# EXHIBIT G-1

# REJECTED CLAIMS

Wells Fargo Securities Litigation

Rejected Claims

Number of Claims: 349,861

| Claim Number | Reason for Rejection | Claim Number | Reason for Rejection | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | No Eligible Purchases in Class Period | 116621 | 530282019 No Eligible Purchases in Class Period | 233241 | 530518048 No Eligible Purchases in Class Period |
| 2 | No Eligible Purchases in Class Period | 116622 | 530282020 No Recognized Claim | 233242 | 530518050 No Eligible Purchases in Class Period |
| 3 | No Eligible Purchases in Class Period | 116623 | 530282025 No Eligible Purchases in Class Period | 233243 | 530518051 No Eligible Purchases in Class Period |
| 4 | No Eligible Purchases in Class Period | 116624 | 530282027 No Recognized Claim | 233244 | 530518052 No Eligible Purchases in Class Period |
| 7 | No Eligible Purchases in Class Period | 116625 | 530282028 No Recognized Claim | 233245 | 530518053 No Eligible Purchases in Class Period |
| 8 | No Eligible Purchases in Class Period | 116626 | 530282030 No Recognized Claim | 233246 | 530518055 No Eligible Purchases in Class Period |
| 9 | No Eligible Purchases in Class Period | 116627 | 530282031 No Recognized Claim | 233247 | 530518057 No Eligible Purchases in Class Period |
| 11 | No Eligible Purchases in Class Period | 116628 | 530282032 No Recognized Claim | 233248 | 530518063 No Eligible Purchases in Class Period |
| 13 | No Eligible Purchases in Class Period | 116629 | 530282033 No Recognized Claim | 233249 | 530518064 No Eligible Purchases in Class Period |
| 14 | No Eligible Purchases in Class Period | 116630 | 530282034 No Recognized Claim | 233250 | 530518066 No Eligible Purchases in Class Period |
| 15 | No Eligible Purchases in Class Period | 116631 | 530282035 No Recognized Claim | 233251 | 530518067 No Eligible Purchases in Class Period |
| 16 | No Eligible Purchases in Class Period | 116632 | 530282037 No Recognized Claim | 233252 | 530518069 No Eligible Purchases in Class Period |
| 17 | No Eligible Purchases in Class Period | 116633 | 530282038 No Recognized Claim | 233253 | 530518070 No Eligible Purchases in Class Period |
| 18 | No Eligible Purchases in Class Period | 116634 | 530282039 No Recognized Claim | 233254 | 530518071 No Eligible Purchases in Class Period |
| 21 | No Recognized Claim | 116635 | 530282041 No Recognized Claim | 233255 | 530518072 No Eligible Purchases in Class Period |
| 22 | No Eligible Purchases in Class Period | 116636 | 530282044 No Recognized Claim | 233256 | 530518073 No Eligible Purchases in Class Period |
| 23 | No Recognized Claim | 116637 | 530282052 No Recognized Claim | 233257 | 530518076 No Eligible Purchases in Class Period |
| 24 | No Recognized Claim | 116638 | 530282054 No Eligible Purchases in Class Period | 233258 | 530518077 No Eligible Purchases in Class Period |
| 27 | No Eligible Purchases in Class Period | 116639 | 530282058 No Eligible Purchases in Class Period | 233259 | 530518078 No Eligible Purchases in Class Period |
| 28 | No Eligible Purchases in Class Period | 116640 | 530282064 No Recognized Claim | 233260 | 530518079 No Eligible Purchases in Class Period |
| 29 | No Eligible Purchases in Class Period | 116641 | 530282066 No Recognized Claim | 233261 | 530518080 No Recognized Claim |
| 31 | No Eligible Purchases in Class Period | 116642 | 530282071 No Eligible Purchases in Class Period | 233262 | 530518082 No Eligible Purchases in Class Period |
| 33 | No Eligible Purchases in Class Period | 116643 | 530282073 No Recognized Claim | 233263 | 530518083 No Eligible Purchases in Class Period |
| 34 | No Eligible Purchases in Class Period | 116644 | 530282074 No Recognized Claim | 233264 | 530518084 No Eligible Purchases in Class Period |
| 35 | No Eligible Purchases in Class Period | 116645 | 530282075 No Recognized Claim | 233265 | 530518085 No Eligible Purchases in Class Period |
| 36 | No Recognized Claim | 116646 | 530282084 No Recognized Claim | 233266 | 530518086 No Eligible Purchases in Class Period |
| 37 | No Eligible Purchases in Class Period | 116647 | 530282090 No Recognized Claim | 233267 | 530518088 No Eligible Purchases in Class Period |
| 39 | No Eligible Purchases in Class Period | 116648 | 530282092 No Recognized Claim | 233268 | 530518089 No Eligible Purchases in Class Period |
| 40 | No Eligible Purchases in Class Period | 116649 | 530282094 No Recognized Claim | 233269 | 530518093 No Eligible Purchases in Class Period |
| 41 | No Eligible Purchases in Class Period | 116650 | 530282096 No Recognized Claim | 233270 | 530518094 No Eligible Purchases in Class Period |
| 42 | No Eligible Purchases in Class Period | 116651 | 530282098 No Recognized Claim | 233271 | 530518100 No Eligible Purchases in Class Period |
| 44 | No Eligible Purchases in Class Period | 116652 | 530282099 No Recognized Claim | 233272 | 530518106 No Eligible Purchases in Class Period |
| 45 | No Eligible Purchases in Class Period | 116653 | 530282100 No Recognized Claim | 233273 | 530518107 No Eligible Purchases in Class Period |
| 46 | No Eligible Purchases in Class Period | 116654 | 530282104 No Recognized Claim | 233274 | 530518108 No Eligible Purchases in Class Period |
| 47 | No Eligible Purchases in Class Period | 116655 | 530282106 No Recognized Claim | 233275 | 530518109 No Eligible Purchases in Class Period |
| 48 | No Eligible Purchases in Class Period | 116656 | 530282107 No Eligible Purchases in Class Period | 233276 | 530518110 No Eligible Purchases in Class Period |
| 49 | No Eligible Purchases in Class Period | 116657 | 530282112 No Eligible Purchases in Class Period | 233277 | 530518111 No Eligible Purchases in Class Period |
| 50 | No Recognized Claim | 116658 | 530282113 No Recognized Claim | 233278 | 530518112 No Eligible Purchases in Class Period |
| 51 | No Eligible Purchases in Class Period | 116659 | 530282116 No Recognized Claim | 233279 | 530518113 No Eligible Purchases in Class Period |
| 52 | No Eligible Purchases in Class Period | 116660 | 530282118 No Eligible Purchases in Class Period | 233280 | 530518114 No Eligible Purchases in Class Period |
| 53 | No Eligible Purchases in Class Period | 116661 | 530282119 No Recognized Claim | 233281 | 530518115 No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | 56 | No Eligible Purchases in Class Period | 116662 | 530282131 | No Eligible Purchases in Class Period | 233282 | 530518116 | No Eligible Purchases in Class Period |
| 43 | 58 | Duplicate Claim Form | 116663 | 530282135 | No Recognized Claim | 233283 | 530518117 | No Eligible Purchases in Class Period |
| 44 | 59 | No Eligible Purchases in Class Period | 116664 | 530282136 | No Recognized Claim | 233284 | 530518118 | No Eligible Purchases in Class Period |
| 45 | 60 | No Eligible Purchases in Class Period | 116665 | 530282138 | No Recognized Claim | 233285 | 530518119 | No Eligible Purchases in Class Period |
| 46 | 61 | No Recognized Claim | 116666 | 530282139 | No Recognized Claim | 233286 | 530518120 | No Eligible Purchases in Class Period |
| 47 | 62 | No Eligible Purchases in Class Period | 116667 | 530282140 | No Recognized Claim | 233287 | 530518121 | No Eligible Purchases in Class Period |
| 48 | 63 | No Eligible Purchases in Class Period | 116668 | 530282142 | No Recognized Claim | 233288 | 530518123 | No Eligible Purchases in Class Period |
| 49 | 64 | No Eligible Purchases in Class Period | 116669 | 530282143 | No Recognized Claim | 233289 | 530518124 | No Eligible Purchases in Class Period |
| 50 | 65 | No Eligible Purchases in Class Period | 116670 | 530282144 | No Recognized Claim | 233290 | 530518125 | No Eligible Purchases in Class Period |
| 51 | 66 | No Eligible Purchases in Class Period | 116671 | 530282145 | No Recognized Claim | 233291 | 530518126 | No Eligible Purchases in Class Period |
| 52 | 67 | No Eligible Purchases in Class Period | 116672 | 530282146 | No Recognized Claim | 233292 | 530518127 | No Recognized Claim |
| 53 | 68 | No Eligible Purchases in Class Period | 116673 | 530282147 | No Recognized Claim | 233293 | 530518128 | No Recognized Claim |
| 54 | 69 | No Eligible Purchases in Class Period | 116674 | 530282148 | No Recognized Claim | 233294 | 530518129 | No Eligible Purchases in Class Period |
| 55 | 70 | No Recognized Claim | 116675 | 530282149 | No Recognized Claim | 233295 | 530518130 | No Eligible Purchases in Class Period |
| 56 | 71 | No Eligible Purchases in Class Period | 116676 | 530282152 | No Eligible Purchases in Class Period | 233296 | 530518131 | No Eligible Purchases in Class Period |
| 57 | 72 | Condition of Ineligiblity Never Cured | 116677 | 530282156 | No Recognized Claim | 233297 | 530518132 | No Eligible Purchases in Class Period |
| 58 | 73 | No Recognized Claim | 116678 | 530282157 | No Recognized Claim | 233298 | 530518133 | No Eligible Purchases in Class Period |
| 59 | 74 | No Eligible Purchases in Class Period | 116679 | 530282158 | No Recognized Claim | 233299 | 530518134 | No Eligible Purchases in Class Period |
| 60 | 75 | No Eligible Purchases in Class Period | 116680 | 530282160 | No Eligible Purchases in Class Period | 233300 | 530518135 | No Eligible Purchases in Class Period |
| 61 | 76 | No Eligible Purchases in Class Period | 116681 | 530282161 | No Eligible Purchases in Class Period | 233301 | 530518136 | No Eligible Purchases in Class Period |
| 62 | 77 | No Eligible Purchases in Class Period | 116682 | 530282166 | No Eligible Purchases in Class Period | 233302 | 530518137 | No Eligible Purchases in Class Period |
| 63 | 80 | No Eligible Purchases in Class Period | 116683 | 530282167 | No Recognized Claim | 233303 | 530518138 | No Eligible Purchases in Class Period |
| 64 | 81 | No Eligible Purchases in Class Period | 116684 | 530282168 | No Recognized Claim | 233304 | 530518139 | No Eligible Purchases in Class Period |
| 65 | 82 | No Recognized Claim | 116685 | 530282169 | No Recognized Claim | 233305 | 530518140 | No Eligible Purchases in Class Period |
| 66 | 83 | No Eligible Purchases in Class Period | 116686 | 530282172 | No Recognized Claim | 233306 | 530518141 | No Recognized Claim |
| 67 | 85 | No Eligible Purchases in Class Period | 116687 | 530282173 | No Recognized Claim | 233307 | 530518142 | No Eligible Purchases in Class Period |
| 68 | 86 | No Eligible Purchases in Class Period | 116688 | 530282174 | No Recognized Claim | 233308 | 530518143 | No Eligible Purchases in Class Period |
| 69 | 87 | No Eligible Purchases in Class Period | 116689 | 530282175 | No Eligible Purchases in Class Period | 233309 | 530518144 | No Eligible Purchases in Class Period |
| 70 | 88 | No Eligible Purchases in Class Period | 116690 | 530282178 | No Recognized Claim | 233310 | 530518145 | No Eligible Purchases in Class Period |
| 71 | 89 | No Eligible Purchases in Class Period | 116691 | 530282180 | No Recognized Claim | 233311 | 530518146 | No Eligible Purchases in Class Period |
| 72 | 90 | No Eligible Purchases in Class Period | 116692 | 530282181 | No Recognized Claim | 233312 | 530518147 | No Eligible Purchases in Class Period |
| 73 | 92 | No Recognized Claim | 116693 | 530282182 | No Recognized Claim | 233313 | 530518148 | No Eligible Purchases in Class Period |
| 74 | 93 | No Eligible Purchases in Class Period | 116694 | 530282186 | No Recognized Claim | 233314 | 530518150 | No Eligible Purchases in Class Period |
| 75 | 94 | No Eligible Purchases in Class Period | 116695 | 530282187 | No Recognized Claim | 233315 | 530518151 | No Eligible Purchases in Class Period |
| 76 | 96 | No Eligible Purchases in Class Period | 116696 | 530282198 | No Recognized Claim | 233316 | 530518153 | No Eligible Purchases in Class Period |
| 77 | 97 | No Eligible Purchases in Class Period | 116697 | 530282200 | No Recognized Claim | 233317 | 530518154 | No Eligible Purchases in Class Period |
| 78 | 98 | No Eligible Purchases in Class Period | 116698 | 530282202 | No Recognized Claim | 233318 | 530518155 | No Eligible Purchases in Class Period |
| 79 | 99 | No Recognized Claim | 116699 | 530282203 | No Recognized Claim | 233319 | 530518158 | No Eligible Purchases in Class Period |
| 80 | 100 | Duplicate Claim Form | 116700 | 530282204 | No Recognized Claim | 233320 | 530518159 | No Eligible Purchases in Class Period |
| 81 | 101 | No Recognized Claim | 116701 | 530282205 | No Recognized Claim | 233321 | 530518162 | No Recognized Claim |
| 82 | 102 | No Recognized Claim | 116702 | 530282206 | No Recognized Claim | 233322 | 530518163 | No Eligible Purchases in Class Period |
| 83 | 105 | No Eligible Purchases in Class Period | 116703 | 530282207 | No Recognized Claim | 233323 | 530518164 | No Eligible Purchases in Class Period |
| 84 | 106 | No Recognized Claim | 116704 | 530282208 | No Recognized Claim | 233324 | 530518167 | No Eligible Purchases in Class Period |
| 85 | 108 | No Eligible Purchases in Class Period | 116705 | 530282209 | No Eligible Purchases in Class Period | 233325 | 530518168 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86 | 110 | No Eligible Purchases in Class Period | 116706 | 530282210 | No Recognized Claim | 233326 | 530518169 | No Eligible Purchases in Class Period |
| 87 | 111 | No Eligible Purchases in Class Period | 116707 | 530282213 | No Recognized Claim | 233327 | 530518170 | No Eligible Purchases in Class Period |
| 88 | 113 | No Eligible Purchases in Class Period | 116708 | 530282214 | No Recognized Claim | 233328 | 530518171 | No Eligible Purchases in Class Period |
| 89 | 114 | No Eligible Purchases in Class Period | 116709 | 530282215 | No Eligible Purchases in Class Period | 233329 | 530518172 | No Eligible Purchases in Class Period |
| 90 | 115 | No Eligible Purchases in Class Period | 116710 | 530282216 | No Recognized Claim | 233330 | 530518173 | No Eligible Purchases in Class Period |
| 91 | 119 | No Eligible Purchases in Class Period | 116711 | 530282217 | No Recognized Claim | 233331 | 530518174 | No Eligible Purchases in Class Period |
| 92 | 121 | No Eligible Purchases in Class Period | 116712 | 530282218 | No Eligible Purchases in Class Period | 233332 | 530518175 | No Eligible Purchases in Class Period |
| 93 | 122 | No Eligible Purchases in Class Period | 116713 | 530282219 | No Recognized Claim | 233333 | 530518176 | No Eligible Purchases in Class Period |
| 94 | 123 | No Eligible Purchases in Class Period | 116714 | 530282220 | No Recognized Claim | 233334 | 530518177 | No Eligible Purchases in Class Period |
| 95 | 124 | No Eligible Purchases in Class Period | 116715 | 530282221 | No Recognized Claim | 233335 | 530518178 | No Eligible Purchases in Class Period |
| 96 | 125 | No Eligible Purchases in Class Period | 116716 | 530282222 | No Recognized Claim | 233336 | 530518179 | No Eligible Purchases in Class Period |
| 97 | 126 | No Recognized Claim | 116717 | 530282223 | No Recognized Claim | 233337 | 530518180 | No Eligible Purchases in Class Period |
| 98 | 128 | No Recognized Claim | 116718 | 530282225 | No Eligible Purchases in Class Period | 233338 | 530518181 | No Eligible Purchases in Class Period |
| 99 | 129 | No Eligible Purchases in Class Period | 116719 | 530282226 | No Recognized Claim | 233339 | 530518182 | No Eligible Purchases in Class Period |
| 100 | 130 | No Eligible Purchases in Class Period | 116720 | 530282227 | No Recognized Claim | 233340 | 530518183 | No Eligible Purchases in Class Period |
| 101 | 131 | No Eligible Purchases in Class Period | 116721 | 530282228 | No Recognized Claim | 233341 | 530518184 | No Eligible Purchases in Class Period |
| 102 | 133 | No Recognized Claim | 116722 | 530282229 | No Recognized Claim | 233342 | 530518185 | No Recognized Claim |
| 103 | 134 | No Eligible Purchases in Class Period | 116723 | 530282230 | No Recognized Claim | 233343 | 530518186 | No Eligible Purchases in Class Period |
| 104 | 137 | No Eligible Purchases in Class Period | 116724 | 530282231 | No Recognized Claim | 233344 | 530518187 | No Eligible Purchases in Class Period |
| 105 | 138 | No Eligible Purchases in Class Period | 116725 | 530282232 | No Recognized Claim | 233345 | 530518188 | No Eligible Purchases in Class Period |
| 106 | 139 | No Eligible Purchases in Class Period | 116726 | 530282233 | No Recognized Claim | 233346 | 530518189 | No Eligible Purchases in Class Period |
| 107 | 140 | No Eligible Purchases in Class Period | 116727 | 530282234 | No Recognized Claim | 233347 | 530518190 | No Eligible Purchases in Class Period |
| 108 | 143 | No Eligible Purchases in Class Period | 116728 | 530282235 | No Recognized Claim | 233348 | 530518191 | No Eligible Purchases in Class Period |
| 109 | 144 | No Eligible Purchases in Class Period | 116729 | 530282236 | No Recognized Claim | 233349 | 530518192 | No Eligible Purchases in Class Period |
| 110 | 146 | Condition of Ineligiblity Never Cured | 116730 | 530282237 | No Recognized Claim | 233350 | 530518193 | No Eligible Purchases in Class Period |
| 111 | 147 | No Recognized Claim | 116731 | 530282238 | No Recognized Claim | 233351 | 530518194 | No Eligible Purchases in Class Period |
| 112 | 148 | No Eligible Purchases in Class Period | 116732 | 530282239 | No Recognized Claim | 233352 | 530518195 | No Eligible Purchases in Class Period |
| 113 | 149 | No Eligible Purchases in Class Period | 116733 | 530282240 | No Recognized Claim | 233353 | 530518196 | No Eligible Purchases in Class Period |
| 114 | 150 | No Eligible Purchases in Class Period | 116734 | 530282241 | No Recognized Claim | 233354 | 530518199 | No Eligible Purchases in Class Period |
| 115 | 151 | No Eligible Purchases in Class Period | 116735 | 530282242 | No Recognized Claim | 233355 | 530518200 | No Eligible Purchases in Class Period |
| 116 | 153 | No Eligible Purchases in Class Period | 116736 | 530282243 | No Recognized Claim | 233356 | 530518203 | No Eligible Purchases in Class Period |
| 117 | 154 | No Eligible Purchases in Class Period | 116737 | 530282244 | No Recognized Claim | 233357 | 530518204 | No Eligible Purchases in Class Period |
| 118 | 155 | No Eligible Purchases in Class Period | 116738 | 530282245 | No Recognized Claim | 233358 | 530518205 | No Eligible Purchases in Class Period |
| 119 | 156 | No Eligible Purchases in Class Period | 116739 | 530282246 | No Recognized Claim | 233359 | 530518206 | No Eligible Purchases in Class Period |
| 120 | 157 | No Eligible Purchases in Class Period | 116740 | 530282247 | No Recognized Claim | 233360 | 530518211 | No Eligible Purchases in Class Period |
| 121 | 158 | No Eligible Purchases in Class Period | 116741 | 530282249 | No Recognized Claim | 233361 | 530518212 | No Eligible Purchases in Class Period |
| 122 | 159 | Duplicate Claim Form | 116742 | 530282250 | No Recognized Claim | 233362 | 530518213 | No Eligible Purchases in Class Period |
| 123 | 161 | No Eligible Purchases in Class Period | 116743 | 530282251 | No Recognized Claim | 233363 | 530518214 | No Eligible Purchases in Class Period |
| 124 | 162 | No Eligible Purchases in Class Period | 116744 | 530282256 | No Eligible Purchases in Class Period | 233364 | 530518215 | No Eligible Purchases in Class Period |
| 125 | 163 | No Eligible Purchases in Class Period | 116745 | 530282257 | No Recognized Claim | 233365 | 530518216 | No Eligible Purchases in Class Period |
| 126 | 164 | No Eligible Purchases in Class Period | 116746 | 530282258 | No Recognized Claim | 233366 | 530518218 | No Eligible Purchases in Class Period |
| 127 | 166 | No Eligible Purchases in Class Period | 116747 | 530282259 | No Recognized Claim | 233367 | 530518219 | No Eligible Purchases in Class Period |
| 128 | 168 | No Eligible Purchases in Class Period | 116748 | 530282260 | No Recognized Claim | 233368 | 530518220 | No Eligible Purchases in Class Period |
| 129 | 169 | No Eligible Purchases in Class Period | 116749 | 530282261 | No Recognized Claim | 233369 | 530518221 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 130 | 171 | No Eligible Purchases in Class Period | 116750 | 530282262 | No Recognized Claim | 233370 | 530518222 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 131 | 172 | No Eligible Purchases in Class Period | 116751 | 530282263 | No Recognized Claim | 233371 | 530518223 | No Eligible Purchases in Class Period |
| 132 | 173 | No Eligible Purchases in Class Period | 116752 | 530282264 | No Recognized Claim | 233372 | 530518224 | No Eligible Purchases in Class Period |
| 133 | 174 | No Eligible Purchases in Class Period | 116753 | 530282268 | No Recognized Claim | 233373 | 530518225 | No Eligible Purchases in Class Period |
| 134 | 175 | Condition of Ineligiblity Never Cured | 116754 | 530282270 | No Eligible Purchases in Class Period | 233374 | 530518226 | No Eligible Purchases in Class Period |
| 135 | 176 | No Eligible Purchases in Class Period | 116755 | 530282272 | No Recognized Claim | 233375 | 530518228 | No Eligible Purchases in Class Period |
| 136 | 177 | Duplicate Claim Form | 116756 | 530282276 | No Eligible Purchases in Class Period | 233376 | 530518230 | No Eligible Purchases in Class Period |
| 137 | 183 | No Eligible Purchases in Class Period | 116757 | 530282277 | No Recognized Claim | 233377 | 530518231 | No Eligible Purchases in Class Period |
| 138 | 184 | No Eligible Purchases in Class Period | 116758 | 530282278 | No Eligible Purchases in Class Period | 233378 | 530518232 | No Eligible Purchases in Class Period |
| 139 | 185 | No Eligible Purchases in Class Period | 116759 | 530282288 | No Recognized Claim | 233379 | 530518233 | No Eligible Purchases in Class Period |
| 140 | 186 | Condition of Ineligiblity Never Cured | 116760 | 530282290 | No Recognized Claim | 233380 | 530518234 | No Eligible Purchases in Class Period |
| 141 | 187 | No Recognized Claim | 116761 | 530282291 | No Recognized Claim | 233381 | 530518235 | No Eligible Purchases in Class Period |
| 142 | 188 | No Eligible Purchases in Class Period | 116762 | 530282297 | No Recognized Claim | 233382 | 530518236 | No Eligible Purchases in Class Period |
| 143 | 189 | No Recognized Claim | 116763 | 530282298 | No Recognized Claim | 233383 | 530518237 | No Eligible Purchases in Class Period |
| 144 | 190 | No Eligible Purchases in Class Period | 116764 | 530282301 | No Recognized Claim | 233384 | 530518238 | No Eligible Purchases in Class Period |
| 145 | 191 | No Eligible Purchases in Class Period | 116765 | 530282302 | No Recognized Claim | 233385 | 530518239 | No Eligible Purchases in Class Period |
| 146 | 192 | No Recognized Claim | 116766 | 530282303 | No Recognized Claim | 233386 | 530518240 | No Eligible Purchases in Class Period |
| 147 | 193 | Duplicate Claim Form | 116767 | 530282305 | No Recognized Claim | 233387 | 530518241 | No Eligible Purchases in Class Period |
| 148 | 196 | No Recognized Claim | 116768 | 530282306 | No Recognized Claim | 233388 | 530518242 | No Eligible Purchases in Class Period |
| 149 | 197 | No Recognized Claim | 116769 | 530282307 | No Recognized Claim | 233389 | 530518243 | No Eligible Purchases in Class Period |
| 150 | 198 | No Eligible Purchases in Class Period | 116770 | 530282308 | No Recognized Claim | 233390 | 530518244 | No Eligible Purchases in Class Period |
| 151 | 199 | Duplicate Claim Form | 116771 | 530282309 | No Eligible Purchases in Class Period | 233391 | 530518245 | No Eligible Purchases in Class Period |
| 152 | 200 | No Eligible Purchases in Class Period | 116772 | 530282310 | No Recognized Claim | 233392 | 530518246 | No Eligible Purchases in Class Period |
| 153 | 201 | Condition of Ineligiblity Never Cured | 116773 | 530282312 | No Recognized Claim | 233393 | 530518247 | No Eligible Purchases in Class Period |
| 154 | 204 | No Eligible Purchases in Class Period | 116774 | 530282314 | No Eligible Purchases in Class Period | 233394 | 530518248 | No Eligible Purchases in Class Period |
| 155 | 205 | No Eligible Purchases in Class Period | 116775 | 530282315 | No Recognized Claim | 233395 | 530518249 | No Eligible Purchases in Class Period |
| 156 | 209 | No Eligible Purchases in Class Period | 116776 | 530282316 | No Recognized Claim | 233396 | 530518250 | No Eligible Purchases in Class Period |
| 157 | 210 | No Eligible Purchases in Class Period | 116777 | 530282317 | No Recognized Claim | 233397 | 530518251 | No Eligible Purchases in Class Period |
| 158 | 212 | No Eligible Purchases in Class Period | 116778 | 530282318 | No Eligible Purchases in Class Period | 233398 | 530518252 | No Eligible Purchases in Class Period |
| 159 | 213 | No Eligible Purchases in Class Period | 116779 | 530282320 | No Recognized Claim | 233399 | 530518253 | No Eligible Purchases in Class Period |
| 160 | 214 | No Recognized Claim | 116780 | 530282321 | No Recognized Claim | 233400 | 530518254 | No Eligible Purchases in Class Period |
| 161 | 219 | No Eligible Purchases in Class Period | 116781 | 530282322 | No Recognized Claim | 233401 | 530518255 | No Eligible Purchases in Class Period |
| 162 | 224 | No Eligible Purchases in Class Period | 116782 | 530282325 | No Recognized Claim | 233402 | 530518256 | No Eligible Purchases in Class Period |
| 163 | 226 | No Eligible Purchases in Class Period | 116783 | 530282326 | No Recognized Claim | 233403 | 530518257 | No Eligible Purchases in Class Period |
| 164 | 227 | No Eligible Purchases in Class Period | 116784 | 530282331 | No Recognized Claim | 233404 | 530518258 | No Eligible Purchases in Class Period |
| 165 | 229 | No Eligible Purchases in Class Period | 116785 | 530282333 | No Eligible Purchases in Class Period | 233405 | 530518259 | No Eligible Purchases in Class Period |
| 166 | 230 | No Eligible Purchases in Class Period | 116786 | 530282342 | No Eligible Purchases in Class Period | 233406 | 530518261 | No Eligible Purchases in Class Period |
| 167 | 232 | No Recognized Claim | 116787 | 530282344 | No Recognized Claim | 233407 | 530518262 | No Eligible Purchases in Class Period |
| 168 | 234 | No Eligible Purchases in Class Period | 116788 | 530282346 | No Recognized Claim | 233408 | 530518263 | No Eligible Purchases in Class Period |
| 169 | 236 | No Eligible Purchases in Class Period | 116789 | 530282347 | No Recognized Claim | 233409 | 530518265 | No Eligible Purchases in Class Period |
| 170 | 237 | No Eligible Purchases in Class Period | 116790 | 530282348 | No Recognized Claim | 233410 | 530518266 | No Eligible Purchases in Class Period |
| 171 | 238 | No Recognized Claim | 116791 | 530282349 | No Recognized Claim | 233411 | 530518267 | No Eligible Purchases in Class Period |
| 172 | 239 | No Eligible Purchases in Class Period | 116792 | 530282350 | No Recognized Claim | 233412 | 530518268 | No Eligible Purchases in Class Period |
| 173 | 241 | No Eligible Purchases in Class Period | 116793 | 530282351 | No Recognized Claim | 233413 | 530518269 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174 | 243 | No Recognized Claim | 116794 | 530282353 | No Recognized Claim | 233414 | 530518270 | No Eligible Purchases in Class Period |
| 175 | 244 | No Eligible Purchases in Class Period | 116795 | 530282354 | No Recognized Claim | 233415 | 530518271 | No Eligible Purchases in Class Period |
| 176 | 247 | No Eligible Purchases in Class Period | 116796 | 530282356 | No Recognized Claim | 233416 | 530518272 | No Eligible Purchases in Class Period |
| 177 | 249 | Duplicate Claim Form | 116797 | 530282359 | No Recognized Claim | 233417 | 530518273 | No Eligible Purchases in Class Period |
| 178 | 251 | No Eligible Purchases in Class Period | 116798 | 530282360 | No Recognized Claim | 233418 | 530518274 | No Eligible Purchases in Class Period |
| 179 | 253 | No Eligible Purchases in Class Period | 116799 | 530282364 | No Recognized Claim | 233419 | 530518275 | No Eligible Purchases in Class Period |
| 180 | 254 | No Eligible Purchases in Class Period | 116800 | 530282366 | No Eligible Purchases in Class Period | 233420 | 530518276 | No Eligible Purchases in Class Period |
| 181 | 257 | No Eligible Purchases in Class Period | 116801 | 530282369 | No Recognized Claim | 233421 | 530518277 | No Eligible Purchases in Class Period |
| 182 | 259 | No Eligible Purchases in Class Period | 116802 | 530282372 | No Recognized Claim | 233422 | 530518279 | No Eligible Purchases in Class Period |
| 183 | 262 | No Eligible Purchases in Class Period | 116803 | 530282373 | No Recognized Claim | 233423 | 530518280 | No Eligible Purchases in Class Period |
| 184 | 263 | No Eligible Purchases in Class Period | 116804 | 530282374 | No Recognized Claim | 233424 | 530518282 | No Eligible Purchases in Class Period |
| 185 | 264 | Condition of Ineligiblity Never Cured | 116805 | 530282376 | No Recognized Claim | 233425 | 530518283 | No Recognized Claim |
| 186 | 265 | No Recognized Claim | 116806 | 530282379 | No Recognized Claim | 233426 | 530518286 | No Eligible Purchases in Class Period |
| 187 | 266 | No Recognized Claim | 116807 | 530282380 | No Recognized Claim | 233427 | 530518287 | No Eligible Purchases in Class Period |
| 188 | 267 | No Eligible Purchases in Class Period | 116808 | 530282381 | No Recognized Claim | 233428 | 530518288 | No Eligible Purchases in Class Period |
| 189 | 268 | No Eligible Purchases in Class Period | 116809 | 530282383 | No Recognized Claim | 233429 | 530518289 | No Eligible Purchases in Class Period |
| 190 | 269 | No Eligible Purchases in Class Period | 116810 | 530282384 | No Recognized Claim | 233430 | 530518292 | No Eligible Purchases in Class Period |
| 191 | 270 | No Eligible Purchases in Class Period | 116811 | 530282386 | No Recognized Claim | 233431 | 530518294 | No Eligible Purchases in Class Period |
| 192 | 272 | No Eligible Purchases in Class Period | 116812 | 530282387 | No Eligible Purchases in Class Period | 233432 | 530518295 | No Eligible Purchases in Class Period |
| 193 | 273 | No Eligible Purchases in Class Period | 116813 | 530282388 | No Recognized Claim | 233433 | 530518296 | No Eligible Purchases in Class Period |
| 194 | 274 | No Recognized Claim | 116814 | 530282389 | No Recognized Claim | 233434 | 530518297 | No Eligible Purchases in Class Period |
| 195 | 276 | No Eligible Purchases in Class Period | 116815 | 530282390 | No Recognized Claim | 233435 | 530518298 | No Eligible Purchases in Class Period |
| 196 | 277 | Condition of Ineligiblity Never Cured | 116816 | 530282392 | No Eligible Purchases in Class Period | 233436 | 530518299 | No Eligible Purchases in Class Period |
| 197 | 279 | No Eligible Purchases in Class Period | 116817 | 530282395 | No Recognized Claim | 233437 | 530518300 | No Eligible Purchases in Class Period |
| 198 | 280 | No Eligible Purchases in Class Period | 116818 | 530282397 | No Recognized Claim | 233438 | 530518301 | No Eligible Purchases in Class Period |
| 199 | 281 | No Recognized Claim | 116819 | 530282399 | No Recognized Claim | 233439 | 530518303 | No Eligible Purchases in Class Period |
| 200 | 283 | No Eligible Purchases in Class Period | 116820 | 530282400 | No Recognized Claim | 233440 | 530518304 | No Eligible Purchases in Class Period |
| 201 | 284 | No Eligible Purchases in Class Period | 116821 | 530282402 | No Recognized Claim | 233441 | 530518305 | No Eligible Purchases in Class Period |
| 202 | 285 | No Eligible Purchases in Class Period | 116822 | 530282403 | No Recognized Claim | 233442 | 530518306 | No Eligible Purchases in Class Period |
| 203 | 286 | No Eligible Purchases in Class Period | 116823 | 530282404 | No Recognized Claim | 233443 | 530518307 | No Eligible Purchases in Class Period |
| 204 | 287 | No Eligible Purchases in Class Period | 116824 | 530282405 | No Recognized Claim | 233444 | 530518308 | No Eligible Purchases in Class Period |
| 205 | 288 | No Eligible Purchases in Class Period | 116825 | 530282407 | No Recognized Claim | 233445 | 530518309 | No Eligible Purchases in Class Period |
| 206 | 289 | No Eligible Purchases in Class Period | 116826 | 530282408 | No Eligible Purchases in Class Period | 233446 | 530518310 | No Eligible Purchases in Class Period |
| 207 | 291 | No Eligible Purchases in Class Period | 116827 | 530282409 | No Recognized Claim | 233447 | 530518311 | No Eligible Purchases in Class Period |
| 208 | 293 | No Eligible Purchases in Class Period | 116828 | 530282415 | No Recognized Claim | 233448 | 530518312 | No Recognized Claim |
| 209 | 295 | No Eligible Purchases in Class Period | 116829 | 530282416 | No Eligible Purchases in Class Period | 233449 | 530518313 | No Eligible Purchases in Class Period |
| 210 | 296 | No Eligible Purchases in Class Period | 116830 | 530282419 | No Eligible Purchases in Class Period | 233450 | 530518314 | No Eligible Purchases in Class Period |
| 211 | 297 | No Eligible Purchases in Class Period | 116831 | 530282422 | No Recognized Claim | 233451 | 530518316 | No Eligible Purchases in Class Period |
| 212 | 298 | No Eligible Purchases in Class Period | 116832 | 530282423 | No Eligible Purchases in Class Period | 233452 | 530518318 | No Eligible Purchases in Class Period |
| 213 | 299 | No Recognized Claim | 116833 | 530282424 | No Eligible Purchases in Class Period | 233453 | 530518320 | No Eligible Purchases in Class Period |
| 214 | 300 | No Eligible Purchases in Class Period | 116834 | 530282425 | No Recognized Claim | 233454 | 530518321 | No Eligible Purchases in Class Period |
| 215 | 301 | No Eligible Purchases in Class Period | 116835 | 530282427 | No Eligible Purchases in Class Period | 233455 | 530518322 | No Eligible Purchases in Class Period |
| 216 | 304 | Condition of Ineligiblity Never Cured | 116836 | 530282428 | No Recognized Claim | 233456 | 530518323 | No Eligible Purchases in Class Period |
| 217 | 305 | No Eligible Purchases in Class Period | 116837 | 530282430 | No Recognized Claim | 233457 | 530518324 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 218 | 306 | No Eligible Purchases in Class Period | 116838 | 530282432 | No Recognized Claim | 233458 | 530518325 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 219 | 308 | No Eligible Purchases in Class Period | 116839 | 530282433 | No Recognized Claim | 233459 | 530518328 | No Eligible Purchases in Class Period |
| 220 | 309 | No Eligible Purchases in Class Period | 116840 | 530282435 | No Recognized Claim | 233460 | 530518329 | No Eligible Purchases in Class Period |
| 221 | 310 | No Recognized Claim | 116841 | 530282449 | No Recognized Claim | 233461 | 530518330 | No Eligible Purchases in Class Period |
| 222 | 311 | No Eligible Purchases in Class Period | 116842 | 530282451 | No Recognized Claim | 233462 | 530518331 | No Eligible Purchases in Class Period |
| 223 | 313 | Duplicate Claim Form | 116843 | 530282452 | No Recognized Claim | 233463 | 530518332 | No Eligible Purchases in Class Period |
| 224 | 318 | No Eligible Purchases in Class Period | 116844 | 530282453 | No Recognized Claim | 233464 | 530518333 | No Eligible Purchases in Class Period |
| 225 | 321 | No Eligible Purchases in Class Period | 116845 | 530282454 | No Eligible Purchases in Class Period | 233465 | 530518334 | No Eligible Purchases in Class Period |
| 226 | 323 | No Eligible Purchases in Class Period | 116846 | 530282456 | No Recognized Claim | 233466 | 530518335 | No Eligible Purchases in Class Period |
| 227 | 324 | No Eligible Purchases in Class Period | 116847 | 530282458 | No Recognized Claim | 233467 | 530518336 | No Eligible Purchases in Class Period |
| 228 | 326 | No Recognized Claim | 116848 | 530282459 | No Recognized Claim | 233468 | 530518337 | No Eligible Purchases in Class Period |
| 229 | 333 | No Eligible Purchases in Class Period | 116849 | 530282460 | No Recognized Claim | 233469 | 530518338 | No Eligible Purchases in Class Period |
| 230 | 334 | No Eligible Purchases in Class Period | 116850 | 530282461 | No Recognized Claim | 233470 | 530518339 | No Eligible Purchases in Class Period |
| 231 | 335 | No Eligible Purchases in Class Period | 116851 | 530282463 | No Recognized Claim | 233471 | 530518340 | No Eligible Purchases in Class Period |
| 232 | 336 | No Eligible Purchases in Class Period | 116852 | 530282465 | No Recognized Claim | 233472 | 530518341 | No Eligible Purchases in Class Period |
| 233 | 337 | No Eligible Purchases in Class Period | 116853 | 530282466 | No Eligible Purchases in Class Period | 233473 | 530518342 | No Eligible Purchases in Class Period |
| 234 | 339 | No Eligible Purchases in Class Period | 116854 | 530282467 | No Recognized Claim | 233474 | 530518343 | No Eligible Purchases in Class Period |
| 235 | 340 | No Eligible Purchases in Class Period | 116855 | 530282470 | No Recognized Claim | 233475 | 530518345 | No Eligible Purchases in Class Period |
| 236 | 342 | No Eligible Purchases in Class Period | 116856 | 530282471 | No Recognized Claim | 233476 | 530518346 | No Eligible Purchases in Class Period |
| 237 | 346 | No Eligible Purchases in Class Period | 116857 | 530282472 | No Recognized Claim | 233477 | 530518347 | No Eligible Purchases in Class Period |
| 238 | 347 | No Eligible Purchases in Class Period | 116858 | 530282473 | No Recognized Claim | 233478 | 530518348 | No Eligible Purchases in Class Period |
| 239 | 348 | No Eligible Purchases in Class Period | 116859 | 530282474 | No Recognized Claim | 233479 | 530518349 | No Eligible Purchases in Class Period |
| 240 | 349 | No Recognized Claim | 116860 | 530282475 | No Eligible Purchases in Class Period | 233480 | 530518350 | No Eligible Purchases in Class Period |
| 241 | 350 | No Eligible Purchases in Class Period | 116861 | 530282476 | No Eligible Purchases in Class Period | 233481 | 530518351 | No Eligible Purchases in Class Period |
| 242 | 351 | No Eligible Purchases in Class Period | 116862 | 530282478 | No Recognized Claim | 233482 | 530518352 | No Eligible Purchases in Class Period |
| 243 | 353 | Condition of Ineligiblity Never Cured | 116863 | 530282479 | No Recognized Claim | 233483 | 530518354 | No Eligible Purchases in Class Period |
| 244 | 354 | No Eligible Purchases in Class Period | 116864 | 530282480 | No Recognized Claim | 233484 | 530518355 | No Eligible Purchases in Class Period |
| 245 | 355 | No Eligible Purchases in Class Period | 116865 | 530282482 | No Eligible Purchases in Class Period | 233485 | 530518356 | No Eligible Purchases in Class Period |
| 246 | 356 | Duplicate Claim Form | 116866 | 530282483 | No Eligible Purchases in Class Period | 233486 | 530518357 | No Eligible Purchases in Class Period |
| 247 | 357 | Duplicate Claim Form | 116867 | 530282485 | No Recognized Claim | 233487 | 530518358 | No Eligible Purchases in Class Period |
| 248 | 359 | No Eligible Purchases in Class Period | 116868 | 530282486 | No Recognized Claim | 233488 | 530518359 | No Eligible Purchases in Class Period |
| 249 | 360 | No Eligible Purchases in Class Period | 116869 | 530282488 | No Eligible Purchases in Class Period | 233489 | 530518360 | No Eligible Purchases in Class Period |
| 250 | 361 | No Eligible Purchases in Class Period | 116870 | 530282489 | No Eligible Purchases in Class Period | 233490 | 530518361 | No Eligible Purchases in Class Period |
| 251 | 362 | No Recognized Claim | 116871 | 530282490 | No Recognized Claim | 233491 | 530518362 | No Eligible Purchases in Class Period |
| 252 | 363 | No Recognized Claim | 116872 | 530282491 | No Recognized Claim | 233492 | 530518363 | No Eligible Purchases in Class Period |
| 253 | 367 | No Eligible Purchases in Class Period | 116873 | 530282493 | No Eligible Purchases in Class Period | 233493 | 530518364 | No Eligible Purchases in Class Period |
| 254 | 368 | No Recognized Claim | 116874 | 530282494 | No Eligible Purchases in Class Period | 233494 | 530518365 | No Eligible Purchases in Class Period |
| 255 | 369 | No Eligible Purchases in Class Period | 116875 | 530282495 | No Recognized Claim | 233495 | 530518367 | No Eligible Purchases in Class Period |
| 256 | 370 | No Recognized Claim | 116876 | 530282497 | No Recognized Claim | 233496 | 530518368 | No Eligible Purchases in Class Period |
| 257 | 371 | No Eligible Purchases in Class Period | 116877 | 530282500 | No Recognized Claim | 233497 | 530518369 | No Eligible Purchases in Class Period |
| 258 | 372 | Duplicate Claim Form | 116878 | 530282501 | No Eligible Purchases in Class Period | 233498 | 530518371 | No Eligible Purchases in Class Period |
| 259 | 373 | Duplicate Claim Form | 116879 | 530282503 | No Recognized Claim | 233499 | 530518372 | No Eligible Purchases in Class Period |
| 260 | 374 | Duplicate Claim Form | 116880 | 530282507 | No Recognized Claim | 233500 | 530518373 | No Eligible Purchases in Class Period |
| 261 | 375 | Duplicate Claim Form | 116881 | 530282508 | No Recognized Claim | 233501 | 530518374 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262 | 376 | No Recognized Claim | 116882 | 530282515 | No Recognized Claim | 233502 | 530518375 | No Eligible Purchases in Class Period |
| 263 | 377 | No Eligible Purchases in Class Period | 116883 | 530282516 | No Recognized Claim | 233503 | 530518377 | No Eligible Purchases in Class Period |
| 264 | 379 | Condition of Ineligiblity Never Cured | 116884 | 530282517 | No Recognized Claim | 233504 | 530518378 | No Eligible Purchases in Class Period |
| 265 | 380 | No Recognized Claim | 116885 | 530282522 | No Eligible Purchases in Class Period | 233505 | 530518379 | No Eligible Purchases in Class Period |
| 266 | 381 | No Recognized Claim | 116886 | 530282523 | No Recognized Claim | 233506 | 530518380 | No Eligible Purchases in Class Period |
| 267 | 382 | No Eligible Purchases in Class Period | 116887 | 530282524 | No Recognized Claim | 233507 | 530518381 | No Eligible Purchases in Class Period |
| 268 | 383 | No Eligible Purchases in Class Period | 116888 | 530282527 | No Recognized Claim | 233508 | 530518382 | No Eligible Purchases in Class Period |
| 269 | 384 | No Eligible Purchases in Class Period | 116889 | 530282528 | No Recognized Claim | 233509 | 530518383 | No Recognized Claim |
| 270 | 385 | No Eligible Purchases in Class Period | 116890 | 530282530 | No Recognized Claim | 233510 | 530518384 | No Eligible Purchases in Class Period |
| 271 | 389 | No Eligible Purchases in Class Period | 116891 | 530282534 | No Eligible Purchases in Class Period | 233511 | 530518385 | No Eligible Purchases in Class Period |
| 272 | 390 | No Eligible Purchases in Class Period | 116892 | 530282537 | No Recognized Claim | 233512 | 530518386 | No Eligible Purchases in Class Period |
| 273 | 392 | No Eligible Purchases in Class Period | 116893 | 530282538 | No Eligible Purchases in Class Period | 233513 | 530518388 | No Eligible Purchases in Class Period |
| 274 | 395 | No Eligible Purchases in Class Period | 116894 | 530282540 | No Recognized Claim | 233514 | 530518390 | No Eligible Purchases in Class Period |
| 275 | 397 | No Eligible Purchases in Class Period | 116895 | 530282541 | No Recognized Claim | 233515 | 530518391 | No Eligible Purchases in Class Period |
| 276 | 401 | No Eligible Purchases in Class Period | 116896 | 530282542 | No Recognized Claim | 233516 | 530518392 | No Eligible Purchases in Class Period |
| 277 | 404 | No Recognized Claim | 116897 | 530282545 | No Recognized Claim | 233517 | 530518393 | No Recognized Claim |
| 278 | 405 | No Eligible Purchases in Class Period | 116898 | 530282551 | No Eligible Purchases in Class Period | 233518 | 530518394 | No Eligible Purchases in Class Period |
| 279 | 407 | Condition of Ineligiblity Never Cured | 116899 | 530282552 | No Eligible Purchases in Class Period | 233519 | 530518395 | No Eligible Purchases in Class Period |
| 280 | 408 | Condition of Ineligiblity Never Cured | 116900 | 530282562 | No Recognized Claim | 233520 | 530518396 | No Eligible Purchases in Class Period |
| 281 | 410 | No Recognized Claim | 116901 | 530282563 | No Recognized Claim | 233521 | 530518397 | No Eligible Purchases in Class Period |
| 282 | 411 | No Eligible Purchases in Class Period | 116902 | 530282567 | No Recognized Claim | 233522 | 530518398 | No Eligible Purchases in Class Period |
| 283 | 412 | No Eligible Purchases in Class Period | 116903 | 530282571 | No Eligible Purchases in Class Period | 233523 | 530518399 | No Eligible Purchases in Class Period |
| 284 | 413 | No Eligible Purchases in Class Period | 116904 | 530282574 | No Eligible Purchases in Class Period | 233524 | 530518400 | No Eligible Purchases in Class Period |
| 285 | 414 | No Eligible Purchases in Class Period | 116905 | 530282578 | No Eligible Purchases in Class Period | 233525 | 530518401 | No Eligible Purchases in Class Period |
| 286 | 415 | No Eligible Purchases in Class Period | 116906 | 530282581 | No Eligible Purchases in Class Period | 233526 | 530518402 | No Eligible Purchases in Class Period |
| 287 | 416 | No Eligible Purchases in Class Period | 116907 | 530282582 | No Eligible Purchases in Class Period | 233527 | 530518403 | No Eligible Purchases in Class Period |
| 288 | 417 | Condition of Ineligiblity Never Cured | 116908 | 530282583 | No Recognized Claim | 233528 | 530518404 | No Eligible Purchases in Class Period |
| 289 | 418 | No Eligible Purchases in Class Period | 116909 | 530282586 | No Eligible Purchases in Class Period | 233529 | 530518405 | No Eligible Purchases in Class Period |
| 290 | 419 | No Eligible Purchases in Class Period | 116910 | 530282588 | No Recognized Claim | 233530 | 530518406 | No Eligible Purchases in Class Period |
| 291 | 420 | No Recognized Claim | 116911 | 530282594 | No Recognized Claim | 233531 | 530518408 | No Eligible Purchases in Class Period |
| 292 | 426 | No Recognized Claim | 116912 | 530282595 | No Recognized Claim | 233532 | 530518409 | No Eligible Purchases in Class Period |
| 293 | 427 | No Recognized Claim | 116913 | 530282596 | No Recognized Claim | 233533 | 530518410 | No Eligible Purchases in Class Period |
| 294 | 429 | No Eligible Purchases in Class Period | 116914 | 530282597 | No Recognized Claim | 233534 | 530518411 | No Eligible Purchases in Class Period |
| 295 | 431 | No Eligible Purchases in Class Period | 116915 | 530282598 | No Recognized Claim | 233535 | 530518412 | No Eligible Purchases in Class Period |
| 296 | 432 | No Eligible Purchases in Class Period | 116916 | 530282600 | No Eligible Purchases in Class Period | 233536 | 530518413 | No Eligible Purchases in Class Period |
| 297 | 433 | No Recognized Claim | 116917 | 530282608 | No Recognized Claim | 233537 | 530518414 | No Eligible Purchases in Class Period |
| 298 | 434 | No Recognized Claim | 116918 | 530282609 | No Recognized Claim | 233538 | 530518416 | No Eligible Purchases in Class Period |
| 299 | 435 | No Eligible Purchases in Class Period | 116919 | 530282610 | No Eligible Purchases in Class Period | 233539 | 530518418 | No Eligible Purchases in Class Period |
| 300 | 436 | No Eligible Purchases in Class Period | 116920 | 530282613 | No Recognized Claim | 233540 | 530518419 | No Eligible Purchases in Class Period |
| 301 | 437 | No Eligible Purchases in Class Period | 116921 | 530282614 | No Recognized Claim | 233541 | 530518421 | No Eligible Purchases in Class Period |
| 302 | 438 | No Eligible Purchases in Class Period | 116922 | 530282615 | No Recognized Claim | 233542 | 530518422 | No Eligible Purchases in Class Period |
| 303 | 439 | No Eligible Purchases in Class Period | 116923 | 530282616 | No Recognized Claim | 233543 | 530518423 | No Eligible Purchases in Class Period |
| 304 | 440 | No Eligible Purchases in Class Period | 116924 | 530282617 | No Recognized Claim | 233544 | 530518424 | No Eligible Purchases in Class Period |
| 305 | 442 | No Recognized Claim | 116925 | 530282618 | No Recognized Claim | 233545 | 530518425 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306 | 444 | No Eligible Purchases in Class Period | 116926 | 530282621 | No Eligible Purchases in Class Period | 233546 | 530518426 | No Eligible Purchases in Class Period |
| 307 | 445 | No Eligible Purchases in Class Period | 116927 | 530282625 | No Recognized Claim | 233547 | 530518428 | No Eligible Purchases in Class Period |
| 308 | 447 | No Eligible Purchases in Class Period | 116928 | 530282626 | No Eligible Purchases in Class Period | 233548 | 530518429 | No Eligible Purchases in Class Period |
| 309 | 448 | No Eligible Purchases in Class Period | 116929 | 530282627 | No Recognized Claim | 233549 | 530518430 | No Eligible Purchases in Class Period |
| 310 | 450 | No Eligible Purchases in Class Period | 116930 | 530282628 | No Recognized Claim | 233550 | 530518431 | No Eligible Purchases in Class Period |
| 311 | 451 | No Eligible Purchases in Class Period | 116931 | 530282629 | No Eligible Purchases in Class Period | 233551 | 530518436 | No Eligible Purchases in Class Period |
| 312 | 453 | No Eligible Purchases in Class Period | 116932 | 530282630 | No Recognized Claim | 233552 | 530518437 | No Eligible Purchases in Class Period |
| 313 | 454 | No Eligible Purchases in Class Period | 116933 | 530282631 | No Eligible Purchases in Class Period | 233553 | 530518438 | No Eligible Purchases in Class Period |
| 314 | 455 | No Eligible Purchases in Class Period | 116934 | 530282633 | No Recognized Claim | 233554 | 530518440 | No Eligible Purchases in Class Period |
| 315 | 456 | No Eligible Purchases in Class Period | 116935 | 530282634 | No Eligible Purchases in Class Period | 233555 | 530518442 | No Eligible Purchases in Class Period |
| 316 | 460 | No Eligible Purchases in Class Period | 116936 | 530282635 | No Recognized Claim | 233556 | 530518445 | No Eligible Purchases in Class Period |
| 317 | 462 | No Eligible Purchases in Class Period | 116937 | 530282636 | No Recognized Claim | 233557 | 530518447 | No Eligible Purchases in Class Period |
| 318 | 463 | No Eligible Purchases in Class Period | 116938 | 530282637 | No Recognized Claim | 233558 | 530518448 | No Eligible Purchases in Class Period |
| 319 | 464 | No Eligible Purchases in Class Period | 116939 | 530282639 | No Recognized Claim | 233559 | 530518449 | No Eligible Purchases in Class Period |
| 320 | 465 | No Eligible Purchases in Class Period | 116940 | 530282640 | No Recognized Claim | 233560 | 530518450 | No Recognized Claim |
| 321 | 466 | No Eligible Purchases in Class Period | 116941 | 530282641 | No Recognized Claim | 233561 | 530518452 | No Eligible Purchases in Class Period |
| 322 | 468 | No Eligible Purchases in Class Period | 116942 | 530282642 | No Eligible Purchases in Class Period | 233562 | 530518453 | No Eligible Purchases in Class Period |
| 323 | 469 | No Recognized Claim | 116943 | 530282643 | No Recognized Claim | 233563 | 530518454 | No Recognized Claim |
| 324 | 471 | No Eligible Purchases in Class Period | 116944 | 530282645 | No Recognized Claim | 233564 | 530518455 | No Eligible Purchases in Class Period |
| 325 | 473 | Duplicate Claim Form | 116945 | 530282646 | No Eligible Purchases in Class Period | 233565 | 530518456 | No Eligible Purchases in Class Period |
| 326 | 474 | No Eligible Purchases in Class Period | 116946 | 530282648 | No Eligible Purchases in Class Period | 233566 | 530518457 | No Eligible Purchases in Class Period |
| 327 | 477 | No Eligible Purchases in Class Period | 116947 | 530282649 | No Recognized Claim | 233567 | 530518458 | No Eligible Purchases in Class Period |
| 328 | 478 | No Recognized Claim | 116948 | 530282652 | No Eligible Purchases in Class Period | 233568 | 530518459 | No Eligible Purchases in Class Period |
| 329 | 480 | No Eligible Purchases in Class Period | 116949 | 530282653 | No Recognized Claim | 233569 | 530518460 | No Eligible Purchases in Class Period |
| 330 | 481 | No Eligible Purchases in Class Period | 116950 | 530282654 | No Eligible Purchases in Class Period | 233570 | 530518462 | No Eligible Purchases in Class Period |
| 331 | 482 | No Eligible Purchases in Class Period | 116951 | 530282655 | No Eligible Purchases in Class Period | 233571 | 530518463 | No Eligible Purchases in Class Period |
| 332 | 484 | Condition of Ineligiblity Never Cured | 116952 | 530282656 | No Recognized Claim | 233572 | 530518465 | No Eligible Purchases in Class Period |
| 333 | 485 | No Eligible Purchases in Class Period | 116953 | 530282658 | No Recognized Claim | 233573 | 530518467 | No Eligible Purchases in Class Period |
| 334 | 486 | No Eligible Purchases in Class Period | 116954 | 530282660 | No Eligible Purchases in Class Period | 233574 | 530518468 | No Eligible Purchases in Class Period |
| 335 | 488 | No Eligible Purchases in Class Period | 116955 | 530282662 | No Recognized Claim | 233575 | 530518469 | No Eligible Purchases in Class Period |
| 336 | 490 | No Eligible Purchases in Class Period | 116956 | 530282664 | No Recognized Claim | 233576 | 530518471 | No Eligible Purchases in Class Period |
| 337 | 491 | No Eligible Purchases in Class Period | 116957 | 530282665 | No Recognized Claim | 233577 | 530518472 | No Eligible Purchases in Class Period |
| 338 | 493 | No Eligible Purchases in Class Period | 116958 | 530282666 | No Recognized Claim | 233578 | 530518473 | No Eligible Purchases in Class Period |
| 339 | 494 | No Eligible Purchases in Class Period | 116959 | 530282668 | No Recognized Claim | 233579 | 530518474 | No Eligible Purchases in Class Period |
| 340 | 495 | No Eligible Purchases in Class Period | 116960 | 530282669 | No Eligible Purchases in Class Period | 233580 | 530518475 | No Eligible Purchases in Class Period |
| 341 | 497 | No Recognized Claim | 116961 | 530282670 | No Recognized Claim | 233581 | 530518476 | No Eligible Purchases in Class Period |
| 342 | 498 | No Eligible Purchases in Class Period | 116962 | 530282675 | No Recognized Claim | 233582 | 530518477 | No Eligible Purchases in Class Period |
| 343 | 499 | No Eligible Purchases in Class Period | 116963 | 530282680 | No Recognized Claim | 233583 | 530518478 | No Eligible Purchases in Class Period |
| 344 | 500 | No Eligible Purchases in Class Period | 116964 | 530282682 | No Recognized Claim | 233584 | 530518479 | No Eligible Purchases in Class Period |
| 345 | 501 | No Eligible Purchases in Class Period | 116965 | 530282683 | No Recognized Claim | 233585 | 530518480 | No Eligible Purchases in Class Period |
| 346 | 502 | No Recognized Claim | 116966 | 530282684 | No Recognized Claim | 233586 | 530518481 | No Eligible Purchases in Class Period |
| 347 | 503 | No Eligible Purchases in Class Period | 116967 | 530282685 | No Recognized Claim | 233587 | 530518482 | No Eligible Purchases in Class Period |
| 348 | 505 | No Recognized Claim | 116968 | 530282687 | No Recognized Claim | 233588 | 530518483 | No Eligible Purchases in Class Period |
| 349 | 508 | No Eligible Purchases in Class Period | 116969 | 530282689 | No Recognized Claim | 233589 | 530518484 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350 | 509 | No Eligible Purchases in Class Period | 116970 | 530282691 | No Eligible Purchases in Class Period | 233590 | 530518485 | No Eligible Purchases in Class Period |
| 351 | 510 | No Eligible Purchases in Class Period | 116971 | 530282695 | No Recognized Claim | 233591 | 530518486 | No Eligible Purchases in Class Period |
| 352 | 511 | No Eligible Purchases in Class Period | 116972 | 530282699 | No Recognized Claim | 233592 | 530518488 | No Eligible Purchases in Class Period |
| 353 | 513 | No Recognized Claim | 116973 | 530282706 | No Recognized Claim | 233593 | 530518490 | No Eligible Purchases in Class Period |
| 354 | 514 | No Eligible Purchases in Class Period | 116974 | 530282707 | No Recognized Claim | 233594 | 530518491 | No Eligible Purchases in Class Period |
| 355 | 515 | No Eligible Purchases in Class Period | 116975 | 530282708 | No Recognized Claim | 233595 | 530518494 | No Eligible Purchases in Class Period |
| 356 | 516 | No Eligible Purchases in Class Period | 116976 | 530282709 | No Recognized Claim | 233596 | 530518497 | No Eligible Purchases in Class Period |
| 357 | 517 | No Eligible Purchases in Class Period | 116977 | 530282710 | No Recognized Claim | 233597 | 530518498 | No Eligible Purchases in Class Period |
| 358 | 518 | No Recognized Claim | 116978 | 530282711 | No Recognized Claim | 233598 | 530518500 | No Eligible Purchases in Class Period |
| 359 | 523 | No Recognized Claim | 116979 | 530282712 | No Recognized Claim | 233599 | 530518501 | No Eligible Purchases in Class Period |
| 360 | 524 | No Eligible Purchases in Class Period | 116980 | 530282713 | No Eligible Purchases in Class Period | 233600 | 530518503 | No Eligible Purchases in Class Period |
| 361 | 525 | Duplicate Claim Form | 116981 | 530282714 | No Recognized Claim | 233601 | 530518505 | No Eligible Purchases in Class Period |
| 362 | 526 | No Eligible Purchases in Class Period | 116982 | 530282715 | No Recognized Claim | 233602 | 530518506 | No Eligible Purchases in Class Period |
| 363 | 527 | Condition of Ineligiblity Never Cured | 116983 | 530282716 | No Recognized Claim | 233603 | 530518507 | No Eligible Purchases in Class Period |
| 364 | 529 | No Recognized Claim | 116984 | 530282717 | No Recognized Claim | 233604 | 530518508 | No Eligible Purchases in Class Period |
| 365 | 530 | No Eligible Purchases in Class Period | 116985 | 530282719 | No Recognized Claim | 233605 | 530518510 | No Eligible Purchases in Class Period |
| 366 | 534 | No Recognized Claim | 116986 | 530282722 | No Recognized Claim | 233606 | 530518511 | No Eligible Purchases in Class Period |
| 367 | 536 | No Recognized Claim | 116987 | 530282723 | No Recognized Claim | 233607 | 530518512 | No Eligible Purchases in Class Period |
| 368 | 540 | No Eligible Purchases in Class Period | 116988 | 530282728 | No Recognized Claim | 233608 | 530518513 | No Eligible Purchases in Class Period |
| 369 | 543 | Duplicate Claim Form | 116989 | 530282729 | No Recognized Claim | 233609 | 530518514 | No Eligible Purchases in Class Period |
| 370 | 544 | No Eligible Purchases in Class Period | 116990 | 530282730 | No Recognized Claim | 233610 | 530518515 | No Eligible Purchases in Class Period |
| 371 | 545 | No Eligible Purchases in Class Period | 116991 | 530282731 | No Recognized Claim | 233611 | 530518516 | No Eligible Purchases in Class Period |
| 372 | 547 | No Eligible Purchases in Class Period | 116992 | 530282732 | No Recognized Claim | 233612 | 530518517 | No Eligible Purchases in Class Period |
| 373 | 550 | Duplicate Claim Form | 116993 | 530282733 | No Recognized Claim | 233613 | 530518518 | No Eligible Purchases in Class Period |
| 374 | 553 | No Eligible Purchases in Class Period | 116994 | 530282734 | No Recognized Claim | 233614 | 530518520 | No Eligible Purchases in Class Period |
| 375 | 554 | No Eligible Purchases in Class Period | 116995 | 530282737 | No Eligible Purchases in Class Period | 233615 | 530518521 | No Eligible Purchases in Class Period |
| 376 | 556 | No Recognized Claim | 116996 | 530282739 | No Recognized Claim | 233616 | 530518522 | No Eligible Purchases in Class Period |
| 377 | 560 | No Recognized Claim | 116997 | 530282741 | No Recognized Claim | 233617 | 530518524 | No Eligible Purchases in Class Period |
| 378 | 564 | No Eligible Purchases in Class Period | 116998 | 530282742 | No Eligible Purchases in Class Period | 233618 | 530518525 | No Eligible Purchases in Class Period |
| 379 | 565 | No Recognized Claim | 116999 | 530282745 | No Recognized Claim | 233619 | 530518526 | No Eligible Purchases in Class Period |
| 380 | 566 | No Eligible Purchases in Class Period | 117000 | 530282747 | No Recognized Claim | 233620 | 530518527 | No Eligible Purchases in Class Period |
| 381 | 567 | Condition of Ineligiblity Never Cured | 117001 | 530282754 | No Eligible Purchases in Class Period | 233621 | 530518529 | No Eligible Purchases in Class Period |
| 382 | 568 | No Eligible Purchases in Class Period | 117002 | 530282757 | No Recognized Claim | 233622 | 530518531 | No Eligible Purchases in Class Period |
| 383 | 569 | No Eligible Purchases in Class Period | 117003 | 530282758 | No Recognized Claim | 233623 | 530518533 | No Eligible Purchases in Class Period |
| 384 | 570 | No Eligible Purchases in Class Period | 117004 | 530282759 | No Recognized Claim | 233624 | 530518534 | No Eligible Purchases in Class Period |
| 385 | 574 | No Eligible Purchases in Class Period | 117005 | 530282761 | No Recognized Claim | 233625 | 530518535 | No Eligible Purchases in Class Period |
| 386 | 575 | No Eligible Purchases in Class Period | 117006 | 530282765 | No Eligible Purchases in Class Period | 233626 | 530518537 | No Eligible Purchases in Class Period |
| 387 | 576 | No Eligible Purchases in Class Period | 117007 | 530282767 | No Recognized Claim | 233627 | 530518538 | No Eligible Purchases in Class Period |
| 388 | 579 | No Eligible Purchases in Class Period | 117008 | 530282769 | No Eligible Purchases in Class Period | 233628 | 530518539 | No Eligible Purchases in Class Period |
| 389 | 580 | No Recognized Claim | 117009 | 530282771 | No Eligible Purchases in Class Period | 233629 | 530518540 | No Eligible Purchases in Class Period |
| 390 | 581 | No Eligible Purchases in Class Period | 117010 | 530282773 | No Recognized Claim | 233630 | 530518541 | No Eligible Purchases in Class Period |
| 391 | 583 | No Eligible Purchases in Class Period | 117011 | 530282776 | No Recognized Claim | 233631 | 530518542 | No Eligible Purchases in Class Period |
| 392 | 584 | No Eligible Purchases in Class Period | 117012 | 530282779 | No Recognized Claim | 233632 | 530518543 | No Eligible Purchases in Class Period |
| 393 | 589 | No Eligible Purchases in Class Period | 117013 | 530282781 | No Recognized Claim | 233633 | 530518544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394 | 590 | No Eligible Purchases in Class Period | 117014 | 530282782 | No Recognized Claim | 233634 | 530518545 | No Eligible Purchases in Class Period |
| 395 | 591 | No Eligible Purchases in Class Period | 117015 | 530282783 | No Eligible Purchases in Class Period | 233635 | 530518546 | No Eligible Purchases in Class Period |
| 396 | 593 | No Eligible Purchases in Class Period | 117016 | 530282784 | No Eligible Purchases in Class Period | 233636 | 530518547 | No Eligible Purchases in Class Period |
| 397 | 594 | No Eligible Purchases in Class Period | 117017 | 530282785 | No Eligible Purchases in Class Period | 233637 | 530518548 | No Eligible Purchases in Class Period |
| 398 | 595 | Condition of Ineligiblity Never Cured | 117018 | 530282786 | No Eligible Purchases in Class Period | 233638 | 530518549 | No Eligible Purchases in Class Period |
| 399 | 597 | No Eligible Purchases in Class Period | 117019 | 530282791 | No Recognized Claim | 233639 | 530518550 | No Eligible Purchases in Class Period |
| 400 | 598 | No Eligible Purchases in Class Period | 117020 | 530282795 | No Recognized Claim | 233640 | 530518551 | No Eligible Purchases in Class Period |
| 401 | 599 | No Eligible Purchases in Class Period | 117021 | 530282796 | No Recognized Claim | 233641 | 530518552 | No Eligible Purchases in Class Period |
| 402 | 601 | No Eligible Purchases in Class Period | 117022 | 530282798 | No Recognized Claim | 233642 | 530518553 | No Eligible Purchases in Class Period |
| 403 | 602 | No Eligible Purchases in Class Period | 117023 | 530282800 | No Recognized Claim | 233643 | 530518554 | No Eligible Purchases in Class Period |
| 404 | 604 | No Eligible Purchases in Class Period | 117024 | 530282801 | No Recognized Claim | 233644 | 530518555 | No Eligible Purchases in Class Period |
| 405 | 605 | No Eligible Purchases in Class Period | 117025 | 530282802 | No Recognized Claim | 233645 | 530518557 | No Eligible Purchases in Class Period |
| 406 | 606 | No Recognized Claim | 117026 | 530282807 | No Eligible Purchases in Class Period | 233646 | 530518559 | No Eligible Purchases in Class Period |
| 407 | 607 | No Recognized Claim | 117027 | 530282810 | No Eligible Purchases in Class Period | 233647 | 530518560 | No Eligible Purchases in Class Period |
| 408 | 608 | No Eligible Purchases in Class Period | 117028 | 530282812 | No Recognized Claim | 233648 | 530518562 | No Eligible Purchases in Class Period |
| 409 | 609 | No Eligible Purchases in Class Period | 117029 | 530282816 | No Eligible Purchases in Class Period | 233649 | 530518563 | No Eligible Purchases in Class Period |
| 410 | 611 | No Eligible Purchases in Class Period | 117030 | 530282820 | No Recognized Claim | 233650 | 530518564 | No Eligible Purchases in Class Period |
| 411 | 612 | No Eligible Purchases in Class Period | 117031 | 530282827 | No Recognized Claim | 233651 | 530518566 | No Eligible Purchases in Class Period |
| 412 | 616 | No Eligible Purchases in Class Period | 117032 | 530282828 | No Recognized Claim | 233652 | 530518567 | No Eligible Purchases in Class Period |
| 413 | 618 | No Eligible Purchases in Class Period | 117033 | 530282830 | No Recognized Claim | 233653 | 530518569 | No Eligible Purchases in Class Period |
| 414 | 619 | No Eligible Purchases in Class Period | 117034 | 530282831 | No Recognized Claim | 233654 | 530518570 | No Eligible Purchases in Class Period |
| 415 | 622 | No Eligible Purchases in Class Period | 117035 | 530282832 | No Recognized Claim | 233655 | 530518571 | No Eligible Purchases in Class Period |
| 416 | 623 | No Recognized Claim | 117036 | 530282833 | No Recognized Claim | 233656 | 530518572 | No Eligible Purchases in Class Period |
| 417 | 625 | No Eligible Purchases in Class Period | 117037 | 530282835 | No Recognized Claim | 233657 | 530518573 | No Eligible Purchases in Class Period |
| 418 | 626 | No Eligible Purchases in Class Period | 117038 | 530282838 | No Eligible Purchases in Class Period | 233658 | 530518574 | No Eligible Purchases in Class Period |
| 419 | 627 | No Eligible Purchases in Class Period | 117039 | 530282844 | No Recognized Claim | 233659 | 530518576 | No Eligible Purchases in Class Period |
| 420 | 628 | No Eligible Purchases in Class Period | 117040 | 530282846 | No Recognized Claim | 233660 | 530518579 | No Eligible Purchases in Class Period |
| 421 | 630 | No Eligible Purchases in Class Period | 117041 | 530282847 | No Recognized Claim | 233661 | 530518580 | No Eligible Purchases in Class Period |
| 422 | 631 | No Eligible Purchases in Class Period | 117042 | 530282849 | No Recognized Claim | 233662 | 530518581 | No Eligible Purchases in Class Period |
| 423 | 632 | No Eligible Purchases in Class Period | 117043 | 530282851 | No Recognized Claim | 233663 | 530518582 | No Eligible Purchases in Class Period |
| 424 | 636 | No Eligible Purchases in Class Period | 117044 | 530282854 | No Recognized Claim | 233664 | 530518583 | No Eligible Purchases in Class Period |
| 425 | 637 | No Eligible Purchases in Class Period | 117045 | 530282855 | No Recognized Claim | 233665 | 530518585 | No Eligible Purchases in Class Period |
| 426 | 638 | No Eligible Purchases in Class Period | 117046 | 530282856 | No Recognized Claim | 233666 | 530518586 | No Eligible Purchases in Class Period |
| 427 | 639 | No Eligible Purchases in Class Period | 117047 | 530282857 | No Recognized Claim | 233667 | 530518587 | No Eligible Purchases in Class Period |
| 428 | 640 | No Eligible Purchases in Class Period | 117048 | 530282858 | No Eligible Purchases in Class Period | 233668 | 530518588 | No Eligible Purchases in Class Period |
| 429 | 641 | No Eligible Purchases in Class Period | 117049 | 530282861 | No Eligible Purchases in Class Period | 233669 | 530518589 | No Eligible Purchases in Class Period |
| 430 | 642 | No Eligible Purchases in Class Period | 117050 | 530282869 | No Recognized Claim | 233670 | 530518590 | No Eligible Purchases in Class Period |
| 431 | 643 | No Recognized Claim | 117051 | 530282870 | No Recognized Claim | 233671 | 530518592 | No Eligible Purchases in Class Period |
| 432 | 645 | No Eligible Purchases in Class Period | 117052 | 530282872 | No Recognized Claim | 233672 | 530518594 | No Eligible Purchases in Class Period |
| 433 | 646 | No Eligible Purchases in Class Period | 117053 | 530282873 | No Recognized Claim | 233673 | 530518596 | No Eligible Purchases in Class Period |
| 434 | 647 | No Eligible Purchases in Class Period | 117054 | 530282874 | No Recognized Claim | 233674 | 530518597 | No Eligible Purchases in Class Period |
| 435 | 648 | No Recognized Claim | 117055 | 530282875 | No Recognized Claim | 233675 | 530518598 | No Eligible Purchases in Class Period |
| 436 | 649 | Duplicate Claim Form | 117056 | 530282879 | No Recognized Claim | 233676 | 530518599 | No Eligible Purchases in Class Period |
| 437 | 650 | No Eligible Purchases in Class Period | 117057 | 530282880 | No Recognized Claim | 233677 | 530518600 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 438 | 651 | No Eligible Purchases in Class Period | 117058 | 530282881 | No Eligible Purchases in Class Period | 233678 | 530518601 | No Eligible Purchases in Class Period |
| 439 | 652 | No Eligible Purchases in Class Period | 117059 | 530282882 | No Recognized Claim | 233679 | 530518602 | No Eligible Purchases in Class Period |
| 440 | 653 | No Eligible Purchases in Class Period | 117060 | 530282883 | No Recognized Claim | 233680 | 530518603 | No Eligible Purchases in Class Period |
| 441 | 654 | No Recognized Claim | 117061 | 530282886 | No Recognized Claim | 233681 | 530518604 | No Eligible Purchases in Class Period |
| 442 | 655 | No Eligible Purchases in Class Period | 117062 | 530282889 | No Recognized Claim | 233682 | 530518605 | No Eligible Purchases in Class Period |
| 443 | 656 | No Eligible Purchases in Class Period | 117063 | 530282905 | No Eligible Purchases in Class Period | 233683 | 530518606 | No Eligible Purchases in Class Period |
| 444 | 657 | No Eligible Purchases in Class Period | 117064 | 530282906 | No Recognized Claim | 233684 | 530518607 | No Eligible Purchases in Class Period |
| 445 | 658 | Void or Withdrawn | 117065 | 530282907 | No Recognized Claim | 233685 | 530518608 | No Eligible Purchases in Class Period |
| 446 | 660 | No Eligible Purchases in Class Period | 117066 | 530282908 | No Eligible Purchases in Class Period | 233686 | 530518609 | No Eligible Purchases in Class Period |
| 447 | 662 | No Eligible Purchases in Class Period | 117067 | 530282909 | No Eligible Purchases in Class Period | 233687 | 530518610 | No Eligible Purchases in Class Period |
| 448 | 663 | Condition of Ineligiblity Never Cured | 117068 | 530282911 | No Recognized Claim | 233688 | 530518611 | No Eligible Purchases in Class Period |
| 449 | 664 | No Recognized Claim | 117069 | 530282912 | No Recognized Claim | 233689 | 530518612 | No Eligible Purchases in Class Period |
| 450 | 668 | No Eligible Purchases in Class Period | 117070 | 530282913 | No Recognized Claim | 233690 | 530518613 | No Eligible Purchases in Class Period |
| 451 | 670 | No Eligible Purchases in Class Period | 117071 | 530282914 | No Recognized Claim | 233691 | 530518614 | No Recognized Claim |
| 452 | 671 | No Eligible Purchases in Class Period | 117072 | 530282916 | No Recognized Claim | 233692 | 530518615 | No Eligible Purchases in Class Period |
| 453 | 674 | Duplicate Claim Form | 117073 | 530282917 | No Recognized Claim | 233693 | 530518616 | No Eligible Purchases in Class Period |
| 454 | 675 | No Eligible Purchases in Class Period | 117074 | 530282918 | No Recognized Claim | 233694 | 530518617 | No Eligible Purchases in Class Period |
| 455 | 677 | No Eligible Purchases in Class Period | 117075 | 530282919 | No Recognized Claim | 233695 | 530518618 | No Eligible Purchases in Class Period |
| 456 | 678 | Condition of Ineligiblity Never Cured | 117076 | 530282920 | No Recognized Claim | 233696 | 530518619 | No Eligible Purchases in Class Period |
| 457 | 679 | No Eligible Purchases in Class Period | 117077 | 530282921 | No Recognized Claim | 233697 | 530518620 | No Eligible Purchases in Class Period |
| 458 | 680 | No Eligible Purchases in Class Period | 117078 | 530282922 | No Recognized Claim | 233698 | 530518621 | No Eligible Purchases in Class Period |
| 459 | 682 | No Eligible Purchases in Class Period | 117079 | 530282923 | No Recognized Claim | 233699 | 530518626 | No Eligible Purchases in Class Period |
| 460 | 683 | No Recognized Claim | 117080 | 530282925 | No Recognized Claim | 233700 | 530518627 | No Eligible Purchases in Class Period |
| 461 | 684 | No Eligible Purchases in Class Period | 117081 | 530282926 | No Recognized Claim | 233701 | 530518628 | No Eligible Purchases in Class Period |
| 462 | 685 | No Eligible Purchases in Class Period | 117082 | 530282927 | No Recognized Claim | 233702 | 530518629 | No Eligible Purchases in Class Period |
| 463 | 686 | No Recognized Claim | 117083 | 530282928 | No Recognized Claim | 233703 | 530518630 | No Eligible Purchases in Class Period |
| 464 | 688 | No Eligible Purchases in Class Period | 117084 | 530282929 | No Recognized Claim | 233704 | 530518631 | No Eligible Purchases in Class Period |
| 465 | 691 | No Eligible Purchases in Class Period | 117085 | 530282930 | No Recognized Claim | 233705 | 530518632 | No Eligible Purchases in Class Period |
| 466 | 692 | No Eligible Purchases in Class Period | 117086 | 530282932 | No Recognized Claim | 233706 | 530518633 | No Eligible Purchases in Class Period |
| 467 | 693 | No Eligible Purchases in Class Period | 117087 | 530282934 | No Recognized Claim | 233707 | 530518634 | No Recognized Claim |
| 468 | 694 | No Eligible Purchases in Class Period | 117088 | 530282935 | No Recognized Claim | 233708 | 530518636 | No Eligible Purchases in Class Period |
| 469 | 698 | No Eligible Purchases in Class Period | 117089 | 530282936 | No Recognized Claim | 233709 | 530518637 | No Eligible Purchases in Class Period |
| 470 | 701 | No Eligible Purchases in Class Period | 117090 | 530282937 | No Recognized Claim | 233710 | 530518638 | No Eligible Purchases in Class Period |
| 471 | 702 | No Eligible Purchases in Class Period | 117091 | 530282939 | No Recognized Claim | 233711 | 530518640 | No Eligible Purchases in Class Period |
| 472 | 703 | No Eligible Purchases in Class Period | 117092 | 530282940 | No Recognized Claim | 233712 | 530518641 | No Eligible Purchases in Class Period |
| 473 | 704 | No Recognized Claim | 117093 | 530282941 | No Recognized Claim | 233713 | 530518642 | No Eligible Purchases in Class Period |
| 474 | 705 | No Eligible Purchases in Class Period | 117094 | 530282942 | No Recognized Claim | 233714 | 530518643 | No Eligible Purchases in Class Period |
| 475 | 707 | No Eligible Purchases in Class Period | 117095 | 530282943 | No Recognized Claim | 233715 | 530518644 | No Eligible Purchases in Class Period |
| 476 | 708 | No Recognized Claim | 117096 | 530282945 | No Recognized Claim | 233716 | 530518645 | No Eligible Purchases in Class Period |
| 477 | 710 | No Eligible Purchases in Class Period | 117097 | 530282947 | No Recognized Claim | 233717 | 530518646 | No Eligible Purchases in Class Period |
| 478 | 713 | No Eligible Purchases in Class Period | 117098 | 530282948 | No Recognized Claim | 233718 | 530518648 | No Eligible Purchases in Class Period |
| 479 | 715 | No Recognized Claim | 117099 | 530282949 | No Recognized Claim | 233719 | 530518649 | No Eligible Purchases in Class Period |
| 480 | 717 | No Eligible Purchases in Class Period | 117100 | 530282951 | No Eligible Purchases in Class Period | 233720 | 530518651 | No Eligible Purchases in Class Period |
| 481 | 719 | No Eligible Purchases in Class Period | 117101 | 530282952 | No Recognized Claim | 233721 | 530518652 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482 | 720 | No Eligible Purchases in Class Period | 117102 | 530282953 | No Recognized Claim | 233722 | 530518653 | No Eligible Purchases in Class Period |
| 483 | 721 | Condition of Ineligiblity Never Cured | 117103 | 530282962 | No Eligible Purchases in Class Period | 233723 | 530518654 | No Recognized Claim |
| 484 | 722 | No Eligible Purchases in Class Period | 117104 | 530282965 | No Recognized Claim | 233724 | 530518655 | No Eligible Purchases in Class Period |
| 485 | 723 | No Eligible Purchases in Class Period | 117105 | 530282967 | No Recognized Claim | 233725 | 530518656 | No Eligible Purchases in Class Period |
| 486 | 724 | No Eligible Purchases in Class Period | 117106 | 530282968 | No Recognized Claim | 233726 | 530518657 | No Eligible Purchases in Class Period |
| 487 | 726 | No Eligible Purchases in Class Period | 117107 | 530282969 | No Recognized Claim | 233727 | 530518659 | No Eligible Purchases in Class Period |
| 488 | 727 | No Eligible Purchases in Class Period | 117108 | 530282970 | No Recognized Claim | 233728 | 530518660 | No Eligible Purchases in Class Period |
| 489 | 728 | No Eligible Purchases in Class Period | 117109 | 530282971 | No Recognized Claim | 233729 | 530518662 | No Eligible Purchases in Class Period |
| 490 | 731 | No Eligible Purchases in Class Period | 117110 | 530282973 | No Recognized Claim | 233730 | 530518663 | No Eligible Purchases in Class Period |
| 491 | 732 | No Eligible Purchases in Class Period | 117111 | 530282974 | No Recognized Claim | 233731 | 530518664 | No Eligible Purchases in Class Period |
| 492 | 733 | No Eligible Purchases in Class Period | 117112 | 530282976 | No Recognized Claim | 233732 | 530518665 | No Eligible Purchases in Class Period |
| 493 | 734 | No Eligible Purchases in Class Period | 117113 | 530282977 | No Recognized Claim | 233733 | 530518666 | No Eligible Purchases in Class Period |
| 494 | 735 | No Eligible Purchases in Class Period | 117114 | 530282980 | No Eligible Purchases in Class Period | 233734 | 530518667 | No Eligible Purchases in Class Period |
| 495 | 736 | No Recognized Claim | 117115 | 530282981 | No Eligible Purchases in Class Period | 233735 | 530518668 | No Eligible Purchases in Class Period |
| 496 | 737 | No Recognized Claim | 117116 | 530282991 | No Recognized Claim | 233736 | 530518669 | No Eligible Purchases in Class Period |
| 497 | 738 | No Eligible Purchases in Class Period | 117117 | 530282994 | No Recognized Claim | 233737 | 530518670 | No Eligible Purchases in Class Period |
| 498 | 739 | No Eligible Purchases in Class Period | 117118 | 530282997 | No Recognized Claim | 233738 | 530518671 | No Eligible Purchases in Class Period |
| 499 | 741 | No Eligible Purchases in Class Period | 117119 | 530282998 | No Recognized Claim | 233739 | 530518672 | No Eligible Purchases in Class Period |
| 500 | 742 | No Eligible Purchases in Class Period | 117120 | 530283001 | No Recognized Claim | 233740 | 530518673 | No Eligible Purchases in Class Period |
| 501 | 745 | No Eligible Purchases in Class Period | 117121 | 530283004 | No Eligible Purchases in Class Period | 233741 | 530518674 | No Eligible Purchases in Class Period |
| 502 | 747 | No Eligible Purchases in Class Period | 117122 | 530283005 | No Recognized Claim | 233742 | 530518675 | No Eligible Purchases in Class Period |
| 503 | 749 | Condition of Ineligiblity Never Cured | 117123 | 530283006 | No Eligible Purchases in Class Period | 233743 | 530518676 | No Eligible Purchases in Class Period |
| 504 | 750 | No Eligible Purchases in Class Period | 117124 | 530283007 | No Recognized Claim | 233744 | 530518677 | No Eligible Purchases in Class Period |
| 505 | 754 | No Eligible Purchases in Class Period | 117125 | 530283011 | No Recognized Claim | 233745 | 530518678 | No Eligible Purchases in Class Period |
| 506 | 760 | No Eligible Purchases in Class Period | 117126 | 530283013 | No Recognized Claim | 233746 | 530518679 | No Eligible Purchases in Class Period |
| 507 | 762 | No Eligible Purchases in Class Period | 117127 | 530283014 | No Recognized Claim | 233747 | 530518680 | No Eligible Purchases in Class Period |
| 508 | 763 | No Eligible Purchases in Class Period | 117128 | 530283015 | No Recognized Claim | 233748 | 530518682 | No Eligible Purchases in Class Period |
| 509 | 764 | No Eligible Purchases in Class Period | 117129 | 530283017 | No Recognized Claim | 233749 | 530518683 | No Eligible Purchases in Class Period |
| 510 | 765 | No Recognized Claim | 117130 | 530283018 | No Recognized Claim | 233750 | 530518684 | No Eligible Purchases in Class Period |
| 511 | 767 | Condition of Ineligiblity Never Cured | 117131 | 530283019 | No Recognized Claim | 233751 | 530518685 | No Eligible Purchases in Class Period |
| 512 | 768 | No Eligible Purchases in Class Period | 117132 | 530283020 | No Recognized Claim | 233752 | 530518686 | No Eligible Purchases in Class Period |
| 513 | 770 | No Eligible Purchases in Class Period | 117133 | 530283022 | No Recognized Claim | 233753 | 530518687 | No Eligible Purchases in Class Period |
| 514 | 771 | No Recognized Claim | 117134 | 530283023 | No Recognized Claim | 233754 | 530518688 | No Eligible Purchases in Class Period |
| 515 | 772 | No Eligible Purchases in Class Period | 117135 | 530283024 | No Recognized Claim | 233755 | 530518689 | No Eligible Purchases in Class Period |
| 516 | 773 | No Eligible Purchases in Class Period | 117136 | 530283025 | No Recognized Claim | 233756 | 530518690 | No Eligible Purchases in Class Period |
| 517 | 774 | No Eligible Purchases in Class Period | 117137 | 530283027 | No Eligible Purchases in Class Period | 233757 | 530518691 | No Eligible Purchases in Class Period |
| 518 | 775 | No Eligible Purchases in Class Period | 117138 | 530283031 | No Recognized Claim | 233758 | 530518692 | No Eligible Purchases in Class Period |
| 519 | 781 | No Recognized Claim | 117139 | 530283032 | No Recognized Claim | 233759 | 530518693 | No Eligible Purchases in Class Period |
| 520 | 782 | No Eligible Purchases in Class Period | 117140 | 530283035 | No Recognized Claim | 233760 | 530518695 | No Eligible Purchases in Class Period |
| 521 | 785 | No Eligible Purchases in Class Period | 117141 | 530283037 | No Recognized Claim | 233761 | 530518696 | No Eligible Purchases in Class Period |
| 522 | 786 | No Eligible Purchases in Class Period | 117142 | 530283038 | No Recognized Claim | 233762 | 530518697 | No Eligible Purchases in Class Period |
| 523 | 787 | No Eligible Purchases in Class Period | 117143 | 530283041 | No Recognized Claim | 233763 | 530518698 | No Eligible Purchases in Class Period |
| 524 | 788 | No Eligible Purchases in Class Period | 117144 | 530283042 | No Recognized Claim | 233764 | 530518699 | No Eligible Purchases in Class Period |
| 525 | 789 | No Eligible Purchases in Class Period | 117145 | 530283044 | No Recognized Claim | 233765 | 530518700 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
## Rejected Claims

| 526 | 791 | No Eligible Purchases in Class Period | 117146 | 530283049 | No Recognized Claim | 233766 | 530518701 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 527 | 792 | No Eligible Purchases in Class Period | 117147 | 530283051 | No Eligible Purchases in Class Period | 233767 | 530518702 | No Eligible Purchases in Class Period |
| 528 | 795 | No Eligible Purchases in Class Period | 117148 | 530283052 | No Recognized Claim | 233768 | 530518703 | No Eligible Purchases in Class Period |
| 529 | 796 | No Eligible Purchases in Class Period | 117149 | 530283053 | No Recognized Claim | 233769 | 530518704 | No Eligible Purchases in Class Period |
| 530 | 799 | No Eligible Purchases in Class Period | 117150 | 530283054 | No Recognized Claim | 233770 | 530518705 | No Eligible Purchases in Class Period |
| 531 | 800 | No Eligible Purchases in Class Period | 117151 | 530283057 | No Recognized Claim | 233771 | 530518706 | No Eligible Purchases in Class Period |
| 532 | 801 | No Eligible Purchases in Class Period | 117152 | 530283058 | No Recognized Claim | 233772 | 530518708 | No Eligible Purchases in Class Period |
| 533 | 802 | No Eligible Purchases in Class Period | 117153 | 530283059 | No Recognized Claim | 233773 | 530518709 | No Eligible Purchases in Class Period |
| 534 | 803 | No Eligible Purchases in Class Period | 117154 | 530283060 | No Recognized Claim | 233774 | 530518711 | No Eligible Purchases in Class Period |
| 535 | 804 | No Recognized Claim | 117155 | 530283061 | No Recognized Claim | 233775 | 530518712 | No Eligible Purchases in Class Period |
| 536 | 805 | No Eligible Purchases in Class Period | 117156 | 530283063 | No Recognized Claim | 233776 | 530518713 | No Eligible Purchases in Class Period |
| 537 | 807 | No Eligible Purchases in Class Period | 117157 | 530283066 | No Recognized Claim | 233777 | 530518714 | No Eligible Purchases in Class Period |
| 538 | 811 | No Eligible Purchases in Class Period | 117158 | 530283067 | No Recognized Claim | 233778 | 530518715 | No Eligible Purchases in Class Period |
| 539 | 812 | No Eligible Purchases in Class Period | 117159 | 530283069 | No Recognized Claim | 233779 | 530518716 | No Eligible Purchases in Class Period |
| 540 | 813 | No Eligible Purchases in Class Period | 117160 | 530283070 | No Recognized Claim | 233780 | 530518717 | No Eligible Purchases in Class Period |
| 541 | 814 | No Eligible Purchases in Class Period | 117161 | 530283071 | No Recognized Claim | 233781 | 530518718 | No Eligible Purchases in Class Period |
| 542 | 815 | No Eligible Purchases in Class Period | 117162 | 530283073 | No Recognized Claim | 233782 | 530518719 | No Eligible Purchases in Class Period |
| 543 | 816 | No Eligible Purchases in Class Period | 117163 | 530283074 | No Recognized Claim | 233783 | 530518720 | No Eligible Purchases in Class Period |
| 544 | 817 | No Eligible Purchases in Class Period | 117164 | 530283077 | No Recognized Claim | 233784 | 530518721 | No Eligible Purchases in Class Period |
| 545 | 818 | No Eligible Purchases in Class Period | 117165 | 530283078 | No Recognized Claim | 233785 | 530518722 | No Eligible Purchases in Class Period |
| 546 | 820 | No Eligible Purchases in Class Period | 117166 | 530283079 | No Recognized Claim | 233786 | 530518723 | No Eligible Purchases in Class Period |
| 547 | 821 | No Recognized Claim | 117167 | 530283080 | No Recognized Claim | 233787 | 530518724 | No Eligible Purchases in Class Period |
| 548 | 824 | No Recognized Claim | 117168 | 530283082 | No Recognized Claim | 233788 | 530518725 | No Eligible Purchases in Class Period |
| 549 | 825 | No Eligible Purchases in Class Period | 117169 | 530283083 | No Recognized Claim | 233789 | 530518726 | No Eligible Purchases in Class Period |
| 550 | 826 | No Eligible Purchases in Class Period | 117170 | 530283084 | No Recognized Claim | 233790 | 530518727 | No Eligible Purchases in Class Period |
| 551 | 827 | No Recognized Claim | 117171 | 530283086 | No Recognized Claim | 233791 | 530518728 | No Eligible Purchases in Class Period |
| 552 | 828 | No Eligible Purchases in Class Period | 117172 | 530283089 | No Recognized Claim | 233792 | 530518729 | No Eligible Purchases in Class Period |
| 553 | 829 | No Eligible Purchases in Class Period | 117173 | 530283090 | No Recognized Claim | 233793 | 530518730 | No Eligible Purchases in Class Period |
| 554 | 830 | No Eligible Purchases in Class Period | 117174 | 530283091 | No Eligible Purchases in Class Period | 233794 | 530518731 | No Eligible Purchases in Class Period |
| 555 | 831 | No Eligible Purchases in Class Period | 117175 | 530283092 | No Recognized Claim | 233795 | 530518732 | No Eligible Purchases in Class Period |
| 556 | 832 | No Eligible Purchases in Class Period | 117176 | 530283093 | No Recognized Claim | 233796 | 530518733 | No Eligible Purchases in Class Period |
| 557 | 833 | No Eligible Purchases in Class Period | 117177 | 530283096 | No Recognized Claim | 233797 | 530518734 | No Eligible Purchases in Class Period |
| 558 | 834 | No Recognized Claim | 117178 | 530283098 | No Recognized Claim | 233798 | 530518735 | No Eligible Purchases in Class Period |
| 559 | 835 | No Eligible Purchases in Class Period | 117179 | 530283100 | No Eligible Purchases in Class Period | 233799 | 530518737 | No Eligible Purchases in Class Period |
| 560 | 838 | No Eligible Purchases in Class Period | 117180 | 530283102 | No Eligible Purchases in Class Period | 233800 | 530518738 | No Eligible Purchases in Class Period |
| 561 | 839 | No Recognized Claim | 117181 | 530283103 | No Recognized Claim | 233801 | 530518739 | No Eligible Purchases in Class Period |
| 562 | 840 | No Eligible Purchases in Class Period | 117182 | 530283104 | No Eligible Purchases in Class Period | 233802 | 530518740 | No Eligible Purchases in Class Period |
| 563 | 841 | No Eligible Purchases in Class Period | 117183 | 530283108 | No Eligible Purchases in Class Period | 233803 | 530518741 | No Eligible Purchases in Class Period |
| 564 | 842 | No Eligible Purchases in Class Period | 117184 | 530283109 | No Recognized Claim | 233804 | 530518742 | No Eligible Purchases in Class Period |
| 565 | 846 | No Eligible Purchases in Class Period | 117185 | 530283110 | No Recognized Claim | 233805 | 530518743 | No Eligible Purchases in Class Period |
| 566 | 847 | No Eligible Purchases in Class Period | 117186 | 530283117 | No Recognized Claim | 233806 | 530518744 | No Eligible Purchases in Class Period |
| 567 | 848 | No Eligible Purchases in Class Period | 117187 | 530283118 | No Eligible Purchases in Class Period | 233807 | 530518745 | No Eligible Purchases in Class Period |
| 568 | 852 | No Eligible Purchases in Class Period | 117188 | 530283119 | No Recognized Claim | 233808 | 530518747 | No Eligible Purchases in Class Period |
| 569 | 855 | No Eligible Purchases in Class Period | 117189 | 530283121 | No Recognized Claim | 233809 | 530518750 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570 | 861 | No Eligible Purchases in Class Period | 117190 | 530283122 | No Recognized Claim | 233810 | 530518751 | No Eligible Purchases in Class Period |
| 571 | 864 | No Eligible Purchases in Class Period | 117191 | 530283124 | No Recognized Claim | 233811 | 530518752 | No Eligible Purchases in Class Period |
| 572 | 865 | No Eligible Purchases in Class Period | 117192 | 530283125 | No Eligible Purchases in Class Period | 233812 | 530518753 | No Eligible Purchases in Class Period |
| 573 | 866 | No Recognized Claim | 117193 | 530283126 | No Eligible Purchases in Class Period | 233813 | 530518754 | No Eligible Purchases in Class Period |
| 574 | 867 | Condition of Ineligiblity Never Cured | 117194 | 530283127 | No Eligible Purchases in Class Period | 233814 | 530518755 | No Eligible Purchases in Class Period |
| 575 | 869 | No Eligible Purchases in Class Period | 117195 | 530283128 | No Eligible Purchases in Class Period | 233815 | 530518756 | No Eligible Purchases in Class Period |
| 576 | 870 | No Eligible Purchases in Class Period | 117196 | 530283129 | No Eligible Purchases in Class Period | 233816 | 530518757 | No Eligible Purchases in Class Period |
| 577 | 871 | No Eligible Purchases in Class Period | 117197 | 530283130 | No Eligible Purchases in Class Period | 233817 | 530518758 | No Eligible Purchases in Class Period |
| 578 | 876 | No Eligible Purchases in Class Period | 117198 | 530283131 | No Eligible Purchases in Class Period | 233818 | 530518760 | No Eligible Purchases in Class Period |
| 579 | 877 | No Eligible Purchases in Class Period | 117199 | 530283132 | No Eligible Purchases in Class Period | 233819 | 530518761 | No Eligible Purchases in Class Period |
| 580 | 879 | No Eligible Purchases in Class Period | 117200 | 530283133 | No Eligible Purchases in Class Period | 233820 | 530518762 | No Eligible Purchases in Class Period |
| 581 | 880 | No Eligible Purchases in Class Period | 117201 | 530283140 | No Recognized Claim | 233821 | 530518763 | No Eligible Purchases in Class Period |
| 582 | 881 | No Recognized Claim | 117202 | 530283141 | No Eligible Purchases in Class Period | 233822 | 530518764 | No Eligible Purchases in Class Period |
| 583 | 884 | No Eligible Purchases in Class Period | 117203 | 530283142 | No Recognized Claim | 233823 | 530518765 | No Eligible Purchases in Class Period |
| 584 | 885 | No Eligible Purchases in Class Period | 117204 | 530283146 | No Eligible Purchases in Class Period | 233824 | 530518767 | No Eligible Purchases in Class Period |
| 585 | 888 | No Recognized Claim | 117205 | 530283151 | No Recognized Claim | 233825 | 530518768 | No Eligible Purchases in Class Period |
| 586 | 889 | No Eligible Purchases in Class Period | 117206 | 530283152 | No Recognized Claim | 233826 | 530518769 | No Eligible Purchases in Class Period |
| 587 | 891 | No Eligible Purchases in Class Period | 117207 | 530283153 | No Recognized Claim | 233827 | 530518771 | No Eligible Purchases in Class Period |
| 588 | 892 | No Recognized Claim | 117208 | 530283154 | No Recognized Claim | 233828 | 530518772 | No Eligible Purchases in Class Period |
| 589 | 894 | No Eligible Purchases in Class Period | 117209 | 530283155 | No Recognized Claim | 233829 | 530518774 | No Eligible Purchases in Class Period |
| 590 | 896 | No Recognized Claim | 117210 | 530283156 | No Recognized Claim | 233830 | 530518775 | No Eligible Purchases in Class Period |
| 591 | 901 | No Eligible Purchases in Class Period | 117211 | 530283158 | No Eligible Purchases in Class Period | 233831 | 530518776 | No Eligible Purchases in Class Period |
| 592 | 903 | No Recognized Claim | 117212 | 530283160 | No Eligible Purchases in Class Period | 233832 | 530518777 | No Eligible Purchases in Class Period |
| 593 | 904 | No Eligible Purchases in Class Period | 117213 | 530283161 | No Eligible Purchases in Class Period | 233833 | 530518778 | No Eligible Purchases in Class Period |
| 594 | 906 | No Eligible Purchases in Class Period | 117214 | 530283164 | No Eligible Purchases in Class Period | 233834 | 530518779 | No Eligible Purchases in Class Period |
| 595 | 909 | No Eligible Purchases in Class Period | 117215 | 530283165 | No Eligible Purchases in Class Period | 233835 | 530518780 | No Eligible Purchases in Class Period |
| 596 | 913 | No Eligible Purchases in Class Period | 117216 | 530283166 | No Recognized Claim | 233836 | 530518781 | No Eligible Purchases in Class Period |
| 597 | 914 | No Eligible Purchases in Class Period | 117217 | 530283167 | No Recognized Claim | 233837 | 530518782 | No Eligible Purchases in Class Period |
| 598 | 915 | No Eligible Purchases in Class Period | 117218 | 530283170 | No Recognized Claim | 233838 | 530518785 | No Eligible Purchases in Class Period |
| 599 | 917 | Duplicate Claim Form | 117219 | 530283171 | No Recognized Claim | 233839 | 530518787 | No Eligible Purchases in Class Period |
| 600 | 919 | No Eligible Purchases in Class Period | 117220 | 530283172 | No Recognized Claim | 233840 | 530518788 | No Eligible Purchases in Class Period |
| 601 | 921 | No Eligible Purchases in Class Period | 117221 | 530283175 | No Recognized Claim | 233841 | 530518789 | No Eligible Purchases in Class Period |
| 602 | 923 | No Eligible Purchases in Class Period | 117222 | 530283179 | No Recognized Claim | 233842 | 530518790 | No Eligible Purchases in Class Period |
| 603 | 924 | No Eligible Purchases in Class Period | 117223 | 530283180 | No Recognized Claim | 233843 | 530518791 | No Eligible Purchases in Class Period |
| 604 | 925 | No Eligible Purchases in Class Period | 117224 | 530283181 | No Recognized Claim | 233844 | 530518792 | No Eligible Purchases in Class Period |
| 605 | 927 | No Eligible Purchases in Class Period | 117225 | 530283182 | No Eligible Purchases in Class Period | 233845 | 530518793 | No Eligible Purchases in Class Period |
| 606 | 930 | No Eligible Purchases in Class Period | 117226 | 530283184 | No Recognized Claim | 233846 | 530518794 | No Eligible Purchases in Class Period |
| 607 | 931 | No Eligible Purchases in Class Period | 117227 | 530283185 | No Recognized Claim | 233847 | 530518795 | No Eligible Purchases in Class Period |
| 608 | 932 | No Eligible Purchases in Class Period | 117228 | 530283186 | No Recognized Claim | 233848 | 530518796 | No Eligible Purchases in Class Period |
| 609 | 933 | No Eligible Purchases in Class Period | 117229 | 530283187 | No Recognized Claim | 233849 | 530518797 | No Eligible Purchases in Class Period |
| 610 | 934 | No Eligible Purchases in Class Period | 117230 | 530283188 | No Recognized Claim | 233850 | 530518798 | No Eligible Purchases in Class Period |
| 611 | 935 | No Eligible Purchases in Class Period | 117231 | 530283189 | No Eligible Purchases in Class Period | 233851 | 530518799 | No Eligible Purchases in Class Period |
| 612 | 936 | No Eligible Purchases in Class Period | 117232 | 530283190 | No Recognized Claim | 233852 | 530518800 | No Eligible Purchases in Class Period |
| 613 | 937 | No Eligible Purchases in Class Period | 117233 | 530283191 | No Recognized Claim | 233853 | 530518801 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614 | 941 | No Recognized Claim | 117234 | 530283192 | No Recognized Claim | 233854 | 530518802 | No Eligible Purchases in Class Period |
| 615 | 942 | No Eligible Purchases in Class Period | 117235 | 530283193 | No Recognized Claim | 233855 | 530518803 | No Eligible Purchases in Class Period |
| 616 | 945 | No Eligible Purchases in Class Period | 117236 | 530283195 | No Recognized Claim | 233856 | 530518804 | No Eligible Purchases in Class Period |
| 617 | 946 | Duplicate Claim Form | 117237 | 530283196 | No Recognized Claim | 233857 | 530518805 | No Recognized Claim |
| 618 | 948 | No Recognized Claim | 117238 | 530283197 | No Recognized Claim | 233858 | 530518806 | No Eligible Purchases in Class Period |
| 619 | 949 | No Recognized Claim | 117239 | 530283201 | No Recognized Claim | 233859 | 530518807 | No Eligible Purchases in Class Period |
| 620 | 952 | No Eligible Purchases in Class Period | 117240 | 530283203 | No Recognized Claim | 233860 | 530518808 | No Eligible Purchases in Class Period |
| 621 | 954 | No Eligible Purchases in Class Period | 117241 | 530283204 | No Recognized Claim | 233861 | 530518809 | No Eligible Purchases in Class Period |
| 622 | 955 | No Recognized Claim | 117242 | 530283208 | No Eligible Purchases in Class Period | 233862 | 530518810 | No Eligible Purchases in Class Period |
| 623 | 956 | Condition of Ineligiblity Never Cured | 117243 | 530283209 | No Recognized Claim | 233863 | 530518811 | No Eligible Purchases in Class Period |
| 624 | 957 | No Eligible Purchases in Class Period | 117244 | 530283210 | No Recognized Claim | 233864 | 530518812 | No Eligible Purchases in Class Period |
| 625 | 958 | No Recognized Claim | 117245 | 530283211 | No Recognized Claim | 233865 | 530518813 | No Eligible Purchases in Class Period |
| 626 | 959 | No Recognized Claim | 117246 | 530283213 | No Eligible Purchases in Class Period | 233866 | 530518814 | No Eligible Purchases in Class Period |
| 627 | 961 | No Eligible Purchases in Class Period | 117247 | 530283214 | No Recognized Claim | 233867 | 530518815 | No Eligible Purchases in Class Period |
| 628 | 962 | No Eligible Purchases in Class Period | 117248 | 530283215 | No Recognized Claim | 233868 | 530518817 | No Eligible Purchases in Class Period |
| 629 | 963 | No Eligible Purchases in Class Period | 117249 | 530283218 | No Recognized Claim | 233869 | 530518819 | No Eligible Purchases in Class Period |
| 630 | 964 | No Eligible Purchases in Class Period | 117250 | 530283219 | No Recognized Claim | 233870 | 530518822 | No Eligible Purchases in Class Period |
| 631 | 965 | No Recognized Claim | 117251 | 530283220 | No Recognized Claim | 233871 | 530518823 | No Eligible Purchases in Class Period |
| 632 | 967 | No Eligible Purchases in Class Period | 117252 | 530283221 | No Recognized Claim | 233872 | 530518825 | No Eligible Purchases in Class Period |
| 633 | 968 | No Eligible Purchases in Class Period | 117253 | 530283227 | No Eligible Purchases in Class Period | 233873 | 530518826 | No Eligible Purchases in Class Period |
| 634 | 970 | No Eligible Purchases in Class Period | 117254 | 530283235 | No Recognized Claim | 233874 | 530518827 | No Eligible Purchases in Class Period |
| 635 | 971 | No Eligible Purchases in Class Period | 117255 | 530283236 | No Eligible Purchases in Class Period | 233875 | 530518828 | No Recognized Claim |
| 636 | 973 | No Eligible Purchases in Class Period | 117256 | 530283241 | No Recognized Claim | 233876 | 530518829 | No Eligible Purchases in Class Period |
| 637 | 974 | No Eligible Purchases in Class Period | 117257 | 530283242 | No Recognized Claim | 233877 | 530518830 | No Eligible Purchases in Class Period |
| 638 | 976 | No Eligible Purchases in Class Period | 117258 | 530283244 | No Recognized Claim | 233878 | 530518831 | No Eligible Purchases in Class Period |
| 639 | 977 | No Eligible Purchases in Class Period | 117259 | 530283247 | No Recognized Claim | 233879 | 530518834 | No Eligible Purchases in Class Period |
| 640 | 978 | No Eligible Purchases in Class Period | 117260 | 530283254 | No Recognized Claim | 233880 | 530518835 | No Eligible Purchases in Class Period |
| 641 | 979 | No Eligible Purchases in Class Period | 117261 | 530283256 | No Recognized Claim | 233881 | 530518836 | No Eligible Purchases in Class Period |
| 642 | 981 | No Eligible Purchases in Class Period | 117262 | 530283258 | No Recognized Claim | 233882 | 530518837 | No Eligible Purchases in Class Period |
| 643 | 982 | No Eligible Purchases in Class Period | 117263 | 530283259 | No Recognized Claim | 233883 | 530518838 | No Eligible Purchases in Class Period |
| 644 | 983 | No Eligible Purchases in Class Period | 117264 | 530283261 | No Recognized Claim | 233884 | 530518839 | No Eligible Purchases in Class Period |
| 645 | 984 | No Eligible Purchases in Class Period | 117265 | 530283263 | No Recognized Claim | 233885 | 530518843 | No Eligible Purchases in Class Period |
| 646 | 985 | No Eligible Purchases in Class Period | 117266 | 530283264 | No Recognized Claim | 233886 | 530518844 | No Eligible Purchases in Class Period |
| 647 | 986 | No Eligible Purchases in Class Period | 117267 | 530283265 | No Recognized Claim | 233887 | 530518845 | No Recognized Claim |
| 648 | 988 | No Eligible Purchases in Class Period | 117268 | 530283266 | No Recognized Claim | 233888 | 530518846 | No Eligible Purchases in Class Period |
| 649 | 990 | No Recognized Claim | 117269 | 530283270 | No Recognized Claim | 233889 | 530518847 | No Eligible Purchases in Class Period |
| 650 | 994 | No Recognized Claim | 117270 | 530283271 | No Eligible Purchases in Class Period | 233890 | 530518848 | No Eligible Purchases in Class Period |
| 651 | 995 | No Eligible Purchases in Class Period | 117271 | 530283273 | No Recognized Claim | 233891 | 530518849 | No Eligible Purchases in Class Period |
| 652 | 996 | No Eligible Purchases in Class Period | 117272 | 530283277 | No Recognized Claim | 233892 | 530518852 | No Eligible Purchases in Class Period |
| 653 | 997 | No Eligible Purchases in Class Period | 117273 | 530283279 | No Recognized Claim | 233893 | 530518854 | No Eligible Purchases in Class Period |
| 654 | 998 | No Eligible Purchases in Class Period | 117274 | 530283280 | No Recognized Claim | 233894 | 530518855 | No Eligible Purchases in Class Period |
| 655 | 999 | Condition of Ineligiblity Never Cured | 117275 | 530283284 | No Recognized Claim | 233895 | 530518856 | No Eligible Purchases in Class Period |
| 656 | 1001 | No Eligible Purchases in Class Period | 117276 | 530283285 | No Recognized Claim | 233896 | 530518857 | No Eligible Purchases in Class Period |
| 657 | 1002 | No Eligible Purchases in Class Period | 117277 | 530283286 | No Recognized Claim | 233897 | 530518858 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658 | 1003 | No Eligible Purchases in Class Period | 117278 | 530283287 | No Recognized Claim | 233898 | 530518859 | No Eligible Purchases in Class Period |
| 659 | 1006 | No Eligible Purchases in Class Period | 117279 | 530283289 | No Recognized Claim | 233899 | 530518860 | No Eligible Purchases in Class Period |
| 660 | 1007 | No Eligible Purchases in Class Period | 117280 | 530283290 | No Eligible Purchases in Class Period | 233900 | 530518861 | No Eligible Purchases in Class Period |
| 661 | 1009 | No Recognized Claim | 117281 | 530283291 | No Eligible Purchases in Class Period | 233901 | 530518862 | No Eligible Purchases in Class Period |
| 662 | 1011 | No Eligible Purchases in Class Period | 117282 | 530283294 | No Eligible Purchases in Class Period | 233902 | 530518865 | No Eligible Purchases in Class Period |
| 663 | 1012 | No Recognized Claim | 117283 | 530283295 | No Eligible Purchases in Class Period | 233903 | 530518866 | No Eligible Purchases in Class Period |
| 664 | 1013 | Duplicate Claim Form | 117284 | 530283296 | No Eligible Purchases in Class Period | 233904 | 530518867 | No Eligible Purchases in Class Period |
| 665 | 1014 | Duplicate Claim Form | 117285 | 530283297 | No Eligible Purchases in Class Period | 233905 | 530518869 | No Eligible Purchases in Class Period |
| 666 | 1015 | No Recognized Claim | 117286 | 530283298 | No Recognized Claim | 233906 | 530518870 | No Eligible Purchases in Class Period |
| 667 | 1016 | No Eligible Purchases in Class Period | 117287 | 530283299 | No Eligible Purchases in Class Period | 233907 | 530518871 | No Eligible Purchases in Class Period |
| 668 | 1017 | No Eligible Purchases in Class Period | 117288 | 530283304 | No Recognized Claim | 233908 | 530518872 | No Eligible Purchases in Class Period |
| 669 | 1018 | Condition of Ineligiblity Never Cured | 117289 | 530283305 | No Eligible Purchases in Class Period | 233909 | 530518873 | No Eligible Purchases in Class Period |
| 670 | 1020 | No Eligible Purchases in Class Period | 117290 | 530283306 | No Recognized Claim | 233910 | 530518876 | No Eligible Purchases in Class Period |
| 671 | 1021 | No Eligible Purchases in Class Period | 117291 | 530283308 | No Recognized Claim | 233911 | 530518880 | No Eligible Purchases in Class Period |
| 672 | 1023 | No Eligible Purchases in Class Period | 117292 | 530283311 | No Recognized Claim | 233912 | 530518882 | No Eligible Purchases in Class Period |
| 673 | 1024 | No Eligible Purchases in Class Period | 117293 | 530283316 | No Eligible Purchases in Class Period | 233913 | 530518883 | No Eligible Purchases in Class Period |
| 674 | 1026 | No Eligible Purchases in Class Period | 117294 | 530283317 | No Recognized Claim | 233914 | 530518884 | No Eligible Purchases in Class Period |
| 675 | 1027 | No Recognized Claim | 117295 | 530283319 | No Recognized Claim | 233915 | 530518885 | No Eligible Purchases in Class Period |
| 676 | 1028 | No Eligible Purchases in Class Period | 117296 | 530283320 | No Recognized Claim | 233916 | 530518886 | No Eligible Purchases in Class Period |
| 677 | 1029 | No Eligible Purchases in Class Period | 117297 | 530283321 | No Recognized Claim | 233917 | 530518887 | No Eligible Purchases in Class Period |
| 678 | 1030 | Condition of Ineligiblity Never Cured | 117298 | 530283322 | No Recognized Claim | 233918 | 530518888 | No Eligible Purchases in Class Period |
| 679 | 1031 | No Eligible Purchases in Class Period | 117299 | 530283325 | No Eligible Purchases in Class Period | 233919 | 530518890 | No Eligible Purchases in Class Period |
| 680 | 1032 | No Eligible Purchases in Class Period | 117300 | 530283327 | No Recognized Claim | 233920 | 530518891 | No Eligible Purchases in Class Period |
| 681 | 1033 | Condition of Ineligiblity Never Cured | 117301 | 530283331 | No Recognized Claim | 233921 | 530518892 | No Eligible Purchases in Class Period |
| 682 | 1034 | Condition of Ineligiblity Never Cured | 117302 | 530283338 | No Recognized Claim | 233922 | 530518893 | No Eligible Purchases in Class Period |
| 683 | 1035 | No Eligible Purchases in Class Period | 117303 | 530283340 | No Recognized Claim | 233923 | 530518894 | No Eligible Purchases in Class Period |
| 684 | 1036 | No Eligible Purchases in Class Period | 117304 | 530283341 | No Recognized Claim | 233924 | 530518895 | No Eligible Purchases in Class Period |
| 685 | 1037 | No Eligible Purchases in Class Period | 117305 | 530283344 | No Recognized Claim | 233925 | 530518896 | No Eligible Purchases in Class Period |
| 686 | 1038 | Condition of Ineligiblity Never Cured | 117306 | 530283345 | No Recognized Claim | 233926 | 530518897 | No Eligible Purchases in Class Period |
| 687 | 1040 | Condition of Ineligiblity Never Cured | 117307 | 530283346 | No Recognized Claim | 233927 | 530518898 | No Eligible Purchases in Class Period |
| 688 | 1042 | No Eligible Purchases in Class Period | 117308 | 530283351 | No Eligible Purchases in Class Period | 233928 | 530518899 | No Eligible Purchases in Class Period |
| 689 | 1043 | No Eligible Purchases in Class Period | 117309 | 530283352 | No Eligible Purchases in Class Period | 233929 | 530518900 | No Eligible Purchases in Class Period |
| 690 | 1045 | No Eligible Purchases in Class Period | 117310 | 530283354 | No Eligible Purchases in Class Period | 233930 | 530518902 | No Eligible Purchases in Class Period |
| 691 | 1046 | No Recognized Claim | 117311 | 530283356 | No Eligible Purchases in Class Period | 233931 | 530518904 | No Eligible Purchases in Class Period |
| 692 | 1047 | Condition of Ineligiblity Never Cured | 117312 | 530283357 | No Recognized Claim | 233932 | 530518905 | No Eligible Purchases in Class Period |
| 693 | 1048 | No Eligible Purchases in Class Period | 117313 | 530283358 | No Recognized Claim | 233933 | 530518906 | No Eligible Purchases in Class Period |
| 694 | 1049 | No Eligible Purchases in Class Period | 117314 | 530283360 | No Recognized Claim | 233934 | 530518907 | No Eligible Purchases in Class Period |
| 695 | 1050 | No Eligible Purchases in Class Period | 117315 | 530283362 | No Recognized Claim | 233935 | 530518908 | No Eligible Purchases in Class Period |
| 696 | 1051 | No Eligible Purchases in Class Period | 117316 | 530283363 | No Recognized Claim | 233936 | 530518909 | No Eligible Purchases in Class Period |
| 697 | 1053 | No Recognized Claim | 117317 | 530283366 | No Recognized Claim | 233937 | 530518910 | No Eligible Purchases in Class Period |
| 698 | 1054 | Condition of Ineligiblity Never Cured | 117318 | 530283367 | No Eligible Purchases in Class Period | 233938 | 530518912 | No Eligible Purchases in Class Period |
| 699 | 1055 | No Eligible Purchases in Class Period | 117319 | 530283368 | No Recognized Claim | 233939 | 530518913 | No Eligible Purchases in Class Period |
| 700 | 1056 | No Eligible Purchases in Class Period | 117320 | 530283369 | No Recognized Claim | 233940 | 530518914 | No Recognized Claim |
| 701 | 1057 | No Eligible Purchases in Class Period | 117321 | 530283370 | No Recognized Claim | 233941 | 530518915 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702 | 1058 | No Eligible Purchases in Class Period | 117322 | 530283371 | No Recognized Claim | 233942 | 530518920 | No Eligible Purchases in Class Period |
| 703 | 1060 | No Eligible Purchases in Class Period | 117323 | 530283372 | No Recognized Claim | 233943 | 530518921 | No Eligible Purchases in Class Period |
| 704 | 1061 | No Eligible Purchases in Class Period | 117324 | 530283373 | No Recognized Claim | 233944 | 530518922 | No Eligible Purchases in Class Period |
| 705 | 1062 | No Eligible Purchases in Class Period | 117325 | 530283374 | No Recognized Claim | 233945 | 530518923 | No Eligible Purchases in Class Period |
| 706 | 1063 | No Eligible Purchases in Class Period | 117326 | 530283375 | No Recognized Claim | 233946 | 530518924 | No Eligible Purchases in Class Period |
| 707 | 1064 | No Recognized Claim | 117327 | 530283376 | No Recognized Claim | 233947 | 530518925 | No Eligible Purchases in Class Period |
| 708 | 1065 | No Eligible Purchases in Class Period | 117328 | 530283377 | No Recognized Claim | 233948 | 530518926 | No Eligible Purchases in Class Period |
| 709 | 1067 | No Eligible Purchases in Class Period | 117329 | 530283379 | No Recognized Claim | 233949 | 530518927 | No Eligible Purchases in Class Period |
| 710 | 1068 | No Eligible Purchases in Class Period | 117330 | 530283380 | No Recognized Claim | 233950 | 530518928 | No Eligible Purchases in Class Period |
| 711 | 1072 | No Eligible Purchases in Class Period | 117331 | 530283381 | No Recognized Claim | 233951 | 530518929 | No Eligible Purchases in Class Period |
| 712 | 1073 | No Eligible Purchases in Class Period | 117332 | 530283382 | No Recognized Claim | 233952 | 530518930 | No Eligible Purchases in Class Period |
| 713 | 1074 | No Eligible Purchases in Class Period | 117333 | 530283383 | No Recognized Claim | 233953 | 530518931 | No Eligible Purchases in Class Period |
| 714 | 1075 | No Eligible Purchases in Class Period | 117334 | 530283385 | No Recognized Claim | 233954 | 530518932 | No Eligible Purchases in Class Period |
| 715 | 1076 | No Eligible Purchases in Class Period | 117335 | 530283386 | No Recognized Claim | 233955 | 530518933 | No Eligible Purchases in Class Period |
| 716 | 1078 | No Eligible Purchases in Class Period | 117336 | 530283389 | No Recognized Claim | 233956 | 530518934 | No Eligible Purchases in Class Period |
| 717 | 1079 | Condition of Ineligiblity Never Cured | 117337 | 530283391 | No Eligible Purchases in Class Period | 233957 | 530518936 | No Eligible Purchases in Class Period |
| 718 | 1082 | No Eligible Purchases in Class Period | 117338 | 530283392 | No Recognized Claim | 233958 | 530518937 | No Eligible Purchases in Class Period |
| 719 | 1083 | No Recognized Claim | 117339 | 530283394 | No Recognized Claim | 233959 | 530518938 | No Eligible Purchases in Class Period |
| 720 | 1084 | No Eligible Purchases in Class Period | 117340 | 530283395 | No Recognized Claim | 233960 | 530518939 | No Eligible Purchases in Class Period |
| 721 | 1085 | No Eligible Purchases in Class Period | 117341 | 530283396 | No Eligible Purchases in Class Period | 233961 | 530518940 | No Eligible Purchases in Class Period |
| 722 | 1086 | No Eligible Purchases in Class Period | 117342 | 530283398 | No Recognized Claim | 233962 | 530518941 | No Eligible Purchases in Class Period |
| 723 | 1088 | No Eligible Purchases in Class Period | 117343 | 530283399 | No Recognized Claim | 233963 | 530518942 | No Eligible Purchases in Class Period |
| 724 | 1090 | No Recognized Claim | 117344 | 530283401 | No Recognized Claim | 233964 | 530518943 | No Eligible Purchases in Class Period |
| 725 | 1091 | No Eligible Purchases in Class Period | 117345 | 530283407 | No Eligible Purchases in Class Period | 233965 | 530518944 | No Eligible Purchases in Class Period |
| 726 | 1092 | No Eligible Purchases in Class Period | 117346 | 530283409 | No Recognized Claim | 233966 | 530518945 | No Eligible Purchases in Class Period |
| 727 | 1095 | No Eligible Purchases in Class Period | 117347 | 530283410 | No Recognized Claim | 233967 | 530518946 | No Eligible Purchases in Class Period |
| 728 | 1096 | No Eligible Purchases in Class Period | 117348 | 530283412 | No Recognized Claim | 233968 | 530518948 | No Eligible Purchases in Class Period |
| 729 | 1097 | No Eligible Purchases in Class Period | 117349 | 530283413 | No Recognized Claim | 233969 | 530518949 | No Eligible Purchases in Class Period |
| 730 | 1098 | No Eligible Purchases in Class Period | 117350 | 530283414 | No Recognized Claim | 233970 | 530518950 | No Eligible Purchases in Class Period |
| 731 | 1099 | No Eligible Purchases in Class Period | 117351 | 530283415 | No Recognized Claim | 233971 | 530518951 | No Eligible Purchases in Class Period |
| 732 | 1102 | No Eligible Purchases in Class Period | 117352 | 530283416 | No Recognized Claim | 233972 | 530518952 | No Eligible Purchases in Class Period |
| 733 | 1104 | No Eligible Purchases in Class Period | 117353 | 530283419 | No Recognized Claim | 233973 | 530518953 | No Eligible Purchases in Class Period |
| 734 | 1105 | No Eligible Purchases in Class Period | 117354 | 530283420 | No Eligible Purchases in Class Period | 233974 | 530518954 | No Eligible Purchases in Class Period |
| 735 | 1107 | No Eligible Purchases in Class Period | 117355 | 530283422 | No Recognized Claim | 233975 | 530518955 | No Eligible Purchases in Class Period |
| 736 | 1110 | No Recognized Claim | 117356 | 530283423 | No Recognized Claim | 233976 | 530518956 | No Eligible Purchases in Class Period |
| 737 | 1112 | No Eligible Purchases in Class Period | 117357 | 530283424 | No Recognized Claim | 233977 | 530518957 | No Eligible Purchases in Class Period |
| 738 | 1114 | No Eligible Purchases in Class Period | 117358 | 530283425 | No Recognized Claim | 233978 | 530518958 | No Eligible Purchases in Class Period |
| 739 | 1115 | No Eligible Purchases in Class Period | 117359 | 530283430 | No Recognized Claim | 233979 | 530518959 | No Eligible Purchases in Class Period |
| 740 | 1117 | No Eligible Purchases in Class Period | 117360 | 530283432 | No Recognized Claim | 233980 | 530518960 | No Eligible Purchases in Class Period |
| 741 | 1118 | No Eligible Purchases in Class Period | 117361 | 530283434 | No Recognized Claim | 233981 | 530518961 | No Eligible Purchases in Class Period |
| 742 | 1120 | No Eligible Purchases in Class Period | 117362 | 530283435 | No Recognized Claim | 233982 | 530518962 | No Eligible Purchases in Class Period |
| 743 | 1123 | No Eligible Purchases in Class Period | 117363 | 530283436 | No Recognized Claim | 233983 | 530518963 | No Eligible Purchases in Class Period |
| 744 | 1124 | No Eligible Purchases in Class Period | 117364 | 530283437 | No Eligible Purchases in Class Period | 233984 | 530518964 | No Eligible Purchases in Class Period |
| 745 | 1126 | Duplicate Claim Form | 117365 | 530283444 | No Recognized Claim | 233985 | 530518965 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746 | 1127 | No Eligible Purchases in Class Period | 117366 | 530283450 | No Recognized Claim | 233986 | 530518966 | No Eligible Purchases in Class Period |
| 747 | 1130 | No Eligible Purchases in Class Period | 117367 | 530283451 | No Recognized Claim | 233987 | 530518967 | No Eligible Purchases in Class Period |
| 748 | 1132 | No Eligible Purchases in Class Period | 117368 | 530283454 | No Recognized Claim | 233988 | 530518968 | No Eligible Purchases in Class Period |
| 749 | 1133 | No Eligible Purchases in Class Period | 117369 | 530283456 | No Recognized Claim | 233989 | 530518970 | No Eligible Purchases in Class Period |
| 750 | 1134 | No Eligible Purchases in Class Period | 117370 | 530283459 | No Recognized Claim | 233990 | 530518971 | No Eligible Purchases in Class Period |
| 751 | 1138 | No Eligible Purchases in Class Period | 117371 | 530283461 | No Recognized Claim | 233991 | 530518972 | No Eligible Purchases in Class Period |
| 752 | 1139 | No Eligible Purchases in Class Period | 117372 | 530283463 | No Recognized Claim | 233992 | 530518973 | No Eligible Purchases in Class Period |
| 753 | 1140 | No Eligible Purchases in Class Period | 117373 | 530283464 | No Recognized Claim | 233993 | 530518974 | No Eligible Purchases in Class Period |
| 754 | 1141 | No Eligible Purchases in Class Period | 117374 | 530283466 | No Recognized Claim | 233994 | 530518975 | No Eligible Purchases in Class Period |
| 755 | 1143 | No Eligible Purchases in Class Period | 117375 | 530283467 | No Recognized Claim | 233995 | 530518976 | No Eligible Purchases in Class Period |
| 756 | 1144 | No Eligible Purchases in Class Period | 117376 | 530283468 | No Recognized Claim | 233996 | 530518977 | No Eligible Purchases in Class Period |
| 757 | 1146 | No Eligible Purchases in Class Period | 117377 | 530283470 | No Eligible Purchases in Class Period | 233997 | 530518979 | No Eligible Purchases in Class Period |
| 758 | 1151 | No Recognized Claim | 117378 | 530283471 | No Recognized Claim | 233998 | 530518980 | No Eligible Purchases in Class Period |
| 759 | 1153 | No Eligible Purchases in Class Period | 117379 | 530283472 | No Recognized Claim | 233999 | 530518981 | No Eligible Purchases in Class Period |
| 760 | 1155 | No Recognized Claim | 117380 | 530283473 | No Recognized Claim | 234000 | 530518982 | No Eligible Purchases in Class Period |
| 761 | 1156 | No Recognized Claim | 117381 | 530283474 | No Recognized Claim | 234001 | 530518983 | No Eligible Purchases in Class Period |
| 762 | 1160 | No Eligible Purchases in Class Period | 117382 | 530283475 | No Recognized Claim | 234002 | 530518984 | No Eligible Purchases in Class Period |
| 763 | 1161 | No Recognized Claim | 117383 | 530283476 | No Recognized Claim | 234003 | 530518985 | No Eligible Purchases in Class Period |
| 764 | 1162 | No Eligible Purchases in Class Period | 117384 | 530283477 | No Eligible Purchases in Class Period | 234004 | 530518986 | No Eligible Purchases in Class Period |
| 765 | 1163 | No Eligible Purchases in Class Period | 117385 | 530283478 | No Recognized Claim | 234005 | 530518987 | No Eligible Purchases in Class Period |
| 766 | 1164 | No Recognized Claim | 117386 | 530283479 | No Recognized Claim | 234006 | 530518988 | No Eligible Purchases in Class Period |
| 767 | 1168 | No Eligible Purchases in Class Period | 117387 | 530283481 | No Recognized Claim | 234007 | 530518989 | No Eligible Purchases in Class Period |
| 768 | 1169 | No Eligible Purchases in Class Period | 117388 | 530283482 | No Recognized Claim | 234008 | 530518990 | No Eligible Purchases in Class Period |
| 769 | 1170 | Condition of Ineligiblity Never Cured | 117389 | 530283484 | No Recognized Claim | 234009 | 530518991 | No Eligible Purchases in Class Period |
| 770 | 1171 | No Eligible Purchases in Class Period | 117390 | 530283485 | No Recognized Claim | 234010 | 530518992 | No Eligible Purchases in Class Period |
| 771 | 1172 | No Eligible Purchases in Class Period | 117391 | 530283487 | No Recognized Claim | 234011 | 530518993 | No Eligible Purchases in Class Period |
| 772 | 1177 | No Eligible Purchases in Class Period | 117392 | 530283488 | No Eligible Purchases in Class Period | 234012 | 530518994 | No Eligible Purchases in Class Period |
| 773 | 1178 | No Eligible Purchases in Class Period | 117393 | 530283489 | No Recognized Claim | 234013 | 530518995 | No Eligible Purchases in Class Period |
| 774 | 1180 | No Recognized Claim | 117394 | 530283490 | No Recognized Claim | 234014 | 530518996 | No Eligible Purchases in Class Period |
| 775 | 1181 | No Eligible Purchases in Class Period | 117395 | 530283492 | No Eligible Purchases in Class Period | 234015 | 530518997 | No Eligible Purchases in Class Period |
| 776 | 1183 | No Recognized Claim | 117396 | 530283493 | No Recognized Claim | 234016 | 530518998 | No Eligible Purchases in Class Period |
| 777 | 1185 | No Recognized Claim | 117397 | 530283495 | No Recognized Claim | 234017 | 530518999 | No Eligible Purchases in Class Period |
| 778 | 1190 | No Eligible Purchases in Class Period | 117398 | 530283496 | No Recognized Claim | 234018 | 530519000 | No Eligible Purchases in Class Period |
| 779 | 1191 | No Eligible Purchases in Class Period | 117399 | 530283498 | No Recognized Claim | 234019 | 530519001 | No Eligible Purchases in Class Period |
| 780 | 1194 | No Eligible Purchases in Class Period | 117400 | 530283499 | No Recognized Claim | 234020 | 530519002 | No Eligible Purchases in Class Period |
| 781 | 1198 | No Recognized Claim | 117401 | 530283500 | No Eligible Purchases in Class Period | 234021 | 530519003 | No Eligible Purchases in Class Period |
| 782 | 1204 | No Eligible Purchases in Class Period | 117402 | 530283501 | No Recognized Claim | 234022 | 530519004 | No Eligible Purchases in Class Period |
| 783 | 1205 | No Eligible Purchases in Class Period | 117403 | 530283502 | No Recognized Claim | 234023 | 530519005 | No Eligible Purchases in Class Period |
| 784 | 1206 | No Eligible Purchases in Class Period | 117404 | 530283505 | No Recognized Claim | 234024 | 530519006 | No Eligible Purchases in Class Period |
| 785 | 1208 | No Eligible Purchases in Class Period | 117405 | 530283508 | No Recognized Claim | 234025 | 530519007 | No Eligible Purchases in Class Period |
| 786 | 1209 | No Eligible Purchases in Class Period | 117406 | 530283511 | No Recognized Claim | 234026 | 530519008 | No Eligible Purchases in Class Period |
| 787 | 1210 | No Eligible Purchases in Class Period | 117407 | 530283512 | No Recognized Claim | 234027 | 530519009 | No Eligible Purchases in Class Period |
| 788 | 1211 | No Eligible Purchases in Class Period | 117408 | 530283516 | No Recognized Claim | 234028 | 530519010 | No Eligible Purchases in Class Period |
| 789 | 1212 | Condition of Ineligiblity Never Cured | 117409 | 530283517 | No Recognized Claim | 234029 | 530519011 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| 790 | 1213 | No Recognized Claim | 117410 | 530283526 | No Eligible Purchases in Class Period | 234030 | 530519012 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 791 | 1214 | No Eligible Purchases in Class Period | 117411 | 530283527 | No Recognized Claim | 234031 | 530519015 | No Eligible Purchases in Class Period |
| 792 | 1216 | No Eligible Purchases in Class Period | 117412 | 530283528 | No Recognized Claim | 234032 | 530519016 | No Eligible Purchases in Class Period |
| 793 | 1217 | No Eligible Purchases in Class Period | 117413 | 530283531 | No Recognized Claim | 234033 | 530519017 | No Eligible Purchases in Class Period |
| 794 | 1218 | No Recognized Claim | 117414 | 530283533 | No Recognized Claim | 234034 | 530519019 | No Eligible Purchases in Class Period |
| 795 | 1219 | No Eligible Purchases in Class Period | 117415 | 530283536 | No Recognized Claim | 234035 | 530519021 | No Eligible Purchases in Class Period |
| 796 | 1220 | No Eligible Purchases in Class Period | 117416 | 530283537 | No Recognized Claim | 234036 | 530519023 | No Eligible Purchases in Class Period |
| 797 | 1221 | No Eligible Purchases in Class Period | 117417 | 530283539 | No Recognized Claim | 234037 | 530519024 | No Eligible Purchases in Class Period |
| 798 | 1223 | No Eligible Purchases in Class Period | 117418 | 530283540 | No Recognized Claim | 234038 | 530519025 | No Eligible Purchases in Class Period |
| 799 | 1224 | No Recognized Claim | 117419 | 530283541 | No Eligible Purchases in Class Period | 234039 | 530519026 | No Eligible Purchases in Class Period |
| 800 | 1225 | No Eligible Purchases in Class Period | 117420 | 530283542 | No Recognized Claim | 234040 | 530519027 | No Eligible Purchases in Class Period |
| 801 | 1226 | No Eligible Purchases in Class Period | 117421 | 530283543 | No Recognized Claim | 234041 | 530519028 | No Recognized Claim |
| 802 | 1229 | No Eligible Purchases in Class Period | 117422 | 530283544 | No Eligible Purchases in Class Period | 234042 | 530519030 | No Eligible Purchases in Class Period |
| 803 | 1230 | No Eligible Purchases in Class Period | 117423 | 530283546 | No Recognized Claim | 234043 | 530519032 | No Eligible Purchases in Class Period |
| 804 | 1231 | No Eligible Purchases in Class Period | 117424 | 530283547 | No Eligible Purchases in Class Period | 234044 | 530519033 | No Eligible Purchases in Class Period |
| 805 | 1232 | No Recognized Claim | 117425 | 530283552 | No Eligible Purchases in Class Period | 234045 | 530519034 | No Eligible Purchases in Class Period |
| 806 | 1233 | No Eligible Purchases in Class Period | 117426 | 530283553 | No Eligible Purchases in Class Period | 234046 | 530519035 | No Eligible Purchases in Class Period |
| 807 | 1234 | No Eligible Purchases in Class Period | 117427 | 530283555 | No Eligible Purchases in Class Period | 234047 | 530519038 | No Eligible Purchases in Class Period |
| 808 | 1237 | No Eligible Purchases in Class Period | 117428 | 530283556 | No Eligible Purchases in Class Period | 234048 | 530519039 | No Eligible Purchases in Class Period |
| 809 | 1238 | No Eligible Purchases in Class Period | 117429 | 530283557 | No Eligible Purchases in Class Period | 234049 | 530519040 | No Eligible Purchases in Class Period |
| 810 | 1241 | No Recognized Claim | 117430 | 530283558 | No Eligible Purchases in Class Period | 234050 | 530519041 | No Eligible Purchases in Class Period |
| 811 | 1245 | No Eligible Purchases in Class Period | 117431 | 530283559 | No Eligible Purchases in Class Period | 234051 | 530519042 | No Eligible Purchases in Class Period |
| 812 | 1247 | Condition of Ineligiblity Never Cured | 117432 | 530283562 | No Eligible Purchases in Class Period | 234052 | 530519044 | No Eligible Purchases in Class Period |
| 813 | 1248 | No Eligible Purchases in Class Period | 117433 | 530283564 | No Eligible Purchases in Class Period | 234053 | 530519045 | No Eligible Purchases in Class Period |
| 814 | 1249 | No Recognized Claim | 117434 | 530283566 | No Recognized Claim | 234054 | 530519046 | No Eligible Purchases in Class Period |
| 815 | 1251 | No Eligible Purchases in Class Period | 117435 | 530283570 | No Eligible Purchases in Class Period | 234055 | 530519047 | No Eligible Purchases in Class Period |
| 816 | 1254 | No Eligible Purchases in Class Period | 117436 | 530283572 | No Eligible Purchases in Class Period | 234056 | 530519049 | No Eligible Purchases in Class Period |
| 817 | 1257 | No Eligible Purchases in Class Period | 117437 | 530283573 | No Recognized Claim | 234057 | 530519050 | No Eligible Purchases in Class Period |
| 818 | 1258 | No Eligible Purchases in Class Period | 117438 | 530283577 | No Recognized Claim | 234058 | 530519051 | No Eligible Purchases in Class Period |
| 819 | 1260 | No Eligible Purchases in Class Period | 117439 | 530283578 | No Recognized Claim | 234059 | 530519052 | No Eligible Purchases in Class Period |
| 820 | 1261 | No Eligible Purchases in Class Period | 117440 | 530283581 | No Recognized Claim | 234060 | 530519054 | No Eligible Purchases in Class Period |
| 821 | 1264 | No Recognized Claim | 117441 | 530283582 | No Recognized Claim | 234061 | 530519055 | No Eligible Purchases in Class Period |
| 822 | 1265 | No Eligible Purchases in Class Period | 117442 | 530283583 | No Recognized Claim | 234062 | 530519056 | No Eligible Purchases in Class Period |
| 823 | 1266 | No Recognized Claim | 117443 | 530283584 | No Recognized Claim | 234063 | 530519057 | No Eligible Purchases in Class Period |
| 824 | 1273 | No Recognized Claim | 117444 | 530283588 | No Recognized Claim | 234064 | 530519058 | No Eligible Purchases in Class Period |
| 825 | 1275 | No Recognized Claim | 117445 | 530283589 | No Recognized Claim | 234065 | 530519059 | No Eligible Purchases in Class Period |
| 826 | 1276 | No Eligible Purchases in Class Period | 117446 | 530283590 | No Eligible Purchases in Class Period | 234066 | 530519060 | No Eligible Purchases in Class Period |
| 827 | 1278 | No Recognized Claim | 117447 | 530283591 | No Recognized Claim | 234067 | 530519061 | No Eligible Purchases in Class Period |
| 828 | 1279 | No Recognized Claim | 117448 | 530283593 | No Recognized Claim | 234068 | 530519062 | No Eligible Purchases in Class Period |
| 829 | 1281 | No Eligible Purchases in Class Period | 117449 | 530283594 | No Recognized Claim | 234069 | 530519063 | No Eligible Purchases in Class Period |
| 830 | 1282 | No Eligible Purchases in Class Period | 117450 | 530283595 | No Recognized Claim | 234070 | 530519064 | No Recognized Claim |
| 831 | 1283 | No Eligible Purchases in Class Period | 117451 | 530283596 | No Recognized Claim | 234071 | 530519066 | No Eligible Purchases in Class Period |
| 832 | 1284 | No Eligible Purchases in Class Period | 117452 | 530283598 | No Recognized Claim | 234072 | 530519067 | No Eligible Purchases in Class Period |
| 833 | 1285 | No Recognized Claim | 117453 | 530283600 | No Recognized Claim | 234073 | 530519070 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 834 | 1286 | No Recognized Claim | 117454 | 530283602 | No Recognized Claim | 234074 | 530519071 | No Eligible Purchases in Class Period |
| 835 | 1288 | No Eligible Purchases in Class Period | 117455 | 530283603 | No Recognized Claim | 234075 | 530519072 | No Eligible Purchases in Class Period |
| 836 | 1289 | No Recognized Claim | 117456 | 530283606 | No Recognized Claim | 234076 | 530519073 | No Eligible Purchases in Class Period |
| 837 | 1290 | No Eligible Purchases in Class Period | 117457 | 530283607 | No Recognized Claim | 234077 | 530519074 | No Eligible Purchases in Class Period |
| 838 | 1291 | No Eligible Purchases in Class Period | 117458 | 530283608 | No Recognized Claim | 234078 | 530519075 | No Eligible Purchases in Class Period |
| 839 | 1292 | No Eligible Purchases in Class Period | 117459 | 530283611 | No Recognized Claim | 234079 | 530519076 | No Eligible Purchases in Class Period |
| 840 | 1293 | No Eligible Purchases in Class Period | 117460 | 530283612 | No Recognized Claim | 234080 | 530519077 | No Eligible Purchases in Class Period |
| 841 | 1294 | No Eligible Purchases in Class Period | 117461 | 530283615 | No Recognized Claim | 234081 | 530519078 | No Eligible Purchases in Class Period |
| 842 | 1297 | No Eligible Purchases in Class Period | 117462 | 530283618 | No Eligible Purchases in Class Period | 234082 | 530519079 | No Eligible Purchases in Class Period |
| 843 | 1299 | No Eligible Purchases in Class Period | 117463 | 530283625 | No Recognized Claim | 234083 | 530519080 | No Eligible Purchases in Class Period |
| 844 | 1303 | No Recognized Claim | 117464 | 530283630 | No Recognized Claim | 234084 | 530519081 | No Eligible Purchases in Class Period |
| 845 | 1306 | No Recognized Claim | 117465 | 530283631 | No Eligible Purchases in Class Period | 234085 | 530519082 | No Eligible Purchases in Class Period |
| 846 | 1308 | No Eligible Purchases in Class Period | 117466 | 530283632 | No Eligible Purchases in Class Period | 234086 | 530519083 | No Recognized Claim |
| 847 | 1309 | No Eligible Purchases in Class Period | 117467 | 530283637 | No Recognized Claim | 234087 | 530519084 | No Recognized Claim |
| 848 | 1310 | No Eligible Purchases in Class Period | 117468 | 530283638 | No Recognized Claim | 234088 | 530519085 | No Eligible Purchases in Class Period |
| 849 | 1311 | No Recognized Claim | 117469 | 530283643 | No Recognized Claim | 234089 | 530519087 | No Eligible Purchases in Class Period |
| 850 | 1312 | No Recognized Claim | 117470 | 530283648 | No Recognized Claim | 234090 | 530519088 | No Eligible Purchases in Class Period |
| 851 | 1318 | No Eligible Purchases in Class Period | 117471 | 530283651 | No Recognized Claim | 234091 | 530519089 | No Eligible Purchases in Class Period |
| 852 | 1325 | No Eligible Purchases in Class Period | 117472 | 530283655 | No Recognized Claim | 234092 | 530519090 | No Eligible Purchases in Class Period |
| 853 | 1326 | No Recognized Claim | 117473 | 530283657 | No Recognized Claim | 234093 | 530519091 | No Eligible Purchases in Class Period |
| 854 | 1327 | No Eligible Purchases in Class Period | 117474 | 530283659 | No Eligible Purchases in Class Period | 234094 | 530519092 | No Eligible Purchases in Class Period |
| 855 | 1330 | Condition of Ineligiblity Never Cured | 117475 | 530283661 | No Eligible Purchases in Class Period | 234095 | 530519093 | No Eligible Purchases in Class Period |
| 856 | 1331 | No Eligible Purchases in Class Period | 117476 | 530283663 | No Recognized Claim | 234096 | 530519094 | No Eligible Purchases in Class Period |
| 857 | 1332 | Condition of Ineligiblity Never Cured | 117477 | 530283664 | No Recognized Claim | 234097 | 530519095 | No Eligible Purchases in Class Period |
| 858 | 1333 | No Eligible Purchases in Class Period | 117478 | 530283665 | No Recognized Claim | 234098 | 530519096 | No Eligible Purchases in Class Period |
| 859 | 1336 | No Eligible Purchases in Class Period | 117479 | 530283667 | No Recognized Claim | 234099 | 530519097 | No Eligible Purchases in Class Period |
| 860 | 1338 | No Eligible Purchases in Class Period | 117480 | 530283673 | No Recognized Claim | 234100 | 530519098 | No Eligible Purchases in Class Period |
| 861 | 1339 | No Eligible Purchases in Class Period | 117481 | 530283675 | No Eligible Purchases in Class Period | 234101 | 530519099 | No Eligible Purchases in Class Period |
| 862 | 1340 | No Eligible Purchases in Class Period | 117482 | 530283680 | No Recognized Claim | 234102 | 530519100 | No Eligible Purchases in Class Period |
| 863 | 1341 | Duplicate Claim Form | 117483 | 530283685 | No Eligible Purchases in Class Period | 234103 | 530519101 | No Eligible Purchases in Class Period |
| 864 | 1342 | No Eligible Purchases in Class Period | 117484 | 530283686 | No Recognized Claim | 234104 | 530519102 | No Eligible Purchases in Class Period |
| 865 | 1343 | Duplicate Claim Form | 117485 | 530283688 | No Eligible Purchases in Class Period | 234105 | 530519103 | No Eligible Purchases in Class Period |
| 866 | 1345 | No Eligible Purchases in Class Period | 117486 | 530283689 | No Eligible Purchases in Class Period | 234106 | 530519104 | No Eligible Purchases in Class Period |
| 867 | 1346 | No Eligible Purchases in Class Period | 117487 | 530283690 | No Eligible Purchases in Class Period | 234107 | 530519105 | No Eligible Purchases in Class Period |
| 868 | 1347 | No Eligible Purchases in Class Period | 117488 | 530283691 | No Eligible Purchases in Class Period | 234108 | 530519106 | No Eligible Purchases in Class Period |
| 869 | 1348 | No Eligible Purchases in Class Period | 117489 | 530283692 | No Eligible Purchases in Class Period | 234109 | 530519107 | No Eligible Purchases in Class Period |
| 870 | 1349 | No Eligible Purchases in Class Period | 117490 | 530283693 | No Eligible Purchases in Class Period | 234110 | 530519108 | No Eligible Purchases in Class Period |
| 871 | 1350 | No Eligible Purchases in Class Period | 117491 | 530283696 | No Recognized Claim | 234111 | 530519111 | No Eligible Purchases in Class Period |
| 872 | 1351 | No Eligible Purchases in Class Period | 117492 | 530283702 | No Recognized Claim | 234112 | 530519112 | No Eligible Purchases in Class Period |
| 873 | 1354 | No Eligible Purchases in Class Period | 117493 | 530283705 | No Eligible Purchases in Class Period | 234113 | 530519113 | No Eligible Purchases in Class Period |
| 874 | 1355 | No Eligible Purchases in Class Period | 117494 | 530283706 | No Recognized Claim | 234114 | 530519114 | No Eligible Purchases in Class Period |
| 875 | 1357 | Condition of Ineligiblity Never Cured | 117495 | 530283707 | No Recognized Claim | 234115 | 530519115 | No Eligible Purchases in Class Period |
| 876 | 1358 | No Eligible Purchases in Class Period | 117496 | 530283708 | No Recognized Claim | 234116 | 530519116 | No Eligible Purchases in Class Period |
| 877 | 1359 | No Eligible Purchases in Class Period | 117497 | 530283711 | No Recognized Claim | 234117 | 530519117 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 878 | 1360 | No Eligible Purchases in Class Period | 117498 | 530283717 | No Recognized Claim | 234118 | 530519118 | No Eligible Purchases in Class Period |
| 879 | 1364 | No Eligible Purchases in Class Period | 117499 | 530283718 | No Eligible Purchases in Class Period | 234119 | 530519119 | No Eligible Purchases in Class Period |
| 880 | 1367 | No Eligible Purchases in Class Period | 117500 | 530283720 | No Recognized Claim | 234120 | 530519120 | No Eligible Purchases in Class Period |
| 881 | 1368 | No Recognized Claim | 117501 | 530283724 | No Eligible Purchases in Class Period | 234121 | 530519121 | No Eligible Purchases in Class Period |
| 882 | 1371 | No Eligible Purchases in Class Period | 117502 | 530283725 | No Eligible Purchases in Class Period | 234122 | 530519122 | No Eligible Purchases in Class Period |
| 883 | 1372 | Condition of Ineligiblity Never Cured | 117503 | 530283726 | No Recognized Claim | 234123 | 530519123 | No Eligible Purchases in Class Period |
| 884 | 1373 | No Recognized Claim | 117504 | 530283727 | No Recognized Claim | 234124 | 530519124 | No Eligible Purchases in Class Period |
| 885 | 1374 | No Eligible Purchases in Class Period | 117505 | 530283728 | No Recognized Claim | 234125 | 530519125 | No Eligible Purchases in Class Period |
| 886 | 1375 | No Eligible Purchases in Class Period | 117506 | 530283734 | No Eligible Purchases in Class Period | 234126 | 530519126 | No Eligible Purchases in Class Period |
| 887 | 1378 | No Eligible Purchases in Class Period | 117507 | 530283735 | No Recognized Claim | 234127 | 530519127 | No Eligible Purchases in Class Period |
| 888 | 1379 | No Eligible Purchases in Class Period | 117508 | 530283736 | No Eligible Purchases in Class Period | 234128 | 530519128 | No Eligible Purchases in Class Period |
| 889 | 1380 | No Recognized Claim | 117509 | 530283737 | No Recognized Claim | 234129 | 530519129 | No Eligible Purchases in Class Period |
| 890 | 1382 | Condition of Ineligiblity Never Cured | 117510 | 530283738 | No Recognized Claim | 234130 | 530519130 | No Eligible Purchases in Class Period |
| 891 | 1383 | No Recognized Claim | 117511 | 530283740 | No Recognized Claim | 234131 | 530519132 | No Eligible Purchases in Class Period |
| 892 | 1384 | No Eligible Purchases in Class Period | 117512 | 530283746 | No Recognized Claim | 234132 | 530519133 | No Eligible Purchases in Class Period |
| 893 | 1385 | No Recognized Claim | 117513 | 530283747 | No Recognized Claim | 234133 | 530519134 | No Eligible Purchases in Class Period |
| 894 | 1386 | No Eligible Purchases in Class Period | 117514 | 530283748 | No Recognized Claim | 234134 | 530519135 | No Eligible Purchases in Class Period |
| 895 | 1387 | Duplicate Claim Form | 117515 | 530283749 | No Recognized Claim | 234135 | 530519136 | No Eligible Purchases in Class Period |
| 896 | 1388 | No Eligible Purchases in Class Period | 117516 | 530283750 | No Eligible Purchases in Class Period | 234136 | 530519137 | No Eligible Purchases in Class Period |
| 897 | 1389 | No Eligible Purchases in Class Period | 117517 | 530283751 | No Recognized Claim | 234137 | 530519138 | No Eligible Purchases in Class Period |
| 898 | 1390 | No Eligible Purchases in Class Period | 117518 | 530283752 | No Recognized Claim | 234138 | 530519139 | No Eligible Purchases in Class Period |
| 899 | 1391 | Condition of Ineligiblity Never Cured | 117519 | 530283753 | No Recognized Claim | 234139 | 530519140 | No Eligible Purchases in Class Period |
| 900 | 1393 | No Eligible Purchases in Class Period | 117520 | 530283754 | No Recognized Claim | 234140 | 530519141 | No Eligible Purchases in Class Period |
| 901 | 1394 | No Recognized Claim | 117521 | 530283756 | No Recognized Claim | 234141 | 530519142 | No Eligible Purchases in Class Period |
| 902 | 1395 | No Recognized Claim | 117522 | 530283757 | No Recognized Claim | 234142 | 530519143 | No Eligible Purchases in Class Period |
| 903 | 1397 | No Recognized Claim | 117523 | 530283758 | No Recognized Claim | 234143 | 530519144 | No Eligible Purchases in Class Period |
| 904 | 1400 | No Eligible Purchases in Class Period | 117524 | 530283759 | No Recognized Claim | 234144 | 530519146 | No Eligible Purchases in Class Period |
| 905 | 1401 | No Eligible Purchases in Class Period | 117525 | 530283760 | No Recognized Claim | 234145 | 530519147 | No Eligible Purchases in Class Period |
| 906 | 1403 | Condition of Ineligiblity Never Cured | 117526 | 530283763 | No Eligible Purchases in Class Period | 234146 | 530519148 | No Eligible Purchases in Class Period |
| 907 | 1404 | No Recognized Claim | 117527 | 530283764 | No Recognized Claim | 234147 | 530519149 | No Eligible Purchases in Class Period |
| 908 | 1405 | No Eligible Purchases in Class Period | 117528 | 530283765 | No Recognized Claim | 234148 | 530519150 | No Eligible Purchases in Class Period |
| 909 | 1407 | No Recognized Claim | 117529 | 530283766 | No Recognized Claim | 234149 | 530519152 | No Eligible Purchases in Class Period |
| 910 | 1408 | No Eligible Purchases in Class Period | 117530 | 530283770 | No Recognized Claim | 234150 | 530519153 | No Eligible Purchases in Class Period |
| 911 | 1409 | No Recognized Claim | 117531 | 530283771 | No Eligible Purchases in Class Period | 234151 | 530519154 | No Eligible Purchases in Class Period |
| 912 | 1411 | No Eligible Purchases in Class Period | 117532 | 530283774 | No Recognized Claim | 234152 | 530519155 | No Eligible Purchases in Class Period |
| 913 | 1413 | No Eligible Purchases in Class Period | 117533 | 530283775 | No Recognized Claim | 234153 | 530519156 | No Eligible Purchases in Class Period |
| 914 | 1415 | No Eligible Purchases in Class Period | 117534 | 530283780 | No Eligible Purchases in Class Period | 234154 | 530519157 | No Eligible Purchases in Class Period |
| 915 | 1416 | No Eligible Purchases in Class Period | 117535 | 530283785 | No Recognized Claim | 234155 | 530519158 | No Eligible Purchases in Class Period |
| 916 | 1417 | Duplicate Claim Form | 117536 | 530283786 | No Recognized Claim | 234156 | 530519159 | No Eligible Purchases in Class Period |
| 917 | 1418 | No Recognized Claim | 117537 | 530283788 | No Recognized Claim | 234157 | 530519160 | No Eligible Purchases in Class Period |
| 918 | 1419 | No Recognized Claim | 117538 | 530283789 | No Eligible Purchases in Class Period | 234158 | 530519162 | No Eligible Purchases in Class Period |
| 919 | 1420 | No Eligible Purchases in Class Period | 117539 | 530283790 | No Eligible Purchases in Class Period | 234159 | 530519163 | No Eligible Purchases in Class Period |
| 920 | 1421 | No Eligible Purchases in Class Period | 117540 | 530283793 | No Recognized Claim | 234160 | 530519164 | No Eligible Purchases in Class Period |
| 921 | 1422 | No Eligible Purchases in Class Period | 117541 | 530283795 | No Recognized Claim | 234161 | 530519165 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 922 | 1423 | No Recognized Claim | 117542 | 530283796 | No Recognized Claim | 234162 | 530519166 | No Eligible Purchases in Class Period |
| 923 | 1427 | No Eligible Purchases in Class Period | 117543 | 530283798 | No Recognized Claim | 234163 | 530519167 | No Eligible Purchases in Class Period |
| 924 | 1429 | No Recognized Claim | 117544 | 530283801 | No Recognized Claim | 234164 | 530519168 | No Eligible Purchases in Class Period |
| 925 | 1433 | Condition of Ineligiblity Never Cured | 117545 | 530283806 | No Recognized Claim | 234165 | 530519169 | No Eligible Purchases in Class Period |
| 926 | 1434 | No Eligible Purchases in Class Period | 117546 | 530283809 | No Recognized Claim | 234166 | 530519170 | No Eligible Purchases in Class Period |
| 927 | 1435 | No Eligible Purchases in Class Period | 117547 | 530283810 | No Recognized Claim | 234167 | 530519171 | No Eligible Purchases in Class Period |
| 928 | 1436 | No Eligible Purchases in Class Period | 117548 | 530283812 | No Recognized Claim | 234168 | 530519172 | No Eligible Purchases in Class Period |
| 929 | 1437 | No Eligible Purchases in Class Period | 117549 | 530283814 | No Eligible Purchases in Class Period | 234169 | 530519173 | No Eligible Purchases in Class Period |
| 930 | 1438 | No Eligible Purchases in Class Period | 117550 | 530283816 | No Recognized Claim | 234170 | 530519174 | No Eligible Purchases in Class Period |
| 931 | 1439 | No Eligible Purchases in Class Period | 117551 | 530283817 | No Recognized Claim | 234171 | 530519176 | No Eligible Purchases in Class Period |
| 932 | 1441 | Condition of Ineligiblity Never Cured | 117552 | 530283818 | No Eligible Purchases in Class Period | 234172 | 530519181 | No Eligible Purchases in Class Period |
| 933 | 1442 | No Eligible Purchases in Class Period | 117553 | 530283819 | No Eligible Purchases in Class Period | 234173 | 530519182 | No Eligible Purchases in Class Period |
| 934 | 1443 | Condition of Ineligiblity Never Cured | 117554 | 530283820 | No Recognized Claim | 234174 | 530519183 | No Eligible Purchases in Class Period |
| 935 | 1444 | No Eligible Purchases in Class Period | 117555 | 530283821 | No Recognized Claim | 234175 | 530519188 | No Eligible Purchases in Class Period |
| 936 | 1446 | No Eligible Purchases in Class Period | 117556 | 530283826 | No Recognized Claim | 234176 | 530519190 | No Eligible Purchases in Class Period |
| 937 | 1447 | No Eligible Purchases in Class Period | 117557 | 530283828 | No Eligible Purchases in Class Period | 234177 | 530519192 | No Eligible Purchases in Class Period |
| 938 | 1448 | No Eligible Purchases in Class Period | 117558 | 530283829 | No Recognized Claim | 234178 | 530519193 | No Eligible Purchases in Class Period |
| 939 | 1449 | No Eligible Purchases in Class Period | 117559 | 530283831 | No Recognized Claim | 234179 | 530519194 | No Eligible Purchases in Class Period |
| 940 | 1450 | Condition of Ineligiblity Never Cured | 117560 | 530283832 | No Recognized Claim | 234180 | 530519195 | No Eligible Purchases in Class Period |
| 941 | 1451 | No Eligible Purchases in Class Period | 117561 | 530283833 | No Recognized Claim | 234181 | 530519196 | No Eligible Purchases in Class Period |
| 942 | 1453 | No Eligible Purchases in Class Period | 117562 | 530283834 | No Recognized Claim | 234182 | 530519197 | No Eligible Purchases in Class Period |
| 943 | 1454 | No Eligible Purchases in Class Period | 117563 | 530283836 | No Recognized Claim | 234183 | 530519198 | No Eligible Purchases in Class Period |
| 944 | 1456 | No Recognized Claim | 117564 | 530283837 | No Recognized Claim | 234184 | 530519199 | No Eligible Purchases in Class Period |
| 945 | 1457 | No Recognized Claim | 117565 | 530283842 | No Recognized Claim | 234185 | 530519200 | No Eligible Purchases in Class Period |
| 946 | 1458 | No Eligible Purchases in Class Period | 117566 | 530283845 | No Recognized Claim | 234186 | 530519202 | No Eligible Purchases in Class Period |
| 947 | 1459 | No Eligible Purchases in Class Period | 117567 | 530283851 | No Recognized Claim | 234187 | 530519203 | No Eligible Purchases in Class Period |
| 948 | 1460 | No Eligible Purchases in Class Period | 117568 | 530283858 | No Recognized Claim | 234188 | 530519204 | No Eligible Purchases in Class Period |
| 949 | 1461 | No Eligible Purchases in Class Period | 117569 | 530283860 | No Recognized Claim | 234189 | 530519205 | No Eligible Purchases in Class Period |
| 950 | 1462 | No Eligible Purchases in Class Period | 117570 | 530283861 | No Recognized Claim | 234190 | 530519206 | No Eligible Purchases in Class Period |
| 951 | 1463 | No Recognized Claim | 117571 | 530283865 | No Recognized Claim | 234191 | 530519207 | No Eligible Purchases in Class Period |
| 952 | 1466 | No Eligible Purchases in Class Period | 117572 | 530283866 | No Recognized Claim | 234192 | 530519208 | No Eligible Purchases in Class Period |
| 953 | 1467 | No Recognized Claim | 117573 | 530283868 | No Recognized Claim | 234193 | 530519209 | No Eligible Purchases in Class Period |
| 954 | 1470 | No Eligible Purchases in Class Period | 117574 | 530283869 | No Recognized Claim | 234194 | 530519210 | No Eligible Purchases in Class Period |
| 955 | 1471 | No Eligible Purchases in Class Period | 117575 | 530283870 | No Recognized Claim | 234195 | 530519212 | No Eligible Purchases in Class Period |
| 956 | 1472 | Duplicate Claim Form | 117576 | 530283874 | No Recognized Claim | 234196 | 530519213 | No Eligible Purchases in Class Period |
| 957 | 1474 | No Eligible Purchases in Class Period | 117577 | 530283877 | No Recognized Claim | 234197 | 530519214 | No Eligible Purchases in Class Period |
| 958 | 1476 | No Eligible Purchases in Class Period | 117578 | 530283878 | No Recognized Claim | 234198 | 530519217 | No Eligible Purchases in Class Period |
| 959 | 1477 | No Eligible Purchases in Class Period | 117579 | 530283879 | No Recognized Claim | 234199 | 530519218 | No Eligible Purchases in Class Period |
| 960 | 1478 | No Eligible Purchases in Class Period | 117580 | 530283880 | No Recognized Claim | 234200 | 530519219 | No Eligible Purchases in Class Period |
| 961 | 1480 | No Eligible Purchases in Class Period | 117581 | 530283881 | No Recognized Claim | 234201 | 530519220 | No Eligible Purchases in Class Period |
| 962 | 1481 | No Eligible Purchases in Class Period | 117582 | 530283882 | No Recognized Claim | 234202 | 530519221 | No Recognized Claim |
| 963 | 1482 | No Eligible Purchases in Class Period | 117583 | 530283883 | No Recognized Claim | 234203 | 530519222 | No Eligible Purchases in Class Period |
| 964 | 1483 | No Eligible Purchases in Class Period | 117584 | 530283887 | No Recognized Claim | 234204 | 530519223 | No Eligible Purchases in Class Period |
| 965 | 1484 | No Eligible Purchases in Class Period | 117585 | 530283888 | No Recognized Claim | 234205 | 530519224 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 966 | 1485 | No Eligible Purchases in Class Period | 117586 | 530283889 | No Recognized Claim | 234206 | 530519226 | No Eligible Purchases in Class Period |
| 967 | 1487 | No Eligible Purchases in Class Period | 117587 | 530283891 | No Recognized Claim | 234207 | 530519228 | No Eligible Purchases in Class Period |
| 968 | 1489 | No Eligible Purchases in Class Period | 117588 | 530283892 | No Recognized Claim | 234208 | 530519229 | No Eligible Purchases in Class Period |
| 969 | 1492 | No Recognized Claim | 117589 | 530283893 | No Recognized Claim | 234209 | 530519230 | No Eligible Purchases in Class Period |
| 970 | 1494 | No Eligible Purchases in Class Period | 117590 | 530283897 | No Eligible Purchases in Class Period | 234210 | 530519231 | No Eligible Purchases in Class Period |
| 971 | 1495 | No Eligible Purchases in Class Period | 117591 | 530283898 | No Eligible Purchases in Class Period | 234211 | 530519232 | No Eligible Purchases in Class Period |
| 972 | 1496 | No Eligible Purchases in Class Period | 117592 | 530283900 | No Recognized Claim | 234212 | 530519233 | No Eligible Purchases in Class Period |
| 973 | 1498 | No Eligible Purchases in Class Period | 117593 | 530283901 | No Eligible Purchases in Class Period | 234213 | 530519234 | No Recognized Claim |
| 974 | 1500 | No Eligible Purchases in Class Period | 117594 | 530283902 | No Recognized Claim | 234214 | 530519235 | No Eligible Purchases in Class Period |
| 975 | 1501 | No Eligible Purchases in Class Period | 117595 | 530283904 | No Recognized Claim | 234215 | 530519236 | No Eligible Purchases in Class Period |
| 976 | 1502 | No Recognized Claim | 117596 | 530283908 | No Recognized Claim | 234216 | 530519237 | No Eligible Purchases in Class Period |
| 977 | 1504 | No Eligible Purchases in Class Period | 117597 | 530283912 | No Recognized Claim | 234217 | 530519238 | No Eligible Purchases in Class Period |
| 978 | 1505 | No Eligible Purchases in Class Period | 117598 | 530283914 | No Recognized Claim | 234218 | 530519239 | No Eligible Purchases in Class Period |
| 979 | 1507 | No Eligible Purchases in Class Period | 117599 | 530283916 | No Recognized Claim | 234219 | 530519240 | No Eligible Purchases in Class Period |
| 980 | 1508 | No Eligible Purchases in Class Period | 117600 | 530283917 | No Eligible Purchases in Class Period | 234220 | 530519241 | No Eligible Purchases in Class Period |
| 981 | 1510 | No Eligible Purchases in Class Period | 117601 | 530283918 | No Recognized Claim | 234221 | 530519242 | No Eligible Purchases in Class Period |
| 982 | 1512 | No Eligible Purchases in Class Period | 117602 | 530283922 | No Recognized Claim | 234222 | 530519243 | No Eligible Purchases in Class Period |
| 983 | 1513 | No Recognized Claim | 117603 | 530283923 | No Recognized Claim | 234223 | 530519244 | No Eligible Purchases in Class Period |
| 984 | 1514 | No Eligible Purchases in Class Period | 117604 | 530283924 | No Recognized Claim | 234224 | 530519245 | No Eligible Purchases in Class Period |
| 985 | 1515 | No Eligible Purchases in Class Period | 117605 | 530283925 | No Recognized Claim | 234225 | 530519246 | No Eligible Purchases in Class Period |
| 986 | 1516 | No Recognized Claim | 117606 | 530283926 | No Recognized Claim | 234226 | 530519247 | No Eligible Purchases in Class Period |
| 987 | 1517 | No Eligible Purchases in Class Period | 117607 | 530283929 | No Recognized Claim | 234227 | 530519248 | No Eligible Purchases in Class Period |
| 988 | 1518 | No Eligible Purchases in Class Period | 117608 | 530283930 | No Eligible Purchases in Class Period | 234228 | 530519249 | No Eligible Purchases in Class Period |
| 989 | 1520 | No Eligible Purchases in Class Period | 117609 | 530283931 | No Recognized Claim | 234229 | 530519250 | No Eligible Purchases in Class Period |
| 990 | 1523 | Duplicate Claim Form | 117610 | 530283933 | No Recognized Claim | 234230 | 530519251 | No Eligible Purchases in Class Period |
| 991 | 1524 | No Eligible Purchases in Class Period | 117611 | 530283934 | No Recognized Claim | 234231 | 530519252 | No Eligible Purchases in Class Period |
| 992 | 1525 | No Recognized Claim | 117612 | 530283936 | No Recognized Claim | 234232 | 530519253 | No Eligible Purchases in Class Period |
| 993 | 1526 | No Eligible Purchases in Class Period | 117613 | 530283937 | No Eligible Purchases in Class Period | 234233 | 530519254 | No Eligible Purchases in Class Period |
| 994 | 1528 | No Eligible Purchases in Class Period | 117614 | 530283939 | No Eligible Purchases in Class Period | 234234 | 530519255 | No Eligible Purchases in Class Period |
| 995 | 1533 | No Eligible Purchases in Class Period | 117615 | 530283940 | No Recognized Claim | 234235 | 530519256 | No Eligible Purchases in Class Period |
| 996 | 1534 | No Recognized Claim | 117616 | 530283941 | No Recognized Claim | 234236 | 530519257 | No Eligible Purchases in Class Period |
| 997 | 1535 | No Eligible Purchases in Class Period | 117617 | 530283942 | No Recognized Claim | 234237 | 530519258 | No Eligible Purchases in Class Period |
| 998 | 1536 | Condition of Ineligiblity Never Cured | 117618 | 530283950 | No Recognized Claim | 234238 | 530519259 | No Eligible Purchases in Class Period |
| 999 | 1537 | No Eligible Purchases in Class Period | 117619 | 530283953 | No Recognized Claim | 234239 | 530519260 | No Eligible Purchases in Class Period |
| 1000 | 1540 | No Eligible Purchases in Class Period | 117620 | 530283954 | No Eligible Purchases in Class Period | 234240 | 530519262 | No Eligible Purchases in Class Period |
| 1001 | 1545 | Condition of Ineligiblity Never Cured | 117621 | 530283955 | No Eligible Purchases in Class Period | 234241 | 530519263 | No Eligible Purchases in Class Period |
| 1002 | 1548 | No Eligible Purchases in Class Period | 117622 | 530283956 | No Recognized Claim | 234242 | 530519264 | No Eligible Purchases in Class Period |
| 1003 | 1550 | No Eligible Purchases in Class Period | 117623 | 530283957 | No Recognized Claim | 234243 | 530519265 | No Eligible Purchases in Class Period |
| 1004 | 1551 | No Eligible Purchases in Class Period | 117624 | 530283959 | No Eligible Purchases in Class Period | 234244 | 530519266 | No Eligible Purchases in Class Period |
| 1005 | 1552 | No Eligible Purchases in Class Period | 117625 | 530283960 | No Recognized Claim | 234245 | 530519267 | No Eligible Purchases in Class Period |
| 1006 | 1553 | No Recognized Claim | 117626 | 530283965 | No Recognized Claim | 234246 | 530519268 | No Eligible Purchases in Class Period |
| 1007 | 1554 | No Recognized Claim | 117627 | 530283966 | No Recognized Claim | 234247 | 530519269 | No Eligible Purchases in Class Period |
| 1008 | 1555 | No Eligible Purchases in Class Period | 117628 | 530283969 | No Eligible Purchases in Class Period | 234248 | 530519270 | No Eligible Purchases in Class Period |
| 1009 | 1556 | No Eligible Purchases in Class Period | 117629 | 530283970 | No Recognized Claim | 234249 | 530519272 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1010 | 1557 | No Eligible Purchases in Class Period | 117630 | 530283979 | No Recognized Claim | 234250 | 530519273 | No Eligible Purchases in Class Period |
| 1011 | 1558 | No Eligible Purchases in Class Period | 117631 | 530283980 | No Recognized Claim | 234251 | 530519274 | No Eligible Purchases in Class Period |
| 1012 | 1560 | No Recognized Claim | 117632 | 530283981 | No Recognized Claim | 234252 | 530519275 | No Eligible Purchases in Class Period |
| 1013 | 1565 | No Eligible Purchases in Class Period | 117633 | 530283982 | No Recognized Claim | 234253 | 530519276 | No Eligible Purchases in Class Period |
| 1014 | 1566 | No Eligible Purchases in Class Period | 117634 | 530283984 | No Eligible Purchases in Class Period | 234254 | 530519277 | No Eligible Purchases in Class Period |
| 1015 | 1567 | Duplicate Claim Form | 117635 | 530283985 | No Eligible Purchases in Class Period | 234255 | 530519278 | No Eligible Purchases in Class Period |
| 1016 | 1570 | No Eligible Purchases in Class Period | 117636 | 530283986 | No Eligible Purchases in Class Period | 234256 | 530519279 | No Eligible Purchases in Class Period |
| 1017 | 1571 | No Eligible Purchases in Class Period | 117637 | 530283987 | No Recognized Claim | 234257 | 530519280 | No Eligible Purchases in Class Period |
| 1018 | 1572 | No Eligible Purchases in Class Period | 117638 | 530283988 | No Eligible Purchases in Class Period | 234258 | 530519281 | No Eligible Purchases in Class Period |
| 1019 | 1573 | No Recognized Claim | 117639 | 530283999 | No Recognized Claim | 234259 | 530519282 | No Eligible Purchases in Class Period |
| 1020 | 1574 | No Eligible Purchases in Class Period | 117640 | 530284002 | No Recognized Claim | 234260 | 530519283 | No Eligible Purchases in Class Period |
| 1021 | 1575 | No Eligible Purchases in Class Period | 117641 | 530284005 | No Recognized Claim | 234261 | 530519286 | No Eligible Purchases in Class Period |
| 1022 | 1576 | No Eligible Purchases in Class Period | 117642 | 530284008 | No Recognized Claim | 234262 | 530519287 | No Eligible Purchases in Class Period |
| 1023 | 1577 | Condition of Ineligiblity Never Cured | 117643 | 530284014 | No Eligible Purchases in Class Period | 234263 | 530519289 | No Eligible Purchases in Class Period |
| 1024 | 1581 | Condition of Ineligiblity Never Cured | 117644 | 530284015 | No Eligible Purchases in Class Period | 234264 | 530519290 | No Eligible Purchases in Class Period |
| 1025 | 1582 | No Recognized Claim | 117645 | 530284017 | No Eligible Purchases in Class Period | 234265 | 530519291 | No Eligible Purchases in Class Period |
| 1026 | 1583 | No Eligible Purchases in Class Period | 117646 | 530284018 | No Eligible Purchases in Class Period | 234266 | 530519292 | No Eligible Purchases in Class Period |
| 1027 | 1584 | No Recognized Claim | 117647 | 530284021 | No Eligible Purchases in Class Period | 234267 | 530519293 | No Eligible Purchases in Class Period |
| 1028 | 1586 | No Eligible Purchases in Class Period | 117648 | 530284024 | No Recognized Claim | 234268 | 530519294 | No Eligible Purchases in Class Period |
| 1029 | 1589 | No Eligible Purchases in Class Period | 117649 | 530284027 | No Eligible Purchases in Class Period | 234269 | 530519295 | No Eligible Purchases in Class Period |
| 1030 | 1590 | No Eligible Purchases in Class Period | 117650 | 530284029 | No Eligible Purchases in Class Period | 234270 | 530519296 | No Eligible Purchases in Class Period |
| 1031 | 1592 | No Eligible Purchases in Class Period | 117651 | 530284031 | No Recognized Claim | 234271 | 530519297 | No Eligible Purchases in Class Period |
| 1032 | 1593 | No Eligible Purchases in Class Period | 117652 | 530284035 | No Recognized Claim | 234272 | 530519298 | No Eligible Purchases in Class Period |
| 1033 | 1594 | No Eligible Purchases in Class Period | 117653 | 530284036 | No Eligible Purchases in Class Period | 234273 | 530519300 | No Eligible Purchases in Class Period |
| 1034 | 1596 | No Eligible Purchases in Class Period | 117654 | 530284038 | No Recognized Claim | 234274 | 530519301 | No Eligible Purchases in Class Period |
| 1035 | 1597 | No Eligible Purchases in Class Period | 117655 | 530284042 | No Recognized Claim | 234275 | 530519302 | No Eligible Purchases in Class Period |
| 1036 | 1602 | No Eligible Purchases in Class Period | 117656 | 530284043 | No Eligible Purchases in Class Period | 234276 | 530519303 | No Eligible Purchases in Class Period |
| 1037 | 1603 | Condition of Ineligiblity Never Cured | 117657 | 530284045 | No Recognized Claim | 234277 | 530519306 | No Eligible Purchases in Class Period |
| 1038 | 1604 | No Eligible Purchases in Class Period | 117658 | 530284046 | No Recognized Claim | 234278 | 530519307 | No Eligible Purchases in Class Period |
| 1039 | 1605 | No Eligible Purchases in Class Period | 117659 | 530284047 | No Recognized Claim | 234279 | 530519309 | No Eligible Purchases in Class Period |
| 1040 | 1607 | No Recognized Claim | 117660 | 530284048 | No Recognized Claim | 234280 | 530519312 | No Eligible Purchases in Class Period |
| 1041 | 1609 | No Eligible Purchases in Class Period | 117661 | 530284049 | No Recognized Claim | 234281 | 530519313 | No Eligible Purchases in Class Period |
| 1042 | 1610 | No Eligible Purchases in Class Period | 117662 | 530284054 | No Eligible Purchases in Class Period | 234282 | 530519314 | No Eligible Purchases in Class Period |
| 1043 | 1611 | No Recognized Claim | 117663 | 530284059 | No Recognized Claim | 234283 | 530519315 | No Eligible Purchases in Class Period |
| 1044 | 1612 | No Eligible Purchases in Class Period | 117664 | 530284060 | No Recognized Claim | 234284 | 530519316 | No Eligible Purchases in Class Period |
| 1045 | 1615 | No Eligible Purchases in Class Period | 117665 | 530284061 | No Eligible Purchases in Class Period | 234285 | 530519317 | No Eligible Purchases in Class Period |
| 1046 | 1616 | No Recognized Claim | 117666 | 530284063 | No Eligible Purchases in Class Period | 234286 | 530519318 | No Eligible Purchases in Class Period |
| 1047 | 1617 | No Eligible Purchases in Class Period | 117667 | 530284064 | No Recognized Claim | 234287 | 530519319 | No Eligible Purchases in Class Period |
| 1048 | 1618 | No Eligible Purchases in Class Period | 117668 | 530284065 | No Recognized Claim | 234288 | 530519320 | No Eligible Purchases in Class Period |
| 1049 | 1619 | Void or Withdrawn | 117669 | 530284068 | No Recognized Claim | 234289 | 530519322 | No Eligible Purchases in Class Period |
| 1050 | 1619 | Void or Withdrawn | 117670 | 530284070 | No Recognized Claim | 234290 | 530519323 | No Eligible Purchases in Class Period |
| 1051 | 1619 | Void or Withdrawn | 117671 | 530284074 | No Eligible Purchases in Class Period | 234291 | 530519325 | No Recognized Claim |
| 1052 | 1619 | Void or Withdrawn | 117672 | 530284075 | No Eligible Purchases in Class Period | 234292 | 530519326 | No Eligible Purchases in Class Period |
| 1053 | 1620 | No Eligible Purchases in Class Period | 117673 | 530284077 | No Eligible Purchases in Class Period | 234293 | 530519327 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1054 | 1621 | Condition of Ineligiblity Never Cured | 117674 | 530284079 | No Recognized Claim | 234294 | 530519328 | No Eligible Purchases in Class Period |
| 1055 | 1622 | No Eligible Purchases in Class Period | 117675 | 530284080 | No Recognized Claim | 234295 | 530519329 | No Eligible Purchases in Class Period |
| 1056 | 1623 | No Eligible Purchases in Class Period | 117676 | 530284082 | No Recognized Claim | 234296 | 530519330 | No Eligible Purchases in Class Period |
| 1057 | 1625 | No Eligible Purchases in Class Period | 117677 | 530284084 | No Recognized Claim | 234297 | 530519331 | No Eligible Purchases in Class Period |
| 1058 | 1626 | No Eligible Purchases in Class Period | 117678 | 530284086 | No Eligible Purchases in Class Period | 234298 | 530519332 | No Eligible Purchases in Class Period |
| 1059 | 1627 | No Eligible Purchases in Class Period | 117679 | 530284088 | No Eligible Purchases in Class Period | 234299 | 530519333 | No Recognized Claim |
| 1060 | 1628 | No Eligible Purchases in Class Period | 117680 | 530284089 | No Recognized Claim | 234300 | 530519334 | No Eligible Purchases in Class Period |
| 1061 | 1632 | No Eligible Purchases in Class Period | 117681 | 530284093 | No Recognized Claim | 234301 | 530519335 | No Eligible Purchases in Class Period |
| 1062 | 1633 | No Eligible Purchases in Class Period | 117682 | 530284095 | No Recognized Claim | 234302 | 530519344 | No Eligible Purchases in Class Period |
| 1063 | 1634 | No Eligible Purchases in Class Period | 117683 | 530284097 | No Eligible Purchases in Class Period | 234303 | 530519345 | No Eligible Purchases in Class Period |
| 1064 | 1635 | No Eligible Purchases in Class Period | 117684 | 530284098 | No Recognized Claim | 234304 | 530519347 | No Eligible Purchases in Class Period |
| 1065 | 1636 | No Eligible Purchases in Class Period | 117685 | 530284102 | No Eligible Purchases in Class Period | 234305 | 530519348 | No Eligible Purchases in Class Period |
| 1066 | 1637 | No Eligible Purchases in Class Period | 117686 | 530284105 | No Recognized Claim | 234306 | 530519349 | No Eligible Purchases in Class Period |
| 1067 | 1639 | No Eligible Purchases in Class Period | 117687 | 530284106 | No Recognized Claim | 234307 | 530519350 | No Eligible Purchases in Class Period |
| 1068 | 1640 | No Eligible Purchases in Class Period | 117688 | 530284109 | No Recognized Claim | 234308 | 530519351 | No Eligible Purchases in Class Period |
| 1069 | 1642 | No Eligible Purchases in Class Period | 117689 | 530284112 | No Eligible Purchases in Class Period | 234309 | 530519352 | No Eligible Purchases in Class Period |
| 1070 | 1643 | No Eligible Purchases in Class Period | 117690 | 530284113 | No Eligible Purchases in Class Period | 234310 | 530519353 | No Eligible Purchases in Class Period |
| 1071 | 1644 | No Eligible Purchases in Class Period | 117691 | 530284115 | No Recognized Claim | 234311 | 530519354 | No Eligible Purchases in Class Period |
| 1072 | 1645 | No Eligible Purchases in Class Period | 117692 | 530284118 | No Recognized Claim | 234312 | 530519355 | No Eligible Purchases in Class Period |
| 1073 | 1646 | No Eligible Purchases in Class Period | 117693 | 530284119 | No Recognized Claim | 234313 | 530519356 | No Eligible Purchases in Class Period |
| 1074 | 1647 | No Eligible Purchases in Class Period | 117694 | 530284122 | No Recognized Claim | 234314 | 530519357 | No Eligible Purchases in Class Period |
| 1075 | 1648 | No Eligible Purchases in Class Period | 117695 | 530284123 | No Recognized Claim | 234315 | 530519359 | No Eligible Purchases in Class Period |
| 1076 | 1649 | No Eligible Purchases in Class Period | 117696 | 530284124 | No Recognized Claim | 234316 | 530519361 | No Eligible Purchases in Class Period |
| 1077 | 1651 | No Eligible Purchases in Class Period | 117697 | 530284126 | No Recognized Claim | 234317 | 530519362 | No Eligible Purchases in Class Period |
| 1078 | 1652 | No Eligible Purchases in Class Period | 117698 | 530284127 | No Eligible Purchases in Class Period | 234318 | 530519363 | No Eligible Purchases in Class Period |
| 1079 | 1653 | No Eligible Purchases in Class Period | 117699 | 530284128 | No Recognized Claim | 234319 | 530519364 | No Eligible Purchases in Class Period |
| 1080 | 1654 | No Recognized Claim | 117700 | 530284130 | No Recognized Claim | 234320 | 530519365 | No Eligible Purchases in Class Period |
| 1081 | 1657 | No Eligible Purchases in Class Period | 117701 | 530284131 | No Recognized Claim | 234321 | 530519366 | No Eligible Purchases in Class Period |
| 1082 | 1658 | No Eligible Purchases in Class Period | 117702 | 530284132 | No Recognized Claim | 234322 | 530519367 | No Eligible Purchases in Class Period |
| 1083 | 1659 | No Recognized Claim | 117703 | 530284138 | No Eligible Purchases in Class Period | 234323 | 530519368 | No Eligible Purchases in Class Period |
| 1084 | 1660 | Condition of Ineligiblity Never Cured | 117704 | 530284142 | No Recognized Claim | 234324 | 530519369 | No Eligible Purchases in Class Period |
| 1085 | 1661 | No Recognized Claim | 117705 | 530284144 | No Recognized Claim | 234325 | 530519370 | No Eligible Purchases in Class Period |
| 1086 | 1662 | No Eligible Purchases in Class Period | 117706 | 530284146 | No Recognized Claim | 234326 | 530519371 | No Eligible Purchases in Class Period |
| 1087 | 1663 | No Eligible Purchases in Class Period | 117707 | 530284148 | No Recognized Claim | 234327 | 530519372 | No Eligible Purchases in Class Period |
| 1088 | 1665 | No Eligible Purchases in Class Period | 117708 | 530284149 | No Eligible Purchases in Class Period | 234328 | 530519373 | No Eligible Purchases in Class Period |
| 1089 | 1666 | No Eligible Purchases in Class Period | 117709 | 530284150 | No Eligible Purchases in Class Period | 234329 | 530519375 | No Eligible Purchases in Class Period |
| 1090 | 1667 | Duplicate Claim Form | 117710 | 530284152 | No Recognized Claim | 234330 | 530519376 | No Eligible Purchases in Class Period |
| 1091 | 1668 | No Eligible Purchases in Class Period | 117711 | 530284153 | No Recognized Claim | 234331 | 530519377 | No Eligible Purchases in Class Period |
| 1092 | 1670 | No Eligible Purchases in Class Period | 117712 | 530284154 | No Recognized Claim | 234332 | 530519378 | No Eligible Purchases in Class Period |
| 1093 | 1671 | No Recognized Claim | 117713 | 530284160 | No Recognized Claim | 234333 | 530519379 | No Eligible Purchases in Class Period |
| 1094 | 1672 | No Eligible Purchases in Class Period | 117714 | 530284161 | No Eligible Purchases in Class Period | 234334 | 530519380 | No Eligible Purchases in Class Period |
| 1095 | 1674 | No Eligible Purchases in Class Period | 117715 | 530284163 | No Recognized Claim | 234335 | 530519381 | No Eligible Purchases in Class Period |
| 1096 | 1675 | No Eligible Purchases in Class Period | 117716 | 530284164 | No Recognized Claim | 234336 | 530519382 | No Eligible Purchases in Class Period |
| 1097 | 1677 | No Eligible Purchases in Class Period | 117717 | 530284165 | No Recognized Claim | 234337 | 530519383 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1098 | 1678 | No Eligible Purchases in Class Period | 117718 | 530284166 | No Recognized Claim | 234338 | 530519384 | No Eligible Purchases in Class Period |
| 1099 | 1680 | No Eligible Purchases in Class Period | 117719 | 530284173 | No Recognized Claim | 234339 | 530519385 | No Eligible Purchases in Class Period |
| 1100 | 1683 | No Eligible Purchases in Class Period | 117720 | 530284177 | No Recognized Claim | 234340 | 530519386 | No Eligible Purchases in Class Period |
| 1101 | 1685 | No Eligible Purchases in Class Period | 117721 | 530284178 | No Eligible Purchases in Class Period | 234341 | 530519387 | No Eligible Purchases in Class Period |
| 1102 | 1686 | No Eligible Purchases in Class Period | 117722 | 530284179 | No Eligible Purchases in Class Period | 234342 | 530519388 | No Eligible Purchases in Class Period |
| 1103 | 1687 | No Eligible Purchases in Class Period | 117723 | 530284180 | No Eligible Purchases in Class Period | 234343 | 530519389 | No Eligible Purchases in Class Period |
| 1104 | 1688 | No Eligible Purchases in Class Period | 117724 | 530284181 | No Eligible Purchases in Class Period | 234344 | 530519390 | No Eligible Purchases in Class Period |
| 1105 | 1690 | No Recognized Claim | 117725 | 530284182 | No Eligible Purchases in Class Period | 234345 | 530519391 | No Eligible Purchases in Class Period |
| 1106 | 1691 | No Eligible Purchases in Class Period | 117726 | 530284183 | No Eligible Purchases in Class Period | 234346 | 530519392 | No Eligible Purchases in Class Period |
| 1107 | 1692 | No Recognized Claim | 117727 | 530284184 | No Recognized Claim | 234347 | 530519393 | No Eligible Purchases in Class Period |
| 1108 | 1693 | No Eligible Purchases in Class Period | 117728 | 530284185 | No Recognized Claim | 234348 | 530519394 | No Eligible Purchases in Class Period |
| 1109 | 1694 | No Eligible Purchases in Class Period | 117729 | 530284186 | No Recognized Claim | 234349 | 530519395 | No Eligible Purchases in Class Period |
| 1110 | 1695 | No Eligible Purchases in Class Period | 117730 | 530284187 | No Recognized Claim | 234350 | 530519397 | No Recognized Claim |
| 1111 | 1696 | No Recognized Claim | 117731 | 530284188 | No Recognized Claim | 234351 | 530519398 | No Eligible Purchases in Class Period |
| 1112 | 1698 | No Eligible Purchases in Class Period | 117732 | 530284190 | No Recognized Claim | 234352 | 530519399 | No Eligible Purchases in Class Period |
| 1113 | 1699 | No Eligible Purchases in Class Period | 117733 | 530284191 | No Recognized Claim | 234353 | 530519400 | No Eligible Purchases in Class Period |
| 1114 | 1700 | No Eligible Purchases in Class Period | 117734 | 530284193 | No Recognized Claim | 234354 | 530519402 | No Eligible Purchases in Class Period |
| 1115 | 1701 | No Recognized Claim | 117735 | 530284195 | No Recognized Claim | 234355 | 530519403 | No Eligible Purchases in Class Period |
| 1116 | 1702 | No Eligible Purchases in Class Period | 117736 | 530284196 | No Recognized Claim | 234356 | 530519404 | No Eligible Purchases in Class Period |
| 1117 | 1703 | No Eligible Purchases in Class Period | 117737 | 530284197 | No Recognized Claim | 234357 | 530519405 | No Eligible Purchases in Class Period |
| 1118 | 1704 | No Eligible Purchases in Class Period | 117738 | 530284198 | No Recognized Claim | 234358 | 530519406 | No Eligible Purchases in Class Period |
| 1119 | 1705 | No Eligible Purchases in Class Period | 117739 | 530284199 | No Recognized Claim | 234359 | 530519407 | No Eligible Purchases in Class Period |
| 1120 | 1706 | No Eligible Purchases in Class Period | 117740 | 530284206 | No Recognized Claim | 234360 | 530519408 | No Eligible Purchases in Class Period |
| 1121 | 1707 | No Eligible Purchases in Class Period | 117741 | 530284211 | No Recognized Claim | 234361 | 530519409 | No Eligible Purchases in Class Period |
| 1122 | 1708 | No Eligible Purchases in Class Period | 117742 | 530284212 | No Recognized Claim | 234362 | 530519411 | No Eligible Purchases in Class Period |
| 1123 | 1709 | Condition of Ineligiblity Never Cured | 117743 | 530284213 | No Recognized Claim | 234363 | 530519412 | No Eligible Purchases in Class Period |
| 1124 | 1713 | No Eligible Purchases in Class Period | 117744 | 530284218 | No Recognized Claim | 234364 | 530519413 | No Eligible Purchases in Class Period |
| 1125 | 1714 | No Recognized Claim | 117745 | 530284219 | No Recognized Claim | 234365 | 530519414 | No Eligible Purchases in Class Period |
| 1126 | 1715 | No Eligible Purchases in Class Period | 117746 | 530284220 | No Recognized Claim | 234366 | 530519415 | No Eligible Purchases in Class Period |
| 1127 | 1716 | No Eligible Purchases in Class Period | 117747 | 530284221 | No Recognized Claim | 234367 | 530519416 | No Eligible Purchases in Class Period |
| 1128 | 1717 | No Eligible Purchases in Class Period | 117748 | 530284227 | No Recognized Claim | 234368 | 530519417 | No Eligible Purchases in Class Period |
| 1129 | 1718 | No Eligible Purchases in Class Period | 117749 | 530284228 | No Recognized Claim | 234369 | 530519418 | No Eligible Purchases in Class Period |
| 1130 | 1719 | No Eligible Purchases in Class Period | 117750 | 530284230 | No Recognized Claim | 234370 | 530519419 | No Eligible Purchases in Class Period |
| 1131 | 1720 | No Eligible Purchases in Class Period | 117751 | 530284232 | No Recognized Claim | 234371 | 530519420 | No Eligible Purchases in Class Period |
| 1132 | 1721 | No Eligible Purchases in Class Period | 117752 | 530284234 | No Recognized Claim | 234372 | 530519421 | No Eligible Purchases in Class Period |
| 1133 | 1722 | No Eligible Purchases in Class Period | 117753 | 530284235 | No Eligible Purchases in Class Period | 234373 | 530519422 | No Eligible Purchases in Class Period |
| 1134 | 1726 | No Eligible Purchases in Class Period | 117754 | 530284238 | No Recognized Claim | 234374 | 530519423 | No Eligible Purchases in Class Period |
| 1135 | 1728 | No Eligible Purchases in Class Period | 117755 | 530284247 | No Recognized Claim | 234375 | 530519424 | No Eligible Purchases in Class Period |
| 1136 | 1729 | No Eligible Purchases in Class Period | 117756 | 530284248 | No Recognized Claim | 234376 | 530519425 | No Eligible Purchases in Class Period |
| 1137 | 1730 | Condition of Ineligiblity Never Cured | 117757 | 530284249 | No Recognized Claim | 234377 | 530519426 | No Eligible Purchases in Class Period |
| 1138 | 1737 | No Eligible Purchases in Class Period | 117758 | 530284250 | No Recognized Claim | 234378 | 530519427 | No Eligible Purchases in Class Period |
| 1139 | 1738 | No Eligible Purchases in Class Period | 117759 | 530284251 | No Eligible Purchases in Class Period | 234379 | 530519428 | No Eligible Purchases in Class Period |
| 1140 | 1740 | No Eligible Purchases in Class Period | 117760 | 530284253 | No Recognized Claim | 234380 | 530519429 | No Eligible Purchases in Class Period |
| 1141 | 1743 | No Eligible Purchases in Class Period | 117761 | 530284254 | No Recognized Claim | 234381 | 530519430 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1142 | 1744 | No Eligible Purchases in Class Period | 117762 | 530284259 | No Eligible Purchases in Class Period | 234382 | 530519431 | No Eligible Purchases in Class Period |
| 1143 | 1746 | No Eligible Purchases in Class Period | 117763 | 530284260 | No Recognized Claim | 234383 | 530519433 | No Eligible Purchases in Class Period |
| 1144 | 1747 | No Eligible Purchases in Class Period | 117764 | 530284262 | No Recognized Claim | 234384 | 530519434 | No Eligible Purchases in Class Period |
| 1145 | 1750 | No Eligible Purchases in Class Period | 117765 | 530284263 | No Eligible Purchases in Class Period | 234385 | 530519435 | No Eligible Purchases in Class Period |
| 1146 | 1751 | No Eligible Purchases in Class Period | 117766 | 530284266 | No Eligible Purchases in Class Period | 234386 | 530519436 | No Eligible Purchases in Class Period |
| 1147 | 1752 | No Recognized Claim | 117767 | 530284268 | No Recognized Claim | 234387 | 530519437 | No Eligible Purchases in Class Period |
| 1148 | 1753 | No Eligible Purchases in Class Period | 117768 | 530284270 | No Recognized Claim | 234388 | 530519439 | No Eligible Purchases in Class Period |
| 1149 | 1755 | No Recognized Claim | 117769 | 530284271 | No Recognized Claim | 234389 | 530519440 | No Eligible Purchases in Class Period |
| 1150 | 1756 | No Eligible Purchases in Class Period | 117770 | 530284272 | No Recognized Claim | 234390 | 530519441 | No Eligible Purchases in Class Period |
| 1151 | 1757 | No Eligible Purchases in Class Period | 117771 | 530284273 | No Eligible Purchases in Class Period | 234391 | 530519442 | No Eligible Purchases in Class Period |
| 1152 | 1759 | No Eligible Purchases in Class Period | 117772 | 530284276 | No Recognized Claim | 234392 | 530519443 | No Eligible Purchases in Class Period |
| 1153 | 1760 | No Eligible Purchases in Class Period | 117773 | 530284282 | No Recognized Claim | 234393 | 530519444 | No Eligible Purchases in Class Period |
| 1154 | 1762 | No Eligible Purchases in Class Period | 117774 | 530284285 | No Eligible Purchases in Class Period | 234394 | 530519445 | No Eligible Purchases in Class Period |
| 1155 | 1763 | No Eligible Purchases in Class Period | 117775 | 530284290 | No Recognized Claim | 234395 | 530519447 | No Eligible Purchases in Class Period |
| 1156 | 1764 | No Eligible Purchases in Class Period | 117776 | 530284291 | No Eligible Purchases in Class Period | 234396 | 530519448 | No Eligible Purchases in Class Period |
| 1157 | 1765 | No Eligible Purchases in Class Period | 117777 | 530284292 | No Eligible Purchases in Class Period | 234397 | 530519450 | No Eligible Purchases in Class Period |
| 1158 | 1766 | No Eligible Purchases in Class Period | 117778 | 530284293 | No Eligible Purchases in Class Period | 234398 | 530519452 | No Eligible Purchases in Class Period |
| 1159 | 1767 | No Eligible Purchases in Class Period | 117779 | 530284294 | No Recognized Claim | 234399 | 530519453 | No Eligible Purchases in Class Period |
| 1160 | 1769 | No Eligible Purchases in Class Period | 117780 | 530284306 | No Recognized Claim | 234400 | 530519454 | No Eligible Purchases in Class Period |
| 1161 | 1775 | No Eligible Purchases in Class Period | 117781 | 530284312 | No Eligible Purchases in Class Period | 234401 | 530519455 | No Eligible Purchases in Class Period |
| 1162 | 1780 | No Eligible Purchases in Class Period | 117782 | 530284313 | No Recognized Claim | 234402 | 530519456 | No Eligible Purchases in Class Period |
| 1163 | 1781 | No Recognized Claim | 117783 | 530284314 | No Recognized Claim | 234403 | 530519457 | No Eligible Purchases in Class Period |
| 1164 | 1783 | No Recognized Claim | 117784 | 530284315 | No Recognized Claim | 234404 | 530519458 | No Eligible Purchases in Class Period |
| 1165 | 1785 | No Recognized Claim | 117785 | 530284320 | No Recognized Claim | 234405 | 530519459 | No Eligible Purchases in Class Period |
| 1166 | 1786 | No Eligible Purchases in Class Period | 117786 | 530284321 | No Recognized Claim | 234406 | 530519460 | No Eligible Purchases in Class Period |
| 1167 | 1787 | No Eligible Purchases in Class Period | 117787 | 530284323 | No Recognized Claim | 234407 | 530519461 | No Eligible Purchases in Class Period |
| 1168 | 1788 | No Eligible Purchases in Class Period | 117788 | 530284325 | No Eligible Purchases in Class Period | 234408 | 530519462 | No Eligible Purchases in Class Period |
| 1169 | 1789 | No Eligible Purchases in Class Period | 117789 | 530284330 | No Recognized Claim | 234409 | 530519463 | No Eligible Purchases in Class Period |
| 1170 | 1792 | No Eligible Purchases in Class Period | 117790 | 530284331 | No Recognized Claim | 234410 | 530519464 | No Eligible Purchases in Class Period |
| 1171 | 1793 | No Eligible Purchases in Class Period | 117791 | 530284334 | No Recognized Claim | 234411 | 530519465 | No Eligible Purchases in Class Period |
| 1172 | 1796 | No Eligible Purchases in Class Period | 117792 | 530284335 | No Recognized Claim | 234412 | 530519466 | No Eligible Purchases in Class Period |
| 1173 | 1797 | Condition of Ineligiblity Never Cured | 117793 | 530284336 | No Recognized Claim | 234413 | 530519467 | No Eligible Purchases in Class Period |
| 1174 | 1798 | No Eligible Purchases in Class Period | 117794 | 530284338 | No Eligible Purchases in Class Period | 234414 | 530519469 | No Eligible Purchases in Class Period |
| 1175 | 1799 | No Eligible Purchases in Class Period | 117795 | 530284339 | No Recognized Claim | 234415 | 530519470 | No Eligible Purchases in Class Period |
| 1176 | 1800 | No Eligible Purchases in Class Period | 117796 | 530284340 | No Recognized Claim | 234416 | 530519471 | No Eligible Purchases in Class Period |
| 1177 | 1802 | No Eligible Purchases in Class Period | 117797 | 530284343 | No Recognized Claim | 234417 | 530519472 | No Eligible Purchases in Class Period |
| 1178 | 1806 | No Recognized Claim | 117798 | 530284344 | No Recognized Claim | 234418 | 530519473 | No Eligible Purchases in Class Period |
| 1179 | 1808 | No Eligible Purchases in Class Period | 117799 | 530284346 | No Recognized Claim | 234419 | 530519474 | No Eligible Purchases in Class Period |
| 1180 | 1810 | No Eligible Purchases in Class Period | 117800 | 530284347 | No Recognized Claim | 234420 | 530519475 | No Eligible Purchases in Class Period |
| 1181 | 1811 | No Eligible Purchases in Class Period | 117801 | 530284348 | No Recognized Claim | 234421 | 530519476 | No Eligible Purchases in Class Period |
| 1182 | 1812 | No Eligible Purchases in Class Period | 117802 | 530284350 | No Recognized Claim | 234422 | 530519477 | No Eligible Purchases in Class Period |
| 1183 | 1816 | No Eligible Purchases in Class Period | 117803 | 530284351 | No Recognized Claim | 234423 | 530519478 | No Eligible Purchases in Class Period |
| 1184 | 1818 | No Eligible Purchases in Class Period | 117804 | 530284352 | No Recognized Claim | 234424 | 530519480 | No Eligible Purchases in Class Period |
| 1185 | 1819 | No Recognized Claim | 117805 | 530284355 | No Recognized Claim | 234425 | 530519482 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1186 | 1820 | No Eligible Purchases in Class Period | 117806 | 530284356 | No Recognized Claim | 234426 | 530519488 | No Eligible Purchases in Class Period |
| 1187 | 1822 | No Recognized Claim | 117807 | 530284357 | No Recognized Claim | 234427 | 530519489 | No Eligible Purchases in Class Period |
| 1188 | 1826 | No Eligible Purchases in Class Period | 117808 | 530284358 | No Recognized Claim | 234428 | 530519490 | No Eligible Purchases in Class Period |
| 1189 | 1828 | No Eligible Purchases in Class Period | 117809 | 530284359 | No Eligible Purchases in Class Period | 234429 | 530519491 | No Eligible Purchases in Class Period |
| 1190 | 1832 | No Eligible Purchases in Class Period | 117810 | 530284360 | No Recognized Claim | 234430 | 530519492 | No Eligible Purchases in Class Period |
| 1191 | 1840 | No Eligible Purchases in Class Period | 117811 | 530284367 | No Recognized Claim | 234431 | 530519493 | No Eligible Purchases in Class Period |
| 1192 | 1850 | No Eligible Purchases in Class Period | 117812 | 530284374 | No Eligible Purchases in Class Period | 234432 | 530519494 | No Eligible Purchases in Class Period |
| 1193 | 1851 | Duplicate Claim Form | 117813 | 530284375 | No Eligible Purchases in Class Period | 234433 | 530519495 | No Eligible Purchases in Class Period |
| 1194 | 1852 | No Recognized Claim | 117814 | 530284377 | No Recognized Claim | 234434 | 530519496 | No Eligible Purchases in Class Period |
| 1195 | 1854 | No Eligible Purchases in Class Period | 117815 | 530284380 | No Recognized Claim | 234435 | 530519497 | No Eligible Purchases in Class Period |
| 1196 | 1856 | No Eligible Purchases in Class Period | 117816 | 530284381 | No Recognized Claim | 234436 | 530519498 | No Eligible Purchases in Class Period |
| 1197 | 1858 | No Recognized Claim | 117817 | 530284383 | No Recognized Claim | 234437 | 530519499 | No Eligible Purchases in Class Period |
| 1198 | 1859 | No Eligible Purchases in Class Period | 117818 | 530284385 | No Recognized Claim | 234438 | 530519500 | No Eligible Purchases in Class Period |
| 1199 | 1860 | No Eligible Purchases in Class Period | 117819 | 530284386 | No Recognized Claim | 234439 | 530519503 | No Eligible Purchases in Class Period |
| 1200 | 1865 | No Eligible Purchases in Class Period | 117820 | 530284387 | No Eligible Purchases in Class Period | 234440 | 530519504 | No Eligible Purchases in Class Period |
| 1201 | 1868 | No Eligible Purchases in Class Period | 117821 | 530284390 | No Recognized Claim | 234441 | 530519505 | No Eligible Purchases in Class Period |
| 1202 | 1876 | No Recognized Claim | 117822 | 530284392 | No Recognized Claim | 234442 | 530519506 | No Eligible Purchases in Class Period |
| 1203 | 1877 | No Eligible Purchases in Class Period | 117823 | 530284394 | No Recognized Claim | 234443 | 530519507 | No Eligible Purchases in Class Period |
| 1204 | 1878 | No Eligible Purchases in Class Period | 117824 | 530284397 | No Recognized Claim | 234444 | 530519508 | No Eligible Purchases in Class Period |
| 1205 | 1879 | No Eligible Purchases in Class Period | 117825 | 530284401 | No Recognized Claim | 234445 | 530519509 | No Eligible Purchases in Class Period |
| 1206 | 1880 | No Recognized Claim | 117826 | 530284402 | No Recognized Claim | 234446 | 530519510 | No Eligible Purchases in Class Period |
| 1207 | 1881 | No Eligible Purchases in Class Period | 117827 | 530284403 | No Recognized Claim | 234447 | 530519511 | No Eligible Purchases in Class Period |
| 1208 | 1882 | Condition of Ineligiblity Never Cured | 117828 | 530284404 | No Eligible Purchases in Class Period | 234448 | 530519512 | No Eligible Purchases in Class Period |
| 1209 | 1884 | No Recognized Claim | 117829 | 530284405 | No Recognized Claim | 234449 | 530519513 | No Eligible Purchases in Class Period |
| 1210 | 1885 | No Eligible Purchases in Class Period | 117830 | 530284406 | No Recognized Claim | 234450 | 530519514 | No Eligible Purchases in Class Period |
| 1211 | 1886 | No Recognized Claim | 117831 | 530284407 | No Recognized Claim | 234451 | 530519515 | No Eligible Purchases in Class Period |
| 1212 | 1887 | No Eligible Purchases in Class Period | 117832 | 530284408 | No Recognized Claim | 234452 | 530519516 | No Eligible Purchases in Class Period |
| 1213 | 1892 | No Eligible Purchases in Class Period | 117833 | 530284410 | No Recognized Claim | 234453 | 530519517 | No Eligible Purchases in Class Period |
| 1214 | 1893 | No Eligible Purchases in Class Period | 117834 | 530284411 | No Recognized Claim | 234454 | 530519518 | No Eligible Purchases in Class Period |
| 1215 | 1895 | No Eligible Purchases in Class Period | 117835 | 530284413 | No Eligible Purchases in Class Period | 234455 | 530519519 | No Eligible Purchases in Class Period |
| 1216 | 1896 | No Eligible Purchases in Class Period | 117836 | 530284419 | No Recognized Claim | 234456 | 530519520 | No Eligible Purchases in Class Period |
| 1217 | 1897 | No Eligible Purchases in Class Period | 117837 | 530284420 | No Recognized Claim | 234457 | 530519521 | No Eligible Purchases in Class Period |
| 1218 | 1900 | No Eligible Purchases in Class Period | 117838 | 530284421 | No Eligible Purchases in Class Period | 234458 | 530519522 | No Eligible Purchases in Class Period |
| 1219 | 1901 | No Eligible Purchases in Class Period | 117839 | 530284425 | No Recognized Claim | 234459 | 530519523 | No Eligible Purchases in Class Period |
| 1220 | 1903 | No Eligible Purchases in Class Period | 117840 | 530284426 | No Recognized Claim | 234460 | 530519524 | No Eligible Purchases in Class Period |
| 1221 | 1904 | No Eligible Purchases in Class Period | 117841 | 530284427 | No Eligible Purchases in Class Period | 234461 | 530519525 | No Eligible Purchases in Class Period |
| 1222 | 1906 | No Eligible Purchases in Class Period | 117842 | 530284432 | No Eligible Purchases in Class Period | 234462 | 530519526 | No Eligible Purchases in Class Period |
| 1223 | 1908 | No Eligible Purchases in Class Period | 117843 | 530284433 | No Eligible Purchases in Class Period | 234463 | 530519527 | No Eligible Purchases in Class Period |
| 1224 | 1910 | No Recognized Claim | 117844 | 530284438 | No Eligible Purchases in Class Period | 234464 | 530519528 | No Eligible Purchases in Class Period |
| 1225 | 1911 | No Eligible Purchases in Class Period | 117845 | 530284439 | No Eligible Purchases in Class Period | 234465 | 530519529 | No Eligible Purchases in Class Period |
| 1226 | 1912 | No Eligible Purchases in Class Period | 117846 | 530284442 | No Recognized Claim | 234466 | 530519530 | No Eligible Purchases in Class Period |
| 1227 | 1913 | No Eligible Purchases in Class Period | 117847 | 530284444 | No Eligible Purchases in Class Period | 234467 | 530519532 | No Eligible Purchases in Class Period |
| 1228 | 1914 | No Eligible Purchases in Class Period | 117848 | 530284445 | No Recognized Claim | 234468 | 530519533 | No Eligible Purchases in Class Period |
| 1229 | 1915 | No Eligible Purchases in Class Period | 117849 | 530284446 | No Recognized Claim | 234469 | 530519534 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1230 | 1916 | No Recognized Claim | 117850 | 530284447 | No Recognized Claim | 234470 | 530519535 | No Eligible Purchases in Class Period |
| 1231 | 1917 | No Eligible Purchases in Class Period | 117851 | 530284448 | No Recognized Claim | 234471 | 530519536 | No Eligible Purchases in Class Period |
| 1232 | 1919 | No Eligible Purchases in Class Period | 117852 | 530284449 | No Recognized Claim | 234472 | 530519537 | No Eligible Purchases in Class Period |
| 1233 | 1920 | No Eligible Purchases in Class Period | 117853 | 530284450 | No Recognized Claim | 234473 | 530519538 | No Eligible Purchases in Class Period |
| 1234 | 1922 | No Eligible Purchases in Class Period | 117854 | 530284451 | No Recognized Claim | 234474 | 530519539 | No Eligible Purchases in Class Period |
| 1235 | 1923 | No Eligible Purchases in Class Period | 117855 | 530284452 | No Recognized Claim | 234475 | 530519540 | No Eligible Purchases in Class Period |
| 1236 | 1924 | No Eligible Purchases in Class Period | 117856 | 530284453 | No Recognized Claim | 234476 | 530519541 | No Eligible Purchases in Class Period |
| 1237 | 1925 | No Eligible Purchases in Class Period | 117857 | 530284455 | No Recognized Claim | 234477 | 530519542 | No Eligible Purchases in Class Period |
| 1238 | 1926 | No Eligible Purchases in Class Period | 117858 | 530284457 | No Recognized Claim | 234478 | 530519543 | No Eligible Purchases in Class Period |
| 1239 | 1927 | No Eligible Purchases in Class Period | 117859 | 530284460 | No Eligible Purchases in Class Period | 234479 | 530519544 | No Eligible Purchases in Class Period |
| 1240 | 1929 | No Recognized Claim | 117860 | 530284462 | No Recognized Claim | 234480 | 530519545 | No Eligible Purchases in Class Period |
| 1241 | 1931 | No Recognized Claim | 117861 | 530284464 | No Recognized Claim | 234481 | 530519546 | No Eligible Purchases in Class Period |
| 1242 | 1938 | No Eligible Purchases in Class Period | 117862 | 530284465 | No Recognized Claim | 234482 | 530519547 | No Eligible Purchases in Class Period |
| 1243 | 1940 | No Eligible Purchases in Class Period | 117863 | 530284466 | No Recognized Claim | 234483 | 530519548 | No Eligible Purchases in Class Period |
| 1244 | 1941 | No Eligible Purchases in Class Period | 117864 | 530284467 | No Recognized Claim | 234484 | 530519549 | No Eligible Purchases in Class Period |
| 1245 | 1943 | No Eligible Purchases in Class Period | 117865 | 530284469 | No Recognized Claim | 234485 | 530519550 | No Eligible Purchases in Class Period |
| 1246 | 1946 | No Eligible Purchases in Class Period | 117866 | 530284470 | No Recognized Claim | 234486 | 530519551 | No Eligible Purchases in Class Period |
| 1247 | 1947 | No Eligible Purchases in Class Period | 117867 | 530284471 | No Recognized Claim | 234487 | 530519553 | No Eligible Purchases in Class Period |
| 1248 | 1948 | No Eligible Purchases in Class Period | 117868 | 530284472 | No Recognized Claim | 234488 | 530519554 | No Eligible Purchases in Class Period |
| 1249 | 1949 | No Eligible Purchases in Class Period | 117869 | 530284474 | No Recognized Claim | 234489 | 530519555 | No Eligible Purchases in Class Period |
| 1250 | 1950 | No Eligible Purchases in Class Period | 117870 | 530284475 | No Recognized Claim | 234490 | 530519556 | No Eligible Purchases in Class Period |
| 1251 | 1952 | No Eligible Purchases in Class Period | 117871 | 530284478 | No Eligible Purchases in Class Period | 234491 | 530519557 | No Eligible Purchases in Class Period |
| 1252 | 1953 | No Eligible Purchases in Class Period | 117872 | 530284479 | No Recognized Claim | 234492 | 530519559 | No Eligible Purchases in Class Period |
| 1253 | 1954 | No Eligible Purchases in Class Period | 117873 | 530284490 | No Recognized Claim | 234493 | 530519560 | No Eligible Purchases in Class Period |
| 1254 | 1956 | No Eligible Purchases in Class Period | 117874 | 530284491 | No Recognized Claim | 234494 | 530519561 | No Eligible Purchases in Class Period |
| 1255 | 1957 | No Eligible Purchases in Class Period | 117875 | 530284492 | No Eligible Purchases in Class Period | 234495 | 530519562 | No Eligible Purchases in Class Period |
| 1256 | 1958 | No Recognized Claim | 117876 | 530284494 | No Recognized Claim | 234496 | 530519565 | No Eligible Purchases in Class Period |
| 1257 | 1962 | No Recognized Claim | 117877 | 530284495 | No Recognized Claim | 234497 | 530519566 | No Eligible Purchases in Class Period |
| 1258 | 1964 | No Eligible Purchases in Class Period | 117878 | 530284496 | No Recognized Claim | 234498 | 530519568 | No Eligible Purchases in Class Period |
| 1259 | 1967 | No Eligible Purchases in Class Period | 117879 | 530284497 | No Recognized Claim | 234499 | 530519570 | No Eligible Purchases in Class Period |
| 1260 | 1968 | No Eligible Purchases in Class Period | 117880 | 530284499 | No Recognized Claim | 234500 | 530519571 | No Eligible Purchases in Class Period |
| 1261 | 1969 | No Eligible Purchases in Class Period | 117881 | 530284500 | No Eligible Purchases in Class Period | 234501 | 530519572 | No Eligible Purchases in Class Period |
| 1262 | 1970 | No Recognized Claim | 117882 | 530284502 | No Recognized Claim | 234502 | 530519573 | No Eligible Purchases in Class Period |
| 1263 | 1971 | No Recognized Claim | 117883 | 530284503 | No Recognized Claim | 234503 | 530519574 | No Eligible Purchases in Class Period |
| 1264 | 1973 | No Eligible Purchases in Class Period | 117884 | 530284507 | No Eligible Purchases in Class Period | 234504 | 530519576 | No Eligible Purchases in Class Period |
| 1265 | 1974 | No Recognized Claim | 117885 | 530284509 | No Recognized Claim | 234505 | 530519577 | No Eligible Purchases in Class Period |
| 1266 | 1979 | No Eligible Purchases in Class Period | 117886 | 530284510 | No Recognized Claim | 234506 | 530519579 | No Eligible Purchases in Class Period |
| 1267 | 1980 | No Eligible Purchases in Class Period | 117887 | 530284512 | No Recognized Claim | 234507 | 530519580 | No Eligible Purchases in Class Period |
| 1268 | 1981 | No Recognized Claim | 117888 | 530284514 | No Recognized Claim | 234508 | 530519581 | No Eligible Purchases in Class Period |
| 1269 | 1986 | No Recognized Claim | 117889 | 530284517 | No Recognized Claim | 234509 | 530519582 | No Eligible Purchases in Class Period |
| 1270 | 1987 | No Eligible Purchases in Class Period | 117890 | 530284518 | No Recognized Claim | 234510 | 530519584 | No Eligible Purchases in Class Period |
| 1271 | 1988 | No Eligible Purchases in Class Period | 117891 | 530284519 | No Recognized Claim | 234511 | 530519586 | No Eligible Purchases in Class Period |
| 1272 | 1991 | No Eligible Purchases in Class Period | 117892 | 530284520 | No Recognized Claim | 234512 | 530519588 | No Eligible Purchases in Class Period |
| 1273 | 1993 | No Recognized Claim | 117893 | 530284522 | No Recognized Claim | 234513 | 530519592 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1274 | 1994 | No Eligible Purchases in Class Period | 117894 | 530284527 | No Recognized Claim | 234514 | 530519595 | No Recognized Claim |
| 1275 | 1996 | No Recognized Claim | 117895 | 530284529 | No Recognized Claim | 234515 | 530519597 | No Eligible Purchases in Class Period |
| 1276 | 1998 | No Eligible Purchases in Class Period | 117896 | 530284530 | No Recognized Claim | 234516 | 530519599 | No Eligible Purchases in Class Period |
| 1277 | 2001 | No Recognized Claim | 117897 | 530284532 | No Recognized Claim | 234517 | 530519603 | No Eligible Purchases in Class Period |
| 1278 | 2004 | No Eligible Purchases in Class Period | 117898 | 530284534 | No Recognized Claim | 234518 | 530519604 | No Recognized Claim |
| 1279 | 2010 | No Eligible Purchases in Class Period | 117899 | 530284535 | No Recognized Claim | 234519 | 530519605 | No Recognized Claim |
| 1280 | 2011 | No Eligible Purchases in Class Period | 117900 | 530284537 | No Eligible Purchases in Class Period | 234520 | 530519606 | No Eligible Purchases in Class Period |
| 1281 | 2014 | No Recognized Claim | 117901 | 530284538 | No Recognized Claim | 234521 | 530519607 | No Eligible Purchases in Class Period |
| 1282 | 2015 | No Eligible Purchases in Class Period | 117902 | 530284540 | No Recognized Claim | 234522 | 530519610 | No Recognized Claim |
| 1283 | 2018 | No Eligible Purchases in Class Period | 117903 | 530284541 | No Recognized Claim | 234523 | 530519611 | No Eligible Purchases in Class Period |
| 1284 | 2020 | Condition of Ineligiblity Never Cured | 117904 | 530284542 | No Recognized Claim | 234524 | 530519612 | No Eligible Purchases in Class Period |
| 1285 | 2022 | No Eligible Purchases in Class Period | 117905 | 530284543 | No Recognized Claim | 234525 | 530519613 | No Eligible Purchases in Class Period |
| 1286 | 2023 | No Recognized Claim | 117906 | 530284544 | No Recognized Claim | 234526 | 530519615 | No Eligible Purchases in Class Period |
| 1287 | 2025 | No Eligible Purchases in Class Period | 117907 | 530284550 | No Recognized Claim | 234527 | 530519618 | No Recognized Claim |
| 1288 | 2026 | No Eligible Purchases in Class Period | 117908 | 530284551 | No Recognized Claim | 234528 | 530519619 | No Eligible Purchases in Class Period |
| 1289 | 2027 | No Eligible Purchases in Class Period | 117909 | 530284553 | No Recognized Claim | 234529 | 530519621 | No Recognized Claim |
| 1290 | 2029 | No Recognized Claim | 117910 | 530284555 | No Recognized Claim | 234530 | 530519623 | No Eligible Purchases in Class Period |
| 1291 | 2032 | No Recognized Claim | 117911 | 530284561 | No Eligible Purchases in Class Period | 234531 | 530519630 | No Recognized Claim |
| 1292 | 2034 | No Recognized Claim | 117912 | 530284562 | No Eligible Purchases in Class Period | 234532 | 530519631 | No Eligible Purchases in Class Period |
| 1293 | 2040 | No Eligible Purchases in Class Period | 117913 | 530284569 | No Recognized Claim | 234533 | 530519634 | No Recognized Claim |
| 1294 | 2042 | No Eligible Purchases in Class Period | 117914 | 530284574 | No Recognized Claim | 234534 | 530519637 | No Recognized Claim |
| 1295 | 2044 | No Recognized Claim | 117915 | 530284575 | No Recognized Claim | 234535 | 530519638 | No Eligible Purchases in Class Period |
| 1296 | 2046 | No Eligible Purchases in Class Period | 117916 | 530284581 | No Eligible Purchases in Class Period | 234536 | 530519640 | No Eligible Purchases in Class Period |
| 1297 | 2048 | No Eligible Purchases in Class Period | 117917 | 530284583 | No Recognized Claim | 234537 | 530519646 | No Recognized Claim |
| 1298 | 2051 | No Recognized Claim | 117918 | 530284584 | No Recognized Claim | 234538 | 530519647 | No Recognized Claim |
| 1299 | 2053 | No Eligible Purchases in Class Period | 117919 | 530284585 | No Recognized Claim | 234539 | 530519648 | No Recognized Claim |
| 1300 | 2054 | No Eligible Purchases in Class Period | 117920 | 530284587 | No Recognized Claim | 234540 | 530519649 | No Eligible Purchases in Class Period |
| 1301 | 2055 | No Recognized Claim | 117921 | 530284588 | No Eligible Purchases in Class Period | 234541 | 530519650 | No Eligible Purchases in Class Period |
| 1302 | 2059 | No Recognized Claim | 117922 | 530284590 | No Recognized Claim | 234542 | 530519652 | No Eligible Purchases in Class Period |
| 1303 | 2061 | No Eligible Purchases in Class Period | 117923 | 530284591 | No Recognized Claim | 234543 | 530519653 | No Eligible Purchases in Class Period |
| 1304 | 2062 | Condition of Ineligiblity Never Cured | 117924 | 530284592 | No Recognized Claim | 234544 | 530519654 | No Eligible Purchases in Class Period |
| 1305 | 2064 | No Eligible Purchases in Class Period | 117925 | 530284593 | No Eligible Purchases in Class Period | 234545 | 530519655 | No Eligible Purchases in Class Period |
| 1306 | 2065 | No Recognized Claim | 117926 | 530284596 | No Recognized Claim | 234546 | 530519656 | No Recognized Claim |
| 1307 | 2066 | No Eligible Purchases in Class Period | 117927 | 530284597 | No Recognized Claim | 234547 | 530519657 | No Eligible Purchases in Class Period |
| 1308 | 2067 | No Eligible Purchases in Class Period | 117928 | 530284598 | No Recognized Claim | 234548 | 530519660 | No Eligible Purchases in Class Period |
| 1309 | 2069 | No Eligible Purchases in Class Period | 117929 | 530284599 | No Recognized Claim | 234549 | 530519661 | No Eligible Purchases in Class Period |
| 1310 | 2070 | No Recognized Claim | 117930 | 530284601 | No Recognized Claim | 234550 | 530519662 | No Recognized Claim |
| 1311 | 2073 | No Eligible Purchases in Class Period | 117931 | 530284603 | No Recognized Claim | 234551 | 530519663 | No Eligible Purchases in Class Period |
| 1312 | 2077 | No Eligible Purchases in Class Period | 117932 | 530284604 | No Recognized Claim | 234552 | 530519664 | No Recognized Claim |
| 1313 | 2078 | No Eligible Purchases in Class Period | 117933 | 530284610 | No Recognized Claim | 234553 | 530519665 | No Eligible Purchases in Class Period |
| 1314 | 2079 | Condition of Ineligiblity Never Cured | 117934 | 530284612 | No Recognized Claim | 234554 | 530519666 | No Recognized Claim |
| 1315 | 2080 | Condition of Ineligiblity Never Cured | 117935 | 530284613 | No Recognized Claim | 234555 | 530519668 | No Eligible Purchases in Class Period |
| 1316 | 2082 | No Eligible Purchases in Class Period | 117936 | 530284614 | No Eligible Purchases in Class Period | 234556 | 530519672 | No Recognized Claim |
| 1317 | 2085 | No Eligible Purchases in Class Period | 117937 | 530284615 | No Recognized Claim | 234557 | 530519675 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1318 | 2088 | No Eligible Purchases in Class Period | 117938 | 530284618 | No Recognized Claim | 234558 | 530519677 | No Recognized Claim |
| 1319 | 2089 | No Eligible Purchases in Class Period | 117939 | 530284619 | No Recognized Claim | 234559 | 530519678 | No Eligible Purchases in Class Period |
| 1320 | 2090 | No Recognized Claim | 117940 | 530284621 | No Recognized Claim | 234560 | 530519679 | No Eligible Purchases in Class Period |
| 1321 | 2091 | No Eligible Purchases in Class Period | 117941 | 530284623 | No Recognized Claim | 234561 | 530519680 | No Eligible Purchases in Class Period |
| 1322 | 2093 | No Recognized Claim | 117942 | 530284624 | No Eligible Purchases in Class Period | 234562 | 530519681 | No Eligible Purchases in Class Period |
| 1323 | 2094 | No Eligible Purchases in Class Period | 117943 | 530284627 | No Recognized Claim | 234563 | 530519682 | No Recognized Claim |
| 1324 | 2095 | No Eligible Purchases in Class Period | 117944 | 530284628 | No Recognized Claim | 234564 | 530519684 | No Eligible Purchases in Class Period |
| 1325 | 2098 | No Eligible Purchases in Class Period | 117945 | 530284629 | No Recognized Claim | 234565 | 530519686 | No Recognized Claim |
| 1326 | 2099 | No Eligible Purchases in Class Period | 117946 | 530284632 | No Recognized Claim | 234566 | 530519689 | No Recognized Claim |
| 1327 | 2100 | No Eligible Purchases in Class Period | 117947 | 530284635 | No Eligible Purchases in Class Period | 234567 | 530519690 | No Recognized Claim |
| 1328 | 2101 | No Eligible Purchases in Class Period | 117948 | 530284639 | No Recognized Claim | 234568 | 530519691 | No Eligible Purchases in Class Period |
| 1329 | 2107 | No Recognized Claim | 117949 | 530284645 | No Recognized Claim | 234569 | 530519693 | No Eligible Purchases in Class Period |
| 1330 | 2108 | No Eligible Purchases in Class Period | 117950 | 530284646 | No Recognized Claim | 234570 | 530519694 | No Recognized Claim |
| 1331 | 2109 | No Recognized Claim | 117951 | 530284647 | No Recognized Claim | 234571 | 530519698 | No Eligible Purchases in Class Period |
| 1332 | 2110 | No Recognized Claim | 117952 | 530284648 | No Recognized Claim | 234572 | 530519699 | No Eligible Purchases in Class Period |
| 1333 | 2111 | No Eligible Purchases in Class Period | 117953 | 530284649 | No Recognized Claim | 234573 | 530519700 | No Recognized Claim |
| 1334 | 2112 | Duplicate Claim Form | 117954 | 530284652 | No Recognized Claim | 234574 | 530519704 | No Eligible Purchases in Class Period |
| 1335 | 2114 | No Recognized Claim | 117955 | 530284653 | No Recognized Claim | 234575 | 530519705 | No Recognized Claim |
| 1336 | 2116 | No Recognized Claim | 117956 | 530284654 | No Eligible Purchases in Class Period | 234576 | 530519708 | No Eligible Purchases in Class Period |
| 1337 | 2120 | No Eligible Purchases in Class Period | 117957 | 530284655 | No Eligible Purchases in Class Period | 234577 | 530519709 | No Eligible Purchases in Class Period |
| 1338 | 2121 | No Eligible Purchases in Class Period | 117958 | 530284660 | No Recognized Claim | 234578 | 530519710 | No Recognized Claim |
| 1339 | 2123 | No Eligible Purchases in Class Period | 117959 | 530284665 | No Recognized Claim | 234579 | 530519712 | No Recognized Claim |
| 1340 | 2124 | No Eligible Purchases in Class Period | 117960 | 530284668 | No Recognized Claim | 234580 | 530519714 | No Eligible Purchases in Class Period |
| 1341 | 2125 | No Eligible Purchases in Class Period | 117961 | 530284670 | No Eligible Purchases in Class Period | 234581 | 530519715 | No Eligible Purchases in Class Period |
| 1342 | 2126 | No Recognized Claim | 117962 | 530284671 | No Recognized Claim | 234582 | 530519716 | No Recognized Claim |
| 1343 | 2128 | No Eligible Purchases in Class Period | 117963 | 530284672 | No Recognized Claim | 234583 | 530519717 | No Recognized Claim |
| 1344 | 2132 | No Eligible Purchases in Class Period | 117964 | 530284678 | No Recognized Claim | 234584 | 530519718 | No Recognized Claim |
| 1345 | 2133 | No Eligible Purchases in Class Period | 117965 | 530284679 | No Recognized Claim | 234585 | 530519728 | No Eligible Purchases in Class Period |
| 1346 | 2134 | No Eligible Purchases in Class Period | 117966 | 530284680 | No Recognized Claim | 234586 | 530519729 | No Recognized Claim |
| 1347 | 2135 | No Eligible Purchases in Class Period | 117967 | 530284686 | No Recognized Claim | 234587 | 530519731 | No Recognized Claim |
| 1348 | 2136 | No Eligible Purchases in Class Period | 117968 | 530284687 | No Eligible Purchases in Class Period | 234588 | 530519732 | No Eligible Purchases in Class Period |
| 1349 | 2138 | No Eligible Purchases in Class Period | 117969 | 530284688 | No Recognized Claim | 234589 | 530519733 | No Eligible Purchases in Class Period |
| 1350 | 2144 | No Eligible Purchases in Class Period | 117970 | 530284691 | No Eligible Purchases in Class Period | 234590 | 530519736 | No Eligible Purchases in Class Period |
| 1351 | 2145 | No Eligible Purchases in Class Period | 117971 | 530284692 | No Recognized Claim | 234591 | 530519738 | No Eligible Purchases in Class Period |
| 1352 | 2146 | No Eligible Purchases in Class Period | 117972 | 530284693 | No Recognized Claim | 234592 | 530519739 | No Recognized Claim |
| 1353 | 2148 | No Recognized Claim | 117973 | 530284694 | No Recognized Claim | 234593 | 530519741 | No Recognized Claim |
| 1354 | 2150 | No Eligible Purchases in Class Period | 117974 | 530284695 | No Eligible Purchases in Class Period | 234594 | 530519742 | No Recognized Claim |
| 1355 | 2153 | No Recognized Claim | 117975 | 530284696 | No Eligible Purchases in Class Period | 234595 | 530519744 | No Eligible Purchases in Class Period |
| 1356 | 2154 | No Eligible Purchases in Class Period | 117976 | 530284697 | No Recognized Claim | 234596 | 530519746 | No Recognized Claim |
| 1357 | 2155 | No Eligible Purchases in Class Period | 117977 | 530284698 | No Eligible Purchases in Class Period | 234597 | 530519747 | No Eligible Purchases in Class Period |
| 1358 | 2156 | No Eligible Purchases in Class Period | 117978 | 530284700 | No Recognized Claim | 234598 | 530519748 | No Eligible Purchases in Class Period |
| 1359 | 2159 | No Eligible Purchases in Class Period | 117979 | 530284701 | No Eligible Purchases in Class Period | 234599 | 530519754 | No Recognized Claim |
| 1360 | 2160 | No Eligible Purchases in Class Period | 117980 | 530284702 | No Eligible Purchases in Class Period | 234600 | 530519755 | No Recognized Claim |
| 1361 | 2162 | No Eligible Purchases in Class Period | 117981 | 530284703 | No Recognized Claim | 234601 | 530519757 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1362 | 2165 | No Eligible Purchases in Class Period | 117982 | 530284704 | No Recognized Claim | 234602 | 530519760 | No Eligible Purchases in Class Period |
| 1363 | 2167 | No Eligible Purchases in Class Period | 117983 | 530284712 | No Eligible Purchases in Class Period | 234603 | 530519763 | No Eligible Purchases in Class Period |
| 1364 | 2168 | No Eligible Purchases in Class Period | 117984 | 530284716 | No Eligible Purchases in Class Period | 234604 | 530519764 | No Eligible Purchases in Class Period |
| 1365 | 2169 | No Eligible Purchases in Class Period | 117985 | 530284725 | No Recognized Claim | 234605 | 530519766 | No Recognized Claim |
| 1366 | 2170 | No Eligible Purchases in Class Period | 117986 | 530284726 | No Recognized Claim | 234606 | 530519767 | No Recognized Claim |
| 1367 | 2172 | No Recognized Claim | 117987 | 530284731 | No Recognized Claim | 234607 | 530519768 | No Recognized Claim |
| 1368 | 2173 | No Recognized Claim | 117988 | 530284732 | No Recognized Claim | 234608 | 530519769 | No Eligible Purchases in Class Period |
| 1369 | 2178 | No Eligible Purchases in Class Period | 117989 | 530284733 | No Recognized Claim | 234609 | 530519772 | No Eligible Purchases in Class Period |
| 1370 | 2179 | No Eligible Purchases in Class Period | 117990 | 530284735 | No Recognized Claim | 234610 | 530519775 | No Eligible Purchases in Class Period |
| 1371 | 2180 | No Eligible Purchases in Class Period | 117991 | 530284738 | No Eligible Purchases in Class Period | 234611 | 530519777 | No Recognized Claim |
| 1372 | 2181 | No Eligible Purchases in Class Period | 117992 | 530284739 | No Recognized Claim | 234612 | 530519779 | No Eligible Purchases in Class Period |
| 1373 | 2182 | No Eligible Purchases in Class Period | 117993 | 530284740 | No Recognized Claim | 234613 | 530519780 | No Eligible Purchases in Class Period |
| 1374 | 2185 | No Recognized Claim | 117994 | 530284742 | No Recognized Claim | 234614 | 530519781 | No Eligible Purchases in Class Period |
| 1375 | 2186 | No Eligible Purchases in Class Period | 117995 | 530284743 | No Recognized Claim | 234615 | 530519782 | No Eligible Purchases in Class Period |
| 1376 | 2189 | No Eligible Purchases in Class Period | 117996 | 530284746 | No Recognized Claim | 234616 | 530519783 | No Eligible Purchases in Class Period |
| 1377 | 2190 | No Eligible Purchases in Class Period | 117997 | 530284747 | No Recognized Claim | 234617 | 530519786 | No Recognized Claim |
| 1378 | 2191 | No Recognized Claim | 117998 | 530284748 | No Recognized Claim | 234618 | 530519789 | No Recognized Claim |
| 1379 | 2193 | No Eligible Purchases in Class Period | 117999 | 530284749 | No Recognized Claim | 234619 | 530519790 | No Eligible Purchases in Class Period |
| 1380 | 2195 | No Eligible Purchases in Class Period | 118000 | 530284750 | No Recognized Claim | 234620 | 530519792 | No Eligible Purchases in Class Period |
| 1381 | 2197 | No Eligible Purchases in Class Period | 118001 | 530284751 | No Recognized Claim | 234621 | 530519793 | No Eligible Purchases in Class Period |
| 1382 | 2198 | No Eligible Purchases in Class Period | 118002 | 530284754 | No Recognized Claim | 234622 | 530519795 | No Recognized Claim |
| 1383 | 2199 | No Eligible Purchases in Class Period | 118003 | 530284755 | No Recognized Claim | 234623 | 530519799 | No Eligible Purchases in Class Period |
| 1384 | 2200 | No Eligible Purchases in Class Period | 118004 | 530284756 | No Recognized Claim | 234624 | 530519803 | No Recognized Claim |
| 1385 | 2201 | No Eligible Purchases in Class Period | 118005 | 530284757 | No Recognized Claim | 234625 | 530519806 | No Recognized Claim |
| 1386 | 2203 | No Eligible Purchases in Class Period | 118006 | 530284758 | No Recognized Claim | 234626 | 530519812 | No Eligible Purchases in Class Period |
| 1387 | 2205 | No Eligible Purchases in Class Period | 118007 | 530284760 | No Recognized Claim | 234627 | 530519813 | No Eligible Purchases in Class Period |
| 1388 | 2206 | No Eligible Purchases in Class Period | 118008 | 530284762 | No Eligible Purchases in Class Period | 234628 | 530519814 | No Eligible Purchases in Class Period |
| 1389 | 2211 | No Eligible Purchases in Class Period | 118009 | 530284767 | No Recognized Claim | 234629 | 530519815 | No Recognized Claim |
| 1390 | 2212 | No Eligible Purchases in Class Period | 118010 | 530284769 | No Eligible Purchases in Class Period | 234630 | 530519816 | No Eligible Purchases in Class Period |
| 1391 | 2213 | Condition of Ineligiblity Never Cured | 118011 | 530284770 | No Recognized Claim | 234631 | 530519818 | No Eligible Purchases in Class Period |
| 1392 | 2214 | No Eligible Purchases in Class Period | 118012 | 530284772 | No Recognized Claim | 234632 | 530519819 | No Recognized Claim |
| 1393 | 2215 | No Eligible Purchases in Class Period | 118013 | 530284774 | No Eligible Purchases in Class Period | 234633 | 530519823 | No Eligible Purchases in Class Period |
| 1394 | 2216 | No Eligible Purchases in Class Period | 118014 | 530284775 | No Recognized Claim | 234634 | 530519824 | No Eligible Purchases in Class Period |
| 1395 | 2217 | No Eligible Purchases in Class Period | 118015 | 530284776 | No Recognized Claim | 234635 | 530519825 | No Recognized Claim |
| 1396 | 2219 | No Recognized Claim | 118016 | 530284779 | No Recognized Claim | 234636 | 530519826 | No Eligible Purchases in Class Period |
| 1397 | 2221 | No Eligible Purchases in Class Period | 118017 | 530284780 | No Eligible Purchases in Class Period | 234637 | 530519828 | No Recognized Claim |
| 1398 | 2222 | No Eligible Purchases in Class Period | 118018 | 530284781 | No Recognized Claim | 234638 | 530519829 | No Recognized Claim |
| 1399 | 2224 | No Eligible Purchases in Class Period | 118019 | 530284784 | No Eligible Purchases in Class Period | 234639 | 530519830 | No Eligible Purchases in Class Period |
| 1400 | 2227 | No Eligible Purchases in Class Period | 118020 | 530284790 | No Recognized Claim | 234640 | 530519831 | No Eligible Purchases in Class Period |
| 1401 | 2229 | No Eligible Purchases in Class Period | 118021 | 530284798 | No Recognized Claim | 234641 | 530519834 | No Eligible Purchases in Class Period |
| 1402 | 2230 | No Eligible Purchases in Class Period | 118022 | 530284799 | No Recognized Claim | 234642 | 530519837 | No Eligible Purchases in Class Period |
| 1403 | 2235 | Condition of Ineligiblity Never Cured | 118023 | 530284800 | No Recognized Claim | 234643 | 530519838 | No Recognized Claim |
| 1404 | 2239 | No Eligible Purchases in Class Period | 118024 | 530284802 | No Recognized Claim | 234644 | 530519842 | No Recognized Claim |
| 1405 | 2240 | No Eligible Purchases in Class Period | 118025 | 530284804 | No Recognized Claim | 234645 | 530519843 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1406 | 2245 | No Eligible Purchases in Class Period | 118026 | 530284805 | No Recognized Claim | 234646 | 530519844 | No Eligible Purchases in Class Period |
| 1407 | 2248 | No Recognized Claim | 118027 | 530284806 | No Recognized Claim | 234647 | 530519845 | No Eligible Purchases in Class Period |
| 1408 | 2252 | No Recognized Claim | 118028 | 530284808 | No Eligible Purchases in Class Period | 234648 | 530519848 | No Eligible Purchases in Class Period |
| 1409 | 2253 | No Recognized Claim | 118029 | 530284809 | No Recognized Claim | 234649 | 530519849 | No Eligible Purchases in Class Period |
| 1410 | 2254 | No Eligible Purchases in Class Period | 118030 | 530284811 | No Eligible Purchases in Class Period | 234650 | 530519850 | No Eligible Purchases in Class Period |
| 1411 | 2255 | No Recognized Claim | 118031 | 530284813 | No Eligible Purchases in Class Period | 234651 | 530519851 | No Eligible Purchases in Class Period |
| 1412 | 2256 | No Eligible Purchases in Class Period | 118032 | 530284815 | No Eligible Purchases in Class Period | 234652 | 530519852 | No Recognized Claim |
| 1413 | 2257 | No Eligible Purchases in Class Period | 118033 | 530284816 | No Recognized Claim | 234653 | 530519853 | No Eligible Purchases in Class Period |
| 1414 | 2258 | No Eligible Purchases in Class Period | 118034 | 530284817 | No Recognized Claim | 234654 | 530519855 | No Recognized Claim |
| 1415 | 2259 | No Recognized Claim | 118035 | 530284818 | No Eligible Purchases in Class Period | 234655 | 530519857 | No Recognized Claim |
| 1416 | 2260 | No Eligible Purchases in Class Period | 118036 | 530284819 | No Recognized Claim | 234656 | 530519858 | No Recognized Claim |
| 1417 | 2264 | No Eligible Purchases in Class Period | 118037 | 530284820 | No Eligible Purchases in Class Period | 234657 | 530519860 | No Eligible Purchases in Class Period |
| 1418 | 2265 | No Eligible Purchases in Class Period | 118038 | 530284824 | No Recognized Claim | 234658 | 530519861 | No Eligible Purchases in Class Period |
| 1419 | 2269 | No Eligible Purchases in Class Period | 118039 | 530284825 | No Recognized Claim | 234659 | 530519863 | No Eligible Purchases in Class Period |
| 1420 | 2270 | No Eligible Purchases in Class Period | 118040 | 530284826 | No Eligible Purchases in Class Period | 234660 | 530519864 | No Recognized Claim |
| 1421 | 2271 | Condition of Ineligiblity Never Cured | 118041 | 530284827 | No Eligible Purchases in Class Period | 234661 | 530519866 | No Eligible Purchases in Class Period |
| 1422 | 2272 | No Recognized Claim | 118042 | 530284828 | No Recognized Claim | 234662 | 530519868 | No Eligible Purchases in Class Period |
| 1423 | 2274 | No Recognized Claim | 118043 | 530284829 | No Recognized Claim | 234663 | 530519869 | No Eligible Purchases in Class Period |
| 1424 | 2278 | No Eligible Purchases in Class Period | 118044 | 530284830 | No Recognized Claim | 234664 | 530519874 | No Eligible Purchases in Class Period |
| 1425 | 2281 | No Eligible Purchases in Class Period | 118045 | 530284832 | No Recognized Claim | 234665 | 530519875 | No Eligible Purchases in Class Period |
| 1426 | 2282 | No Eligible Purchases in Class Period | 118046 | 530284834 | No Eligible Purchases in Class Period | 234666 | 530519876 | No Eligible Purchases in Class Period |
| 1427 | 2283 | No Eligible Purchases in Class Period | 118047 | 530284835 | No Recognized Claim | 234667 | 530519877 | No Eligible Purchases in Class Period |
| 1428 | 2284 | No Eligible Purchases in Class Period | 118048 | 530284836 | No Recognized Claim | 234668 | 530519878 | No Eligible Purchases in Class Period |
| 1429 | 2285 | No Eligible Purchases in Class Period | 118049 | 530284837 | No Recognized Claim | 234669 | 530519883 | No Eligible Purchases in Class Period |
| 1430 | 2286 | No Eligible Purchases in Class Period | 118050 | 530284839 | No Recognized Claim | 234670 | 530519884 | No Eligible Purchases in Class Period |
| 1431 | 2287 | No Eligible Purchases in Class Period | 118051 | 530284840 | No Recognized Claim | 234671 | 530519885 | No Eligible Purchases in Class Period |
| 1432 | 2288 | No Eligible Purchases in Class Period | 118052 | 530284842 | No Eligible Purchases in Class Period | 234672 | 530519886 | No Eligible Purchases in Class Period |
| 1433 | 2289 | No Eligible Purchases in Class Period | 118053 | 530284843 | No Eligible Purchases in Class Period | 234673 | 530519887 | No Recognized Claim |
| 1434 | 2290 | No Eligible Purchases in Class Period | 118054 | 530284845 | No Eligible Purchases in Class Period | 234674 | 530519888 | No Eligible Purchases in Class Period |
| 1435 | 2292 | No Eligible Purchases in Class Period | 118055 | 530284848 | No Recognized Claim | 234675 | 530519889 | No Eligible Purchases in Class Period |
| 1436 | 2293 | No Eligible Purchases in Class Period | 118056 | 530284853 | No Recognized Claim | 234676 | 530519890 | No Eligible Purchases in Class Period |
| 1437 | 2294 | No Eligible Purchases in Class Period | 118057 | 530284856 | No Eligible Purchases in Class Period | 234677 | 530519892 | No Eligible Purchases in Class Period |
| 1438 | 2299 | No Recognized Claim | 118058 | 530284857 | No Eligible Purchases in Class Period | 234678 | 530519893 | No Eligible Purchases in Class Period |
| 1439 | 2303 | No Eligible Purchases in Class Period | 118059 | 530284859 | No Recognized Claim | 234679 | 530519896 | No Recognized Claim |
| 1440 | 2305 | No Recognized Claim | 118060 | 530284860 | No Recognized Claim | 234680 | 530519897 | No Eligible Purchases in Class Period |
| 1441 | 2307 | No Eligible Purchases in Class Period | 118061 | 530284861 | No Recognized Claim | 234681 | 530519899 | No Recognized Claim |
| 1442 | 2309 | No Recognized Claim | 118062 | 530284863 | No Recognized Claim | 234682 | 530519900 | No Eligible Purchases in Class Period |
| 1443 | 2311 | No Eligible Purchases in Class Period | 118063 | 530284864 | No Recognized Claim | 234683 | 530519902 | No Eligible Purchases in Class Period |
| 1444 | 2312 | No Eligible Purchases in Class Period | 118064 | 530284867 | No Eligible Purchases in Class Period | 234684 | 530519903 | No Recognized Claim |
| 1445 | 2315 | No Eligible Purchases in Class Period | 118065 | 530284871 | No Recognized Claim | 234685 | 530519905 | No Eligible Purchases in Class Period |
| 1446 | 2316 | No Eligible Purchases in Class Period | 118066 | 530284872 | No Recognized Claim | 234686 | 530519906 | No Recognized Claim |
| 1447 | 2317 | No Recognized Claim | 118067 | 530284874 | No Recognized Claim | 234687 | 530519907 | No Recognized Claim |
| 1448 | 2318 | No Eligible Purchases in Class Period | 118068 | 530284875 | No Recognized Claim | 234688 | 530519908 | No Recognized Claim |
| 1449 | 2322 | No Eligible Purchases in Class Period | 118069 | 530284878 | No Recognized Claim | 234689 | 530519911 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1450 | 2323 | No Recognized Claim | 118070 | 530284879 | No Eligible Purchases in Class Period | 234690 | 530519915 | No Eligible Purchases in Class Period |
| 1451 | 2325 | No Recognized Claim | 118071 | 530284883 | No Recognized Claim | 234691 | 530519917 | No Recognized Claim |
| 1452 | 2327 | No Eligible Purchases in Class Period | 118072 | 530284884 | No Eligible Purchases in Class Period | 234692 | 530519918 | No Eligible Purchases in Class Period |
| 1453 | 2330 | No Eligible Purchases in Class Period | 118073 | 530284885 | No Recognized Claim | 234693 | 530519920 | No Eligible Purchases in Class Period |
| 1454 | 2331 | Duplicate Claim Form | 118074 | 530284886 | No Recognized Claim | 234694 | 530519921 | No Eligible Purchases in Class Period |
| 1455 | 2332 | No Eligible Purchases in Class Period | 118075 | 530284887 | No Recognized Claim | 234695 | 530519922 | No Eligible Purchases in Class Period |
| 1456 | 2333 | Condition of Ineligiblity Never Cured | 118076 | 530284888 | No Recognized Claim | 234696 | 530519924 | No Recognized Claim |
| 1457 | 2334 | No Eligible Purchases in Class Period | 118077 | 530284889 | No Eligible Purchases in Class Period | 234697 | 530519932 | No Recognized Claim |
| 1458 | 2335 | No Eligible Purchases in Class Period | 118078 | 530284890 | No Recognized Claim | 234698 | 530519933 | No Eligible Purchases in Class Period |
| 1459 | 2338 | No Eligible Purchases in Class Period | 118079 | 530284891 | No Recognized Claim | 234699 | 530519936 | No Eligible Purchases in Class Period |
| 1460 | 2341 | No Eligible Purchases in Class Period | 118080 | 530284892 | No Recognized Claim | 234700 | 530519940 | No Eligible Purchases in Class Period |
| 1461 | 2348 | No Eligible Purchases in Class Period | 118081 | 530284893 | No Eligible Purchases in Class Period | 234701 | 530519943 | No Eligible Purchases in Class Period |
| 1462 | 2349 | No Recognized Claim | 118082 | 530284894 | No Recognized Claim | 234702 | 530519944 | No Eligible Purchases in Class Period |
| 1463 | 2350 | Duplicate Claim Form | 118083 | 530284896 | No Recognized Claim | 234703 | 530519945 | No Recognized Claim |
| 1464 | 2351 | No Eligible Purchases in Class Period | 118084 | 530284897 | No Recognized Claim | 234704 | 530519946 | No Eligible Purchases in Class Period |
| 1465 | 2352 | No Eligible Purchases in Class Period | 118085 | 530284898 | No Recognized Claim | 234705 | 530519947 | No Eligible Purchases in Class Period |
| 1466 | 2353 | No Eligible Purchases in Class Period | 118086 | 530284899 | No Recognized Claim | 234706 | 530519950 | No Eligible Purchases in Class Period |
| 1467 | 2354 | No Eligible Purchases in Class Period | 118087 | 530284900 | No Recognized Claim | 234707 | 530519951 | No Recognized Claim |
| 1468 | 2356 | Duplicate Claim Form | 118088 | 530284902 | No Recognized Claim | 234708 | 530519953 | No Eligible Purchases in Class Period |
| 1469 | 2357 | No Recognized Claim | 118089 | 530284903 | No Recognized Claim | 234709 | 530519955 | No Recognized Claim |
| 1470 | 2359 | Condition of Ineligiblity Never Cured | 118090 | 530284904 | No Recognized Claim | 234710 | 530519962 | No Eligible Purchases in Class Period |
| 1471 | 2362 | No Eligible Purchases in Class Period | 118091 | 530284905 | No Recognized Claim | 234711 | 530519963 | No Eligible Purchases in Class Period |
| 1472 | 2364 | No Eligible Purchases in Class Period | 118092 | 530284909 | No Recognized Claim | 234712 | 530519964 | No Eligible Purchases in Class Period |
| 1473 | 2365 | No Eligible Purchases in Class Period | 118093 | 530284916 | No Recognized Claim | 234713 | 530519965 | No Eligible Purchases in Class Period |
| 1474 | 2366 | No Eligible Purchases in Class Period | 118094 | 530284917 | No Recognized Claim | 234714 | 530519969 | No Eligible Purchases in Class Period |
| 1475 | 2370 | No Eligible Purchases in Class Period | 118095 | 530284920 | No Recognized Claim | 234715 | 530519970 | No Recognized Claim |
| 1476 | 2372 | No Eligible Purchases in Class Period | 118096 | 530284922 | No Eligible Purchases in Class Period | 234716 | 530519973 | No Eligible Purchases in Class Period |
| 1477 | 2373 | No Eligible Purchases in Class Period | 118097 | 530284923 | No Eligible Purchases in Class Period | 234717 | 530519974 | No Eligible Purchases in Class Period |
| 1478 | 2374 | No Eligible Purchases in Class Period | 118098 | 530284924 | No Recognized Claim | 234718 | 530519976 | No Eligible Purchases in Class Period |
| 1479 | 2375 | No Eligible Purchases in Class Period | 118099 | 530284926 | No Recognized Claim | 234719 | 530519978 | No Recognized Claim |
| 1480 | 2376 | No Eligible Purchases in Class Period | 118100 | 530284927 | No Eligible Purchases in Class Period | 234720 | 530519983 | No Eligible Purchases in Class Period |
| 1481 | 2377 | Condition of Ineligiblity Never Cured | 118101 | 530284929 | No Eligible Purchases in Class Period | 234721 | 530519986 | No Eligible Purchases in Class Period |
| 1482 | 2379 | No Eligible Purchases in Class Period | 118102 | 530284931 | No Recognized Claim | 234722 | 530519987 | No Eligible Purchases in Class Period |
| 1483 | 2380 | No Eligible Purchases in Class Period | 118103 | 530284933 | No Recognized Claim | 234723 | 530519988 | No Eligible Purchases in Class Period |
| 1484 | 2382 | No Eligible Purchases in Class Period | 118104 | 530284934 | No Recognized Claim | 234724 | 530519991 | No Eligible Purchases in Class Period |
| 1485 | 2383 | No Eligible Purchases in Class Period | 118105 | 530284936 | No Recognized Claim | 234725 | 530519992 | No Eligible Purchases in Class Period |
| 1486 | 2384 | No Recognized Claim | 118106 | 530284937 | No Recognized Claim | 234726 | 530519993 | No Eligible Purchases in Class Period |
| 1487 | 2385 | No Eligible Purchases in Class Period | 118107 | 530284938 | No Recognized Claim | 234727 | 530519994 | No Eligible Purchases in Class Period |
| 1488 | 2386 | Condition of Ineligiblity Never Cured | 118108 | 530284942 | No Eligible Purchases in Class Period | 234728 | 530519998 | No Eligible Purchases in Class Period |
| 1489 | 2387 | No Eligible Purchases in Class Period | 118109 | 530284943 | No Recognized Claim | 234729 | 530520005 | No Eligible Purchases in Class Period |
| 1490 | 2388 | No Eligible Purchases in Class Period | 118110 | 530284945 | No Recognized Claim | 234730 | 530520007 | No Eligible Purchases in Class Period |
| 1491 | 2389 | No Eligible Purchases in Class Period | 118111 | 530284946 | No Eligible Purchases in Class Period | 234731 | 530520009 | No Recognized Claim |
| 1492 | 2390 | No Eligible Purchases in Class Period | 118112 | 530284950 | No Recognized Claim | 234732 | 530520012 | No Eligible Purchases in Class Period |
| 1493 | 2391 | Duplicate Claim Form | 118113 | 530284952 | No Recognized Claim | 234733 | 530520015 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1494 | 2392 | Condition of Ineligiblity Never Cured | 118114 | 530284955 | No Recognized Claim | 234734 | 530520017 | No Eligible Purchases in Class Period |
| 1495 | 2393 | No Eligible Purchases in Class Period | 118115 | 530284956 | No Recognized Claim | 234735 | 530520018 | No Eligible Purchases in Class Period |
| 1496 | 2394 | Duplicate Claim Form | 118116 | 530284961 | No Recognized Claim | 234736 | 530520019 | No Eligible Purchases in Class Period |
| 1497 | 2395 | No Eligible Purchases in Class Period | 118117 | 530284962 | No Recognized Claim | 234737 | 530520021 | No Recognized Claim |
| 1498 | 2396 | No Eligible Purchases in Class Period | 118118 | 530284964 | No Eligible Purchases in Class Period | 234738 | 530520023 | No Eligible Purchases in Class Period |
| 1499 | 2402 | No Recognized Claim | 118119 | 530284965 | No Eligible Purchases in Class Period | 234739 | 530520024 | No Eligible Purchases in Class Period |
| 1500 | 2403 | No Eligible Purchases in Class Period | 118120 | 530284968 | No Recognized Claim | 234740 | 530520026 | No Eligible Purchases in Class Period |
| 1501 | 2404 | No Eligible Purchases in Class Period | 118121 | 530284970 | No Recognized Claim | 234741 | 530520031 | No Eligible Purchases in Class Period |
| 1502 | 2405 | Condition of Ineligiblity Never Cured | 118122 | 530284972 | No Recognized Claim | 234742 | 530520032 | No Recognized Claim |
| 1503 | 2406 | No Eligible Purchases in Class Period | 118123 | 530284974 | No Eligible Purchases in Class Period | 234743 | 530520036 | No Eligible Purchases in Class Period |
| 1504 | 2407 | No Eligible Purchases in Class Period | 118124 | 530284978 | No Recognized Claim | 234744 | 530520039 | No Eligible Purchases in Class Period |
| 1505 | 2408 | No Recognized Claim | 118125 | 530284981 | No Recognized Claim | 234745 | 530520040 | No Recognized Claim |
| 1506 | 2411 | No Eligible Purchases in Class Period | 118126 | 530284983 | No Eligible Purchases in Class Period | 234746 | 530520041 | No Eligible Purchases in Class Period |
| 1507 | 2412 | No Eligible Purchases in Class Period | 118127 | 530284984 | No Recognized Claim | 234747 | 530520042 | No Recognized Claim |
| 1508 | 2414 | No Recognized Claim | 118128 | 530284985 | No Recognized Claim | 234748 | 530520045 | No Eligible Purchases in Class Period |
| 1509 | 2416 | Duplicate Claim Form | 118129 | 530284986 | No Eligible Purchases in Class Period | 234749 | 530520049 | No Eligible Purchases in Class Period |
| 1510 | 2417 | Condition of Ineligiblity Never Cured | 118130 | 530284987 | No Eligible Purchases in Class Period | 234750 | 530520055 | No Eligible Purchases in Class Period |
| 1511 | 2418 | No Eligible Purchases in Class Period | 118131 | 530284990 | No Recognized Claim | 234751 | 530520056 | No Eligible Purchases in Class Period |
| 1512 | 2419 | No Eligible Purchases in Class Period | 118132 | 530284993 | No Eligible Purchases in Class Period | 234752 | 530520057 | No Recognized Claim |
| 1513 | 2420 | No Eligible Purchases in Class Period | 118133 | 530284994 | No Recognized Claim | 234753 | 530520058 | No Eligible Purchases in Class Period |
| 1514 | 2421 | No Eligible Purchases in Class Period | 118134 | 530284995 | No Recognized Claim | 234754 | 530520059 | No Eligible Purchases in Class Period |
| 1515 | 2422 | No Eligible Purchases in Class Period | 118135 | 530284996 | No Recognized Claim | 234755 | 530520060 | No Eligible Purchases in Class Period |
| 1516 | 2423 | No Eligible Purchases in Class Period | 118136 | 530284997 | No Recognized Claim | 234756 | 530520061 | No Eligible Purchases in Class Period |
| 1517 | 2424 | No Eligible Purchases in Class Period | 118137 | 530284998 | No Recognized Claim | 234757 | 530520062 | No Eligible Purchases in Class Period |
| 1518 | 2425 | No Eligible Purchases in Class Period | 118138 | 530285001 | No Eligible Purchases in Class Period | 234758 | 530520063 | No Eligible Purchases in Class Period |
| 1519 | 2429 | Duplicate Claim Form | 118139 | 530285002 | No Eligible Purchases in Class Period | 234759 | 530520064 | No Recognized Claim |
| 1520 | 2431 | No Eligible Purchases in Class Period | 118140 | 530285006 | No Recognized Claim | 234760 | 530520065 | No Recognized Claim |
| 1521 | 2433 | No Eligible Purchases in Class Period | 118141 | 530285009 | No Eligible Purchases in Class Period | 234761 | 530520075 | No Recognized Claim |
| 1522 | 2434 | No Recognized Claim | 118142 | 530285011 | No Eligible Purchases in Class Period | 234762 | 530520076 | No Recognized Claim |
| 1523 | 2435 | No Eligible Purchases in Class Period | 118143 | 530285012 | No Eligible Purchases in Class Period | 234763 | 530520077 | No Recognized Claim |
| 1524 | 2437 | No Eligible Purchases in Class Period | 118144 | 530285013 | No Recognized Claim | 234764 | 530520078 | No Eligible Purchases in Class Period |
| 1525 | 2438 | No Eligible Purchases in Class Period | 118145 | 530285014 | No Recognized Claim | 234765 | 530520084 | No Eligible Purchases in Class Period |
| 1526 | 2440 | No Eligible Purchases in Class Period | 118146 | 530285016 | No Recognized Claim | 234766 | 530520086 | No Recognized Claim |
| 1527 | 2441 | No Eligible Purchases in Class Period | 118147 | 530285017 | No Recognized Claim | 234767 | 530520088 | No Eligible Purchases in Class Period |
| 1528 | 2443 | Condition of Ineligiblity Never Cured | 118148 | 530285018 | No Recognized Claim | 234768 | 530520090 | No Eligible Purchases in Class Period |
| 1529 | 2444 | No Eligible Purchases in Class Period | 118149 | 530285019 | No Recognized Claim | 234769 | 530520091 | No Recognized Claim |
| 1530 | 2446 | Condition of Ineligiblity Never Cured | 118150 | 530285020 | No Recognized Claim | 234770 | 530520092 | No Eligible Purchases in Class Period |
| 1531 | 2449 | No Recognized Claim | 118151 | 530285021 | No Eligible Purchases in Class Period | 234771 | 530520093 | No Eligible Purchases in Class Period |
| 1532 | 2454 | No Eligible Purchases in Class Period | 118152 | 530285022 | No Recognized Claim | 234772 | 530520094 | No Eligible Purchases in Class Period |
| 1533 | 2456 | No Eligible Purchases in Class Period | 118153 | 530285023 | No Recognized Claim | 234773 | 530520095 | No Eligible Purchases in Class Period |
| 1534 | 2457 | No Eligible Purchases in Class Period | 118154 | 530285024 | No Recognized Claim | 234774 | 530520096 | No Recognized Claim |
| 1535 | 2458 | No Eligible Purchases in Class Period | 118155 | 530285025 | No Recognized Claim | 234775 | 530520097 | No Eligible Purchases in Class Period |
| 1536 | 2460 | No Eligible Purchases in Class Period | 118156 | 530285026 | No Recognized Claim | 234776 | 530520098 | No Eligible Purchases in Class Period |
| 1537 | 2461 | Condition of Ineligiblity Never Cured | 118157 | 530285027 | No Recognized Claim | 234777 | 530520100 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1538 | 2462 | No Recognized Claim | 118158 | 530285028 | No Recognized Claim | 234778 | 530520101 | No Eligible Purchases in Class Period |
| 1539 | 2463 | No Recognized Claim | 118159 | 530285031 | No Recognized Claim | 234779 | 530520102 | No Recognized Claim |
| 1540 | 2465 | No Eligible Purchases in Class Period | 118160 | 530285033 | No Recognized Claim | 234780 | 530520104 | No Eligible Purchases in Class Period |
| 1541 | 2466 | No Eligible Purchases in Class Period | 118161 | 530285034 | No Recognized Claim | 234781 | 530520105 | No Recognized Claim |
| 1542 | 2467 | No Eligible Purchases in Class Period | 118162 | 530285036 | No Recognized Claim | 234782 | 530520106 | No Recognized Claim |
| 1543 | 2468 | No Recognized Claim | 118163 | 530285038 | No Eligible Purchases in Class Period | 234783 | 530520110 | No Eligible Purchases in Class Period |
| 1544 | 2469 | No Eligible Purchases in Class Period | 118164 | 530285044 | No Recognized Claim | 234784 | 530520114 | No Eligible Purchases in Class Period |
| 1545 | 2470 | No Recognized Claim | 118165 | 530285046 | No Eligible Purchases in Class Period | 234785 | 530520116 | No Eligible Purchases in Class Period |
| 1546 | 2471 | No Eligible Purchases in Class Period | 118166 | 530285047 | No Eligible Purchases in Class Period | 234786 | 530520120 | No Recognized Claim |
| 1547 | 2472 | No Eligible Purchases in Class Period | 118167 | 530285049 | No Recognized Claim | 234787 | 530520121 | No Recognized Claim |
| 1548 | 2473 | No Eligible Purchases in Class Period | 118168 | 530285052 | No Recognized Claim | 234788 | 530520123 | No Eligible Purchases in Class Period |
| 1549 | 2474 | No Eligible Purchases in Class Period | 118169 | 530285054 | No Recognized Claim | 234789 | 530520127 | No Eligible Purchases in Class Period |
| 1550 | 2475 | No Eligible Purchases in Class Period | 118170 | 530285056 | No Recognized Claim | 234790 | 530520128 | No Recognized Claim |
| 1551 | 2479 | No Recognized Claim | 118171 | 530285057 | No Recognized Claim | 234791 | 530520129 | No Eligible Purchases in Class Period |
| 1552 | 2481 | No Recognized Claim | 118172 | 530285059 | No Recognized Claim | 234792 | 530520130 | No Eligible Purchases in Class Period |
| 1553 | 2483 | No Eligible Purchases in Class Period | 118173 | 530285060 | No Recognized Claim | 234793 | 530520132 | No Recognized Claim |
| 1554 | 2486 | No Eligible Purchases in Class Period | 118174 | 530285062 | No Eligible Purchases in Class Period | 234794 | 530520133 | No Recognized Claim |
| 1555 | 2492 | No Eligible Purchases in Class Period | 118175 | 530285065 | No Recognized Claim | 234795 | 530520137 | No Eligible Purchases in Class Period |
| 1556 | 2493 | Condition of Ineligiblity Never Cured | 118176 | 530285066 | No Eligible Purchases in Class Period | 234796 | 530520138 | No Recognized Claim |
| 1557 | 2497 | No Eligible Purchases in Class Period | 118177 | 530285067 | No Eligible Purchases in Class Period | 234797 | 530520139 | No Recognized Claim |
| 1558 | 2498 | No Eligible Purchases in Class Period | 118178 | 530285068 | No Eligible Purchases in Class Period | 234798 | 530520140 | No Eligible Purchases in Class Period |
| 1559 | 2500 | No Recognized Claim | 118179 | 530285070 | No Recognized Claim | 234799 | 530520141 | No Recognized Claim |
| 1560 | 2502 | No Eligible Purchases in Class Period | 118180 | 530285071 | No Recognized Claim | 234800 | 530520142 | No Recognized Claim |
| 1561 | 2505 | No Recognized Claim | 118181 | 530285072 | No Recognized Claim | 234801 | 530520145 | No Recognized Claim |
| 1562 | 2506 | No Eligible Purchases in Class Period | 118182 | 530285073 | No Recognized Claim | 234802 | 530520146 | No Recognized Claim |
| 1563 | 2507 | No Eligible Purchases in Class Period | 118183 | 530285074 | No Eligible Purchases in Class Period | 234803 | 530520150 | No Eligible Purchases in Class Period |
| 1564 | 2508 | No Eligible Purchases in Class Period | 118184 | 530285075 | No Recognized Claim | 234804 | 530520152 | No Eligible Purchases in Class Period |
| 1565 | 2509 | No Recognized Claim | 118185 | 530285082 | No Recognized Claim | 234805 | 530520154 | No Eligible Purchases in Class Period |
| 1566 | 2510 | No Eligible Purchases in Class Period | 118186 | 530285084 | No Eligible Purchases in Class Period | 234806 | 530520156 | No Eligible Purchases in Class Period |
| 1567 | 2511 | No Eligible Purchases in Class Period | 118187 | 530285085 | No Eligible Purchases in Class Period | 234807 | 530520157 | No Eligible Purchases in Class Period |
| 1568 | 2512 | No Eligible Purchases in Class Period | 118188 | 530285091 | No Eligible Purchases in Class Period | 234808 | 530520161 | No Eligible Purchases in Class Period |
| 1569 | 2513 | No Eligible Purchases in Class Period | 118189 | 530285092 | No Recognized Claim | 234809 | 530520162 | No Eligible Purchases in Class Period |
| 1570 | 2514 | No Recognized Claim | 118190 | 530285094 | No Recognized Claim | 234810 | 530520163 | No Recognized Claim |
| 1571 | 2515 | No Eligible Purchases in Class Period | 118191 | 530285099 | No Recognized Claim | 234811 | 530520166 | No Recognized Claim |
| 1572 | 2516 | Condition of Ineligiblity Never Cured | 118192 | 530285101 | No Recognized Claim | 234812 | 530520167 | No Eligible Purchases in Class Period |
| 1573 | 2517 | No Eligible Purchases in Class Period | 118193 | 530285106 | No Eligible Purchases in Class Period | 234813 | 530520171 | No Recognized Claim |
| 1574 | 2520 | No Eligible Purchases in Class Period | 118194 | 530285109 | No Recognized Claim | 234814 | 530520173 | No Recognized Claim |
| 1575 | 2524 | No Eligible Purchases in Class Period | 118195 | 530285111 | No Recognized Claim | 234815 | 530520174 | No Recognized Claim |
| 1576 | 2525 | No Recognized Claim | 118196 | 530285112 | No Recognized Claim | 234816 | 530520175 | No Eligible Purchases in Class Period |
| 1577 | 2526 | No Eligible Purchases in Class Period | 118197 | 530285115 | No Recognized Claim | 234817 | 530520176 | No Eligible Purchases in Class Period |
| 1578 | 2527 | No Eligible Purchases in Class Period | 118198 | 530285117 | No Recognized Claim | 234818 | 530520178 | No Recognized Claim |
| 1579 | 2530 | No Recognized Claim | 118199 | 530285118 | No Recognized Claim | 234819 | 530520182 | No Recognized Claim |
| 1580 | 2532 | No Recognized Claim | 118200 | 530285119 | No Recognized Claim | 234820 | 530520183 | No Eligible Purchases in Class Period |
| 1581 | 2534 | No Eligible Purchases in Class Period | 118201 | 530285120 | No Recognized Claim | 234821 | 530520184 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1582 | 2536 | No Eligible Purchases in Class Period | 118202 | 530285122 | No Recognized Claim | 234822 | 530520185 | No Eligible Purchases in Class Period |
| 1583 | 2538 | No Eligible Purchases in Class Period | 118203 | 530285123 | No Eligible Purchases in Class Period | 234823 | 530520187 | No Eligible Purchases in Class Period |
| 1584 | 2539 | No Eligible Purchases in Class Period | 118204 | 530285125 | No Recognized Claim | 234824 | 530520188 | No Recognized Claim |
| 1585 | 2542 | No Eligible Purchases in Class Period | 118205 | 530285126 | No Recognized Claim | 234825 | 530520189 | No Eligible Purchases in Class Period |
| 1586 | 2543 | No Eligible Purchases in Class Period | 118206 | 530285128 | No Eligible Purchases in Class Period | 234826 | 530520191 | No Eligible Purchases in Class Period |
| 1587 | 2544 | No Eligible Purchases in Class Period | 118207 | 530285129 | No Recognized Claim | 234827 | 530520193 | No Eligible Purchases in Class Period |
| 1588 | 2545 | No Eligible Purchases in Class Period | 118208 | 530285132 | No Recognized Claim | 234828 | 530520199 | No Recognized Claim |
| 1589 | 2547 | No Eligible Purchases in Class Period | 118209 | 530285135 | No Recognized Claim | 234829 | 530520200 | No Eligible Purchases in Class Period |
| 1590 | 2548 | No Eligible Purchases in Class Period | 118210 | 530285136 | No Recognized Claim | 234830 | 530520201 | No Eligible Purchases in Class Period |
| 1591 | 2550 | No Eligible Purchases in Class Period | 118211 | 530285137 | No Eligible Purchases in Class Period | 234831 | 530520202 | No Recognized Claim |
| 1592 | 2552 | No Eligible Purchases in Class Period | 118212 | 530285138 | No Eligible Purchases in Class Period | 234832 | 530520203 | No Eligible Purchases in Class Period |
| 1593 | 2553 | No Recognized Claim | 118213 | 530285139 | No Recognized Claim | 234833 | 530520208 | No Recognized Claim |
| 1594 | 2554 | No Recognized Claim | 118214 | 530285144 | No Eligible Purchases in Class Period | 234834 | 530520209 | No Recognized Claim |
| 1595 | 2555 | No Recognized Claim | 118215 | 530285147 | No Recognized Claim | 234835 | 530520210 | No Eligible Purchases in Class Period |
| 1596 | 2556 | No Eligible Purchases in Class Period | 118216 | 530285148 | No Recognized Claim | 234836 | 530520215 | No Eligible Purchases in Class Period |
| 1597 | 2557 | No Eligible Purchases in Class Period | 118217 | 530285149 | No Recognized Claim | 234837 | 530520216 | No Eligible Purchases in Class Period |
| 1598 | 2562 | No Eligible Purchases in Class Period | 118218 | 530285150 | No Eligible Purchases in Class Period | 234838 | 530520217 | No Eligible Purchases in Class Period |
| 1599 | 2567 | No Recognized Claim | 118219 | 530285152 | No Recognized Claim | 234839 | 530520220 | No Recognized Claim |
| 1600 | 2568 | No Eligible Purchases in Class Period | 118220 | 530285153 | No Recognized Claim | 234840 | 530520224 | No Eligible Purchases in Class Period |
| 1601 | 2572 | No Recognized Claim | 118221 | 530285154 | No Recognized Claim | 234841 | 530520225 | No Recognized Claim |
| 1602 | 2573 | No Recognized Claim | 118222 | 530285155 | No Recognized Claim | 234842 | 530520227 | No Eligible Purchases in Class Period |
| 1603 | 2574 | No Recognized Claim | 118223 | 530285157 | No Recognized Claim | 234843 | 530520228 | No Eligible Purchases in Class Period |
| 1604 | 2575 | No Eligible Purchases in Class Period | 118224 | 530285167 | No Recognized Claim | 234844 | 530520233 | No Recognized Claim |
| 1605 | 2581 | No Recognized Claim | 118225 | 530285169 | No Recognized Claim | 234845 | 530520235 | No Recognized Claim |
| 1606 | 2584 | No Eligible Purchases in Class Period | 118226 | 530285171 | No Recognized Claim | 234846 | 530520236 | No Eligible Purchases in Class Period |
| 1607 | 2586 | No Recognized Claim | 118227 | 530285179 | No Recognized Claim | 234847 | 530520237 | No Eligible Purchases in Class Period |
| 1608 | 2591 | No Eligible Purchases in Class Period | 118228 | 530285182 | No Recognized Claim | 234848 | 530520239 | No Recognized Claim |
| 1609 | 2594 | No Recognized Claim | 118229 | 530285184 | No Recognized Claim | 234849 | 530520241 | No Eligible Purchases in Class Period |
| 1610 | 2596 | No Recognized Claim | 118230 | 530285185 | No Recognized Claim | 234850 | 530520244 | No Eligible Purchases in Class Period |
| 1611 | 2598 | No Recognized Claim | 118231 | 530285186 | No Recognized Claim | 234851 | 530520245 | No Recognized Claim |
| 1612 | 2599 | No Eligible Purchases in Class Period | 118232 | 530285189 | No Eligible Purchases in Class Period | 234852 | 530520248 | No Recognized Claim |
| 1613 | 2600 | No Eligible Purchases in Class Period | 118233 | 530285190 | No Eligible Purchases in Class Period | 234853 | 530520251 | No Eligible Purchases in Class Period |
| 1614 | 2602 | No Eligible Purchases in Class Period | 118234 | 530285191 | No Eligible Purchases in Class Period | 234854 | 530520253 | No Eligible Purchases in Class Period |
| 1615 | 2604 | No Recognized Claim | 118235 | 530285192 | Void or Withdrawn | 234855 | 530520255 | No Recognized Claim |
| 1616 | 2605 | No Eligible Purchases in Class Period | 118236 | 530285193 | Void or Withdrawn | 234856 | 530520257 | No Recognized Claim |
| 1617 | 2606 | No Eligible Purchases in Class Period | 118237 | 530285194 | Void or Withdrawn | 234857 | 530520259 | No Recognized Claim |
| 1618 | 2607 | No Eligible Purchases in Class Period | 118238 | 530285195 | Void or Withdrawn | 234858 | 530520260 | No Eligible Purchases in Class Period |
| 1619 | 2608 | No Eligible Purchases in Class Period | 118239 | 530285196 | Void or Withdrawn | 234859 | 530520263 | No Eligible Purchases in Class Period |
| 1620 | 2609 | No Eligible Purchases in Class Period | 118240 | 530285197 | Void or Withdrawn | 234860 | 530520264 | No Eligible Purchases in Class Period |
| 1621 | 2612 | No Eligible Purchases in Class Period | 118241 | 530285198 | Void or Withdrawn | 234861 | 530520268 | No Eligible Purchases in Class Period |
| 1622 | 2613 | No Recognized Claim | 118242 | 530285199 | Void or Withdrawn | 234862 | 530520272 | No Eligible Purchases in Class Period |
| 1623 | 2614 | No Eligible Purchases in Class Period | 118243 | 530285200 | Void or Withdrawn | 234863 | 530520279 | No Recognized Claim |
| 1624 | 2616 | No Eligible Purchases in Class Period | 118244 | 530285201 | Void or Withdrawn | 234864 | 530520280 | No Eligible Purchases in Class Period |
| 1625 | 2618 | No Eligible Purchases in Class Period | 118245 | 530285202 | Void or Withdrawn | 234865 | 530520281 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1626 | 2619 | No Eligible Purchases in Class Period | 118246 | 530285203 | Void or Withdrawn | 234866 | 530520282 | No Recognized Claim |
| 1627 | 2620 | No Recognized Claim | 118247 | 530285204 | Void or Withdrawn | 234867 | 530520283 | No Recognized Claim |
| 1628 | 2624 | No Eligible Purchases in Class Period | 118248 | 530285205 | Void or Withdrawn | 234868 | 530520284 | No Eligible Purchases in Class Period |
| 1629 | 2625 | No Eligible Purchases in Class Period | 118249 | 530285206 | Void or Withdrawn | 234869 | 530520288 | No Eligible Purchases in Class Period |
| 1630 | 2626 | No Eligible Purchases in Class Period | 118250 | 530285207 | Void or Withdrawn | 234870 | 530520290 | No Recognized Claim |
| 1631 | 2627 | No Eligible Purchases in Class Period | 118251 | 530285208 | Void or Withdrawn | 234871 | 530520292 | No Recognized Claim |
| 1632 | 2628 | No Eligible Purchases in Class Period | 118252 | 530285209 | Void or Withdrawn | 234872 | 530520293 | No Eligible Purchases in Class Period |
| 1633 | 2629 | No Eligible Purchases in Class Period | 118253 | 530285210 | Void or Withdrawn | 234873 | 530520294 | No Recognized Claim |
| 1634 | 2630 | No Eligible Purchases in Class Period | 118254 | 530285211 | Void or Withdrawn | 234874 | 530520295 | No Eligible Purchases in Class Period |
| 1635 | 2631 | No Eligible Purchases in Class Period | 118255 | 530285212 | Void or Withdrawn | 234875 | 530520298 | No Recognized Claim |
| 1636 | 2632 | No Eligible Purchases in Class Period | 118256 | 530285213 | Void or Withdrawn | 234876 | 530520300 | No Recognized Claim |
| 1637 | 2634 | No Eligible Purchases in Class Period | 118257 | 530285214 | Void or Withdrawn | 234877 | 530520301 | No Eligible Purchases in Class Period |
| 1638 | 2636 | No Recognized Claim | 118258 | 530285215 | Void or Withdrawn | 234878 | 530520303 | No Eligible Purchases in Class Period |
| 1639 | 2637 | No Eligible Purchases in Class Period | 118259 | 530285216 | Void or Withdrawn | 234879 | 530520305 | No Eligible Purchases in Class Period |
| 1640 | 2640 | No Eligible Purchases in Class Period | 118260 | 530285217 | Void or Withdrawn | 234880 | 530520309 | No Recognized Claim |
| 1641 | 2644 | No Eligible Purchases in Class Period | 118261 | 530285218 | Void or Withdrawn | 234881 | 530520310 | No Eligible Purchases in Class Period |
| 1642 | 2645 | No Eligible Purchases in Class Period | 118262 | 530285219 | No Eligible Purchases in Class Period | 234882 | 530520311 | No Eligible Purchases in Class Period |
| 1643 | 2646 | No Eligible Purchases in Class Period | 118263 | 530285222 | No Recognized Claim | 234883 | 530520312 | No Eligible Purchases in Class Period |
| 1644 | 2650 | No Eligible Purchases in Class Period | 118264 | 530285223 | No Eligible Purchases in Class Period | 234884 | 530520313 | No Recognized Claim |
| 1645 | 2652 | No Eligible Purchases in Class Period | 118265 | 530285224 | No Eligible Purchases in Class Period | 234885 | 530520314 | No Eligible Purchases in Class Period |
| 1646 | 2653 | No Recognized Claim | 118266 | 530285225 | No Eligible Purchases in Class Period | 234886 | 530520315 | No Eligible Purchases in Class Period |
| 1647 | 2655 | No Eligible Purchases in Class Period | 118267 | 530285227 | No Recognized Claim | 234887 | 530520316 | No Eligible Purchases in Class Period |
| 1648 | 2656 | No Eligible Purchases in Class Period | 118268 | 530285228 | No Eligible Purchases in Class Period | 234888 | 530520318 | No Eligible Purchases in Class Period |
| 1649 | 2658 | No Eligible Purchases in Class Period | 118269 | 530285229 | No Recognized Claim | 234889 | 530520320 | No Eligible Purchases in Class Period |
| 1650 | 2661 | No Eligible Purchases in Class Period | 118270 | 530285233 | No Recognized Claim | 234890 | 530520321 | No Recognized Claim |
| 1651 | 2663 | No Eligible Purchases in Class Period | 118271 | 530285234 | No Recognized Claim | 234891 | 530520322 | No Recognized Claim |
| 1652 | 2664 | No Eligible Purchases in Class Period | 118272 | 530285239 | No Eligible Purchases in Class Period | 234892 | 530520323 | No Eligible Purchases in Class Period |
| 1653 | 2667 | No Eligible Purchases in Class Period | 118273 | 530285240 | No Eligible Purchases in Class Period | 234893 | 530520324 | No Recognized Claim |
| 1654 | 2669 | Condition of Ineligiblity Never Cured | 118274 | 530285242 | No Recognized Claim | 234894 | 530520328 | No Eligible Purchases in Class Period |
| 1655 | 2671 | Duplicate Claim Form | 118275 | 530285244 | No Eligible Purchases in Class Period | 234895 | 530520331 | No Recognized Claim |
| 1656 | 2672 | No Eligible Purchases in Class Period | 118276 | 530285245 | No Eligible Purchases in Class Period | 234896 | 530520335 | No Eligible Purchases in Class Period |
| 1657 | 2673 | Condition of Ineligiblity Never Cured | 118277 | 530285247 | No Eligible Purchases in Class Period | 234897 | 530520336 | No Eligible Purchases in Class Period |
| 1658 | 2674 | No Eligible Purchases in Class Period | 118278 | 530285249 | Void or Withdrawn | 234898 | 530520337 | No Eligible Purchases in Class Period |
| 1659 | 2675 | No Eligible Purchases in Class Period | 118279 | 530285250 | Void or Withdrawn | 234899 | 530520338 | No Eligible Purchases in Class Period |
| 1660 | 2676 | No Eligible Purchases in Class Period | 118280 | 530285251 | Void or Withdrawn | 234900 | 530520340 | No Eligible Purchases in Class Period |
| 1661 | 2685 | No Eligible Purchases in Class Period | 118281 | 530285252 | Void or Withdrawn | 234901 | 530520341 | No Eligible Purchases in Class Period |
| 1662 | 2686 | No Eligible Purchases in Class Period | 118282 | 530285253 | Void or Withdrawn | 234902 | 530520343 | No Recognized Claim |
| 1663 | 2688 | No Eligible Purchases in Class Period | 118283 | 530285254 | Void or Withdrawn | 234903 | 530520345 | No Recognized Claim |
| 1664 | 2689 | No Eligible Purchases in Class Period | 118284 | 530285255 | Void or Withdrawn | 234904 | 530520347 | No Recognized Claim |
| 1665 | 2695 | Duplicate Claim Form | 118285 | 530285256 | Void or Withdrawn | 234905 | 530520348 | No Eligible Purchases in Class Period |
| 1666 | 2696 | Condition of Ineligiblity Never Cured | 118286 | 530285257 | Void or Withdrawn | 234906 | 530520349 | No Eligible Purchases in Class Period |
| 1667 | 2697 | No Eligible Purchases in Class Period | 118287 | 530285258 | Void or Withdrawn | 234907 | 530520350 | No Eligible Purchases in Class Period |
| 1668 | 2698 | No Eligible Purchases in Class Period | 118288 | 530285259 | Void or Withdrawn | 234908 | 530520352 | No Eligible Purchases in Class Period |
| 1669 | 2700 | No Eligible Purchases in Class Period | 118289 | 530285260 | Void or Withdrawn | 234909 | 530520356 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1670 | 2701 | No Eligible Purchases in Class Period | 118290 | 530285261 | Void or Withdrawn | 234910 | 530520359 | No Recognized Claim |
| 1671 | 2702 | No Eligible Purchases in Class Period | 118291 | 530285262 | Void or Withdrawn | 234911 | 530520362 | No Eligible Purchases in Class Period |
| 1672 | 2703 | No Eligible Purchases in Class Period | 118292 | 530285263 | Void or Withdrawn | 234912 | 530520365 | No Eligible Purchases in Class Period |
| 1673 | 2705 | No Eligible Purchases in Class Period | 118293 | 530285264 | Void or Withdrawn | 234913 | 530520366 | No Recognized Claim |
| 1674 | 2706 | No Eligible Purchases in Class Period | 118294 | 530285265 | Void or Withdrawn | 234914 | 530520367 | No Eligible Purchases in Class Period |
| 1675 | 2709 | No Eligible Purchases in Class Period | 118295 | 530285266 | Void or Withdrawn | 234915 | 530520370 | No Recognized Claim |
| 1676 | 2711 | No Eligible Purchases in Class Period | 118296 | 530285267 | Void or Withdrawn | 234916 | 530520372 | No Eligible Purchases in Class Period |
| 1677 | 2714 | No Eligible Purchases in Class Period | 118297 | 530285268 | Void or Withdrawn | 234917 | 530520373 | No Eligible Purchases in Class Period |
| 1678 | 2715 | No Eligible Purchases in Class Period | 118298 | 530285269 | Void or Withdrawn | 234918 | 530520375 | No Eligible Purchases in Class Period |
| 1679 | 2721 | No Eligible Purchases in Class Period | 118299 | 530285270 | Void or Withdrawn | 234919 | 530520376 | No Recognized Claim |
| 1680 | 2722 | No Eligible Purchases in Class Period | 118300 | 530285271 | Void or Withdrawn | 234920 | 530520378 | No Eligible Purchases in Class Period |
| 1681 | 2725 | No Eligible Purchases in Class Period | 118301 | 530285272 | Void or Withdrawn | 234921 | 530520379 | No Recognized Claim |
| 1682 | 2726 | No Eligible Purchases in Class Period | 118302 | 530285273 | Void or Withdrawn | 234922 | 530520388 | No Eligible Purchases in Class Period |
| 1683 | 2727 | No Eligible Purchases in Class Period | 118303 | 530285274 | Void or Withdrawn | 234923 | 530520390 | No Recognized Claim |
| 1684 | 2728 | No Eligible Purchases in Class Period | 118304 | 530285275 | Void or Withdrawn | 234924 | 530520391 | No Recognized Claim |
| 1685 | 2729 | No Eligible Purchases in Class Period | 118305 | 530285276 | Void or Withdrawn | 234925 | 530520393 | No Eligible Purchases in Class Period |
| 1686 | 2730 | No Eligible Purchases in Class Period | 118306 | 530285287 | Condition of Ineligiblity Never Cured | 234926 | 530520396 | No Eligible Purchases in Class Period |
| 1687 | 2731 | No Eligible Purchases in Class Period | 118307 | 530285290 | No Recognized Claim | 234927 | 530520397 | No Recognized Claim |
| 1688 | 2732 | No Eligible Purchases in Class Period | 118308 | 530285292 | No Recognized Claim | 234928 | 530520399 | No Eligible Purchases in Class Period |
| 1689 | 2733 | No Eligible Purchases in Class Period | 118309 | 530285298 | Condition of Ineligiblity Never Cured | 234929 | 530520402 | No Recognized Claim |
| 1690 | 2734 | No Eligible Purchases in Class Period | 118310 | 530285306 | No Eligible Purchases in Class Period | 234930 | 530520403 | No Eligible Purchases in Class Period |
| 1691 | 2735 | No Eligible Purchases in Class Period | 118311 | 530285307 | No Eligible Purchases in Class Period | 234931 | 530520407 | No Eligible Purchases in Class Period |
| 1692 | 2736 | No Eligible Purchases in Class Period | 118312 | 530285309 | No Recognized Claim | 234932 | 530520413 | No Eligible Purchases in Class Period |
| 1693 | 2737 | No Eligible Purchases in Class Period | 118313 | 530285316 | No Recognized Claim | 234933 | 530520414 | No Eligible Purchases in Class Period |
| 1694 | 2738 | No Eligible Purchases in Class Period | 118314 | 530285317 | No Eligible Purchases in Class Period | 234934 | 530520415 | No Eligible Purchases in Class Period |
| 1695 | 2739 | No Eligible Purchases in Class Period | 118315 | 530285318 | No Recognized Claim | 234935 | 530520416 | No Recognized Claim |
| 1696 | 2741 | No Eligible Purchases in Class Period | 118316 | 530285326 | No Eligible Purchases in Class Period | 234936 | 530520420 | No Eligible Purchases in Class Period |
| 1697 | 2742 | Condition of Ineligiblity Never Cured | 118317 | 530285327 | No Eligible Purchases in Class Period | 234937 | 530520423 | No Recognized Claim |
| 1698 | 2743 | No Eligible Purchases in Class Period | 118318 | 530285328 | No Recognized Claim | 234938 | 530520425 | No Eligible Purchases in Class Period |
| 1699 | 2744 | Condition of Ineligiblity Never Cured | 118319 | 530285329 | No Eligible Purchases in Class Period | 234939 | 530520427 | No Recognized Claim |
| 1700 | 2746 | No Eligible Purchases in Class Period | 118320 | 530285330 | No Recognized Claim | 234940 | 530520428 | No Recognized Claim |
| 1701 | 2747 | Condition of Ineligiblity Never Cured | 118321 | 530285333 | No Eligible Purchases in Class Period | 234941 | 530520430 | No Recognized Claim |
| 1702 | 2749 | No Eligible Purchases in Class Period | 118322 | 530285334 | No Recognized Claim | 234942 | 530520431 | No Recognized Claim |
| 1703 | 2754 | Condition of Ineligiblity Never Cured | 118323 | 530285335 | No Recognized Claim | 234943 | 530520434 | No Eligible Purchases in Class Period |
| 1704 | 2755 | No Recognized Claim | 118324 | 530285339 | No Eligible Purchases in Class Period | 234944 | 530520435 | No Eligible Purchases in Class Period |
| 1705 | 2759 | No Recognized Claim | 118325 | 530285343 | No Eligible Purchases in Class Period | 234945 | 530520436 | No Eligible Purchases in Class Period |
| 1706 | 2761 | No Eligible Purchases in Class Period | 118326 | 530285347 | No Recognized Claim | 234946 | 530520438 | No Eligible Purchases in Class Period |
| 1707 | 2762 | No Recognized Claim | 118327 | 530285366 | No Eligible Purchases in Class Period | 234947 | 530520440 | No Recognized Claim |
| 1708 | 2764 | No Recognized Claim | 118328 | 530285379 | No Eligible Purchases in Class Period | 234948 | 530520441 | No Eligible Purchases in Class Period |
| 1709 | 2766 | No Eligible Purchases in Class Period | 118329 | 530285380 | No Eligible Purchases in Class Period | 234949 | 530520443 | No Recognized Claim |
| 1710 | 2767 | No Eligible Purchases in Class Period | 118330 | 530285382 | No Eligible Purchases in Class Period | 234950 | 530520445 | No Eligible Purchases in Class Period |
| 1711 | 2768 | No Eligible Purchases in Class Period | 118331 | 530285396 | No Eligible Purchases in Class Period | 234951 | 530520447 | No Eligible Purchases in Class Period |
| 1712 | 2771 | Duplicate Claim Form | 118332 | 530285397 | No Eligible Purchases in Class Period | 234952 | 530520452 | No Eligible Purchases in Class Period |
| 1713 | 2773 | No Recognized Claim | 118333 | 530285403 | No Eligible Purchases in Class Period | 234953 | 530520454 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 1714 | 2774 No Eligible Purchases in Class Period | 118334 | 530285404 No Eligible Purchases in Class Period | 234954 | 530520455 No Recognized Claim |
| 1715 | 2775 No Eligible Purchases in Class Period | 118335 | 530285405 No Recognized Claim | 234955 | 530520457 No Eligible Purchases in Class Period |
| 1716 | 2779 No Eligible Purchases in Class Period | 118336 | 530285406 No Eligible Purchases in Class Period | 234956 | 530520458 No Recognized Claim |
| 1717 | 2780 No Eligible Purchases in Class Period | 118337 | 530285407 No Eligible Purchases in Class Period | 234957 | 530520459 No Eligible Purchases in Class Period |
| 1718 | 2783 No Eligible Purchases in Class Period | 118338 | 530285408 No Eligible Purchases in Class Period | 234958 | 530520460 No Recognized Claim |
| 1719 | 2784 No Eligible Purchases in Class Period | 118339 | 530285409 No Eligible Purchases in Class Period | 234959 | 530520469 No Eligible Purchases in Class Period |
| 1720 | 2785 No Eligible Purchases in Class Period | 118340 | 530285410 No Eligible Purchases in Class Period | 234960 | 530520473 No Eligible Purchases in Class Period |
| 1721 | 2786 No Eligible Purchases in Class Period | 118341 | 530285411 No Eligible Purchases in Class Period | 234961 | 530520474 No Recognized Claim |
| 1722 | 2789 No Eligible Purchases in Class Period | 118342 | 530285412 No Eligible Purchases in Class Period | 234962 | 530520477 No Eligible Purchases in Class Period |
| 1723 | 2790 No Eligible Purchases in Class Period | 118343 | 530285413 No Eligible Purchases in Class Period | 234963 | 530520479 No Recognized Claim |
| 1724 | 2792 No Eligible Purchases in Class Period | 118344 | 530285414 No Eligible Purchases in Class Period | 234964 | 530520482 No Eligible Purchases in Class Period |
| 1725 | 2793 No Eligible Purchases in Class Period | 118345 | 530285417 No Eligible Purchases in Class Period | 234965 | 530520483 No Eligible Purchases in Class Period |
| 1726 | 2795 No Eligible Purchases in Class Period | 118346 | 530285419 Condition of Ineligiblity Never Cured | 234966 | 530520486 No Eligible Purchases in Class Period |
| 1727 | 2796 No Eligible Purchases in Class Period | 118347 | 530285420 Condition of Ineligiblity Never Cured | 234967 | 530520488 No Eligible Purchases in Class Period |
| 1728 | 2797 No Eligible Purchases in Class Period | 118348 | 530285422 No Recognized Claim | 234968 | 530520489 No Eligible Purchases in Class Period |
| 1729 | 2798 No Recognized Claim | 118349 | 530285423 Condition of Ineligiblity Never Cured | 234969 | 530520492 No Recognized Claim |
| 1730 | 2799 No Recognized Claim | 118350 | 530285424 No Recognized Claim | 234970 | 530520496 No Recognized Claim |
| 1731 | 2800 No Eligible Purchases in Class Period | 118351 | 530285427 No Recognized Claim | 234971 | 530520501 No Eligible Purchases in Class Period |
| 1732 | 2801 No Eligible Purchases in Class Period | 118352 | 530285428 No Eligible Purchases in Class Period | 234972 | 530520505 No Eligible Purchases in Class Period |
| 1733 | 2802 No Eligible Purchases in Class Period | 118353 | 530285429 No Eligible Purchases in Class Period | 234973 | 530520507 No Eligible Purchases in Class Period |
| 1734 | 2803 No Recognized Claim | 118354 | 530285430 No Eligible Purchases in Class Period | 234974 | 530520510 No Eligible Purchases in Class Period |
| 1735 | 2807 No Recognized Claim | 118355 | 530285431 No Eligible Purchases in Class Period | 234975 | 530520511 No Eligible Purchases in Class Period |
| 1736 | 2808 No Eligible Purchases in Class Period | 118356 | 530285432 No Eligible Purchases in Class Period | 234976 | 530520512 No Eligible Purchases in Class Period |
| 1737 | 2813 No Recognized Claim | 118357 | 530285433 No Eligible Purchases in Class Period | 234977 | 530520513 No Recognized Claim |
| 1738 | 2814 No Recognized Claim | 118358 | 530285434 No Recognized Claim | 234978 | 530520516 No Eligible Purchases in Class Period |
| 1739 | 2816 Duplicate Claim Form | 118359 | 530285435 No Recognized Claim | 234979 | 530520517 No Eligible Purchases in Class Period |
| 1740 | 2817 No Eligible Purchases in Class Period | 118360 | 530285436 No Recognized Claim | 234980 | 530520518 No Eligible Purchases in Class Period |
| 1741 | 2819 No Eligible Purchases in Class Period | 118361 | 530285437 No Recognized Claim | 234981 | 530520519 No Recognized Claim |
| 1742 | 2820 No Eligible Purchases in Class Period | 118362 | 530285439 No Recognized Claim | 234982 | 530520520 No Eligible Purchases in Class Period |
| 1743 | 2821 No Recognized Claim | 118363 | 530285440 No Recognized Claim | 234983 | 530520521 No Recognized Claim |
| 1744 | 2824 No Eligible Purchases in Class Period | 118364 | 530285441 No Recognized Claim | 234984 | 530520522 No Eligible Purchases in Class Period |
| 1745 | 2825 No Recognized Claim | 118365 | 530285442 No Recognized Claim | 234985 | 530520523 No Eligible Purchases in Class Period |
| 1746 | 2826 No Recognized Claim | 118366 | 530285443 No Recognized Claim | 234986 | 530520524 No Eligible Purchases in Class Period |
| 1747 | 2827 No Recognized Claim | 118367 | 530285444 No Recognized Claim | 234987 | 530520525 No Eligible Purchases in Class Period |
| 1748 | 2828 No Eligible Purchases in Class Period | 118368 | 530285445 No Recognized Claim | 234988 | 530520528 No Eligible Purchases in Class Period |
| 1749 | 2829 No Eligible Purchases in Class Period | 118369 | 530285446 No Recognized Claim | 234989 | 530520529 No Recognized Claim |
| 1750 | 2830 No Eligible Purchases in Class Period | 118370 | 530285447 No Recognized Claim | 234990 | 530520530 No Recognized Claim |
| 1751 | 2832 No Eligible Purchases in Class Period | 118371 | 530285448 No Recognized Claim | 234991 | 530520534 No Eligible Purchases in Class Period |
| 1752 | 2835 No Eligible Purchases in Class Period | 118372 | 530285449 No Recognized Claim | 234992 | 530520537 No Recognized Claim |
| 1753 | 2836 No Eligible Purchases in Class Period | 118373 | 530285454 No Recognized Claim | 234993 | 530520541 No Eligible Purchases in Class Period |
| 1754 | 2843 No Recognized Claim | 118374 | 530285457 No Recognized Claim | 234994 | 530520542 No Eligible Purchases in Class Period |
| 1755 | 2844 No Recognized Claim | 118375 | 530285458 No Recognized Claim | 234995 | 530520543 No Recognized Claim |
| 1756 | 2847 No Eligible Purchases in Class Period | 118376 | 530285460 No Recognized Claim | 234996 | 530520544 No Recognized Claim |
| 1757 | 2853 No Recognized Claim | 118377 | 530285464 No Recognized Claim | 234997 | 530520550 No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1758 | 2855 | No Eligible Purchases in Class Period | 118378 | 530285465 | No Eligible Purchases in Class Period | 234998 | 530520551 | No Eligible Purchases in Class Period |
| 1759 | 2857 | No Eligible Purchases in Class Period | 118379 | 530285467 | No Recognized Claim | 234999 | 530520554 | No Recognized Claim |
| 1760 | 2863 | No Eligible Purchases in Class Period | 118380 | 530285468 | No Recognized Claim | 235000 | 530520556 | No Recognized Claim |
| 1761 | 2867 | No Eligible Purchases in Class Period | 118381 | 530285471 | No Recognized Claim | 235001 | 530520557 | No Recognized Claim |
| 1762 | 2868 | No Eligible Purchases in Class Period | 118382 | 530285483 | No Recognized Claim | 235002 | 530520559 | No Eligible Purchases in Class Period |
| 1763 | 2870 | No Eligible Purchases in Class Period | 118383 | 530285484 | No Recognized Claim | 235003 | 530520564 | No Recognized Claim |
| 1764 | 2871 | No Eligible Purchases in Class Period | 118384 | 530285485 | No Eligible Purchases in Class Period | 235004 | 530520568 | No Eligible Purchases in Class Period |
| 1765 | 2872 | No Eligible Purchases in Class Period | 118385 | 530285486 | No Recognized Claim | 235005 | 530520569 | No Eligible Purchases in Class Period |
| 1766 | 2873 | Condition of Ineligiblity Never Cured | 118386 | 530285487 | No Eligible Purchases in Class Period | 235006 | 530520570 | No Eligible Purchases in Class Period |
| 1767 | 2874 | No Eligible Purchases in Class Period | 118387 | 530285493 | No Recognized Claim | 235007 | 530520571 | No Recognized Claim |
| 1768 | 2876 | No Eligible Purchases in Class Period | 118388 | 530285494 | No Recognized Claim | 235008 | 530520574 | No Eligible Purchases in Class Period |
| 1769 | 2877 | No Eligible Purchases in Class Period | 118389 | 530285495 | No Recognized Claim | 235009 | 530520577 | No Eligible Purchases in Class Period |
| 1770 | 2881 | No Eligible Purchases in Class Period | 118390 | 530285496 | No Eligible Purchases in Class Period | 235010 | 530520580 | No Recognized Claim |
| 1771 | 2882 | No Eligible Purchases in Class Period | 118391 | 530285499 | No Eligible Purchases in Class Period | 235011 | 530520583 | No Eligible Purchases in Class Period |
| 1772 | 2883 | No Eligible Purchases in Class Period | 118392 | 530285502 | No Recognized Claim | 235012 | 530520587 | No Recognized Claim |
| 1773 | 2885 | No Eligible Purchases in Class Period | 118393 | 530285503 | No Eligible Purchases in Class Period | 235013 | 530520588 | No Eligible Purchases in Class Period |
| 1774 | 2886 | No Eligible Purchases in Class Period | 118394 | 530285504 | No Recognized Claim | 235014 | 530520593 | No Recognized Claim |
| 1775 | 2887 | No Recognized Claim | 118395 | 530285505 | No Eligible Purchases in Class Period | 235015 | 530520595 | No Recognized Claim |
| 1776 | 2888 | No Eligible Purchases in Class Period | 118396 | 530285506 | No Eligible Purchases in Class Period | 235016 | 530520596 | No Eligible Purchases in Class Period |
| 1777 | 2892 | No Recognized Claim | 118397 | 530285508 | No Recognized Claim | 235017 | 530520598 | No Eligible Purchases in Class Period |
| 1778 | 2894 | No Eligible Purchases in Class Period | 118398 | 530285509 | No Recognized Claim | 235018 | 530520600 | No Recognized Claim |
| 1779 | 2896 | No Eligible Purchases in Class Period | 118399 | 530285510 | No Recognized Claim | 235019 | 530520603 | No Recognized Claim |
| 1780 | 2898 | Duplicate Claim Form | 118400 | 530285511 | No Recognized Claim | 235020 | 530520604 | No Recognized Claim |
| 1781 | 2899 | No Eligible Purchases in Class Period | 118401 | 530285514 | No Eligible Purchases in Class Period | 235021 | 530520609 | No Eligible Purchases in Class Period |
| 1782 | 2900 | No Eligible Purchases in Class Period | 118402 | 530285518 | No Recognized Claim | 235022 | 530520611 | No Recognized Claim |
| 1783 | 2901 | Condition of Ineligiblity Never Cured | 118403 | 530285525 | No Recognized Claim | 235023 | 530520613 | No Eligible Purchases in Class Period |
| 1784 | 2902 | No Eligible Purchases in Class Period | 118404 | 530285526 | No Recognized Claim | 235024 | 530520614 | No Recognized Claim |
| 1785 | 2903 | No Recognized Claim | 118405 | 530285529 | No Recognized Claim | 235025 | 530520616 | No Eligible Purchases in Class Period |
| 1786 | 2905 | No Eligible Purchases in Class Period | 118406 | 530285531 | No Recognized Claim | 235026 | 530520619 | No Eligible Purchases in Class Period |
| 1787 | 2906 | No Eligible Purchases in Class Period | 118407 | 530285535 | No Recognized Claim | 235027 | 530520620 | No Recognized Claim |
| 1788 | 2909 | No Eligible Purchases in Class Period | 118408 | 530285537 | No Eligible Purchases in Class Period | 235028 | 530520621 | No Eligible Purchases in Class Period |
| 1789 | 2910 | Condition of Ineligiblity Never Cured | 118409 | 530285544 | No Recognized Claim | 235029 | 530520624 | No Eligible Purchases in Class Period |
| 1790 | 2911 | No Eligible Purchases in Class Period | 118410 | 530285547 | No Recognized Claim | 235030 | 530520626 | No Eligible Purchases in Class Period |
| 1791 | 2912 | No Eligible Purchases in Class Period | 118411 | 530285549 | No Recognized Claim | 235031 | 530520628 | No Eligible Purchases in Class Period |
| 1792 | 2914 | No Recognized Claim | 118412 | 530285550 | No Eligible Purchases in Class Period | 235032 | 530520629 | No Recognized Claim |
| 1793 | 2915 | No Recognized Claim | 118413 | 530285551 | No Recognized Claim | 235033 | 530520631 | No Eligible Purchases in Class Period |
| 1794 | 2919 | No Eligible Purchases in Class Period | 118414 | 530285552 | No Recognized Claim | 235034 | 530520632 | No Eligible Purchases in Class Period |
| 1795 | 2920 | Condition of Ineligiblity Never Cured | 118415 | 530285553 | No Recognized Claim | 235035 | 530520633 | No Eligible Purchases in Class Period |
| 1796 | 2921 | No Eligible Purchases in Class Period | 118416 | 530285555 | No Eligible Purchases in Class Period | 235036 | 530520634 | No Recognized Claim |
| 1797 | 2922 | No Eligible Purchases in Class Period | 118417 | 530285557 | No Eligible Purchases in Class Period | 235037 | 530520639 | No Eligible Purchases in Class Period |
| 1798 | 2924 | Condition of Ineligiblity Never Cured | 118418 | 530285558 | No Eligible Purchases in Class Period | 235038 | 530520640 | No Eligible Purchases in Class Period |
| 1799 | 2925 | No Eligible Purchases in Class Period | 118419 | 530285563 | No Recognized Claim | 235039 | 530520641 | No Eligible Purchases in Class Period |
| 1800 | 2929 | No Eligible Purchases in Class Period | 118420 | 530285565 | No Recognized Claim | 235040 | 530520642 | No Eligible Purchases in Class Period |
| 1801 | 2931 | No Eligible Purchases in Class Period | 118421 | 530285566 | No Eligible Purchases in Class Period | 235041 | 530520644 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| # | Claim | Reason | # | Claim | Reason | # | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 1802 | 2933 | No Recognized Claim | 118422 | 530285568 | No Recognized Claim | 235042 | 530520650 | No Eligible Purchases in Class Period |
| 1803 | 2934 | No Recognized Claim | 118423 | 530285570 | No Recognized Claim | 235043 | 530520651 | No Recognized Claim |
| 1804 | 2936 | No Eligible Purchases in Class Period | 118424 | 530285571 | No Recognized Claim | 235044 | 530520652 | No Recognized Claim |
| 1805 | 2937 | No Eligible Purchases in Class Period | 118425 | 530285572 | No Recognized Claim | 235045 | 530520653 | No Eligible Purchases in Class Period |
| 1806 | 2939 | No Eligible Purchases in Class Period | 118426 | 530285573 | No Recognized Claim | 235046 | 530520654 | No Eligible Purchases in Class Period |
| 1807 | 2940 | No Eligible Purchases in Class Period | 118427 | 530285574 | No Recognized Claim | 235047 | 530520655 | No Eligible Purchases in Class Period |
| 1808 | 2941 | No Eligible Purchases in Class Period | 118428 | 530285578 | No Recognized Claim | 235048 | 530520660 | No Eligible Purchases in Class Period |
| 1809 | 2942 | No Recognized Claim | 118429 | 530285579 | No Recognized Claim | 235049 | 530520662 | No Eligible Purchases in Class Period |
| 1810 | 2943 | No Eligible Purchases in Class Period | 118430 | 530285580 | No Recognized Claim | 235050 | 530520663 | No Eligible Purchases in Class Period |
| 1811 | 2944 | No Eligible Purchases in Class Period | 118431 | 530285581 | No Recognized Claim | 235051 | 530520664 | No Recognized Claim |
| 1812 | 2945 | No Eligible Purchases in Class Period | 118432 | 530285588 | No Eligible Purchases in Class Period | 235052 | 530520665 | No Recognized Claim |
| 1813 | 2946 | No Recognized Claim | 118433 | 530285589 | No Recognized Claim | 235053 | 530520667 | No Recognized Claim |
| 1814 | 2947 | Condition of Ineligiblity Never Cured | 118434 | 530285590 | No Recognized Claim | 235054 | 530520668 | No Recognized Claim |
| 1815 | 2950 | No Eligible Purchases in Class Period | 118435 | 530285591 | No Recognized Claim | 235055 | 530520670 | No Eligible Purchases in Class Period |
| 1816 | 2951 | No Eligible Purchases in Class Period | 118436 | 530285592 | No Recognized Claim | 235056 | 530520671 | No Eligible Purchases in Class Period |
| 1817 | 2952 | No Recognized Claim | 118437 | 530285593 | No Recognized Claim | 235057 | 530520672 | No Recognized Claim |
| 1818 | 2953 | No Recognized Claim | 118438 | 530285594 | No Eligible Purchases in Class Period | 235058 | 530520673 | No Recognized Claim |
| 1819 | 2954 | No Recognized Claim | 118439 | 530285595 | No Eligible Purchases in Class Period | 235059 | 530520674 | No Eligible Purchases in Class Period |
| 1820 | 2955 | No Eligible Purchases in Class Period | 118440 | 530285596 | No Eligible Purchases in Class Period | 235060 | 530520686 | No Recognized Claim |
| 1821 | 2956 | No Recognized Claim | 118441 | 530285597 | No Eligible Purchases in Class Period | 235061 | 530520687 | No Eligible Purchases in Class Period |
| 1822 | 2957 | No Eligible Purchases in Class Period | 118442 | 530285598 | No Eligible Purchases in Class Period | 235062 | 530520688 | No Recognized Claim |
| 1823 | 2960 | No Eligible Purchases in Class Period | 118443 | 530285599 | No Eligible Purchases in Class Period | 235063 | 530520689 | No Recognized Claim |
| 1824 | 2961 | No Eligible Purchases in Class Period | 118444 | 530285600 | No Eligible Purchases in Class Period | 235064 | 530520690 | No Eligible Purchases in Class Period |
| 1825 | 2962 | No Eligible Purchases in Class Period | 118445 | 530285601 | No Recognized Claim | 235065 | 530520691 | No Recognized Claim |
| 1826 | 2965 | No Eligible Purchases in Class Period | 118446 | 530285602 | No Recognized Claim | 235066 | 530520694 | No Eligible Purchases in Class Period |
| 1827 | 2967 | No Eligible Purchases in Class Period | 118447 | 530285603 | No Recognized Claim | 235067 | 530520695 | No Recognized Claim |
| 1828 | 2968 | No Recognized Claim | 118448 | 530285604 | No Recognized Claim | 235068 | 530520696 | No Eligible Purchases in Class Period |
| 1829 | 2969 | No Recognized Claim | 118449 | 530285605 | No Recognized Claim | 235069 | 530520697 | No Recognized Claim |
| 1830 | 2970 | No Recognized Claim | 118450 | 530285606 | No Recognized Claim | 235070 | 530520698 | No Eligible Purchases in Class Period |
| 1831 | 2971 | No Recognized Claim | 118451 | 530285611 | No Eligible Purchases in Class Period | 235071 | 530520699 | No Recognized Claim |
| 1832 | 2973 | No Eligible Purchases in Class Period | 118452 | 530285613 | No Eligible Purchases in Class Period | 235072 | 530520700 | No Eligible Purchases in Class Period |
| 1833 | 2975 | No Eligible Purchases in Class Period | 118453 | 530285616 | No Eligible Purchases in Class Period | 235073 | 530520702 | No Recognized Claim |
| 1834 | 2976 | No Recognized Claim | 118454 | 530285619 | No Eligible Purchases in Class Period | 235074 | 530520705 | No Eligible Purchases in Class Period |
| 1835 | 2977 | No Eligible Purchases in Class Period | 118455 | 530285621 | No Recognized Claim | 235075 | 530520707 | No Recognized Claim |
| 1836 | 2980 | No Eligible Purchases in Class Period | 118456 | 530285622 | No Recognized Claim | 235076 | 530520712 | No Eligible Purchases in Class Period |
| 1837 | 2982 | Condition of Ineligiblity Never Cured | 118457 | 530285623 | No Eligible Purchases in Class Period | 235077 | 530520714 | No Eligible Purchases in Class Period |
| 1838 | 2984 | No Eligible Purchases in Class Period | 118458 | 530285624 | No Recognized Claim | 235078 | 530520715 | No Eligible Purchases in Class Period |
| 1839 | 2987 | No Recognized Claim | 118459 | 530285628 | No Recognized Claim | 235079 | 530520717 | No Recognized Claim |
| 1840 | 2988 | No Eligible Purchases in Class Period | 118460 | 530285634 | No Recognized Claim | 235080 | 530520720 | No Eligible Purchases in Class Period |
| 1841 | 2989 | No Recognized Claim | 118461 | 530285636 | No Recognized Claim | 235081 | 530520721 | No Eligible Purchases in Class Period |
| 1842 | 2990 | No Eligible Purchases in Class Period | 118462 | 530285637 | No Recognized Claim | 235082 | 530520723 | No Recognized Claim |
| 1843 | 2991 | No Recognized Claim | 118463 | 530285638 | No Recognized Claim | 235083 | 530520731 | No Recognized Claim |
| 1844 | 2992 | No Eligible Purchases in Class Period | 118464 | 530285643 | No Recognized Claim | 235084 | 530520732 | No Eligible Purchases in Class Period |
| 1845 | 2993 | No Eligible Purchases in Class Period | 118465 | 530285644 | No Recognized Claim | 235085 | 530520733 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1846 | 2996 | No Eligible Purchases in Class Period | 118466 | 530285647 | No Recognized Claim | 235086 | 530520734 | No Recognized Claim |
| 1847 | 2998 | No Eligible Purchases in Class Period | 118467 | 530285648 | No Recognized Claim | 235087 | 530520735 | No Recognized Claim |
| 1848 | 3001 | No Eligible Purchases in Class Period | 118468 | 530285649 | No Recognized Claim | 235088 | 530520739 | No Recognized Claim |
| 1849 | 3003 | No Recognized Claim | 118469 | 530285650 | No Recognized Claim | 235089 | 530520740 | No Recognized Claim |
| 1850 | 3006 | Condition of Ineligiblity Never Cured | 118470 | 530285651 | No Recognized Claim | 235090 | 530520742 | No Eligible Purchases in Class Period |
| 1851 | 3007 | No Recognized Claim | 118471 | 530285652 | No Recognized Claim | 235091 | 530520743 | No Recognized Claim |
| 1852 | 3009 | No Recognized Claim | 118472 | 530285657 | No Recognized Claim | 235092 | 530520744 | No Eligible Purchases in Class Period |
| 1853 | 3010 | No Eligible Purchases in Class Period | 118473 | 530285659 | No Recognized Claim | 235093 | 530520747 | No Eligible Purchases in Class Period |
| 1854 | 3012 | No Eligible Purchases in Class Period | 118474 | 530285660 | No Recognized Claim | 235094 | 530520750 | No Recognized Claim |
| 1855 | 3014 | No Eligible Purchases in Class Period | 118475 | 530285661 | No Eligible Purchases in Class Period | 235095 | 530520751 | No Eligible Purchases in Class Period |
| 1856 | 3015 | No Eligible Purchases in Class Period | 118476 | 530285662 | No Recognized Claim | 235096 | 530520752 | No Eligible Purchases in Class Period |
| 1857 | 3017 | No Eligible Purchases in Class Period | 118477 | 530285664 | No Recognized Claim | 235097 | 530520753 | No Recognized Claim |
| 1858 | 3018 | No Eligible Purchases in Class Period | 118478 | 530285665 | No Eligible Purchases in Class Period | 235098 | 530520757 | No Eligible Purchases in Class Period |
| 1859 | 3019 | No Eligible Purchases in Class Period | 118479 | 530285666 | No Eligible Purchases in Class Period | 235099 | 530520758 | No Eligible Purchases in Class Period |
| 1860 | 3025 | Condition of Ineligiblity Never Cured | 118480 | 530285670 | No Recognized Claim | 235100 | 530520759 | No Recognized Claim |
| 1861 | 3026 | Condition of Ineligiblity Never Cured | 118481 | 530285675 | No Eligible Purchases in Class Period | 235101 | 530520760 | No Recognized Claim |
| 1862 | 3030 | No Recognized Claim | 118482 | 530285681 | No Eligible Purchases in Class Period | 235102 | 530520762 | No Eligible Purchases in Class Period |
| 1863 | 3033 | No Eligible Purchases in Class Period | 118483 | 530285682 | No Eligible Purchases in Class Period | 235103 | 530520767 | No Recognized Claim |
| 1864 | 3034 | No Eligible Purchases in Class Period | 118484 | 530285683 | No Eligible Purchases in Class Period | 235104 | 530520768 | No Eligible Purchases in Class Period |
| 1865 | 3035 | Duplicate Claim Form | 118485 | 530285684 | No Eligible Purchases in Class Period | 235105 | 530520771 | No Eligible Purchases in Class Period |
| 1866 | 3036 | No Eligible Purchases in Class Period | 118486 | 530285685 | No Eligible Purchases in Class Period | 235106 | 530520774 | No Eligible Purchases in Class Period |
| 1867 | 3038 | No Eligible Purchases in Class Period | 118487 | 530285687 | No Recognized Claim | 235107 | 530520776 | No Eligible Purchases in Class Period |
| 1868 | 3042 | No Eligible Purchases in Class Period | 118488 | 530285689 | No Recognized Claim | 235108 | 530520777 | No Eligible Purchases in Class Period |
| 1869 | 3043 | No Recognized Claim | 118489 | 530285690 | No Recognized Claim | 235109 | 530520779 | No Eligible Purchases in Class Period |
| 1870 | 3046 | No Eligible Purchases in Class Period | 118490 | 530285691 | No Recognized Claim | 235110 | 530520780 | No Eligible Purchases in Class Period |
| 1871 | 3049 | No Recognized Claim | 118491 | 530285692 | No Recognized Claim | 235111 | 530520783 | No Recognized Claim |
| 1872 | 3050 | No Eligible Purchases in Class Period | 118492 | 530285693 | No Recognized Claim | 235112 | 530520784 | No Recognized Claim |
| 1873 | 3052 | No Recognized Claim | 118493 | 530285694 | No Recognized Claim | 235113 | 530520787 | No Eligible Purchases in Class Period |
| 1874 | 3053 | No Eligible Purchases in Class Period | 118494 | 530285695 | No Recognized Claim | 235114 | 530520788 | No Recognized Claim |
| 1875 | 3054 | No Eligible Purchases in Class Period | 118495 | 530285696 | No Recognized Claim | 235115 | 530520791 | No Recognized Claim |
| 1876 | 3055 | No Eligible Purchases in Class Period | 118496 | 530285697 | No Eligible Purchases in Class Period | 235116 | 530520792 | No Eligible Purchases in Class Period |
| 1877 | 3056 | No Eligible Purchases in Class Period | 118497 | 530285704 | No Recognized Claim | 235117 | 530520794 | No Recognized Claim |
| 1878 | 3057 | No Eligible Purchases in Class Period | 118498 | 530285706 | No Eligible Purchases in Class Period | 235118 | 530520797 | No Recognized Claim |
| 1879 | 3059 | No Eligible Purchases in Class Period | 118499 | 530285707 | No Recognized Claim | 235119 | 530520798 | No Eligible Purchases in Class Period |
| 1880 | 3062 | No Recognized Claim | 118500 | 530285708 | No Recognized Claim | 235120 | 530520803 | No Recognized Claim |
| 1881 | 3063 | No Recognized Claim | 118501 | 530285710 | No Recognized Claim | 235121 | 530520804 | No Eligible Purchases in Class Period |
| 1882 | 3065 | No Eligible Purchases in Class Period | 118502 | 530285712 | No Recognized Claim | 235122 | 530520805 | No Eligible Purchases in Class Period |
| 1883 | 3067 | No Eligible Purchases in Class Period | 118503 | 530285714 | No Recognized Claim | 235123 | 530520808 | No Eligible Purchases in Class Period |
| 1884 | 3068 | No Eligible Purchases in Class Period | 118504 | 530285715 | No Recognized Claim | 235124 | 530520809 | No Recognized Claim |
| 1885 | 3070 | No Recognized Claim | 118505 | 530285716 | No Recognized Claim | 235125 | 530520811 | No Eligible Purchases in Class Period |
| 1886 | 3071 | No Eligible Purchases in Class Period | 118506 | 530285718 | No Eligible Purchases in Class Period | 235126 | 530520812 | No Eligible Purchases in Class Period |
| 1887 | 3072 | No Eligible Purchases in Class Period | 118507 | 530285722 | No Eligible Purchases in Class Period | 235127 | 530520813 | No Recognized Claim |
| 1888 | 3073 | No Eligible Purchases in Class Period | 118508 | 530285725 | No Recognized Claim | 235128 | 530520814 | No Recognized Claim |
| 1889 | 3075 | No Eligible Purchases in Class Period | 118509 | 530285727 | No Eligible Purchases in Class Period | 235129 | 530520815 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1890 | 3077 | No Eligible Purchases in Class Period | 118510 | 530285728 | No Eligible Purchases in Class Period | 235130 | 530520817 | No Eligible Purchases in Class Period |
| 1891 | 3079 | No Eligible Purchases in Class Period | 118511 | 530285729 | No Eligible Purchases in Class Period | 235131 | 530520821 | No Eligible Purchases in Class Period |
| 1892 | 3080 | No Recognized Claim | 118512 | 530285730 | No Recognized Claim | 235132 | 530520822 | No Eligible Purchases in Class Period |
| 1893 | 3081 | No Eligible Purchases in Class Period | 118513 | 530285731 | No Recognized Claim | 235133 | 530520823 | No Eligible Purchases in Class Period |
| 1894 | 3084 | No Eligible Purchases in Class Period | 118514 | 530285732 | No Recognized Claim | 235134 | 530520827 | No Recognized Claim |
| 1895 | 3085 | No Eligible Purchases in Class Period | 118515 | 530285734 | No Recognized Claim | 235135 | 530520829 | No Recognized Claim |
| 1896 | 3087 | No Eligible Purchases in Class Period | 118516 | 530285740 | No Recognized Claim | 235136 | 530520831 | No Eligible Purchases in Class Period |
| 1897 | 3088 | No Recognized Claim | 118517 | 530285747 | No Eligible Purchases in Class Period | 235137 | 530520832 | No Recognized Claim |
| 1898 | 3089 | No Eligible Purchases in Class Period | 118518 | 530285748 | No Eligible Purchases in Class Period | 235138 | 530520833 | No Eligible Purchases in Class Period |
| 1899 | 3091 | No Recognized Claim | 118519 | 530285753 | No Recognized Claim | 235139 | 530520835 | No Recognized Claim |
| 1900 | 3093 | No Eligible Purchases in Class Period | 118520 | 530285760 | No Recognized Claim | 235140 | 530520836 | No Recognized Claim |
| 1901 | 3094 | No Eligible Purchases in Class Period | 118521 | 530285761 | No Recognized Claim | 235141 | 530520838 | No Eligible Purchases in Class Period |
| 1902 | 3097 | Duplicate Claim Form | 118522 | 530285770 | No Eligible Purchases in Class Period | 235142 | 530520840 | No Eligible Purchases in Class Period |
| 1903 | 3098 | No Recognized Claim | 118523 | 530285771 | No Recognized Claim | 235143 | 530520841 | No Recognized Claim |
| 1904 | 3101 | No Eligible Purchases in Class Period | 118524 | 530285772 | No Recognized Claim | 235144 | 530520842 | No Recognized Claim |
| 1905 | 3102 | No Recognized Claim | 118525 | 530285773 | No Recognized Claim | 235145 | 530520844 | No Eligible Purchases in Class Period |
| 1906 | 3103 | No Eligible Purchases in Class Period | 118526 | 530285774 | No Recognized Claim | 235146 | 530520847 | No Eligible Purchases in Class Period |
| 1907 | 3106 | No Eligible Purchases in Class Period | 118527 | 530285775 | No Eligible Purchases in Class Period | 235147 | 530520848 | No Recognized Claim |
| 1908 | 3107 | No Eligible Purchases in Class Period | 118528 | 530285776 | No Eligible Purchases in Class Period | 235148 | 530520849 | No Eligible Purchases in Class Period |
| 1909 | 3108 | Condition of Ineligiblity Never Cured | 118529 | 530285777 | No Eligible Purchases in Class Period | 235149 | 530520851 | No Recognized Claim |
| 1910 | 3109 | No Eligible Purchases in Class Period | 118530 | 530285778 | No Eligible Purchases in Class Period | 235150 | 530520853 | No Eligible Purchases in Class Period |
| 1911 | 3110 | No Eligible Purchases in Class Period | 118531 | 530285779 | No Eligible Purchases in Class Period | 235151 | 530520855 | No Recognized Claim |
| 1912 | 3112 | No Eligible Purchases in Class Period | 118532 | 530285781 | No Recognized Claim | 235152 | 530520857 | No Eligible Purchases in Class Period |
| 1913 | 3114 | No Recognized Claim | 118533 | 530285782 | No Recognized Claim | 235153 | 530520858 | No Eligible Purchases in Class Period |
| 1914 | 3115 | No Recognized Claim | 118534 | 530285783 | No Recognized Claim | 235154 | 530520859 | No Eligible Purchases in Class Period |
| 1915 | 3116 | No Recognized Claim | 118535 | 530285784 | No Recognized Claim | 235155 | 530520860 | No Recognized Claim |
| 1916 | 3117 | No Eligible Purchases in Class Period | 118536 | 530285785 | No Recognized Claim | 235156 | 530520861 | No Recognized Claim |
| 1917 | 3118 | No Recognized Claim | 118537 | 530285786 | No Recognized Claim | 235157 | 530520862 | No Recognized Claim |
| 1918 | 3120 | No Eligible Purchases in Class Period | 118538 | 530285790 | No Eligible Purchases in Class Period | 235158 | 530520863 | No Recognized Claim |
| 1919 | 3121 | No Eligible Purchases in Class Period | 118539 | 530285791 | No Recognized Claim | 235159 | 530520865 | No Recognized Claim |
| 1920 | 3122 | Condition of Ineligiblity Never Cured | 118540 | 530285792 | No Recognized Claim | 235160 | 530520866 | No Eligible Purchases in Class Period |
| 1921 | 3124 | No Eligible Purchases in Class Period | 118541 | 530285795 | No Eligible Purchases in Class Period | 235161 | 530520867 | No Eligible Purchases in Class Period |
| 1922 | 3126 | No Eligible Purchases in Class Period | 118542 | 530285796 | No Recognized Claim | 235162 | 530520868 | No Eligible Purchases in Class Period |
| 1923 | 3127 | No Eligible Purchases in Class Period | 118543 | 530285797 | No Eligible Purchases in Class Period | 235163 | 530520871 | No Recognized Claim |
| 1924 | 3128 | No Eligible Purchases in Class Period | 118544 | 530285802 | No Recognized Claim | 235164 | 530520876 | No Eligible Purchases in Class Period |
| 1925 | 3129 | No Eligible Purchases in Class Period | 118545 | 530285804 | No Eligible Purchases in Class Period | 235165 | 530520878 | No Recognized Claim |
| 1926 | 3130 | No Recognized Claim | 118546 | 530285811 | No Recognized Claim | 235166 | 530520879 | No Eligible Purchases in Class Period |
| 1927 | 3131 | No Eligible Purchases in Class Period | 118547 | 530285812 | No Recognized Claim | 235167 | 530520880 | No Eligible Purchases in Class Period |
| 1928 | 3134 | No Eligible Purchases in Class Period | 118548 | 530285813 | No Recognized Claim | 235168 | 530520884 | No Recognized Claim |
| 1929 | 3140 | No Eligible Purchases in Class Period | 118549 | 530285819 | No Recognized Claim | 235169 | 530520885 | No Recognized Claim |
| 1930 | 3142 | No Eligible Purchases in Class Period | 118550 | 530285822 | No Eligible Purchases in Class Period | 235170 | 530520886 | No Recognized Claim |
| 1931 | 3144 | No Eligible Purchases in Class Period | 118551 | 530285823 | No Eligible Purchases in Class Period | 235171 | 530520887 | No Recognized Claim |
| 1932 | 3148 | Condition of Ineligiblity Never Cured | 118552 | 530285824 | No Recognized Claim | 235172 | 530520889 | No Recognized Claim |
| 1933 | 3152 | No Recognized Claim | 118553 | 530285825 | No Recognized Claim | 235173 | 530520891 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1934 | 3154 | No Eligible Purchases in Class Period | 118554 | 530285828 | No Recognized Claim | 235174 | 530520892 | No Recognized Claim |
| 1935 | 3155 | No Eligible Purchases in Class Period | 118555 | 530285830 | No Recognized Claim | 235175 | 530520894 | No Eligible Purchases in Class Period |
| 1936 | 3156 | No Eligible Purchases in Class Period | 118556 | 530285831 | No Recognized Claim | 235176 | 530520895 | No Recognized Claim |
| 1937 | 3159 | No Eligible Purchases in Class Period | 118557 | 530285833 | No Eligible Purchases in Class Period | 235177 | 530520897 | No Eligible Purchases in Class Period |
| 1938 | 3160 | No Eligible Purchases in Class Period | 118558 | 530285834 | No Recognized Claim | 235178 | 530520903 | No Eligible Purchases in Class Period |
| 1939 | 3161 | No Recognized Claim | 118559 | 530285835 | No Eligible Purchases in Class Period | 235179 | 530520904 | No Eligible Purchases in Class Period |
| 1940 | 3164 | No Recognized Claim | 118560 | 530285838 | No Recognized Claim | 235180 | 530520906 | No Eligible Purchases in Class Period |
| 1941 | 3165 | No Eligible Purchases in Class Period | 118561 | 530285844 | No Recognized Claim | 235181 | 530520907 | No Eligible Purchases in Class Period |
| 1942 | 3166 | No Eligible Purchases in Class Period | 118562 | 530285845 | No Recognized Claim | 235182 | 530520908 | No Eligible Purchases in Class Period |
| 1943 | 3168 | No Eligible Purchases in Class Period | 118563 | 530285848 | No Recognized Claim | 235183 | 530520911 | No Eligible Purchases in Class Period |
| 1944 | 3169 | No Eligible Purchases in Class Period | 118564 | 530285849 | No Recognized Claim | 235184 | 530520913 | No Recognized Claim |
| 1945 | 3170 | No Eligible Purchases in Class Period | 118565 | 530285850 | No Eligible Purchases in Class Period | 235185 | 530520914 | No Eligible Purchases in Class Period |
| 1946 | 3171 | Duplicate Claim Form | 118566 | 530285851 | No Recognized Claim | 235186 | 530520916 | No Eligible Purchases in Class Period |
| 1947 | 3173 | No Eligible Purchases in Class Period | 118567 | 530285853 | No Recognized Claim | 235187 | 530520919 | No Eligible Purchases in Class Period |
| 1948 | 3176 | No Eligible Purchases in Class Period | 118568 | 530285854 | No Recognized Claim | 235188 | 530520920 | No Eligible Purchases in Class Period |
| 1949 | 3177 | No Eligible Purchases in Class Period | 118569 | 530285855 | No Recognized Claim | 235189 | 530520925 | No Eligible Purchases in Class Period |
| 1950 | 3184 | No Eligible Purchases in Class Period | 118570 | 530285856 | No Recognized Claim | 235190 | 530520928 | No Recognized Claim |
| 1951 | 3185 | Duplicate Claim Form | 118571 | 530285859 | No Recognized Claim | 235191 | 530520929 | No Eligible Purchases in Class Period |
| 1952 | 3187 | No Eligible Purchases in Class Period | 118572 | 530285862 | No Eligible Purchases in Class Period | 235192 | 530520930 | No Eligible Purchases in Class Period |
| 1953 | 3188 | No Eligible Purchases in Class Period | 118573 | 530285863 | No Recognized Claim | 235193 | 530520931 | No Eligible Purchases in Class Period |
| 1954 | 3190 | No Eligible Purchases in Class Period | 118574 | 530285867 | No Recognized Claim | 235194 | 530520936 | No Recognized Claim |
| 1955 | 3191 | No Eligible Purchases in Class Period | 118575 | 530285876 | No Recognized Claim | 235195 | 530520939 | No Eligible Purchases in Class Period |
| 1956 | 3192 | No Eligible Purchases in Class Period | 118576 | 530285877 | No Recognized Claim | 235196 | 530520940 | No Eligible Purchases in Class Period |
| 1957 | 3195 | No Recognized Claim | 118577 | 530285878 | No Recognized Claim | 235197 | 530520941 | No Eligible Purchases in Class Period |
| 1958 | 3200 | No Eligible Purchases in Class Period | 118578 | 530285880 | No Eligible Purchases in Class Period | 235198 | 530520942 | No Eligible Purchases in Class Period |
| 1959 | 3201 | No Recognized Claim | 118579 | 530285881 | No Recognized Claim | 235199 | 530520943 | No Eligible Purchases in Class Period |
| 1960 | 3202 | No Eligible Purchases in Class Period | 118580 | 530285884 | No Eligible Purchases in Class Period | 235200 | 530520944 | No Eligible Purchases in Class Period |
| 1961 | 3203 | No Eligible Purchases in Class Period | 118581 | 530285885 | No Eligible Purchases in Class Period | 235201 | 530520945 | No Eligible Purchases in Class Period |
| 1962 | 3204 | No Eligible Purchases in Class Period | 118582 | 530285886 | No Eligible Purchases in Class Period | 235202 | 530520947 | No Eligible Purchases in Class Period |
| 1963 | 3205 | No Eligible Purchases in Class Period | 118583 | 530285887 | No Eligible Purchases in Class Period | 235203 | 530520950 | No Recognized Claim |
| 1964 | 3206 | No Eligible Purchases in Class Period | 118584 | 530285888 | No Recognized Claim | 235204 | 530520951 | No Recognized Claim |
| 1965 | 3209 | No Eligible Purchases in Class Period | 118585 | 530285889 | No Recognized Claim | 235205 | 530520952 | No Recognized Claim |
| 1966 | 3210 | No Eligible Purchases in Class Period | 118586 | 530285890 | No Recognized Claim | 235206 | 530520953 | No Eligible Purchases in Class Period |
| 1967 | 3211 | No Eligible Purchases in Class Period | 118587 | 530285891 | No Recognized Claim | 235207 | 530520955 | No Eligible Purchases in Class Period |
| 1968 | 3212 | No Eligible Purchases in Class Period | 118588 | 530285892 | No Recognized Claim | 235208 | 530520957 | No Eligible Purchases in Class Period |
| 1969 | 3213 | No Recognized Claim | 118589 | 530285894 | No Recognized Claim | 235209 | 530520963 | No Eligible Purchases in Class Period |
| 1970 | 3215 | No Eligible Purchases in Class Period | 118590 | 530285895 | No Recognized Claim | 235210 | 530520964 | No Recognized Claim |
| 1971 | 3216 | No Eligible Purchases in Class Period | 118591 | 530285896 | No Recognized Claim | 235211 | 530520966 | No Eligible Purchases in Class Period |
| 1972 | 3218 | No Eligible Purchases in Class Period | 118592 | 530285897 | No Recognized Claim | 235212 | 530520967 | No Eligible Purchases in Class Period |
| 1973 | 3219 | No Eligible Purchases in Class Period | 118593 | 530285899 | No Recognized Claim | 235213 | 530520968 | No Eligible Purchases in Class Period |
| 1974 | 3220 | No Eligible Purchases in Class Period | 118594 | 530285901 | No Recognized Claim | 235214 | 530520972 | No Recognized Claim |
| 1975 | 3222 | No Eligible Purchases in Class Period | 118595 | 530285903 | No Recognized Claim | 235215 | 530520975 | No Eligible Purchases in Class Period |
| 1976 | 3223 | No Eligible Purchases in Class Period | 118596 | 530285906 | No Recognized Claim | 235216 | 530520976 | No Recognized Claim |
| 1977 | 3225 | No Eligible Purchases in Class Period | 118597 | 530285907 | No Recognized Claim | 235217 | 530520978 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978 | 3227 | Duplicate Claim Form | 118598 | 530285909 | No Eligible Purchases in Class Period | 235218 | 530520979 | No Eligible Purchases in Class Period |
| 1979 | 3228 | No Eligible Purchases in Class Period | 118599 | 530285910 | No Recognized Claim | 235219 | 530520980 | No Eligible Purchases in Class Period |
| 1980 | 3229 | No Recognized Claim | 118600 | 530285911 | No Recognized Claim | 235220 | 530520981 | No Eligible Purchases in Class Period |
| 1981 | 3230 | No Recognized Claim | 118601 | 530285914 | No Recognized Claim | 235221 | 530520982 | No Eligible Purchases in Class Period |
| 1982 | 3231 | No Eligible Purchases in Class Period | 118602 | 530285916 | No Eligible Purchases in Class Period | 235222 | 530520983 | No Eligible Purchases in Class Period |
| 1983 | 3232 | No Eligible Purchases in Class Period | 118603 | 530285921 | No Recognized Claim | 235223 | 530520984 | No Recognized Claim |
| 1984 | 3234 | No Eligible Purchases in Class Period | 118604 | 530285922 | No Eligible Purchases in Class Period | 235224 | 530520985 | No Eligible Purchases in Class Period |
| 1985 | 3235 | No Eligible Purchases in Class Period | 118605 | 530285925 | No Eligible Purchases in Class Period | 235225 | 530520986 | No Eligible Purchases in Class Period |
| 1986 | 3236 | No Eligible Purchases in Class Period | 118606 | 530285927 | No Recognized Claim | 235226 | 530520989 | No Recognized Claim |
| 1987 | 3237 | No Recognized Claim | 118607 | 530285934 | No Recognized Claim | 235227 | 530520994 | No Eligible Purchases in Class Period |
| 1988 | 3238 | No Eligible Purchases in Class Period | 118608 | 530285936 | No Recognized Claim | 235228 | 530520996 | No Eligible Purchases in Class Period |
| 1989 | 3239 | No Recognized Claim | 118609 | 530285938 | No Recognized Claim | 235229 | 530520998 | No Eligible Purchases in Class Period |
| 1990 | 3244 | No Eligible Purchases in Class Period | 118610 | 530285939 | No Recognized Claim | 235230 | 530520999 | No Eligible Purchases in Class Period |
| 1991 | 3245 | No Recognized Claim | 118611 | 530285940 | No Recognized Claim | 235231 | 530521002 | No Recognized Claim |
| 1992 | 3247 | No Eligible Purchases in Class Period | 118612 | 530285941 | No Eligible Purchases in Class Period | 235232 | 530521005 | No Eligible Purchases in Class Period |
| 1993 | 3248 | No Eligible Purchases in Class Period | 118613 | 530285942 | No Recognized Claim | 235233 | 530521006 | No Eligible Purchases in Class Period |
| 1994 | 3249 | Condition of Ineligiblity Never Cured | 118614 | 530285943 | No Eligible Purchases in Class Period | 235234 | 530521008 | No Recognized Claim |
| 1995 | 3250 | No Eligible Purchases in Class Period | 118615 | 530285944 | No Recognized Claim | 235235 | 530521009 | No Eligible Purchases in Class Period |
| 1996 | 3251 | No Eligible Purchases in Class Period | 118616 | 530285945 | No Recognized Claim | 235236 | 530521011 | No Eligible Purchases in Class Period |
| 1997 | 3252 | No Eligible Purchases in Class Period | 118617 | 530285948 | No Recognized Claim | 235237 | 530521014 | No Eligible Purchases in Class Period |
| 1998 | 3254 | No Eligible Purchases in Class Period | 118618 | 530285949 | No Recognized Claim | 235238 | 530521016 | No Eligible Purchases in Class Period |
| 1999 | 3256 | No Recognized Claim | 118619 | 530285950 | No Recognized Claim | 235239 | 530521019 | No Recognized Claim |
| 2000 | 3258 | No Recognized Claim | 118620 | 530285951 | No Recognized Claim | 235240 | 530521022 | No Eligible Purchases in Class Period |
| 2001 | 3259 | No Recognized Claim | 118621 | 530285952 | No Recognized Claim | 235241 | 530521024 | No Eligible Purchases in Class Period |
| 2002 | 3260 | No Eligible Purchases in Class Period | 118622 | 530285954 | No Recognized Claim | 235242 | 530521025 | No Eligible Purchases in Class Period |
| 2003 | 3262 | No Eligible Purchases in Class Period | 118623 | 530285966 | No Recognized Claim | 235243 | 530521028 | No Eligible Purchases in Class Period |
| 2004 | 3263 | Condition of Ineligiblity Never Cured | 118624 | 530285968 | No Recognized Claim | 235244 | 530521029 | No Recognized Claim |
| 2005 | 3264 | No Eligible Purchases in Class Period | 118625 | 530285969 | No Recognized Claim | 235245 | 530521031 | No Eligible Purchases in Class Period |
| 2006 | 3266 | No Eligible Purchases in Class Period | 118626 | 530285976 | No Recognized Claim | 235246 | 530521033 | No Eligible Purchases in Class Period |
| 2007 | 3269 | No Eligible Purchases in Class Period | 118627 | 530285977 | No Recognized Claim | 235247 | 530521034 | No Eligible Purchases in Class Period |
| 2008 | 3270 | No Eligible Purchases in Class Period | 118628 | 530285987 | No Recognized Claim | 235248 | 530521038 | No Eligible Purchases in Class Period |
| 2009 | 3271 | No Eligible Purchases in Class Period | 118629 | 530285989 | No Recognized Claim | 235249 | 530521041 | No Recognized Claim |
| 2010 | 3273 | No Eligible Purchases in Class Period | 118630 | 530285990 | No Recognized Claim | 235250 | 530521043 | No Eligible Purchases in Class Period |
| 2011 | 3274 | Condition of Ineligiblity Never Cured | 118631 | 530285993 | No Recognized Claim | 235251 | 530521048 | No Eligible Purchases in Class Period |
| 2012 | 3276 | No Eligible Purchases in Class Period | 118632 | 530285998 | No Eligible Purchases in Class Period | 235252 | 530521049 | No Eligible Purchases in Class Period |
| 2013 | 3277 | No Recognized Claim | 118633 | 530285999 | No Eligible Purchases in Class Period | 235253 | 530521050 | No Eligible Purchases in Class Period |
| 2014 | 3278 | No Eligible Purchases in Class Period | 118634 | 530286000 | No Eligible Purchases in Class Period | 235254 | 530521054 | No Recognized Claim |
| 2015 | 3281 | No Recognized Claim | 118635 | 530286001 | No Eligible Purchases in Class Period | 235255 | 530521055 | No Eligible Purchases in Class Period |
| 2016 | 3285 | No Eligible Purchases in Class Period | 118636 | 530286002 | No Eligible Purchases in Class Period | 235256 | 530521056 | No Eligible Purchases in Class Period |
| 2017 | 3287 | No Recognized Claim | 118637 | 530286003 | No Eligible Purchases in Class Period | 235257 | 530521057 | No Recognized Claim |
| 2018 | 3290 | No Eligible Purchases in Class Period | 118638 | 530286004 | No Eligible Purchases in Class Period | 235258 | 530521062 | No Eligible Purchases in Class Period |
| 2019 | 3291 | No Eligible Purchases in Class Period | 118639 | 530286005 | No Eligible Purchases in Class Period | 235259 | 530521063 | No Eligible Purchases in Class Period |
| 2020 | 3292 | No Recognized Claim | 118640 | 530286006 | No Eligible Purchases in Class Period | 235260 | 530521064 | No Recognized Claim |
| 2021 | 3293 | No Eligible Purchases in Class Period | 118641 | 530286007 | No Eligible Purchases in Class Period | 235261 | 530521067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2022 | 3296 | No Eligible Purchases in Class Period | 118642 | 530286009 | No Recognized Claim | 235262 | 530521068 | No Recognized Claim |
| 2023 | 3297 | No Recognized Claim | 118643 | 530286010 | No Recognized Claim | 235263 | 530521073 | No Recognized Claim |
| 2024 | 3298 | No Recognized Claim | 118644 | 530286012 | No Recognized Claim | 235264 | 530521074 | No Recognized Claim |
| 2025 | 3299 | No Recognized Claim | 118645 | 530286014 | No Recognized Claim | 235265 | 530521075 | No Eligible Purchases in Class Period |
| 2026 | 3300 | No Eligible Purchases in Class Period | 118646 | 530286015 | No Recognized Claim | 235266 | 530521076 | No Eligible Purchases in Class Period |
| 2027 | 3302 | No Eligible Purchases in Class Period | 118647 | 530286016 | No Recognized Claim | 235267 | 530521077 | No Recognized Claim |
| 2028 | 3303 | No Eligible Purchases in Class Period | 118648 | 530286017 | No Recognized Claim | 235268 | 530521078 | No Eligible Purchases in Class Period |
| 2029 | 3305 | No Recognized Claim | 118649 | 530286019 | No Recognized Claim | 235269 | 530521079 | No Recognized Claim |
| 2030 | 3309 | No Eligible Purchases in Class Period | 118650 | 530286025 | No Recognized Claim | 235270 | 530521080 | No Recognized Claim |
| 2031 | 3312 | No Eligible Purchases in Class Period | 118651 | 530286026 | No Eligible Purchases in Class Period | 235271 | 530521085 | No Eligible Purchases in Class Period |
| 2032 | 3314 | No Eligible Purchases in Class Period | 118652 | 530286027 | No Recognized Claim | 235272 | 530521086 | No Eligible Purchases in Class Period |
| 2033 | 3315 | No Eligible Purchases in Class Period | 118653 | 530286030 | No Recognized Claim | 235273 | 530521087 | No Eligible Purchases in Class Period |
| 2034 | 3316 | No Eligible Purchases in Class Period | 118654 | 530286031 | No Recognized Claim | 235274 | 530521090 | No Eligible Purchases in Class Period |
| 2035 | 3317 | No Eligible Purchases in Class Period | 118655 | 530286033 | No Recognized Claim | 235275 | 530521091 | No Eligible Purchases in Class Period |
| 2036 | 3320 | No Eligible Purchases in Class Period | 118656 | 530286036 | No Eligible Purchases in Class Period | 235276 | 530521094 | No Recognized Claim |
| 2037 | 3322 | No Eligible Purchases in Class Period | 118657 | 530286037 | No Recognized Claim | 235277 | 530521096 | No Eligible Purchases in Class Period |
| 2038 | 3324 | No Eligible Purchases in Class Period | 118658 | 530286039 | No Eligible Purchases in Class Period | 235278 | 530521100 | No Eligible Purchases in Class Period |
| 2039 | 3327 | No Eligible Purchases in Class Period | 118659 | 530286043 | No Eligible Purchases in Class Period | 235279 | 530521101 | No Eligible Purchases in Class Period |
| 2040 | 3328 | No Eligible Purchases in Class Period | 118660 | 530286044 | No Recognized Claim | 235280 | 530521105 | No Eligible Purchases in Class Period |
| 2041 | 3329 | No Eligible Purchases in Class Period | 118661 | 530286047 | No Recognized Claim | 235281 | 530521106 | No Recognized Claim |
| 2042 | 3330 | No Eligible Purchases in Class Period | 118662 | 530286048 | No Recognized Claim | 235282 | 530521107 | No Eligible Purchases in Class Period |
| 2043 | 3333 | No Eligible Purchases in Class Period | 118663 | 530286055 | No Recognized Claim | 235283 | 530521108 | No Recognized Claim |
| 2044 | 3334 | No Eligible Purchases in Class Period | 118664 | 530286056 | No Recognized Claim | 235284 | 530521109 | No Eligible Purchases in Class Period |
| 2045 | 3335 | No Eligible Purchases in Class Period | 118665 | 530286057 | No Eligible Purchases in Class Period | 235285 | 530521111 | No Eligible Purchases in Class Period |
| 2046 | 3336 | No Eligible Purchases in Class Period | 118666 | 530286058 | No Eligible Purchases in Class Period | 235286 | 530521112 | No Recognized Claim |
| 2047 | 3337 | No Recognized Claim | 118667 | 530286059 | No Eligible Purchases in Class Period | 235287 | 530521115 | No Eligible Purchases in Class Period |
| 2048 | 3338 | No Eligible Purchases in Class Period | 118668 | 530286060 | No Recognized Claim | 235288 | 530521116 | No Eligible Purchases in Class Period |
| 2049 | 3340 | No Eligible Purchases in Class Period | 118669 | 530286067 | No Eligible Purchases in Class Period | 235289 | 530521117 | No Recognized Claim |
| 2050 | 3347 | No Eligible Purchases in Class Period | 118670 | 530286068 | No Recognized Claim | 235290 | 530521118 | No Eligible Purchases in Class Period |
| 2051 | 3351 | No Eligible Purchases in Class Period | 118671 | 530286069 | No Eligible Purchases in Class Period | 235291 | 530521119 | No Eligible Purchases in Class Period |
| 2052 | 3354 | No Recognized Claim | 118672 | 530286073 | No Recognized Claim | 235292 | 530521120 | No Recognized Claim |
| 2053 | 3363 | No Recognized Claim | 118673 | 530286077 | No Recognized Claim | 235293 | 530521123 | No Eligible Purchases in Class Period |
| 2054 | 3365 | No Eligible Purchases in Class Period | 118674 | 530286080 | No Eligible Purchases in Class Period | 235294 | 530521124 | No Eligible Purchases in Class Period |
| 2055 | 3366 | No Eligible Purchases in Class Period | 118675 | 530286081 | No Recognized Claim | 235295 | 530521127 | No Eligible Purchases in Class Period |
| 2056 | 3367 | No Eligible Purchases in Class Period | 118676 | 530286085 | No Recognized Claim | 235296 | 530521128 | No Recognized Claim |
| 2057 | 3374 | No Eligible Purchases in Class Period | 118677 | 530286086 | No Recognized Claim | 235297 | 530521135 | No Eligible Purchases in Class Period |
| 2058 | 3375 | Duplicate Claim Form | 118678 | 530286092 | No Recognized Claim | 235298 | 530521136 | No Eligible Purchases in Class Period |
| 2059 | 3377 | No Eligible Purchases in Class Period | 118679 | 530286094 | No Recognized Claim | 235299 | 530521138 | No Recognized Claim |
| 2060 | 3383 | No Eligible Purchases in Class Period | 118680 | 530286095 | No Eligible Purchases in Class Period | 235300 | 530521139 | No Eligible Purchases in Class Period |
| 2061 | 3391 | No Eligible Purchases in Class Period | 118681 | 530286096 | No Eligible Purchases in Class Period | 235301 | 530521141 | No Recognized Claim |
| 2062 | 3396 | No Eligible Purchases in Class Period | 118682 | 530286097 | No Eligible Purchases in Class Period | 235302 | 530521142 | No Eligible Purchases in Class Period |
| 2063 | 3397 | No Eligible Purchases in Class Period | 118683 | 530286098 | No Recognized Claim | 235303 | 530521143 | No Eligible Purchases in Class Period |
| 2064 | 3400 | No Eligible Purchases in Class Period | 118684 | 530286099 | No Recognized Claim | 235304 | 530521144 | No Recognized Claim |
| 2065 | 3401 | No Recognized Claim | 118685 | 530286101 | No Eligible Purchases in Class Period | 235305 | 530521145 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2066 | 3402 | No Recognized Claim | 118686 | 530286102 | No Eligible Purchases in Class Period | 235306 | 530521150 | No Eligible Purchases in Class Period |
| 2067 | 3403 | No Eligible Purchases in Class Period | 118687 | 530286103 | No Eligible Purchases in Class Period | 235307 | 530521153 | No Eligible Purchases in Class Period |
| 2068 | 3404 | No Eligible Purchases in Class Period | 118688 | 530286104 | No Eligible Purchases in Class Period | 235308 | 530521154 | No Eligible Purchases in Class Period |
| 2069 | 3407 | No Eligible Purchases in Class Period | 118689 | 530286105 | No Recognized Claim | 235309 | 530521158 | No Eligible Purchases in Class Period |
| 2070 | 3408 | No Eligible Purchases in Class Period | 118690 | 530286106 | No Recognized Claim | 235310 | 530521159 | No Eligible Purchases in Class Period |
| 2071 | 3409 | No Eligible Purchases in Class Period | 118691 | 530286107 | No Recognized Claim | 235311 | 530521160 | No Eligible Purchases in Class Period |
| 2072 | 3412 | No Recognized Claim | 118692 | 530286108 | No Recognized Claim | 235312 | 530521162 | No Eligible Purchases in Class Period |
| 2073 | 3413 | No Recognized Claim | 118693 | 530286110 | No Recognized Claim | 235313 | 530521166 | No Recognized Claim |
| 2074 | 3416 | No Eligible Purchases in Class Period | 118694 | 530286111 | No Eligible Purchases in Class Period | 235314 | 530521168 | No Eligible Purchases in Class Period |
| 2075 | 3418 | Condition of Ineligiblity Never Cured | 118695 | 530286112 | No Eligible Purchases in Class Period | 235315 | 530521171 | No Eligible Purchases in Class Period |
| 2076 | 3419 | No Eligible Purchases in Class Period | 118696 | 530286113 | No Eligible Purchases in Class Period | 235316 | 530521174 | No Eligible Purchases in Class Period |
| 2077 | 3420 | No Eligible Purchases in Class Period | 118697 | 530286117 | No Eligible Purchases in Class Period | 235317 | 530521178 | No Eligible Purchases in Class Period |
| 2078 | 3422 | No Eligible Purchases in Class Period | 118698 | 530286119 | No Recognized Claim | 235318 | 530521179 | No Eligible Purchases in Class Period |
| 2079 | 3423 | No Eligible Purchases in Class Period | 118699 | 530286122 | No Eligible Purchases in Class Period | 235319 | 530521180 | No Eligible Purchases in Class Period |
| 2080 | 3424 | No Recognized Claim | 118700 | 530286124 | No Recognized Claim | 235320 | 530521181 | No Eligible Purchases in Class Period |
| 2081 | 3426 | No Recognized Claim | 118701 | 530286125 | No Recognized Claim | 235321 | 530521183 | No Recognized Claim |
| 2082 | 3427 | No Eligible Purchases in Class Period | 118702 | 530286126 | No Eligible Purchases in Class Period | 235322 | 530521184 | No Eligible Purchases in Class Period |
| 2083 | 3428 | No Eligible Purchases in Class Period | 118703 | 530286128 | No Recognized Claim | 235323 | 530521185 | No Eligible Purchases in Class Period |
| 2084 | 3429 | No Eligible Purchases in Class Period | 118704 | 530286129 | No Eligible Purchases in Class Period | 235324 | 530521186 | No Recognized Claim |
| 2085 | 3430 | No Eligible Purchases in Class Period | 118705 | 530286133 | No Recognized Claim | 235325 | 530521187 | No Eligible Purchases in Class Period |
| 2086 | 3431 | No Recognized Claim | 118706 | 530286136 | No Eligible Purchases in Class Period | 235326 | 530521194 | No Eligible Purchases in Class Period |
| 2087 | 3434 | No Eligible Purchases in Class Period | 118707 | 530286137 | No Recognized Claim | 235327 | 530521195 | No Recognized Claim |
| 2088 | 3435 | No Recognized Claim | 118708 | 530286139 | No Eligible Purchases in Class Period | 235328 | 530521196 | No Recognized Claim |
| 2089 | 3436 | No Eligible Purchases in Class Period | 118709 | 530286141 | No Recognized Claim | 235329 | 530521197 | No Eligible Purchases in Class Period |
| 2090 | 3437 | No Eligible Purchases in Class Period | 118710 | 530286150 | No Recognized Claim | 235330 | 530521198 | No Recognized Claim |
| 2091 | 3438 | No Eligible Purchases in Class Period | 118711 | 530286152 | No Eligible Purchases in Class Period | 235331 | 530521201 | No Eligible Purchases in Class Period |
| 2092 | 3439 | No Eligible Purchases in Class Period | 118712 | 530286155 | No Eligible Purchases in Class Period | 235332 | 530521203 | No Eligible Purchases in Class Period |
| 2093 | 3440 | No Eligible Purchases in Class Period | 118713 | 530286159 | No Eligible Purchases in Class Period | 235333 | 530521204 | No Recognized Claim |
| 2094 | 3442 | No Eligible Purchases in Class Period | 118714 | 530286165 | No Recognized Claim | 235334 | 530521205 | No Eligible Purchases in Class Period |
| 2095 | 3445 | No Eligible Purchases in Class Period | 118715 | 530286167 | No Eligible Purchases in Class Period | 235335 | 530521208 | No Recognized Claim |
| 2096 | 3446 | No Eligible Purchases in Class Period | 118716 | 530286168 | No Eligible Purchases in Class Period | 235336 | 530521212 | No Eligible Purchases in Class Period |
| 2097 | 3448 | No Eligible Purchases in Class Period | 118717 | 530286169 | No Eligible Purchases in Class Period | 235337 | 530521213 | No Recognized Claim |
| 2098 | 3450 | No Eligible Purchases in Class Period | 118718 | 530286170 | No Recognized Claim | 235338 | 530521215 | No Recognized Claim |
| 2099 | 3451 | Duplicate Claim Form | 118719 | 530286176 | No Recognized Claim | 235339 | 530521216 | No Eligible Purchases in Class Period |
| 2100 | 3452 | No Recognized Claim | 118720 | 530286177 | No Recognized Claim | 235340 | 530521218 | No Eligible Purchases in Class Period |
| 2101 | 3453 | No Eligible Purchases in Class Period | 118721 | 530286181 | No Recognized Claim | 235341 | 530521220 | No Eligible Purchases in Class Period |
| 2102 | 3461 | No Eligible Purchases in Class Period | 118722 | 530286182 | No Eligible Purchases in Class Period | 235342 | 530521223 | No Eligible Purchases in Class Period |
| 2103 | 3463 | No Eligible Purchases in Class Period | 118723 | 530286187 | No Recognized Claim | 235343 | 530521226 | No Recognized Claim |
| 2104 | 3464 | No Recognized Claim | 118724 | 530286194 | No Eligible Purchases in Class Period | 235344 | 530521228 | No Eligible Purchases in Class Period |
| 2105 | 3465 | No Eligible Purchases in Class Period | 118725 | 530286199 | No Recognized Claim | 235345 | 530521229 | No Recognized Claim |
| 2106 | 3466 | No Recognized Claim | 118726 | 530286201 | No Eligible Purchases in Class Period | 235346 | 530521230 | No Recognized Claim |
| 2107 | 3467 | No Eligible Purchases in Class Period | 118727 | 530286202 | No Recognized Claim | 235347 | 530521234 | No Eligible Purchases in Class Period |
| 2108 | 3468 | No Eligible Purchases in Class Period | 118728 | 530286203 | No Eligible Purchases in Class Period | 235348 | 530521236 | No Eligible Purchases in Class Period |
| 2109 | 3470 | Duplicate Claim Form | 118729 | 530286207 | No Recognized Claim | 235349 | 530521237 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2110 | 3471 | No Eligible Purchases in Class Period | 118730 | 530286208 | No Recognized Claim | 235350 | 530521240 | No Eligible Purchases in Class Period |
| 2111 | 3476 | No Eligible Purchases in Class Period | 118731 | 530286209 | No Recognized Claim | 235351 | 530521246 | No Eligible Purchases in Class Period |
| 2112 | 3477 | No Eligible Purchases in Class Period | 118732 | 530286210 | No Recognized Claim | 235352 | 530521247 | No Recognized Claim |
| 2113 | 3479 | No Eligible Purchases in Class Period | 118733 | 530286212 | No Recognized Claim | 235353 | 530521250 | No Recognized Claim |
| 2114 | 3480 | No Eligible Purchases in Class Period | 118734 | 530286214 | No Recognized Claim | 235354 | 530521251 | No Eligible Purchases in Class Period |
| 2115 | 3482 | No Recognized Claim | 118735 | 530286215 | No Recognized Claim | 235355 | 530521252 | No Eligible Purchases in Class Period |
| 2116 | 3483 | No Eligible Purchases in Class Period | 118736 | 530286217 | No Recognized Claim | 235356 | 530521253 | No Recognized Claim |
| 2117 | 3484 | No Eligible Purchases in Class Period | 118737 | 530286220 | No Eligible Purchases in Class Period | 235357 | 530521258 | No Recognized Claim |
| 2118 | 3485 | No Recognized Claim | 118738 | 530286221 | No Recognized Claim | 235358 | 530521259 | No Eligible Purchases in Class Period |
| 2119 | 3486 | No Eligible Purchases in Class Period | 118739 | 530286223 | No Eligible Purchases in Class Period | 235359 | 530521261 | No Eligible Purchases in Class Period |
| 2120 | 3487 | No Eligible Purchases in Class Period | 118740 | 530286224 | No Eligible Purchases in Class Period | 235360 | 530521263 | No Eligible Purchases in Class Period |
| 2121 | 3488 | No Recognized Claim | 118741 | 530286225 | No Eligible Purchases in Class Period | 235361 | 530521265 | No Recognized Claim |
| 2122 | 3489 | No Eligible Purchases in Class Period | 118742 | 530286228 | No Recognized Claim | 235362 | 530521269 | No Recognized Claim |
| 2123 | 3490 | No Eligible Purchases in Class Period | 118743 | 530286229 | No Recognized Claim | 235363 | 530521271 | No Eligible Purchases in Class Period |
| 2124 | 3491 | No Recognized Claim | 118744 | 530286230 | No Eligible Purchases in Class Period | 235364 | 530521273 | No Eligible Purchases in Class Period |
| 2125 | 3492 | No Eligible Purchases in Class Period | 118745 | 530286234 | No Recognized Claim | 235365 | 530521275 | No Recognized Claim |
| 2126 | 3493 | No Eligible Purchases in Class Period | 118746 | 530286235 | No Eligible Purchases in Class Period | 235366 | 530521277 | No Recognized Claim |
| 2127 | 3494 | No Recognized Claim | 118747 | 530286237 | No Recognized Claim | 235367 | 530521278 | No Recognized Claim |
| 2128 | 3495 | No Eligible Purchases in Class Period | 118748 | 530286238 | No Recognized Claim | 235368 | 530521284 | No Eligible Purchases in Class Period |
| 2129 | 3500 | No Eligible Purchases in Class Period | 118749 | 530286241 | No Eligible Purchases in Class Period | 235369 | 530521286 | No Recognized Claim |
| 2130 | 3501 | No Eligible Purchases in Class Period | 118750 | 530286244 | No Recognized Claim | 235370 | 530521287 | No Eligible Purchases in Class Period |
| 2131 | 3504 | Duplicate Claim Form | 118751 | 530286248 | No Recognized Claim | 235371 | 530521288 | No Eligible Purchases in Class Period |
| 2132 | 3506 | No Eligible Purchases in Class Period | 118752 | 530286249 | No Recognized Claim | 235372 | 530521295 | No Recognized Claim |
| 2133 | 3514 | No Eligible Purchases in Class Period | 118753 | 530286251 | No Recognized Claim | 235373 | 530521296 | No Recognized Claim |
| 2134 | 3515 | No Eligible Purchases in Class Period | 118754 | 530286254 | No Recognized Claim | 235374 | 530521297 | No Eligible Purchases in Class Period |
| 2135 | 3516 | No Eligible Purchases in Class Period | 118755 | 530286257 | No Recognized Claim | 235375 | 530521300 | No Eligible Purchases in Class Period |
| 2136 | 3517 | No Eligible Purchases in Class Period | 118756 | 530286263 | No Recognized Claim | 235376 | 530521301 | No Recognized Claim |
| 2137 | 3518 | Duplicate Claim Form | 118757 | 530286265 | No Recognized Claim | 235377 | 530521302 | No Recognized Claim |
| 2138 | 3519 | No Eligible Purchases in Class Period | 118758 | 530286266 | No Recognized Claim | 235378 | 530521304 | No Eligible Purchases in Class Period |
| 2139 | 3525 | No Recognized Claim | 118759 | 530286270 | No Recognized Claim | 235379 | 530521306 | No Recognized Claim |
| 2140 | 3528 | No Recognized Claim | 118760 | 530286271 | No Eligible Purchases in Class Period | 235380 | 530521310 | No Recognized Claim |
| 2141 | 3529 | No Eligible Purchases in Class Period | 118761 | 530286273 | No Eligible Purchases in Class Period | 235381 | 530521311 | No Eligible Purchases in Class Period |
| 2142 | 3530 | No Eligible Purchases in Class Period | 118762 | 530286274 | No Recognized Claim | 235382 | 530521313 | No Recognized Claim |
| 2143 | 3531 | No Recognized Claim | 118763 | 530286275 | No Recognized Claim | 235383 | 530521314 | No Eligible Purchases in Class Period |
| 2144 | 3533 | No Eligible Purchases in Class Period | 118764 | 530286276 | No Eligible Purchases in Class Period | 235384 | 530521318 | No Eligible Purchases in Class Period |
| 2145 | 3534 | No Eligible Purchases in Class Period | 118765 | 530286277 | No Eligible Purchases in Class Period | 235385 | 530521322 | No Eligible Purchases in Class Period |
| 2146 | 3535 | No Eligible Purchases in Class Period | 118766 | 530286278 | No Eligible Purchases in Class Period | 235386 | 530521325 | No Recognized Claim |
| 2147 | 3536 | No Eligible Purchases in Class Period | 118767 | 530286280 | No Eligible Purchases in Class Period | 235387 | 530521327 | No Eligible Purchases in Class Period |
| 2148 | 3537 | No Eligible Purchases in Class Period | 118768 | 530286283 | No Recognized Claim | 235388 | 530521331 | No Eligible Purchases in Class Period |
| 2149 | 3540 | No Recognized Claim | 118769 | 530286287 | No Eligible Purchases in Class Period | 235389 | 530521332 | No Eligible Purchases in Class Period |
| 2150 | 3541 | No Eligible Purchases in Class Period | 118770 | 530286289 | No Recognized Claim | 235390 | 530521334 | No Eligible Purchases in Class Period |
| 2151 | 3542 | No Eligible Purchases in Class Period | 118771 | 530286290 | No Recognized Claim | 235391 | 530521335 | No Eligible Purchases in Class Period |
| 2152 | 3544 | No Eligible Purchases in Class Period | 118772 | 530286291 | No Eligible Purchases in Class Period | 235392 | 530521336 | No Recognized Claim |
| 2153 | 3547 | No Eligible Purchases in Class Period | 118773 | 530286292 | No Eligible Purchases in Class Period | 235393 | 530521338 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 2154 | 3550 | No Eligible Purchases in Class Period | 118774 | 530286294 | No Recognized Claim | 235394 | 530521341 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 2155 | 3552 | No Recognized Claim | 118775 | 530286295 | No Recognized Claim | 235395 | 530521342 | No Recognized Claim |
| 2156 | 3554 | No Eligible Purchases in Class Period | 118776 | 530286296 | No Recognized Claim | 235396 | 530521343 | No Eligible Purchases in Class Period |
| 2157 | 3555 | No Recognized Claim | 118777 | 530286299 | No Eligible Purchases in Class Period | 235397 | 530521344 | No Recognized Claim |
| 2158 | 3556 | No Recognized Claim | 118778 | 530286301 | No Recognized Claim | 235398 | 530521345 | No Recognized Claim |
| 2159 | 3558 | No Recognized Claim | 118779 | 530286306 | No Recognized Claim | 235399 | 530521346 | No Eligible Purchases in Class Period |
| 2160 | 3561 | No Recognized Claim | 118780 | 530286307 | No Recognized Claim | 235400 | 530521347 | No Eligible Purchases in Class Period |
| 2161 | 3563 | No Eligible Purchases in Class Period | 118781 | 530286309 | No Eligible Purchases in Class Period | 235401 | 530521348 | No Recognized Claim |
| 2162 | 3564 | No Eligible Purchases in Class Period | 118782 | 530286310 | No Eligible Purchases in Class Period | 235402 | 530521349 | No Eligible Purchases in Class Period |
| 2163 | 3565 | Condition of Ineligiblity Never Cured | 118783 | 530286311 | No Recognized Claim | 235403 | 530521350 | No Eligible Purchases in Class Period |
| 2164 | 3567 | No Eligible Purchases in Class Period | 118784 | 530286313 | No Recognized Claim | 235404 | 530521351 | No Eligible Purchases in Class Period |
| 2165 | 3568 | No Eligible Purchases in Class Period | 118785 | 530286316 | No Recognized Claim | 235405 | 530521353 | No Recognized Claim |
| 2166 | 3569 | No Eligible Purchases in Class Period | 118786 | 530286324 | No Eligible Purchases in Class Period | 235406 | 530521354 | No Recognized Claim |
| 2167 | 3570 | No Eligible Purchases in Class Period | 118787 | 530286325 | No Eligible Purchases in Class Period | 235407 | 530521355 | No Eligible Purchases in Class Period |
| 2168 | 3571 | No Eligible Purchases in Class Period | 118788 | 530286327 | No Recognized Claim | 235408 | 530521357 | No Recognized Claim |
| 2169 | 3572 | No Eligible Purchases in Class Period | 118789 | 530286328 | No Eligible Purchases in Class Period | 235409 | 530521358 | No Recognized Claim |
| 2170 | 3573 | No Eligible Purchases in Class Period | 118790 | 530286331 | No Recognized Claim | 235410 | 530521362 | No Recognized Claim |
| 2171 | 3575 | No Eligible Purchases in Class Period | 118791 | 530286332 | No Recognized Claim | 235411 | 530521363 | No Eligible Purchases in Class Period |
| 2172 | 3576 | No Eligible Purchases in Class Period | 118792 | 530286334 | No Recognized Claim | 235412 | 530521364 | No Eligible Purchases in Class Period |
| 2173 | 3577 | No Eligible Purchases in Class Period | 118793 | 530286335 | No Recognized Claim | 235413 | 530521366 | No Recognized Claim |
| 2174 | 3578 | No Eligible Purchases in Class Period | 118794 | 530286336 | No Recognized Claim | 235414 | 530521367 | No Recognized Claim |
| 2175 | 3579 | No Eligible Purchases in Class Period | 118795 | 530286337 | No Eligible Purchases in Class Period | 235415 | 530521368 | No Eligible Purchases in Class Period |
| 2176 | 3580 | No Eligible Purchases in Class Period | 118796 | 530286338 | No Eligible Purchases in Class Period | 235416 | 530521369 | No Eligible Purchases in Class Period |
| 2177 | 3581 | No Eligible Purchases in Class Period | 118797 | 530286340 | No Eligible Purchases in Class Period | 235417 | 530521370 | No Recognized Claim |
| 2178 | 3582 | No Eligible Purchases in Class Period | 118798 | 530286341 | No Eligible Purchases in Class Period | 235418 | 530521371 | No Eligible Purchases in Class Period |
| 2179 | 3585 | No Recognized Claim | 118799 | 530286343 | No Recognized Claim | 235419 | 530521372 | No Eligible Purchases in Class Period |
| 2180 | 3586 | No Recognized Claim | 118800 | 530286346 | No Recognized Claim | 235420 | 530521375 | No Eligible Purchases in Class Period |
| 2181 | 3587 | No Eligible Purchases in Class Period | 118801 | 530286349 | No Recognized Claim | 235421 | 530521378 | No Eligible Purchases in Class Period |
| 2182 | 3588 | No Recognized Claim | 118802 | 530286351 | No Recognized Claim | 235422 | 530521379 | No Eligible Purchases in Class Period |
| 2183 | 3589 | No Eligible Purchases in Class Period | 118803 | 530286356 | No Recognized Claim | 235423 | 530521388 | No Recognized Claim |
| 2184 | 3590 | No Eligible Purchases in Class Period | 118804 | 530286363 | No Eligible Purchases in Class Period | 235424 | 530521389 | No Recognized Claim |
| 2185 | 3591 | No Eligible Purchases in Class Period | 118805 | 530286367 | No Recognized Claim | 235425 | 530521395 | No Eligible Purchases in Class Period |
| 2186 | 3592 | Condition of Ineligiblity Never Cured | 118806 | 530286370 | No Recognized Claim | 235426 | 530521404 | No Recognized Claim |
| 2187 | 3594 | No Eligible Purchases in Class Period | 118807 | 530286371 | No Eligible Purchases in Class Period | 235427 | 530521405 | No Recognized Claim |
| 2188 | 3596 | No Eligible Purchases in Class Period | 118808 | 530286372 | No Recognized Claim | 235428 | 530521408 | No Eligible Purchases in Class Period |
| 2189 | 3597 | No Eligible Purchases in Class Period | 118809 | 530286374 | No Recognized Claim | 235429 | 530521413 | No Eligible Purchases in Class Period |
| 2190 | 3599 | No Eligible Purchases in Class Period | 118810 | 530286375 | No Eligible Purchases in Class Period | 235430 | 530521415 | No Eligible Purchases in Class Period |
| 2191 | 3600 | No Eligible Purchases in Class Period | 118811 | 530286377 | No Recognized Claim | 235431 | 530521417 | No Eligible Purchases in Class Period |
| 2192 | 3601 | No Eligible Purchases in Class Period | 118812 | 530286379 | No Recognized Claim | 235432 | 530521418 | No Recognized Claim |
| 2193 | 3602 | No Recognized Claim | 118813 | 530286380 | No Recognized Claim | 235433 | 530521419 | No Eligible Purchases in Class Period |
| 2194 | 3603 | No Eligible Purchases in Class Period | 118814 | 530286382 | No Recognized Claim | 235434 | 530521420 | No Eligible Purchases in Class Period |
| 2195 | 3605 | No Eligible Purchases in Class Period | 118815 | 530286383 | No Recognized Claim | 235435 | 530521422 | No Recognized Claim |
| 2196 | 3606 | No Eligible Purchases in Class Period | 118816 | 530286384 | No Recognized Claim | 235436 | 530521424 | No Recognized Claim |
| 2197 | 3608 | No Eligible Purchases in Class Period | 118817 | 530286385 | No Eligible Purchases in Class Period | 235437 | 530521427 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2198 | 3609 | No Recognized Claim | 118818 | 530286386 | No Eligible Purchases in Class Period | 235438 | 530521428 | No Recognized Claim |
| 2199 | 3613 | No Eligible Purchases in Class Period | 118819 | 530286391 | No Eligible Purchases in Class Period | 235439 | 530521432 | No Recognized Claim |
| 2200 | 3614 | No Eligible Purchases in Class Period | 118820 | 530286392 | No Eligible Purchases in Class Period | 235440 | 530521433 | No Eligible Purchases in Class Period |
| 2201 | 3616 | No Recognized Claim | 118821 | 530286393 | No Eligible Purchases in Class Period | 235441 | 530521434 | No Eligible Purchases in Class Period |
| 2202 | 3617 | No Recognized Claim | 118822 | 530286395 | No Recognized Claim | 235442 | 530521435 | No Eligible Purchases in Class Period |
| 2203 | 3618 | No Eligible Purchases in Class Period | 118823 | 530286396 | No Recognized Claim | 235443 | 530521441 | No Recognized Claim |
| 2204 | 3621 | Condition of Ineligiblity Never Cured | 118824 | 530286397 | No Recognized Claim | 235444 | 530521442 | No Eligible Purchases in Class Period |
| 2205 | 3624 | No Eligible Purchases in Class Period | 118825 | 530286398 | No Recognized Claim | 235445 | 530521443 | No Eligible Purchases in Class Period |
| 2206 | 3633 | No Eligible Purchases in Class Period | 118826 | 530286399 | No Recognized Claim | 235446 | 530521444 | No Eligible Purchases in Class Period |
| 2207 | 3634 | No Eligible Purchases in Class Period | 118827 | 530286401 | No Recognized Claim | 235447 | 530521446 | No Recognized Claim |
| 2208 | 3639 | No Eligible Purchases in Class Period | 118828 | 530286403 | No Eligible Purchases in Class Period | 235448 | 530521447 | No Eligible Purchases in Class Period |
| 2209 | 3642 | No Eligible Purchases in Class Period | 118829 | 530286404 | No Recognized Claim | 235449 | 530521450 | No Recognized Claim |
| 2210 | 3645 | No Eligible Purchases in Class Period | 118830 | 530286405 | No Eligible Purchases in Class Period | 235450 | 530521451 | No Eligible Purchases in Class Period |
| 2211 | 3646 | No Eligible Purchases in Class Period | 118831 | 530286407 | No Eligible Purchases in Class Period | 235451 | 530521452 | No Recognized Claim |
| 2212 | 3648 | No Eligible Purchases in Class Period | 118832 | 530286408 | No Recognized Claim | 235452 | 530521453 | No Recognized Claim |
| 2213 | 3649 | No Recognized Claim | 118833 | 530286409 | No Recognized Claim | 235453 | 530521454 | No Recognized Claim |
| 2214 | 3651 | No Eligible Purchases in Class Period | 118834 | 530286410 | No Eligible Purchases in Class Period | 235454 | 530521459 | No Recognized Claim |
| 2215 | 3653 | No Eligible Purchases in Class Period | 118835 | 530286411 | No Recognized Claim | 235455 | 530521464 | No Eligible Purchases in Class Period |
| 2216 | 3656 | No Eligible Purchases in Class Period | 118836 | 530286413 | No Recognized Claim | 235456 | 530521465 | No Eligible Purchases in Class Period |
| 2217 | 3658 | No Recognized Claim | 118837 | 530286418 | No Eligible Purchases in Class Period | 235457 | 530521466 | No Eligible Purchases in Class Period |
| 2218 | 3665 | No Eligible Purchases in Class Period | 118838 | 530286422 | No Eligible Purchases in Class Period | 235458 | 530521469 | No Eligible Purchases in Class Period |
| 2219 | 3666 | No Eligible Purchases in Class Period | 118839 | 530286423 | No Eligible Purchases in Class Period | 235459 | 530521470 | No Recognized Claim |
| 2220 | 3667 | No Eligible Purchases in Class Period | 118840 | 530286424 | No Recognized Claim | 235460 | 530521471 | No Recognized Claim |
| 2221 | 3668 | No Recognized Claim | 118841 | 530286425 | No Recognized Claim | 235461 | 530521472 | No Recognized Claim |
| 2222 | 3669 | No Eligible Purchases in Class Period | 118842 | 530286426 | No Eligible Purchases in Class Period | 235462 | 530521474 | No Eligible Purchases in Class Period |
| 2223 | 3670 | No Eligible Purchases in Class Period | 118843 | 530286427 | No Recognized Claim | 235463 | 530521475 | No Eligible Purchases in Class Period |
| 2224 | 3671 | No Recognized Claim | 118844 | 530286432 | No Eligible Purchases in Class Period | 235464 | 530521478 | No Recognized Claim |
| 2225 | 3673 | No Eligible Purchases in Class Period | 118845 | 530286435 | No Recognized Claim | 235465 | 530521479 | No Recognized Claim |
| 2226 | 3674 | No Eligible Purchases in Class Period | 118846 | 530286436 | No Eligible Purchases in Class Period | 235466 | 530521480 | No Eligible Purchases in Class Period |
| 2227 | 3678 | No Eligible Purchases in Class Period | 118847 | 530286437 | No Recognized Claim | 235467 | 530521481 | No Eligible Purchases in Class Period |
| 2228 | 3679 | No Eligible Purchases in Class Period | 118848 | 530286438 | No Recognized Claim | 235468 | 530521482 | No Recognized Claim |
| 2229 | 3681 | Duplicate Claim Form | 118849 | 530286444 | No Recognized Claim | 235469 | 530521487 | No Recognized Claim |
| 2230 | 3682 | No Eligible Purchases in Class Period | 118850 | 530286445 | No Recognized Claim | 235470 | 530521488 | No Eligible Purchases in Class Period |
| 2231 | 3684 | No Eligible Purchases in Class Period | 118851 | 530286446 | No Recognized Claim | 235471 | 530521492 | No Recognized Claim |
| 2232 | 3686 | No Eligible Purchases in Class Period | 118852 | 530286451 | No Recognized Claim | 235472 | 530521493 | No Eligible Purchases in Class Period |
| 2233 | 3687 | No Eligible Purchases in Class Period | 118853 | 530286452 | No Recognized Claim | 235473 | 530521495 | No Eligible Purchases in Class Period |
| 2234 | 3688 | No Eligible Purchases in Class Period | 118854 | 530286454 | No Recognized Claim | 235474 | 530521496 | No Recognized Claim |
| 2235 | 3689 | No Eligible Purchases in Class Period | 118855 | 530286458 | No Recognized Claim | 235475 | 530521498 | No Eligible Purchases in Class Period |
| 2236 | 3690 | No Eligible Purchases in Class Period | 118856 | 530286463 | No Eligible Purchases in Class Period | 235476 | 530521500 | No Eligible Purchases in Class Period |
| 2237 | 3692 | No Recognized Claim | 118857 | 530286465 | No Recognized Claim | 235477 | 530521503 | No Recognized Claim |
| 2238 | 3693 | No Eligible Purchases in Class Period | 118858 | 530286469 | No Recognized Claim | 235478 | 530521504 | No Eligible Purchases in Class Period |
| 2239 | 3694 | No Eligible Purchases in Class Period | 118859 | 530286470 | No Recognized Claim | 235479 | 530521506 | No Eligible Purchases in Class Period |
| 2240 | 3695 | No Eligible Purchases in Class Period | 118860 | 530286476 | No Recognized Claim | 235480 | 530521507 | No Eligible Purchases in Class Period |
| 2241 | 3700 | No Eligible Purchases in Class Period | 118861 | 530286478 | No Recognized Claim | 235481 | 530521508 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2242 | 3701 | No Recognized Claim | 118862 | 530286490 | No Eligible Purchases in Class Period | 235482 | 530521510 | No Eligible Purchases in Class Period |
| 2243 | 3703 | No Eligible Purchases in Class Period | 118863 | 530286491 | No Eligible Purchases in Class Period | 235483 | 530521511 | No Recognized Claim |
| 2244 | 3704 | No Eligible Purchases in Class Period | 118864 | 530286493 | No Recognized Claim | 235484 | 530521514 | No Eligible Purchases in Class Period |
| 2245 | 3705 | No Eligible Purchases in Class Period | 118865 | 530286499 | No Recognized Claim | 235485 | 530521515 | No Eligible Purchases in Class Period |
| 2246 | 3707 | No Eligible Purchases in Class Period | 118866 | 530286502 | No Recognized Claim | 235486 | 530521518 | No Eligible Purchases in Class Period |
| 2247 | 3708 | No Recognized Claim | 118867 | 530286503 | No Recognized Claim | 235487 | 530521519 | No Eligible Purchases in Class Period |
| 2248 | 3709 | No Eligible Purchases in Class Period | 118868 | 530286508 | No Recognized Claim | 235488 | 530521520 | No Recognized Claim |
| 2249 | 3710 | No Recognized Claim | 118869 | 530286512 | No Recognized Claim | 235489 | 530521522 | No Recognized Claim |
| 2250 | 3713 | No Eligible Purchases in Class Period | 118870 | 530286517 | No Eligible Purchases in Class Period | 235490 | 530521525 | No Eligible Purchases in Class Period |
| 2251 | 3717 | No Eligible Purchases in Class Period | 118871 | 530286519 | No Recognized Claim | 235491 | 530521528 | No Eligible Purchases in Class Period |
| 2252 | 3718 | No Eligible Purchases in Class Period | 118872 | 530286522 | No Recognized Claim | 235492 | 530521531 | No Eligible Purchases in Class Period |
| 2253 | 3719 | No Eligible Purchases in Class Period | 118873 | 530286524 | No Recognized Claim | 235493 | 530521533 | No Recognized Claim |
| 2254 | 3720 | No Eligible Purchases in Class Period | 118874 | 530286525 | No Recognized Claim | 235494 | 530521539 | No Eligible Purchases in Class Period |
| 2255 | 3721 | No Eligible Purchases in Class Period | 118875 | 530286527 | No Eligible Purchases in Class Period | 235495 | 530521540 | No Eligible Purchases in Class Period |
| 2256 | 3722 | No Eligible Purchases in Class Period | 118876 | 530286528 | No Eligible Purchases in Class Period | 235496 | 530521543 | No Eligible Purchases in Class Period |
| 2257 | 3723 | No Recognized Claim | 118877 | 530286531 | No Recognized Claim | 235497 | 530521546 | No Eligible Purchases in Class Period |
| 2258 | 3724 | No Eligible Purchases in Class Period | 118878 | 530286532 | No Recognized Claim | 235498 | 530521548 | No Eligible Purchases in Class Period |
| 2259 | 3725 | No Recognized Claim | 118879 | 530286533 | No Recognized Claim | 235499 | 530521549 | No Recognized Claim |
| 2260 | 3726 | No Eligible Purchases in Class Period | 118880 | 530286535 | No Recognized Claim | 235500 | 530521555 | No Recognized Claim |
| 2261 | 3727 | No Eligible Purchases in Class Period | 118881 | 530286536 | No Recognized Claim | 235501 | 530521556 | No Recognized Claim |
| 2262 | 3730 | No Eligible Purchases in Class Period | 118882 | 530286538 | No Recognized Claim | 235502 | 530521558 | No Eligible Purchases in Class Period |
| 2263 | 3732 | No Recognized Claim | 118883 | 530286541 | No Recognized Claim | 235503 | 530521563 | No Recognized Claim |
| 2264 | 3734 | No Eligible Purchases in Class Period | 118884 | 530286545 | No Recognized Claim | 235504 | 530521565 | No Recognized Claim |
| 2265 | 3735 | No Eligible Purchases in Class Period | 118885 | 530286546 | No Recognized Claim | 235505 | 530521566 | No Eligible Purchases in Class Period |
| 2266 | 3736 | No Eligible Purchases in Class Period | 118886 | 530286547 | No Recognized Claim | 235506 | 530521567 | No Recognized Claim |
| 2267 | 3737 | No Eligible Purchases in Class Period | 118887 | 530286548 | No Recognized Claim | 235507 | 530521568 | No Eligible Purchases in Class Period |
| 2268 | 3738 | No Eligible Purchases in Class Period | 118888 | 530286549 | No Eligible Purchases in Class Period | 235508 | 530521571 | No Recognized Claim |
| 2269 | 3740 | No Eligible Purchases in Class Period | 118889 | 530286550 | No Eligible Purchases in Class Period | 235509 | 530521572 | No Recognized Claim |
| 2270 | 3741 | No Eligible Purchases in Class Period | 118890 | 530286553 | No Recognized Claim | 235510 | 530521577 | No Recognized Claim |
| 2271 | 3742 | No Eligible Purchases in Class Period | 118891 | 530286558 | No Recognized Claim | 235511 | 530521578 | No Eligible Purchases in Class Period |
| 2272 | 3743 | No Eligible Purchases in Class Period | 118892 | 530286559 | No Recognized Claim | 235512 | 530521582 | No Eligible Purchases in Class Period |
| 2273 | 3744 | No Eligible Purchases in Class Period | 118893 | 530286565 | No Recognized Claim | 235513 | 530521583 | No Recognized Claim |
| 2274 | 3746 | No Eligible Purchases in Class Period | 118894 | 530286566 | No Eligible Purchases in Class Period | 235514 | 530521584 | No Eligible Purchases in Class Period |
| 2275 | 3747 | No Eligible Purchases in Class Period | 118895 | 530286567 | No Eligible Purchases in Class Period | 235515 | 530521585 | No Recognized Claim |
| 2276 | 3750 | No Eligible Purchases in Class Period | 118896 | 530286569 | No Recognized Claim | 235516 | 530521586 | No Eligible Purchases in Class Period |
| 2277 | 3751 | No Eligible Purchases in Class Period | 118897 | 530286570 | No Recognized Claim | 235517 | 530521587 | No Eligible Purchases in Class Period |
| 2278 | 3752 | No Recognized Claim | 118898 | 530286571 | No Eligible Purchases in Class Period | 235518 | 530521589 | No Eligible Purchases in Class Period |
| 2279 | 3754 | No Recognized Claim | 118899 | 530286572 | No Eligible Purchases in Class Period | 235519 | 530521591 | No Eligible Purchases in Class Period |
| 2280 | 3755 | No Eligible Purchases in Class Period | 118900 | 530286574 | No Recognized Claim | 235520 | 530521592 | No Eligible Purchases in Class Period |
| 2281 | 3757 | No Recognized Claim | 118901 | 530286575 | No Recognized Claim | 235521 | 530521593 | No Eligible Purchases in Class Period |
| 2282 | 3758 | No Eligible Purchases in Class Period | 118902 | 530286579 | No Eligible Purchases in Class Period | 235522 | 530521594 | No Eligible Purchases in Class Period |
| 2283 | 3759 | No Eligible Purchases in Class Period | 118903 | 530286580 | No Recognized Claim | 235523 | 530521595 | No Eligible Purchases in Class Period |
| 2284 | 3760 | No Eligible Purchases in Class Period | 118904 | 530286581 | No Recognized Claim | 235524 | 530521597 | No Eligible Purchases in Class Period |
| 2285 | 3761 | No Eligible Purchases in Class Period | 118905 | 530286584 | No Recognized Claim | 235525 | 530521599 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2286 | 3762 | No Eligible Purchases in Class Period | 118906 | 530286585 | No Recognized Claim | 235526 | 530521602 | No Recognized Claim |
| 2287 | 3763 | No Eligible Purchases in Class Period | 118907 | 530286590 | No Eligible Purchases in Class Period | 235527 | 530521603 | No Eligible Purchases in Class Period |
| 2288 | 3764 | No Recognized Claim | 118908 | 530286593 | No Eligible Purchases in Class Period | 235528 | 530521604 | No Eligible Purchases in Class Period |
| 2289 | 3765 | No Eligible Purchases in Class Period | 118909 | 530286595 | No Recognized Claim | 235529 | 530521605 | No Eligible Purchases in Class Period |
| 2290 | 3767 | No Eligible Purchases in Class Period | 118910 | 530286596 | No Recognized Claim | 235530 | 530521607 | No Recognized Claim |
| 2291 | 3768 | No Eligible Purchases in Class Period | 118911 | 530286597 | No Eligible Purchases in Class Period | 235531 | 530521608 | No Recognized Claim |
| 2292 | 3769 | Condition of Ineligiblity Never Cured | 118912 | 530286599 | No Eligible Purchases in Class Period | 235532 | 530521609 | No Eligible Purchases in Class Period |
| 2293 | 3770 | Condition of Ineligiblity Never Cured | 118913 | 530286601 | No Recognized Claim | 235533 | 530521611 | No Eligible Purchases in Class Period |
| 2294 | 3771 | No Eligible Purchases in Class Period | 118914 | 530286602 | No Recognized Claim | 235534 | 530521612 | No Recognized Claim |
| 2295 | 3772 | Duplicate Claim Form | 118915 | 530286605 | No Eligible Purchases in Class Period | 235535 | 530521614 | No Recognized Claim |
| 2296 | 3774 | No Eligible Purchases in Class Period | 118916 | 530286608 | No Recognized Claim | 235536 | 530521615 | No Eligible Purchases in Class Period |
| 2297 | 3777 | No Eligible Purchases in Class Period | 118917 | 530286611 | No Recognized Claim | 235537 | 530521616 | No Eligible Purchases in Class Period |
| 2298 | 3783 | No Eligible Purchases in Class Period | 118918 | 530286612 | No Eligible Purchases in Class Period | 235538 | 530521619 | No Recognized Claim |
| 2299 | 3786 | No Eligible Purchases in Class Period | 118919 | 530286616 | No Recognized Claim | 235539 | 530521620 | No Eligible Purchases in Class Period |
| 2300 | 3788 | No Eligible Purchases in Class Period | 118920 | 530286618 | No Recognized Claim | 235540 | 530521624 | No Eligible Purchases in Class Period |
| 2301 | 3791 | No Eligible Purchases in Class Period | 118921 | 530286621 | No Eligible Purchases in Class Period | 235541 | 530521626 | No Eligible Purchases in Class Period |
| 2302 | 3793 | No Eligible Purchases in Class Period | 118922 | 530286624 | No Recognized Claim | 235542 | 530521627 | No Eligible Purchases in Class Period |
| 2303 | 3794 | Condition of Ineligiblity Never Cured | 118923 | 530286625 | No Eligible Purchases in Class Period | 235543 | 530521628 | No Recognized Claim |
| 2304 | 3795 | No Eligible Purchases in Class Period | 118924 | 530286628 | No Eligible Purchases in Class Period | 235544 | 530521633 | No Eligible Purchases in Class Period |
| 2305 | 3797 | No Eligible Purchases in Class Period | 118925 | 530286630 | No Recognized Claim | 235545 | 530521636 | No Eligible Purchases in Class Period |
| 2306 | 3801 | No Eligible Purchases in Class Period | 118926 | 530286631 | No Recognized Claim | 235546 | 530521637 | No Recognized Claim |
| 2307 | 3802 | No Eligible Purchases in Class Period | 118927 | 530286633 | No Recognized Claim | 235547 | 530521641 | No Eligible Purchases in Class Period |
| 2308 | 3803 | Duplicate Claim Form | 118928 | 530286634 | No Recognized Claim | 235548 | 530521645 | No Eligible Purchases in Class Period |
| 2309 | 3808 | No Eligible Purchases in Class Period | 118929 | 530286637 | No Recognized Claim | 235549 | 530521646 | No Eligible Purchases in Class Period |
| 2310 | 3809 | No Recognized Claim | 118930 | 530286642 | No Recognized Claim | 235550 | 530521648 | No Eligible Purchases in Class Period |
| 2311 | 3811 | No Recognized Claim | 118931 | 530286643 | No Recognized Claim | 235551 | 530521649 | No Eligible Purchases in Class Period |
| 2312 | 3812 | No Eligible Purchases in Class Period | 118932 | 530286644 | No Recognized Claim | 235552 | 530521650 | No Eligible Purchases in Class Period |
| 2313 | 3813 | No Eligible Purchases in Class Period | 118933 | 530286645 | No Recognized Claim | 235553 | 530521654 | No Recognized Claim |
| 2314 | 3814 | No Recognized Claim | 118934 | 530286653 | No Recognized Claim | 235554 | 530521655 | No Recognized Claim |
| 2315 | 3815 | No Eligible Purchases in Class Period | 118935 | 530286654 | No Recognized Claim | 235555 | 530521656 | No Recognized Claim |
| 2316 | 3816 | No Eligible Purchases in Class Period | 118936 | 530286655 | No Recognized Claim | 235556 | 530521657 | No Recognized Claim |
| 2317 | 3817 | No Eligible Purchases in Class Period | 118937 | 530286657 | No Recognized Claim | 235557 | 530521659 | No Recognized Claim |
| 2318 | 3821 | No Eligible Purchases in Class Period | 118938 | 530286658 | No Recognized Claim | 235558 | 530521660 | No Eligible Purchases in Class Period |
| 2319 | 3822 | No Eligible Purchases in Class Period | 118939 | 530286659 | No Recognized Claim | 235559 | 530521662 | No Recognized Claim |
| 2320 | 3823 | No Eligible Purchases in Class Period | 118940 | 530286660 | No Eligible Purchases in Class Period | 235560 | 530521663 | No Recognized Claim |
| 2321 | 3824 | No Eligible Purchases in Class Period | 118941 | 530286661 | No Recognized Claim | 235561 | 530521666 | No Recognized Claim |
| 2322 | 3825 | No Recognized Claim | 118942 | 530286663 | No Eligible Purchases in Class Period | 235562 | 530521669 | No Eligible Purchases in Class Period |
| 2323 | 3827 | No Eligible Purchases in Class Period | 118943 | 530286664 | No Eligible Purchases in Class Period | 235563 | 530521672 | No Recognized Claim |
| 2324 | 3828 | No Recognized Claim | 118944 | 530286665 | No Recognized Claim | 235564 | 530521674 | No Eligible Purchases in Class Period |
| 2325 | 3830 | No Eligible Purchases in Class Period | 118945 | 530286670 | No Recognized Claim | 235565 | 530521675 | No Recognized Claim |
| 2326 | 3834 | No Eligible Purchases in Class Period | 118946 | 530286673 | No Recognized Claim | 235566 | 530521676 | No Recognized Claim |
| 2327 | 3836 | No Eligible Purchases in Class Period | 118947 | 530286678 | No Eligible Purchases in Class Period | 235567 | 530521677 | No Eligible Purchases in Class Period |
| 2328 | 3837 | No Eligible Purchases in Class Period | 118948 | 530286680 | No Eligible Purchases in Class Period | 235568 | 530521678 | No Eligible Purchases in Class Period |
| 2329 | 3838 | No Recognized Claim | 118949 | 530286681 | No Recognized Claim | 235569 | 530521680 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2330 | 3841 | No Eligible Purchases in Class Period | 118950 | 530286682 | No Recognized Claim | 235570 | 530521681 | No Eligible Purchases in Class Period |
| 2331 | 3843 | No Recognized Claim | 118951 | 530286683 | No Recognized Claim | 235571 | 530521682 | No Recognized Claim |
| 2332 | 3844 | No Eligible Purchases in Class Period | 118952 | 530286687 | No Eligible Purchases in Class Period | 235572 | 530521686 | No Eligible Purchases in Class Period |
| 2333 | 3850 | No Eligible Purchases in Class Period | 118953 | 530286689 | No Eligible Purchases in Class Period | 235573 | 530521688 | No Eligible Purchases in Class Period |
| 2334 | 3853 | No Eligible Purchases in Class Period | 118954 | 530286691 | No Eligible Purchases in Class Period | 235574 | 530521689 | No Eligible Purchases in Class Period |
| 2335 | 3856 | No Eligible Purchases in Class Period | 118955 | 530286694 | No Recognized Claim | 235575 | 530521690 | No Recognized Claim |
| 2336 | 3858 | No Recognized Claim | 118956 | 530286698 | No Eligible Purchases in Class Period | 235576 | 530521692 | No Eligible Purchases in Class Period |
| 2337 | 3863 | No Eligible Purchases in Class Period | 118957 | 530286699 | No Recognized Claim | 235577 | 530521694 | No Eligible Purchases in Class Period |
| 2338 | 3865 | No Recognized Claim | 118958 | 530286700 | No Eligible Purchases in Class Period | 235578 | 530521695 | No Eligible Purchases in Class Period |
| 2339 | 3867 | No Eligible Purchases in Class Period | 118959 | 530286701 | No Eligible Purchases in Class Period | 235579 | 530521696 | No Eligible Purchases in Class Period |
| 2340 | 3868 | No Eligible Purchases in Class Period | 118960 | 530286703 | No Recognized Claim | 235580 | 530521697 | No Eligible Purchases in Class Period |
| 2341 | 3869 | No Recognized Claim | 118961 | 530286704 | No Recognized Claim | 235581 | 530521699 | No Recognized Claim |
| 2342 | 3873 | No Eligible Purchases in Class Period | 118962 | 530286706 | No Recognized Claim | 235582 | 530521701 | No Eligible Purchases in Class Period |
| 2343 | 3874 | No Eligible Purchases in Class Period | 118963 | 530286709 | No Recognized Claim | 235583 | 530521703 | No Eligible Purchases in Class Period |
| 2344 | 3875 | No Eligible Purchases in Class Period | 118964 | 530286710 | No Recognized Claim | 235584 | 530521705 | No Recognized Claim |
| 2345 | 3877 | No Eligible Purchases in Class Period | 118965 | 530286711 | No Recognized Claim | 235585 | 530521706 | No Eligible Purchases in Class Period |
| 2346 | 3879 | No Eligible Purchases in Class Period | 118966 | 530286712 | No Recognized Claim | 235586 | 530521708 | No Recognized Claim |
| 2347 | 3880 | No Eligible Purchases in Class Period | 118967 | 530286713 | No Recognized Claim | 235587 | 530521709 | No Eligible Purchases in Class Period |
| 2348 | 3881 | No Eligible Purchases in Class Period | 118968 | 530286714 | No Recognized Claim | 235588 | 530521710 | No Eligible Purchases in Class Period |
| 2349 | 3882 | No Eligible Purchases in Class Period | 118969 | 530286715 | No Recognized Claim | 235589 | 530521712 | No Recognized Claim |
| 2350 | 3884 | No Eligible Purchases in Class Period | 118970 | 530286716 | No Eligible Purchases in Class Period | 235590 | 530521713 | No Eligible Purchases in Class Period |
| 2351 | 3886 | No Eligible Purchases in Class Period | 118971 | 530286717 | No Eligible Purchases in Class Period | 235591 | 530521714 | No Eligible Purchases in Class Period |
| 2352 | 3889 | No Eligible Purchases in Class Period | 118972 | 530286718 | No Eligible Purchases in Class Period | 235592 | 530521715 | No Eligible Purchases in Class Period |
| 2353 | 3890 | No Recognized Claim | 118973 | 530286723 | No Eligible Purchases in Class Period | 235593 | 530521716 | No Eligible Purchases in Class Period |
| 2354 | 3891 | No Eligible Purchases in Class Period | 118974 | 530286726 | No Recognized Claim | 235594 | 530521717 | No Recognized Claim |
| 2355 | 3892 | No Eligible Purchases in Class Period | 118975 | 530286733 | No Eligible Purchases in Class Period | 235595 | 530521719 | No Eligible Purchases in Class Period |
| 2356 | 3899 | No Recognized Claim | 118976 | 530286735 | No Recognized Claim | 235596 | 530521720 | No Eligible Purchases in Class Period |
| 2357 | 3901 | No Eligible Purchases in Class Period | 118977 | 530286736 | No Recognized Claim | 235597 | 530521721 | No Recognized Claim |
| 2358 | 3903 | No Recognized Claim | 118978 | 530286737 | No Recognized Claim | 235598 | 530521723 | No Recognized Claim |
| 2359 | 3904 | No Recognized Claim | 118979 | 530286739 | No Recognized Claim | 235599 | 530521724 | No Eligible Purchases in Class Period |
| 2360 | 3905 | No Recognized Claim | 118980 | 530286740 | No Recognized Claim | 235600 | 530521725 | No Eligible Purchases in Class Period |
| 2361 | 3907 | No Recognized Claim | 118981 | 530286741 | No Eligible Purchases in Class Period | 235601 | 530521726 | No Eligible Purchases in Class Period |
| 2362 | 3914 | No Eligible Purchases in Class Period | 118982 | 530286744 | No Recognized Claim | 235602 | 530521727 | No Eligible Purchases in Class Period |
| 2363 | 3915 | Condition of Ineligiblity Never Cured | 118983 | 530286747 | No Recognized Claim | 235603 | 530521730 | No Eligible Purchases in Class Period |
| 2364 | 3920 | No Eligible Purchases in Class Period | 118984 | 530286748 | No Recognized Claim | 235604 | 530521732 | No Recognized Claim |
| 2365 | 3921 | No Recognized Claim | 118985 | 530286749 | No Recognized Claim | 235605 | 530521733 | No Eligible Purchases in Class Period |
| 2366 | 3922 | No Recognized Claim | 118986 | 530286750 | No Recognized Claim | 235606 | 530521735 | No Eligible Purchases in Class Period |
| 2367 | 3925 | No Recognized Claim | 118987 | 530286751 | No Eligible Purchases in Class Period | 235607 | 530521737 | No Recognized Claim |
| 2368 | 3927 | Condition of Ineligiblity Never Cured | 118988 | 530286753 | No Eligible Purchases in Class Period | 235608 | 530521738 | No Eligible Purchases in Class Period |
| 2369 | 3929 | No Eligible Purchases in Class Period | 118989 | 530286755 | No Recognized Claim | 235609 | 530521739 | No Eligible Purchases in Class Period |
| 2370 | 3931 | No Eligible Purchases in Class Period | 118990 | 530286756 | No Recognized Claim | 235610 | 530521740 | No Recognized Claim |
| 2371 | 3932 | No Eligible Purchases in Class Period | 118991 | 530286757 | No Eligible Purchases in Class Period | 235611 | 530521745 | No Recognized Claim |
| 2372 | 3933 | No Eligible Purchases in Class Period | 118992 | 530286758 | No Eligible Purchases in Class Period | 235612 | 530521746 | No Recognized Claim |
| 2373 | 3934 | No Recognized Claim | 118993 | 530286759 | No Recognized Claim | 235613 | 530521747 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2374 | 3935 | No Eligible Purchases in Class Period | 118994 | 530286760 | No Eligible Purchases in Class Period | 235614 | 530521748 | No Eligible Purchases in Class Period |
| 2375 | 3936 | No Eligible Purchases in Class Period | 118995 | 530286761 | No Eligible Purchases in Class Period | 235615 | 530521751 | No Recognized Claim |
| 2376 | 3939 | No Eligible Purchases in Class Period | 118996 | 530286763 | No Recognized Claim | 235616 | 530521752 | No Recognized Claim |
| 2377 | 3943 | No Eligible Purchases in Class Period | 118997 | 530286764 | No Recognized Claim | 235617 | 530521754 | No Recognized Claim |
| 2378 | 3949 | No Recognized Claim | 118998 | 530286765 | No Eligible Purchases in Class Period | 235618 | 530521757 | No Recognized Claim |
| 2379 | 3951 | No Eligible Purchases in Class Period | 118999 | 530286767 | No Recognized Claim | 235619 | 530521758 | No Eligible Purchases in Class Period |
| 2380 | 3952 | No Eligible Purchases in Class Period | 119000 | 530286768 | No Recognized Claim | 235620 | 530521760 | No Eligible Purchases in Class Period |
| 2381 | 3953 | No Recognized Claim | 119001 | 530286770 | No Eligible Purchases in Class Period | 235621 | 530521762 | No Recognized Claim |
| 2382 | 3954 | No Eligible Purchases in Class Period | 119002 | 530286772 | No Eligible Purchases in Class Period | 235622 | 530521763 | No Recognized Claim |
| 2383 | 3955 | No Eligible Purchases in Class Period | 119003 | 530286773 | No Recognized Claim | 235623 | 530521764 | No Recognized Claim |
| 2384 | 3956 | No Eligible Purchases in Class Period | 119004 | 530286774 | No Recognized Claim | 235624 | 530521765 | No Eligible Purchases in Class Period |
| 2385 | 3958 | No Recognized Claim | 119005 | 530286775 | No Recognized Claim | 235625 | 530521767 | No Recognized Claim |
| 2386 | 3962 | No Eligible Purchases in Class Period | 119006 | 530286776 | No Recognized Claim | 235626 | 530521768 | No Eligible Purchases in Class Period |
| 2387 | 3963 | No Recognized Claim | 119007 | 530286777 | No Recognized Claim | 235627 | 530521769 | No Eligible Purchases in Class Period |
| 2388 | 3964 | No Eligible Purchases in Class Period | 119008 | 530286778 | No Recognized Claim | 235628 | 530521770 | No Eligible Purchases in Class Period |
| 2389 | 3969 | No Recognized Claim | 119009 | 530286780 | No Recognized Claim | 235629 | 530521771 | No Eligible Purchases in Class Period |
| 2390 | 3971 | No Eligible Purchases in Class Period | 119010 | 530286781 | No Recognized Claim | 235630 | 530521772 | No Recognized Claim |
| 2391 | 3975 | No Recognized Claim | 119011 | 530286785 | No Eligible Purchases in Class Period | 235631 | 530521773 | No Recognized Claim |
| 2392 | 3977 | No Eligible Purchases in Class Period | 119012 | 530286786 | No Recognized Claim | 235632 | 530521774 | No Recognized Claim |
| 2393 | 3982 | No Eligible Purchases in Class Period | 119013 | 530286787 | No Recognized Claim | 235633 | 530521776 | No Recognized Claim |
| 2394 | 3986 | No Eligible Purchases in Class Period | 119014 | 530286788 | No Recognized Claim | 235634 | 530521777 | No Recognized Claim |
| 2395 | 3988 | No Eligible Purchases in Class Period | 119015 | 530286791 | No Recognized Claim | 235635 | 530521779 | No Recognized Claim |
| 2396 | 3991 | No Eligible Purchases in Class Period | 119016 | 530286794 | No Eligible Purchases in Class Period | 235636 | 530521780 | No Recognized Claim |
| 2397 | 3994 | No Eligible Purchases in Class Period | 119017 | 530286797 | No Recognized Claim | 235637 | 530521781 | No Eligible Purchases in Class Period |
| 2398 | 3995 | No Eligible Purchases in Class Period | 119018 | 530286798 | No Recognized Claim | 235638 | 530521784 | No Eligible Purchases in Class Period |
| 2399 | 3997 | No Eligible Purchases in Class Period | 119019 | 530286802 | No Recognized Claim | 235639 | 530521785 | No Recognized Claim |
| 2400 | 3998 | No Recognized Claim | 119020 | 530286803 | No Eligible Purchases in Class Period | 235640 | 530521788 | No Recognized Claim |
| 2401 | 3999 | No Eligible Purchases in Class Period | 119021 | 530286804 | No Recognized Claim | 235641 | 530521793 | No Eligible Purchases in Class Period |
| 2402 | 4000 | No Recognized Claim | 119022 | 530286806 | No Eligible Purchases in Class Period | 235642 | 530521795 | No Recognized Claim |
| 2403 | 4002 | Duplicate Claim Form | 119023 | 530286807 | No Recognized Claim | 235643 | 530521798 | No Recognized Claim |
| 2404 | 4003 | No Eligible Purchases in Class Period | 119024 | 530286808 | No Recognized Claim | 235644 | 530521800 | No Eligible Purchases in Class Period |
| 2405 | 4004 | Duplicate Claim Form | 119025 | 530286810 | No Eligible Purchases in Class Period | 235645 | 530521803 | No Eligible Purchases in Class Period |
| 2406 | 4007 | No Recognized Claim | 119026 | 530286812 | No Recognized Claim | 235646 | 530521805 | No Eligible Purchases in Class Period |
| 2407 | 4009 | No Eligible Purchases in Class Period | 119027 | 530286815 | No Eligible Purchases in Class Period | 235647 | 530521806 | No Recognized Claim |
| 2408 | 4010 | No Eligible Purchases in Class Period | 119028 | 530286819 | No Eligible Purchases in Class Period | 235648 | 530521807 | No Recognized Claim |
| 2409 | 4012 | No Eligible Purchases in Class Period | 119029 | 530286820 | No Recognized Claim | 235649 | 530521808 | No Eligible Purchases in Class Period |
| 2410 | 4014 | No Eligible Purchases in Class Period | 119030 | 530286822 | No Eligible Purchases in Class Period | 235650 | 530521809 | No Eligible Purchases in Class Period |
| 2411 | 4015 | No Eligible Purchases in Class Period | 119031 | 530286823 | No Eligible Purchases in Class Period | 235651 | 530521811 | No Recognized Claim |
| 2412 | 4017 | No Eligible Purchases in Class Period | 119032 | 530286824 | No Eligible Purchases in Class Period | 235652 | 530521812 | No Eligible Purchases in Class Period |
| 2413 | 4018 | Duplicate Claim Form | 119033 | 530286825 | No Recognized Claim | 235653 | 530521817 | No Eligible Purchases in Class Period |
| 2414 | 4024 | No Eligible Purchases in Class Period | 119034 | 530286826 | No Recognized Claim | 235654 | 530521820 | No Recognized Claim |
| 2415 | 4025 | No Recognized Claim | 119035 | 530286827 | No Recognized Claim | 235655 | 530521821 | No Eligible Purchases in Class Period |
| 2416 | 4026 | No Eligible Purchases in Class Period | 119036 | 530286828 | No Recognized Claim | 235656 | 530521823 | No Recognized Claim |
| 2417 | 4027 | No Eligible Purchases in Class Period | 119037 | 530286829 | No Recognized Claim | 235657 | 530521824 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2418 | 4028 | No Recognized Claim | 119038 | 530286830 | No Recognized Claim | 235658 | 530521828 | No Eligible Purchases in Class Period |
| 2419 | 4029 | No Eligible Purchases in Class Period | 119039 | 530286831 | No Recognized Claim | 235659 | 530521829 | No Recognized Claim |
| 2420 | 4033 | No Recognized Claim | 119040 | 530286832 | No Recognized Claim | 235660 | 530521833 | No Eligible Purchases in Class Period |
| 2421 | 4034 | No Recognized Claim | 119041 | 530286834 | No Recognized Claim | 235661 | 530521835 | No Eligible Purchases in Class Period |
| 2422 | 4035 | No Recognized Claim | 119042 | 530286836 | No Eligible Purchases in Class Period | 235662 | 530521836 | No Recognized Claim |
| 2423 | 4041 | No Eligible Purchases in Class Period | 119043 | 530286837 | No Eligible Purchases in Class Period | 235663 | 530521839 | No Recognized Claim |
| 2424 | 4043 | No Eligible Purchases in Class Period | 119044 | 530286838 | No Eligible Purchases in Class Period | 235664 | 530521845 | No Eligible Purchases in Class Period |
| 2425 | 4044 | No Eligible Purchases in Class Period | 119045 | 530286840 | No Recognized Claim | 235665 | 530521846 | No Eligible Purchases in Class Period |
| 2426 | 4045 | No Eligible Purchases in Class Period | 119046 | 530286842 | No Recognized Claim | 235666 | 530521847 | No Eligible Purchases in Class Period |
| 2427 | 4047 | No Eligible Purchases in Class Period | 119047 | 530286844 | No Eligible Purchases in Class Period | 235667 | 530521848 | No Recognized Claim |
| 2428 | 4048 | No Recognized Claim | 119048 | 530286848 | No Recognized Claim | 235668 | 530521849 | No Recognized Claim |
| 2429 | 4049 | No Recognized Claim | 119049 | 530286850 | No Recognized Claim | 235669 | 530521851 | No Eligible Purchases in Class Period |
| 2430 | 4050 | No Eligible Purchases in Class Period | 119050 | 530286851 | No Eligible Purchases in Class Period | 235670 | 530521852 | No Eligible Purchases in Class Period |
| 2431 | 4052 | No Eligible Purchases in Class Period | 119051 | 530286853 | No Recognized Claim | 235671 | 530521853 | No Eligible Purchases in Class Period |
| 2432 | 4054 | No Eligible Purchases in Class Period | 119052 | 530286854 | No Recognized Claim | 235672 | 530521855 | No Eligible Purchases in Class Period |
| 2433 | 4060 | No Recognized Claim | 119053 | 530286858 | No Eligible Purchases in Class Period | 235673 | 530521856 | No Eligible Purchases in Class Period |
| 2434 | 4063 | No Eligible Purchases in Class Period | 119054 | 530286859 | No Eligible Purchases in Class Period | 235674 | 530521858 | No Recognized Claim |
| 2435 | 4065 | No Eligible Purchases in Class Period | 119055 | 530286862 | No Recognized Claim | 235675 | 530521862 | No Recognized Claim |
| 2436 | 4068 | No Eligible Purchases in Class Period | 119056 | 530286864 | No Recognized Claim | 235676 | 530521863 | No Eligible Purchases in Class Period |
| 2437 | 4069 | No Eligible Purchases in Class Period | 119057 | 530286866 | No Recognized Claim | 235677 | 530521864 | No Eligible Purchases in Class Period |
| 2438 | 4070 | No Recognized Claim | 119058 | 530286867 | No Recognized Claim | 235678 | 530521865 | No Eligible Purchases in Class Period |
| 2439 | 4071 | No Eligible Purchases in Class Period | 119059 | 530286868 | No Recognized Claim | 235679 | 530521866 | No Eligible Purchases in Class Period |
| 2440 | 4073 | No Eligible Purchases in Class Period | 119060 | 530286869 | No Recognized Claim | 235680 | 530521870 | No Recognized Claim |
| 2441 | 4074 | No Eligible Purchases in Class Period | 119061 | 530286870 | No Eligible Purchases in Class Period | 235681 | 530521871 | No Eligible Purchases in Class Period |
| 2442 | 4075 | No Eligible Purchases in Class Period | 119062 | 530286871 | No Recognized Claim | 235682 | 530521872 | No Recognized Claim |
| 2443 | 4077 | No Recognized Claim | 119063 | 530286877 | No Eligible Purchases in Class Period | 235683 | 530521873 | No Recognized Claim |
| 2444 | 4078 | No Recognized Claim | 119064 | 530286879 | No Eligible Purchases in Class Period | 235684 | 530521879 | No Eligible Purchases in Class Period |
| 2445 | 4080 | No Eligible Purchases in Class Period | 119065 | 530286881 | No Eligible Purchases in Class Period | 235685 | 530521881 | No Eligible Purchases in Class Period |
| 2446 | 4081 | No Eligible Purchases in Class Period | 119066 | 530286883 | No Recognized Claim | 235686 | 530521882 | No Eligible Purchases in Class Period |
| 2447 | 4083 | No Eligible Purchases in Class Period | 119067 | 530286886 | No Recognized Claim | 235687 | 530521885 | No Recognized Claim |
| 2448 | 4084 | No Eligible Purchases in Class Period | 119068 | 530286888 | No Recognized Claim | 235688 | 530521886 | No Eligible Purchases in Class Period |
| 2449 | 4085 | No Eligible Purchases in Class Period | 119069 | 530286890 | No Recognized Claim | 235689 | 530521889 | No Eligible Purchases in Class Period |
| 2450 | 4086 | No Eligible Purchases in Class Period | 119070 | 530286891 | No Recognized Claim | 235690 | 530521890 | No Eligible Purchases in Class Period |
| 2451 | 4087 | No Eligible Purchases in Class Period | 119071 | 530286892 | No Eligible Purchases in Class Period | 235691 | 530521891 | No Eligible Purchases in Class Period |
| 2452 | 4090 | No Eligible Purchases in Class Period | 119072 | 530286893 | No Recognized Claim | 235692 | 530521892 | No Recognized Claim |
| 2453 | 4091 | No Recognized Claim | 119073 | 530286894 | No Recognized Claim | 235693 | 530521893 | No Recognized Claim |
| 2454 | 4093 | No Recognized Claim | 119074 | 530286895 | No Eligible Purchases in Class Period | 235694 | 530521894 | No Eligible Purchases in Class Period |
| 2455 | 4095 | No Eligible Purchases in Class Period | 119075 | 530286896 | No Eligible Purchases in Class Period | 235695 | 530521895 | No Recognized Claim |
| 2456 | 4096 | No Recognized Claim | 119076 | 530286897 | No Eligible Purchases in Class Period | 235696 | 530521896 | No Recognized Claim |
| 2457 | 4099 | No Eligible Purchases in Class Period | 119077 | 530286898 | No Eligible Purchases in Class Period | 235697 | 530521897 | No Recognized Claim |
| 2458 | 4102 | No Eligible Purchases in Class Period | 119078 | 530286899 | No Eligible Purchases in Class Period | 235698 | 530521898 | No Eligible Purchases in Class Period |
| 2459 | 4103 | No Eligible Purchases in Class Period | 119079 | 530286901 | No Recognized Claim | 235699 | 530521900 | No Eligible Purchases in Class Period |
| 2460 | 4104 | No Recognized Claim | 119080 | 530286902 | No Recognized Claim | 235700 | 530521902 | No Eligible Purchases in Class Period |
| 2461 | 4106 | No Eligible Purchases in Class Period | 119081 | 530286904 | No Recognized Claim | 235701 | 530521903 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2462 | 4107 | No Eligible Purchases in Class Period | 119082 | 530286905 | No Recognized Claim | 235702 | 530521904 | No Eligible Purchases in Class Period |
| 2463 | 4109 | Condition of Ineligiblity Never Cured | 119083 | 530286906 | No Recognized Claim | 235703 | 530521906 | No Eligible Purchases in Class Period |
| 2464 | 4110 | No Eligible Purchases in Class Period | 119084 | 530286907 | No Recognized Claim | 235704 | 530521908 | No Eligible Purchases in Class Period |
| 2465 | 4111 | No Eligible Purchases in Class Period | 119085 | 530286908 | No Recognized Claim | 235705 | 530521909 | No Eligible Purchases in Class Period |
| 2466 | 4114 | No Eligible Purchases in Class Period | 119086 | 530286909 | No Recognized Claim | 235706 | 530521910 | No Eligible Purchases in Class Period |
| 2467 | 4115 | No Eligible Purchases in Class Period | 119087 | 530286910 | No Recognized Claim | 235707 | 530521912 | No Recognized Claim |
| 2468 | 4116 | No Recognized Claim | 119088 | 530286912 | No Recognized Claim | 235708 | 530521913 | No Eligible Purchases in Class Period |
| 2469 | 4118 | No Eligible Purchases in Class Period | 119089 | 530286913 | No Recognized Claim | 235709 | 530521915 | No Eligible Purchases in Class Period |
| 2470 | 4121 | No Eligible Purchases in Class Period | 119090 | 530286914 | No Eligible Purchases in Class Period | 235710 | 530521916 | No Eligible Purchases in Class Period |
| 2471 | 4122 | No Eligible Purchases in Class Period | 119091 | 530286915 | No Recognized Claim | 235711 | 530521917 | No Recognized Claim |
| 2472 | 4123 | No Recognized Claim | 119092 | 530286916 | No Recognized Claim | 235712 | 530521918 | No Recognized Claim |
| 2473 | 4126 | No Eligible Purchases in Class Period | 119093 | 530286917 | No Recognized Claim | 235713 | 530521923 | No Recognized Claim |
| 2474 | 4127 | No Eligible Purchases in Class Period | 119094 | 530286918 | No Recognized Claim | 235714 | 530521924 | No Eligible Purchases in Class Period |
| 2475 | 4128 | No Eligible Purchases in Class Period | 119095 | 530286922 | No Recognized Claim | 235715 | 530521925 | No Eligible Purchases in Class Period |
| 2476 | 4129 | No Eligible Purchases in Class Period | 119096 | 530286923 | No Eligible Purchases in Class Period | 235716 | 530521926 | No Eligible Purchases in Class Period |
| 2477 | 4130 | No Eligible Purchases in Class Period | 119097 | 530286926 | No Recognized Claim | 235717 | 530521927 | No Eligible Purchases in Class Period |
| 2478 | 4131 | No Eligible Purchases in Class Period | 119098 | 530286929 | No Recognized Claim | 235718 | 530521930 | No Eligible Purchases in Class Period |
| 2479 | 4132 | No Eligible Purchases in Class Period | 119099 | 530286931 | No Recognized Claim | 235719 | 530521932 | No Eligible Purchases in Class Period |
| 2480 | 4135 | No Eligible Purchases in Class Period | 119100 | 530286934 | No Recognized Claim | 235720 | 530521934 | No Eligible Purchases in Class Period |
| 2481 | 4136 | No Eligible Purchases in Class Period | 119101 | 530286937 | No Recognized Claim | 235721 | 530521940 | No Eligible Purchases in Class Period |
| 2482 | 4140 | No Recognized Claim | 119102 | 530286943 | No Eligible Purchases in Class Period | 235722 | 530521945 | No Eligible Purchases in Class Period |
| 2483 | 4142 | No Recognized Claim | 119103 | 530286944 | No Eligible Purchases in Class Period | 235723 | 530521946 | No Eligible Purchases in Class Period |
| 2484 | 4143 | No Eligible Purchases in Class Period | 119104 | 530286946 | No Eligible Purchases in Class Period | 235724 | 530521947 | No Eligible Purchases in Class Period |
| 2485 | 4144 | Condition of Ineligiblity Never Cured | 119105 | 530286948 | No Recognized Claim | 235725 | 530521949 | No Recognized Claim |
| 2486 | 4146 | No Eligible Purchases in Class Period | 119106 | 530286950 | No Recognized Claim | 235726 | 530521950 | No Recognized Claim |
| 2487 | 4147 | No Recognized Claim | 119107 | 530286955 | No Eligible Purchases in Class Period | 235727 | 530521952 | No Recognized Claim |
| 2488 | 4148 | No Recognized Claim | 119108 | 530286958 | No Eligible Purchases in Class Period | 235728 | 530521953 | No Eligible Purchases in Class Period |
| 2489 | 4150 | No Eligible Purchases in Class Period | 119109 | 530286959 | No Recognized Claim | 235729 | 530521954 | No Eligible Purchases in Class Period |
| 2490 | 4151 | No Recognized Claim | 119110 | 530286960 | No Eligible Purchases in Class Period | 235730 | 530521956 | No Eligible Purchases in Class Period |
| 2491 | 4153 | No Eligible Purchases in Class Period | 119111 | 530286961 | No Recognized Claim | 235731 | 530521957 | No Recognized Claim |
| 2492 | 4154 | No Eligible Purchases in Class Period | 119112 | 530286963 | No Eligible Purchases in Class Period | 235732 | 530521958 | No Eligible Purchases in Class Period |
| 2493 | 4156 | No Eligible Purchases in Class Period | 119113 | 530286964 | No Recognized Claim | 235733 | 530521960 | No Eligible Purchases in Class Period |
| 2494 | 4157 | No Eligible Purchases in Class Period | 119114 | 530286970 | No Eligible Purchases in Class Period | 235734 | 530521963 | No Recognized Claim |
| 2495 | 4159 | No Eligible Purchases in Class Period | 119115 | 530286971 | No Recognized Claim | 235735 | 530521966 | No Recognized Claim |
| 2496 | 4160 | No Recognized Claim | 119116 | 530286972 | No Recognized Claim | 235736 | 530521967 | No Eligible Purchases in Class Period |
| 2497 | 4161 | No Eligible Purchases in Class Period | 119117 | 530286973 | No Recognized Claim | 235737 | 530521974 | No Recognized Claim |
| 2498 | 4165 | No Eligible Purchases in Class Period | 119118 | 530286976 | No Recognized Claim | 235738 | 530521975 | No Eligible Purchases in Class Period |
| 2499 | 4166 | No Recognized Claim | 119119 | 530286977 | No Recognized Claim | 235739 | 530521976 | No Eligible Purchases in Class Period |
| 2500 | 4169 | Duplicate Claim Form | 119120 | 530286978 | No Recognized Claim | 235740 | 530521977 | No Eligible Purchases in Class Period |
| 2501 | 4170 | No Eligible Purchases in Class Period | 119121 | 530286981 | No Recognized Claim | 235741 | 530521978 | No Recognized Claim |
| 2502 | 4172 | No Recognized Claim | 119122 | 530286983 | No Recognized Claim | 235742 | 530521981 | No Recognized Claim |
| 2503 | 4173 | No Recognized Claim | 119123 | 530286987 | No Eligible Purchases in Class Period | 235743 | 530521982 | No Recognized Claim |
| 2504 | 4174 | No Eligible Purchases in Class Period | 119124 | 530286988 | No Recognized Claim | 235744 | 530521984 | No Eligible Purchases in Class Period |
| 2505 | 4176 | No Eligible Purchases in Class Period | 119125 | 530286989 | No Recognized Claim | 235745 | 530521985 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2506 | 4177 | No Eligible Purchases in Class Period | 119126 | 530286993 | No Eligible Purchases in Class Period | 235746 | 530521986 | No Recognized Claim |
| 2507 | 4184 | No Eligible Purchases in Class Period | 119127 | 530286996 | No Eligible Purchases in Class Period | 235747 | 530521987 | No Eligible Purchases in Class Period |
| 2508 | 4185 | No Eligible Purchases in Class Period | 119128 | 530286997 | No Eligible Purchases in Class Period | 235748 | 530521989 | No Eligible Purchases in Class Period |
| 2509 | 4188 | No Eligible Purchases in Class Period | 119129 | 530287000 | No Eligible Purchases in Class Period | 235749 | 530521991 | No Eligible Purchases in Class Period |
| 2510 | 4189 | No Eligible Purchases in Class Period | 119130 | 530287001 | No Recognized Claim | 235750 | 530521996 | No Eligible Purchases in Class Period |
| 2511 | 4192 | No Eligible Purchases in Class Period | 119131 | 530287002 | No Recognized Claim | 235751 | 530521997 | No Eligible Purchases in Class Period |
| 2512 | 4195 | No Eligible Purchases in Class Period | 119132 | 530287003 | No Recognized Claim | 235752 | 530522000 | No Eligible Purchases in Class Period |
| 2513 | 4196 | No Eligible Purchases in Class Period | 119133 | 530287004 | No Recognized Claim | 235753 | 530522004 | No Recognized Claim |
| 2514 | 4197 | No Eligible Purchases in Class Period | 119134 | 530287005 | No Recognized Claim | 235754 | 530522006 | No Eligible Purchases in Class Period |
| 2515 | 4201 | No Eligible Purchases in Class Period | 119135 | 530287006 | No Recognized Claim | 235755 | 530522007 | No Eligible Purchases in Class Period |
| 2516 | 4203 | No Recognized Claim | 119136 | 530287007 | No Recognized Claim | 235756 | 530522008 | No Eligible Purchases in Class Period |
| 2517 | 4205 | No Recognized Claim | 119137 | 530287008 | No Recognized Claim | 235757 | 530522010 | No Recognized Claim |
| 2518 | 4206 | No Recognized Claim | 119138 | 530287009 | No Recognized Claim | 235758 | 530522013 | No Recognized Claim |
| 2519 | 4207 | No Eligible Purchases in Class Period | 119139 | 530287010 | No Recognized Claim | 235759 | 530522015 | No Recognized Claim |
| 2520 | 4208 | No Eligible Purchases in Class Period | 119140 | 530287011 | No Eligible Purchases in Class Period | 235760 | 530522017 | No Eligible Purchases in Class Period |
| 2521 | 4212 | No Eligible Purchases in Class Period | 119141 | 530287014 | No Recognized Claim | 235761 | 530522018 | No Eligible Purchases in Class Period |
| 2522 | 4213 | Condition of Ineligiblity Never Cured | 119142 | 530287017 | No Eligible Purchases in Class Period | 235762 | 530522020 | No Eligible Purchases in Class Period |
| 2523 | 4219 | No Eligible Purchases in Class Period | 119143 | 530287019 | No Eligible Purchases in Class Period | 235763 | 530522021 | No Recognized Claim |
| 2524 | 4220 | No Recognized Claim | 119144 | 530287020 | No Recognized Claim | 235764 | 530522026 | No Eligible Purchases in Class Period |
| 2525 | 4221 | No Eligible Purchases in Class Period | 119145 | 530287023 | No Recognized Claim | 235765 | 530522027 | No Eligible Purchases in Class Period |
| 2526 | 4226 | No Recognized Claim | 119146 | 530287026 | No Recognized Claim | 235766 | 530522028 | No Recognized Claim |
| 2527 | 4228 | No Eligible Purchases in Class Period | 119147 | 530287031 | No Eligible Purchases in Class Period | 235767 | 530522030 | No Recognized Claim |
| 2528 | 4234 | No Eligible Purchases in Class Period | 119148 | 530287033 | No Recognized Claim | 235768 | 530522033 | No Eligible Purchases in Class Period |
| 2529 | 4235 | No Eligible Purchases in Class Period | 119149 | 530287038 | No Eligible Purchases in Class Period | 235769 | 530522037 | No Recognized Claim |
| 2530 | 4238 | Condition of Ineligiblity Never Cured | 119150 | 530287040 | No Recognized Claim | 235770 | 530522038 | No Eligible Purchases in Class Period |
| 2531 | 4239 | No Eligible Purchases in Class Period | 119151 | 530287043 | No Eligible Purchases in Class Period | 235771 | 530522039 | No Eligible Purchases in Class Period |
| 2532 | 4240 | No Eligible Purchases in Class Period | 119152 | 530287044 | No Recognized Claim | 235772 | 530522040 | No Recognized Claim |
| 2533 | 4241 | No Eligible Purchases in Class Period | 119153 | 530287045 | No Recognized Claim | 235773 | 530522042 | No Eligible Purchases in Class Period |
| 2534 | 4244 | No Eligible Purchases in Class Period | 119154 | 530287046 | No Eligible Purchases in Class Period | 235774 | 530522043 | No Eligible Purchases in Class Period |
| 2535 | 4247 | No Eligible Purchases in Class Period | 119155 | 530287047 | No Eligible Purchases in Class Period | 235775 | 530522050 | No Eligible Purchases in Class Period |
| 2536 | 4248 | No Eligible Purchases in Class Period | 119156 | 530287056 | No Eligible Purchases in Class Period | 235776 | 530522053 | No Eligible Purchases in Class Period |
| 2537 | 4250 | No Eligible Purchases in Class Period | 119157 | 530287058 | No Recognized Claim | 235777 | 530522056 | No Eligible Purchases in Class Period |
| 2538 | 4252 | No Recognized Claim | 119158 | 530287059 | No Eligible Purchases in Class Period | 235778 | 530522059 | No Eligible Purchases in Class Period |
| 2539 | 4256 | Duplicate Claim Form | 119159 | 530287060 | No Eligible Purchases in Class Period | 235779 | 530522060 | No Recognized Claim |
| 2540 | 4259 | No Eligible Purchases in Class Period | 119160 | 530287062 | No Recognized Claim | 235780 | 530522061 | No Eligible Purchases in Class Period |
| 2541 | 4261 | No Eligible Purchases in Class Period | 119161 | 530287065 | No Recognized Claim | 235781 | 530522063 | No Recognized Claim |
| 2542 | 4262 | No Eligible Purchases in Class Period | 119162 | 530287066 | No Eligible Purchases in Class Period | 235782 | 530522064 | No Eligible Purchases in Class Period |
| 2543 | 4263 | No Eligible Purchases in Class Period | 119163 | 530287070 | No Recognized Claim | 235783 | 530522066 | No Eligible Purchases in Class Period |
| 2544 | 4265 | No Recognized Claim | 119164 | 530287074 | No Eligible Purchases in Class Period | 235784 | 530522067 | No Recognized Claim |
| 2545 | 4267 | No Eligible Purchases in Class Period | 119165 | 530287075 | No Eligible Purchases in Class Period | 235785 | 530522068 | No Recognized Claim |
| 2546 | 4268 | No Eligible Purchases in Class Period | 119166 | 530287076 | No Recognized Claim | 235786 | 530522069 | No Recognized Claim |
| 2547 | 4271 | No Eligible Purchases in Class Period | 119167 | 530287077 | No Recognized Claim | 235787 | 530522070 | No Recognized Claim |
| 2548 | 4272 | No Eligible Purchases in Class Period | 119168 | 530287078 | No Recognized Claim | 235788 | 530522071 | No Eligible Purchases in Class Period |
| 2549 | 4276 | No Eligible Purchases in Class Period | 119169 | 530287079 | No Recognized Claim | 235789 | 530522074 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2550 | 4279 | No Eligible Purchases in Class Period | 119170 | 530287080 | No Recognized Claim | 235790 | 530522077 | No Eligible Purchases in Class Period |
| 2551 | 4281 | No Eligible Purchases in Class Period | 119171 | 530287081 | No Eligible Purchases in Class Period | 235791 | 530522078 | No Eligible Purchases in Class Period |
| 2552 | 4283 | No Eligible Purchases in Class Period | 119172 | 530287082 | No Recognized Claim | 235792 | 530522080 | No Eligible Purchases in Class Period |
| 2553 | 4286 | No Eligible Purchases in Class Period | 119173 | 530287083 | No Recognized Claim | 235793 | 530522081 | No Eligible Purchases in Class Period |
| 2554 | 4287 | No Eligible Purchases in Class Period | 119174 | 530287084 | No Recognized Claim | 235794 | 530522082 | No Recognized Claim |
| 2555 | 4290 | No Eligible Purchases in Class Period | 119175 | 530287085 | No Recognized Claim | 235795 | 530522083 | No Eligible Purchases in Class Period |
| 2556 | 4295 | Duplicate Claim Form | 119176 | 530287086 | No Recognized Claim | 235796 | 530522085 | No Eligible Purchases in Class Period |
| 2557 | 4297 | No Eligible Purchases in Class Period | 119177 | 530287087 | No Recognized Claim | 235797 | 530522086 | No Eligible Purchases in Class Period |
| 2558 | 4298 | Duplicate Claim Form | 119178 | 530287088 | No Recognized Claim | 235798 | 530522087 | No Eligible Purchases in Class Period |
| 2559 | 4299 | Duplicate Claim Form | 119179 | 530287089 | No Eligible Purchases in Class Period | 235799 | 530522088 | No Recognized Claim |
| 2560 | 4300 | No Eligible Purchases in Class Period | 119180 | 530287092 | No Eligible Purchases in Class Period | 235800 | 530522089 | No Eligible Purchases in Class Period |
| 2561 | 4301 | No Recognized Claim | 119181 | 530287096 | No Recognized Claim | 235801 | 530522090 | No Recognized Claim |
| 2562 | 4302 | No Eligible Purchases in Class Period | 119182 | 530287097 | No Recognized Claim | 235802 | 530522091 | No Eligible Purchases in Class Period |
| 2563 | 4304 | No Eligible Purchases in Class Period | 119183 | 530287098 | No Recognized Claim | 235803 | 530522096 | No Recognized Claim |
| 2564 | 4307 | No Eligible Purchases in Class Period | 119184 | 530287100 | No Eligible Purchases in Class Period | 235804 | 530522099 | No Eligible Purchases in Class Period |
| 2565 | 4309 | No Recognized Claim | 119185 | 530287106 | No Eligible Purchases in Class Period | 235805 | 530522100 | No Eligible Purchases in Class Period |
| 2566 | 4313 | No Recognized Claim | 119186 | 530287107 | No Eligible Purchases in Class Period | 235806 | 530522102 | No Eligible Purchases in Class Period |
| 2567 | 4314 | No Eligible Purchases in Class Period | 119187 | 530287110 | No Eligible Purchases in Class Period | 235807 | 530522104 | No Eligible Purchases in Class Period |
| 2568 | 4315 | No Eligible Purchases in Class Period | 119188 | 530287112 | No Recognized Claim | 235808 | 530522106 | No Eligible Purchases in Class Period |
| 2569 | 4316 | Duplicate Claim Form | 119189 | 530287114 | No Recognized Claim | 235809 | 530522107 | No Eligible Purchases in Class Period |
| 2570 | 4317 | No Eligible Purchases in Class Period | 119190 | 530287115 | No Recognized Claim | 235810 | 530522108 | No Eligible Purchases in Class Period |
| 2571 | 4318 | No Eligible Purchases in Class Period | 119191 | 530287121 | No Eligible Purchases in Class Period | 235811 | 530522110 | No Recognized Claim |
| 2572 | 4319 | No Eligible Purchases in Class Period | 119192 | 530287126 | No Eligible Purchases in Class Period | 235812 | 530522113 | No Recognized Claim |
| 2573 | 4320 | No Recognized Claim | 119193 | 530287127 | No Recognized Claim | 235813 | 530522114 | No Recognized Claim |
| 2574 | 4321 | No Eligible Purchases in Class Period | 119194 | 530287128 | No Recognized Claim | 235814 | 530522115 | No Recognized Claim |
| 2575 | 4322 | No Eligible Purchases in Class Period | 119195 | 530287129 | No Recognized Claim | 235815 | 530522116 | No Eligible Purchases in Class Period |
| 2576 | 4323 | No Eligible Purchases in Class Period | 119196 | 530287130 | No Eligible Purchases in Class Period | 235816 | 530522118 | No Eligible Purchases in Class Period |
| 2577 | 4324 | Condition of Ineligiblity Never Cured | 119197 | 530287132 | No Recognized Claim | 235817 | 530522121 | No Eligible Purchases in Class Period |
| 2578 | 4326 | No Recognized Claim | 119198 | 530287134 | No Eligible Purchases in Class Period | 235818 | 530522123 | No Eligible Purchases in Class Period |
| 2579 | 4328 | No Recognized Claim | 119199 | 530287140 | No Recognized Claim | 235819 | 530522125 | No Eligible Purchases in Class Period |
| 2580 | 4329 | No Eligible Purchases in Class Period | 119200 | 530287141 | No Recognized Claim | 235820 | 530522126 | No Recognized Claim |
| 2581 | 4330 | No Eligible Purchases in Class Period | 119201 | 530287142 | No Eligible Purchases in Class Period | 235821 | 530522127 | No Recognized Claim |
| 2582 | 4332 | No Recognized Claim | 119202 | 530287143 | No Eligible Purchases in Class Period | 235822 | 530522128 | No Recognized Claim |
| 2583 | 4334 | No Eligible Purchases in Class Period | 119203 | 530287144 | No Eligible Purchases in Class Period | 235823 | 530522129 | No Recognized Claim |
| 2584 | 4337 | No Eligible Purchases in Class Period | 119204 | 530287145 | No Recognized Claim | 235824 | 530522130 | No Recognized Claim |
| 2585 | 4338 | No Recognized Claim | 119205 | 530287147 | No Recognized Claim | 235825 | 530522131 | No Eligible Purchases in Class Period |
| 2586 | 4339 | No Eligible Purchases in Class Period | 119206 | 530287148 | No Recognized Claim | 235826 | 530522132 | No Recognized Claim |
| 2587 | 4341 | No Eligible Purchases in Class Period | 119207 | 530287149 | No Eligible Purchases in Class Period | 235827 | 530522134 | No Recognized Claim |
| 2588 | 4342 | No Eligible Purchases in Class Period | 119208 | 530287151 | No Recognized Claim | 235828 | 530522135 | No Recognized Claim |
| 2589 | 4343 | No Eligible Purchases in Class Period | 119209 | 530287154 | No Eligible Purchases in Class Period | 235829 | 530522136 | No Eligible Purchases in Class Period |
| 2590 | 4344 | No Eligible Purchases in Class Period | 119210 | 530287155 | No Recognized Claim | 235830 | 530522138 | No Eligible Purchases in Class Period |
| 2591 | 4345 | No Eligible Purchases in Class Period | 119211 | 530287156 | No Recognized Claim | 235831 | 530522142 | No Eligible Purchases in Class Period |
| 2592 | 4347 | No Eligible Purchases in Class Period | 119212 | 530287160 | No Eligible Purchases in Class Period | 235832 | 530522146 | No Eligible Purchases in Class Period |
| 2593 | 4348 | No Eligible Purchases in Class Period | 119213 | 530287161 | No Recognized Claim | 235833 | 530522148 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2594 | 4349 | No Eligible Purchases in Class Period | 119214 | 530287162 | No Eligible Purchases in Class Period | 235834 | 530522151 | No Eligible Purchases in Class Period |
| 2595 | 4350 | No Eligible Purchases in Class Period | 119215 | 530287163 | No Eligible Purchases in Class Period | 235835 | 530522154 | No Eligible Purchases in Class Period |
| 2596 | 4351 | No Recognized Claim | 119216 | 530287165 | No Recognized Claim | 235836 | 530522155 | No Eligible Purchases in Class Period |
| 2597 | 4352 | No Eligible Purchases in Class Period | 119217 | 530287166 | No Recognized Claim | 235837 | 530522157 | No Eligible Purchases in Class Period |
| 2598 | 4353 | No Recognized Claim | 119218 | 530287167 | No Recognized Claim | 235838 | 530522159 | No Eligible Purchases in Class Period |
| 2599 | 4355 | No Eligible Purchases in Class Period | 119219 | 530287168 | No Recognized Claim | 235839 | 530522160 | No Eligible Purchases in Class Period |
| 2600 | 4356 | No Eligible Purchases in Class Period | 119220 | 530287169 | No Recognized Claim | 235840 | 530522161 | No Recognized Claim |
| 2601 | 4357 | No Eligible Purchases in Class Period | 119221 | 530287170 | No Recognized Claim | 235841 | 530522163 | No Eligible Purchases in Class Period |
| 2602 | 4358 | No Eligible Purchases in Class Period | 119222 | 530287171 | No Recognized Claim | 235842 | 530522164 | No Eligible Purchases in Class Period |
| 2603 | 4360 | No Eligible Purchases in Class Period | 119223 | 530287172 | No Recognized Claim | 235843 | 530522165 | No Recognized Claim |
| 2604 | 4361 | No Eligible Purchases in Class Period | 119224 | 530287173 | No Recognized Claim | 235844 | 530522168 | No Eligible Purchases in Class Period |
| 2605 | 4362 | No Eligible Purchases in Class Period | 119225 | 530287174 | No Recognized Claim | 235845 | 530522169 | No Eligible Purchases in Class Period |
| 2606 | 4363 | No Recognized Claim | 119226 | 530287175 | No Recognized Claim | 235846 | 530522171 | No Eligible Purchases in Class Period |
| 2607 | 4365 | No Eligible Purchases in Class Period | 119227 | 530287177 | No Eligible Purchases in Class Period | 235847 | 530522173 | No Eligible Purchases in Class Period |
| 2608 | 4367 | No Eligible Purchases in Class Period | 119228 | 530287178 | No Eligible Purchases in Class Period | 235848 | 530522174 | No Eligible Purchases in Class Period |
| 2609 | 4369 | No Eligible Purchases in Class Period | 119229 | 530287180 | No Eligible Purchases in Class Period | 235849 | 530522175 | No Eligible Purchases in Class Period |
| 2610 | 4370 | No Eligible Purchases in Class Period | 119230 | 530287185 | No Recognized Claim | 235850 | 530522178 | No Eligible Purchases in Class Period |
| 2611 | 4371 | No Eligible Purchases in Class Period | 119231 | 530287187 | No Recognized Claim | 235851 | 530522179 | No Eligible Purchases in Class Period |
| 2612 | 4372 | No Eligible Purchases in Class Period | 119232 | 530287194 | No Recognized Claim | 235852 | 530522180 | No Recognized Claim |
| 2613 | 4373 | No Eligible Purchases in Class Period | 119233 | 530287196 | No Recognized Claim | 235853 | 530522182 | No Recognized Claim |
| 2614 | 4375 | No Eligible Purchases in Class Period | 119234 | 530287197 | No Recognized Claim | 235854 | 530522183 | No Recognized Claim |
| 2615 | 4377 | No Eligible Purchases in Class Period | 119235 | 530287201 | No Recognized Claim | 235855 | 530522188 | No Eligible Purchases in Class Period |
| 2616 | 4378 | No Eligible Purchases in Class Period | 119236 | 530287202 | No Eligible Purchases in Class Period | 235856 | 530522189 | No Eligible Purchases in Class Period |
| 2617 | 4379 | No Eligible Purchases in Class Period | 119237 | 530287203 | No Eligible Purchases in Class Period | 235857 | 530522190 | No Eligible Purchases in Class Period |
| 2618 | 4380 | No Eligible Purchases in Class Period | 119238 | 530287205 | No Eligible Purchases in Class Period | 235858 | 530522193 | No Eligible Purchases in Class Period |
| 2619 | 4381 | No Recognized Claim | 119239 | 530287206 | No Eligible Purchases in Class Period | 235859 | 530522195 | No Eligible Purchases in Class Period |
| 2620 | 4383 | No Eligible Purchases in Class Period | 119240 | 530287207 | No Recognized Claim | 235860 | 530522196 | No Eligible Purchases in Class Period |
| 2621 | 4386 | No Eligible Purchases in Class Period | 119241 | 530287208 | No Recognized Claim | 235861 | 530522197 | No Eligible Purchases in Class Period |
| 2622 | 4389 | No Eligible Purchases in Class Period | 119242 | 530287209 | No Recognized Claim | 235862 | 530522198 | No Eligible Purchases in Class Period |
| 2623 | 4390 | No Recognized Claim | 119243 | 530287210 | No Recognized Claim | 235863 | 530522199 | No Eligible Purchases in Class Period |
| 2624 | 4391 | No Eligible Purchases in Class Period | 119244 | 530287214 | No Recognized Claim | 235864 | 530522200 | No Eligible Purchases in Class Period |
| 2625 | 4392 | No Eligible Purchases in Class Period | 119245 | 530287217 | No Eligible Purchases in Class Period | 235865 | 530522202 | No Eligible Purchases in Class Period |
| 2626 | 4393 | No Recognized Claim | 119246 | 530287218 | No Recognized Claim | 235866 | 530522204 | No Recognized Claim |
| 2627 | 4396 | No Recognized Claim | 119247 | 530287220 | No Eligible Purchases in Class Period | 235867 | 530522205 | No Recognized Claim |
| 2628 | 4399 | No Recognized Claim | 119248 | 530287222 | No Recognized Claim | 235868 | 530522207 | No Recognized Claim |
| 2629 | 4400 | No Eligible Purchases in Class Period | 119249 | 530287223 | No Eligible Purchases in Class Period | 235869 | 530522209 | No Recognized Claim |
| 2630 | 4401 | No Eligible Purchases in Class Period | 119250 | 530287228 | No Eligible Purchases in Class Period | 235870 | 530522212 | No Recognized Claim |
| 2631 | 4403 | No Eligible Purchases in Class Period | 119251 | 530287229 | No Eligible Purchases in Class Period | 235871 | 530522216 | No Recognized Claim |
| 2632 | 4404 | No Recognized Claim | 119252 | 530287230 | No Recognized Claim | 235872 | 530522218 | No Eligible Purchases in Class Period |
| 2633 | 4408 | No Eligible Purchases in Class Period | 119253 | 530287232 | No Eligible Purchases in Class Period | 235873 | 530522219 | No Eligible Purchases in Class Period |
| 2634 | 4411 | No Eligible Purchases in Class Period | 119254 | 530287233 | No Recognized Claim | 235874 | 530522220 | No Eligible Purchases in Class Period |
| 2635 | 4414 | No Recognized Claim | 119255 | 530287237 | No Recognized Claim | 235875 | 530522221 | No Eligible Purchases in Class Period |
| 2636 | 4416 | No Eligible Purchases in Class Period | 119256 | 530287238 | No Recognized Claim | 235876 | 530522222 | No Eligible Purchases in Class Period |
| 2637 | 4417 | No Eligible Purchases in Class Period | 119257 | 530287239 | No Eligible Purchases in Class Period | 235877 | 530522223 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| 2638 | 4418 | No Eligible Purchases in Class Period | 119258 | 530287240 | No Eligible Purchases in Class Period | 235878 | 530522224 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 2639 | 4419 | Condition of Ineligiblity Never Cured | 119259 | 530287241 | No Eligible Purchases in Class Period | 235879 | 530522226 | No Eligible Purchases in Class Period |
| 2640 | 4421 | No Eligible Purchases in Class Period | 119260 | 530287242 | No Recognized Claim | 235880 | 530522227 | No Eligible Purchases in Class Period |
| 2641 | 4422 | No Recognized Claim | 119261 | 530287243 | No Recognized Claim | 235881 | 530522229 | No Recognized Claim |
| 2642 | 4424 | No Recognized Claim | 119262 | 530287244 | No Recognized Claim | 235882 | 530522230 | No Recognized Claim |
| 2643 | 4428 | No Eligible Purchases in Class Period | 119263 | 530287245 | No Recognized Claim | 235883 | 530522231 | No Recognized Claim |
| 2644 | 4429 | No Eligible Purchases in Class Period | 119264 | 530287246 | No Recognized Claim | 235884 | 530522238 | No Eligible Purchases in Class Period |
| 2645 | 4431 | No Recognized Claim | 119265 | 530287247 | No Recognized Claim | 235885 | 530522240 | No Recognized Claim |
| 2646 | 4432 | No Eligible Purchases in Class Period | 119266 | 530287251 | No Recognized Claim | 235886 | 530522243 | No Recognized Claim |
| 2647 | 4436 | No Eligible Purchases in Class Period | 119267 | 530287252 | No Eligible Purchases in Class Period | 235887 | 530522244 | No Recognized Claim |
| 2648 | 4439 | No Eligible Purchases in Class Period | 119268 | 530287253 | No Recognized Claim | 235888 | 530522247 | No Eligible Purchases in Class Period |
| 2649 | 4441 | No Eligible Purchases in Class Period | 119269 | 530287255 | No Eligible Purchases in Class Period | 235889 | 530522250 | No Recognized Claim |
| 2650 | 4443 | No Eligible Purchases in Class Period | 119270 | 530287260 | No Recognized Claim | 235890 | 530522252 | No Recognized Claim |
| 2651 | 4445 | No Eligible Purchases in Class Period | 119271 | 530287261 | No Recognized Claim | 235891 | 530522253 | No Eligible Purchases in Class Period |
| 2652 | 4446 | Condition of Ineligiblity Never Cured | 119272 | 530287264 | No Eligible Purchases in Class Period | 235892 | 530522256 | No Eligible Purchases in Class Period |
| 2653 | 4448 | No Eligible Purchases in Class Period | 119273 | 530287269 | No Eligible Purchases in Class Period | 235893 | 530522257 | No Eligible Purchases in Class Period |
| 2654 | 4450 | No Eligible Purchases in Class Period | 119274 | 530287272 | No Recognized Claim | 235894 | 530522258 | No Eligible Purchases in Class Period |
| 2655 | 4451 | No Recognized Claim | 119275 | 530287273 | No Eligible Purchases in Class Period | 235895 | 530522259 | No Recognized Claim |
| 2656 | 4452 | No Recognized Claim | 119276 | 530287274 | No Recognized Claim | 235896 | 530522263 | No Eligible Purchases in Class Period |
| 2657 | 4453 | No Recognized Claim | 119277 | 530287275 | No Recognized Claim | 235897 | 530522265 | No Eligible Purchases in Class Period |
| 2658 | 4454 | No Eligible Purchases in Class Period | 119278 | 530287279 | No Recognized Claim | 235898 | 530522266 | No Recognized Claim |
| 2659 | 4456 | No Eligible Purchases in Class Period | 119279 | 530287282 | No Recognized Claim | 235899 | 530522267 | No Recognized Claim |
| 2660 | 4458 | No Recognized Claim | 119280 | 530287283 | No Recognized Claim | 235900 | 530522268 | No Recognized Claim |
| 2661 | 4460 | No Recognized Claim | 119281 | 530287284 | No Recognized Claim | 235901 | 530522270 | No Recognized Claim |
| 2662 | 4463 | No Recognized Claim | 119282 | 530287287 | No Recognized Claim | 235902 | 530522271 | No Recognized Claim |
| 2663 | 4464 | No Eligible Purchases in Class Period | 119283 | 530287293 | No Recognized Claim | 235903 | 530522272 | No Eligible Purchases in Class Period |
| 2664 | 4466 | No Eligible Purchases in Class Period | 119284 | 530287294 | No Eligible Purchases in Class Period | 235904 | 530522273 | No Recognized Claim |
| 2665 | 4468 | No Eligible Purchases in Class Period | 119285 | 530287295 | No Eligible Purchases in Class Period | 235905 | 530522277 | No Eligible Purchases in Class Period |
| 2666 | 4470 | No Eligible Purchases in Class Period | 119286 | 530287296 | No Eligible Purchases in Class Period | 235906 | 530522279 | No Recognized Claim |
| 2667 | 4471 | Condition of Ineligiblity Never Cured | 119287 | 530287297 | No Recognized Claim | 235907 | 530522282 | No Eligible Purchases in Class Period |
| 2668 | 4472 | No Eligible Purchases in Class Period | 119288 | 530287298 | No Recognized Claim | 235908 | 530522283 | No Recognized Claim |
| 2669 | 4474 | No Recognized Claim | 119289 | 530287299 | No Recognized Claim | 235909 | 530522285 | No Recognized Claim |
| 2670 | 4475 | No Eligible Purchases in Class Period | 119290 | 530287300 | No Recognized Claim | 235910 | 530522288 | No Eligible Purchases in Class Period |
| 2671 | 4476 | No Recognized Claim | 119291 | 530287304 | No Recognized Claim | 235911 | 530522289 | No Eligible Purchases in Class Period |
| 2672 | 4477 | No Eligible Purchases in Class Period | 119292 | 530287306 | No Recognized Claim | 235912 | 530522290 | No Eligible Purchases in Class Period |
| 2673 | 4478 | No Eligible Purchases in Class Period | 119293 | 530287307 | No Recognized Claim | 235913 | 530522292 | No Recognized Claim |
| 2674 | 4479 | No Eligible Purchases in Class Period | 119294 | 530287308 | No Recognized Claim | 235914 | 530522293 | No Recognized Claim |
| 2675 | 4482 | No Eligible Purchases in Class Period | 119295 | 530287310 | No Eligible Purchases in Class Period | 235915 | 530522295 | No Recognized Claim |
| 2676 | 4486 | No Eligible Purchases in Class Period | 119296 | 530287314 | No Recognized Claim | 235916 | 530522297 | No Recognized Claim |
| 2677 | 4487 | No Recognized Claim | 119297 | 530287319 | No Eligible Purchases in Class Period | 235917 | 530522298 | No Eligible Purchases in Class Period |
| 2678 | 4489 | No Recognized Claim | 119298 | 530287320 | No Eligible Purchases in Class Period | 235918 | 530522299 | No Eligible Purchases in Class Period |
| 2679 | 4493 | No Eligible Purchases in Class Period | 119299 | 530287321 | No Eligible Purchases in Class Period | 235919 | 530522300 | No Eligible Purchases in Class Period |
| 2680 | 4495 | No Recognized Claim | 119300 | 530287322 | No Recognized Claim | 235920 | 530522303 | No Recognized Claim |
| 2681 | 4496 | No Eligible Purchases in Class Period | 119301 | 530287323 | No Recognized Claim | 235921 | 530522309 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2682 | 4497 | No Recognized Claim | 119302 | 530287326 | No Eligible Purchases in Class Period | 235922 | 530522310 | No Recognized Claim |
| 2683 | 4498 | No Recognized Claim | 119303 | 530287328 | No Recognized Claim | 235923 | 530522313 | No Eligible Purchases in Class Period |
| 2684 | 4499 | No Eligible Purchases in Class Period | 119304 | 530287336 | No Recognized Claim | 235924 | 530522314 | No Eligible Purchases in Class Period |
| 2685 | 4500 | No Eligible Purchases in Class Period | 119305 | 530287337 | No Eligible Purchases in Class Period | 235925 | 530522315 | No Eligible Purchases in Class Period |
| 2686 | 4502 | No Eligible Purchases in Class Period | 119306 | 530287338 | No Recognized Claim | 235926 | 530522319 | No Recognized Claim |
| 2687 | 4505 | No Eligible Purchases in Class Period | 119307 | 530287339 | No Recognized Claim | 235927 | 530522321 | No Eligible Purchases in Class Period |
| 2688 | 4506 | No Eligible Purchases in Class Period | 119308 | 530287341 | No Recognized Claim | 235928 | 530522323 | No Eligible Purchases in Class Period |
| 2689 | 4508 | No Recognized Claim | 119309 | 530287346 | No Eligible Purchases in Class Period | 235929 | 530522325 | No Recognized Claim |
| 2690 | 4511 | No Recognized Claim | 119310 | 530287347 | No Recognized Claim | 235930 | 530522327 | No Recognized Claim |
| 2691 | 4512 | No Recognized Claim | 119311 | 530287348 | No Eligible Purchases in Class Period | 235931 | 530522328 | No Eligible Purchases in Class Period |
| 2692 | 4514 | No Eligible Purchases in Class Period | 119312 | 530287350 | No Eligible Purchases in Class Period | 235932 | 530522331 | No Recognized Claim |
| 2693 | 4518 | No Eligible Purchases in Class Period | 119313 | 530287351 | No Recognized Claim | 235933 | 530522334 | No Eligible Purchases in Class Period |
| 2694 | 4520 | No Eligible Purchases in Class Period | 119314 | 530287352 | No Eligible Purchases in Class Period | 235934 | 530522335 | No Recognized Claim |
| 2695 | 4521 | No Eligible Purchases in Class Period | 119315 | 530287353 | No Eligible Purchases in Class Period | 235935 | 530522337 | No Eligible Purchases in Class Period |
| 2696 | 4522 | No Eligible Purchases in Class Period | 119316 | 530287354 | No Eligible Purchases in Class Period | 235936 | 530522339 | No Recognized Claim |
| 2697 | 4523 | No Eligible Purchases in Class Period | 119317 | 530287357 | No Recognized Claim | 235937 | 530522341 | No Eligible Purchases in Class Period |
| 2698 | 4524 | No Eligible Purchases in Class Period | 119318 | 530287358 | No Recognized Claim | 235938 | 530522342 | No Recognized Claim |
| 2699 | 4526 | No Eligible Purchases in Class Period | 119319 | 530287359 | No Eligible Purchases in Class Period | 235939 | 530522344 | No Recognized Claim |
| 2700 | 4528 | No Eligible Purchases in Class Period | 119320 | 530287360 | No Recognized Claim | 235940 | 530522345 | No Eligible Purchases in Class Period |
| 2701 | 4529 | No Eligible Purchases in Class Period | 119321 | 530287362 | No Eligible Purchases in Class Period | 235941 | 530522347 | No Eligible Purchases in Class Period |
| 2702 | 4530 | No Recognized Claim | 119322 | 530287363 | No Eligible Purchases in Class Period | 235942 | 530522348 | No Eligible Purchases in Class Period |
| 2703 | 4531 | No Eligible Purchases in Class Period | 119323 | 530287364 | No Eligible Purchases in Class Period | 235943 | 530522349 | No Eligible Purchases in Class Period |
| 2704 | 4533 | No Eligible Purchases in Class Period | 119324 | 530287365 | No Eligible Purchases in Class Period | 235944 | 530522351 | No Eligible Purchases in Class Period |
| 2705 | 4535 | No Eligible Purchases in Class Period | 119325 | 530287369 | No Recognized Claim | 235945 | 530522354 | No Recognized Claim |
| 2706 | 4536 | No Recognized Claim | 119326 | 530287371 | No Eligible Purchases in Class Period | 235946 | 530522356 | No Eligible Purchases in Class Period |
| 2707 | 4539 | No Eligible Purchases in Class Period | 119327 | 530287372 | No Eligible Purchases in Class Period | 235947 | 530522359 | No Eligible Purchases in Class Period |
| 2708 | 4540 | No Eligible Purchases in Class Period | 119328 | 530287374 | No Eligible Purchases in Class Period | 235948 | 530522363 | No Eligible Purchases in Class Period |
| 2709 | 4545 | No Recognized Claim | 119329 | 530287376 | No Eligible Purchases in Class Period | 235949 | 530522364 | No Recognized Claim |
| 2710 | 4547 | No Eligible Purchases in Class Period | 119330 | 530287378 | No Eligible Purchases in Class Period | 235950 | 530522365 | No Eligible Purchases in Class Period |
| 2711 | 4548 | No Eligible Purchases in Class Period | 119331 | 530287380 | No Eligible Purchases in Class Period | 235951 | 530522368 | No Recognized Claim |
| 2712 | 4549 | No Eligible Purchases in Class Period | 119332 | 530287382 | No Eligible Purchases in Class Period | 235952 | 530522369 | No Eligible Purchases in Class Period |
| 2713 | 4550 | No Eligible Purchases in Class Period | 119333 | 530287383 | No Eligible Purchases in Class Period | 235953 | 530522372 | No Eligible Purchases in Class Period |
| 2714 | 4551 | No Eligible Purchases in Class Period | 119334 | 530287384 | No Eligible Purchases in Class Period | 235954 | 530522378 | No Recognized Claim |
| 2715 | 4553 | No Eligible Purchases in Class Period | 119335 | 530287385 | No Eligible Purchases in Class Period | 235955 | 530522381 | No Recognized Claim |
| 2716 | 4554 | No Eligible Purchases in Class Period | 119336 | 530287386 | No Eligible Purchases in Class Period | 235956 | 530522383 | No Eligible Purchases in Class Period |
| 2717 | 4555 | No Eligible Purchases in Class Period | 119337 | 530287388 | No Eligible Purchases in Class Period | 235957 | 530522385 | No Eligible Purchases in Class Period |
| 2718 | 4558 | No Eligible Purchases in Class Period | 119338 | 530287389 | No Eligible Purchases in Class Period | 235958 | 530522387 | No Eligible Purchases in Class Period |
| 2719 | 4559 | No Eligible Purchases in Class Period | 119339 | 530287390 | No Eligible Purchases in Class Period | 235959 | 530522391 | No Eligible Purchases in Class Period |
| 2720 | 4560 | No Eligible Purchases in Class Period | 119340 | 530287391 | No Eligible Purchases in Class Period | 235960 | 530522392 | No Eligible Purchases in Class Period |
| 2721 | 4561 | No Eligible Purchases in Class Period | 119341 | 530287392 | No Eligible Purchases in Class Period | 235961 | 530522393 | No Eligible Purchases in Class Period |
| 2722 | 4562 | No Eligible Purchases in Class Period | 119342 | 530287394 | No Eligible Purchases in Class Period | 235962 | 530522394 | No Eligible Purchases in Class Period |
| 2723 | 4563 | No Eligible Purchases in Class Period | 119343 | 530287396 | No Eligible Purchases in Class Period | 235963 | 530522395 | No Eligible Purchases in Class Period |
| 2724 | 4564 | No Eligible Purchases in Class Period | 119344 | 530287397 | No Eligible Purchases in Class Period | 235964 | 530522396 | No Recognized Claim |
| 2725 | 4565 | No Eligible Purchases in Class Period | 119345 | 530287398 | No Eligible Purchases in Class Period | 235965 | 530522398 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2726 | 4567 | No Eligible Purchases in Class Period | 119346 | 530287399 | No Eligible Purchases in Class Period | 235966 | 530522400 | No Eligible Purchases in Class Period |
| 2727 | 4568 | No Eligible Purchases in Class Period | 119347 | 530287400 | No Recognized Claim | 235967 | 530522402 | No Eligible Purchases in Class Period |
| 2728 | 4571 | No Eligible Purchases in Class Period | 119348 | 530287402 | No Recognized Claim | 235968 | 530522406 | No Eligible Purchases in Class Period |
| 2729 | 4573 | No Recognized Claim | 119349 | 530287404 | No Eligible Purchases in Class Period | 235969 | 530522408 | No Recognized Claim |
| 2730 | 4574 | No Recognized Claim | 119350 | 530287405 | No Eligible Purchases in Class Period | 235970 | 530522409 | No Eligible Purchases in Class Period |
| 2731 | 4575 | No Eligible Purchases in Class Period | 119351 | 530287406 | No Eligible Purchases in Class Period | 235971 | 530522412 | No Recognized Claim |
| 2732 | 4577 | No Recognized Claim | 119352 | 530287407 | No Eligible Purchases in Class Period | 235972 | 530522415 | No Eligible Purchases in Class Period |
| 2733 | 4578 | No Eligible Purchases in Class Period | 119353 | 530287408 | No Eligible Purchases in Class Period | 235973 | 530522416 | No Eligible Purchases in Class Period |
| 2734 | 4579 | No Recognized Claim | 119354 | 530287409 | No Recognized Claim | 235974 | 530522417 | No Eligible Purchases in Class Period |
| 2735 | 4583 | No Eligible Purchases in Class Period | 119355 | 530287410 | No Eligible Purchases in Class Period | 235975 | 530522418 | No Recognized Claim |
| 2736 | 4584 | No Recognized Claim | 119356 | 530287411 | No Recognized Claim | 235976 | 530522419 | No Recognized Claim |
| 2737 | 4585 | No Eligible Purchases in Class Period | 119357 | 530287412 | No Eligible Purchases in Class Period | 235977 | 530522420 | No Eligible Purchases in Class Period |
| 2738 | 4587 | No Recognized Claim | 119358 | 530287413 | No Eligible Purchases in Class Period | 235978 | 530522421 | No Eligible Purchases in Class Period |
| 2739 | 4588 | No Recognized Claim | 119359 | 530287415 | No Eligible Purchases in Class Period | 235979 | 530522423 | No Eligible Purchases in Class Period |
| 2740 | 4590 | No Eligible Purchases in Class Period | 119360 | 530287423 | No Eligible Purchases in Class Period | 235980 | 530522426 | No Recognized Claim |
| 2741 | 4591 | No Eligible Purchases in Class Period | 119361 | 530287424 | No Eligible Purchases in Class Period | 235981 | 530522427 | No Eligible Purchases in Class Period |
| 2742 | 4594 | No Eligible Purchases in Class Period | 119362 | 530287425 | No Eligible Purchases in Class Period | 235982 | 530522428 | No Eligible Purchases in Class Period |
| 2743 | 4596 | No Recognized Claim | 119363 | 530287426 | No Eligible Purchases in Class Period | 235983 | 530522431 | No Eligible Purchases in Class Period |
| 2744 | 4599 | No Recognized Claim | 119364 | 530287429 | No Eligible Purchases in Class Period | 235984 | 530522432 | No Eligible Purchases in Class Period |
| 2745 | 4603 | No Eligible Purchases in Class Period | 119365 | 530287430 | No Eligible Purchases in Class Period | 235985 | 530522435 | No Eligible Purchases in Class Period |
| 2746 | 4605 | No Eligible Purchases in Class Period | 119366 | 530287432 | No Eligible Purchases in Class Period | 235986 | 530522438 | No Recognized Claim |
| 2747 | 4606 | No Eligible Purchases in Class Period | 119367 | 530287435 | No Eligible Purchases in Class Period | 235987 | 530522439 | No Eligible Purchases in Class Period |
| 2748 | 4607 | No Eligible Purchases in Class Period | 119368 | 530287436 | No Recognized Claim | 235988 | 530522440 | No Eligible Purchases in Class Period |
| 2749 | 4608 | No Eligible Purchases in Class Period | 119369 | 530287438 | No Eligible Purchases in Class Period | 235989 | 530522443 | No Eligible Purchases in Class Period |
| 2750 | 4610 | No Eligible Purchases in Class Period | 119370 | 530287439 | No Recognized Claim | 235990 | 530522444 | No Eligible Purchases in Class Period |
| 2751 | 4611 | No Eligible Purchases in Class Period | 119371 | 530287441 | No Eligible Purchases in Class Period | 235991 | 530522446 | No Eligible Purchases in Class Period |
| 2752 | 4613 | No Eligible Purchases in Class Period | 119372 | 530287442 | No Eligible Purchases in Class Period | 235992 | 530522448 | No Eligible Purchases in Class Period |
| 2753 | 4614 | Condition of Ineligiblity Never Cured | 119373 | 530287444 | No Eligible Purchases in Class Period | 235993 | 530522452 | No Eligible Purchases in Class Period |
| 2754 | 4615 | No Eligible Purchases in Class Period | 119374 | 530287445 | No Recognized Claim | 235994 | 530522453 | No Recognized Claim |
| 2755 | 4619 | No Eligible Purchases in Class Period | 119375 | 530287449 | No Recognized Claim | 235995 | 530522454 | No Eligible Purchases in Class Period |
| 2756 | 4620 | No Eligible Purchases in Class Period | 119376 | 530287451 | No Eligible Purchases in Class Period | 235996 | 530522456 | No Eligible Purchases in Class Period |
| 2757 | 4621 | No Eligible Purchases in Class Period | 119377 | 530287452 | No Recognized Claim | 235997 | 530522459 | No Eligible Purchases in Class Period |
| 2758 | 4622 | No Eligible Purchases in Class Period | 119378 | 530287453 | No Eligible Purchases in Class Period | 235998 | 530522460 | No Eligible Purchases in Class Period |
| 2759 | 4623 | No Eligible Purchases in Class Period | 119379 | 530287455 | No Eligible Purchases in Class Period | 235999 | 530522461 | No Recognized Claim |
| 2760 | 4624 | No Eligible Purchases in Class Period | 119380 | 530287461 | No Eligible Purchases in Class Period | 236000 | 530522463 | No Eligible Purchases in Class Period |
| 2761 | 4625 | No Eligible Purchases in Class Period | 119381 | 530287462 | No Eligible Purchases in Class Period | 236001 | 530522465 | No Eligible Purchases in Class Period |
| 2762 | 4627 | No Eligible Purchases in Class Period | 119382 | 530287463 | No Eligible Purchases in Class Period | 236002 | 530522469 | No Eligible Purchases in Class Period |
| 2763 | 4629 | No Recognized Claim | 119383 | 530287465 | No Eligible Purchases in Class Period | 236003 | 530522470 | No Recognized Claim |
| 2764 | 4632 | No Eligible Purchases in Class Period | 119384 | 530287466 | No Eligible Purchases in Class Period | 236004 | 530522471 | No Recognized Claim |
| 2765 | 4635 | No Eligible Purchases in Class Period | 119385 | 530287467 | No Eligible Purchases in Class Period | 236005 | 530522472 | No Eligible Purchases in Class Period |
| 2766 | 4636 | No Eligible Purchases in Class Period | 119386 | 530287468 | No Recognized Claim | 236006 | 530522474 | No Recognized Claim |
| 2767 | 4637 | No Eligible Purchases in Class Period | 119387 | 530287472 | No Eligible Purchases in Class Period | 236007 | 530522475 | No Eligible Purchases in Class Period |
| 2768 | 4638 | No Eligible Purchases in Class Period | 119388 | 530287473 | No Eligible Purchases in Class Period | 236008 | 530522476 | No Eligible Purchases in Class Period |
| 2769 | 4640 | No Recognized Claim | 119389 | 530287477 | No Eligible Purchases in Class Period | 236009 | 530522479 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
# Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2770 | 4642 | No Recognized Claim | 119390 | 530287478 | No Recognized Claim | 236010 | 530522481 | No Recognized Claim |
| 2771 | 4643 | No Recognized Claim | 119391 | 530287479 | No Eligible Purchases in Class Period | 236011 | 530522487 | No Eligible Purchases in Class Period |
| 2772 | 4644 | No Eligible Purchases in Class Period | 119392 | 530287481 | No Eligible Purchases in Class Period | 236012 | 530522488 | No Eligible Purchases in Class Period |
| 2773 | 4646 | No Eligible Purchases in Class Period | 119393 | 530287482 | No Recognized Claim | 236013 | 530522490 | No Eligible Purchases in Class Period |
| 2774 | 4647 | No Recognized Claim | 119394 | 530287483 | No Eligible Purchases in Class Period | 236014 | 530522492 | No Recognized Claim |
| 2775 | 4648 | No Eligible Purchases in Class Period | 119395 | 530287486 | No Recognized Claim | 236015 | 530522494 | No Eligible Purchases in Class Period |
| 2776 | 4649 | No Eligible Purchases in Class Period | 119396 | 530287488 | No Recognized Claim | 236016 | 530522497 | No Eligible Purchases in Class Period |
| 2777 | 4651 | No Eligible Purchases in Class Period | 119397 | 530287489 | No Eligible Purchases in Class Period | 236017 | 530522498 | No Eligible Purchases in Class Period |
| 2778 | 4652 | No Recognized Claim | 119398 | 530287490 | No Eligible Purchases in Class Period | 236018 | 530522500 | No Recognized Claim |
| 2779 | 4653 | No Recognized Claim | 119399 | 530287491 | No Eligible Purchases in Class Period | 236019 | 530522501 | No Eligible Purchases in Class Period |
| 2780 | 4654 | No Eligible Purchases in Class Period | 119400 | 530287495 | No Eligible Purchases in Class Period | 236020 | 530522502 | No Recognized Claim |
| 2781 | 4655 | No Eligible Purchases in Class Period | 119401 | 530287496 | No Eligible Purchases in Class Period | 236021 | 530522504 | No Eligible Purchases in Class Period |
| 2782 | 4660 | No Eligible Purchases in Class Period | 119402 | 530287497 | No Eligible Purchases in Class Period | 236022 | 530522507 | No Eligible Purchases in Class Period |
| 2783 | 4663 | No Eligible Purchases in Class Period | 119403 | 530287499 | No Recognized Claim | 236023 | 530522509 | No Eligible Purchases in Class Period |
| 2784 | 4665 | No Recognized Claim | 119404 | 530287502 | No Eligible Purchases in Class Period | 236024 | 530522510 | No Eligible Purchases in Class Period |
| 2785 | 4666 | No Eligible Purchases in Class Period | 119405 | 530287503 | No Recognized Claim | 236025 | 530522512 | No Eligible Purchases in Class Period |
| 2786 | 4667 | No Eligible Purchases in Class Period | 119406 | 530287506 | No Eligible Purchases in Class Period | 236026 | 530522513 | No Eligible Purchases in Class Period |
| 2787 | 4669 | No Eligible Purchases in Class Period | 119407 | 530287507 | No Recognized Claim | 236027 | 530522516 | No Eligible Purchases in Class Period |
| 2788 | 4670 | No Recognized Claim | 119408 | 530287508 | No Eligible Purchases in Class Period | 236028 | 530522517 | No Recognized Claim |
| 2789 | 4674 | No Recognized Claim | 119409 | 530287510 | No Recognized Claim | 236029 | 530522518 | No Eligible Purchases in Class Period |
| 2790 | 4677 | No Eligible Purchases in Class Period | 119410 | 530287513 | No Eligible Purchases in Class Period | 236030 | 530522520 | No Eligible Purchases in Class Period |
| 2791 | 4680 | No Recognized Claim | 119411 | 530287514 | No Recognized Claim | 236031 | 530522523 | No Recognized Claim |
| 2792 | 4682 | No Eligible Purchases in Class Period | 119412 | 530287515 | No Recognized Claim | 236032 | 530522525 | No Eligible Purchases in Class Period |
| 2793 | 4683 | No Eligible Purchases in Class Period | 119413 | 530287517 | No Recognized Claim | 236033 | 530522529 | No Eligible Purchases in Class Period |
| 2794 | 4684 | No Eligible Purchases in Class Period | 119414 | 530287519 | No Eligible Purchases in Class Period | 236034 | 530522532 | No Eligible Purchases in Class Period |
| 2795 | 4686 | No Eligible Purchases in Class Period | 119415 | 530287520 | No Eligible Purchases in Class Period | 236035 | 530522534 | No Eligible Purchases in Class Period |
| 2796 | 4690 | No Eligible Purchases in Class Period | 119416 | 530287521 | No Recognized Claim | 236036 | 530522536 | No Recognized Claim |
| 2797 | 4692 | No Eligible Purchases in Class Period | 119417 | 530287522 | No Recognized Claim | 236037 | 530522538 | No Eligible Purchases in Class Period |
| 2798 | 4693 | No Eligible Purchases in Class Period | 119418 | 530287523 | No Eligible Purchases in Class Period | 236038 | 530522541 | No Recognized Claim |
| 2799 | 4697 | Condition of Ineligiblity Never Cured | 119419 | 530287524 | No Eligible Purchases in Class Period | 236039 | 530522542 | No Recognized Claim |
| 2800 | 4701 | No Eligible Purchases in Class Period | 119420 | 530287525 | No Eligible Purchases in Class Period | 236040 | 530522543 | No Eligible Purchases in Class Period |
| 2801 | 4705 | No Recognized Claim | 119421 | 530287527 | No Recognized Claim | 236041 | 530522545 | No Eligible Purchases in Class Period |
| 2802 | 4709 | No Eligible Purchases in Class Period | 119422 | 530287529 | No Eligible Purchases in Class Period | 236042 | 530522546 | No Eligible Purchases in Class Period |
| 2803 | 4711 | Void or Withdrawn | 119423 | 530287530 | No Eligible Purchases in Class Period | 236043 | 530522550 | No Eligible Purchases in Class Period |
| 2804 | 4712 | Void or Withdrawn | 119424 | 530287533 | No Recognized Claim | 236044 | 530522551 | No Recognized Claim |
| 2805 | 4713 | No Recognized Claim | 119425 | 530287535 | No Eligible Purchases in Class Period | 236045 | 530522554 | No Recognized Claim |
| 2806 | 4720 | No Recognized Claim | 119426 | 530287538 | No Eligible Purchases in Class Period | 236046 | 530522556 | No Eligible Purchases in Class Period |
| 2807 | 4724 | No Recognized Claim | 119427 | 530287539 | No Recognized Claim | 236047 | 530522557 | No Eligible Purchases in Class Period |
| 2808 | 4727 | No Eligible Purchases in Class Period | 119428 | 530287542 | No Eligible Purchases in Class Period | 236048 | 530522560 | No Eligible Purchases in Class Period |
| 2809 | 4728 | No Eligible Purchases in Class Period | 119429 | 530287543 | No Recognized Claim | 236049 | 530522561 | No Eligible Purchases in Class Period |
| 2810 | 4729 | No Eligible Purchases in Class Period | 119430 | 530287549 | No Recognized Claim | 236050 | 530522565 | No Eligible Purchases in Class Period |
| 2811 | 4733 | No Recognized Claim | 119431 | 530287551 | No Eligible Purchases in Class Period | 236051 | 530522566 | No Eligible Purchases in Class Period |
| 2812 | 4734 | Condition of Ineligiblity Never Cured | 119432 | 530287552 | No Recognized Claim | 236052 | 530522567 | No Eligible Purchases in Class Period |
| 2813 | 4735 | No Eligible Purchases in Class Period | 119433 | 530287555 | No Recognized Claim | 236053 | 530522569 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2814 | 4738 | No Eligible Purchases in Class Period | 119434 | 530287557 | No Recognized Claim | 236054 | 530522571 | No Eligible Purchases in Class Period |
| 2815 | 4739 | No Eligible Purchases in Class Period | 119435 | 530287558 | No Eligible Purchases in Class Period | 236055 | 530522572 | No Eligible Purchases in Class Period |
| 2816 | 4741 | No Eligible Purchases in Class Period | 119436 | 530287562 | No Recognized Claim | 236056 | 530522573 | No Eligible Purchases in Class Period |
| 2817 | 4742 | No Eligible Purchases in Class Period | 119437 | 530287565 | No Eligible Purchases in Class Period | 236057 | 530522574 | No Recognized Claim |
| 2818 | 4746 | No Eligible Purchases in Class Period | 119438 | 530287566 | No Recognized Claim | 236058 | 530522576 | No Recognized Claim |
| 2819 | 4747 | No Eligible Purchases in Class Period | 119439 | 530287572 | No Eligible Purchases in Class Period | 236059 | 530522579 | No Eligible Purchases in Class Period |
| 2820 | 4748 | No Eligible Purchases in Class Period | 119440 | 530287573 | No Recognized Claim | 236060 | 530522581 | No Eligible Purchases in Class Period |
| 2821 | 4749 | No Eligible Purchases in Class Period | 119441 | 530287574 | No Recognized Claim | 236061 | 530522582 | No Recognized Claim |
| 2822 | 4750 | No Eligible Purchases in Class Period | 119442 | 530287576 | No Recognized Claim | 236062 | 530522583 | No Eligible Purchases in Class Period |
| 2823 | 4751 | No Eligible Purchases in Class Period | 119443 | 530287579 | No Eligible Purchases in Class Period | 236063 | 530522584 | No Recognized Claim |
| 2824 | 4752 | No Eligible Purchases in Class Period | 119444 | 530287580 | No Eligible Purchases in Class Period | 236064 | 530522585 | No Eligible Purchases in Class Period |
| 2825 | 4753 | No Eligible Purchases in Class Period | 119445 | 530287581 | No Recognized Claim | 236065 | 530522587 | No Eligible Purchases in Class Period |
| 2826 | 4754 | No Recognized Claim | 119446 | 530287583 | No Recognized Claim | 236066 | 530522589 | No Eligible Purchases in Class Period |
| 2827 | 4756 | No Eligible Purchases in Class Period | 119447 | 530287584 | No Recognized Claim | 236067 | 530522593 | No Eligible Purchases in Class Period |
| 2828 | 4759 | No Recognized Claim | 119448 | 530287585 | No Recognized Claim | 236068 | 530522594 | No Recognized Claim |
| 2829 | 4760 | No Recognized Claim | 119449 | 530287587 | No Eligible Purchases in Class Period | 236069 | 530522595 | No Eligible Purchases in Class Period |
| 2830 | 4761 | No Eligible Purchases in Class Period | 119450 | 530287589 | No Eligible Purchases in Class Period | 236070 | 530522596 | No Eligible Purchases in Class Period |
| 2831 | 4762 | No Recognized Claim | 119451 | 530287590 | No Recognized Claim | 236071 | 530522597 | No Eligible Purchases in Class Period |
| 2832 | 4765 | No Eligible Purchases in Class Period | 119452 | 530287591 | No Recognized Claim | 236072 | 530522598 | No Eligible Purchases in Class Period |
| 2833 | 4768 | No Recognized Claim | 119453 | 530287592 | No Eligible Purchases in Class Period | 236073 | 530522599 | No Recognized Claim |
| 2834 | 4772 | No Eligible Purchases in Class Period | 119454 | 530287593 | No Recognized Claim | 236074 | 530522600 | No Eligible Purchases in Class Period |
| 2835 | 4773 | No Eligible Purchases in Class Period | 119455 | 530287603 | No Eligible Purchases in Class Period | 236075 | 530522601 | No Eligible Purchases in Class Period |
| 2836 | 4775 | No Eligible Purchases in Class Period | 119456 | 530287605 | No Recognized Claim | 236076 | 530522602 | No Eligible Purchases in Class Period |
| 2837 | 4776 | No Eligible Purchases in Class Period | 119457 | 530287606 | No Recognized Claim | 236077 | 530522606 | No Eligible Purchases in Class Period |
| 2838 | 4780 | No Eligible Purchases in Class Period | 119458 | 530287609 | No Recognized Claim | 236078 | 530522612 | No Eligible Purchases in Class Period |
| 2839 | 4781 | No Eligible Purchases in Class Period | 119459 | 530287610 | No Recognized Claim | 236079 | 530522614 | No Eligible Purchases in Class Period |
| 2840 | 4782 | No Recognized Claim | 119460 | 530287614 | No Recognized Claim | 236080 | 530522615 | No Eligible Purchases in Class Period |
| 2841 | 4783 | No Eligible Purchases in Class Period | 119461 | 530287615 | No Recognized Claim | 236081 | 530522616 | No Eligible Purchases in Class Period |
| 2842 | 4784 | No Eligible Purchases in Class Period | 119462 | 530287616 | No Recognized Claim | 236082 | 530522617 | No Eligible Purchases in Class Period |
| 2843 | 4785 | No Eligible Purchases in Class Period | 119463 | 530287617 | No Recognized Claim | 236083 | 530522618 | No Recognized Claim |
| 2844 | 4787 | No Eligible Purchases in Class Period | 119464 | 530287618 | No Recognized Claim | 236084 | 530522622 | No Eligible Purchases in Class Period |
| 2845 | 4788 | Condition of Ineligiblity Never Cured | 119465 | 530287619 | No Recognized Claim | 236085 | 530522623 | No Eligible Purchases in Class Period |
| 2846 | 4792 | No Recognized Claim | 119466 | 530287621 | No Recognized Claim | 236086 | 530522624 | No Recognized Claim |
| 2847 | 4793 | No Recognized Claim | 119467 | 530287622 | No Recognized Claim | 236087 | 530522625 | No Eligible Purchases in Class Period |
| 2848 | 4794 | No Recognized Claim | 119468 | 530287623 | No Recognized Claim | 236088 | 530522626 | No Eligible Purchases in Class Period |
| 2849 | 4795 | No Eligible Purchases in Class Period | 119469 | 530287625 | No Recognized Claim | 236089 | 530522627 | No Eligible Purchases in Class Period |
| 2850 | 4796 | No Eligible Purchases in Class Period | 119470 | 530287626 | No Recognized Claim | 236090 | 530522633 | No Eligible Purchases in Class Period |
| 2851 | 4797 | No Eligible Purchases in Class Period | 119471 | 530287634 | No Recognized Claim | 236091 | 530522635 | No Eligible Purchases in Class Period |
| 2852 | 4798 | No Recognized Claim | 119472 | 530287636 | No Recognized Claim | 236092 | 530522643 | No Recognized Claim |
| 2853 | 4799 | No Recognized Claim | 119473 | 530287638 | No Recognized Claim | 236093 | 530522646 | No Recognized Claim |
| 2854 | 4800 | No Recognized Claim | 119474 | 530287639 | No Eligible Purchases in Class Period | 236094 | 530522648 | No Eligible Purchases in Class Period |
| 2855 | 4801 | No Recognized Claim | 119475 | 530287640 | No Eligible Purchases in Class Period | 236095 | 530522649 | No Eligible Purchases in Class Period |
| 2856 | 4805 | No Eligible Purchases in Class Period | 119476 | 530287642 | No Recognized Claim | 236096 | 530522650 | No Eligible Purchases in Class Period |
| 2857 | 4806 | No Eligible Purchases in Class Period | 119477 | 530287643 | No Recognized Claim | 236097 | 530522653 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2858 | 4809 | No Eligible Purchases in Class Period | 119478 | 530287647 | No Eligible Purchases in Class Period | 236098 | 530522657 | No Eligible Purchases in Class Period |
| 2859 | 4816 | No Eligible Purchases in Class Period | 119479 | 530287649 | No Eligible Purchases in Class Period | 236099 | 530522661 | No Recognized Claim |
| 2860 | 4817 | Condition of Ineligiblity Never Cured | 119480 | 530287651 | No Recognized Claim | 236100 | 530522662 | No Recognized Claim |
| 2861 | 4819 | No Eligible Purchases in Class Period | 119481 | 530287652 | No Eligible Purchases in Class Period | 236101 | 530522664 | No Eligible Purchases in Class Period |
| 2862 | 4821 | No Eligible Purchases in Class Period | 119482 | 530287653 | No Recognized Claim | 236102 | 530522665 | No Recognized Claim |
| 2863 | 4822 | Condition of Ineligiblity Never Cured | 119483 | 530287656 | No Eligible Purchases in Class Period | 236103 | 530522666 | No Recognized Claim |
| 2864 | 4823 | No Eligible Purchases in Class Period | 119484 | 530287664 | No Recognized Claim | 236104 | 530522669 | No Eligible Purchases in Class Period |
| 2865 | 4827 | No Recognized Claim | 119485 | 530287665 | No Recognized Claim | 236105 | 530522670 | No Eligible Purchases in Class Period |
| 2866 | 4829 | No Eligible Purchases in Class Period | 119486 | 530287666 | No Eligible Purchases in Class Period | 236106 | 530522671 | No Eligible Purchases in Class Period |
| 2867 | 4830 | No Eligible Purchases in Class Period | 119487 | 530287668 | No Eligible Purchases in Class Period | 236107 | 530522672 | No Eligible Purchases in Class Period |
| 2868 | 4831 | No Eligible Purchases in Class Period | 119488 | 530287669 | No Recognized Claim | 236108 | 530522675 | No Eligible Purchases in Class Period |
| 2869 | 4833 | No Eligible Purchases in Class Period | 119489 | 530287670 | No Recognized Claim | 236109 | 530522676 | No Eligible Purchases in Class Period |
| 2870 | 4835 | No Eligible Purchases in Class Period | 119490 | 530287673 | No Recognized Claim | 236110 | 530522677 | No Eligible Purchases in Class Period |
| 2871 | 4837 | Condition of Ineligiblity Never Cured | 119491 | 530287674 | No Recognized Claim | 236111 | 530522681 | No Recognized Claim |
| 2872 | 4840 | No Eligible Purchases in Class Period | 119492 | 530287676 | No Eligible Purchases in Class Period | 236112 | 530522683 | No Eligible Purchases in Class Period |
| 2873 | 4841 | No Eligible Purchases in Class Period | 119493 | 530287680 | No Recognized Claim | 236113 | 530522684 | No Recognized Claim |
| 2874 | 4842 | No Eligible Purchases in Class Period | 119494 | 530287685 | No Eligible Purchases in Class Period | 236114 | 530522686 | No Eligible Purchases in Class Period |
| 2875 | 4846 | No Eligible Purchases in Class Period | 119495 | 530287688 | No Recognized Claim | 236115 | 530522688 | No Eligible Purchases in Class Period |
| 2876 | 4847 | No Eligible Purchases in Class Period | 119496 | 530287689 | No Eligible Purchases in Class Period | 236116 | 530522690 | No Recognized Claim |
| 2877 | 4848 | No Eligible Purchases in Class Period | 119497 | 530287690 | No Recognized Claim | 236117 | 530522692 | No Eligible Purchases in Class Period |
| 2878 | 4850 | No Eligible Purchases in Class Period | 119498 | 530287691 | No Recognized Claim | 236118 | 530522693 | No Recognized Claim |
| 2879 | 4851 | No Eligible Purchases in Class Period | 119499 | 530287692 | No Recognized Claim | 236119 | 530522694 | No Eligible Purchases in Class Period |
| 2880 | 4852 | No Eligible Purchases in Class Period | 119500 | 530287694 | No Recognized Claim | 236120 | 530522695 | No Eligible Purchases in Class Period |
| 2881 | 4856 | No Eligible Purchases in Class Period | 119501 | 530287695 | No Recognized Claim | 236121 | 530522697 | No Recognized Claim |
| 2882 | 4862 | No Eligible Purchases in Class Period | 119502 | 530287699 | No Recognized Claim | 236122 | 530522698 | No Eligible Purchases in Class Period |
| 2883 | 4864 | No Eligible Purchases in Class Period | 119503 | 530287700 | No Eligible Purchases in Class Period | 236123 | 530522700 | No Eligible Purchases in Class Period |
| 2884 | 4869 | No Eligible Purchases in Class Period | 119504 | 530287701 | No Recognized Claim | 236124 | 530522703 | No Eligible Purchases in Class Period |
| 2885 | 4870 | No Eligible Purchases in Class Period | 119505 | 530287702 | No Recognized Claim | 236125 | 530522704 | No Recognized Claim |
| 2886 | 4876 | No Eligible Purchases in Class Period | 119506 | 530287703 | No Eligible Purchases in Class Period | 236126 | 530522705 | No Eligible Purchases in Class Period |
| 2887 | 4878 | No Eligible Purchases in Class Period | 119507 | 530287704 | No Eligible Purchases in Class Period | 236127 | 530522706 | No Eligible Purchases in Class Period |
| 2888 | 4879 | No Eligible Purchases in Class Period | 119508 | 530287706 | No Recognized Claim | 236128 | 530522707 | No Eligible Purchases in Class Period |
| 2889 | 4880 | Duplicate Claim Form | 119509 | 530287707 | No Recognized Claim | 236129 | 530522709 | No Eligible Purchases in Class Period |
| 2890 | 4881 | Duplicate Claim Form | 119510 | 530287713 | No Recognized Claim | 236130 | 530522710 | No Eligible Purchases in Class Period |
| 2891 | 4882 | Duplicate Claim Form | 119511 | 530287715 | No Recognized Claim | 236131 | 530522711 | No Recognized Claim |
| 2892 | 4883 | No Eligible Purchases in Class Period | 119512 | 530287717 | No Eligible Purchases in Class Period | 236132 | 530522712 | No Recognized Claim |
| 2893 | 4885 | No Recognized Claim | 119513 | 530287719 | No Eligible Purchases in Class Period | 236133 | 530522713 | No Eligible Purchases in Class Period |
| 2894 | 4887 | No Eligible Purchases in Class Period | 119514 | 530287723 | No Eligible Purchases in Class Period | 236134 | 530522715 | No Eligible Purchases in Class Period |
| 2895 | 4888 | No Eligible Purchases in Class Period | 119515 | 530287724 | No Eligible Purchases in Class Period | 236135 | 530522716 | No Eligible Purchases in Class Period |
| 2896 | 4894 | No Eligible Purchases in Class Period | 119516 | 530287726 | No Eligible Purchases in Class Period | 236136 | 530522718 | No Eligible Purchases in Class Period |
| 2897 | 4895 | No Eligible Purchases in Class Period | 119517 | 530287727 | No Recognized Claim | 236137 | 530522720 | No Eligible Purchases in Class Period |
| 2898 | 4896 | No Recognized Claim | 119518 | 530287729 | No Eligible Purchases in Class Period | 236138 | 530522721 | No Eligible Purchases in Class Period |
| 2899 | 4897 | No Recognized Claim | 119519 | 530287730 | No Recognized Claim | 236139 | 530522722 | No Recognized Claim |
| 2900 | 4899 | No Eligible Purchases in Class Period | 119520 | 530287731 | No Eligible Purchases in Class Period | 236140 | 530522723 | No Eligible Purchases in Class Period |
| 2901 | 4900 | No Eligible Purchases in Class Period | 119521 | 530287732 | No Eligible Purchases in Class Period | 236141 | 530522724 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2902 | 4902 | No Eligible Purchases in Class Period | 119522 | 530287735 | No Recognized Claim | 236142 | 530522725 | No Recognized Claim |
| 2903 | 4903 | No Eligible Purchases in Class Period | 119523 | 530287737 | No Eligible Purchases in Class Period | 236143 | 530522726 | No Recognized Claim |
| 2904 | 4906 | No Eligible Purchases in Class Period | 119524 | 530287740 | No Recognized Claim | 236144 | 530522727 | No Recognized Claim |
| 2905 | 4908 | No Recognized Claim | 119525 | 530287741 | No Recognized Claim | 236145 | 530522731 | No Recognized Claim |
| 2906 | 4909 | No Recognized Claim | 119526 | 530287742 | No Recognized Claim | 236146 | 530522732 | No Eligible Purchases in Class Period |
| 2907 | 4910 | No Recognized Claim | 119527 | 530287743 | No Recognized Claim | 236147 | 530522733 | No Recognized Claim |
| 2908 | 4913 | No Recognized Claim | 119528 | 530287745 | No Recognized Claim | 236148 | 530522734 | No Eligible Purchases in Class Period |
| 2909 | 4916 | No Eligible Purchases in Class Period | 119529 | 530287746 | No Recognized Claim | 236149 | 530522735 | No Eligible Purchases in Class Period |
| 2910 | 4917 | No Eligible Purchases in Class Period | 119530 | 530287747 | No Eligible Purchases in Class Period | 236150 | 530522739 | No Recognized Claim |
| 2911 | 4918 | No Eligible Purchases in Class Period | 119531 | 530287749 | No Recognized Claim | 236151 | 530522744 | No Recognized Claim |
| 2912 | 4919 | No Eligible Purchases in Class Period | 119532 | 530287750 | No Eligible Purchases in Class Period | 236152 | 530522745 | No Recognized Claim |
| 2913 | 4920 | No Eligible Purchases in Class Period | 119533 | 530287751 | No Recognized Claim | 236153 | 530522746 | No Eligible Purchases in Class Period |
| 2914 | 4922 | No Eligible Purchases in Class Period | 119534 | 530287753 | No Eligible Purchases in Class Period | 236154 | 530522748 | No Eligible Purchases in Class Period |
| 2915 | 4923 | No Eligible Purchases in Class Period | 119535 | 530287756 | No Eligible Purchases in Class Period | 236155 | 530522750 | No Eligible Purchases in Class Period |
| 2916 | 4924 | No Eligible Purchases in Class Period | 119536 | 530287760 | No Recognized Claim | 236156 | 530522751 | No Eligible Purchases in Class Period |
| 2917 | 4927 | No Eligible Purchases in Class Period | 119537 | 530287763 | No Recognized Claim | 236157 | 530522753 | No Eligible Purchases in Class Period |
| 2918 | 4931 | No Eligible Purchases in Class Period | 119538 | 530287765 | No Recognized Claim | 236158 | 530522754 | No Recognized Claim |
| 2919 | 4934 | No Eligible Purchases in Class Period | 119539 | 530287766 | No Recognized Claim | 236159 | 530522756 | No Eligible Purchases in Class Period |
| 2920 | 4935 | No Eligible Purchases in Class Period | 119540 | 530287769 | No Eligible Purchases in Class Period | 236160 | 530522758 | No Eligible Purchases in Class Period |
| 2921 | 4936 | No Eligible Purchases in Class Period | 119541 | 530287771 | No Recognized Claim | 236161 | 530522759 | No Eligible Purchases in Class Period |
| 2922 | 4938 | No Recognized Claim | 119542 | 530287772 | No Eligible Purchases in Class Period | 236162 | 530522760 | No Recognized Claim |
| 2923 | 4940 | Condition of Ineligiblity Never Cured | 119543 | 530287773 | No Recognized Claim | 236163 | 530522761 | No Eligible Purchases in Class Period |
| 2924 | 4941 | No Eligible Purchases in Class Period | 119544 | 530287775 | No Recognized Claim | 236164 | 530522762 | No Eligible Purchases in Class Period |
| 2925 | 4943 | No Recognized Claim | 119545 | 530287776 | No Recognized Claim | 236165 | 530522763 | No Eligible Purchases in Class Period |
| 2926 | 4945 | No Eligible Purchases in Class Period | 119546 | 530287777 | No Recognized Claim | 236166 | 530522768 | No Eligible Purchases in Class Period |
| 2927 | 4946 | No Eligible Purchases in Class Period | 119547 | 530287778 | No Eligible Purchases in Class Period | 236167 | 530522770 | No Eligible Purchases in Class Period |
| 2928 | 4947 | No Eligible Purchases in Class Period | 119548 | 530287781 | No Eligible Purchases in Class Period | 236168 | 530522771 | No Recognized Claim |
| 2929 | 4950 | No Eligible Purchases in Class Period | 119549 | 530287789 | No Eligible Purchases in Class Period | 236169 | 530522772 | No Eligible Purchases in Class Period |
| 2930 | 4954 | No Eligible Purchases in Class Period | 119550 | 530287791 | No Recognized Claim | 236170 | 530522773 | No Eligible Purchases in Class Period |
| 2931 | 4955 | No Eligible Purchases in Class Period | 119551 | 530287795 | No Recognized Claim | 236171 | 530522774 | No Eligible Purchases in Class Period |
| 2932 | 4956 | No Recognized Claim | 119552 | 530287798 | No Recognized Claim | 236172 | 530522775 | No Eligible Purchases in Class Period |
| 2933 | 4958 | No Eligible Purchases in Class Period | 119553 | 530287799 | No Eligible Purchases in Class Period | 236173 | 530522776 | No Recognized Claim |
| 2934 | 4961 | No Eligible Purchases in Class Period | 119554 | 530287801 | No Eligible Purchases in Class Period | 236174 | 530522787 | No Recognized Claim |
| 2935 | 4962 | No Eligible Purchases in Class Period | 119555 | 530287802 | No Eligible Purchases in Class Period | 236175 | 530522788 | No Recognized Claim |
| 2936 | 4966 | No Eligible Purchases in Class Period | 119556 | 530287804 | No Recognized Claim | 236176 | 530522794 | No Eligible Purchases in Class Period |
| 2937 | 4967 | No Eligible Purchases in Class Period | 119557 | 530287805 | No Recognized Claim | 236177 | 530522795 | No Recognized Claim |
| 2938 | 4970 | No Recognized Claim | 119558 | 530287806 | No Recognized Claim | 236178 | 530522796 | No Recognized Claim |
| 2939 | 4971 | No Recognized Claim | 119559 | 530287807 | No Recognized Claim | 236179 | 530522799 | No Eligible Purchases in Class Period |
| 2940 | 4972 | No Eligible Purchases in Class Period | 119560 | 530287808 | No Recognized Claim | 236180 | 530522800 | No Recognized Claim |
| 2941 | 4973 | No Recognized Claim | 119561 | 530287809 | No Eligible Purchases in Class Period | 236181 | 530522802 | No Eligible Purchases in Class Period |
| 2942 | 4974 | No Eligible Purchases in Class Period | 119562 | 530287810 | No Eligible Purchases in Class Period | 236182 | 530522803 | No Eligible Purchases in Class Period |
| 2943 | 4976 | Condition of Ineligiblity Never Cured | 119563 | 530287814 | No Recognized Claim | 236183 | 530522804 | No Eligible Purchases in Class Period |
| 2944 | 4978 | Condition of Ineligiblity Never Cured | 119564 | 530287815 | No Recognized Claim | 236184 | 530522805 | No Eligible Purchases in Class Period |
| 2945 | 4983 | No Eligible Purchases in Class Period | 119565 | 530287817 | No Eligible Purchases in Class Period | 236185 | 530522806 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2946 | 4985 | No Eligible Purchases in Class Period | 119566 | 530287820 | No Recognized Claim | 236186 | 530522807 | No Recognized Claim |
| 2947 | 4986 | No Eligible Purchases in Class Period | 119567 | 530287821 | No Eligible Purchases in Class Period | 236187 | 530522808 | No Eligible Purchases in Class Period |
| 2948 | 4987 | No Eligible Purchases in Class Period | 119568 | 530287823 | No Recognized Claim | 236188 | 530522810 | No Recognized Claim |
| 2949 | 4990 | No Recognized Claim | 119569 | 530287824 | No Eligible Purchases in Class Period | 236189 | 530522811 | No Eligible Purchases in Class Period |
| 2950 | 4998 | No Eligible Purchases in Class Period | 119570 | 530287825 | No Recognized Claim | 236190 | 530522812 | No Eligible Purchases in Class Period |
| 2951 | 4999 | Condition of Ineligiblity Never Cured | 119571 | 530287828 | No Recognized Claim | 236191 | 530522813 | No Eligible Purchases in Class Period |
| 2952 | 5001 | No Eligible Purchases in Class Period | 119572 | 530287829 | No Recognized Claim | 236192 | 530522817 | No Recognized Claim |
| 2953 | 5003 | No Recognized Claim | 119573 | 530287831 | No Eligible Purchases in Class Period | 236193 | 530522818 | No Eligible Purchases in Class Period |
| 2954 | 5006 | Condition of Ineligiblity Never Cured | 119574 | 530287832 | No Recognized Claim | 236194 | 530522819 | No Eligible Purchases in Class Period |
| 2955 | 5012 | No Recognized Claim | 119575 | 530287833 | No Recognized Claim | 236195 | 530522820 | No Eligible Purchases in Class Period |
| 2956 | 5013 | No Eligible Purchases in Class Period | 119576 | 530287834 | No Recognized Claim | 236196 | 530522821 | No Eligible Purchases in Class Period |
| 2957 | 5014 | No Recognized Claim | 119577 | 530287836 | No Recognized Claim | 236197 | 530522822 | No Recognized Claim |
| 2958 | 5015 | No Eligible Purchases in Class Period | 119578 | 530287837 | No Recognized Claim | 236198 | 530522823 | No Eligible Purchases in Class Period |
| 2959 | 5016 | Duplicate Claim Form | 119579 | 530287844 | No Eligible Purchases in Class Period | 236199 | 530522824 | No Recognized Claim |
| 2960 | 5017 | Duplicate Claim Form | 119580 | 530287845 | No Recognized Claim | 236200 | 530522825 | No Recognized Claim |
| 2961 | 5019 | No Eligible Purchases in Class Period | 119581 | 530287847 | No Recognized Claim | 236201 | 530522827 | No Eligible Purchases in Class Period |
| 2962 | 5020 | No Eligible Purchases in Class Period | 119582 | 530287848 | No Eligible Purchases in Class Period | 236202 | 530522828 | No Recognized Claim |
| 2963 | 5021 | No Eligible Purchases in Class Period | 119583 | 530287850 | No Recognized Claim | 236203 | 530522830 | No Eligible Purchases in Class Period |
| 2964 | 5023 | Condition of Ineligiblity Never Cured | 119584 | 530287856 | No Eligible Purchases in Class Period | 236204 | 530522834 | No Eligible Purchases in Class Period |
| 2965 | 5027 | No Recognized Claim | 119585 | 530287857 | No Eligible Purchases in Class Period | 236205 | 530522835 | No Eligible Purchases in Class Period |
| 2966 | 5029 | No Eligible Purchases in Class Period | 119586 | 530287858 | No Recognized Claim | 236206 | 530522837 | No Eligible Purchases in Class Period |
| 2967 | 5032 | No Recognized Claim | 119587 | 530287861 | No Eligible Purchases in Class Period | 236207 | 530522838 | No Eligible Purchases in Class Period |
| 2968 | 5034 | No Recognized Claim | 119588 | 530287862 | No Eligible Purchases in Class Period | 236208 | 530522840 | No Eligible Purchases in Class Period |
| 2969 | 5036 | No Recognized Claim | 119589 | 530287864 | No Eligible Purchases in Class Period | 236209 | 530522841 | No Recognized Claim |
| 2970 | 5037 | No Eligible Purchases in Class Period | 119590 | 530287866 | No Recognized Claim | 236210 | 530522842 | No Recognized Claim |
| 2971 | 5038 | No Eligible Purchases in Class Period | 119591 | 530287867 | No Recognized Claim | 236211 | 530522843 | No Recognized Claim |
| 2972 | 5039 | No Eligible Purchases in Class Period | 119592 | 530287868 | No Recognized Claim | 236212 | 530522846 | No Eligible Purchases in Class Period |
| 2973 | 5040 | Condition of Ineligiblity Never Cured | 119593 | 530287869 | No Recognized Claim | 236213 | 530522847 | No Recognized Claim |
| 2974 | 5041 | No Eligible Purchases in Class Period | 119594 | 530287870 | No Eligible Purchases in Class Period | 236214 | 530522850 | No Recognized Claim |
| 2975 | 5042 | No Eligible Purchases in Class Period | 119595 | 530287873 | No Eligible Purchases in Class Period | 236215 | 530522851 | No Recognized Claim |
| 2976 | 5043 | No Eligible Purchases in Class Period | 119596 | 530287874 | No Recognized Claim | 236216 | 530522852 | No Eligible Purchases in Class Period |
| 2977 | 5047 | Condition of Ineligiblity Never Cured | 119597 | 530287876 | No Eligible Purchases in Class Period | 236217 | 530522853 | No Recognized Claim |
| 2978 | 5049 | No Eligible Purchases in Class Period | 119598 | 530287878 | No Eligible Purchases in Class Period | 236218 | 530522854 | No Eligible Purchases in Class Period |
| 2979 | 5050 | No Eligible Purchases in Class Period | 119599 | 530287879 | No Eligible Purchases in Class Period | 236219 | 530522855 | No Recognized Claim |
| 2980 | 5051 | Condition of Ineligiblity Never Cured | 119600 | 530287880 | No Eligible Purchases in Class Period | 236220 | 530522857 | No Recognized Claim |
| 2981 | 5052 | No Eligible Purchases in Class Period | 119601 | 530287881 | No Recognized Claim | 236221 | 530522859 | No Recognized Claim |
| 2982 | 5053 | No Eligible Purchases in Class Period | 119602 | 530287888 | No Recognized Claim | 236222 | 530522860 | No Eligible Purchases in Class Period |
| 2983 | 5054 | No Eligible Purchases in Class Period | 119603 | 530287890 | No Recognized Claim | 236223 | 530522861 | No Eligible Purchases in Class Period |
| 2984 | 5056 | No Eligible Purchases in Class Period | 119604 | 530287892 | No Recognized Claim | 236224 | 530522863 | No Recognized Claim |
| 2985 | 5057 | No Eligible Purchases in Class Period | 119605 | 530287894 | No Recognized Claim | 236225 | 530522868 | No Eligible Purchases in Class Period |
| 2986 | 5058 | No Eligible Purchases in Class Period | 119606 | 530287895 | No Recognized Claim | 236226 | 530522871 | No Recognized Claim |
| 2987 | 5060 | No Eligible Purchases in Class Period | 119607 | 530287897 | No Eligible Purchases in Class Period | 236227 | 530522874 | No Recognized Claim |
| 2988 | 5062 | No Eligible Purchases in Class Period | 119608 | 530287898 | No Recognized Claim | 236228 | 530522876 | No Eligible Purchases in Class Period |
| 2989 | 5063 | Duplicate Claim Form | 119609 | 530287899 | No Recognized Claim | 236229 | 530522877 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2990 | 5064 | No Eligible Purchases in Class Period | 119610 | 530287900 | No Recognized Claim | 236230 | 530522878 | No Eligible Purchases in Class Period |
| 2991 | 5065 | No Eligible Purchases in Class Period | 119611 | 530287906 | No Eligible Purchases in Class Period | 236231 | 530522880 | No Eligible Purchases in Class Period |
| 2992 | 5066 | No Eligible Purchases in Class Period | 119612 | 530287908 | No Recognized Claim | 236232 | 530522881 | No Eligible Purchases in Class Period |
| 2993 | 5069 | No Recognized Claim | 119613 | 530287911 | No Recognized Claim | 236233 | 530522882 | No Recognized Claim |
| 2994 | 5070 | No Eligible Purchases in Class Period | 119614 | 530287921 | No Recognized Claim | 236234 | 530522883 | No Eligible Purchases in Class Period |
| 2995 | 5073 | No Recognized Claim | 119615 | 530287922 | No Recognized Claim | 236235 | 530522884 | No Eligible Purchases in Class Period |
| 2996 | 5074 | No Eligible Purchases in Class Period | 119616 | 530287925 | No Eligible Purchases in Class Period | 236236 | 530522885 | No Recognized Claim |
| 2997 | 5077 | No Eligible Purchases in Class Period | 119617 | 530287926 | No Recognized Claim | 236237 | 530522886 | No Eligible Purchases in Class Period |
| 2998 | 5080 | No Eligible Purchases in Class Period | 119618 | 530287927 | No Recognized Claim | 236238 | 530522888 | No Recognized Claim |
| 2999 | 5081 | No Eligible Purchases in Class Period | 119619 | 530287928 | No Recognized Claim | 236239 | 530522889 | No Eligible Purchases in Class Period |
| 3000 | 5082 | No Eligible Purchases in Class Period | 119620 | 530287929 | No Recognized Claim | 236240 | 530522894 | No Recognized Claim |
| 3001 | 5083 | No Eligible Purchases in Class Period | 119621 | 530287933 | No Recognized Claim | 236241 | 530522896 | No Recognized Claim |
| 3002 | 5084 | No Recognized Claim | 119622 | 530287939 | No Eligible Purchases in Class Period | 236242 | 530522897 | No Eligible Purchases in Class Period |
| 3003 | 5085 | Condition of Ineligiblity Never Cured | 119623 | 530287940 | No Eligible Purchases in Class Period | 236243 | 530522898 | No Recognized Claim |
| 3004 | 5088 | No Recognized Claim | 119624 | 530287941 | No Recognized Claim | 236244 | 530522899 | No Eligible Purchases in Class Period |
| 3005 | 5090 | No Recognized Claim | 119625 | 530287942 | No Eligible Purchases in Class Period | 236245 | 530522901 | No Eligible Purchases in Class Period |
| 3006 | 5091 | No Eligible Purchases in Class Period | 119626 | 530287943 | No Recognized Claim | 236246 | 530522902 | No Recognized Claim |
| 3007 | 5092 | No Eligible Purchases in Class Period | 119627 | 530287945 | No Eligible Purchases in Class Period | 236247 | 530522906 | No Eligible Purchases in Class Period |
| 3008 | 5093 | No Eligible Purchases in Class Period | 119628 | 530287946 | No Recognized Claim | 236248 | 530522907 | No Eligible Purchases in Class Period |
| 3009 | 5095 | Condition of Ineligiblity Never Cured | 119629 | 530287947 | No Recognized Claim | 236249 | 530522908 | No Eligible Purchases in Class Period |
| 3010 | 5103 | No Eligible Purchases in Class Period | 119630 | 530287950 | No Eligible Purchases in Class Period | 236250 | 530522909 | No Eligible Purchases in Class Period |
| 3011 | 5106 | No Eligible Purchases in Class Period | 119631 | 530287955 | No Recognized Claim | 236251 | 530522910 | No Eligible Purchases in Class Period |
| 3012 | 5108 | No Eligible Purchases in Class Period | 119632 | 530287956 | No Eligible Purchases in Class Period | 236252 | 530522911 | No Recognized Claim |
| 3013 | 5110 | Condition of Ineligiblity Never Cured | 119633 | 530287957 | No Eligible Purchases in Class Period | 236253 | 530522912 | No Recognized Claim |
| 3014 | 5111 | No Eligible Purchases in Class Period | 119634 | 530287959 | No Recognized Claim | 236254 | 530522916 | No Eligible Purchases in Class Period |
| 3015 | 5114 | No Eligible Purchases in Class Period | 119635 | 530287961 | No Recognized Claim | 236255 | 530522917 | No Eligible Purchases in Class Period |
| 3016 | 5116 | Duplicate Claim Form | 119636 | 530287962 | No Eligible Purchases in Class Period | 236256 | 530522918 | No Recognized Claim |
| 3017 | 5122 | No Eligible Purchases in Class Period | 119637 | 530287964 | No Recognized Claim | 236257 | 530522920 | No Recognized Claim |
| 3018 | 5125 | No Eligible Purchases in Class Period | 119638 | 530287965 | No Eligible Purchases in Class Period | 236258 | 530522921 | No Eligible Purchases in Class Period |
| 3019 | 5126 | No Eligible Purchases in Class Period | 119639 | 530287966 | No Recognized Claim | 236259 | 530522924 | No Recognized Claim |
| 3020 | 5128 | No Recognized Claim | 119640 | 530287968 | No Eligible Purchases in Class Period | 236260 | 530522928 | No Eligible Purchases in Class Period |
| 3021 | 5132 | No Eligible Purchases in Class Period | 119641 | 530287969 | No Eligible Purchases in Class Period | 236261 | 530522930 | No Eligible Purchases in Class Period |
| 3022 | 5133 | No Eligible Purchases in Class Period | 119642 | 530287977 | No Eligible Purchases in Class Period | 236262 | 530522932 | No Eligible Purchases in Class Period |
| 3023 | 5136 | No Eligible Purchases in Class Period | 119643 | 530287978 | No Recognized Claim | 236263 | 530522933 | No Recognized Claim |
| 3024 | 5138 | No Recognized Claim | 119644 | 530287981 | No Recognized Claim | 236264 | 530522934 | No Eligible Purchases in Class Period |
| 3025 | 5139 | No Eligible Purchases in Class Period | 119645 | 530287982 | No Recognized Claim | 236265 | 530522936 | No Recognized Claim |
| 3026 | 5140 | No Recognized Claim | 119646 | 530287983 | No Recognized Claim | 236266 | 530522938 | No Recognized Claim |
| 3027 | 5141 | No Eligible Purchases in Class Period | 119647 | 530287984 | No Recognized Claim | 236267 | 530522939 | No Eligible Purchases in Class Period |
| 3028 | 5149 | No Recognized Claim | 119648 | 530287985 | No Recognized Claim | 236268 | 530522941 | No Eligible Purchases in Class Period |
| 3029 | 5150 | No Eligible Purchases in Class Period | 119649 | 530287986 | No Recognized Claim | 236269 | 530522942 | No Recognized Claim |
| 3030 | 5153 | No Eligible Purchases in Class Period | 119650 | 530287988 | No Eligible Purchases in Class Period | 236270 | 530522943 | No Recognized Claim |
| 3031 | 5156 | No Recognized Claim | 119651 | 530287991 | No Recognized Claim | 236271 | 530522944 | No Recognized Claim |
| 3032 | 5159 | No Recognized Claim | 119652 | 530287994 | No Recognized Claim | 236272 | 530522948 | No Eligible Purchases in Class Period |
| 3033 | 5160 | No Eligible Purchases in Class Period | 119653 | 530288004 | No Eligible Purchases in Class Period | 236273 | 530522949 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3034 | 5162 | No Eligible Purchases in Class Period | 119654 | 530288005 | No Recognized Claim | 236274 | 530522950 | No Eligible Purchases in Class Period |
| 3035 | 5163 | No Eligible Purchases in Class Period | 119655 | 530288006 | No Recognized Claim | 236275 | 530522951 | No Recognized Claim |
| 3036 | 5165 | No Eligible Purchases in Class Period | 119656 | 530288011 | No Eligible Purchases in Class Period | 236276 | 530522954 | No Eligible Purchases in Class Period |
| 3037 | 5168 | Duplicate Claim Form | 119657 | 530288012 | No Eligible Purchases in Class Period | 236277 | 530522956 | No Eligible Purchases in Class Period |
| 3038 | 5169 | No Recognized Claim | 119658 | 530288013 | No Recognized Claim | 236278 | 530522957 | No Eligible Purchases in Class Period |
| 3039 | 5170 | No Recognized Claim | 119659 | 530288015 | No Recognized Claim | 236279 | 530522958 | No Recognized Claim |
| 3040 | 5174 | Condition of Ineligiblity Never Cured | 119660 | 530288016 | No Recognized Claim | 236280 | 530522959 | No Eligible Purchases in Class Period |
| 3041 | 5177 | No Eligible Purchases in Class Period | 119661 | 530288017 | No Recognized Claim | 236281 | 530522960 | No Recognized Claim |
| 3042 | 5184 | No Recognized Claim | 119662 | 530288018 | No Recognized Claim | 236282 | 530522961 | No Eligible Purchases in Class Period |
| 3043 | 5185 | No Eligible Purchases in Class Period | 119663 | 530288019 | No Recognized Claim | 236283 | 530522963 | No Recognized Claim |
| 3044 | 5186 | No Recognized Claim | 119664 | 530288020 | No Recognized Claim | 236284 | 530522964 | No Recognized Claim |
| 3045 | 5188 | Condition of Ineligiblity Never Cured | 119665 | 530288021 | No Eligible Purchases in Class Period | 236285 | 530522965 | No Recognized Claim |
| 3046 | 5189 | No Eligible Purchases in Class Period | 119666 | 530288023 | No Eligible Purchases in Class Period | 236286 | 530522966 | No Recognized Claim |
| 3047 | 5190 | No Eligible Purchases in Class Period | 119667 | 530288025 | No Recognized Claim | 236287 | 530522967 | No Eligible Purchases in Class Period |
| 3048 | 5191 | No Eligible Purchases in Class Period | 119668 | 530288026 | No Recognized Claim | 236288 | 530522968 | No Eligible Purchases in Class Period |
| 3049 | 5193 | Condition of Ineligiblity Never Cured | 119669 | 530288027 | No Recognized Claim | 236289 | 530522969 | No Eligible Purchases in Class Period |
| 3050 | 5196 | No Eligible Purchases in Class Period | 119670 | 530288028 | No Eligible Purchases in Class Period | 236290 | 530522972 | No Eligible Purchases in Class Period |
| 3051 | 5197 | No Recognized Claim | 119671 | 530288029 | No Eligible Purchases in Class Period | 236291 | 530522976 | No Eligible Purchases in Class Period |
| 3052 | 5198 | No Recognized Claim | 119672 | 530288031 | No Recognized Claim | 236292 | 530522977 | No Eligible Purchases in Class Period |
| 3053 | 5199 | No Eligible Purchases in Class Period | 119673 | 530288033 | No Eligible Purchases in Class Period | 236293 | 530522979 | No Recognized Claim |
| 3054 | 5206 | No Recognized Claim | 119674 | 530288034 | No Recognized Claim | 236294 | 530522980 | No Eligible Purchases in Class Period |
| 3055 | 5208 | No Eligible Purchases in Class Period | 119675 | 530288037 | No Recognized Claim | 236295 | 530522982 | No Recognized Claim |
| 3056 | 5210 | No Eligible Purchases in Class Period | 119676 | 530288038 | No Recognized Claim | 236296 | 530522983 | No Eligible Purchases in Class Period |
| 3057 | 5212 | Duplicate Claim Form | 119677 | 530288041 | No Recognized Claim | 236297 | 530522984 | No Eligible Purchases in Class Period |
| 3058 | 5213 | Condition of Ineligiblity Never Cured | 119678 | 530288047 | No Recognized Claim | 236298 | 530522985 | No Eligible Purchases in Class Period |
| 3059 | 5215 | No Eligible Purchases in Class Period | 119679 | 530288051 | No Recognized Claim | 236299 | 530522986 | No Recognized Claim |
| 3060 | 5217 | No Eligible Purchases in Class Period | 119680 | 530288052 | No Recognized Claim | 236300 | 530522990 | No Eligible Purchases in Class Period |
| 3061 | 5218 | No Eligible Purchases in Class Period | 119681 | 530288053 | No Recognized Claim | 236301 | 530522991 | No Eligible Purchases in Class Period |
| 3062 | 5219 | No Recognized Claim | 119682 | 530288054 | No Recognized Claim | 236302 | 530522992 | No Eligible Purchases in Class Period |
| 3063 | 5220 | No Eligible Purchases in Class Period | 119683 | 530288055 | No Recognized Claim | 236303 | 530522993 | No Recognized Claim |
| 3064 | 5221 | Condition of Ineligiblity Never Cured | 119684 | 530288056 | No Eligible Purchases in Class Period | 236304 | 530522995 | No Recognized Claim |
| 3065 | 5222 | No Eligible Purchases in Class Period | 119685 | 530288057 | No Eligible Purchases in Class Period | 236305 | 530522998 | No Eligible Purchases in Class Period |
| 3066 | 5223 | No Recognized Claim | 119686 | 530288058 | No Eligible Purchases in Class Period | 236306 | 530523000 | No Eligible Purchases in Class Period |
| 3067 | 5224 | No Recognized Claim | 119687 | 530288062 | No Eligible Purchases in Class Period | 236307 | 530523001 | No Eligible Purchases in Class Period |
| 3068 | 5225 | No Recognized Claim | 119688 | 530288066 | No Eligible Purchases in Class Period | 236308 | 530523004 | No Recognized Claim |
| 3069 | 5227 | No Eligible Purchases in Class Period | 119689 | 530288067 | No Recognized Claim | 236309 | 530523006 | No Eligible Purchases in Class Period |
| 3070 | 5228 | No Recognized Claim | 119690 | 530288072 | No Recognized Claim | 236310 | 530523008 | No Recognized Claim |
| 3071 | 5230 | No Eligible Purchases in Class Period | 119691 | 530288073 | No Eligible Purchases in Class Period | 236311 | 530523011 | No Eligible Purchases in Class Period |
| 3072 | 5231 | No Eligible Purchases in Class Period | 119692 | 530288074 | No Eligible Purchases in Class Period | 236312 | 530523012 | No Recognized Claim |
| 3073 | 5234 | Duplicate Claim Form | 119693 | 530288076 | No Recognized Claim | 236313 | 530523013 | No Eligible Purchases in Class Period |
| 3074 | 5235 | Duplicate Claim Form | 119694 | 530288079 | No Eligible Purchases in Class Period | 236314 | 530523015 | No Eligible Purchases in Class Period |
| 3075 | 5236 | No Eligible Purchases in Class Period | 119695 | 530288080 | No Eligible Purchases in Class Period | 236315 | 530523018 | No Eligible Purchases in Class Period |
| 3076 | 5237 | No Eligible Purchases in Class Period | 119696 | 530288082 | No Eligible Purchases in Class Period | 236316 | 530523026 | No Eligible Purchases in Class Period |
| 3077 | 5238 | Condition of Ineligiblity Never Cured | 119697 | 530288083 | No Recognized Claim | 236317 | 530523029 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 3078 | 5240 | No Recognized Claim | 119698 | 530288085 | No Recognized Claim | 236318 | 530523032 | No Eligible Purchases in Class Period |
| 3079 | 5245 | No Eligible Purchases in Class Period | 119699 | 530288087 | No Eligible Purchases in Class Period | 236319 | 530523033 | No Eligible Purchases in Class Period |
| 3080 | 5251 | No Recognized Claim | 119700 | 530288088 | No Eligible Purchases in Class Period | 236320 | 530523034 | No Eligible Purchases in Class Period |
| 3081 | 5257 | No Eligible Purchases in Class Period | 119701 | 530288089 | No Recognized Claim | 236321 | 530523036 | No Eligible Purchases in Class Period |
| 3082 | 5259 | No Eligible Purchases in Class Period | 119702 | 530288091 | No Eligible Purchases in Class Period | 236322 | 530523037 | No Recognized Claim |
| 3083 | 5260 | No Recognized Claim | 119703 | 530288092 | No Recognized Claim | 236323 | 530523038 | No Eligible Purchases in Class Period |
| 3084 | 5262 | No Eligible Purchases in Class Period | 119704 | 530288095 | No Recognized Claim | 236324 | 530523041 | No Eligible Purchases in Class Period |
| 3085 | 5263 | No Eligible Purchases in Class Period | 119705 | 530288099 | No Recognized Claim | 236325 | 530523044 | No Eligible Purchases in Class Period |
| 3086 | 5266 | No Eligible Purchases in Class Period | 119706 | 530288100 | No Recognized Claim | 236326 | 530523045 | No Recognized Claim |
| 3087 | 5267 | No Eligible Purchases in Class Period | 119707 | 530288101 | No Recognized Claim | 236327 | 530523048 | No Eligible Purchases in Class Period |
| 3088 | 5268 | No Eligible Purchases in Class Period | 119708 | 530288102 | No Recognized Claim | 236328 | 530523050 | No Eligible Purchases in Class Period |
| 3089 | 5269 | No Eligible Purchases in Class Period | 119709 | 530288103 | No Recognized Claim | 236329 | 530523051 | No Eligible Purchases in Class Period |
| 3090 | 5271 | No Eligible Purchases in Class Period | 119710 | 530288104 | No Recognized Claim | 236330 | 530523052 | No Recognized Claim |
| 3091 | 5272 | No Eligible Purchases in Class Period | 119711 | 530288109 | No Recognized Claim | 236331 | 530523053 | No Eligible Purchases in Class Period |
| 3092 | 5274 | No Eligible Purchases in Class Period | 119712 | 530288113 | No Eligible Purchases in Class Period | 236332 | 530523054 | No Recognized Claim |
| 3093 | 5275 | No Recognized Claim | 119713 | 530288114 | No Eligible Purchases in Class Period | 236333 | 530523055 | No Recognized Claim |
| 3094 | 5276 | No Eligible Purchases in Class Period | 119714 | 530288117 | No Recognized Claim | 236334 | 530523056 | No Recognized Claim |
| 3095 | 5277 | No Eligible Purchases in Class Period | 119715 | 530288119 | No Recognized Claim | 236335 | 530523057 | No Eligible Purchases in Class Period |
| 3096 | 5279 | No Recognized Claim | 119716 | 530288121 | No Recognized Claim | 236336 | 530523059 | No Recognized Claim |
| 3097 | 5281 | Duplicate Claim Form | 119717 | 530288122 | No Recognized Claim | 236337 | 530523060 | No Recognized Claim |
| 3098 | 5282 | Duplicate Claim Form | 119718 | 530288124 | No Recognized Claim | 236338 | 530523061 | No Recognized Claim |
| 3099 | 5283 | No Eligible Purchases in Class Period | 119719 | 530288127 | No Recognized Claim | 236339 | 530523062 | No Recognized Claim |
| 3100 | 5284 | Condition of Ineligiblity Never Cured | 119720 | 530288128 | No Recognized Claim | 236340 | 530523063 | No Recognized Claim |
| 3101 | 5285 | No Eligible Purchases in Class Period | 119721 | 530288130 | No Eligible Purchases in Class Period | 236341 | 530523065 | No Eligible Purchases in Class Period |
| 3102 | 5286 | No Eligible Purchases in Class Period | 119722 | 530288131 | No Recognized Claim | 236342 | 530523068 | No Eligible Purchases in Class Period |
| 3103 | 5287 | No Eligible Purchases in Class Period | 119723 | 530288132 | No Recognized Claim | 236343 | 530523069 | No Eligible Purchases in Class Period |
| 3104 | 5288 | No Eligible Purchases in Class Period | 119724 | 530288133 | No Recognized Claim | 236344 | 530523072 | No Eligible Purchases in Class Period |
| 3105 | 5289 | No Eligible Purchases in Class Period | 119725 | 530288134 | No Recognized Claim | 236345 | 530523074 | No Eligible Purchases in Class Period |
| 3106 | 5290 | No Recognized Claim | 119726 | 530288136 | No Recognized Claim | 236346 | 530523075 | No Eligible Purchases in Class Period |
| 3107 | 5291 | No Eligible Purchases in Class Period | 119727 | 530288140 | No Recognized Claim | 236347 | 530523078 | No Recognized Claim |
| 3108 | 5292 | No Eligible Purchases in Class Period | 119728 | 530288141 | No Recognized Claim | 236348 | 530523079 | No Eligible Purchases in Class Period |
| 3109 | 5293 | No Eligible Purchases in Class Period | 119729 | 530288144 | No Eligible Purchases in Class Period | 236349 | 530523087 | No Recognized Claim |
| 3110 | 5294 | No Eligible Purchases in Class Period | 119730 | 530288145 | No Recognized Claim | 236350 | 530523089 | No Recognized Claim |
| 3111 | 5295 | No Recognized Claim | 119731 | 530288146 | No Recognized Claim | 236351 | 530523090 | No Eligible Purchases in Class Period |
| 3112 | 5297 | No Eligible Purchases in Class Period | 119732 | 530288150 | No Recognized Claim | 236352 | 530523091 | No Eligible Purchases in Class Period |
| 3113 | 5299 | No Eligible Purchases in Class Period | 119733 | 530288154 | No Recognized Claim | 236353 | 530523092 | No Eligible Purchases in Class Period |
| 3114 | 5300 | No Eligible Purchases in Class Period | 119734 | 530288156 | No Recognized Claim | 236354 | 530523093 | No Eligible Purchases in Class Period |
| 3115 | 5301 | No Recognized Claim | 119735 | 530288157 | No Recognized Claim | 236355 | 530523094 | No Recognized Claim |
| 3116 | 5303 | No Recognized Claim | 119736 | 530288158 | No Recognized Claim | 236356 | 530523095 | No Recognized Claim |
| 3117 | 5304 | No Eligible Purchases in Class Period | 119737 | 530288162 | No Recognized Claim | 236357 | 530523096 | No Eligible Purchases in Class Period |
| 3118 | 5305 | No Eligible Purchases in Class Period | 119738 | 530288163 | No Recognized Claim | 236358 | 530523097 | No Eligible Purchases in Class Period |
| 3119 | 5306 | No Recognized Claim | 119739 | 530288166 | No Recognized Claim | 236359 | 530523099 | No Recognized Claim |
| 3120 | 5307 | No Eligible Purchases in Class Period | 119740 | 530288170 | No Eligible Purchases in Class Period | 236360 | 530523103 | No Recognized Claim |
| 3121 | 5309 | No Eligible Purchases in Class Period | 119741 | 530288179 | No Recognized Claim | 236361 | 530523104 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3122 | 5316 | No Eligible Purchases in Class Period | 119742 | 530288180 | No Recognized Claim | 236362 | 530523105 | No Eligible Purchases in Class Period |
| 3123 | 5318 | No Eligible Purchases in Class Period | 119743 | 530288181 | No Recognized Claim | 236363 | 530523107 | No Eligible Purchases in Class Period |
| 3124 | 5319 | No Eligible Purchases in Class Period | 119744 | 530288182 | No Recognized Claim | 236364 | 530523109 | No Recognized Claim |
| 3125 | 5320 | No Eligible Purchases in Class Period | 119745 | 530288184 | No Recognized Claim | 236365 | 530523111 | No Eligible Purchases in Class Period |
| 3126 | 5321 | No Recognized Claim | 119746 | 530288187 | No Recognized Claim | 236366 | 530523112 | No Recognized Claim |
| 3127 | 5324 | No Eligible Purchases in Class Period | 119747 | 530288188 | No Recognized Claim | 236367 | 530523113 | No Recognized Claim |
| 3128 | 5326 | No Recognized Claim | 119748 | 530288189 | No Recognized Claim | 236368 | 530523114 | No Eligible Purchases in Class Period |
| 3129 | 5328 | No Eligible Purchases in Class Period | 119749 | 530288190 | No Recognized Claim | 236369 | 530523115 | No Recognized Claim |
| 3130 | 5329 | No Eligible Purchases in Class Period | 119750 | 530288196 | No Recognized Claim | 236370 | 530523116 | No Recognized Claim |
| 3131 | 5330 | No Eligible Purchases in Class Period | 119751 | 530288198 | No Recognized Claim | 236371 | 530523117 | No Eligible Purchases in Class Period |
| 3132 | 5331 | No Eligible Purchases in Class Period | 119752 | 530288201 | No Recognized Claim | 236372 | 530523118 | No Eligible Purchases in Class Period |
| 3133 | 5333 | No Eligible Purchases in Class Period | 119753 | 530288204 | No Recognized Claim | 236373 | 530523119 | No Eligible Purchases in Class Period |
| 3134 | 5335 | No Eligible Purchases in Class Period | 119754 | 530288207 | No Eligible Purchases in Class Period | 236374 | 530523120 | No Eligible Purchases in Class Period |
| 3135 | 5337 | No Eligible Purchases in Class Period | 119755 | 530288208 | No Eligible Purchases in Class Period | 236375 | 530523121 | No Eligible Purchases in Class Period |
| 3136 | 5338 | Duplicate Claim Form | 119756 | 530288211 | No Recognized Claim | 236376 | 530523122 | No Eligible Purchases in Class Period |
| 3137 | 5341 | No Eligible Purchases in Class Period | 119757 | 530288214 | No Recognized Claim | 236377 | 530523124 | No Eligible Purchases in Class Period |
| 3138 | 5342 | No Eligible Purchases in Class Period | 119758 | 530288216 | No Eligible Purchases in Class Period | 236378 | 530523127 | No Recognized Claim |
| 3139 | 5343 | No Recognized Claim | 119759 | 530288218 | No Recognized Claim | 236379 | 530523129 | No Recognized Claim |
| 3140 | 5347 | Duplicate Claim Form | 119760 | 530288221 | No Recognized Claim | 236380 | 530523132 | No Eligible Purchases in Class Period |
| 3141 | 5353 | No Recognized Claim | 119761 | 530288223 | No Eligible Purchases in Class Period | 236381 | 530523135 | No Recognized Claim |
| 3142 | 5354 | No Recognized Claim | 119762 | 530288226 | No Recognized Claim | 236382 | 530523136 | No Recognized Claim |
| 3143 | 5355 | No Recognized Claim | 119763 | 530288227 | No Recognized Claim | 236383 | 530523142 | No Recognized Claim |
| 3144 | 5357 | No Eligible Purchases in Class Period | 119764 | 530288228 | No Recognized Claim | 236384 | 530523143 | No Recognized Claim |
| 3145 | 5358 | No Eligible Purchases in Class Period | 119765 | 530288234 | No Recognized Claim | 236385 | 530523144 | No Recognized Claim |
| 3146 | 5362 | No Eligible Purchases in Class Period | 119766 | 530288235 | No Recognized Claim | 236386 | 530523146 | No Recognized Claim |
| 3147 | 5366 | No Eligible Purchases in Class Period | 119767 | 530288236 | No Eligible Purchases in Class Period | 236387 | 530523147 | No Recognized Claim |
| 3148 | 5367 | No Eligible Purchases in Class Period | 119768 | 530288237 | No Eligible Purchases in Class Period | 236388 | 530523148 | No Eligible Purchases in Class Period |
| 3149 | 5368 | No Eligible Purchases in Class Period | 119769 | 530288242 | No Eligible Purchases in Class Period | 236389 | 530523150 | No Eligible Purchases in Class Period |
| 3150 | 5370 | No Eligible Purchases in Class Period | 119770 | 530288243 | No Recognized Claim | 236390 | 530523151 | No Recognized Claim |
| 3151 | 5371 | No Eligible Purchases in Class Period | 119771 | 530288244 | No Recognized Claim | 236391 | 530523153 | No Eligible Purchases in Class Period |
| 3152 | 5372 | No Eligible Purchases in Class Period | 119772 | 530288246 | No Eligible Purchases in Class Period | 236392 | 530523155 | No Recognized Claim |
| 3153 | 5373 | No Eligible Purchases in Class Period | 119773 | 530288247 | No Eligible Purchases in Class Period | 236393 | 530523158 | No Recognized Claim |
| 3154 | 5374 | No Eligible Purchases in Class Period | 119774 | 530288248 | No Eligible Purchases in Class Period | 236394 | 530523159 | No Recognized Claim |
| 3155 | 5375 | No Eligible Purchases in Class Period | 119775 | 530288249 | No Recognized Claim | 236395 | 530523160 | No Recognized Claim |
| 3156 | 5376 | No Recognized Claim | 119776 | 530288250 | No Recognized Claim | 236396 | 530523162 | No Recognized Claim |
| 3157 | 5377 | No Eligible Purchases in Class Period | 119777 | 530288251 | No Recognized Claim | 236397 | 530523164 | No Recognized Claim |
| 3158 | 5379 | Condition of Ineligiblity Never Cured | 119778 | 530288254 | No Recognized Claim | 236398 | 530523166 | No Recognized Claim |
| 3159 | 5380 | No Eligible Purchases in Class Period | 119779 | 530288255 | No Recognized Claim | 236399 | 530523168 | No Recognized Claim |
| 3160 | 5384 | No Recognized Claim | 119780 | 530288256 | No Recognized Claim | 236400 | 530523169 | No Recognized Claim |
| 3161 | 5385 | No Recognized Claim | 119781 | 530288257 | No Recognized Claim | 236401 | 530523170 | No Eligible Purchases in Class Period |
| 3162 | 5386 | No Recognized Claim | 119782 | 530288258 | No Recognized Claim | 236402 | 530523171 | No Eligible Purchases in Class Period |
| 3163 | 5387 | No Recognized Claim | 119783 | 530288260 | No Recognized Claim | 236403 | 530523175 | No Eligible Purchases in Class Period |
| 3164 | 5389 | No Recognized Claim | 119784 | 530288261 | No Recognized Claim | 236404 | 530523178 | No Eligible Purchases in Class Period |
| 3165 | 5390 | No Recognized Claim | 119785 | 530288262 | No Recognized Claim | 236405 | 530523179 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 3166 | 5391 | No Eligible Purchases in Class Period | 119786 | 530288264 | No Recognized Claim | 236406 | 530523180 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3166 | 5391 | No Eligible Purchases in Class Period | 119786 | 530288264 | No Recognized Claim | 236406 | 530523180 | No Eligible Purchases in Class Period |
| 3167 | 5392 | No Eligible Purchases in Class Period | 119787 | 530288267 | No Eligible Purchases in Class Period | 236407 | 530523186 | No Eligible Purchases in Class Period |
| 3168 | 5396 | No Eligible Purchases in Class Period | 119788 | 530288268 | No Recognized Claim | 236408 | 530523190 | No Recognized Claim |
| 3169 | 5401 | No Eligible Purchases in Class Period | 119789 | 530288271 | No Eligible Purchases in Class Period | 236409 | 530523191 | No Recognized Claim |
| 3170 | 5404 | No Eligible Purchases in Class Period | 119790 | 530288272 | No Recognized Claim | 236410 | 530523192 | No Eligible Purchases in Class Period |
| 3171 | 5406 | No Eligible Purchases in Class Period | 119791 | 530288273 | No Recognized Claim | 236411 | 530523194 | No Eligible Purchases in Class Period |
| 3172 | 5407 | No Eligible Purchases in Class Period | 119792 | 530288274 | No Recognized Claim | 236412 | 530523196 | No Eligible Purchases in Class Period |
| 3173 | 5408 | No Eligible Purchases in Class Period | 119793 | 530288280 | No Recognized Claim | 236413 | 530523198 | No Recognized Claim |
| 3174 | 5409 | No Recognized Claim | 119794 | 530288281 | No Recognized Claim | 236414 | 530523199 | No Recognized Claim |
| 3175 | 5410 | No Recognized Claim | 119795 | 530288286 | No Recognized Claim | 236415 | 530523200 | No Eligible Purchases in Class Period |
| 3176 | 5411 | No Eligible Purchases in Class Period | 119796 | 530288288 | No Recognized Claim | 236416 | 530523202 | No Eligible Purchases in Class Period |
| 3177 | 5413 | No Eligible Purchases in Class Period | 119797 | 530288289 | No Recognized Claim | 236417 | 530523204 | No Recognized Claim |
| 3178 | 5414 | No Eligible Purchases in Class Period | 119798 | 530288290 | No Recognized Claim | 236418 | 530523205 | No Eligible Purchases in Class Period |
| 3179 | 5416 | No Recognized Claim | 119799 | 530288291 | No Eligible Purchases in Class Period | 236419 | 530523207 | No Eligible Purchases in Class Period |
| 3180 | 5419 | No Recognized Claim | 119800 | 530288292 | No Recognized Claim | 236420 | 530523208 | No Eligible Purchases in Class Period |
| 3181 | 5421 | No Eligible Purchases in Class Period | 119801 | 530288294 | No Eligible Purchases in Class Period | 236421 | 530523210 | No Recognized Claim |
| 3182 | 5425 | No Eligible Purchases in Class Period | 119802 | 530288295 | No Eligible Purchases in Class Period | 236422 | 530523211 | No Eligible Purchases in Class Period |
| 3183 | 5426 | No Eligible Purchases in Class Period | 119803 | 530288298 | No Recognized Claim | 236423 | 530523213 | No Eligible Purchases in Class Period |
| 3184 | 5427 | No Recognized Claim | 119804 | 530288299 | No Recognized Claim | 236424 | 530523214 | No Eligible Purchases in Class Period |
| 3185 | 5429 | No Recognized Claim | 119805 | 530288302 | No Recognized Claim | 236425 | 530523215 | No Eligible Purchases in Class Period |
| 3186 | 5431 | No Eligible Purchases in Class Period | 119806 | 530288303 | No Recognized Claim | 236426 | 530523216 | No Recognized Claim |
| 3187 | 5432 | No Recognized Claim | 119807 | 530288304 | No Eligible Purchases in Class Period | 236427 | 530523219 | No Eligible Purchases in Class Period |
| 3188 | 5433 | No Eligible Purchases in Class Period | 119808 | 530288305 | No Recognized Claim | 236428 | 530523222 | No Eligible Purchases in Class Period |
| 3189 | 5434 | No Eligible Purchases in Class Period | 119809 | 530288306 | No Recognized Claim | 236429 | 530523225 | No Recognized Claim |
| 3190 | 5435 | No Eligible Purchases in Class Period | 119810 | 530288307 | No Eligible Purchases in Class Period | 236430 | 530523231 | No Recognized Claim |
| 3191 | 5438 | No Eligible Purchases in Class Period | 119811 | 530288311 | No Eligible Purchases in Class Period | 236431 | 530523232 | No Recognized Claim |
| 3192 | 5439 | No Eligible Purchases in Class Period | 119812 | 530288313 | No Recognized Claim | 236432 | 530523234 | No Eligible Purchases in Class Period |
| 3193 | 5441 | No Recognized Claim | 119813 | 530288314 | No Recognized Claim | 236433 | 530523235 | No Eligible Purchases in Class Period |
| 3194 | 5442 | No Recognized Claim | 119814 | 530288318 | No Recognized Claim | 236434 | 530523236 | No Eligible Purchases in Class Period |
| 3195 | 5443 | No Recognized Claim | 119815 | 530288319 | No Eligible Purchases in Class Period | 236435 | 530523237 | No Eligible Purchases in Class Period |
| 3196 | 5445 | No Recognized Claim | 119816 | 530288324 | No Recognized Claim | 236436 | 530523238 | No Eligible Purchases in Class Period |
| 3197 | 5448 | No Eligible Purchases in Class Period | 119817 | 530288325 | No Recognized Claim | 236437 | 530523240 | No Eligible Purchases in Class Period |
| 3198 | 5449 | No Eligible Purchases in Class Period | 119818 | 530288329 | No Recognized Claim | 236438 | 530523241 | No Eligible Purchases in Class Period |
| 3199 | 5450 | No Eligible Purchases in Class Period | 119819 | 530288330 | No Eligible Purchases in Class Period | 236439 | 530523242 | No Recognized Claim |
| 3200 | 5451 | No Recognized Claim | 119820 | 530288334 | No Recognized Claim | 236440 | 530523247 | No Recognized Claim |
| 3201 | 5452 | No Recognized Claim | 119821 | 530288336 | No Recognized Claim | 236441 | 530523248 | No Eligible Purchases in Class Period |
| 3202 | 5455 | No Recognized Claim | 119822 | 530288338 | No Recognized Claim | 236442 | 530523249 | No Eligible Purchases in Class Period |
| 3203 | 5456 | No Eligible Purchases in Class Period | 119823 | 530288339 | No Recognized Claim | 236443 | 530523250 | No Eligible Purchases in Class Period |
| 3204 | 5457 | No Eligible Purchases in Class Period | 119824 | 530288341 | No Eligible Purchases in Class Period | 236444 | 530523253 | No Eligible Purchases in Class Period |
| 3205 | 5460 | No Eligible Purchases in Class Period | 119825 | 530288342 | No Eligible Purchases in Class Period | 236445 | 530523254 | No Eligible Purchases in Class Period |
| 3206 | 5461 | No Recognized Claim | 119826 | 530288345 | No Recognized Claim | 236446 | 530523255 | No Eligible Purchases in Class Period |
| 3207 | 5462 | No Eligible Purchases in Class Period | 119827 | 530288346 | No Recognized Claim | 236447 | 530523256 | No Recognized Claim |
| 3208 | 5464 | No Eligible Purchases in Class Period | 119828 | 530288347 | No Recognized Claim | 236448 | 530523257 | No Eligible Purchases in Class Period |
| 3209 | 5467 | No Recognized Claim | 119829 | 530288350 | No Recognized Claim | 236449 | 530523258 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3210 | 5468 | No Eligible Purchases in Class Period | 119830 | 530288354 | No Recognized Claim | 236450 | 530523259 | No Recognized Claim |
| 3211 | 5469 | No Eligible Purchases in Class Period | 119831 | 530288355 | No Recognized Claim | 236451 | 530523261 | No Eligible Purchases in Class Period |
| 3212 | 5470 | No Eligible Purchases in Class Period | 119832 | 530288356 | No Eligible Purchases in Class Period | 236452 | 530523265 | No Eligible Purchases in Class Period |
| 3213 | 5473 | No Recognized Claim | 119833 | 530288357 | No Eligible Purchases in Class Period | 236453 | 530523273 | No Eligible Purchases in Class Period |
| 3214 | 5474 | No Eligible Purchases in Class Period | 119834 | 530288358 | No Eligible Purchases in Class Period | 236454 | 530523276 | No Recognized Claim |
| 3215 | 5475 | No Eligible Purchases in Class Period | 119835 | 530288361 | No Recognized Claim | 236455 | 530523279 | No Eligible Purchases in Class Period |
| 3216 | 5479 | No Recognized Claim | 119836 | 530288362 | No Recognized Claim | 236456 | 530523282 | No Recognized Claim |
| 3217 | 5480 | No Eligible Purchases in Class Period | 119837 | 530288367 | No Eligible Purchases in Class Period | 236457 | 530523283 | No Recognized Claim |
| 3218 | 5481 | No Eligible Purchases in Class Period | 119838 | 530288370 | No Recognized Claim | 236458 | 530523285 | No Recognized Claim |
| 3219 | 5482 | No Recognized Claim | 119839 | 530288371 | No Recognized Claim | 236459 | 530523288 | No Eligible Purchases in Class Period |
| 3220 | 5485 | No Eligible Purchases in Class Period | 119840 | 530288372 | No Recognized Claim | 236460 | 530523290 | No Recognized Claim |
| 3221 | 5486 | No Eligible Purchases in Class Period | 119841 | 530288373 | No Recognized Claim | 236461 | 530523291 | No Eligible Purchases in Class Period |
| 3222 | 5487 | No Eligible Purchases in Class Period | 119842 | 530288375 | No Recognized Claim | 236462 | 530523292 | No Eligible Purchases in Class Period |
| 3223 | 5491 | No Recognized Claim | 119843 | 530288377 | No Eligible Purchases in Class Period | 236463 | 530523293 | No Recognized Claim |
| 3224 | 5492 | No Recognized Claim | 119844 | 530288378 | No Recognized Claim | 236464 | 530523294 | No Eligible Purchases in Class Period |
| 3225 | 5493 | No Eligible Purchases in Class Period | 119845 | 530288379 | No Recognized Claim | 236465 | 530523297 | No Recognized Claim |
| 3226 | 5495 | No Recognized Claim | 119846 | 530288382 | No Recognized Claim | 236466 | 530523302 | No Recognized Claim |
| 3227 | 5496 | No Eligible Purchases in Class Period | 119847 | 530288384 | No Recognized Claim | 236467 | 530523303 | No Eligible Purchases in Class Period |
| 3228 | 5501 | No Recognized Claim | 119848 | 530288386 | No Recognized Claim | 236468 | 530523305 | No Recognized Claim |
| 3229 | 5502 | No Recognized Claim | 119849 | 530288388 | No Recognized Claim | 236469 | 530523306 | No Eligible Purchases in Class Period |
| 3230 | 5505 | No Eligible Purchases in Class Period | 119850 | 530288389 | No Recognized Claim | 236470 | 530523313 | No Recognized Claim |
| 3231 | 5506 | No Recognized Claim | 119851 | 530288390 | No Recognized Claim | 236471 | 530523314 | No Eligible Purchases in Class Period |
| 3232 | 5507 | No Eligible Purchases in Class Period | 119852 | 530288392 | No Recognized Claim | 236472 | 530523316 | No Eligible Purchases in Class Period |
| 3233 | 5508 | Condition of Ineligiblity Never Cured | 119853 | 530288393 | No Recognized Claim | 236473 | 530523318 | No Recognized Claim |
| 3234 | 5509 | No Eligible Purchases in Class Period | 119854 | 530288398 | No Recognized Claim | 236474 | 530523319 | No Eligible Purchases in Class Period |
| 3235 | 5512 | No Eligible Purchases in Class Period | 119855 | 530288399 | No Eligible Purchases in Class Period | 236475 | 530523324 | No Recognized Claim |
| 3236 | 5513 | Condition of Ineligiblity Never Cured | 119856 | 530288403 | No Eligible Purchases in Class Period | 236476 | 530523326 | No Recognized Claim |
| 3237 | 5514 | No Eligible Purchases in Class Period | 119857 | 530288404 | No Recognized Claim | 236477 | 530523327 | No Recognized Claim |
| 3238 | 5516 | No Eligible Purchases in Class Period | 119858 | 530288405 | No Eligible Purchases in Class Period | 236478 | 530523328 | No Recognized Claim |
| 3239 | 5518 | No Eligible Purchases in Class Period | 119859 | 530288407 | No Eligible Purchases in Class Period | 236479 | 530523330 | No Eligible Purchases in Class Period |
| 3240 | 5520 | No Eligible Purchases in Class Period | 119860 | 530288410 | No Recognized Claim | 236480 | 530523331 | No Recognized Claim |
| 3241 | 5521 | No Eligible Purchases in Class Period | 119861 | 530288412 | No Recognized Claim | 236481 | 530523332 | No Eligible Purchases in Class Period |
| 3242 | 5522 | No Eligible Purchases in Class Period | 119862 | 530288413 | No Recognized Claim | 236482 | 530523336 | No Eligible Purchases in Class Period |
| 3243 | 5523 | No Recognized Claim | 119863 | 530288414 | No Recognized Claim | 236483 | 530523337 | No Recognized Claim |
| 3244 | 5524 | No Eligible Purchases in Class Period | 119864 | 530288415 | No Recognized Claim | 236484 | 530523338 | No Eligible Purchases in Class Period |
| 3245 | 5526 | No Eligible Purchases in Class Period | 119865 | 530288418 | No Recognized Claim | 236485 | 530523340 | No Eligible Purchases in Class Period |
| 3246 | 5527 | No Recognized Claim | 119866 | 530288419 | No Recognized Claim | 236486 | 530523341 | No Recognized Claim |
| 3247 | 5529 | No Eligible Purchases in Class Period | 119867 | 530288420 | No Recognized Claim | 236487 | 530523343 | No Recognized Claim |
| 3248 | 5533 | No Eligible Purchases in Class Period | 119868 | 530288421 | No Recognized Claim | 236488 | 530523344 | No Eligible Purchases in Class Period |
| 3249 | 5534 | No Eligible Purchases in Class Period | 119869 | 530288422 | No Recognized Claim | 236489 | 530523345 | No Recognized Claim |
| 3250 | 5535 | Condition of Ineligiblity Never Cured | 119870 | 530288423 | No Recognized Claim | 236490 | 530523347 | No Eligible Purchases in Class Period |
| 3251 | 5536 | No Eligible Purchases in Class Period | 119871 | 530288424 | No Recognized Claim | 236491 | 530523349 | No Eligible Purchases in Class Period |
| 3252 | 5537 | No Eligible Purchases in Class Period | 119872 | 530288425 | No Recognized Claim | 236492 | 530523351 | No Recognized Claim |
| 3253 | 5538 | No Eligible Purchases in Class Period | 119873 | 530288426 | No Recognized Claim | 236493 | 530523353 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3254 | 5539 | Condition of Ineligiblity Never Cured | 119874 | 530288428 | No Recognized Claim | 236494 | 530523354 | No Recognized Claim |
| 3255 | 5540 | Condition of Ineligiblity Never Cured | 119875 | 530288429 | No Eligible Purchases in Class Period | 236495 | 530523355 | No Eligible Purchases in Class Period |
| 3256 | 5541 | No Eligible Purchases in Class Period | 119876 | 530288438 | No Eligible Purchases in Class Period | 236496 | 530523356 | No Recognized Claim |
| 3257 | 5542 | No Eligible Purchases in Class Period | 119877 | 530288441 | No Recognized Claim | 236497 | 530523358 | No Recognized Claim |
| 3258 | 5543 | No Eligible Purchases in Class Period | 119878 | 530288442 | No Recognized Claim | 236498 | 530523360 | No Recognized Claim |
| 3259 | 5544 | No Recognized Claim | 119879 | 530288445 | No Recognized Claim | 236499 | 530523361 | No Recognized Claim |
| 3260 | 5545 | No Eligible Purchases in Class Period | 119880 | 530288447 | No Recognized Claim | 236500 | 530523365 | No Eligible Purchases in Class Period |
| 3261 | 5547 | No Eligible Purchases in Class Period | 119881 | 530288448 | No Recognized Claim | 236501 | 530523368 | No Eligible Purchases in Class Period |
| 3262 | 5548 | No Eligible Purchases in Class Period | 119882 | 530288449 | No Recognized Claim | 236502 | 530523369 | No Eligible Purchases in Class Period |
| 3263 | 5549 | No Eligible Purchases in Class Period | 119883 | 530288450 | No Recognized Claim | 236503 | 530523370 | No Eligible Purchases in Class Period |
| 3264 | 5550 | No Eligible Purchases in Class Period | 119884 | 530288451 | No Eligible Purchases in Class Period | 236504 | 530523372 | No Recognized Claim |
| 3265 | 5554 | No Recognized Claim | 119885 | 530288456 | No Recognized Claim | 236505 | 530523374 | No Recognized Claim |
| 3266 | 5555 | No Eligible Purchases in Class Period | 119886 | 530288464 | No Recognized Claim | 236506 | 530523375 | No Recognized Claim |
| 3267 | 5556 | No Eligible Purchases in Class Period | 119887 | 530288465 | No Recognized Claim | 236507 | 530523376 | No Eligible Purchases in Class Period |
| 3268 | 5558 | No Eligible Purchases in Class Period | 119888 | 530288466 | No Recognized Claim | 236508 | 530523378 | No Recognized Claim |
| 3269 | 5561 | No Recognized Claim | 119889 | 530288468 | No Recognized Claim | 236509 | 530523380 | No Eligible Purchases in Class Period |
| 3270 | 5562 | No Eligible Purchases in Class Period | 119890 | 530288469 | No Eligible Purchases in Class Period | 236510 | 530523385 | No Eligible Purchases in Class Period |
| 3271 | 5563 | No Eligible Purchases in Class Period | 119891 | 530288475 | No Recognized Claim | 236511 | 530523386 | No Eligible Purchases in Class Period |
| 3272 | 5564 | No Eligible Purchases in Class Period | 119892 | 530288476 | No Eligible Purchases in Class Period | 236512 | 530523387 | No Eligible Purchases in Class Period |
| 3273 | 5565 | No Eligible Purchases in Class Period | 119893 | 530288477 | No Recognized Claim | 236513 | 530523388 | No Eligible Purchases in Class Period |
| 3274 | 5567 | Duplicate Claim Form | 119894 | 530288478 | No Eligible Purchases in Class Period | 236514 | 530523390 | No Eligible Purchases in Class Period |
| 3275 | 5568 | No Eligible Purchases in Class Period | 119895 | 530288479 | No Recognized Claim | 236515 | 530523395 | No Eligible Purchases in Class Period |
| 3276 | 5569 | No Eligible Purchases in Class Period | 119896 | 530288481 | No Eligible Purchases in Class Period | 236516 | 530523396 | No Eligible Purchases in Class Period |
| 3277 | 5570 | No Eligible Purchases in Class Period | 119897 | 530288482 | No Recognized Claim | 236517 | 530523397 | No Eligible Purchases in Class Period |
| 3278 | 5574 | No Eligible Purchases in Class Period | 119898 | 530288483 | No Recognized Claim | 236518 | 530523399 | No Eligible Purchases in Class Period |
| 3279 | 5575 | No Eligible Purchases in Class Period | 119899 | 530288484 | No Recognized Claim | 236519 | 530523400 | No Eligible Purchases in Class Period |
| 3280 | 5577 | No Recognized Claim | 119900 | 530288485 | No Recognized Claim | 236520 | 530523403 | No Recognized Claim |
| 3281 | 5579 | No Eligible Purchases in Class Period | 119901 | 530288487 | No Recognized Claim | 236521 | 530523404 | No Eligible Purchases in Class Period |
| 3282 | 5580 | Duplicate Claim Form | 119902 | 530288488 | No Recognized Claim | 236522 | 530523405 | No Eligible Purchases in Class Period |
| 3283 | 5582 | No Eligible Purchases in Class Period | 119903 | 530288491 | No Recognized Claim | 236523 | 530523406 | No Eligible Purchases in Class Period |
| 3284 | 5583 | Duplicate Claim Form | 119904 | 530288494 | No Eligible Purchases in Class Period | 236524 | 530523408 | No Eligible Purchases in Class Period |
| 3285 | 5584 | Duplicate Claim Form | 119905 | 530288495 | No Eligible Purchases in Class Period | 236525 | 530523412 | No Eligible Purchases in Class Period |
| 3286 | 5586 | No Recognized Claim | 119906 | 530288496 | No Recognized Claim | 236526 | 530523413 | No Eligible Purchases in Class Period |
| 3287 | 5588 | No Eligible Purchases in Class Period | 119907 | 530288497 | No Recognized Claim | 236527 | 530523416 | No Recognized Claim |
| 3288 | 5589 | No Eligible Purchases in Class Period | 119908 | 530288501 | No Recognized Claim | 236528 | 530523417 | No Eligible Purchases in Class Period |
| 3289 | 5590 | No Eligible Purchases in Class Period | 119909 | 530288506 | No Recognized Claim | 236529 | 530523418 | No Eligible Purchases in Class Period |
| 3290 | 5592 | No Eligible Purchases in Class Period | 119910 | 530288507 | No Eligible Purchases in Class Period | 236530 | 530523423 | No Eligible Purchases in Class Period |
| 3291 | 5593 | No Eligible Purchases in Class Period | 119911 | 530288509 | No Eligible Purchases in Class Period | 236531 | 530523425 | No Eligible Purchases in Class Period |
| 3292 | 5594 | No Eligible Purchases in Class Period | 119912 | 530288513 | No Eligible Purchases in Class Period | 236532 | 530523430 | No Recognized Claim |
| 3293 | 5595 | No Eligible Purchases in Class Period | 119913 | 530288516 | No Eligible Purchases in Class Period | 236533 | 530523431 | No Eligible Purchases in Class Period |
| 3294 | 5596 | Duplicate Claim Form | 119914 | 530288519 | No Eligible Purchases in Class Period | 236534 | 530523433 | No Eligible Purchases in Class Period |
| 3295 | 5597 | No Recognized Claim | 119915 | 530288521 | No Recognized Claim | 236535 | 530523436 | No Eligible Purchases in Class Period |
| 3296 | 5599 | No Eligible Purchases in Class Period | 119916 | 530288522 | No Recognized Claim | 236536 | 530523438 | No Eligible Purchases in Class Period |
| 3297 | 5602 | Duplicate Claim Form | 119917 | 530288525 | No Recognized Claim | 236537 | 530523439 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3298 | 5604 | No Recognized Claim | 119918 | 530288526 | No Recognized Claim | 236538 | 530523442 | No Recognized Claim |
| 3299 | 5606 | No Eligible Purchases in Class Period | 119919 | 530288527 | No Recognized Claim | 236539 | 530523443 | No Eligible Purchases in Class Period |
| 3300 | 5607 | No Recognized Claim | 119920 | 530288528 | No Recognized Claim | 236540 | 530523444 | No Eligible Purchases in Class Period |
| 3301 | 5608 | No Recognized Claim | 119921 | 530288530 | No Eligible Purchases in Class Period | 236541 | 530523446 | No Eligible Purchases in Class Period |
| 3302 | 5609 | No Eligible Purchases in Class Period | 119922 | 530288541 | No Recognized Claim | 236542 | 530523448 | No Eligible Purchases in Class Period |
| 3303 | 5610 | No Eligible Purchases in Class Period | 119923 | 530288545 | No Eligible Purchases in Class Period | 236543 | 530523451 | No Recognized Claim |
| 3304 | 5611 | No Recognized Claim | 119924 | 530288546 | No Recognized Claim | 236544 | 530523453 | No Eligible Purchases in Class Period |
| 3305 | 5612 | No Eligible Purchases in Class Period | 119925 | 530288548 | No Recognized Claim | 236545 | 530523454 | No Eligible Purchases in Class Period |
| 3306 | 5613 | No Eligible Purchases in Class Period | 119926 | 530288551 | No Recognized Claim | 236546 | 530523455 | No Eligible Purchases in Class Period |
| 3307 | 5614 | No Recognized Claim | 119927 | 530288552 | No Recognized Claim | 236547 | 530523457 | No Recognized Claim |
| 3308 | 5618 | No Recognized Claim | 119928 | 530288555 | No Recognized Claim | 236548 | 530523458 | No Eligible Purchases in Class Period |
| 3309 | 5619 | No Recognized Claim | 119929 | 530288558 | No Recognized Claim | 236549 | 530523459 | No Eligible Purchases in Class Period |
| 3310 | 5621 | No Eligible Purchases in Class Period | 119930 | 530288560 | No Eligible Purchases in Class Period | 236550 | 530523460 | No Eligible Purchases in Class Period |
| 3311 | 5625 | No Recognized Claim | 119931 | 530288561 | No Eligible Purchases in Class Period | 236551 | 530523461 | No Eligible Purchases in Class Period |
| 3312 | 5626 | No Eligible Purchases in Class Period | 119932 | 530288563 | No Eligible Purchases in Class Period | 236552 | 530523463 | No Eligible Purchases in Class Period |
| 3313 | 5629 | No Eligible Purchases in Class Period | 119933 | 530288565 | No Eligible Purchases in Class Period | 236553 | 530523464 | No Eligible Purchases in Class Period |
| 3314 | 5630 | No Eligible Purchases in Class Period | 119934 | 530288567 | No Recognized Claim | 236554 | 530523465 | No Eligible Purchases in Class Period |
| 3315 | 5631 | No Eligible Purchases in Class Period | 119935 | 530288569 | No Eligible Purchases in Class Period | 236555 | 530523467 | No Recognized Claim |
| 3316 | 5632 | No Recognized Claim | 119936 | 530288570 | No Eligible Purchases in Class Period | 236556 | 530523470 | No Recognized Claim |
| 3317 | 5633 | No Recognized Claim | 119937 | 530288571 | No Recognized Claim | 236557 | 530523475 | No Eligible Purchases in Class Period |
| 3318 | 5635 | No Recognized Claim | 119938 | 530288572 | No Recognized Claim | 236558 | 530523476 | No Recognized Claim |
| 3319 | 5637 | No Recognized Claim | 119939 | 530288573 | No Recognized Claim | 236559 | 530523477 | No Eligible Purchases in Class Period |
| 3320 | 5638 | Condition of Ineligiblity Never Cured | 119940 | 530288574 | No Eligible Purchases in Class Period | 236560 | 530523480 | No Eligible Purchases in Class Period |
| 3321 | 5639 | No Recognized Claim | 119941 | 530288576 | No Recognized Claim | 236561 | 530523486 | No Recognized Claim |
| 3322 | 5640 | No Eligible Purchases in Class Period | 119942 | 530288577 | No Recognized Claim | 236562 | 530523488 | No Eligible Purchases in Class Period |
| 3323 | 5641 | No Recognized Claim | 119943 | 530288579 | No Recognized Claim | 236563 | 530523489 | No Eligible Purchases in Class Period |
| 3324 | 5642 | Condition of Ineligiblity Never Cured | 119944 | 530288580 | No Recognized Claim | 236564 | 530523492 | No Recognized Claim |
| 3325 | 5643 | Condition of Ineligiblity Never Cured | 119945 | 530288583 | No Recognized Claim | 236565 | 530523493 | No Recognized Claim |
| 3326 | 5644 | No Recognized Claim | 119946 | 530288586 | No Recognized Claim | 236566 | 530523494 | No Eligible Purchases in Class Period |
| 3327 | 5645 | Condition of Ineligiblity Never Cured | 119947 | 530288587 | No Recognized Claim | 236567 | 530523495 | No Eligible Purchases in Class Period |
| 3328 | 5646 | No Recognized Claim | 119948 | 530288590 | No Eligible Purchases in Class Period | 236568 | 530523497 | No Recognized Claim |
| 3329 | 5648 | No Eligible Purchases in Class Period | 119949 | 530288591 | No Recognized Claim | 236569 | 530523501 | No Eligible Purchases in Class Period |
| 3330 | 5650 | No Recognized Claim | 119950 | 530288592 | No Recognized Claim | 236570 | 530523502 | No Recognized Claim |
| 3331 | 5651 | No Recognized Claim | 119951 | 530288593 | No Recognized Claim | 236571 | 530523504 | No Recognized Claim |
| 3332 | 5654 | Condition of Ineligiblity Never Cured | 119952 | 530288597 | No Eligible Purchases in Class Period | 236572 | 530523506 | No Recognized Claim |
| 3333 | 5655 | No Eligible Purchases in Class Period | 119953 | 530288598 | No Recognized Claim | 236573 | 530523507 | No Eligible Purchases in Class Period |
| 3334 | 5656 | No Recognized Claim | 119954 | 530288599 | No Eligible Purchases in Class Period | 236574 | 530523508 | No Recognized Claim |
| 3335 | 5657 | No Recognized Claim | 119955 | 530288600 | No Recognized Claim | 236575 | 530523509 | No Recognized Claim |
| 3336 | 5658 | No Recognized Claim | 119956 | 530288602 | No Recognized Claim | 236576 | 530523511 | No Eligible Purchases in Class Period |
| 3337 | 5659 | No Recognized Claim | 119957 | 530288604 | No Recognized Claim | 236577 | 530523515 | No Eligible Purchases in Class Period |
| 3338 | 5660 | Condition of Ineligiblity Never Cured | 119958 | 530288605 | No Eligible Purchases in Class Period | 236578 | 530523518 | No Eligible Purchases in Class Period |
| 3339 | 5661 | Condition of Ineligiblity Never Cured | 119959 | 530288611 | No Recognized Claim | 236579 | 530523519 | No Recognized Claim |
| 3340 | 5662 | No Eligible Purchases in Class Period | 119960 | 530288612 | No Eligible Purchases in Class Period | 236580 | 530523520 | No Eligible Purchases in Class Period |
| 3341 | 5663 | No Recognized Claim | 119961 | 530288613 | No Eligible Purchases in Class Period | 236581 | 530523521 | No Recognized Claim |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3342 | 5664 | No Recognized Claim | 119962 | 530288614 | No Recognized Claim | 236582 | 530523522 | No Recognized Claim |
| 3343 | 5665 | No Recognized Claim | 119963 | 530288617 | No Recognized Claim | 236583 | 530523525 | No Recognized Claim |
| 3344 | 5666 | Condition of Ineligiblity Never Cured | 119964 | 530288620 | No Recognized Claim | 236584 | 530523527 | No Recognized Claim |
| 3345 | 5667 | Condition of Ineligiblity Never Cured | 119965 | 530288621 | No Recognized Claim | 236585 | 530523528 | No Recognized Claim |
| 3346 | 5668 | No Recognized Claim | 119966 | 530288622 | No Recognized Claim | 236586 | 530523530 | No Eligible Purchases in Class Period |
| 3347 | 5669 | Condition of Ineligiblity Never Cured | 119967 | 530288623 | No Recognized Claim | 236587 | 530523531 | No Eligible Purchases in Class Period |
| 3348 | 5670 | No Eligible Purchases in Class Period | 119968 | 530288624 | No Recognized Claim | 236588 | 530523532 | No Eligible Purchases in Class Period |
| 3349 | 5671 | No Eligible Purchases in Class Period | 119969 | 530288626 | No Recognized Claim | 236589 | 530523535 | No Eligible Purchases in Class Period |
| 3350 | 5675 | No Eligible Purchases in Class Period | 119970 | 530288628 | No Recognized Claim | 236590 | 530523538 | No Recognized Claim |
| 3351 | 5676 | No Eligible Purchases in Class Period | 119971 | 530288630 | No Recognized Claim | 236591 | 530523539 | No Recognized Claim |
| 3352 | 5677 | No Eligible Purchases in Class Period | 119972 | 530288631 | No Recognized Claim | 236592 | 530523540 | No Eligible Purchases in Class Period |
| 3353 | 5678 | No Eligible Purchases in Class Period | 119973 | 530288632 | No Eligible Purchases in Class Period | 236593 | 530523541 | No Eligible Purchases in Class Period |
| 3354 | 5679 | No Recognized Claim | 119974 | 530288634 | No Recognized Claim | 236594 | 530523542 | No Recognized Claim |
| 3355 | 5680 | Condition of Ineligiblity Never Cured | 119975 | 530288635 | No Recognized Claim | 236595 | 530523543 | No Eligible Purchases in Class Period |
| 3356 | 5681 | No Recognized Claim | 119976 | 530288638 | No Eligible Purchases in Class Period | 236596 | 530523544 | No Eligible Purchases in Class Period |
| 3357 | 5682 | Duplicate Claim Form | 119977 | 530288640 | No Eligible Purchases in Class Period | 236597 | 530523545 | No Eligible Purchases in Class Period |
| 3358 | 5683 | Duplicate Claim Form | 119978 | 530288641 | No Recognized Claim | 236598 | 530523552 | No Recognized Claim |
| 3359 | 5686 | No Recognized Claim | 119979 | 530288646 | No Recognized Claim | 236599 | 530523553 | No Eligible Purchases in Class Period |
| 3360 | 5687 | No Eligible Purchases in Class Period | 119980 | 530288647 | No Recognized Claim | 236600 | 530523554 | No Recognized Claim |
| 3361 | 5688 | No Eligible Purchases in Class Period | 119981 | 530288650 | No Recognized Claim | 236601 | 530523555 | No Eligible Purchases in Class Period |
| 3362 | 5690 | No Eligible Purchases in Class Period | 119982 | 530288652 | No Recognized Claim | 236602 | 530523557 | No Recognized Claim |
| 3363 | 5691 | No Eligible Purchases in Class Period | 119983 | 530288653 | No Eligible Purchases in Class Period | 236603 | 530523558 | No Eligible Purchases in Class Period |
| 3364 | 5693 | No Eligible Purchases in Class Period | 119984 | 530288658 | No Recognized Claim | 236604 | 530523564 | No Eligible Purchases in Class Period |
| 3365 | 5694 | No Recognized Claim | 119985 | 530288660 | No Recognized Claim | 236605 | 530523567 | No Eligible Purchases in Class Period |
| 3366 | 5695 | Condition of Ineligiblity Never Cured | 119986 | 530288661 | No Recognized Claim | 236606 | 530523568 | No Eligible Purchases in Class Period |
| 3367 | 5696 | No Eligible Purchases in Class Period | 119987 | 530288670 | No Recognized Claim | 236607 | 530523569 | No Recognized Claim |
| 3368 | 5698 | No Eligible Purchases in Class Period | 119988 | 530288672 | No Recognized Claim | 236608 | 530523570 | No Eligible Purchases in Class Period |
| 3369 | 5702 | No Recognized Claim | 119989 | 530288673 | No Eligible Purchases in Class Period | 236609 | 530523573 | No Recognized Claim |
| 3370 | 5703 | No Eligible Purchases in Class Period | 119990 | 530288674 | No Eligible Purchases in Class Period | 236610 | 530523574 | No Eligible Purchases in Class Period |
| 3371 | 5706 | No Eligible Purchases in Class Period | 119991 | 530288678 | No Recognized Claim | 236611 | 530523576 | No Eligible Purchases in Class Period |
| 3372 | 5708 | No Eligible Purchases in Class Period | 119992 | 530288682 | No Eligible Purchases in Class Period | 236612 | 530523577 | No Eligible Purchases in Class Period |
| 3373 | 5709 | No Eligible Purchases in Class Period | 119993 | 530288683 | No Recognized Claim | 236613 | 530523579 | No Eligible Purchases in Class Period |
| 3374 | 5712 | No Eligible Purchases in Class Period | 119994 | 530288684 | No Recognized Claim | 236614 | 530523580 | No Eligible Purchases in Class Period |
| 3375 | 5713 | No Eligible Purchases in Class Period | 119995 | 530288685 | No Recognized Claim | 236615 | 530523581 | No Eligible Purchases in Class Period |
| 3376 | 5715 | No Eligible Purchases in Class Period | 119996 | 530288686 | No Recognized Claim | 236616 | 530523583 | No Eligible Purchases in Class Period |
| 3377 | 5716 | No Recognized Claim | 119997 | 530288687 | No Recognized Claim | 236617 | 530523584 | No Eligible Purchases in Class Period |
| 3378 | 5717 | No Eligible Purchases in Class Period | 119998 | 530288689 | No Recognized Claim | 236618 | 530523585 | No Recognized Claim |
| 3379 | 5718 | No Eligible Purchases in Class Period | 119999 | 530288690 | No Recognized Claim | 236619 | 530523586 | No Eligible Purchases in Class Period |
| 3380 | 5719 | No Eligible Purchases in Class Period | 120000 | 530288691 | No Recognized Claim | 236620 | 530523588 | No Recognized Claim |
| 3381 | 5720 | No Eligible Purchases in Class Period | 120001 | 530288692 | No Recognized Claim | 236621 | 530523589 | No Eligible Purchases in Class Period |
| 3382 | 5721 | No Eligible Purchases in Class Period | 120002 | 530288693 | No Recognized Claim | 236622 | 530523590 | No Eligible Purchases in Class Period |
| 3383 | 5724 | No Recognized Claim | 120003 | 530288694 | No Recognized Claim | 236623 | 530523591 | No Recognized Claim |
| 3384 | 5725 | No Eligible Purchases in Class Period | 120004 | 530288695 | No Recognized Claim | 236624 | 530523592 | No Eligible Purchases in Class Period |
| 3385 | 5726 | Condition of Ineligiblity Never Cured | 120005 | 530288696 | No Recognized Claim | 236625 | 530523593 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3386 | 5727 | No Eligible Purchases in Class Period | 120006 | 530288701 | No Recognized Claim | 236626 | 530523594 | No Eligible Purchases in Class Period |
| 3387 | 5728 | No Eligible Purchases in Class Period | 120007 | 530288702 | No Recognized Claim | 236627 | 530523595 | No Recognized Claim |
| 3388 | 5729 | No Recognized Claim | 120008 | 530288704 | No Recognized Claim | 236628 | 530523596 | No Eligible Purchases in Class Period |
| 3389 | 5730 | No Eligible Purchases in Class Period | 120009 | 530288707 | No Recognized Claim | 236629 | 530523597 | No Recognized Claim |
| 3390 | 5731 | No Eligible Purchases in Class Period | 120010 | 530288710 | No Recognized Claim | 236630 | 530523598 | No Eligible Purchases in Class Period |
| 3391 | 5732 | No Eligible Purchases in Class Period | 120011 | 530288711 | No Recognized Claim | 236631 | 530523600 | No Eligible Purchases in Class Period |
| 3392 | 5735 | No Recognized Claim | 120012 | 530288713 | No Eligible Purchases in Class Period | 236632 | 530523601 | No Eligible Purchases in Class Period |
| 3393 | 5740 | No Recognized Claim | 120013 | 530288716 | No Recognized Claim | 236633 | 530523602 | No Recognized Claim |
| 3394 | 5741 | No Eligible Purchases in Class Period | 120014 | 530288718 | No Recognized Claim | 236634 | 530523607 | No Eligible Purchases in Class Period |
| 3395 | 5744 | No Eligible Purchases in Class Period | 120015 | 530288720 | No Recognized Claim | 236635 | 530523609 | No Recognized Claim |
| 3396 | 5746 | No Eligible Purchases in Class Period | 120016 | 530288721 | No Eligible Purchases in Class Period | 236636 | 530523613 | No Recognized Claim |
| 3397 | 5748 | No Eligible Purchases in Class Period | 120017 | 530288722 | No Recognized Claim | 236637 | 530523614 | No Recognized Claim |
| 3398 | 5751 | No Eligible Purchases in Class Period | 120018 | 530288724 | No Eligible Purchases in Class Period | 236638 | 530523617 | No Eligible Purchases in Class Period |
| 3399 | 5757 | No Recognized Claim | 120019 | 530288725 | No Eligible Purchases in Class Period | 236639 | 530523618 | No Recognized Claim |
| 3400 | 5766 | No Eligible Purchases in Class Period | 120020 | 530288726 | No Eligible Purchases in Class Period | 236640 | 530523619 | No Eligible Purchases in Class Period |
| 3401 | 5767 | No Recognized Claim | 120021 | 530288727 | No Eligible Purchases in Class Period | 236641 | 530523622 | No Eligible Purchases in Class Period |
| 3402 | 5773 | No Eligible Purchases in Class Period | 120022 | 530288728 | No Recognized Claim | 236642 | 530523623 | No Recognized Claim |
| 3403 | 5775 | No Eligible Purchases in Class Period | 120023 | 530288729 | No Recognized Claim | 236643 | 530523626 | No Eligible Purchases in Class Period |
| 3404 | 5777 | No Recognized Claim | 120024 | 530288731 | No Recognized Claim | 236644 | 530523627 | No Recognized Claim |
| 3405 | 5778 | No Eligible Purchases in Class Period | 120025 | 530288733 | No Eligible Purchases in Class Period | 236645 | 530523628 | No Eligible Purchases in Class Period |
| 3406 | 5780 | No Eligible Purchases in Class Period | 120026 | 530288734 | No Eligible Purchases in Class Period | 236646 | 530523629 | No Recognized Claim |
| 3407 | 5784 | No Recognized Claim | 120027 | 530288736 | No Recognized Claim | 236647 | 530523634 | No Eligible Purchases in Class Period |
| 3408 | 5785 | No Eligible Purchases in Class Period | 120028 | 530288738 | No Recognized Claim | 236648 | 530523635 | No Eligible Purchases in Class Period |
| 3409 | 5788 | No Recognized Claim | 120029 | 530288739 | No Eligible Purchases in Class Period | 236649 | 530523638 | No Eligible Purchases in Class Period |
| 3410 | 5789 | No Eligible Purchases in Class Period | 120030 | 530288740 | No Recognized Claim | 236650 | 530523639 | No Eligible Purchases in Class Period |
| 3411 | 5790 | No Recognized Claim | 120031 | 530288746 | No Recognized Claim | 236651 | 530523640 | No Eligible Purchases in Class Period |
| 3412 | 5793 | No Eligible Purchases in Class Period | 120032 | 530288747 | No Eligible Purchases in Class Period | 236652 | 530523641 | No Recognized Claim |
| 3413 | 5794 | No Recognized Claim | 120033 | 530288748 | No Recognized Claim | 236653 | 530523642 | No Recognized Claim |
| 3414 | 5795 | No Recognized Claim | 120034 | 530288750 | No Recognized Claim | 236654 | 530523644 | No Eligible Purchases in Class Period |
| 3415 | 5805 | No Eligible Purchases in Class Period | 120035 | 530288755 | No Recognized Claim | 236655 | 530523645 | No Eligible Purchases in Class Period |
| 3416 | 5807 | No Eligible Purchases in Class Period | 120036 | 530288757 | No Eligible Purchases in Class Period | 236656 | 530523646 | No Eligible Purchases in Class Period |
| 3417 | 5808 | No Recognized Claim | 120037 | 530288758 | No Eligible Purchases in Class Period | 236657 | 530523652 | No Eligible Purchases in Class Period |
| 3418 | 5809 | No Recognized Claim | 120038 | 530288760 | No Eligible Purchases in Class Period | 236658 | 530523654 | No Recognized Claim |
| 3419 | 5810 | No Recognized Claim | 120039 | 530288761 | No Eligible Purchases in Class Period | 236659 | 530523657 | No Recognized Claim |
| 3420 | 5811 | No Recognized Claim | 120040 | 530288762 | No Recognized Claim | 236660 | 530523658 | No Recognized Claim |
| 3421 | 5812 | No Eligible Purchases in Class Period | 120041 | 530288765 | No Recognized Claim | 236661 | 530523659 | No Recognized Claim |
| 3422 | 5814 | No Eligible Purchases in Class Period | 120042 | 530288774 | No Eligible Purchases in Class Period | 236662 | 530523660 | No Recognized Claim |
| 3423 | 5815 | No Eligible Purchases in Class Period | 120043 | 530288775 | No Recognized Claim | 236663 | 530523661 | No Eligible Purchases in Class Period |
| 3424 | 5816 | No Recognized Claim | 120044 | 530288776 | No Recognized Claim | 236664 | 530523663 | No Recognized Claim |
| 3425 | 5818 | No Recognized Claim | 120045 | 530288777 | No Recognized Claim | 236665 | 530523665 | No Recognized Claim |
| 3426 | 5819 | Condition of Ineligiblity Never Cured | 120046 | 530288778 | No Recognized Claim | 236666 | 530523667 | No Recognized Claim |
| 3427 | 5821 | Condition of Ineligiblity Never Cured | 120047 | 530288780 | No Recognized Claim | 236667 | 530523668 | No Eligible Purchases in Class Period |
| 3428 | 5824 | Duplicate Claim Form | 120048 | 530288781 | No Recognized Claim | 236668 | 530523669 | No Eligible Purchases in Class Period |
| 3429 | 5827 | Condition of Ineligiblity Never Cured | 120049 | 530288782 | No Recognized Claim | 236669 | 530523670 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3430 | 5831 | No Eligible Purchases in Class Period | 120050 | 530288784 | No Eligible Purchases in Class Period | 236670 | 530523671 | No Recognized Claim |
| 3431 | 5832 | No Eligible Purchases in Class Period | 120051 | 530288789 | No Recognized Claim | 236671 | 530523672 | No Eligible Purchases in Class Period |
| 3432 | 5835 | Condition of Ineligiblity Never Cured | 120052 | 530288794 | No Eligible Purchases in Class Period | 236672 | 530523673 | No Eligible Purchases in Class Period |
| 3433 | 5836 | No Eligible Purchases in Class Period | 120053 | 530288795 | No Eligible Purchases in Class Period | 236673 | 530523675 | No Recognized Claim |
| 3434 | 5837 | No Recognized Claim | 120054 | 530288798 | No Eligible Purchases in Class Period | 236674 | 530523679 | No Eligible Purchases in Class Period |
| 3435 | 5840 | Condition of Ineligiblity Never Cured | 120055 | 530288803 | No Eligible Purchases in Class Period | 236675 | 530523681 | No Eligible Purchases in Class Period |
| 3436 | 5841 | Duplicate Claim Form | 120056 | 530288806 | No Recognized Claim | 236676 | 530523682 | No Eligible Purchases in Class Period |
| 3437 | 5842 | Duplicate Claim Form | 120057 | 530288807 | No Recognized Claim | 236677 | 530523683 | No Eligible Purchases in Class Period |
| 3438 | 5844 | No Recognized Claim | 120058 | 530288808 | No Recognized Claim | 236678 | 530523684 | No Recognized Claim |
| 3439 | 5849 | No Eligible Purchases in Class Period | 120059 | 530288810 | No Eligible Purchases in Class Period | 236679 | 530523686 | No Recognized Claim |
| 3440 | 5850 | No Eligible Purchases in Class Period | 120060 | 530288813 | No Recognized Claim | 236680 | 530523690 | No Eligible Purchases in Class Period |
| 3441 | 5851 | No Eligible Purchases in Class Period | 120061 | 530288815 | No Recognized Claim | 236681 | 530523691 | No Eligible Purchases in Class Period |
| 3442 | 5853 | No Eligible Purchases in Class Period | 120062 | 530288817 | No Recognized Claim | 236682 | 530523692 | No Recognized Claim |
| 3443 | 5854 | No Eligible Purchases in Class Period | 120063 | 530288818 | No Recognized Claim | 236683 | 530523693 | No Recognized Claim |
| 3444 | 5860 | No Recognized Claim | 120064 | 530288820 | No Eligible Purchases in Class Period | 236684 | 530523694 | No Eligible Purchases in Class Period |
| 3445 | 5862 | No Recognized Claim | 120065 | 530288822 | No Eligible Purchases in Class Period | 236685 | 530523696 | No Recognized Claim |
| 3446 | 5863 | No Eligible Purchases in Class Period | 120066 | 530288823 | No Eligible Purchases in Class Period | 236686 | 530523697 | No Eligible Purchases in Class Period |
| 3447 | 5864 | No Recognized Claim | 120067 | 530288825 | No Eligible Purchases in Class Period | 236687 | 530523698 | No Recognized Claim |
| 3448 | 5865 | No Eligible Purchases in Class Period | 120068 | 530288826 | No Recognized Claim | 236688 | 530523699 | No Recognized Claim |
| 3449 | 5867 | No Recognized Claim | 120069 | 530288827 | No Eligible Purchases in Class Period | 236689 | 530523700 | No Recognized Claim |
| 3450 | 5868 | No Eligible Purchases in Class Period | 120070 | 530288828 | No Recognized Claim | 236690 | 530523701 | No Recognized Claim |
| 3451 | 5869 | No Eligible Purchases in Class Period | 120071 | 530288830 | No Recognized Claim | 236691 | 530523703 | No Recognized Claim |
| 3452 | 5870 | No Eligible Purchases in Class Period | 120072 | 530288831 | No Recognized Claim | 236692 | 530523705 | No Eligible Purchases in Class Period |
| 3453 | 5871 | Condition of Ineligiblity Never Cured | 120073 | 530288832 | No Recognized Claim | 236693 | 530523707 | No Recognized Claim |
| 3454 | 5872 | Condition of Ineligiblity Never Cured | 120074 | 530288833 | No Recognized Claim | 236694 | 530523741 | No Eligible Purchases in Class Period |
| 3455 | 5874 | No Eligible Purchases in Class Period | 120075 | 530288835 | No Eligible Purchases in Class Period | 236695 | 530523742 | No Eligible Purchases in Class Period |
| 3456 | 5875 | No Eligible Purchases in Class Period | 120076 | 530288839 | No Eligible Purchases in Class Period | 236696 | 530523746 | No Eligible Purchases in Class Period |
| 3457 | 5876 | No Recognized Claim | 120077 | 530288841 | No Recognized Claim | 236697 | 530523747 | No Eligible Purchases in Class Period |
| 3458 | 5877 | No Eligible Purchases in Class Period | 120078 | 530288842 | No Recognized Claim | 236698 | 530523752 | No Eligible Purchases in Class Period |
| 3459 | 5878 | Condition of Ineligiblity Never Cured | 120079 | 530288843 | No Recognized Claim | 236699 | 530523764 | No Eligible Purchases in Class Period |
| 3460 | 5879 | No Eligible Purchases in Class Period | 120080 | 530288844 | No Recognized Claim | 236700 | 530523765 | No Eligible Purchases in Class Period |
| 3461 | 5880 | No Eligible Purchases in Class Period | 120081 | 530288845 | No Eligible Purchases in Class Period | 236701 | 530523776 | No Eligible Purchases in Class Period |
| 3462 | 5882 | No Eligible Purchases in Class Period | 120082 | 530288846 | No Eligible Purchases in Class Period | 236702 | 530523778 | No Recognized Claim |
| 3463 | 5883 | No Eligible Purchases in Class Period | 120083 | 530288847 | No Recognized Claim | 236703 | 530523789 | No Eligible Purchases in Class Period |
| 3464 | 5885 | No Eligible Purchases in Class Period | 120084 | 530288848 | No Eligible Purchases in Class Period | 236704 | 530523802 | No Recognized Claim |
| 3465 | 5887 | No Eligible Purchases in Class Period | 120085 | 530288854 | No Recognized Claim | 236705 | 530523815 | No Recognized Claim |
| 3466 | 5889 | No Eligible Purchases in Class Period | 120086 | 530288855 | No Recognized Claim | 236706 | 530523816 | No Recognized Claim |
| 3467 | 5890 | No Eligible Purchases in Class Period | 120087 | 530288858 | No Eligible Purchases in Class Period | 236707 | 530523819 | No Eligible Purchases in Class Period |
| 3468 | 5891 | No Eligible Purchases in Class Period | 120088 | 530288861 | No Eligible Purchases in Class Period | 236708 | 530523820 | No Eligible Purchases in Class Period |
| 3469 | 5892 | No Eligible Purchases in Class Period | 120089 | 530288862 | No Eligible Purchases in Class Period | 236709 | 530523835 | No Recognized Claim |
| 3470 | 5893 | No Recognized Claim | 120090 | 530288863 | No Eligible Purchases in Class Period | 236710 | 530523853 | No Recognized Claim |
| 3471 | 5894 | No Recognized Claim | 120091 | 530288864 | No Eligible Purchases in Class Period | 236711 | 530523859 | Void or Withdrawn |
| 3472 | 5895 | No Recognized Claim | 120092 | 530288866 | No Recognized Claim | 236712 | 530523870 | No Recognized Claim |
| 3473 | 5896 | Condition of Ineligiblity Never Cured | 120093 | 530288872 | No Recognized Claim | 236713 | 530523879 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3474 | 5897 | No Recognized Claim | 120094 | 530288877 | No Recognized Claim | 236714 | 530523896 | No Recognized Claim |
| 3475 | 5900 | No Recognized Claim | 120095 | 530288880 | No Eligible Purchases in Class Period | 236715 | 530523897 | Void or Withdrawn |
| 3476 | 5901 | No Eligible Purchases in Class Period | 120096 | 530288883 | No Eligible Purchases in Class Period | 236716 | 530523912 | Void or Withdrawn |
| 3477 | 5902 | No Eligible Purchases in Class Period | 120097 | 530288887 | No Recognized Claim | 236717 | 530523930 | No Recognized Claim |
| 3478 | 5904 | No Eligible Purchases in Class Period | 120098 | 530288890 | No Recognized Claim | 236718 | 530523942 | No Recognized Claim |
| 3479 | 5905 | No Eligible Purchases in Class Period | 120099 | 530288891 | No Recognized Claim | 236719 | 530523956 | No Recognized Claim |
| 3480 | 5906 | No Eligible Purchases in Class Period | 120100 | 530288898 | No Recognized Claim | 236720 | 530523962 | No Recognized Claim |
| 3481 | 5910 | No Eligible Purchases in Class Period | 120101 | 530288903 | No Recognized Claim | 236721 | 530523993 | No Recognized Claim |
| 3482 | 5912 | No Eligible Purchases in Class Period | 120102 | 530288904 | No Recognized Claim | 236722 | 530523999 | No Recognized Claim |
| 3483 | 5913 | No Eligible Purchases in Class Period | 120103 | 530288908 | No Eligible Purchases in Class Period | 236723 | 530524003 | No Recognized Claim |
| 3484 | 5914 | No Eligible Purchases in Class Period | 120104 | 530288910 | No Recognized Claim | 236724 | 530524004 | No Recognized Claim |
| 3485 | 5915 | No Eligible Purchases in Class Period | 120105 | 530288914 | No Recognized Claim | 236725 | 530524010 | No Recognized Claim |
| 3486 | 5918 | No Eligible Purchases in Class Period | 120106 | 530288920 | No Eligible Purchases in Class Period | 236726 | 530524017 | No Eligible Purchases in Class Period |
| 3487 | 5919 | No Eligible Purchases in Class Period | 120107 | 530288921 | No Recognized Claim | 236727 | 530524036 | No Recognized Claim |
| 3488 | 5921 | No Eligible Purchases in Class Period | 120108 | 530288924 | No Recognized Claim | 236728 | 530524040 | No Recognized Claim |
| 3489 | 5922 | No Eligible Purchases in Class Period | 120109 | 530288925 | No Recognized Claim | 236729 | 530524063 | No Recognized Claim |
| 3490 | 5923 | No Recognized Claim | 120110 | 530288926 | No Recognized Claim | 236730 | 530524074 | No Recognized Claim |
| 3491 | 5925 | Condition of Ineligiblity Never Cured | 120111 | 530288927 | No Recognized Claim | 236731 | 530524089 | No Recognized Claim |
| 3492 | 5926 | No Recognized Claim | 120112 | 530288928 | No Recognized Claim | 236732 | 530524092 | No Recognized Claim |
| 3493 | 5928 | No Recognized Claim | 120113 | 530288930 | No Recognized Claim | 236733 | 530524098 | No Recognized Claim |
| 3494 | 5930 | No Recognized Claim | 120114 | 530288931 | No Recognized Claim | 236734 | 530524115 | No Eligible Purchases in Class Period |
| 3495 | 5931 | No Eligible Purchases in Class Period | 120115 | 530288932 | No Recognized Claim | 236735 | 530524121 | No Eligible Purchases in Class Period |
| 3496 | 5932 | Condition of Ineligiblity Never Cured | 120116 | 530288934 | No Eligible Purchases in Class Period | 236736 | 530524122 | No Eligible Purchases in Class Period |
| 3497 | 5933 | No Eligible Purchases in Class Period | 120117 | 530288936 | No Recognized Claim | 236737 | 530524126 | No Eligible Purchases in Class Period |
| 3498 | 5935 | No Recognized Claim | 120118 | 530288939 | No Recognized Claim | 236738 | 530524128 | No Eligible Purchases in Class Period |
| 3499 | 5939 | No Eligible Purchases in Class Period | 120119 | 530288940 | No Eligible Purchases in Class Period | 236739 | 530524129 | No Eligible Purchases in Class Period |
| 3500 | 5940 | No Recognized Claim | 120120 | 530288941 | No Recognized Claim | 236740 | 530524134 | No Eligible Purchases in Class Period |
| 3501 | 5941 | No Eligible Purchases in Class Period | 120121 | 530288942 | No Recognized Claim | 236741 | 530524136 | No Eligible Purchases in Class Period |
| 3502 | 5944 | No Eligible Purchases in Class Period | 120122 | 530288943 | No Recognized Claim | 236742 | 530524142 | No Eligible Purchases in Class Period |
| 3503 | 5945 | No Eligible Purchases in Class Period | 120123 | 530288944 | No Recognized Claim | 236743 | 530524143 | No Eligible Purchases in Class Period |
| 3504 | 5946 | No Eligible Purchases in Class Period | 120124 | 530288946 | No Eligible Purchases in Class Period | 236744 | 530524152 | No Eligible Purchases in Class Period |
| 3505 | 5947 | No Eligible Purchases in Class Period | 120125 | 530288948 | No Eligible Purchases in Class Period | 236745 | 530524155 | No Eligible Purchases in Class Period |
| 3506 | 5950 | No Eligible Purchases in Class Period | 120126 | 530288949 | No Recognized Claim | 236746 | 530524160 | No Eligible Purchases in Class Period |
| 3507 | 5952 | No Recognized Claim | 120127 | 530288950 | No Recognized Claim | 236747 | 530524164 | No Recognized Claim |
| 3508 | 5955 | No Eligible Purchases in Class Period | 120128 | 530288952 | No Recognized Claim | 236748 | 530524165 | No Eligible Purchases in Class Period |
| 3509 | 5957 | No Eligible Purchases in Class Period | 120129 | 530288958 | No Recognized Claim | 236749 | 530524170 | No Eligible Purchases in Class Period |
| 3510 | 5960 | Condition of Ineligiblity Never Cured | 120130 | 530288959 | No Recognized Claim | 236750 | 530524172 | No Eligible Purchases in Class Period |
| 3511 | 5962 | Condition of Ineligiblity Never Cured | 120131 | 530288963 | No Recognized Claim | 236751 | 530524174 | No Recognized Claim |
| 3512 | 5964 | No Eligible Purchases in Class Period | 120132 | 530288966 | No Recognized Claim | 236752 | 530524177 | No Eligible Purchases in Class Period |
| 3513 | 5972 | Condition of Ineligiblity Never Cured | 120133 | 530288969 | No Recognized Claim | 236753 | 530524178 | No Eligible Purchases in Class Period |
| 3514 | 5973 | No Eligible Purchases in Class Period | 120134 | 530288979 | No Eligible Purchases in Class Period | 236754 | 530524179 | No Eligible Purchases in Class Period |
| 3515 | 5974 | No Eligible Purchases in Class Period | 120135 | 530288980 | No Recognized Claim | 236755 | 530524183 | No Eligible Purchases in Class Period |
| 3516 | 5975 | No Eligible Purchases in Class Period | 120136 | 530288981 | No Recognized Claim | 236756 | 530524184 | No Eligible Purchases in Class Period |
| 3517 | 5977 | No Eligible Purchases in Class Period | 120137 | 530288985 | No Recognized Claim | 236757 | 530524187 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3518 | 5980 | No Recognized Claim | 120138 | 530288986 | No Eligible Purchases in Class Period | 236758 | 530524197 | No Eligible Purchases in Class Period |
| 3519 | 5982 | No Recognized Claim | 120139 | 530288987 | No Eligible Purchases in Class Period | 236759 | 530524206 | No Eligible Purchases in Class Period |
| 3520 | 5984 | Condition of Ineligiblity Never Cured | 120140 | 530288988 | No Eligible Purchases in Class Period | 236760 | 530524213 | No Eligible Purchases in Class Period |
| 3521 | 5985 | No Eligible Purchases in Class Period | 120141 | 530288989 | No Recognized Claim | 236761 | 530524216 | No Eligible Purchases in Class Period |
| 3522 | 5986 | No Eligible Purchases in Class Period | 120142 | 530288990 | No Recognized Claim | 236762 | 530524222 | No Eligible Purchases in Class Period |
| 3523 | 5987 | Condition of Ineligiblity Never Cured | 120143 | 530288991 | No Recognized Claim | 236763 | 530524225 | No Eligible Purchases in Class Period |
| 3524 | 5990 | No Recognized Claim | 120144 | 530288993 | No Recognized Claim | 236764 | 530524229 | No Eligible Purchases in Class Period |
| 3525 | 5991 | Condition of Ineligiblity Never Cured | 120145 | 530288994 | No Recognized Claim | 236765 | 530524230 | No Eligible Purchases in Class Period |
| 3526 | 5992 | No Recognized Claim | 120146 | 530288995 | No Recognized Claim | 236766 | 530524233 | No Eligible Purchases in Class Period |
| 3527 | 5993 | No Eligible Purchases in Class Period | 120147 | 530288997 | No Recognized Claim | 236767 | 530524239 | No Recognized Claim |
| 3528 | 5994 | Condition of Ineligiblity Never Cured | 120148 | 530288998 | No Recognized Claim | 236768 | 530524245 | No Eligible Purchases in Class Period |
| 3529 | 5995 | No Eligible Purchases in Class Period | 120149 | 530288999 | No Recognized Claim | 236769 | 530524246 | No Eligible Purchases in Class Period |
| 3530 | 5996 | No Recognized Claim | 120150 | 530289000 | No Recognized Claim | 236770 | 530524254 | No Eligible Purchases in Class Period |
| 3531 | 5997 | No Recognized Claim | 120151 | 530289001 | No Recognized Claim | 236771 | 530524256 | No Eligible Purchases in Class Period |
| 3532 | 5998 | No Eligible Purchases in Class Period | 120152 | 530289002 | No Recognized Claim | 236772 | 530524258 | No Eligible Purchases in Class Period |
| 3533 | 5999 | No Eligible Purchases in Class Period | 120153 | 530289003 | No Recognized Claim | 236773 | 530524259 | No Eligible Purchases in Class Period |
| 3534 | 6000 | No Eligible Purchases in Class Period | 120154 | 530289004 | No Recognized Claim | 236774 | 530524261 | No Eligible Purchases in Class Period |
| 3535 | 6004 | No Eligible Purchases in Class Period | 120155 | 530289005 | No Recognized Claim | 236775 | 530524262 | No Eligible Purchases in Class Period |
| 3536 | 6005 | No Eligible Purchases in Class Period | 120156 | 530289006 | No Recognized Claim | 236776 | 530524264 | No Eligible Purchases in Class Period |
| 3537 | 6007 | No Eligible Purchases in Class Period | 120157 | 530289007 | No Recognized Claim | 236777 | 530524269 | No Eligible Purchases in Class Period |
| 3538 | 6008 | No Eligible Purchases in Class Period | 120158 | 530289008 | No Recognized Claim | 236778 | 530524273 | No Eligible Purchases in Class Period |
| 3539 | 6009 | No Eligible Purchases in Class Period | 120159 | 530289013 | No Recognized Claim | 236779 | 530524275 | No Eligible Purchases in Class Period |
| 3540 | 6010 | No Eligible Purchases in Class Period | 120160 | 530289016 | No Recognized Claim | 236780 | 530524279 | No Eligible Purchases in Class Period |
| 3541 | 6011 | No Recognized Claim | 120161 | 530289019 | No Eligible Purchases in Class Period | 236781 | 530524280 | No Eligible Purchases in Class Period |
| 3542 | 6012 | No Eligible Purchases in Class Period | 120162 | 530289023 | No Recognized Claim | 236782 | 530524285 | No Eligible Purchases in Class Period |
| 3543 | 6013 | Condition of Ineligiblity Never Cured | 120163 | 530289025 | No Recognized Claim | 236783 | 530524286 | No Eligible Purchases in Class Period |
| 3544 | 6014 | No Recognized Claim | 120164 | 530289027 | No Recognized Claim | 236784 | 530524289 | No Eligible Purchases in Class Period |
| 3545 | 6015 | No Eligible Purchases in Class Period | 120165 | 530289028 | No Recognized Claim | 236785 | 530524295 | No Eligible Purchases in Class Period |
| 3546 | 6016 | No Recognized Claim | 120166 | 530289033 | No Recognized Claim | 236786 | 530524300 | No Eligible Purchases in Class Period |
| 3547 | 6018 | No Eligible Purchases in Class Period | 120167 | 530289034 | No Recognized Claim | 236787 | 530524305 | No Eligible Purchases in Class Period |
| 3548 | 6019 | No Eligible Purchases in Class Period | 120168 | 530289036 | No Recognized Claim | 236788 | 530524306 | No Eligible Purchases in Class Period |
| 3549 | 6021 | Duplicate Claim Form | 120169 | 530289041 | No Eligible Purchases in Class Period | 236789 | 530524310 | No Eligible Purchases in Class Period |
| 3550 | 6022 | Duplicate Claim Form | 120170 | 530289042 | No Recognized Claim | 236790 | 530524311 | No Eligible Purchases in Class Period |
| 3551 | 6023 | Condition of Ineligiblity Never Cured | 120171 | 530289046 | No Recognized Claim | 236791 | 530524314 | No Eligible Purchases in Class Period |
| 3552 | 6025 | No Eligible Purchases in Class Period | 120172 | 530289049 | No Recognized Claim | 236792 | 530524315 | No Eligible Purchases in Class Period |
| 3553 | 6026 | No Eligible Purchases in Class Period | 120173 | 530289050 | No Recognized Claim | 236793 | 530524319 | No Eligible Purchases in Class Period |
| 3554 | 6027 | No Recognized Claim | 120174 | 530289051 | No Eligible Purchases in Class Period | 236794 | 530524320 | No Eligible Purchases in Class Period |
| 3555 | 6028 | No Recognized Claim | 120175 | 530289054 | No Recognized Claim | 236795 | 530524332 | No Eligible Purchases in Class Period |
| 3556 | 6029 | Condition of Ineligiblity Never Cured | 120176 | 530289059 | No Recognized Claim | 236796 | 530524346 | No Eligible Purchases in Class Period |
| 3557 | 6030 | No Recognized Claim | 120177 | 530289060 | No Recognized Claim | 236797 | 530524351 | No Eligible Purchases in Class Period |
| 3558 | 6032 | Condition of Ineligiblity Never Cured | 120178 | 530289065 | No Recognized Claim | 236798 | 530524352 | No Eligible Purchases in Class Period |
| 3559 | 6033 | No Recognized Claim | 120179 | 530289066 | No Recognized Claim | 236799 | 530524354 | No Eligible Purchases in Class Period |
| 3560 | 6034 | No Recognized Claim | 120180 | 530289067 | No Eligible Purchases in Class Period | 236800 | 530524371 | No Eligible Purchases in Class Period |
| 3561 | 6036 | No Eligible Purchases in Class Period | 120181 | 530289071 | No Eligible Purchases in Class Period | 236801 | 530524372 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3562 | 6040 | No Recognized Claim | 120182 | 530289072 | No Recognized Claim | 236802 | 530524375 | No Eligible Purchases in Class Period |
| 3563 | 6044 | No Recognized Claim | 120183 | 530289075 | No Recognized Claim | 236803 | 530524377 | No Eligible Purchases in Class Period |
| 3564 | 6045 | No Eligible Purchases in Class Period | 120184 | 530289080 | No Recognized Claim | 236804 | 530524379 | No Eligible Purchases in Class Period |
| 3565 | 6046 | No Recognized Claim | 120185 | 530289081 | No Recognized Claim | 236805 | 530524380 | No Eligible Purchases in Class Period |
| 3566 | 6048 | No Recognized Claim | 120186 | 530289082 | No Eligible Purchases in Class Period | 236806 | 530524383 | No Eligible Purchases in Class Period |
| 3567 | 6050 | No Recognized Claim | 120187 | 530289083 | No Recognized Claim | 236807 | 530524384 | No Recognized Claim |
| 3568 | 6051 | No Recognized Claim | 120188 | 530289085 | No Recognized Claim | 236808 | 530524389 | No Eligible Purchases in Class Period |
| 3569 | 6052 | No Recognized Claim | 120189 | 530289086 | No Recognized Claim | 236809 | 530524391 | No Eligible Purchases in Class Period |
| 3570 | 6053 | Duplicate Claim Form | 120190 | 530289089 | No Eligible Purchases in Class Period | 236810 | 530524395 | No Eligible Purchases in Class Period |
| 3571 | 6054 | No Eligible Purchases in Class Period | 120191 | 530289090 | No Eligible Purchases in Class Period | 236811 | 530524398 | No Eligible Purchases in Class Period |
| 3572 | 6055 | No Recognized Claim | 120192 | 530289093 | No Recognized Claim | 236812 | 530524399 | No Eligible Purchases in Class Period |
| 3573 | 6056 | No Recognized Claim | 120193 | 530289094 | No Recognized Claim | 236813 | 530524400 | No Recognized Claim |
| 3574 | 6057 | No Recognized Claim | 120194 | 530289097 | No Recognized Claim | 236814 | 530524406 | No Eligible Purchases in Class Period |
| 3575 | 6058 | No Eligible Purchases in Class Period | 120195 | 530289099 | No Eligible Purchases in Class Period | 236815 | 530524413 | No Eligible Purchases in Class Period |
| 3576 | 6060 | No Recognized Claim | 120196 | 530289103 | No Recognized Claim | 236816 | 530524414 | No Eligible Purchases in Class Period |
| 3577 | 6061 | No Recognized Claim | 120197 | 530289105 | No Recognized Claim | 236817 | 530524416 | No Eligible Purchases in Class Period |
| 3578 | 6063 | No Eligible Purchases in Class Period | 120198 | 530289108 | No Recognized Claim | 236818 | 530524419 | No Eligible Purchases in Class Period |
| 3579 | 6065 | No Eligible Purchases in Class Period | 120199 | 530289109 | No Recognized Claim | 236819 | 530524422 | No Eligible Purchases in Class Period |
| 3580 | 6066 | No Eligible Purchases in Class Period | 120200 | 530289114 | No Eligible Purchases in Class Period | 236820 | 530524424 | No Eligible Purchases in Class Period |
| 3581 | 6067 | No Recognized Claim | 120201 | 530289116 | No Recognized Claim | 236821 | 530524426 | No Eligible Purchases in Class Period |
| 3582 | 6069 | No Recognized Claim | 120202 | 530289117 | No Recognized Claim | 236822 | 530524427 | No Eligible Purchases in Class Period |
| 3583 | 6074 | No Eligible Purchases in Class Period | 120203 | 530289118 | No Recognized Claim | 236823 | 530524430 | No Eligible Purchases in Class Period |
| 3584 | 6081 | No Eligible Purchases in Class Period | 120204 | 530289119 | No Recognized Claim | 236824 | 530524439 | No Eligible Purchases in Class Period |
| 3585 | 6087 | No Eligible Purchases in Class Period | 120205 | 530289122 | No Recognized Claim | 236825 | 530524445 | No Eligible Purchases in Class Period |
| 3586 | 6092 | No Eligible Purchases in Class Period | 120206 | 530289125 | No Eligible Purchases in Class Period | 236826 | 530524448 | No Eligible Purchases in Class Period |
| 3587 | 6095 | No Eligible Purchases in Class Period | 120207 | 530289126 | No Recognized Claim | 236827 | 530524450 | No Eligible Purchases in Class Period |
| 3588 | 6096 | No Eligible Purchases in Class Period | 120208 | 530289127 | No Recognized Claim | 236828 | 530524456 | No Eligible Purchases in Class Period |
| 3589 | 6097 | No Recognized Claim | 120209 | 530289129 | No Recognized Claim | 236829 | 530524460 | No Eligible Purchases in Class Period |
| 3590 | 6104 | No Eligible Purchases in Class Period | 120210 | 530289130 | No Recognized Claim | 236830 | 530524478 | No Eligible Purchases in Class Period |
| 3591 | 6106 | Condition of Ineligiblity Never Cured | 120211 | 530289131 | No Recognized Claim | 236831 | 530524481 | No Eligible Purchases in Class Period |
| 3592 | 6107 | No Eligible Purchases in Class Period | 120212 | 530289132 | No Recognized Claim | 236832 | 530524487 | No Eligible Purchases in Class Period |
| 3593 | 6110 | No Eligible Purchases in Class Period | 120213 | 530289133 | No Recognized Claim | 236833 | 530524488 | No Eligible Purchases in Class Period |
| 3594 | 6113 | No Recognized Claim | 120214 | 530289137 | No Eligible Purchases in Class Period | 236834 | 530524489 | No Eligible Purchases in Class Period |
| 3595 | 6116 | No Eligible Purchases in Class Period | 120215 | 530289138 | No Eligible Purchases in Class Period | 236835 | 530524490 | No Eligible Purchases in Class Period |
| 3596 | 6122 | No Recognized Claim | 120216 | 530289140 | No Recognized Claim | 236836 | 530524505 | No Eligible Purchases in Class Period |
| 3597 | 6123 | No Eligible Purchases in Class Period | 120217 | 530289142 | No Recognized Claim | 236837 | 530524506 | No Eligible Purchases in Class Period |
| 3598 | 6125 | Condition of Ineligiblity Never Cured | 120218 | 530289143 | No Recognized Claim | 236838 | 530524507 | No Eligible Purchases in Class Period |
| 3599 | 6126 | No Eligible Purchases in Class Period | 120219 | 530289145 | No Recognized Claim | 236839 | 530524517 | No Eligible Purchases in Class Period |
| 3600 | 6128 | No Eligible Purchases in Class Period | 120220 | 530289146 | No Recognized Claim | 236840 | 530524519 | No Eligible Purchases in Class Period |
| 3601 | 6130 | No Eligible Purchases in Class Period | 120221 | 530289148 | No Recognized Claim | 236841 | 530524523 | No Eligible Purchases in Class Period |
| 3602 | 6131 | No Eligible Purchases in Class Period | 120222 | 530289149 | No Recognized Claim | 236842 | 530524524 | No Eligible Purchases in Class Period |
| 3603 | 6132 | No Eligible Purchases in Class Period | 120223 | 530289150 | No Eligible Purchases in Class Period | 236843 | 530524536 | No Eligible Purchases in Class Period |
| 3604 | 6136 | No Eligible Purchases in Class Period | 120224 | 530289151 | No Recognized Claim | 236844 | 530524539 | No Recognized Claim |
| 3605 | 6148 | No Eligible Purchases in Class Period | 120225 | 530289154 | No Eligible Purchases in Class Period | 236845 | 530524544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3606 | 6149 | Condition of Ineligiblity Never Cured | 120226 | 530289155 | No Recognized Claim | 236846 | 530524546 | No Eligible Purchases in Class Period |
| 3607 | 6151 | No Eligible Purchases in Class Period | 120227 | 530289156 | No Recognized Claim | 236847 | 530524559 | No Eligible Purchases in Class Period |
| 3608 | 6155 | No Eligible Purchases in Class Period | 120228 | 530289157 | No Eligible Purchases in Class Period | 236848 | 530524560 | No Eligible Purchases in Class Period |
| 3609 | 6157 | No Recognized Claim | 120229 | 530289168 | No Eligible Purchases in Class Period | 236849 | 530524564 | No Eligible Purchases in Class Period |
| 3610 | 6158 | No Eligible Purchases in Class Period | 120230 | 530289170 | No Eligible Purchases in Class Period | 236850 | 530524568 | No Eligible Purchases in Class Period |
| 3611 | 6160 | No Recognized Claim | 120231 | 530289175 | No Eligible Purchases in Class Period | 236851 | 530524569 | No Eligible Purchases in Class Period |
| 3612 | 6161 | Condition of Ineligiblity Never Cured | 120232 | 530289178 | No Recognized Claim | 236852 | 530524572 | No Eligible Purchases in Class Period |
| 3613 | 6165 | No Recognized Claim | 120233 | 530289181 | No Recognized Claim | 236853 | 530524576 | No Eligible Purchases in Class Period |
| 3614 | 6166 | No Eligible Purchases in Class Period | 120234 | 530289183 | No Eligible Purchases in Class Period | 236854 | 530524583 | No Eligible Purchases in Class Period |
| 3615 | 6167 | No Eligible Purchases in Class Period | 120235 | 530289189 | No Recognized Claim | 236855 | 530524585 | No Recognized Claim |
| 3616 | 6176 | No Eligible Purchases in Class Period | 120236 | 530289190 | No Recognized Claim | 236856 | 530524586 | No Eligible Purchases in Class Period |
| 3617 | 6179 | No Eligible Purchases in Class Period | 120237 | 530289192 | No Recognized Claim | 236857 | 530524591 | No Eligible Purchases in Class Period |
| 3618 | 6181 | Condition of Ineligiblity Never Cured | 120238 | 530289193 | No Recognized Claim | 236858 | 530524594 | No Eligible Purchases in Class Period |
| 3619 | 6185 | Condition of Ineligiblity Never Cured | 120239 | 530289196 | No Recognized Claim | 236859 | 530524599 | No Recognized Claim |
| 3620 | 6186 | Duplicate Claim Form | 120240 | 530289200 | No Recognized Claim | 236860 | 530524607 | No Eligible Purchases in Class Period |
| 3621 | 6187 | No Eligible Purchases in Class Period | 120241 | 530289202 | No Recognized Claim | 236861 | 530524610 | No Eligible Purchases in Class Period |
| 3622 | 6190 | No Eligible Purchases in Class Period | 120242 | 530289203 | No Eligible Purchases in Class Period | 236862 | 530524619 | No Eligible Purchases in Class Period |
| 3623 | 6191 | No Eligible Purchases in Class Period | 120243 | 530289204 | No Eligible Purchases in Class Period | 236863 | 530524620 | No Eligible Purchases in Class Period |
| 3624 | 6192 | Duplicate Claim Form | 120244 | 530289205 | No Eligible Purchases in Class Period | 236864 | 530524623 | No Eligible Purchases in Class Period |
| 3625 | 6193 | No Eligible Purchases in Class Period | 120245 | 530289210 | No Recognized Claim | 236865 | 530524626 | No Eligible Purchases in Class Period |
| 3626 | 6196 | No Eligible Purchases in Class Period | 120246 | 530289212 | No Recognized Claim | 236866 | 530524630 | No Eligible Purchases in Class Period |
| 3627 | 6197 | Condition of Ineligiblity Never Cured | 120247 | 530289213 | No Recognized Claim | 236867 | 530524635 | No Recognized Claim |
| 3628 | 6198 | No Eligible Purchases in Class Period | 120248 | 530289216 | No Recognized Claim | 236868 | 530524641 | No Eligible Purchases in Class Period |
| 3629 | 6199 | No Eligible Purchases in Class Period | 120249 | 530289217 | No Recognized Claim | 236869 | 530524648 | No Recognized Claim |
| 3630 | 6201 | No Recognized Claim | 120250 | 530289219 | No Recognized Claim | 236870 | 530524652 | No Eligible Purchases in Class Period |
| 3631 | 6203 | No Eligible Purchases in Class Period | 120251 | 530289220 | No Eligible Purchases in Class Period | 236871 | 530524659 | No Eligible Purchases in Class Period |
| 3632 | 6205 | No Eligible Purchases in Class Period | 120252 | 530289221 | No Eligible Purchases in Class Period | 236872 | 530524661 | No Eligible Purchases in Class Period |
| 3633 | 6206 | No Eligible Purchases in Class Period | 120253 | 530289222 | No Recognized Claim | 236873 | 530524664 | No Eligible Purchases in Class Period |
| 3634 | 6207 | No Eligible Purchases in Class Period | 120254 | 530289223 | No Eligible Purchases in Class Period | 236874 | 530524667 | No Eligible Purchases in Class Period |
| 3635 | 6208 | No Eligible Purchases in Class Period | 120255 | 530289224 | No Eligible Purchases in Class Period | 236875 | 530524674 | No Recognized Claim |
| 3636 | 6209 | No Recognized Claim | 120256 | 530289225 | No Eligible Purchases in Class Period | 236876 | 530524678 | No Eligible Purchases in Class Period |
| 3637 | 6210 | No Eligible Purchases in Class Period | 120257 | 530289226 | No Eligible Purchases in Class Period | 236877 | 530524679 | No Eligible Purchases in Class Period |
| 3638 | 6211 | No Eligible Purchases in Class Period | 120258 | 530289227 | No Eligible Purchases in Class Period | 236878 | 530524681 | No Eligible Purchases in Class Period |
| 3639 | 6212 | No Eligible Purchases in Class Period | 120259 | 530289228 | No Recognized Claim | 236879 | 530524683 | No Eligible Purchases in Class Period |
| 3640 | 6214 | No Eligible Purchases in Class Period | 120260 | 530289231 | No Recognized Claim | 236880 | 530524686 | No Eligible Purchases in Class Period |
| 3641 | 6216 | Condition of Ineligiblity Never Cured | 120261 | 530289232 | No Recognized Claim | 236881 | 530524687 | No Eligible Purchases in Class Period |
| 3642 | 6217 | No Eligible Purchases in Class Period | 120262 | 530289233 | No Recognized Claim | 236882 | 530524693 | No Eligible Purchases in Class Period |
| 3643 | 6220 | No Eligible Purchases in Class Period | 120263 | 530289236 | No Recognized Claim | 236883 | 530524700 | No Eligible Purchases in Class Period |
| 3644 | 6221 | No Eligible Purchases in Class Period | 120264 | 530289243 | No Recognized Claim | 236884 | 530524701 | No Eligible Purchases in Class Period |
| 3645 | 6222 | Condition of Ineligiblity Never Cured | 120265 | 530289245 | No Eligible Purchases in Class Period | 236885 | 530524704 | No Eligible Purchases in Class Period |
| 3646 | 6225 | No Eligible Purchases in Class Period | 120266 | 530289252 | No Eligible Purchases in Class Period | 236886 | 530524705 | No Eligible Purchases in Class Period |
| 3647 | 6226 | Condition of Ineligiblity Never Cured | 120267 | 530289254 | No Recognized Claim | 236887 | 530524707 | No Eligible Purchases in Class Period |
| 3648 | 6228 | No Eligible Purchases in Class Period | 120268 | 530289256 | No Recognized Claim | 236888 | 530524708 | No Eligible Purchases in Class Period |
| 3649 | 6230 | Condition of Ineligiblity Never Cured | 120269 | 530289260 | No Eligible Purchases in Class Period | 236889 | 530524713 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| 3650 | 6231 | No Recognized Claim | 120270 | 530289261 | No Eligible Purchases in Class Period | 236890 | 530524715 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 3651 | 6236 | No Eligible Purchases in Class Period | 120271 | 530289263 | No Recognized Claim | 236891 | 530524724 | No Eligible Purchases in Class Period |
| 3652 | 6239 | No Eligible Purchases in Class Period | 120272 | 530289264 | No Eligible Purchases in Class Period | 236892 | 530524725 | No Eligible Purchases in Class Period |
| 3653 | 6240 | No Eligible Purchases in Class Period | 120273 | 530289267 | No Recognized Claim | 236893 | 530524735 | No Eligible Purchases in Class Period |
| 3654 | 6242 | No Recognized Claim | 120274 | 530289270 | No Eligible Purchases in Class Period | 236894 | 530524746 | No Eligible Purchases in Class Period |
| 3655 | 6243 | No Recognized Claim | 120275 | 530289271 | No Eligible Purchases in Class Period | 236895 | 530524752 | No Eligible Purchases in Class Period |
| 3656 | 6247 | No Recognized Claim | 120276 | 530289274 | No Recognized Claim | 236896 | 530524753 | No Eligible Purchases in Class Period |
| 3657 | 6248 | No Recognized Claim | 120277 | 530289275 | No Recognized Claim | 236897 | 530524754 | No Eligible Purchases in Class Period |
| 3658 | 6252 | No Eligible Purchases in Class Period | 120278 | 530289276 | No Eligible Purchases in Class Period | 236898 | 530524757 | No Eligible Purchases in Class Period |
| 3659 | 6255 | No Recognized Claim | 120279 | 530289278 | No Recognized Claim | 236899 | 530524759 | No Eligible Purchases in Class Period |
| 3660 | 6257 | No Recognized Claim | 120280 | 530289279 | No Eligible Purchases in Class Period | 236900 | 530524763 | No Recognized Claim |
| 3661 | 6260 | No Eligible Purchases in Class Period | 120281 | 530289281 | No Recognized Claim | 236901 | 530524778 | No Eligible Purchases in Class Period |
| 3662 | 6261 | No Eligible Purchases in Class Period | 120282 | 530289282 | No Recognized Claim | 236902 | 530524780 | No Eligible Purchases in Class Period |
| 3663 | 6263 | No Recognized Claim | 120283 | 530289287 | No Recognized Claim | 236903 | 530524783 | No Eligible Purchases in Class Period |
| 3664 | 6265 | No Eligible Purchases in Class Period | 120284 | 530289288 | No Recognized Claim | 236904 | 530524796 | No Eligible Purchases in Class Period |
| 3665 | 6266 | No Eligible Purchases in Class Period | 120285 | 530289291 | No Recognized Claim | 236905 | 530524800 | No Eligible Purchases in Class Period |
| 3666 | 6271 | No Eligible Purchases in Class Period | 120286 | 530289292 | No Recognized Claim | 236906 | 530524804 | No Eligible Purchases in Class Period |
| 3667 | 6273 | No Recognized Claim | 120287 | 530289293 | No Recognized Claim | 236907 | 530524810 | No Eligible Purchases in Class Period |
| 3668 | 6274 | No Eligible Purchases in Class Period | 120288 | 530289295 | No Eligible Purchases in Class Period | 236908 | 530524811 | No Eligible Purchases in Class Period |
| 3669 | 6276 | Condition of Ineligiblity Never Cured | 120289 | 530289302 | No Eligible Purchases in Class Period | 236909 | 530524817 | No Eligible Purchases in Class Period |
| 3670 | 6277 | No Recognized Claim | 120290 | 530289308 | No Recognized Claim | 236910 | 530524820 | No Eligible Purchases in Class Period |
| 3671 | 6278 | Condition of Ineligiblity Never Cured | 120291 | 530289310 | No Recognized Claim | 236911 | 530524821 | No Eligible Purchases in Class Period |
| 3672 | 6279 | No Eligible Purchases in Class Period | 120292 | 530289312 | No Recognized Claim | 236912 | 530524824 | No Eligible Purchases in Class Period |
| 3673 | 6280 | No Eligible Purchases in Class Period | 120293 | 530289313 | No Eligible Purchases in Class Period | 236913 | 530524828 | No Eligible Purchases in Class Period |
| 3674 | 6281 | No Eligible Purchases in Class Period | 120294 | 530289314 | No Eligible Purchases in Class Period | 236914 | 530524831 | No Eligible Purchases in Class Period |
| 3675 | 6284 | No Recognized Claim | 120295 | 530289315 | No Eligible Purchases in Class Period | 236915 | 530524832 | No Eligible Purchases in Class Period |
| 3676 | 6286 | No Eligible Purchases in Class Period | 120296 | 530289316 | No Recognized Claim | 236916 | 530524837 | No Eligible Purchases in Class Period |
| 3677 | 6288 | No Eligible Purchases in Class Period | 120297 | 530289319 | No Eligible Purchases in Class Period | 236917 | 530524842 | No Eligible Purchases in Class Period |
| 3678 | 6290 | No Eligible Purchases in Class Period | 120298 | 530289320 | No Recognized Claim | 236918 | 530524846 | No Eligible Purchases in Class Period |
| 3679 | 6291 | No Recognized Claim | 120299 | 530289321 | No Recognized Claim | 236919 | 530524852 | No Eligible Purchases in Class Period |
| 3680 | 6292 | No Eligible Purchases in Class Period | 120300 | 530289323 | No Recognized Claim | 236920 | 530524853 | No Eligible Purchases in Class Period |
| 3681 | 6293 | No Recognized Claim | 120301 | 530289324 | No Recognized Claim | 236921 | 530524863 | No Eligible Purchases in Class Period |
| 3682 | 6299 | No Eligible Purchases in Class Period | 120302 | 530289328 | No Recognized Claim | 236922 | 530524870 | No Eligible Purchases in Class Period |
| 3683 | 6301 | No Recognized Claim | 120303 | 530289330 | No Recognized Claim | 236923 | 530524874 | No Eligible Purchases in Class Period |
| 3684 | 6302 | No Recognized Claim | 120304 | 530289333 | No Recognized Claim | 236924 | 530524877 | No Eligible Purchases in Class Period |
| 3685 | 6307 | No Eligible Purchases in Class Period | 120305 | 530289334 | No Recognized Claim | 236925 | 530524878 | No Eligible Purchases in Class Period |
| 3686 | 6308 | Condition of Ineligiblity Never Cured | 120306 | 530289338 | No Recognized Claim | 236926 | 530524881 | No Eligible Purchases in Class Period |
| 3687 | 6309 | No Eligible Purchases in Class Period | 120307 | 530289341 | No Recognized Claim | 236927 | 530524888 | No Eligible Purchases in Class Period |
| 3688 | 6310 | No Recognized Claim | 120308 | 530289344 | No Recognized Claim | 236928 | 530524889 | No Eligible Purchases in Class Period |
| 3689 | 6311 | No Recognized Claim | 120309 | 530289348 | No Eligible Purchases in Class Period | 236929 | 530524894 | No Eligible Purchases in Class Period |
| 3690 | 6312 | No Eligible Purchases in Class Period | 120310 | 530289349 | No Recognized Claim | 236930 | 530524901 | No Eligible Purchases in Class Period |
| 3691 | 6313 | No Recognized Claim | 120311 | 530289350 | No Recognized Claim | 236931 | 530524908 | No Eligible Purchases in Class Period |
| 3692 | 6315 | No Eligible Purchases in Class Period | 120312 | 530289353 | No Eligible Purchases in Class Period | 236932 | 530524910 | No Eligible Purchases in Class Period |
| 3693 | 6317 | No Recognized Claim | 120313 | 530289356 | No Eligible Purchases in Class Period | 236933 | 530524916 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3694 | 6318 | No Recognized Claim | 120314 | 530289359 | No Eligible Purchases in Class Period | 236934 | 530524920 | No Eligible Purchases in Class Period |
| 3695 | 6320 | No Eligible Purchases in Class Period | 120315 | 530289360 | No Eligible Purchases in Class Period | 236935 | 530524924 | No Eligible Purchases in Class Period |
| 3696 | 6321 | No Eligible Purchases in Class Period | 120316 | 530289361 | No Recognized Claim | 236936 | 530524925 | No Recognized Claim |
| 3697 | 6322 | No Eligible Purchases in Class Period | 120317 | 530289364 | No Eligible Purchases in Class Period | 236937 | 530524930 | No Eligible Purchases in Class Period |
| 3698 | 6323 | No Recognized Claim | 120318 | 530289365 | No Recognized Claim | 236938 | 530524935 | No Eligible Purchases in Class Period |
| 3699 | 6325 | No Eligible Purchases in Class Period | 120319 | 530289366 | No Recognized Claim | 236939 | 530524943 | No Recognized Claim |
| 3700 | 6326 | Condition of Ineligiblity Never Cured | 120320 | 530289367 | No Recognized Claim | 236940 | 530524946 | No Eligible Purchases in Class Period |
| 3701 | 6327 | No Eligible Purchases in Class Period | 120321 | 530289368 | No Recognized Claim | 236941 | 530524957 | No Eligible Purchases in Class Period |
| 3702 | 6328 | No Eligible Purchases in Class Period | 120322 | 530289369 | No Recognized Claim | 236942 | 530524972 | No Eligible Purchases in Class Period |
| 3703 | 6330 | No Eligible Purchases in Class Period | 120323 | 530289375 | No Recognized Claim | 236943 | 530524977 | No Eligible Purchases in Class Period |
| 3704 | 6331 | No Recognized Claim | 120324 | 530289376 | No Recognized Claim | 236944 | 530524978 | No Eligible Purchases in Class Period |
| 3705 | 6332 | No Recognized Claim | 120325 | 530289377 | No Recognized Claim | 236945 | 530524979 | No Eligible Purchases in Class Period |
| 3706 | 6335 | No Eligible Purchases in Class Period | 120326 | 530289379 | No Recognized Claim | 236946 | 530524980 | No Eligible Purchases in Class Period |
| 3707 | 6336 | No Recognized Claim | 120327 | 530289381 | No Recognized Claim | 236947 | 530524981 | No Eligible Purchases in Class Period |
| 3708 | 6337 | No Recognized Claim | 120328 | 530289382 | No Recognized Claim | 236948 | 530524982 | No Eligible Purchases in Class Period |
| 3709 | 6339 | No Eligible Purchases in Class Period | 120329 | 530289383 | No Recognized Claim | 236949 | 530524983 | No Eligible Purchases in Class Period |
| 3710 | 6341 | No Eligible Purchases in Class Period | 120330 | 530289384 | No Eligible Purchases in Class Period | 236950 | 530524984 | No Eligible Purchases in Class Period |
| 3711 | 6342 | No Recognized Claim | 120331 | 530289385 | No Recognized Claim | 236951 | 530524985 | No Eligible Purchases in Class Period |
| 3712 | 6344 | No Recognized Claim | 120332 | 530289392 | No Recognized Claim | 236952 | 530524986 | No Eligible Purchases in Class Period |
| 3713 | 6345 | No Eligible Purchases in Class Period | 120333 | 530289393 | No Eligible Purchases in Class Period | 236953 | 530524987 | No Eligible Purchases in Class Period |
| 3714 | 6348 | No Recognized Claim | 120334 | 530289396 | No Eligible Purchases in Class Period | 236954 | 530524988 | No Eligible Purchases in Class Period |
| 3715 | 6350 | No Eligible Purchases in Class Period | 120335 | 530289398 | No Recognized Claim | 236955 | 530524989 | No Eligible Purchases in Class Period |
| 3716 | 6355 | No Recognized Claim | 120336 | 530289400 | No Eligible Purchases in Class Period | 236956 | 530524990 | No Eligible Purchases in Class Period |
| 3717 | 6356 | No Eligible Purchases in Class Period | 120337 | 530289402 | No Recognized Claim | 236957 | 530524991 | No Eligible Purchases in Class Period |
| 3718 | 6357 | No Eligible Purchases in Class Period | 120338 | 530289403 | No Eligible Purchases in Class Period | 236958 | 530524992 | No Eligible Purchases in Class Period |
| 3719 | 6358 | No Eligible Purchases in Class Period | 120339 | 530289407 | No Recognized Claim | 236959 | 530524993 | No Eligible Purchases in Class Period |
| 3720 | 6360 | No Eligible Purchases in Class Period | 120340 | 530289409 | No Eligible Purchases in Class Period | 236960 | 530524994 | No Eligible Purchases in Class Period |
| 3721 | 6362 | No Eligible Purchases in Class Period | 120341 | 530289410 | No Eligible Purchases in Class Period | 236961 | 530524995 | No Eligible Purchases in Class Period |
| 3722 | 6364 | No Recognized Claim | 120342 | 530289414 | No Eligible Purchases in Class Period | 236962 | 530524996 | No Eligible Purchases in Class Period |
| 3723 | 6369 | No Eligible Purchases in Class Period | 120343 | 530289415 | No Eligible Purchases in Class Period | 236963 | 530524997 | No Eligible Purchases in Class Period |
| 3724 | 6371 | Duplicate Claim Form | 120344 | 530289416 | No Eligible Purchases in Class Period | 236964 | 530524998 | No Eligible Purchases in Class Period |
| 3725 | 6372 | Duplicate Claim Form | 120345 | 530289417 | No Recognized Claim | 236965 | 530524999 | No Eligible Purchases in Class Period |
| 3726 | 6373 | Duplicate Claim Form | 120346 | 530289418 | No Recognized Claim | 236966 | 530525000 | No Eligible Purchases in Class Period |
| 3727 | 6375 | Duplicate Claim Form | 120347 | 530289420 | No Recognized Claim | 236967 | 530525001 | No Eligible Purchases in Class Period |
| 3728 | 6376 | Duplicate Claim Form | 120348 | 530289423 | No Recognized Claim | 236968 | 530525002 | No Eligible Purchases in Class Period |
| 3729 | 6378 | Condition of Ineligiblity Never Cured | 120349 | 530289425 | No Eligible Purchases in Class Period | 236969 | 530525003 | No Eligible Purchases in Class Period |
| 3730 | 6380 | No Recognized Claim | 120350 | 530289429 | No Recognized Claim | 236970 | 530525004 | No Eligible Purchases in Class Period |
| 3731 | 6383 | No Eligible Purchases in Class Period | 120351 | 530289433 | No Eligible Purchases in Class Period | 236971 | 530525005 | No Eligible Purchases in Class Period |
| 3732 | 6384 | No Eligible Purchases in Class Period | 120352 | 530289434 | No Recognized Claim | 236972 | 530525006 | No Eligible Purchases in Class Period |
| 3733 | 6385 | No Eligible Purchases in Class Period | 120353 | 530289435 | No Recognized Claim | 236973 | 530525007 | No Eligible Purchases in Class Period |
| 3734 | 6386 | No Recognized Claim | 120354 | 530289440 | No Eligible Purchases in Class Period | 236974 | 530525008 | No Eligible Purchases in Class Period |
| 3735 | 6387 | No Recognized Claim | 120355 | 530289442 | No Eligible Purchases in Class Period | 236975 | 530525009 | No Eligible Purchases in Class Period |
| 3736 | 6388 | No Eligible Purchases in Class Period | 120356 | 530289443 | No Recognized Claim | 236976 | 530525010 | No Eligible Purchases in Class Period |
| 3737 | 6389 | No Recognized Claim | 120357 | 530289444 | No Recognized Claim | 236977 | 530525011 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3738 | 6393 | No Recognized Claim | 120358 | 530289445 | No Recognized Claim | 236978 | 530525012 | No Eligible Purchases in Class Period |
| 3739 | 6396 | No Eligible Purchases in Class Period | 120359 | 530289446 | No Recognized Claim | 236979 | 530525013 | No Eligible Purchases in Class Period |
| 3740 | 6399 | No Eligible Purchases in Class Period | 120360 | 530289447 | No Recognized Claim | 236980 | 530525014 | No Eligible Purchases in Class Period |
| 3741 | 6401 | No Eligible Purchases in Class Period | 120361 | 530289448 | No Recognized Claim | 236981 | 530525015 | No Eligible Purchases in Class Period |
| 3742 | 6402 | Condition of Ineligiblity Never Cured | 120362 | 530289449 | No Recognized Claim | 236982 | 530525016 | No Eligible Purchases in Class Period |
| 3743 | 6404 | No Eligible Purchases in Class Period | 120363 | 530289450 | No Recognized Claim | 236983 | 530525017 | No Eligible Purchases in Class Period |
| 3744 | 6405 | No Recognized Claim | 120364 | 530289451 | No Recognized Claim | 236984 | 530525018 | No Eligible Purchases in Class Period |
| 3745 | 6407 | No Eligible Purchases in Class Period | 120365 | 530289452 | No Recognized Claim | 236985 | 530525021 | No Eligible Purchases in Class Period |
| 3746 | 6409 | No Eligible Purchases in Class Period | 120366 | 530289453 | No Recognized Claim | 236986 | 530525025 | No Eligible Purchases in Class Period |
| 3747 | 6410 | No Recognized Claim | 120367 | 530289454 | No Recognized Claim | 236987 | 530525026 | No Eligible Purchases in Class Period |
| 3748 | 6415 | No Eligible Purchases in Class Period | 120368 | 530289455 | No Recognized Claim | 236988 | 530525028 | No Eligible Purchases in Class Period |
| 3749 | 6421 | No Recognized Claim | 120369 | 530289456 | No Recognized Claim | 236989 | 530525030 | No Recognized Claim |
| 3750 | 6422 | No Recognized Claim | 120370 | 530289457 | No Recognized Claim | 236990 | 530525033 | No Eligible Purchases in Class Period |
| 3751 | 6423 | No Eligible Purchases in Class Period | 120371 | 530289458 | No Recognized Claim | 236991 | 530525036 | No Eligible Purchases in Class Period |
| 3752 | 6424 | Condition of Ineligiblity Never Cured | 120372 | 530289459 | No Recognized Claim | 236992 | 530525037 | No Eligible Purchases in Class Period |
| 3753 | 6426 | No Eligible Purchases in Class Period | 120373 | 530289460 | No Recognized Claim | 236993 | 530525039 | No Eligible Purchases in Class Period |
| 3754 | 6428 | No Eligible Purchases in Class Period | 120374 | 530289461 | No Recognized Claim | 236994 | 530525042 | No Recognized Claim |
| 3755 | 6429 | No Eligible Purchases in Class Period | 120375 | 530289462 | No Recognized Claim | 236995 | 530525043 | No Eligible Purchases in Class Period |
| 3756 | 6430 | No Eligible Purchases in Class Period | 120376 | 530289463 | No Recognized Claim | 236996 | 530525044 | No Eligible Purchases in Class Period |
| 3757 | 6431 | Condition of Ineligiblity Never Cured | 120377 | 530289464 | No Recognized Claim | 236997 | 530525048 | No Eligible Purchases in Class Period |
| 3758 | 6433 | Condition of Ineligiblity Never Cured | 120378 | 530289465 | No Recognized Claim | 236998 | 530525051 | No Eligible Purchases in Class Period |
| 3759 | 6436 | No Recognized Claim | 120379 | 530289466 | No Eligible Purchases in Class Period | 236999 | 530525053 | No Eligible Purchases in Class Period |
| 3760 | 6437 | Condition of Ineligiblity Never Cured | 120380 | 530289468 | No Eligible Purchases in Class Period | 237000 | 530525056 | No Eligible Purchases in Class Period |
| 3761 | 6438 | No Eligible Purchases in Class Period | 120381 | 530289469 | No Recognized Claim | 237001 | 530525058 | No Eligible Purchases in Class Period |
| 3762 | 6441 | No Eligible Purchases in Class Period | 120382 | 530289472 | No Recognized Claim | 237002 | 530525063 | No Eligible Purchases in Class Period |
| 3763 | 6442 | No Eligible Purchases in Class Period | 120383 | 530289482 | No Recognized Claim | 237003 | 530525065 | No Eligible Purchases in Class Period |
| 3764 | 6443 | No Eligible Purchases in Class Period | 120384 | 530289486 | No Recognized Claim | 237004 | 530525066 | No Eligible Purchases in Class Period |
| 3765 | 6446 | Condition of Ineligiblity Never Cured | 120385 | 530289488 | No Eligible Purchases in Class Period | 237005 | 530525069 | No Eligible Purchases in Class Period |
| 3766 | 6450 | No Eligible Purchases in Class Period | 120386 | 530289489 | No Recognized Claim | 237006 | 530525074 | No Recognized Claim |
| 3767 | 6451 | No Recognized Claim | 120387 | 530289493 | No Eligible Purchases in Class Period | 237007 | 530525077 | No Eligible Purchases in Class Period |
| 3768 | 6453 | Condition of Ineligiblity Never Cured | 120388 | 530289509 | No Eligible Purchases in Class Period | 237008 | 530525083 | No Eligible Purchases in Class Period |
| 3769 | 6454 | No Eligible Purchases in Class Period | 120389 | 530289515 | No Recognized Claim | 237009 | 530525085 | No Eligible Purchases in Class Period |
| 3770 | 6458 | No Recognized Claim | 120390 | 530289520 | No Recognized Claim | 237010 | 530525086 | No Eligible Purchases in Class Period |
| 3771 | 6459 | No Recognized Claim | 120391 | 530289521 | No Recognized Claim | 237011 | 530525092 | No Eligible Purchases in Class Period |
| 3772 | 6460 | No Eligible Purchases in Class Period | 120392 | 530289523 | No Recognized Claim | 237012 | 530525094 | No Eligible Purchases in Class Period |
| 3773 | 6462 | No Eligible Purchases in Class Period | 120393 | 530289524 | No Recognized Claim | 237013 | 530525102 | No Eligible Purchases in Class Period |
| 3774 | 6464 | No Eligible Purchases in Class Period | 120394 | 530289525 | No Eligible Purchases in Class Period | 237014 | 530525104 | No Eligible Purchases in Class Period |
| 3775 | 6470 | No Recognized Claim | 120395 | 530289526 | No Eligible Purchases in Class Period | 237015 | 530525107 | No Eligible Purchases in Class Period |
| 3776 | 6471 | No Eligible Purchases in Class Period | 120396 | 530289527 | No Recognized Claim | 237016 | 530525111 | No Eligible Purchases in Class Period |
| 3777 | 6472 | No Eligible Purchases in Class Period | 120397 | 530289528 | No Recognized Claim | 237017 | 530525113 | No Eligible Purchases in Class Period |
| 3778 | 6475 | No Eligible Purchases in Class Period | 120398 | 530289529 | No Eligible Purchases in Class Period | 237018 | 530525119 | No Eligible Purchases in Class Period |
| 3779 | 6479 | No Recognized Claim | 120399 | 530289530 | No Eligible Purchases in Class Period | 237019 | 530525120 | No Eligible Purchases in Class Period |
| 3780 | 6480 | No Recognized Claim | 120400 | 530289531 | No Eligible Purchases in Class Period | 237020 | 530525122 | No Recognized Claim |
| 3781 | 6481 | No Recognized Claim | 120401 | 530289532 | No Recognized Claim | 237021 | 530525123 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3782 | 6483 | No Eligible Purchases in Class Period | 120402 | 530289534 | No Recognized Claim | 237022 | 530525125 | No Eligible Purchases in Class Period |
| 3783 | 6486 | No Eligible Purchases in Class Period | 120403 | 530289535 | No Recognized Claim | 237023 | 530525126 | No Recognized Claim |
| 3784 | 6487 | No Eligible Purchases in Class Period | 120404 | 530289536 | No Eligible Purchases in Class Period | 237024 | 530525132 | No Recognized Claim |
| 3785 | 6488 | Condition of Ineligiblity Never Cured | 120405 | 530289537 | No Recognized Claim | 237025 | 530525133 | No Eligible Purchases in Class Period |
| 3786 | 6492 | No Recognized Claim | 120406 | 530289538 | No Recognized Claim | 237026 | 530525135 | No Eligible Purchases in Class Period |
| 3787 | 6493 | No Eligible Purchases in Class Period | 120407 | 530289540 | No Recognized Claim | 237027 | 530525143 | No Eligible Purchases in Class Period |
| 3788 | 6496 | No Eligible Purchases in Class Period | 120408 | 530289542 | No Eligible Purchases in Class Period | 237028 | 530525144 | No Eligible Purchases in Class Period |
| 3789 | 6499 | No Eligible Purchases in Class Period | 120409 | 530289543 | No Recognized Claim | 237029 | 530525146 | No Eligible Purchases in Class Period |
| 3790 | 6500 | No Eligible Purchases in Class Period | 120410 | 530289546 | No Eligible Purchases in Class Period | 237030 | 530525147 | No Eligible Purchases in Class Period |
| 3791 | 6501 | No Eligible Purchases in Class Period | 120411 | 530289547 | No Recognized Claim | 237031 | 530525148 | No Eligible Purchases in Class Period |
| 3792 | 6502 | Duplicate Claim Form | 120412 | 530289553 | No Recognized Claim | 237032 | 530525149 | No Eligible Purchases in Class Period |
| 3793 | 6503 | No Eligible Purchases in Class Period | 120413 | 530289554 | No Eligible Purchases in Class Period | 237033 | 530525150 | No Eligible Purchases in Class Period |
| 3794 | 6507 | No Eligible Purchases in Class Period | 120414 | 530289555 | No Recognized Claim | 237034 | 530525151 | No Eligible Purchases in Class Period |
| 3795 | 6508 | No Recognized Claim | 120415 | 530289556 | No Recognized Claim | 237035 | 530525152 | No Eligible Purchases in Class Period |
| 3796 | 6509 | No Eligible Purchases in Class Period | 120416 | 530289558 | No Eligible Purchases in Class Period | 237036 | 530525154 | No Eligible Purchases in Class Period |
| 3797 | 6510 | No Eligible Purchases in Class Period | 120417 | 530289559 | No Recognized Claim | 237037 | 530525157 | No Eligible Purchases in Class Period |
| 3798 | 6514 | No Eligible Purchases in Class Period | 120418 | 530289560 | No Eligible Purchases in Class Period | 237038 | 530525158 | No Eligible Purchases in Class Period |
| 3799 | 6515 | No Recognized Claim | 120419 | 530289562 | No Recognized Claim | 237039 | 530525159 | No Eligible Purchases in Class Period |
| 3800 | 6516 | No Eligible Purchases in Class Period | 120420 | 530289566 | No Recognized Claim | 237040 | 530525160 | No Eligible Purchases in Class Period |
| 3801 | 6517 | No Eligible Purchases in Class Period | 120421 | 530289567 | No Recognized Claim | 237041 | 530525161 | No Eligible Purchases in Class Period |
| 3802 | 6519 | No Recognized Claim | 120422 | 530289568 | No Eligible Purchases in Class Period | 237042 | 530525162 | No Eligible Purchases in Class Period |
| 3803 | 6520 | No Recognized Claim | 120423 | 530289569 | No Eligible Purchases in Class Period | 237043 | 530525163 | No Eligible Purchases in Class Period |
| 3804 | 6521 | No Eligible Purchases in Class Period | 120424 | 530289570 | No Recognized Claim | 237044 | 530525164 | No Eligible Purchases in Class Period |
| 3805 | 6522 | No Eligible Purchases in Class Period | 120425 | 530289571 | No Recognized Claim | 237045 | 530525165 | No Eligible Purchases in Class Period |
| 3806 | 6523 | No Recognized Claim | 120426 | 530289572 | No Recognized Claim | 237046 | 530525166 | No Eligible Purchases in Class Period |
| 3807 | 6524 | No Recognized Claim | 120427 | 530289573 | No Recognized Claim | 237047 | 530525167 | No Eligible Purchases in Class Period |
| 3808 | 6525 | No Eligible Purchases in Class Period | 120428 | 530289574 | No Recognized Claim | 237048 | 530525168 | No Eligible Purchases in Class Period |
| 3809 | 6526 | No Eligible Purchases in Class Period | 120429 | 530289577 | No Recognized Claim | 237049 | 530525169 | No Eligible Purchases in Class Period |
| 3810 | 6527 | No Eligible Purchases in Class Period | 120430 | 530289578 | No Recognized Claim | 237050 | 530525170 | No Eligible Purchases in Class Period |
| 3811 | 6528 | No Recognized Claim | 120431 | 530289579 | No Recognized Claim | 237051 | 530525171 | No Eligible Purchases in Class Period |
| 3812 | 6529 | No Recognized Claim | 120432 | 530289580 | No Recognized Claim | 237052 | 530525172 | No Eligible Purchases in Class Period |
| 3813 | 6531 | No Eligible Purchases in Class Period | 120433 | 530289581 | No Recognized Claim | 237053 | 530525173 | No Eligible Purchases in Class Period |
| 3814 | 6532 | No Eligible Purchases in Class Period | 120434 | 530289582 | No Recognized Claim | 237054 | 530525174 | No Eligible Purchases in Class Period |
| 3815 | 6533 | No Eligible Purchases in Class Period | 120435 | 530289583 | No Recognized Claim | 237055 | 530525175 | No Eligible Purchases in Class Period |
| 3816 | 6534 | No Recognized Claim | 120436 | 530289584 | No Recognized Claim | 237056 | 530525176 | No Eligible Purchases in Class Period |
| 3817 | 6537 | No Recognized Claim | 120437 | 530289585 | No Recognized Claim | 237057 | 530525177 | No Eligible Purchases in Class Period |
| 3818 | 6538 | No Recognized Claim | 120438 | 530289586 | No Recognized Claim | 237058 | 530525178 | No Eligible Purchases in Class Period |
| 3819 | 6539 | No Eligible Purchases in Class Period | 120439 | 530289587 | No Recognized Claim | 237059 | 530525179 | No Eligible Purchases in Class Period |
| 3820 | 6540 | No Recognized Claim | 120440 | 530289588 | No Recognized Claim | 237060 | 530525180 | No Eligible Purchases in Class Period |
| 3821 | 6541 | No Eligible Purchases in Class Period | 120441 | 530289589 | No Recognized Claim | 237061 | 530525181 | No Eligible Purchases in Class Period |
| 3822 | 6544 | No Eligible Purchases in Class Period | 120442 | 530289590 | No Recognized Claim | 237062 | 530525182 | No Eligible Purchases in Class Period |
| 3823 | 6545 | No Eligible Purchases in Class Period | 120443 | 530289591 | No Recognized Claim | 237063 | 530525183 | No Eligible Purchases in Class Period |
| 3824 | 6550 | No Recognized Claim | 120444 | 530289592 | No Recognized Claim | 237064 | 530525184 | No Eligible Purchases in Class Period |
| 3825 | 6551 | No Eligible Purchases in Class Period | 120445 | 530289593 | No Recognized Claim | 237065 | 530525185 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3826 | 6552 | No Eligible Purchases in Class Period | 120446 | 530289594 | No Recognized Claim | 237066 | 530525186 | No Eligible Purchases in Class Period |
| 3827 | 6554 | No Eligible Purchases in Class Period | 120447 | 530289597 | No Recognized Claim | 237067 | 530525187 | No Eligible Purchases in Class Period |
| 3828 | 6555 | No Recognized Claim | 120448 | 530289600 | No Recognized Claim | 237068 | 530525188 | No Eligible Purchases in Class Period |
| 3829 | 6556 | No Recognized Claim | 120449 | 530289601 | No Recognized Claim | 237069 | 530525189 | No Eligible Purchases in Class Period |
| 3830 | 6557 | No Eligible Purchases in Class Period | 120450 | 530289602 | No Eligible Purchases in Class Period | 237070 | 530525190 | No Eligible Purchases in Class Period |
| 3831 | 6558 | No Recognized Claim | 120451 | 530289603 | No Eligible Purchases in Class Period | 237071 | 530525191 | No Eligible Purchases in Class Period |
| 3832 | 6559 | Condition of Ineligiblity Never Cured | 120452 | 530289606 | No Recognized Claim | 237072 | 530525192 | No Eligible Purchases in Class Period |
| 3833 | 6561 | No Eligible Purchases in Class Period | 120453 | 530289607 | No Recognized Claim | 237073 | 530525193 | No Eligible Purchases in Class Period |
| 3834 | 6562 | No Eligible Purchases in Class Period | 120454 | 530289610 | No Recognized Claim | 237074 | 530525194 | No Eligible Purchases in Class Period |
| 3835 | 6567 | No Eligible Purchases in Class Period | 120455 | 530289614 | No Recognized Claim | 237075 | 530525195 | No Eligible Purchases in Class Period |
| 3836 | 6568 | No Eligible Purchases in Class Period | 120456 | 530289620 | No Recognized Claim | 237076 | 530525196 | No Eligible Purchases in Class Period |
| 3837 | 6573 | No Eligible Purchases in Class Period | 120457 | 530289622 | No Recognized Claim | 237077 | 530525199 | No Eligible Purchases in Class Period |
| 3838 | 6578 | No Recognized Claim | 120458 | 530289623 | No Recognized Claim | 237078 | 530525200 | No Eligible Purchases in Class Period |
| 3839 | 6580 | No Eligible Purchases in Class Period | 120459 | 530289628 | No Recognized Claim | 237079 | 530525201 | No Eligible Purchases in Class Period |
| 3840 | 6589 | No Eligible Purchases in Class Period | 120460 | 530289629 | No Eligible Purchases in Class Period | 237080 | 530525202 | No Recognized Claim |
| 3841 | 6592 | No Eligible Purchases in Class Period | 120461 | 530289633 | No Recognized Claim | 237081 | 530525203 | No Eligible Purchases in Class Period |
| 3842 | 6593 | No Eligible Purchases in Class Period | 120462 | 530289634 | No Recognized Claim | 237082 | 530525204 | No Eligible Purchases in Class Period |
| 3843 | 6595 | No Eligible Purchases in Class Period | 120463 | 530289635 | No Recognized Claim | 237083 | 530525215 | No Eligible Purchases in Class Period |
| 3844 | 6599 | No Recognized Claim | 120464 | 530289644 | No Recognized Claim | 237084 | 530525217 | No Eligible Purchases in Class Period |
| 3845 | 6600 | No Recognized Claim | 120465 | 530289646 | No Recognized Claim | 237085 | 530525218 | No Eligible Purchases in Class Period |
| 3846 | 6602 | No Eligible Purchases in Class Period | 120466 | 530289647 | No Eligible Purchases in Class Period | 237086 | 530525220 | No Eligible Purchases in Class Period |
| 3847 | 6603 | No Eligible Purchases in Class Period | 120467 | 530289650 | No Recognized Claim | 237087 | 530525222 | No Recognized Claim |
| 3848 | 6607 | No Recognized Claim | 120468 | 530289651 | No Recognized Claim | 237088 | 530525223 | No Eligible Purchases in Class Period |
| 3849 | 6613 | No Eligible Purchases in Class Period | 120469 | 530289652 | No Recognized Claim | 237089 | 530525225 | No Eligible Purchases in Class Period |
| 3850 | 6616 | No Eligible Purchases in Class Period | 120470 | 530289653 | No Recognized Claim | 237090 | 530525228 | No Eligible Purchases in Class Period |
| 3851 | 6617 | No Eligible Purchases in Class Period | 120471 | 530289657 | No Recognized Claim | 237091 | 530525229 | No Eligible Purchases in Class Period |
| 3852 | 6618 | No Eligible Purchases in Class Period | 120472 | 530289659 | No Eligible Purchases in Class Period | 237092 | 530525230 | No Eligible Purchases in Class Period |
| 3853 | 6620 | No Recognized Claim | 120473 | 530289660 | No Eligible Purchases in Class Period | 237093 | 530525231 | No Eligible Purchases in Class Period |
| 3854 | 6624 | No Eligible Purchases in Class Period | 120474 | 530289661 | No Recognized Claim | 237094 | 530525232 | No Eligible Purchases in Class Period |
| 3855 | 6625 | No Eligible Purchases in Class Period | 120475 | 530289662 | No Eligible Purchases in Class Period | 237095 | 530525233 | No Eligible Purchases in Class Period |
| 3856 | 6626 | No Recognized Claim | 120476 | 530289663 | No Recognized Claim | 237096 | 530525234 | No Eligible Purchases in Class Period |
| 3857 | 6628 | Condition of Ineligiblity Never Cured | 120477 | 530289664 | No Eligible Purchases in Class Period | 237097 | 530525236 | No Eligible Purchases in Class Period |
| 3858 | 6630 | Condition of Ineligiblity Never Cured | 120478 | 530289667 | No Recognized Claim | 237098 | 530525237 | No Eligible Purchases in Class Period |
| 3859 | 6631 | No Recognized Claim | 120479 | 530289669 | No Eligible Purchases in Class Period | 237099 | 530525241 | No Eligible Purchases in Class Period |
| 3860 | 6632 | No Eligible Purchases in Class Period | 120480 | 530289670 | No Eligible Purchases in Class Period | 237100 | 530525243 | No Eligible Purchases in Class Period |
| 3861 | 6634 | No Recognized Claim | 120481 | 530289671 | No Eligible Purchases in Class Period | 237101 | 530525244 | No Eligible Purchases in Class Period |
| 3862 | 6635 | No Eligible Purchases in Class Period | 120482 | 530289672 | No Eligible Purchases in Class Period | 237102 | 530525246 | No Eligible Purchases in Class Period |
| 3863 | 6636 | No Eligible Purchases in Class Period | 120483 | 530289673 | No Eligible Purchases in Class Period | 237103 | 530525281 | No Eligible Purchases in Class Period |
| 3864 | 6640 | Condition of Ineligiblity Never Cured | 120484 | 530289674 | No Eligible Purchases in Class Period | 237104 | 530525285 | No Eligible Purchases in Class Period |
| 3865 | 6643 | No Eligible Purchases in Class Period | 120485 | 530289675 | No Eligible Purchases in Class Period | 237105 | 530525286 | No Eligible Purchases in Class Period |
| 3866 | 6644 | No Eligible Purchases in Class Period | 120486 | 530289676 | No Eligible Purchases in Class Period | 237106 | 530525287 | No Eligible Purchases in Class Period |
| 3867 | 6646 | No Recognized Claim | 120487 | 530289677 | No Recognized Claim | 237107 | 530525408 | No Recognized Claim |
| 3868 | 6648 | No Recognized Claim | 120488 | 530289679 | No Recognized Claim | 237108 | 530525424 | No Recognized Claim |
| 3869 | 6649 | No Eligible Purchases in Class Period | 120489 | 530289680 | No Recognized Claim | 237109 | 530525426 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3870 | 6651 | No Eligible Purchases in Class Period | 120490 | 530289683 | No Recognized Claim | 237110 | 530525492 | No Recognized Claim |
| 3871 | 6652 | No Recognized Claim | 120491 | 530289684 | No Recognized Claim | 237111 | 530525493 | No Recognized Claim |
| 3872 | 6653 | Condition of Ineligiblity Never Cured | 120492 | 530289685 | No Recognized Claim | 237112 | 530525494 | No Recognized Claim |
| 3873 | 6654 | No Eligible Purchases in Class Period | 120493 | 530289686 | No Eligible Purchases in Class Period | 237113 | 530525499 | No Recognized Claim |
| 3874 | 6657 | No Recognized Claim | 120494 | 530289687 | No Recognized Claim | 237114 | 530525503 | No Eligible Purchases in Class Period |
| 3875 | 6658 | No Eligible Purchases in Class Period | 120495 | 530289692 | No Recognized Claim | 237115 | 530525517 | No Eligible Purchases in Class Period |
| 3876 | 6661 | No Eligible Purchases in Class Period | 120496 | 530289693 | No Recognized Claim | 237116 | 530525518 | No Eligible Purchases in Class Period |
| 3877 | 6664 | Condition of Ineligiblity Never Cured | 120497 | 530289700 | No Recognized Claim | 237117 | 530525519 | No Eligible Purchases in Class Period |
| 3878 | 6665 | No Eligible Purchases in Class Period | 120498 | 530289702 | No Recognized Claim | 237118 | 530525528 | No Eligible Purchases in Class Period |
| 3879 | 6666 | No Eligible Purchases in Class Period | 120499 | 530289703 | No Eligible Purchases in Class Period | 237119 | 530525529 | No Recognized Claim |
| 3880 | 6667 | No Eligible Purchases in Class Period | 120500 | 530289705 | No Recognized Claim | 237120 | 530525534 | No Eligible Purchases in Class Period |
| 3881 | 6670 | No Eligible Purchases in Class Period | 120501 | 530289710 | No Recognized Claim | 237121 | 530525535 | No Recognized Claim |
| 3882 | 6671 | No Eligible Purchases in Class Period | 120502 | 530289717 | No Recognized Claim | 237122 | 530525538 | No Eligible Purchases in Class Period |
| 3883 | 6672 | No Eligible Purchases in Class Period | 120503 | 530289718 | No Eligible Purchases in Class Period | 237123 | 530525539 | No Eligible Purchases in Class Period |
| 3884 | 6674 | No Eligible Purchases in Class Period | 120504 | 530289719 | No Eligible Purchases in Class Period | 237124 | 530525540 | No Eligible Purchases in Class Period |
| 3885 | 6676 | No Recognized Claim | 120505 | 530289720 | No Recognized Claim | 237125 | 530525542 | No Eligible Purchases in Class Period |
| 3886 | 6681 | Condition of Ineligiblity Never Cured | 120506 | 530289722 | No Recognized Claim | 237126 | 530525544 | No Eligible Purchases in Class Period |
| 3887 | 6682 | Condition of Ineligiblity Never Cured | 120507 | 530289724 | No Eligible Purchases in Class Period | 237127 | 530525548 | No Recognized Claim |
| 3888 | 6687 | No Eligible Purchases in Class Period | 120508 | 530289725 | No Eligible Purchases in Class Period | 237128 | 530525549 | No Eligible Purchases in Class Period |
| 3889 | 6688 | No Recognized Claim | 120509 | 530289726 | No Eligible Purchases in Class Period | 237129 | 530525551 | No Eligible Purchases in Class Period |
| 3890 | 6690 | No Eligible Purchases in Class Period | 120510 | 530289730 | No Recognized Claim | 237130 | 530525553 | No Eligible Purchases in Class Period |
| 3891 | 6692 | No Eligible Purchases in Class Period | 120511 | 530289732 | No Eligible Purchases in Class Period | 237131 | 530525556 | No Eligible Purchases in Class Period |
| 3892 | 6693 | No Recognized Claim | 120512 | 530289735 | No Recognized Claim | 237132 | 530525557 | No Eligible Purchases in Class Period |
| 3893 | 6698 | No Eligible Purchases in Class Period | 120513 | 530289736 | No Recognized Claim | 237133 | 530525560 | No Eligible Purchases in Class Period |
| 3894 | 6701 | No Eligible Purchases in Class Period | 120514 | 530289737 | No Eligible Purchases in Class Period | 237134 | 530525564 | No Eligible Purchases in Class Period |
| 3895 | 6702 | No Recognized Claim | 120515 | 530289738 | No Recognized Claim | 237135 | 530525567 | No Eligible Purchases in Class Period |
| 3896 | 6703 | No Recognized Claim | 120516 | 530289740 | No Recognized Claim | 237136 | 530525584 | No Eligible Purchases in Class Period |
| 3897 | 6705 | No Recognized Claim | 120517 | 530289747 | No Recognized Claim | 237137 | 530525586 | No Eligible Purchases in Class Period |
| 3898 | 6706 | No Recognized Claim | 120518 | 530289749 | No Eligible Purchases in Class Period | 237138 | 530525594 | No Recognized Claim |
| 3899 | 6707 | No Eligible Purchases in Class Period | 120519 | 530289750 | No Eligible Purchases in Class Period | 237139 | 530525603 | No Eligible Purchases in Class Period |
| 3900 | 6708 | No Eligible Purchases in Class Period | 120520 | 530289752 | No Recognized Claim | 237140 | 530525609 | No Eligible Purchases in Class Period |
| 3901 | 6709 | No Recognized Claim | 120521 | 530289753 | No Eligible Purchases in Class Period | 237141 | 530525615 | No Recognized Claim |
| 3902 | 6714 | No Eligible Purchases in Class Period | 120522 | 530289754 | No Recognized Claim | 237142 | 530525616 | No Recognized Claim |
| 3903 | 6721 | No Eligible Purchases in Class Period | 120523 | 530289755 | No Recognized Claim | 237143 | 530525622 | No Recognized Claim |
| 3904 | 6723 | No Eligible Purchases in Class Period | 120524 | 530289756 | No Recognized Claim | 237144 | 530525624 | No Eligible Purchases in Class Period |
| 3905 | 6725 | No Eligible Purchases in Class Period | 120525 | 530289757 | No Recognized Claim | 237145 | 530525626 | No Recognized Claim |
| 3906 | 6726 | No Recognized Claim | 120526 | 530289758 | No Recognized Claim | 237146 | 530525635 | No Eligible Purchases in Class Period |
| 3907 | 6727 | No Eligible Purchases in Class Period | 120527 | 530289759 | No Recognized Claim | 237147 | 530525636 | No Eligible Purchases in Class Period |
| 3908 | 6728 | No Recognized Claim | 120528 | 530289762 | No Recognized Claim | 237148 | 530525640 | No Eligible Purchases in Class Period |
| 3909 | 6733 | No Eligible Purchases in Class Period | 120529 | 530289763 | No Recognized Claim | 237149 | 530525642 | No Eligible Purchases in Class Period |
| 3910 | 6738 | No Recognized Claim | 120530 | 530289764 | No Eligible Purchases in Class Period | 237150 | 530525647 | No Eligible Purchases in Class Period |
| 3911 | 6739 | No Eligible Purchases in Class Period | 120531 | 530289765 | No Eligible Purchases in Class Period | 237151 | 530525654 | No Eligible Purchases in Class Period |
| 3912 | 6740 | No Eligible Purchases in Class Period | 120532 | 530289767 | No Recognized Claim | 237152 | 530525655 | No Eligible Purchases in Class Period |
| 3913 | 6741 | No Eligible Purchases in Class Period | 120533 | 530289768 | No Recognized Claim | 237153 | 530525656 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3914 | 6744 | No Recognized Claim | 120534 | 530289769 | No Recognized Claim | 237154 | 530525664 | No Eligible Purchases in Class Period |
| 3915 | 6746 | No Eligible Purchases in Class Period | 120535 | 530289770 | No Recognized Claim | 237155 | 530525667 | No Eligible Purchases in Class Period |
| 3916 | 6747 | No Eligible Purchases in Class Period | 120536 | 530289776 | No Eligible Purchases in Class Period | 237156 | 530525668 | No Eligible Purchases in Class Period |
| 3917 | 6748 | No Recognized Claim | 120537 | 530289779 | No Recognized Claim | 237157 | 530525669 | No Eligible Purchases in Class Period |
| 3918 | 6750 | No Eligible Purchases in Class Period | 120538 | 530289780 | No Recognized Claim | 237158 | 530525672 | No Eligible Purchases in Class Period |
| 3919 | 6751 | No Eligible Purchases in Class Period | 120539 | 530289781 | No Recognized Claim | 237159 | 530525674 | No Eligible Purchases in Class Period |
| 3920 | 6754 | No Eligible Purchases in Class Period | 120540 | 530289782 | No Recognized Claim | 237160 | 530525675 | No Eligible Purchases in Class Period |
| 3921 | 6755 | No Eligible Purchases in Class Period | 120541 | 530289783 | No Recognized Claim | 237161 | 530525679 | No Eligible Purchases in Class Period |
| 3922 | 6757 | No Eligible Purchases in Class Period | 120542 | 530289784 | No Recognized Claim | 237162 | 530525680 | No Recognized Claim |
| 3923 | 6762 | No Recognized Claim | 120543 | 530289786 | No Recognized Claim | 237163 | 530525681 | No Recognized Claim |
| 3924 | 6764 | No Eligible Purchases in Class Period | 120544 | 530289787 | No Recognized Claim | 237164 | 530525687 | No Eligible Purchases in Class Period |
| 3925 | 6765 | No Eligible Purchases in Class Period | 120545 | 530289788 | No Recognized Claim | 237165 | 530525688 | No Eligible Purchases in Class Period |
| 3926 | 6771 | No Eligible Purchases in Class Period | 120546 | 530289789 | No Recognized Claim | 237166 | 530525698 | No Eligible Purchases in Class Period |
| 3927 | 6772 | No Eligible Purchases in Class Period | 120547 | 530289790 | No Eligible Purchases in Class Period | 237167 | 530525711 | No Eligible Purchases in Class Period |
| 3928 | 6773 | No Recognized Claim | 120548 | 530289791 | No Recognized Claim | 237168 | 530525716 | No Eligible Purchases in Class Period |
| 3929 | 6774 | No Eligible Purchases in Class Period | 120549 | 530289792 | No Eligible Purchases in Class Period | 237169 | 530525719 | No Eligible Purchases in Class Period |
| 3930 | 6775 | No Recognized Claim | 120550 | 530289793 | No Eligible Purchases in Class Period | 237170 | 530525720 | No Eligible Purchases in Class Period |
| 3931 | 6779 | No Eligible Purchases in Class Period | 120551 | 530289795 | No Eligible Purchases in Class Period | 237171 | 530525726 | No Eligible Purchases in Class Period |
| 3932 | 6781 | No Recognized Claim | 120552 | 530289798 | No Recognized Claim | 237172 | 530525729 | No Eligible Purchases in Class Period |
| 3933 | 6782 | No Eligible Purchases in Class Period | 120553 | 530289804 | No Eligible Purchases in Class Period | 237173 | 530525734 | No Eligible Purchases in Class Period |
| 3934 | 6785 | No Recognized Claim | 120554 | 530289807 | No Eligible Purchases in Class Period | 237174 | 530525735 | No Eligible Purchases in Class Period |
| 3935 | 6786 | No Recognized Claim | 120555 | 530289808 | No Eligible Purchases in Class Period | 237175 | 530525736 | No Eligible Purchases in Class Period |
| 3936 | 6787 | No Eligible Purchases in Class Period | 120556 | 530289814 | No Eligible Purchases in Class Period | 237176 | 530525740 | No Recognized Claim |
| 3937 | 6788 | No Eligible Purchases in Class Period | 120557 | 530289817 | No Eligible Purchases in Class Period | 237177 | 530525742 | No Recognized Claim |
| 3938 | 6789 | No Eligible Purchases in Class Period | 120558 | 530289818 | No Recognized Claim | 237178 | 530525743 | No Eligible Purchases in Class Period |
| 3939 | 6790 | No Eligible Purchases in Class Period | 120559 | 530289819 | No Recognized Claim | 237179 | 530525745 | No Eligible Purchases in Class Period |
| 3940 | 6791 | No Eligible Purchases in Class Period | 120560 | 530289822 | No Recognized Claim | 237180 | 530525746 | No Eligible Purchases in Class Period |
| 3941 | 6792 | No Eligible Purchases in Class Period | 120561 | 530289823 | No Recognized Claim | 237181 | 530525752 | No Eligible Purchases in Class Period |
| 3942 | 6799 | No Eligible Purchases in Class Period | 120562 | 530289824 | No Recognized Claim | 237182 | 530525759 | No Recognized Claim |
| 3943 | 6800 | No Eligible Purchases in Class Period | 120563 | 530289825 | No Recognized Claim | 237183 | 530525760 | No Recognized Claim |
| 3944 | 6801 | No Eligible Purchases in Class Period | 120564 | 530289826 | No Eligible Purchases in Class Period | 237184 | 530525761 | No Recognized Claim |
| 3945 | 6802 | No Eligible Purchases in Class Period | 120565 | 530289831 | No Eligible Purchases in Class Period | 237185 | 530525788 | No Eligible Purchases in Class Period |
| 3946 | 6803 | No Eligible Purchases in Class Period | 120566 | 530289836 | No Recognized Claim | 237186 | 530525798 | No Eligible Purchases in Class Period |
| 3947 | 6804 | No Recognized Claim | 120567 | 530289842 | No Recognized Claim | 237187 | 530525799 | No Eligible Purchases in Class Period |
| 3948 | 6806 | No Recognized Claim | 120568 | 530289844 | No Recognized Claim | 237188 | 530525805 | No Eligible Purchases in Class Period |
| 3949 | 6809 | No Eligible Purchases in Class Period | 120569 | 530289845 | No Recognized Claim | 237189 | 530525808 | No Eligible Purchases in Class Period |
| 3950 | 6810 | Duplicate Claim Form | 120570 | 530289847 | No Recognized Claim | 237190 | 530525826 | No Eligible Purchases in Class Period |
| 3951 | 6811 | No Eligible Purchases in Class Period | 120571 | 530289849 | No Eligible Purchases in Class Period | 237191 | 530525865 | No Eligible Purchases in Class Period |
| 3952 | 6812 | No Recognized Claim | 120572 | 530289853 | No Eligible Purchases in Class Period | 237192 | 530525866 | No Eligible Purchases in Class Period |
| 3953 | 6814 | No Recognized Claim | 120573 | 530289854 | No Eligible Purchases in Class Period | 237193 | 530525868 | No Recognized Claim |
| 3954 | 6815 | No Eligible Purchases in Class Period | 120574 | 530289855 | No Recognized Claim | 237194 | 530525869 | No Recognized Claim |
| 3955 | 6816 | No Eligible Purchases in Class Period | 120575 | 530289856 | No Recognized Claim | 237195 | 530525871 | No Recognized Claim |
| 3956 | 6817 | No Eligible Purchases in Class Period | 120576 | 530289863 | No Recognized Claim | 237196 | 530525873 | No Recognized Claim |
| 3957 | 6819 | No Recognized Claim | 120577 | 530289867 | No Recognized Claim | 237197 | 530525875 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3958 | 6822 | No Eligible Purchases in Class Period | 120578 | 530289871 | No Recognized Claim | 237198 | 530525882 | No Recognized Claim |
| 3959 | 6823 | No Recognized Claim | 120579 | 530289872 | No Recognized Claim | 237199 | 530525885 | No Recognized Claim |
| 3960 | 6826 | No Recognized Claim | 120580 | 530289875 | No Recognized Claim | 237200 | 530525886 | No Recognized Claim |
| 3961 | 6827 | No Eligible Purchases in Class Period | 120581 | 530289876 | No Eligible Purchases in Class Period | 237201 | 530525895 | No Recognized Claim |
| 3962 | 6828 | No Recognized Claim | 120582 | 530289877 | No Eligible Purchases in Class Period | 237202 | 530525913 | No Recognized Claim |
| 3963 | 6829 | No Eligible Purchases in Class Period | 120583 | 530289878 | No Eligible Purchases in Class Period | 237203 | 530525953 | No Eligible Purchases in Class Period |
| 3964 | 6837 | Condition of Ineligiblity Never Cured | 120584 | 530289879 | No Eligible Purchases in Class Period | 237204 | 530525957 | No Recognized Claim |
| 3965 | 6838 | No Eligible Purchases in Class Period | 120585 | 530289880 | No Eligible Purchases in Class Period | 237205 | 530525961 | No Recognized Claim |
| 3966 | 6839 | No Eligible Purchases in Class Period | 120586 | 530289881 | No Recognized Claim | 237206 | 530525962 | No Recognized Claim |
| 3967 | 6840 | Condition of Ineligiblity Never Cured | 120587 | 530289882 | No Recognized Claim | 237207 | 530525965 | No Recognized Claim |
| 3968 | 6845 | No Eligible Purchases in Class Period | 120588 | 530289883 | No Recognized Claim | 237208 | 530525976 | No Recognized Claim |
| 3969 | 6847 | No Eligible Purchases in Class Period | 120589 | 530289884 | No Recognized Claim | 237209 | 530525983 | No Recognized Claim |
| 3970 | 6851 | No Recognized Claim | 120590 | 530289885 | No Recognized Claim | 237210 | 530525988 | No Recognized Claim |
| 3971 | 6854 | No Eligible Purchases in Class Period | 120591 | 530289886 | No Recognized Claim | 237211 | 530525989 | No Recognized Claim |
| 3972 | 6855 | No Eligible Purchases in Class Period | 120592 | 530289887 | No Recognized Claim | 237212 | 530526011 | No Eligible Purchases in Class Period |
| 3973 | 6857 | No Eligible Purchases in Class Period | 120593 | 530289888 | No Recognized Claim | 237213 | 530526012 | No Eligible Purchases in Class Period |
| 3974 | 6860 | No Eligible Purchases in Class Period | 120594 | 530289889 | No Recognized Claim | 237214 | 530526013 | No Eligible Purchases in Class Period |
| 3975 | 6865 | Condition of Ineligiblity Never Cured | 120595 | 530289891 | No Recognized Claim | 237215 | 530526014 | No Eligible Purchases in Class Period |
| 3976 | 6866 | No Recognized Claim | 120596 | 530289892 | No Recognized Claim | 237216 | 530526017 | No Recognized Claim |
| 3977 | 6867 | No Eligible Purchases in Class Period | 120597 | 530289893 | No Recognized Claim | 237217 | 530526018 | No Recognized Claim |
| 3978 | 6869 | No Eligible Purchases in Class Period | 120598 | 530289894 | No Recognized Claim | 237218 | 530526030 | No Recognized Claim |
| 3979 | 6870 | No Eligible Purchases in Class Period | 120599 | 530289895 | No Recognized Claim | 237219 | 530526034 | No Recognized Claim |
| 3980 | 6873 | No Eligible Purchases in Class Period | 120600 | 530289896 | No Recognized Claim | 237220 | 530526035 | No Recognized Claim |
| 3981 | 6875 | No Recognized Claim | 120601 | 530289897 | No Recognized Claim | 237221 | 530526036 | No Recognized Claim |
| 3982 | 6879 | No Recognized Claim | 120602 | 530289898 | No Recognized Claim | 237222 | 530526037 | No Recognized Claim |
| 3983 | 6883 | No Eligible Purchases in Class Period | 120603 | 530289899 | No Recognized Claim | 237223 | 530526038 | No Recognized Claim |
| 3984 | 6884 | No Recognized Claim | 120604 | 530289900 | No Recognized Claim | 237224 | 530526040 | No Recognized Claim |
| 3985 | 6885 | Condition of Ineligiblity Never Cured | 120605 | 530289901 | No Recognized Claim | 237225 | 530526043 | No Recognized Claim |
| 3986 | 6886 | No Recognized Claim | 120606 | 530289902 | No Recognized Claim | 237226 | 530526045 | No Recognized Claim |
| 3987 | 6887 | No Eligible Purchases in Class Period | 120607 | 530289903 | No Recognized Claim | 237227 | 530526047 | No Recognized Claim |
| 3988 | 6888 | No Eligible Purchases in Class Period | 120608 | 530289904 | No Recognized Claim | 237228 | 530526048 | No Recognized Claim |
| 3989 | 6889 | No Eligible Purchases in Class Period | 120609 | 530289905 | No Recognized Claim | 237229 | 530526049 | No Recognized Claim |
| 3990 | 6890 | No Eligible Purchases in Class Period | 120610 | 530289906 | No Recognized Claim | 237230 | 530526054 | No Recognized Claim |
| 3991 | 6892 | No Recognized Claim | 120611 | 530289907 | No Recognized Claim | 237231 | 530526056 | No Recognized Claim |
| 3992 | 6896 | No Recognized Claim | 120612 | 530289908 | No Recognized Claim | 237232 | 530526062 | No Recognized Claim |
| 3993 | 6897 | Condition of Ineligiblity Never Cured | 120613 | 530289909 | No Recognized Claim | 237233 | 530526063 | No Recognized Claim |
| 3994 | 6898 | No Eligible Purchases in Class Period | 120614 | 530289910 | No Recognized Claim | 237234 | 530526064 | No Recognized Claim |
| 3995 | 6900 | Condition of Ineligiblity Never Cured | 120615 | 530289912 | No Recognized Claim | 237235 | 530526066 | No Recognized Claim |
| 3996 | 6901 | Condition of Ineligiblity Never Cured | 120616 | 530289913 | No Recognized Claim | 237236 | 530526067 | No Recognized Claim |
| 3997 | 6904 | No Eligible Purchases in Class Period | 120617 | 530289914 | No Recognized Claim | 237237 | 530526068 | No Recognized Claim |
| 3998 | 6907 | No Eligible Purchases in Class Period | 120618 | 530289916 | No Recognized Claim | 237238 | 530526070 | No Recognized Claim |
| 3999 | 6908 | No Eligible Purchases in Class Period | 120619 | 530289917 | No Recognized Claim | 237239 | 530526071 | No Eligible Purchases in Class Period |
| 4000 | 6909 | No Eligible Purchases in Class Period | 120620 | 530289918 | No Recognized Claim | 237240 | 530526073 | No Recognized Claim |
| 4001 | 6913 | No Recognized Claim | 120621 | 530289919 | No Recognized Claim | 237241 | 530526074 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4002 | 6915 | No Recognized Claim | 120622 | 530289920 | No Recognized Claim | 237242 | 530526075 | No Recognized Claim |
| 4003 | 6916 | No Eligible Purchases in Class Period | 120623 | 530289921 | No Recognized Claim | 237243 | 530526076 | No Recognized Claim |
| 4004 | 6917 | Condition of Ineligiblity Never Cured | 120624 | 530289925 | No Eligible Purchases in Class Period | 237244 | 530526077 | No Recognized Claim |
| 4005 | 6918 | No Eligible Purchases in Class Period | 120625 | 530289926 | No Eligible Purchases in Class Period | 237245 | 530526079 | No Recognized Claim |
| 4006 | 6919 | No Recognized Claim | 120626 | 530289927 | No Eligible Purchases in Class Period | 237246 | 530526080 | No Recognized Claim |
| 4007 | 6921 | No Eligible Purchases in Class Period | 120627 | 530289929 | No Eligible Purchases in Class Period | 237247 | 530526084 | No Recognized Claim |
| 4008 | 6925 | Condition of Ineligiblity Never Cured | 120628 | 530289930 | No Recognized Claim | 237248 | 530526085 | No Recognized Claim |
| 4009 | 6931 | No Eligible Purchases in Class Period | 120629 | 530289939 | No Recognized Claim | 237249 | 530526086 | No Recognized Claim |
| 4010 | 6933 | No Eligible Purchases in Class Period | 120630 | 530289940 | No Recognized Claim | 237250 | 530526087 | No Recognized Claim |
| 4011 | 6936 | No Eligible Purchases in Class Period | 120631 | 530289942 | No Recognized Claim | 237251 | 530526088 | No Recognized Claim |
| 4012 | 6940 | No Eligible Purchases in Class Period | 120632 | 530289945 | No Eligible Purchases in Class Period | 237252 | 530526090 | No Recognized Claim |
| 4013 | 6941 | No Eligible Purchases in Class Period | 120633 | 530289947 | No Eligible Purchases in Class Period | 237253 | 530526104 | No Recognized Claim |
| 4014 | 6942 | No Recognized Claim | 120634 | 530289948 | No Recognized Claim | 237254 | 530526106 | No Recognized Claim |
| 4015 | 6943 | No Eligible Purchases in Class Period | 120635 | 530289950 | No Recognized Claim | 237255 | 530526108 | No Recognized Claim |
| 4016 | 6944 | No Recognized Claim | 120636 | 530289951 | No Recognized Claim | 237256 | 530526109 | No Recognized Claim |
| 4017 | 6951 | No Recognized Claim | 120637 | 530289952 | No Recognized Claim | 237257 | 530526110 | No Eligible Purchases in Class Period |
| 4018 | 6954 | Duplicate Claim Form | 120638 | 530289956 | No Recognized Claim | 237258 | 530526111 | No Recognized Claim |
| 4019 | 6957 | No Eligible Purchases in Class Period | 120639 | 530289963 | No Recognized Claim | 237259 | 530526113 | No Recognized Claim |
| 4020 | 6958 | No Recognized Claim | 120640 | 530289964 | No Recognized Claim | 237260 | 530526126 | No Recognized Claim |
| 4021 | 6959 | No Eligible Purchases in Class Period | 120641 | 530289965 | No Recognized Claim | 237261 | 530526127 | No Eligible Purchases in Class Period |
| 4022 | 6960 | Duplicate Claim Form | 120642 | 530289967 | No Recognized Claim | 237262 | 530526139 | No Eligible Purchases in Class Period |
| 4023 | 6961 | Condition of Ineligiblity Never Cured | 120643 | 530289968 | No Recognized Claim | 237263 | 530526142 | No Recognized Claim |
| 4024 | 6962 | No Eligible Purchases in Class Period | 120644 | 530289969 | No Recognized Claim | 237264 | 530526147 | No Eligible Purchases in Class Period |
| 4025 | 6964 | No Eligible Purchases in Class Period | 120645 | 530289970 | No Recognized Claim | 237265 | 530526149 | No Recognized Claim |
| 4026 | 6965 | No Eligible Purchases in Class Period | 120646 | 530289972 | No Recognized Claim | 237266 | 530526150 | No Eligible Purchases in Class Period |
| 4027 | 6966 | No Recognized Claim | 120647 | 530289973 | No Recognized Claim | 237267 | 530526152 | No Recognized Claim |
| 4028 | 6969 | No Recognized Claim | 120648 | 530289976 | No Recognized Claim | 237268 | 530526153 | No Eligible Purchases in Class Period |
| 4029 | 6970 | No Recognized Claim | 120649 | 530289979 | No Eligible Purchases in Class Period | 237269 | 530526164 | No Eligible Purchases in Class Period |
| 4030 | 6976 | No Recognized Claim | 120650 | 530289980 | No Recognized Claim | 237270 | 530526175 | No Recognized Claim |
| 4031 | 6980 | No Eligible Purchases in Class Period | 120651 | 530289981 | No Eligible Purchases in Class Period | 237271 | 530526183 | No Eligible Purchases in Class Period |
| 4032 | 6981 | No Eligible Purchases in Class Period | 120652 | 530289985 | No Recognized Claim | 237272 | 530526189 | No Recognized Claim |
| 4033 | 6983 | No Eligible Purchases in Class Period | 120653 | 530289987 | No Recognized Claim | 237273 | 530526191 | No Recognized Claim |
| 4034 | 6985 | No Eligible Purchases in Class Period | 120654 | 530289990 | No Eligible Purchases in Class Period | 237274 | 530526198 | No Eligible Purchases in Class Period |
| 4035 | 6988 | No Eligible Purchases in Class Period | 120655 | 530289993 | No Recognized Claim | 237275 | 530526199 | No Eligible Purchases in Class Period |
| 4036 | 6994 | No Eligible Purchases in Class Period | 120656 | 530289994 | No Recognized Claim | 237276 | 530526201 | No Recognized Claim |
| 4037 | 6995 | No Recognized Claim | 120657 | 530289995 | No Recognized Claim | 237277 | 530526204 | No Recognized Claim |
| 4038 | 6996 | No Eligible Purchases in Class Period | 120658 | 530290005 | No Recognized Claim | 237278 | 530526206 | No Recognized Claim |
| 4039 | 6998 | No Recognized Claim | 120659 | 530290010 | No Recognized Claim | 237279 | 530526208 | No Eligible Purchases in Class Period |
| 4040 | 6999 | No Recognized Claim | 120660 | 530290013 | No Eligible Purchases in Class Period | 237280 | 530526209 | No Eligible Purchases in Class Period |
| 4041 | 7000 | No Eligible Purchases in Class Period | 120661 | 530290014 | No Recognized Claim | 237281 | 530526223 | No Recognized Claim |
| 4042 | 7004 | No Eligible Purchases in Class Period | 120662 | 530290015 | No Recognized Claim | 237282 | 530526224 | No Recognized Claim |
| 4043 | 7005 | No Recognized Claim | 120663 | 530290017 | No Recognized Claim | 237283 | 530526225 | No Recognized Claim |
| 4044 | 7006 | No Eligible Purchases in Class Period | 120664 | 530290019 | No Eligible Purchases in Class Period | 237284 | 530526227 | No Eligible Purchases in Class Period |
| 4045 | 7008 | Condition of Ineligiblity Never Cured | 120665 | 530290023 | No Recognized Claim | 237285 | 530526228 | No Recognized Claim |

# Wells Fargo Securities Litigation
## Rejected Claims

| 4046 | 7010 | No Recognized Claim | 120666 | 530290026 | No Recognized Claim | 237286 | 530526229 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 4047 | 7012 | No Eligible Purchases in Class Period | 120667 | 530290033 | No Recognized Claim | 237287 | 530526230 | No Eligible Purchases in Class Period |
| 4048 | 7013 | No Eligible Purchases in Class Period | 120668 | 530290034 | No Eligible Purchases in Class Period | 237288 | 530526231 | No Recognized Claim |
| 4049 | 7016 | No Eligible Purchases in Class Period | 120669 | 530290035 | No Recognized Claim | 237289 | 530526232 | No Eligible Purchases in Class Period |
| 4050 | 7017 | No Eligible Purchases in Class Period | 120670 | 530290036 | No Recognized Claim | 237290 | 530526234 | No Eligible Purchases in Class Period |
| 4051 | 7019 | No Eligible Purchases in Class Period | 120671 | 530290038 | No Eligible Purchases in Class Period | 237291 | 530526235 | No Recognized Claim |
| 4052 | 7020 | No Eligible Purchases in Class Period | 120672 | 530290044 | No Eligible Purchases in Class Period | 237292 | 530526236 | No Recognized Claim |
| 4053 | 7021 | No Eligible Purchases in Class Period | 120673 | 530290045 | No Recognized Claim | 237293 | 530526237 | No Eligible Purchases in Class Period |
| 4054 | 7022 | Condition of Ineligiblity Never Cured | 120674 | 530290046 | No Recognized Claim | 237294 | 530526239 | No Recognized Claim |
| 4055 | 7023 | No Recognized Claim | 120675 | 530290047 | No Recognized Claim | 237295 | 530526241 | No Eligible Purchases in Class Period |
| 4056 | 7024 | No Recognized Claim | 120676 | 530290052 | No Recognized Claim | 237296 | 530526242 | No Eligible Purchases in Class Period |
| 4057 | 7025 | No Eligible Purchases in Class Period | 120677 | 530290053 | No Recognized Claim | 237297 | 530526244 | No Eligible Purchases in Class Period |
| 4058 | 7028 | Condition of Ineligiblity Never Cured | 120678 | 530290058 | No Recognized Claim | 237298 | 530526245 | No Eligible Purchases in Class Period |
| 4059 | 7029 | Duplicate Claim Form | 120679 | 530290061 | No Recognized Claim | 237299 | 530526249 | No Eligible Purchases in Class Period |
| 4060 | 7031 | No Eligible Purchases in Class Period | 120680 | 530290065 | No Recognized Claim | 237300 | 530526254 | No Eligible Purchases in Class Period |
| 4061 | 7032 | No Eligible Purchases in Class Period | 120681 | 530290069 | No Recognized Claim | 237301 | 530526255 | No Eligible Purchases in Class Period |
| 4062 | 7033 | No Eligible Purchases in Class Period | 120682 | 530290070 | No Recognized Claim | 237302 | 530526256 | No Eligible Purchases in Class Period |
| 4063 | 7039 | No Eligible Purchases in Class Period | 120683 | 530290072 | No Recognized Claim | 237303 | 530526260 | No Eligible Purchases in Class Period |
| 4064 | 7040 | No Eligible Purchases in Class Period | 120684 | 530290075 | No Recognized Claim | 237304 | 530526261 | No Eligible Purchases in Class Period |
| 4065 | 7041 | No Eligible Purchases in Class Period | 120685 | 530290076 | No Eligible Purchases in Class Period | 237305 | 530526262 | No Eligible Purchases in Class Period |
| 4066 | 7043 | No Recognized Claim | 120686 | 530290078 | No Recognized Claim | 237306 | 530526263 | No Eligible Purchases in Class Period |
| 4067 | 7044 | No Eligible Purchases in Class Period | 120687 | 530290080 | No Recognized Claim | 237307 | 530526264 | No Eligible Purchases in Class Period |
| 4068 | 7047 | No Eligible Purchases in Class Period | 120688 | 530290081 | No Recognized Claim | 237308 | 530526265 | No Eligible Purchases in Class Period |
| 4069 | 7048 | No Eligible Purchases in Class Period | 120689 | 530290082 | No Recognized Claim | 237309 | 530526266 | No Eligible Purchases in Class Period |
| 4070 | 7049 | No Eligible Purchases in Class Period | 120690 | 530290083 | No Recognized Claim | 237310 | 530526267 | No Eligible Purchases in Class Period |
| 4071 | 7050 | No Recognized Claim | 120691 | 530290084 | No Recognized Claim | 237311 | 530526268 | No Eligible Purchases in Class Period |
| 4072 | 7051 | No Eligible Purchases in Class Period | 120692 | 530290085 | No Recognized Claim | 237312 | 530526269 | No Eligible Purchases in Class Period |
| 4073 | 7052 | No Eligible Purchases in Class Period | 120693 | 530290087 | No Eligible Purchases in Class Period | 237313 | 530526270 | No Eligible Purchases in Class Period |
| 4074 | 7056 | No Recognized Claim | 120694 | 530290089 | No Recognized Claim | 237314 | 530526271 | No Eligible Purchases in Class Period |
| 4075 | 7058 | No Eligible Purchases in Class Period | 120695 | 530290090 | No Eligible Purchases in Class Period | 237315 | 530526272 | No Eligible Purchases in Class Period |
| 4076 | 7060 | Condition of Ineligiblity Never Cured | 120696 | 530290091 | No Recognized Claim | 237316 | 530526273 | No Eligible Purchases in Class Period |
| 4077 | 7063 | No Eligible Purchases in Class Period | 120697 | 530290094 | No Recognized Claim | 237317 | 530526274 | No Eligible Purchases in Class Period |
| 4078 | 7064 | No Recognized Claim | 120698 | 530290095 | No Eligible Purchases in Class Period | 237318 | 530526275 | No Eligible Purchases in Class Period |
| 4079 | 7067 | No Eligible Purchases in Class Period | 120699 | 530290096 | No Recognized Claim | 237319 | 530526279 | No Eligible Purchases in Class Period |
| 4080 | 7071 | No Eligible Purchases in Class Period | 120700 | 530290097 | No Recognized Claim | 237320 | 530526280 | No Eligible Purchases in Class Period |
| 4081 | 7072 | No Eligible Purchases in Class Period | 120701 | 530290098 | No Eligible Purchases in Class Period | 237321 | 530526281 | No Eligible Purchases in Class Period |
| 4082 | 7073 | No Eligible Purchases in Class Period | 120702 | 530290099 | No Recognized Claim | 237322 | 530526282 | No Eligible Purchases in Class Period |
| 4083 | 7074 | No Eligible Purchases in Class Period | 120703 | 530290100 | No Eligible Purchases in Class Period | 237323 | 530526283 | No Eligible Purchases in Class Period |
| 4084 | 7075 | No Recognized Claim | 120704 | 530290101 | No Recognized Claim | 237324 | 530526284 | No Eligible Purchases in Class Period |
| 4085 | 7078 | No Eligible Purchases in Class Period | 120705 | 530290103 | No Recognized Claim | 237325 | 530526285 | No Eligible Purchases in Class Period |
| 4086 | 7082 | No Eligible Purchases in Class Period | 120706 | 530290104 | No Recognized Claim | 237326 | 530526286 | No Eligible Purchases in Class Period |
| 4087 | 7085 | No Eligible Purchases in Class Period | 120707 | 530290105 | No Recognized Claim | 237327 | 530526287 | No Eligible Purchases in Class Period |
| 4088 | 7087 | No Eligible Purchases in Class Period | 120708 | 530290106 | No Recognized Claim | 237328 | 530526288 | No Eligible Purchases in Class Period |
| 4089 | 7093 | No Eligible Purchases in Class Period | 120709 | 530290108 | No Recognized Claim | 237329 | 530526289 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4090 | 7095 | No Eligible Purchases in Class Period | 120710 | 530290110 | No Eligible Purchases in Class Period | 237330 | 530526290 | No Eligible Purchases in Class Period |
| 4091 | 7099 | No Eligible Purchases in Class Period | 120711 | 530290114 | No Recognized Claim | 237331 | 530526291 | No Eligible Purchases in Class Period |
| 4092 | 7101 | No Eligible Purchases in Class Period | 120712 | 530290115 | No Eligible Purchases in Class Period | 237332 | 530526292 | No Eligible Purchases in Class Period |
| 4093 | 7103 | No Eligible Purchases in Class Period | 120713 | 530290116 | No Eligible Purchases in Class Period | 237333 | 530526293 | No Eligible Purchases in Class Period |
| 4094 | 7105 | No Recognized Claim | 120714 | 530290117 | No Recognized Claim | 237334 | 530526294 | No Eligible Purchases in Class Period |
| 4095 | 7106 | No Eligible Purchases in Class Period | 120715 | 530290118 | No Recognized Claim | 237335 | 530526295 | No Eligible Purchases in Class Period |
| 4096 | 7107 | No Recognized Claim | 120716 | 530290119 | No Recognized Claim | 237336 | 530526296 | No Eligible Purchases in Class Period |
| 4097 | 7108 | No Recognized Claim | 120717 | 530290120 | No Recognized Claim | 237337 | 530526297 | No Eligible Purchases in Class Period |
| 4098 | 7113 | No Recognized Claim | 120718 | 530290125 | No Eligible Purchases in Class Period | 237338 | 530526298 | No Eligible Purchases in Class Period |
| 4099 | 7114 | No Eligible Purchases in Class Period | 120719 | 530290126 | No Eligible Purchases in Class Period | 237339 | 530526299 | No Eligible Purchases in Class Period |
| 4100 | 7119 | No Eligible Purchases in Class Period | 120720 | 530290128 | No Eligible Purchases in Class Period | 237340 | 530526300 | No Eligible Purchases in Class Period |
| 4101 | 7123 | No Recognized Claim | 120721 | 530290129 | No Recognized Claim | 237341 | 530526301 | No Eligible Purchases in Class Period |
| 4102 | 7124 | Condition of Ineligiblity Never Cured | 120722 | 530290130 | No Recognized Claim | 237342 | 530526302 | No Eligible Purchases in Class Period |
| 4103 | 7125 | No Eligible Purchases in Class Period | 120723 | 530290133 | No Eligible Purchases in Class Period | 237343 | 530526303 | No Eligible Purchases in Class Period |
| 4104 | 7130 | No Eligible Purchases in Class Period | 120724 | 530290134 | No Eligible Purchases in Class Period | 237344 | 530526304 | No Eligible Purchases in Class Period |
| 4105 | 7132 | No Eligible Purchases in Class Period | 120725 | 530290135 | No Eligible Purchases in Class Period | 237345 | 530526305 | No Eligible Purchases in Class Period |
| 4106 | 7133 | No Eligible Purchases in Class Period | 120726 | 530290136 | No Recognized Claim | 237346 | 530526306 | No Eligible Purchases in Class Period |
| 4107 | 7136 | No Eligible Purchases in Class Period | 120727 | 530290137 | No Recognized Claim | 237347 | 530526307 | No Eligible Purchases in Class Period |
| 4108 | 7137 | No Eligible Purchases in Class Period | 120728 | 530290138 | No Recognized Claim | 237348 | 530526308 | No Eligible Purchases in Class Period |
| 4109 | 7138 | No Eligible Purchases in Class Period | 120729 | 530290141 | No Eligible Purchases in Class Period | 237349 | 530526309 | No Eligible Purchases in Class Period |
| 4110 | 7139 | No Eligible Purchases in Class Period | 120730 | 530290142 | No Eligible Purchases in Class Period | 237350 | 530526310 | No Eligible Purchases in Class Period |
| 4111 | 7143 | No Recognized Claim | 120731 | 530290147 | No Eligible Purchases in Class Period | 237351 | 530526311 | No Eligible Purchases in Class Period |
| 4112 | 7147 | No Eligible Purchases in Class Period | 120732 | 530290148 | No Recognized Claim | 237352 | 530526312 | No Eligible Purchases in Class Period |
| 4113 | 7150 | No Recognized Claim | 120733 | 530290151 | No Recognized Claim | 237353 | 530526313 | No Eligible Purchases in Class Period |
| 4114 | 7155 | No Eligible Purchases in Class Period | 120734 | 530290156 | No Eligible Purchases in Class Period | 237354 | 530526314 | No Eligible Purchases in Class Period |
| 4115 | 7159 | No Eligible Purchases in Class Period | 120735 | 530290157 | No Eligible Purchases in Class Period | 237355 | 530526315 | No Eligible Purchases in Class Period |
| 4116 | 7162 | No Recognized Claim | 120736 | 530290160 | No Recognized Claim | 237356 | 530526316 | No Eligible Purchases in Class Period |
| 4117 | 7165 | No Eligible Purchases in Class Period | 120737 | 530290163 | No Recognized Claim | 237357 | 530526317 | No Eligible Purchases in Class Period |
| 4118 | 7166 | No Eligible Purchases in Class Period | 120738 | 530290166 | No Recognized Claim | 237358 | 530526324 | No Eligible Purchases in Class Period |
| 4119 | 7170 | No Recognized Claim | 120739 | 530290168 | No Recognized Claim | 237359 | 530526330 | No Recognized Claim |
| 4120 | 7171 | No Eligible Purchases in Class Period | 120740 | 530290169 | No Recognized Claim | 237360 | 530526375 | No Recognized Claim |
| 4121 | 7174 | Condition of Ineligiblity Never Cured | 120741 | 530290174 | No Recognized Claim | 237361 | 530526393 | No Eligible Purchases in Class Period |
| 4122 | 7176 | No Eligible Purchases in Class Period | 120742 | 530290179 | No Eligible Purchases in Class Period | 237362 | 530526402 | No Recognized Claim |
| 4123 | 7177 | No Eligible Purchases in Class Period | 120743 | 530290182 | No Recognized Claim | 237363 | 530526414 | No Eligible Purchases in Class Period |
| 4124 | 7181 | No Eligible Purchases in Class Period | 120744 | 530290183 | No Recognized Claim | 237364 | 530526430 | No Recognized Claim |
| 4125 | 7182 | No Eligible Purchases in Class Period | 120745 | 530290184 | No Recognized Claim | 237365 | 530526438 | No Eligible Purchases in Class Period |
| 4126 | 7183 | No Eligible Purchases in Class Period | 120746 | 530290185 | No Recognized Claim | 237366 | 530526439 | No Eligible Purchases in Class Period |
| 4127 | 7184 | No Eligible Purchases in Class Period | 120747 | 530290186 | No Recognized Claim | 237367 | 530526440 | No Recognized Claim |
| 4128 | 7185 | No Eligible Purchases in Class Period | 120748 | 530290187 | No Recognized Claim | 237368 | 530526441 | No Recognized Claim |
| 4129 | 7186 | No Eligible Purchases in Class Period | 120749 | 530290188 | No Recognized Claim | 237369 | 530526442 | No Eligible Purchases in Class Period |
| 4130 | 7189 | No Eligible Purchases in Class Period | 120750 | 530290189 | No Recognized Claim | 237370 | 530526444 | No Eligible Purchases in Class Period |
| 4131 | 7191 | No Recognized Claim | 120751 | 530290190 | No Recognized Claim | 237371 | 530526445 | No Recognized Claim |
| 4132 | 7193 | No Recognized Claim | 120752 | 530290191 | No Recognized Claim | 237372 | 530526446 | No Eligible Purchases in Class Period |
| 4133 | 7197 | No Eligible Purchases in Class Period | 120753 | 530290192 | No Recognized Claim | 237373 | 530526447 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4134 | 7201 | No Eligible Purchases in Class Period | 120754 | 530290193 | No Recognized Claim | 237374 | 530526448 | No Eligible Purchases in Class Period |
| 4135 | 7206 | No Eligible Purchases in Class Period | 120755 | 530290194 | No Recognized Claim | 237375 | 530526450 | No Eligible Purchases in Class Period |
| 4136 | 7209 | No Recognized Claim | 120756 | 530290195 | No Recognized Claim | 237376 | 530526451 | No Eligible Purchases in Class Period |
| 4137 | 7210 | No Eligible Purchases in Class Period | 120757 | 530290196 | No Recognized Claim | 237377 | 530526452 | No Eligible Purchases in Class Period |
| 4138 | 7212 | No Eligible Purchases in Class Period | 120758 | 530290197 | No Recognized Claim | 237378 | 530526453 | No Eligible Purchases in Class Period |
| 4139 | 7213 | No Recognized Claim | 120759 | 530290199 | No Recognized Claim | 237379 | 530526454 | No Eligible Purchases in Class Period |
| 4140 | 7215 | No Eligible Purchases in Class Period | 120760 | 530290200 | No Eligible Purchases in Class Period | 237380 | 530526456 | No Eligible Purchases in Class Period |
| 4141 | 7216 | No Eligible Purchases in Class Period | 120761 | 530290202 | No Eligible Purchases in Class Period | 237381 | 530526457 | No Recognized Claim |
| 4142 | 7218 | No Eligible Purchases in Class Period | 120762 | 530290203 | No Recognized Claim | 237382 | 530526458 | No Eligible Purchases in Class Period |
| 4143 | 7231 | Condition of Ineligiblity Never Cured | 120763 | 530290205 | No Recognized Claim | 237383 | 530526461 | No Recognized Claim |
| 4144 | 7234 | No Eligible Purchases in Class Period | 120764 | 530290206 | No Eligible Purchases in Class Period | 237384 | 530526462 | No Recognized Claim |
| 4145 | 7235 | No Eligible Purchases in Class Period | 120765 | 530290212 | No Eligible Purchases in Class Period | 237385 | 530526464 | No Eligible Purchases in Class Period |
| 4146 | 7236 | No Recognized Claim | 120766 | 530290213 | No Eligible Purchases in Class Period | 237386 | 530526465 | No Eligible Purchases in Class Period |
| 4147 | 7238 | No Recognized Claim | 120767 | 530290215 | No Recognized Claim | 237387 | 530526466 | No Eligible Purchases in Class Period |
| 4148 | 7240 | No Eligible Purchases in Class Period | 120768 | 530290219 | No Eligible Purchases in Class Period | 237388 | 530526467 | No Recognized Claim |
| 4149 | 7241 | Condition of Ineligiblity Never Cured | 120769 | 530290224 | No Recognized Claim | 237389 | 530526477 | No Recognized Claim |
| 4150 | 7242 | No Eligible Purchases in Class Period | 120770 | 530290231 | No Recognized Claim | 237390 | 530526478 | No Eligible Purchases in Class Period |
| 4151 | 7245 | No Recognized Claim | 120771 | 530290237 | No Recognized Claim | 237391 | 530526483 | No Recognized Claim |
| 4152 | 7246 | No Recognized Claim | 120772 | 530290239 | No Eligible Purchases in Class Period | 237392 | 530526484 | No Eligible Purchases in Class Period |
| 4153 | 7251 | No Eligible Purchases in Class Period | 120773 | 530290242 | No Eligible Purchases in Class Period | 237393 | 530526486 | No Eligible Purchases in Class Period |
| 4154 | 7254 | Condition of Ineligiblity Never Cured | 120774 | 530290243 | No Eligible Purchases in Class Period | 237394 | 530526487 | No Eligible Purchases in Class Period |
| 4155 | 7259 | No Recognized Claim | 120775 | 530290244 | No Eligible Purchases in Class Period | 237395 | 530526490 | No Eligible Purchases in Class Period |
| 4156 | 7264 | No Recognized Claim | 120776 | 530290245 | No Eligible Purchases in Class Period | 237396 | 530526493 | No Recognized Claim |
| 4157 | 7266 | No Recognized Claim | 120777 | 530290246 | No Eligible Purchases in Class Period | 237397 | 530526495 | No Eligible Purchases in Class Period |
| 4158 | 7267 | No Recognized Claim | 120778 | 530290247 | No Recognized Claim | 237398 | 530526498 | No Eligible Purchases in Class Period |
| 4159 | 7268 | No Recognized Claim | 120779 | 530290248 | No Recognized Claim | 237399 | 530526499 | No Eligible Purchases in Class Period |
| 4160 | 7270 | No Eligible Purchases in Class Period | 120780 | 530290252 | No Recognized Claim | 237400 | 530526500 | No Eligible Purchases in Class Period |
| 4161 | 7275 | No Recognized Claim | 120781 | 530290253 | No Recognized Claim | 237401 | 530526501 | No Eligible Purchases in Class Period |
| 4162 | 7281 | No Eligible Purchases in Class Period | 120782 | 530290260 | No Recognized Claim | 237402 | 530526503 | No Eligible Purchases in Class Period |
| 4163 | 7283 | No Eligible Purchases in Class Period | 120783 | 530290261 | No Recognized Claim | 237403 | 530526506 | No Eligible Purchases in Class Period |
| 4164 | 7284 | Void or Withdrawn | 120784 | 530290262 | No Recognized Claim | 237404 | 530526509 | No Eligible Purchases in Class Period |
| 4165 | 7285 | No Eligible Purchases in Class Period | 120785 | 530290267 | No Eligible Purchases in Class Period | 237405 | 530526510 | No Eligible Purchases in Class Period |
| 4166 | 7287 | No Eligible Purchases in Class Period | 120786 | 530290272 | No Recognized Claim | 237406 | 530526511 | No Eligible Purchases in Class Period |
| 4167 | 7288 | No Eligible Purchases in Class Period | 120787 | 530290273 | No Eligible Purchases in Class Period | 237407 | 530526517 | No Recognized Claim |
| 4168 | 7290 | No Eligible Purchases in Class Period | 120788 | 530290274 | No Recognized Claim | 237408 | 530526520 | No Eligible Purchases in Class Period |
| 4169 | 7292 | No Recognized Claim | 120789 | 530290279 | No Eligible Purchases in Class Period | 237409 | 530526521 | No Recognized Claim |
| 4170 | 7293 | Condition of Ineligiblity Never Cured | 120790 | 530290282 | No Eligible Purchases in Class Period | 237410 | 530526523 | No Eligible Purchases in Class Period |
| 4171 | 7294 | No Eligible Purchases in Class Period | 120791 | 530290285 | No Eligible Purchases in Class Period | 237411 | 530526524 | No Eligible Purchases in Class Period |
| 4172 | 7295 | Condition of Ineligiblity Never Cured | 120792 | 530290287 | No Recognized Claim | 237412 | 530526525 | No Eligible Purchases in Class Period |
| 4173 | 7298 | No Eligible Purchases in Class Period | 120793 | 530290289 | No Recognized Claim | 237413 | 530526529 | No Eligible Purchases in Class Period |
| 4174 | 7300 | No Eligible Purchases in Class Period | 120794 | 530290292 | No Recognized Claim | 237414 | 530526530 | No Recognized Claim |
| 4175 | 7313 | No Eligible Purchases in Class Period | 120795 | 530290293 | No Recognized Claim | 237415 | 530526534 | No Recognized Claim |
| 4176 | 7314 | No Recognized Claim | 120796 | 530290294 | No Recognized Claim | 237416 | 530526535 | No Eligible Purchases in Class Period |
| 4177 | 7317 | No Eligible Purchases in Class Period | 120797 | 530290295 | No Recognized Claim | 237417 | 530526537 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4178 | 7320 | Condition of Ineligiblity Never Cured | 120798 | 530290298 | No Recognized Claim | 237418 | 530526538 | No Eligible Purchases in Class Period |
| 4179 | 7323 | Condition of Ineligiblity Never Cured | 120799 | 530290304 | No Recognized Claim | 237419 | 530526539 | No Eligible Purchases in Class Period |
| 4180 | 7325 | No Eligible Purchases in Class Period | 120800 | 530290305 | No Recognized Claim | 237420 | 530526540 | No Eligible Purchases in Class Period |
| 4181 | 7328 | No Recognized Claim | 120801 | 530290306 | No Recognized Claim | 237421 | 530526543 | No Eligible Purchases in Class Period |
| 4182 | 7331 | No Recognized Claim | 120802 | 530290307 | No Recognized Claim | 237422 | 530526546 | No Eligible Purchases in Class Period |
| 4183 | 7337 | No Eligible Purchases in Class Period | 120803 | 530290309 | No Eligible Purchases in Class Period | 237423 | 530526547 | No Eligible Purchases in Class Period |
| 4184 | 7342 | No Eligible Purchases in Class Period | 120804 | 530290310 | No Recognized Claim | 237424 | 530526549 | No Eligible Purchases in Class Period |
| 4185 | 7347 | No Eligible Purchases in Class Period | 120805 | 530290311 | No Recognized Claim | 237425 | 530526550 | No Eligible Purchases in Class Period |
| 4186 | 7348 | No Eligible Purchases in Class Period | 120806 | 530290312 | No Recognized Claim | 237426 | 530526556 | No Eligible Purchases in Class Period |
| 4187 | 7349 | Condition of Ineligiblity Never Cured | 120807 | 530290314 | No Recognized Claim | 237427 | 530526557 | No Eligible Purchases in Class Period |
| 4188 | 7356 | Condition of Ineligiblity Never Cured | 120808 | 530290315 | No Recognized Claim | 237428 | 530526558 | No Eligible Purchases in Class Period |
| 4189 | 7357 | No Recognized Claim | 120809 | 530290317 | No Eligible Purchases in Class Period | 237429 | 530526559 | No Eligible Purchases in Class Period |
| 4190 | 7361 | No Recognized Claim | 120810 | 530290318 | No Eligible Purchases in Class Period | 237430 | 530526562 | No Recognized Claim |
| 4191 | 7363 | No Recognized Claim | 120811 | 530290319 | No Eligible Purchases in Class Period | 237431 | 530526563 | No Recognized Claim |
| 4192 | 7365 | No Recognized Claim | 120812 | 530290320 | No Recognized Claim | 237432 | 530526564 | No Recognized Claim |
| 4193 | 7366 | No Recognized Claim | 120813 | 530290322 | No Recognized Claim | 237433 | 530526565 | No Eligible Purchases in Class Period |
| 4194 | 7369 | Condition of Ineligiblity Never Cured | 120814 | 530290324 | No Eligible Purchases in Class Period | 237434 | 530526566 | No Eligible Purchases in Class Period |
| 4195 | 7372 | Condition of Ineligiblity Never Cured | 120815 | 530290326 | No Recognized Claim | 237435 | 530526567 | No Eligible Purchases in Class Period |
| 4196 | 7381 | No Eligible Purchases in Class Period | 120816 | 530290328 | No Recognized Claim | 237436 | 530526568 | No Eligible Purchases in Class Period |
| 4197 | 7382 | Condition of Ineligiblity Never Cured | 120817 | 530290329 | No Recognized Claim | 237437 | 530526569 | No Eligible Purchases in Class Period |
| 4198 | 7385 | No Eligible Purchases in Class Period | 120818 | 530290330 | No Recognized Claim | 237438 | 530526570 | No Eligible Purchases in Class Period |
| 4199 | 7386 | No Eligible Purchases in Class Period | 120819 | 530290333 | No Recognized Claim | 237439 | 530526571 | No Recognized Claim |
| 4200 | 7389 | No Eligible Purchases in Class Period | 120820 | 530290334 | No Recognized Claim | 237440 | 530526572 | No Eligible Purchases in Class Period |
| 4201 | 7390 | No Eligible Purchases in Class Period | 120821 | 530290335 | No Recognized Claim | 237441 | 530526573 | No Eligible Purchases in Class Period |
| 4202 | 7391 | No Eligible Purchases in Class Period | 120822 | 530290336 | No Recognized Claim | 237442 | 530526574 | No Eligible Purchases in Class Period |
| 4203 | 7392 | No Recognized Claim | 120823 | 530290339 | No Recognized Claim | 237443 | 530526576 | No Eligible Purchases in Class Period |
| 4204 | 7393 | No Recognized Claim | 120824 | 530290343 | No Eligible Purchases in Class Period | 237444 | 530526577 | No Eligible Purchases in Class Period |
| 4205 | 7394 | No Recognized Claim | 120825 | 530290346 | No Recognized Claim | 237445 | 530526578 | No Eligible Purchases in Class Period |
| 4206 | 7395 | No Recognized Claim | 120826 | 530290348 | No Recognized Claim | 237446 | 530526579 | No Eligible Purchases in Class Period |
| 4207 | 7396 | No Eligible Purchases in Class Period | 120827 | 530290353 | No Recognized Claim | 237447 | 530526580 | No Eligible Purchases in Class Period |
| 4208 | 7400 | No Recognized Claim | 120828 | 530290356 | No Recognized Claim | 237448 | 530526581 | No Eligible Purchases in Class Period |
| 4209 | 7402 | Condition of Ineligiblity Never Cured | 120829 | 530290358 | No Recognized Claim | 237449 | 530526584 | No Eligible Purchases in Class Period |
| 4210 | 7403 | No Eligible Purchases in Class Period | 120830 | 530290359 | No Recognized Claim | 237450 | 530526585 | No Eligible Purchases in Class Period |
| 4211 | 7404 | No Recognized Claim | 120831 | 530290361 | No Recognized Claim | 237451 | 530526586 | No Eligible Purchases in Class Period |
| 4212 | 7405 | No Recognized Claim | 120832 | 530290362 | No Recognized Claim | 237452 | 530526587 | No Eligible Purchases in Class Period |
| 4213 | 7406 | No Eligible Purchases in Class Period | 120833 | 530290363 | No Recognized Claim | 237453 | 530526589 | No Eligible Purchases in Class Period |
| 4214 | 7407 | No Recognized Claim | 120834 | 530290364 | No Recognized Claim | 237454 | 530526591 | No Eligible Purchases in Class Period |
| 4215 | 7409 | No Recognized Claim | 120835 | 530290366 | No Recognized Claim | 237455 | 530526596 | No Eligible Purchases in Class Period |
| 4216 | 7415 | No Eligible Purchases in Class Period | 120836 | 530290367 | No Recognized Claim | 237456 | 530526598 | No Eligible Purchases in Class Period |
| 4217 | 7417 | No Eligible Purchases in Class Period | 120837 | 530290368 | No Eligible Purchases in Class Period | 237457 | 530526599 | No Eligible Purchases in Class Period |
| 4218 | 7418 | No Recognized Claim | 120838 | 530290375 | No Recognized Claim | 237458 | 530526603 | No Eligible Purchases in Class Period |
| 4219 | 7419 | No Eligible Purchases in Class Period | 120839 | 530290379 | No Eligible Purchases in Class Period | 237459 | 530526604 | No Eligible Purchases in Class Period |
| 4220 | 7421 | No Eligible Purchases in Class Period | 120840 | 530290380 | No Recognized Claim | 237460 | 530526605 | No Eligible Purchases in Class Period |
| 4221 | 7427 | Condition of Ineligiblity Never Cured | 120841 | 530290381 | No Recognized Claim | 237461 | 530526607 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4222 | 7428 | No Eligible Purchases in Class Period | 120842 | 530290382 | No Recognized Claim | 237462 | 530526608 | No Eligible Purchases in Class Period |
| 4223 | 7433 | No Eligible Purchases in Class Period | 120843 | 530290384 | No Eligible Purchases in Class Period | 237463 | 530526609 | No Eligible Purchases in Class Period |
| 4224 | 7435 | No Eligible Purchases in Class Period | 120844 | 530290389 | No Recognized Claim | 237464 | 530526610 | No Eligible Purchases in Class Period |
| 4225 | 7436 | No Recognized Claim | 120845 | 530290392 | No Recognized Claim | 237465 | 530526611 | No Eligible Purchases in Class Period |
| 4226 | 7437 | No Eligible Purchases in Class Period | 120846 | 530290397 | No Eligible Purchases in Class Period | 237466 | 530526613 | No Eligible Purchases in Class Period |
| 4227 | 7438 | No Eligible Purchases in Class Period | 120847 | 530290398 | No Eligible Purchases in Class Period | 237467 | 530526614 | No Eligible Purchases in Class Period |
| 4228 | 7440 | Condition of Ineligiblity Never Cured | 120848 | 530290399 | No Eligible Purchases in Class Period | 237468 | 530526615 | No Eligible Purchases in Class Period |
| 4229 | 7442 | No Recognized Claim | 120849 | 530290400 | No Recognized Claim | 237469 | 530526616 | No Eligible Purchases in Class Period |
| 4230 | 7446 | No Eligible Purchases in Class Period | 120850 | 530290404 | No Eligible Purchases in Class Period | 237470 | 530526618 | No Eligible Purchases in Class Period |
| 4231 | 7449 | Condition of Ineligiblity Never Cured | 120851 | 530290405 | No Eligible Purchases in Class Period | 237471 | 530526619 | No Eligible Purchases in Class Period |
| 4232 | 7450 | No Eligible Purchases in Class Period | 120852 | 530290406 | No Eligible Purchases in Class Period | 237472 | 530526620 | No Eligible Purchases in Class Period |
| 4233 | 7453 | Condition of Ineligiblity Never Cured | 120853 | 530290407 | No Eligible Purchases in Class Period | 237473 | 530526621 | No Eligible Purchases in Class Period |
| 4234 | 7455 | No Recognized Claim | 120854 | 530290408 | No Eligible Purchases in Class Period | 237474 | 530526622 | No Eligible Purchases in Class Period |
| 4235 | 7458 | No Eligible Purchases in Class Period | 120855 | 530290411 | No Eligible Purchases in Class Period | 237475 | 530526623 | No Eligible Purchases in Class Period |
| 4236 | 7459 | No Recognized Claim | 120856 | 530290413 | No Recognized Claim | 237476 | 530526624 | No Eligible Purchases in Class Period |
| 4237 | 7461 | No Recognized Claim | 120857 | 530290414 | No Eligible Purchases in Class Period | 237477 | 530526626 | No Recognized Claim |
| 4238 | 7462 | No Recognized Claim | 120858 | 530290415 | No Eligible Purchases in Class Period | 237478 | 530526627 | No Eligible Purchases in Class Period |
| 4239 | 7463 | No Eligible Purchases in Class Period | 120859 | 530290417 | No Eligible Purchases in Class Period | 237479 | 530526628 | No Eligible Purchases in Class Period |
| 4240 | 7470 | No Recognized Claim | 120860 | 530290418 | No Eligible Purchases in Class Period | 237480 | 530526629 | No Eligible Purchases in Class Period |
| 4241 | 7474 | No Eligible Purchases in Class Period | 120861 | 530290420 | No Eligible Purchases in Class Period | 237481 | 530526630 | No Eligible Purchases in Class Period |
| 4242 | 7476 | No Eligible Purchases in Class Period | 120862 | 530290421 | No Eligible Purchases in Class Period | 237482 | 530526631 | No Eligible Purchases in Class Period |
| 4243 | 7478 | No Recognized Claim | 120863 | 530290422 | No Eligible Purchases in Class Period | 237483 | 530526632 | No Eligible Purchases in Class Period |
| 4244 | 7479 | No Eligible Purchases in Class Period | 120864 | 530290424 | No Recognized Claim | 237484 | 530526633 | No Eligible Purchases in Class Period |
| 4245 | 7480 | No Eligible Purchases in Class Period | 120865 | 530290425 | No Eligible Purchases in Class Period | 237485 | 530526634 | No Eligible Purchases in Class Period |
| 4246 | 7481 | No Recognized Claim | 120866 | 530290426 | No Eligible Purchases in Class Period | 237486 | 530526635 | No Eligible Purchases in Class Period |
| 4247 | 7483 | Duplicate Claim Form | 120867 | 530290427 | No Eligible Purchases in Class Period | 237487 | 530526636 | No Recognized Claim |
| 4248 | 7484 | No Eligible Purchases in Class Period | 120868 | 530290428 | No Eligible Purchases in Class Period | 237488 | 530526637 | No Recognized Claim |
| 4249 | 7485 | No Eligible Purchases in Class Period | 120869 | 530290429 | No Eligible Purchases in Class Period | 237489 | 530526638 | No Eligible Purchases in Class Period |
| 4250 | 7487 | Duplicate Claim Form | 120870 | 530290430 | No Eligible Purchases in Class Period | 237490 | 530526639 | No Eligible Purchases in Class Period |
| 4251 | 7489 | Condition of Ineligiblity Never Cured | 120871 | 530290431 | No Eligible Purchases in Class Period | 237491 | 530526640 | No Recognized Claim |
| 4252 | 7491 | Duplicate Claim Form | 120872 | 530290432 | No Eligible Purchases in Class Period | 237492 | 530526641 | No Eligible Purchases in Class Period |
| 4253 | 7492 | Condition of Ineligiblity Never Cured | 120873 | 530290433 | No Eligible Purchases in Class Period | 237493 | 530526642 | No Eligible Purchases in Class Period |
| 4254 | 7493 | No Eligible Purchases in Class Period | 120874 | 530290434 | No Recognized Claim | 237494 | 530526643 | No Eligible Purchases in Class Period |
| 4255 | 7494 | No Eligible Purchases in Class Period | 120875 | 530290435 | No Eligible Purchases in Class Period | 237495 | 530526644 | No Eligible Purchases in Class Period |
| 4256 | 7496 | No Recognized Claim | 120876 | 530290436 | No Eligible Purchases in Class Period | 237496 | 530526645 | No Eligible Purchases in Class Period |
| 4257 | 7497 | No Eligible Purchases in Class Period | 120877 | 530290437 | No Eligible Purchases in Class Period | 237497 | 530526646 | No Eligible Purchases in Class Period |
| 4258 | 7498 | No Eligible Purchases in Class Period | 120878 | 530290438 | No Eligible Purchases in Class Period | 237498 | 530526647 | No Eligible Purchases in Class Period |
| 4259 | 7499 | Condition of Ineligiblity Never Cured | 120879 | 530290439 | No Eligible Purchases in Class Period | 237499 | 530526648 | No Eligible Purchases in Class Period |
| 4260 | 7500 | No Eligible Purchases in Class Period | 120880 | 530290440 | No Eligible Purchases in Class Period | 237500 | 530526649 | No Eligible Purchases in Class Period |
| 4261 | 7501 | No Eligible Purchases in Class Period | 120881 | 530290441 | No Eligible Purchases in Class Period | 237501 | 530526650 | No Eligible Purchases in Class Period |
| 4262 | 7503 | No Recognized Claim | 120882 | 530290442 | No Eligible Purchases in Class Period | 237502 | 530526651 | No Eligible Purchases in Class Period |
| 4263 | 7504 | No Recognized Claim | 120883 | 530290443 | No Eligible Purchases in Class Period | 237503 | 530526652 | No Eligible Purchases in Class Period |
| 4264 | 7506 | No Eligible Purchases in Class Period | 120884 | 530290444 | No Eligible Purchases in Class Period | 237504 | 530526653 | No Eligible Purchases in Class Period |
| 4265 | 7507 | No Recognized Claim | 120885 | 530290445 | No Recognized Claim | 237505 | 530526654 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4266 | 7508 | No Eligible Purchases in Class Period | 120886 | 530290446 | No Recognized Claim | 237506 | 530526656 | No Eligible Purchases in Class Period |
| 4267 | 7509 | No Eligible Purchases in Class Period | 120887 | 530290447 | No Recognized Claim | 237507 | 530526657 | No Eligible Purchases in Class Period |
| 4268 | 7510 | No Eligible Purchases in Class Period | 120888 | 530290449 | No Recognized Claim | 237508 | 530526658 | No Eligible Purchases in Class Period |
| 4269 | 7511 | No Eligible Purchases in Class Period | 120889 | 530290450 | No Recognized Claim | 237509 | 530526659 | No Eligible Purchases in Class Period |
| 4270 | 7512 | No Eligible Purchases in Class Period | 120890 | 530290453 | No Recognized Claim | 237510 | 530526660 | No Eligible Purchases in Class Period |
| 4271 | 7513 | No Eligible Purchases in Class Period | 120891 | 530290456 | No Recognized Claim | 237511 | 530526661 | No Eligible Purchases in Class Period |
| 4272 | 7514 | No Eligible Purchases in Class Period | 120892 | 530290458 | No Eligible Purchases in Class Period | 237512 | 530526662 | No Eligible Purchases in Class Period |
| 4273 | 7517 | No Recognized Claim | 120893 | 530290459 | No Eligible Purchases in Class Period | 237513 | 530526663 | No Eligible Purchases in Class Period |
| 4274 | 7519 | No Eligible Purchases in Class Period | 120894 | 530290460 | No Eligible Purchases in Class Period | 237514 | 530526669 | No Eligible Purchases in Class Period |
| 4275 | 7521 | No Recognized Claim | 120895 | 530290461 | No Eligible Purchases in Class Period | 237515 | 530526671 | No Recognized Claim |
| 4276 | 7523 | No Recognized Claim | 120896 | 530290462 | No Eligible Purchases in Class Period | 237516 | 530526672 | No Eligible Purchases in Class Period |
| 4277 | 7524 | No Recognized Claim | 120897 | 530290463 | No Eligible Purchases in Class Period | 237517 | 530526676 | No Eligible Purchases in Class Period |
| 4278 | 7529 | No Eligible Purchases in Class Period | 120898 | 530290464 | No Eligible Purchases in Class Period | 237518 | 530526678 | No Eligible Purchases in Class Period |
| 4279 | 7531 | No Eligible Purchases in Class Period | 120899 | 530290465 | No Eligible Purchases in Class Period | 237519 | 530526679 | No Eligible Purchases in Class Period |
| 4280 | 7533 | No Recognized Claim | 120900 | 530290466 | No Eligible Purchases in Class Period | 237520 | 530526680 | No Eligible Purchases in Class Period |
| 4281 | 7535 | No Eligible Purchases in Class Period | 120901 | 530290467 | No Eligible Purchases in Class Period | 237521 | 530526681 | No Eligible Purchases in Class Period |
| 4282 | 7537 | No Recognized Claim | 120902 | 530290468 | No Eligible Purchases in Class Period | 237522 | 530526682 | No Eligible Purchases in Class Period |
| 4283 | 7538 | Condition of Ineligiblity Never Cured | 120903 | 530290469 | No Eligible Purchases in Class Period | 237523 | 530526683 | No Eligible Purchases in Class Period |
| 4284 | 7541 | No Eligible Purchases in Class Period | 120904 | 530290470 | No Eligible Purchases in Class Period | 237524 | 530526684 | No Eligible Purchases in Class Period |
| 4285 | 7542 | No Recognized Claim | 120905 | 530290471 | No Eligible Purchases in Class Period | 237525 | 530526685 | No Eligible Purchases in Class Period |
| 4286 | 7545 | No Recognized Claim | 120906 | 530290472 | No Eligible Purchases in Class Period | 237526 | 530526688 | No Eligible Purchases in Class Period |
| 4287 | 7549 | No Eligible Purchases in Class Period | 120907 | 530290473 | No Eligible Purchases in Class Period | 237527 | 530526689 | No Eligible Purchases in Class Period |
| 4288 | 7552 | No Recognized Claim | 120908 | 530290475 | No Recognized Claim | 237528 | 530526690 | No Eligible Purchases in Class Period |
| 4289 | 7553 | No Recognized Claim | 120909 | 530290477 | No Recognized Claim | 237529 | 530526691 | No Recognized Claim |
| 4290 | 7556 | No Eligible Purchases in Class Period | 120910 | 530290478 | No Recognized Claim | 237530 | 530526692 | No Recognized Claim |
| 4291 | 7557 | No Recognized Claim | 120911 | 530290479 | No Recognized Claim | 237531 | 530526693 | No Eligible Purchases in Class Period |
| 4292 | 7560 | No Eligible Purchases in Class Period | 120912 | 530290480 | No Recognized Claim | 237532 | 530526694 | No Recognized Claim |
| 4293 | 7561 | No Eligible Purchases in Class Period | 120913 | 530290481 | No Recognized Claim | 237533 | 530526695 | No Eligible Purchases in Class Period |
| 4294 | 7563 | No Eligible Purchases in Class Period | 120914 | 530290482 | No Recognized Claim | 237534 | 530526696 | No Eligible Purchases in Class Period |
| 4295 | 7564 | No Eligible Purchases in Class Period | 120915 | 530290483 | No Recognized Claim | 237535 | 530526697 | No Eligible Purchases in Class Period |
| 4296 | 7565 | No Eligible Purchases in Class Period | 120916 | 530290484 | No Recognized Claim | 237536 | 530526698 | No Eligible Purchases in Class Period |
| 4297 | 7566 | No Recognized Claim | 120917 | 530290486 | No Recognized Claim | 237537 | 530526699 | No Eligible Purchases in Class Period |
| 4298 | 7568 | No Eligible Purchases in Class Period | 120918 | 530290487 | No Recognized Claim | 237538 | 530526700 | No Eligible Purchases in Class Period |
| 4299 | 7569 | No Eligible Purchases in Class Period | 120919 | 530290489 | No Eligible Purchases in Class Period | 237539 | 530526701 | No Eligible Purchases in Class Period |
| 4300 | 7570 | No Eligible Purchases in Class Period | 120920 | 530290490 | No Recognized Claim | 237540 | 530526702 | No Eligible Purchases in Class Period |
| 4301 | 7572 | Condition of Ineligiblity Never Cured | 120921 | 530290491 | No Recognized Claim | 237541 | 530526703 | No Eligible Purchases in Class Period |
| 4302 | 7573 | No Eligible Purchases in Class Period | 120922 | 530290492 | No Recognized Claim | 237542 | 530526704 | No Eligible Purchases in Class Period |
| 4303 | 7574 | No Eligible Purchases in Class Period | 120923 | 530290493 | No Recognized Claim | 237543 | 530526705 | No Eligible Purchases in Class Period |
| 4304 | 7576 | No Recognized Claim | 120924 | 530290494 | No Recognized Claim | 237544 | 530526706 | No Eligible Purchases in Class Period |
| 4305 | 7577 | No Eligible Purchases in Class Period | 120925 | 530290495 | No Recognized Claim | 237545 | 530526707 | No Eligible Purchases in Class Period |
| 4306 | 7578 | No Eligible Purchases in Class Period | 120926 | 530290496 | No Recognized Claim | 237546 | 530526708 | No Eligible Purchases in Class Period |
| 4307 | 7580 | No Eligible Purchases in Class Period | 120927 | 530290497 | No Recognized Claim | 237547 | 530526709 | No Eligible Purchases in Class Period |
| 4308 | 7581 | No Recognized Claim | 120928 | 530290498 | No Recognized Claim | 237548 | 530526710 | No Eligible Purchases in Class Period |
| 4309 | 7582 | No Eligible Purchases in Class Period | 120929 | 530290499 | No Recognized Claim | 237549 | 530526711 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4310 | 7583 | No Eligible Purchases in Class Period | 120930 | 530290500 | No Recognized Claim | 237550 | 530526712 | No Eligible Purchases in Class Period |
| 4311 | 7584 | No Recognized Claim | 120931 | 530290501 | No Recognized Claim | 237551 | 530526713 | No Eligible Purchases in Class Period |
| 4312 | 7589 | No Recognized Claim | 120932 | 530290502 | No Recognized Claim | 237552 | 530526714 | No Eligible Purchases in Class Period |
| 4313 | 7592 | No Recognized Claim | 120933 | 530290503 | No Recognized Claim | 237553 | 530526715 | No Eligible Purchases in Class Period |
| 4314 | 7597 | No Eligible Purchases in Class Period | 120934 | 530290504 | No Recognized Claim | 237554 | 530526716 | No Eligible Purchases in Class Period |
| 4315 | 7601 | No Eligible Purchases in Class Period | 120935 | 530290505 | No Recognized Claim | 237555 | 530526717 | No Eligible Purchases in Class Period |
| 4316 | 7606 | Condition of Ineligiblity Never Cured | 120936 | 530290507 | No Recognized Claim | 237556 | 530526718 | No Eligible Purchases in Class Period |
| 4317 | 7607 | Condition of Ineligiblity Never Cured | 120937 | 530290508 | No Recognized Claim | 237557 | 530526719 | No Eligible Purchases in Class Period |
| 4318 | 7608 | No Eligible Purchases in Class Period | 120938 | 530290509 | No Recognized Claim | 237558 | 530526720 | No Eligible Purchases in Class Period |
| 4319 | 7613 | No Recognized Claim | 120939 | 530290510 | No Recognized Claim | 237559 | 530526721 | No Eligible Purchases in Class Period |
| 4320 | 7614 | No Recognized Claim | 120940 | 530290511 | No Recognized Claim | 237560 | 530526722 | No Eligible Purchases in Class Period |
| 4321 | 7616 | No Eligible Purchases in Class Period | 120941 | 530290512 | No Recognized Claim | 237561 | 530526723 | No Eligible Purchases in Class Period |
| 4322 | 7617 | No Eligible Purchases in Class Period | 120942 | 530290513 | No Recognized Claim | 237562 | 530526724 | No Eligible Purchases in Class Period |
| 4323 | 7618 | No Recognized Claim | 120943 | 530290514 | No Recognized Claim | 237563 | 530526725 | No Eligible Purchases in Class Period |
| 4324 | 7621 | No Recognized Claim | 120944 | 530290515 | No Recognized Claim | 237564 | 530526726 | No Eligible Purchases in Class Period |
| 4325 | 7622 | No Recognized Claim | 120945 | 530290516 | No Recognized Claim | 237565 | 530526727 | No Eligible Purchases in Class Period |
| 4326 | 7634 | No Eligible Purchases in Class Period | 120946 | 530290517 | No Recognized Claim | 237566 | 530526728 | No Eligible Purchases in Class Period |
| 4327 | 7635 | No Eligible Purchases in Class Period | 120947 | 530290518 | No Recognized Claim | 237567 | 530526730 | No Eligible Purchases in Class Period |
| 4328 | 7636 | No Recognized Claim | 120948 | 530290519 | No Recognized Claim | 237568 | 530526731 | No Eligible Purchases in Class Period |
| 4329 | 7637 | No Recognized Claim | 120949 | 530290520 | No Recognized Claim | 237569 | 530526732 | No Eligible Purchases in Class Period |
| 4330 | 7639 | No Recognized Claim | 120950 | 530290521 | No Recognized Claim | 237570 | 530526733 | No Eligible Purchases in Class Period |
| 4331 | 7640 | No Eligible Purchases in Class Period | 120951 | 530290523 | No Recognized Claim | 237571 | 530526734 | No Eligible Purchases in Class Period |
| 4332 | 7641 | No Recognized Claim | 120952 | 530290524 | No Recognized Claim | 237572 | 530526735 | No Eligible Purchases in Class Period |
| 4333 | 7642 | No Recognized Claim | 120953 | 530290525 | No Recognized Claim | 237573 | 530526736 | No Eligible Purchases in Class Period |
| 4334 | 7643 | No Recognized Claim | 120954 | 530290526 | No Recognized Claim | 237574 | 530526737 | No Eligible Purchases in Class Period |
| 4335 | 7644 | No Eligible Purchases in Class Period | 120955 | 530290527 | No Recognized Claim | 237575 | 530526738 | No Eligible Purchases in Class Period |
| 4336 | 7645 | No Recognized Claim | 120956 | 530290528 | No Recognized Claim | 237576 | 530526739 | No Eligible Purchases in Class Period |
| 4337 | 7646 | No Eligible Purchases in Class Period | 120957 | 530290529 | No Recognized Claim | 237577 | 530526740 | No Eligible Purchases in Class Period |
| 4338 | 7647 | No Recognized Claim | 120958 | 530290530 | No Recognized Claim | 237578 | 530526741 | No Eligible Purchases in Class Period |
| 4339 | 7649 | No Eligible Purchases in Class Period | 120959 | 530290531 | No Recognized Claim | 237579 | 530526742 | No Eligible Purchases in Class Period |
| 4340 | 7676 | Condition of Ineligiblity Never Cured | 120960 | 530290532 | No Recognized Claim | 237580 | 530526743 | No Eligible Purchases in Class Period |
| 4341 | 7677 | No Recognized Claim | 120961 | 530290533 | No Recognized Claim | 237581 | 530526744 | No Eligible Purchases in Class Period |
| 4342 | 7678 | No Eligible Purchases in Class Period | 120962 | 530290534 | No Recognized Claim | 237582 | 530526745 | No Eligible Purchases in Class Period |
| 4343 | 7680 | No Recognized Claim | 120963 | 530290535 | No Recognized Claim | 237583 | 530526746 | No Eligible Purchases in Class Period |
| 4344 | 7681 | No Recognized Claim | 120964 | 530290536 | No Recognized Claim | 237584 | 530526747 | No Eligible Purchases in Class Period |
| 4345 | 7682 | No Eligible Purchases in Class Period | 120965 | 530290537 | No Recognized Claim | 237585 | 530526748 | No Eligible Purchases in Class Period |
| 4346 | 7686 | No Recognized Claim | 120966 | 530290538 | No Recognized Claim | 237586 | 530526749 | No Eligible Purchases in Class Period |
| 4347 | 7690 | No Eligible Purchases in Class Period | 120967 | 530290539 | No Recognized Claim | 237587 | 530526750 | No Eligible Purchases in Class Period |
| 4348 | 7691 | No Eligible Purchases in Class Period | 120968 | 530290540 | No Recognized Claim | 237588 | 530526751 | No Eligible Purchases in Class Period |
| 4349 | 7694 | No Eligible Purchases in Class Period | 120969 | 530290541 | No Recognized Claim | 237589 | 530526752 | No Eligible Purchases in Class Period |
| 4350 | 7696 | No Eligible Purchases in Class Period | 120970 | 530290542 | No Recognized Claim | 237590 | 530526753 | No Eligible Purchases in Class Period |
| 4351 | 7697 | No Recognized Claim | 120971 | 530290543 | No Recognized Claim | 237591 | 530526754 | No Eligible Purchases in Class Period |
| 4352 | 7699 | No Recognized Claim | 120972 | 530290544 | No Recognized Claim | 237592 | 530526755 | No Eligible Purchases in Class Period |
| 4353 | 7701 | No Recognized Claim | 120973 | 530290545 | No Recognized Claim | 237593 | 530526756 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4354 | 7702 | No Eligible Purchases in Class Period | 120974 | 530290547 | No Recognized Claim | 237594 | 530526757 | No Eligible Purchases in Class Period |
| 4355 | 7703 | No Eligible Purchases in Class Period | 120975 | 530290548 | No Recognized Claim | 237595 | 530526758 | No Eligible Purchases in Class Period |
| 4356 | 7706 | No Recognized Claim | 120976 | 530290549 | No Recognized Claim | 237596 | 530526759 | No Eligible Purchases in Class Period |
| 4357 | 7707 | No Recognized Claim | 120977 | 530290550 | No Recognized Claim | 237597 | 530526760 | No Eligible Purchases in Class Period |
| 4358 | 7709 | No Eligible Purchases in Class Period | 120978 | 530290551 | No Recognized Claim | 237598 | 530526761 | No Eligible Purchases in Class Period |
| 4359 | 7710 | No Recognized Claim | 120979 | 530290552 | No Recognized Claim | 237599 | 530526762 | No Eligible Purchases in Class Period |
| 4360 | 7711 | No Eligible Purchases in Class Period | 120980 | 530290553 | No Recognized Claim | 237600 | 530526763 | No Eligible Purchases in Class Period |
| 4361 | 7713 | No Recognized Claim | 120981 | 530290554 | No Recognized Claim | 237601 | 530526764 | No Eligible Purchases in Class Period |
| 4362 | 7714 | Duplicate Claim Form | 120982 | 530290555 | No Recognized Claim | 237602 | 530526765 | No Eligible Purchases in Class Period |
| 4363 | 7717 | No Eligible Purchases in Class Period | 120983 | 530290556 | No Recognized Claim | 237603 | 530526766 | No Recognized Claim |
| 4364 | 7719 | No Eligible Purchases in Class Period | 120984 | 530290557 | No Recognized Claim | 237604 | 530526767 | No Recognized Claim |
| 4365 | 7720 | No Recognized Claim | 120985 | 530290558 | No Recognized Claim | 237605 | 530526768 | No Eligible Purchases in Class Period |
| 4366 | 7723 | No Recognized Claim | 120986 | 530290559 | No Recognized Claim | 237606 | 530526769 | No Eligible Purchases in Class Period |
| 4367 | 7724 | Condition of Ineligiblity Never Cured | 120987 | 530290560 | No Recognized Claim | 237607 | 530526770 | No Eligible Purchases in Class Period |
| 4368 | 7726 | No Recognized Claim | 120988 | 530290561 | No Recognized Claim | 237608 | 530526771 | No Eligible Purchases in Class Period |
| 4369 | 7729 | No Eligible Purchases in Class Period | 120989 | 530290562 | No Recognized Claim | 237609 | 530526772 | No Eligible Purchases in Class Period |
| 4370 | 7730 | No Eligible Purchases in Class Period | 120990 | 530290563 | No Eligible Purchases in Class Period | 237610 | 530526773 | No Eligible Purchases in Class Period |
| 4371 | 7731 | No Eligible Purchases in Class Period | 120991 | 530290564 | No Recognized Claim | 237611 | 530526774 | No Eligible Purchases in Class Period |
| 4372 | 7732 | No Eligible Purchases in Class Period | 120992 | 530290567 | No Recognized Claim | 237612 | 530526775 | No Eligible Purchases in Class Period |
| 4373 | 7734 | No Eligible Purchases in Class Period | 120993 | 530290568 | No Recognized Claim | 237613 | 530526776 | No Eligible Purchases in Class Period |
| 4374 | 7735 | Condition of Ineligiblity Never Cured | 120994 | 530290569 | No Recognized Claim | 237614 | 530526777 | No Eligible Purchases in Class Period |
| 4375 | 7743 | No Recognized Claim | 120995 | 530290571 | No Recognized Claim | 237615 | 530526778 | No Eligible Purchases in Class Period |
| 4376 | 7745 | No Recognized Claim | 120996 | 530290572 | No Eligible Purchases in Class Period | 237616 | 530526779 | No Eligible Purchases in Class Period |
| 4377 | 7749 | Condition of Ineligiblity Never Cured | 120997 | 530290574 | No Eligible Purchases in Class Period | 237617 | 530526780 | No Eligible Purchases in Class Period |
| 4378 | 7750 | No Eligible Purchases in Class Period | 120998 | 530290575 | No Eligible Purchases in Class Period | 237618 | 530526781 | No Eligible Purchases in Class Period |
| 4379 | 7751 | No Eligible Purchases in Class Period | 120999 | 530290577 | No Recognized Claim | 237619 | 530526782 | No Recognized Claim |
| 4380 | 7754 | No Eligible Purchases in Class Period | 121000 | 530290578 | No Recognized Claim | 237620 | 530526783 | No Eligible Purchases in Class Period |
| 4381 | 7756 | No Eligible Purchases in Class Period | 121001 | 530290581 | No Recognized Claim | 237621 | 530526784 | No Eligible Purchases in Class Period |
| 4382 | 7757 | No Recognized Claim | 121002 | 530290582 | No Eligible Purchases in Class Period | 237622 | 530526785 | No Eligible Purchases in Class Period |
| 4383 | 7759 | No Eligible Purchases in Class Period | 121003 | 530290583 | No Eligible Purchases in Class Period | 237623 | 530526786 | No Eligible Purchases in Class Period |
| 4384 | 7760 | No Eligible Purchases in Class Period | 121004 | 530290584 | No Eligible Purchases in Class Period | 237624 | 530526787 | No Recognized Claim |
| 4385 | 7763 | No Recognized Claim | 121005 | 530290586 | No Eligible Purchases in Class Period | 237625 | 530526788 | No Eligible Purchases in Class Period |
| 4386 | 7765 | No Eligible Purchases in Class Period | 121006 | 530290588 | No Recognized Claim | 237626 | 530526789 | No Eligible Purchases in Class Period |
| 4387 | 7766 | No Recognized Claim | 121007 | 530290590 | No Recognized Claim | 237627 | 530526790 | No Eligible Purchases in Class Period |
| 4388 | 7768 | No Recognized Claim | 121008 | 530290591 | No Eligible Purchases in Class Period | 237628 | 530526791 | No Eligible Purchases in Class Period |
| 4389 | 7769 | No Recognized Claim | 121009 | 530290594 | No Recognized Claim | 237629 | 530526792 | No Eligible Purchases in Class Period |
| 4390 | 7771 | No Eligible Purchases in Class Period | 121010 | 530290596 | No Recognized Claim | 237630 | 530526793 | No Eligible Purchases in Class Period |
| 4391 | 7775 | Condition of Ineligiblity Never Cured | 121011 | 530290599 | No Recognized Claim | 237631 | 530526794 | No Eligible Purchases in Class Period |
| 4392 | 7776 | No Eligible Purchases in Class Period | 121012 | 530290601 | No Eligible Purchases in Class Period | 237632 | 530526795 | No Eligible Purchases in Class Period |
| 4393 | 7777 | No Recognized Claim | 121013 | 530290603 | No Recognized Claim | 237633 | 530526796 | No Eligible Purchases in Class Period |
| 4394 | 7779 | No Recognized Claim | 121014 | 530290605 | No Recognized Claim | 237634 | 530526797 | No Eligible Purchases in Class Period |
| 4395 | 7780 | No Recognized Claim | 121015 | 530290606 | No Recognized Claim | 237635 | 530526798 | No Eligible Purchases in Class Period |
| 4396 | 7781 | No Eligible Purchases in Class Period | 121016 | 530290611 | No Eligible Purchases in Class Period | 237636 | 530526799 | No Eligible Purchases in Class Period |
| 4397 | 7783 | No Eligible Purchases in Class Period | 121017 | 530290618 | No Recognized Claim | 237637 | 530526800 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4398 | 7787 | No Eligible Purchases in Class Period | 121018 | 530290620 | No Recognized Claim | 237638 | 530526801 | No Recognized Claim |
| 4399 | 7788 | No Eligible Purchases in Class Period | 121019 | 530290621 | No Eligible Purchases in Class Period | 237639 | 530526802 | No Eligible Purchases in Class Period |
| 4400 | 7790 | No Recognized Claim | 121020 | 530290622 | No Eligible Purchases in Class Period | 237640 | 530526803 | No Eligible Purchases in Class Period |
| 4401 | 7791 | No Eligible Purchases in Class Period | 121021 | 530290623 | No Eligible Purchases in Class Period | 237641 | 530526804 | No Eligible Purchases in Class Period |
| 4402 | 7792 | No Eligible Purchases in Class Period | 121022 | 530290624 | No Eligible Purchases in Class Period | 237642 | 530526805 | No Eligible Purchases in Class Period |
| 4403 | 7793 | No Eligible Purchases in Class Period | 121023 | 530290633 | No Recognized Claim | 237643 | 530526806 | No Eligible Purchases in Class Period |
| 4404 | 7796 | No Recognized Claim | 121024 | 530290639 | No Eligible Purchases in Class Period | 237644 | 530526807 | No Eligible Purchases in Class Period |
| 4405 | 7797 | Condition of Ineligiblity Never Cured | 121025 | 530290640 | No Recognized Claim | 237645 | 530526808 | No Eligible Purchases in Class Period |
| 4406 | 7798 | No Recognized Claim | 121026 | 530290644 | No Eligible Purchases in Class Period | 237646 | 530526809 | No Eligible Purchases in Class Period |
| 4407 | 7799 | No Recognized Claim | 121027 | 530290645 | No Recognized Claim | 237647 | 530526810 | No Eligible Purchases in Class Period |
| 4408 | 7800 | No Eligible Purchases in Class Period | 121028 | 530290647 | No Recognized Claim | 237648 | 530526811 | No Eligible Purchases in Class Period |
| 4409 | 7802 | No Eligible Purchases in Class Period | 121029 | 530290648 | No Recognized Claim | 237649 | 530526812 | No Eligible Purchases in Class Period |
| 4410 | 7803 | No Recognized Claim | 121030 | 530290650 | No Recognized Claim | 237650 | 530526813 | No Eligible Purchases in Class Period |
| 4411 | 7804 | No Recognized Claim | 121031 | 530290653 | No Recognized Claim | 237651 | 530526814 | No Eligible Purchases in Class Period |
| 4412 | 7805 | No Recognized Claim | 121032 | 530290656 | No Recognized Claim | 237652 | 530526815 | No Eligible Purchases in Class Period |
| 4413 | 7812 | No Recognized Claim | 121033 | 530290658 | No Recognized Claim | 237653 | 530526816 | No Eligible Purchases in Class Period |
| 4414 | 7817 | No Eligible Purchases in Class Period | 121034 | 530290659 | No Recognized Claim | 237654 | 530526817 | No Eligible Purchases in Class Period |
| 4415 | 7820 | No Eligible Purchases in Class Period | 121035 | 530290661 | No Recognized Claim | 237655 | 530526818 | No Eligible Purchases in Class Period |
| 4416 | 7822 | No Eligible Purchases in Class Period | 121036 | 530290662 | No Recognized Claim | 237656 | 530526819 | No Eligible Purchases in Class Period |
| 4417 | 7827 | No Recognized Claim | 121037 | 530290664 | No Recognized Claim | 237657 | 530526820 | No Eligible Purchases in Class Period |
| 4418 | 7828 | No Recognized Claim | 121038 | 530290665 | No Recognized Claim | 237658 | 530526821 | No Eligible Purchases in Class Period |
| 4419 | 7829 | No Recognized Claim | 121039 | 530290667 | No Recognized Claim | 237659 | 530526822 | No Eligible Purchases in Class Period |
| 4420 | 7830 | No Eligible Purchases in Class Period | 121040 | 530290668 | No Recognized Claim | 237660 | 530526823 | No Eligible Purchases in Class Period |
| 4421 | 7832 | No Eligible Purchases in Class Period | 121041 | 530290669 | No Recognized Claim | 237661 | 530526824 | No Eligible Purchases in Class Period |
| 4422 | 7834 | No Recognized Claim | 121042 | 530290670 | No Eligible Purchases in Class Period | 237662 | 530526825 | No Eligible Purchases in Class Period |
| 4423 | 7838 | No Eligible Purchases in Class Period | 121043 | 530290671 | No Recognized Claim | 237663 | 530526826 | No Recognized Claim |
| 4424 | 7841 | Condition of Ineligiblity Never Cured | 121044 | 530290673 | No Eligible Purchases in Class Period | 237664 | 530526827 | No Eligible Purchases in Class Period |
| 4425 | 7842 | Condition of Ineligiblity Never Cured | 121045 | 530290677 | No Recognized Claim | 237665 | 530526828 | No Eligible Purchases in Class Period |
| 4426 | 7843 | Condition of Ineligiblity Never Cured | 121046 | 530290680 | No Recognized Claim | 237666 | 530526829 | No Eligible Purchases in Class Period |
| 4427 | 7844 | Condition of Ineligiblity Never Cured | 121047 | 530290681 | No Eligible Purchases in Class Period | 237667 | 530526830 | No Eligible Purchases in Class Period |
| 4428 | 7845 | Condition of Ineligiblity Never Cured | 121048 | 530290682 | No Eligible Purchases in Class Period | 237668 | 530526834 | No Eligible Purchases in Class Period |
| 4429 | 7846 | No Recognized Claim | 121049 | 530290686 | No Recognized Claim | 237669 | 530526836 | No Eligible Purchases in Class Period |
| 4430 | 7847 | No Recognized Claim | 121050 | 530290687 | No Recognized Claim | 237670 | 530526837 | No Eligible Purchases in Class Period |
| 4431 | 7849 | No Eligible Purchases in Class Period | 121051 | 530290690 | No Recognized Claim | 237671 | 530526838 | No Eligible Purchases in Class Period |
| 4432 | 7852 | No Recognized Claim | 121052 | 530290692 | No Recognized Claim | 237672 | 530526839 | No Eligible Purchases in Class Period |
| 4433 | 7853 | No Recognized Claim | 121053 | 530290701 | No Eligible Purchases in Class Period | 237673 | 530526840 | No Eligible Purchases in Class Period |
| 4434 | 7855 | Condition of Ineligiblity Never Cured | 121054 | 530290706 | No Recognized Claim | 237674 | 530526841 | No Eligible Purchases in Class Period |
| 4435 | 7856 | No Recognized Claim | 121055 | 530290707 | No Recognized Claim | 237675 | 530526842 | No Eligible Purchases in Class Period |
| 4436 | 7858 | No Recognized Claim | 121056 | 530290708 | No Recognized Claim | 237676 | 530526843 | No Eligible Purchases in Class Period |
| 4437 | 7859 | No Recognized Claim | 121057 | 530290713 | No Recognized Claim | 237677 | 530526844 | No Eligible Purchases in Class Period |
| 4438 | 7860 | No Recognized Claim | 121058 | 530290714 | No Recognized Claim | 237678 | 530526845 | No Eligible Purchases in Class Period |
| 4439 | 7861 | No Eligible Purchases in Class Period | 121059 | 530290716 | No Eligible Purchases in Class Period | 237679 | 530526846 | No Eligible Purchases in Class Period |
| 4440 | 7862 | No Eligible Purchases in Class Period | 121060 | 530290717 | No Eligible Purchases in Class Period | 237680 | 530526847 | No Eligible Purchases in Class Period |
| 4441 | 7866 | No Eligible Purchases in Class Period | 121061 | 530290718 | No Eligible Purchases in Class Period | 237681 | 530526848 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4442 | 7867 | No Recognized Claim | 121062 | 530290719 | No Recognized Claim | 237682 | 530526849 | No Eligible Purchases in Class Period |
| 4443 | 7875 | No Eligible Purchases in Class Period | 121063 | 530290722 | No Recognized Claim | 237683 | 530526850 | No Eligible Purchases in Class Period |
| 4444 | 7877 | No Recognized Claim | 121064 | 530290729 | No Eligible Purchases in Class Period | 237684 | 530526851 | No Recognized Claim |
| 4445 | 7879 | No Eligible Purchases in Class Period | 121065 | 530290732 | No Recognized Claim | 237685 | 530526852 | No Eligible Purchases in Class Period |
| 4446 | 7881 | No Recognized Claim | 121066 | 530290733 | No Eligible Purchases in Class Period | 237686 | 530526853 | No Eligible Purchases in Class Period |
| 4447 | 7882 | No Eligible Purchases in Class Period | 121067 | 530290734 | No Recognized Claim | 237687 | 530526854 | No Eligible Purchases in Class Period |
| 4448 | 7883 | No Recognized Claim | 121068 | 530290737 | No Recognized Claim | 237688 | 530526855 | No Recognized Claim |
| 4449 | 7884 | No Eligible Purchases in Class Period | 121069 | 530290740 | No Recognized Claim | 237689 | 530526858 | No Eligible Purchases in Class Period |
| 4450 | 7885 | Condition of Ineligiblity Never Cured | 121070 | 530290746 | No Eligible Purchases in Class Period | 237690 | 530526859 | No Eligible Purchases in Class Period |
| 4451 | 7891 | No Eligible Purchases in Class Period | 121071 | 530290747 | No Recognized Claim | 237691 | 530526860 | No Eligible Purchases in Class Period |
| 4452 | 7895 | No Recognized Claim | 121072 | 530290748 | No Recognized Claim | 237692 | 530526861 | No Eligible Purchases in Class Period |
| 4453 | 7898 | No Recognized Claim | 121073 | 530290749 | No Eligible Purchases in Class Period | 237693 | 530526862 | No Eligible Purchases in Class Period |
| 4454 | 7899 | No Recognized Claim | 121074 | 530290750 | No Eligible Purchases in Class Period | 237694 | 530526863 | No Eligible Purchases in Class Period |
| 4455 | 7900 | No Recognized Claim | 121075 | 530290752 | No Recognized Claim | 237695 | 530526870 | No Eligible Purchases in Class Period |
| 4456 | 7906 | No Eligible Purchases in Class Period | 121076 | 530290761 | No Recognized Claim | 237696 | 530526875 | No Eligible Purchases in Class Period |
| 4457 | 7908 | No Eligible Purchases in Class Period | 121077 | 530290764 | No Eligible Purchases in Class Period | 237697 | 530526876 | No Eligible Purchases in Class Period |
| 4458 | 7916 | No Eligible Purchases in Class Period | 121078 | 530290765 | No Recognized Claim | 237698 | 530526877 | No Eligible Purchases in Class Period |
| 4459 | 7921 | No Eligible Purchases in Class Period | 121079 | 530290769 | No Eligible Purchases in Class Period | 237699 | 530526878 | No Eligible Purchases in Class Period |
| 4460 | 7922 | No Recognized Claim | 121080 | 530290775 | No Recognized Claim | 237700 | 530526879 | No Eligible Purchases in Class Period |
| 4461 | 7923 | No Eligible Purchases in Class Period | 121081 | 530290793 | No Recognized Claim | 237701 | 530526880 | No Eligible Purchases in Class Period |
| 4462 | 7924 | No Eligible Purchases in Class Period | 121082 | 530290799 | No Recognized Claim | 237702 | 530526881 | No Eligible Purchases in Class Period |
| 4463 | 7925 | No Eligible Purchases in Class Period | 121083 | 530290800 | No Recognized Claim | 237703 | 530526882 | No Eligible Purchases in Class Period |
| 4464 | 7935 | No Eligible Purchases in Class Period | 121084 | 530290801 | No Recognized Claim | 237704 | 530526883 | No Eligible Purchases in Class Period |
| 4465 | 7937 | No Eligible Purchases in Class Period | 121085 | 530290802 | No Recognized Claim | 237705 | 530526885 | No Eligible Purchases in Class Period |
| 4466 | 7940 | No Recognized Claim | 121086 | 530290803 | No Recognized Claim | 237706 | 530526886 | No Eligible Purchases in Class Period |
| 4467 | 7941 | Condition of Ineligiblity Never Cured | 121087 | 530290804 | No Eligible Purchases in Class Period | 237707 | 530526887 | No Eligible Purchases in Class Period |
| 4468 | 7942 | No Recognized Claim | 121088 | 530290812 | No Recognized Claim | 237708 | 530526888 | No Eligible Purchases in Class Period |
| 4469 | 7945 | No Eligible Purchases in Class Period | 121089 | 530290816 | No Eligible Purchases in Class Period | 237709 | 530526889 | No Recognized Claim |
| 4470 | 7946 | No Recognized Claim | 121090 | 530290819 | No Recognized Claim | 237710 | 530526890 | No Eligible Purchases in Class Period |
| 4471 | 7951 | Duplicate Claim Form | 121091 | 530290822 | No Recognized Claim | 237711 | 530526891 | No Eligible Purchases in Class Period |
| 4472 | 7953 | No Eligible Purchases in Class Period | 121092 | 530290824 | No Recognized Claim | 237712 | 530526892 | No Eligible Purchases in Class Period |
| 4473 | 7956 | No Recognized Claim | 121093 | 530290826 | No Eligible Purchases in Class Period | 237713 | 530526893 | No Eligible Purchases in Class Period |
| 4474 | 7957 | No Recognized Claim | 121094 | 530290827 | No Eligible Purchases in Class Period | 237714 | 530526894 | No Recognized Claim |
| 4475 | 7960 | No Eligible Purchases in Class Period | 121095 | 530290828 | No Eligible Purchases in Class Period | 237715 | 530526895 | No Eligible Purchases in Class Period |
| 4476 | 7961 | No Recognized Claim | 121096 | 530290829 | No Eligible Purchases in Class Period | 237716 | 530526896 | No Eligible Purchases in Class Period |
| 4477 | 7962 | No Recognized Claim | 121097 | 530290830 | No Eligible Purchases in Class Period | 237717 | 530526897 | No Eligible Purchases in Class Period |
| 4478 | 7963 | No Eligible Purchases in Class Period | 121098 | 530290831 | No Eligible Purchases in Class Period | 237718 | 530526898 | No Eligible Purchases in Class Period |
| 4479 | 7964 | No Eligible Purchases in Class Period | 121099 | 530290832 | No Eligible Purchases in Class Period | 237719 | 530526899 | No Eligible Purchases in Class Period |
| 4480 | 7966 | No Recognized Claim | 121100 | 530290833 | No Eligible Purchases in Class Period | 237720 | 530526900 | No Eligible Purchases in Class Period |
| 4481 | 7969 | No Recognized Claim | 121101 | 530290834 | No Eligible Purchases in Class Period | 237721 | 530526901 | No Eligible Purchases in Class Period |
| 4482 | 7971 | No Eligible Purchases in Class Period | 121102 | 530290835 | No Eligible Purchases in Class Period | 237722 | 530526902 | No Eligible Purchases in Class Period |
| 4483 | 7972 | No Eligible Purchases in Class Period | 121103 | 530290836 | No Eligible Purchases in Class Period | 237723 | 530526903 | No Eligible Purchases in Class Period |
| 4484 | 7975 | No Eligible Purchases in Class Period | 121104 | 530290837 | No Eligible Purchases in Class Period | 237724 | 530526908 | No Recognized Claim |
| 4485 | 7976 | No Recognized Claim | 121105 | 530290838 | No Eligible Purchases in Class Period | 237725 | 530526909 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4486 | 7977 | No Recognized Claim | 121106 | 530290839 | No Eligible Purchases in Class Period | 237726 | 530526911 | No Eligible Purchases in Class Period |
| 4487 | 7979 | No Eligible Purchases in Class Period | 121107 | 530290840 | No Eligible Purchases in Class Period | 237727 | 530526912 | No Eligible Purchases in Class Period |
| 4488 | 7980 | No Eligible Purchases in Class Period | 121108 | 530290841 | No Eligible Purchases in Class Period | 237728 | 530526913 | No Eligible Purchases in Class Period |
| 4489 | 7981 | Condition of Ineligiblity Never Cured | 121109 | 530290842 | No Eligible Purchases in Class Period | 237729 | 530526914 | No Eligible Purchases in Class Period |
| 4490 | 7982 | No Recognized Claim | 121110 | 530290843 | No Eligible Purchases in Class Period | 237730 | 530526915 | No Eligible Purchases in Class Period |
| 4491 | 7984 | No Eligible Purchases in Class Period | 121111 | 530290844 | No Eligible Purchases in Class Period | 237731 | 530526916 | No Eligible Purchases in Class Period |
| 4492 | 7987 | No Recognized Claim | 121112 | 530290845 | No Eligible Purchases in Class Period | 237732 | 530526917 | No Eligible Purchases in Class Period |
| 4493 | 7994 | No Recognized Claim | 121113 | 530290846 | No Eligible Purchases in Class Period | 237733 | 530526918 | No Eligible Purchases in Class Period |
| 4494 | 7996 | No Recognized Claim | 121114 | 530290848 | No Eligible Purchases in Class Period | 237734 | 530526919 | No Eligible Purchases in Class Period |
| 4495 | 7998 | Condition of Ineligiblity Never Cured | 121115 | 530290849 | No Recognized Claim | 237735 | 530526920 | No Eligible Purchases in Class Period |
| 4496 | 7999 | No Eligible Purchases in Class Period | 121116 | 530290850 | No Recognized Claim | 237736 | 530526921 | No Eligible Purchases in Class Period |
| 4497 | 8003 | No Recognized Claim | 121117 | 530290852 | No Eligible Purchases in Class Period | 237737 | 530526922 | No Eligible Purchases in Class Period |
| 4498 | 8004 | Condition of Ineligiblity Never Cured | 121118 | 530290853 | No Recognized Claim | 237738 | 530526923 | No Eligible Purchases in Class Period |
| 4499 | 8005 | Condition of Ineligiblity Never Cured | 121119 | 530290854 | No Recognized Claim | 237739 | 530526924 | No Eligible Purchases in Class Period |
| 4500 | 8007 | No Eligible Purchases in Class Period | 121120 | 530290855 | No Recognized Claim | 237740 | 530526925 | No Eligible Purchases in Class Period |
| 4501 | 8008 | No Recognized Claim | 121121 | 530290859 | No Recognized Claim | 237741 | 530526926 | No Eligible Purchases in Class Period |
| 4502 | 8009 | No Eligible Purchases in Class Period | 121122 | 530290860 | No Recognized Claim | 237742 | 530526927 | No Eligible Purchases in Class Period |
| 4503 | 8010 | No Eligible Purchases in Class Period | 121123 | 530290861 | No Recognized Claim | 237743 | 530526928 | No Eligible Purchases in Class Period |
| 4504 | 8011 | No Eligible Purchases in Class Period | 121124 | 530290863 | No Recognized Claim | 237744 | 530526929 | No Eligible Purchases in Class Period |
| 4505 | 8012 | No Recognized Claim | 121125 | 530290864 | No Eligible Purchases in Class Period | 237745 | 530526930 | No Eligible Purchases in Class Period |
| 4506 | 8016 | No Recognized Claim | 121126 | 530290865 | No Recognized Claim | 237746 | 530526931 | No Eligible Purchases in Class Period |
| 4507 | 8019 | Condition of Ineligiblity Never Cured | 121127 | 530290866 | No Recognized Claim | 237747 | 530526932 | No Eligible Purchases in Class Period |
| 4508 | 8022 | No Recognized Claim | 121128 | 530290869 | No Recognized Claim | 237748 | 530526933 | No Eligible Purchases in Class Period |
| 4509 | 8025 | No Eligible Purchases in Class Period | 121129 | 530290873 | No Recognized Claim | 237749 | 530526934 | No Eligible Purchases in Class Period |
| 4510 | 8026 | No Recognized Claim | 121130 | 530290874 | No Recognized Claim | 237750 | 530526935 | No Eligible Purchases in Class Period |
| 4511 | 8027 | No Recognized Claim | 121131 | 530290875 | No Recognized Claim | 237751 | 530526936 | No Eligible Purchases in Class Period |
| 4512 | 8029 | No Recognized Claim | 121132 | 530290876 | No Recognized Claim | 237752 | 530526937 | No Eligible Purchases in Class Period |
| 4513 | 8031 | No Recognized Claim | 121133 | 530290880 | No Eligible Purchases in Class Period | 237753 | 530526938 | No Recognized Claim |
| 4514 | 8032 | No Eligible Purchases in Class Period | 121134 | 530290882 | No Recognized Claim | 237754 | 530526940 | No Eligible Purchases in Class Period |
| 4515 | 8033 | No Recognized Claim | 121135 | 530290883 | No Eligible Purchases in Class Period | 237755 | 530526941 | No Eligible Purchases in Class Period |
| 4516 | 8034 | No Eligible Purchases in Class Period | 121136 | 530290884 | No Eligible Purchases in Class Period | 237756 | 530526943 | No Eligible Purchases in Class Period |
| 4517 | 8036 | No Eligible Purchases in Class Period | 121137 | 530290891 | No Recognized Claim | 237757 | 530526944 | No Recognized Claim |
| 4518 | 8037 | No Eligible Purchases in Class Period | 121138 | 530290895 | No Recognized Claim | 237758 | 530526945 | No Eligible Purchases in Class Period |
| 4519 | 8038 | No Recognized Claim | 121139 | 530290898 | No Recognized Claim | 237759 | 530526946 | No Eligible Purchases in Class Period |
| 4520 | 8039 | Duplicate Claim Form | 121140 | 530290899 | No Eligible Purchases in Class Period | 237760 | 530526947 | No Eligible Purchases in Class Period |
| 4521 | 8040 | No Eligible Purchases in Class Period | 121141 | 530290906 | No Eligible Purchases in Class Period | 237761 | 530526948 | No Eligible Purchases in Class Period |
| 4522 | 8041 | No Eligible Purchases in Class Period | 121142 | 530290918 | No Recognized Claim | 237762 | 530526950 | No Eligible Purchases in Class Period |
| 4523 | 8044 | No Recognized Claim | 121143 | 530290919 | No Recognized Claim | 237763 | 530526952 | No Eligible Purchases in Class Period |
| 4524 | 8045 | No Recognized Claim | 121144 | 530290920 | No Recognized Claim | 237764 | 530526953 | No Eligible Purchases in Class Period |
| 4525 | 8046 | Condition of Ineligiblity Never Cured | 121145 | 530290922 | No Recognized Claim | 237765 | 530526954 | No Eligible Purchases in Class Period |
| 4526 | 8047 | No Recognized Claim | 121146 | 530290923 | No Recognized Claim | 237766 | 530526955 | No Eligible Purchases in Class Period |
| 4527 | 8048 | No Eligible Purchases in Class Period | 121147 | 530290925 | No Recognized Claim | 237767 | 530526956 | No Eligible Purchases in Class Period |
| 4528 | 8049 | No Eligible Purchases in Class Period | 121148 | 530290926 | No Eligible Purchases in Class Period | 237768 | 530526957 | No Eligible Purchases in Class Period |
| 4529 | 8050 | No Recognized Claim | 121149 | 530290929 | No Recognized Claim | 237769 | 530526958 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4530 | 8052 | No Eligible Purchases in Class Period | 121150 | 530290930 | No Recognized Claim | 237770 | 530526959 | No Eligible Purchases in Class Period |
| 4531 | 8053 | Duplicate Claim Form | 121151 | 530290932 | No Recognized Claim | 237771 | 530526960 | No Eligible Purchases in Class Period |
| 4532 | 8054 | No Recognized Claim | 121152 | 530290936 | No Recognized Claim | 237772 | 530526961 | No Eligible Purchases in Class Period |
| 4533 | 8055 | No Eligible Purchases in Class Period | 121153 | 530290941 | No Eligible Purchases in Class Period | 237773 | 530526962 | No Eligible Purchases in Class Period |
| 4534 | 8056 | No Recognized Claim | 121154 | 530290948 | No Recognized Claim | 237774 | 530526963 | No Eligible Purchases in Class Period |
| 4535 | 8066 | Condition of Ineligiblity Never Cured | 121155 | 530290949 | No Recognized Claim | 237775 | 530526964 | No Eligible Purchases in Class Period |
| 4536 | 8067 | No Eligible Purchases in Class Period | 121156 | 530290950 | No Recognized Claim | 237776 | 530526965 | No Eligible Purchases in Class Period |
| 4537 | 8069 | No Recognized Claim | 121157 | 530290951 | No Recognized Claim | 237777 | 530526966 | No Eligible Purchases in Class Period |
| 4538 | 8071 | No Eligible Purchases in Class Period | 121158 | 530290952 | No Recognized Claim | 237778 | 530526967 | No Recognized Claim |
| 4539 | 8072 | No Recognized Claim | 121159 | 530290954 | No Recognized Claim | 237779 | 530526968 | No Eligible Purchases in Class Period |
| 4540 | 8073 | No Recognized Claim | 121160 | 530290958 | No Recognized Claim | 237780 | 530526969 | No Eligible Purchases in Class Period |
| 4541 | 8074 | No Recognized Claim | 121161 | 530290959 | No Recognized Claim | 237781 | 530526970 | No Eligible Purchases in Class Period |
| 4542 | 8078 | No Recognized Claim | 121162 | 530290965 | No Recognized Claim | 237782 | 530526971 | No Eligible Purchases in Class Period |
| 4543 | 8079 | No Recognized Claim | 121163 | 530290968 | No Recognized Claim | 237783 | 530526972 | No Eligible Purchases in Class Period |
| 4544 | 8082 | Duplicate Claim Form | 121164 | 530290969 | No Recognized Claim | 237784 | 530526973 | No Eligible Purchases in Class Period |
| 4545 | 8084 | No Recognized Claim | 121165 | 530290970 | No Recognized Claim | 237785 | 530526974 | No Eligible Purchases in Class Period |
| 4546 | 8087 | No Recognized Claim | 121166 | 530290971 | No Eligible Purchases in Class Period | 237786 | 530526975 | No Eligible Purchases in Class Period |
| 4547 | 8089 | No Recognized Claim | 121167 | 530290972 | No Eligible Purchases in Class Period | 237787 | 530526976 | No Eligible Purchases in Class Period |
| 4548 | 8090 | Condition of Ineligiblity Never Cured | 121168 | 530290974 | No Recognized Claim | 237788 | 530526977 | No Eligible Purchases in Class Period |
| 4549 | 8091 | No Recognized Claim | 121169 | 530290978 | No Recognized Claim | 237789 | 530526978 | No Eligible Purchases in Class Period |
| 4550 | 8092 | No Eligible Purchases in Class Period | 121170 | 530290979 | No Eligible Purchases in Class Period | 237790 | 530526979 | No Eligible Purchases in Class Period |
| 4551 | 8093 | No Eligible Purchases in Class Period | 121171 | 530290982 | No Recognized Claim | 237791 | 530526980 | No Eligible Purchases in Class Period |
| 4552 | 8094 | No Eligible Purchases in Class Period | 121172 | 530290986 | No Eligible Purchases in Class Period | 237792 | 530526981 | No Eligible Purchases in Class Period |
| 4553 | 8095 | No Eligible Purchases in Class Period | 121173 | 530290991 | No Eligible Purchases in Class Period | 237793 | 530526982 | No Eligible Purchases in Class Period |
| 4554 | 8096 | No Eligible Purchases in Class Period | 121174 | 530290994 | No Recognized Claim | 237794 | 530526983 | No Eligible Purchases in Class Period |
| 4555 | 8097 | No Eligible Purchases in Class Period | 121175 | 530290997 | No Recognized Claim | 237795 | 530526984 | No Eligible Purchases in Class Period |
| 4556 | 8100 | No Eligible Purchases in Class Period | 121176 | 530290999 | No Recognized Claim | 237796 | 530526985 | No Eligible Purchases in Class Period |
| 4557 | 8103 | No Eligible Purchases in Class Period | 121177 | 530291006 | No Eligible Purchases in Class Period | 237797 | 530526986 | No Eligible Purchases in Class Period |
| 4558 | 8106 | No Eligible Purchases in Class Period | 121178 | 530291007 | No Eligible Purchases in Class Period | 237798 | 530526987 | No Eligible Purchases in Class Period |
| 4559 | 8108 | No Eligible Purchases in Class Period | 121179 | 530291008 | No Recognized Claim | 237799 | 530526988 | No Eligible Purchases in Class Period |
| 4560 | 8109 | No Eligible Purchases in Class Period | 121180 | 530291010 | No Recognized Claim | 237800 | 530526989 | No Eligible Purchases in Class Period |
| 4561 | 8112 | No Eligible Purchases in Class Period | 121181 | 530291011 | No Recognized Claim | 237801 | 530526990 | No Eligible Purchases in Class Period |
| 4562 | 8113 | No Eligible Purchases in Class Period | 121182 | 530291015 | No Recognized Claim | 237802 | 530526991 | No Eligible Purchases in Class Period |
| 4563 | 8114 | No Recognized Claim | 121183 | 530291018 | No Recognized Claim | 237803 | 530526992 | No Eligible Purchases in Class Period |
| 4564 | 8115 | No Recognized Claim | 121184 | 530291019 | No Recognized Claim | 237804 | 530526993 | No Eligible Purchases in Class Period |
| 4565 | 8116 | No Eligible Purchases in Class Period | 121185 | 530291020 | No Recognized Claim | 237805 | 530526994 | No Eligible Purchases in Class Period |
| 4566 | 8120 | No Recognized Claim | 121186 | 530291022 | No Recognized Claim | 237806 | 530526995 | No Eligible Purchases in Class Period |
| 4567 | 8121 | No Recognized Claim | 121187 | 530291023 | No Recognized Claim | 237807 | 530526996 | No Eligible Purchases in Class Period |
| 4568 | 8123 | No Recognized Claim | 121188 | 530291024 | No Eligible Purchases in Class Period | 237808 | 530526997 | No Eligible Purchases in Class Period |
| 4569 | 8128 | No Eligible Purchases in Class Period | 121189 | 530291029 | No Recognized Claim | 237809 | 530526998 | No Eligible Purchases in Class Period |
| 4570 | 8130 | Condition of Ineligiblity Never Cured | 121190 | 530291030 | No Eligible Purchases in Class Period | 237810 | 530526999 | No Eligible Purchases in Class Period |
| 4571 | 8133 | No Eligible Purchases in Class Period | 121191 | 530291031 | No Eligible Purchases in Class Period | 237811 | 530527000 | No Eligible Purchases in Class Period |
| 4572 | 8135 | Condition of Ineligiblity Never Cured | 121192 | 530291032 | No Eligible Purchases in Class Period | 237812 | 530527001 | No Eligible Purchases in Class Period |
| 4573 | 8136 | No Eligible Purchases in Class Period | 121193 | 530291033 | No Eligible Purchases in Class Period | 237813 | 530527002 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4574 | 8138 | No Recognized Claim | 121194 | 530291034 | No Eligible Purchases in Class Period | 237814 | 530527003 | No Eligible Purchases in Class Period |
| 4575 | 8142 | No Eligible Purchases in Class Period | 121195 | 530291035 | No Eligible Purchases in Class Period | 237815 | 530527004 | No Eligible Purchases in Class Period |
| 4576 | 8144 | No Eligible Purchases in Class Period | 121196 | 530291036 | No Recognized Claim | 237816 | 530527005 | No Eligible Purchases in Class Period |
| 4577 | 8146 | No Eligible Purchases in Class Period | 121197 | 530291037 | No Recognized Claim | 237817 | 530527006 | No Eligible Purchases in Class Period |
| 4578 | 8147 | No Eligible Purchases in Class Period | 121198 | 530291038 | No Recognized Claim | 237818 | 530527007 | No Eligible Purchases in Class Period |
| 4579 | 8150 | No Eligible Purchases in Class Period | 121199 | 530291039 | No Recognized Claim | 237819 | 530527008 | No Eligible Purchases in Class Period |
| 4580 | 8152 | No Eligible Purchases in Class Period | 121200 | 530291040 | No Recognized Claim | 237820 | 530527009 | No Eligible Purchases in Class Period |
| 4581 | 8154 | No Eligible Purchases in Class Period | 121201 | 530291041 | No Recognized Claim | 237821 | 530527010 | No Eligible Purchases in Class Period |
| 4582 | 8155 | No Recognized Claim | 121202 | 530291043 | No Recognized Claim | 237822 | 530527011 | No Eligible Purchases in Class Period |
| 4583 | 8156 | No Recognized Claim | 121203 | 530291044 | No Recognized Claim | 237823 | 530527012 | No Eligible Purchases in Class Period |
| 4584 | 8157 | No Recognized Claim | 121204 | 530291045 | No Recognized Claim | 237824 | 530527013 | No Eligible Purchases in Class Period |
| 4585 | 8160 | No Eligible Purchases in Class Period | 121205 | 530291046 | No Recognized Claim | 237825 | 530527014 | No Eligible Purchases in Class Period |
| 4586 | 8161 | No Eligible Purchases in Class Period | 121206 | 530291047 | No Recognized Claim | 237826 | 530527015 | No Eligible Purchases in Class Period |
| 4587 | 8162 | No Eligible Purchases in Class Period | 121207 | 530291048 | No Recognized Claim | 237827 | 530527016 | No Eligible Purchases in Class Period |
| 4588 | 8163 | No Eligible Purchases in Class Period | 121208 | 530291049 | No Recognized Claim | 237828 | 530527017 | No Recognized Claim |
| 4589 | 8164 | No Eligible Purchases in Class Period | 121209 | 530291050 | No Recognized Claim | 237829 | 530527018 | No Eligible Purchases in Class Period |
| 4590 | 8165 | No Eligible Purchases in Class Period | 121210 | 530291051 | No Recognized Claim | 237830 | 530527019 | No Eligible Purchases in Class Period |
| 4591 | 8166 | No Recognized Claim | 121211 | 530291052 | No Recognized Claim | 237831 | 530527020 | No Eligible Purchases in Class Period |
| 4592 | 8173 | No Recognized Claim | 121212 | 530291053 | No Recognized Claim | 237832 | 530527021 | No Eligible Purchases in Class Period |
| 4593 | 8174 | No Eligible Purchases in Class Period | 121213 | 530291054 | No Recognized Claim | 237833 | 530527022 | No Eligible Purchases in Class Period |
| 4594 | 8175 | No Eligible Purchases in Class Period | 121214 | 530291056 | No Recognized Claim | 237834 | 530527023 | No Eligible Purchases in Class Period |
| 4595 | 8176 | No Eligible Purchases in Class Period | 121215 | 530291058 | No Recognized Claim | 237835 | 530527024 | No Recognized Claim |
| 4596 | 8177 | No Recognized Claim | 121216 | 530291059 | No Recognized Claim | 237836 | 530527025 | No Eligible Purchases in Class Period |
| 4597 | 8179 | No Eligible Purchases in Class Period | 121217 | 530291060 | No Recognized Claim | 237837 | 530527026 | No Eligible Purchases in Class Period |
| 4598 | 8180 | No Recognized Claim | 121218 | 530291061 | No Recognized Claim | 237838 | 530527027 | No Eligible Purchases in Class Period |
| 4599 | 8182 | No Eligible Purchases in Class Period | 121219 | 530291062 | No Recognized Claim | 237839 | 530527028 | No Eligible Purchases in Class Period |
| 4600 | 8183 | Condition of Ineligiblity Never Cured | 121220 | 530291063 | No Recognized Claim | 237840 | 530527029 | No Eligible Purchases in Class Period |
| 4601 | 8186 | No Eligible Purchases in Class Period | 121221 | 530291065 | No Recognized Claim | 237841 | 530527030 | No Eligible Purchases in Class Period |
| 4602 | 8187 | No Recognized Claim | 121222 | 530291066 | No Recognized Claim | 237842 | 530527031 | No Eligible Purchases in Class Period |
| 4603 | 8194 | No Eligible Purchases in Class Period | 121223 | 530291067 | No Recognized Claim | 237843 | 530527032 | No Recognized Claim |
| 4604 | 8197 | No Recognized Claim | 121224 | 530291068 | No Recognized Claim | 237844 | 530527033 | No Eligible Purchases in Class Period |
| 4605 | 8199 | No Recognized Claim | 121225 | 530291069 | No Recognized Claim | 237845 | 530527034 | No Eligible Purchases in Class Period |
| 4606 | 8200 | No Recognized Claim | 121226 | 530291070 | No Recognized Claim | 237846 | 530527035 | No Eligible Purchases in Class Period |
| 4607 | 8201 | No Eligible Purchases in Class Period | 121227 | 530291071 | No Recognized Claim | 237847 | 530527036 | No Eligible Purchases in Class Period |
| 4608 | 8202 | No Eligible Purchases in Class Period | 121228 | 530291072 | No Recognized Claim | 237848 | 530527037 | No Recognized Claim |
| 4609 | 8204 | No Eligible Purchases in Class Period | 121229 | 530291073 | No Recognized Claim | 237849 | 530527038 | No Eligible Purchases in Class Period |
| 4610 | 8207 | No Eligible Purchases in Class Period | 121230 | 530291074 | No Recognized Claim | 237850 | 530527039 | No Eligible Purchases in Class Period |
| 4611 | 8209 | No Eligible Purchases in Class Period | 121231 | 530291076 | No Recognized Claim | 237851 | 530527040 | No Eligible Purchases in Class Period |
| 4612 | 8210 | No Recognized Claim | 121232 | 530291078 | No Recognized Claim | 237852 | 530527041 | No Eligible Purchases in Class Period |
| 4613 | 8211 | No Eligible Purchases in Class Period | 121233 | 530291079 | No Recognized Claim | 237853 | 530527042 | No Eligible Purchases in Class Period |
| 4614 | 8213 | Condition of Ineligiblity Never Cured | 121234 | 530291080 | No Recognized Claim | 237854 | 530527043 | No Eligible Purchases in Class Period |
| 4615 | 8214 | Condition of Ineligiblity Never Cured | 121235 | 530291081 | No Recognized Claim | 237855 | 530527044 | No Eligible Purchases in Class Period |
| 4616 | 8216 | No Eligible Purchases in Class Period | 121236 | 530291082 | No Recognized Claim | 237856 | 530527045 | No Eligible Purchases in Class Period |
| 4617 | 8217 | No Eligible Purchases in Class Period | 121237 | 530291083 | No Recognized Claim | 237857 | 530527046 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4618 | 8218 | No Recognized Claim | 121238 | 530291084 | No Recognized Claim | 237858 | 530527049 | No Eligible Purchases in Class Period |
| 4619 | 8234 | No Eligible Purchases in Class Period | 121239 | 530291085 | No Recognized Claim | 237859 | 530527050 | No Eligible Purchases in Class Period |
| 4620 | 8236 | No Eligible Purchases in Class Period | 121240 | 530291086 | No Recognized Claim | 237860 | 530527051 | No Eligible Purchases in Class Period |
| 4621 | 8243 | No Eligible Purchases in Class Period | 121241 | 530291087 | No Recognized Claim | 237861 | 530527052 | No Eligible Purchases in Class Period |
| 4622 | 8244 | No Eligible Purchases in Class Period | 121242 | 530291088 | No Recognized Claim | 237862 | 530527053 | No Eligible Purchases in Class Period |
| 4623 | 8248 | No Recognized Claim | 121243 | 530291089 | No Recognized Claim | 237863 | 530527054 | No Eligible Purchases in Class Period |
| 4624 | 8250 | No Eligible Purchases in Class Period | 121244 | 530291090 | No Recognized Claim | 237864 | 530527061 | No Eligible Purchases in Class Period |
| 4625 | 8254 | No Eligible Purchases in Class Period | 121245 | 530291091 | No Recognized Claim | 237865 | 530527063 | No Recognized Claim |
| 4626 | 8256 | No Recognized Claim | 121246 | 530291093 | No Recognized Claim | 237866 | 530527065 | No Eligible Purchases in Class Period |
| 4627 | 8257 | No Eligible Purchases in Class Period | 121247 | 530291094 | No Recognized Claim | 237867 | 530527066 | No Eligible Purchases in Class Period |
| 4628 | 8259 | No Recognized Claim | 121248 | 530291095 | No Recognized Claim | 237868 | 530527067 | No Eligible Purchases in Class Period |
| 4629 | 8263 | No Eligible Purchases in Class Period | 121249 | 530291096 | No Recognized Claim | 237869 | 530527068 | No Eligible Purchases in Class Period |
| 4630 | 8264 | No Eligible Purchases in Class Period | 121250 | 530291098 | No Recognized Claim | 237870 | 530527069 | No Eligible Purchases in Class Period |
| 4631 | 8265 | No Eligible Purchases in Class Period | 121251 | 530291099 | No Recognized Claim | 237871 | 530527070 | No Eligible Purchases in Class Period |
| 4632 | 8266 | No Recognized Claim | 121252 | 530291101 | No Recognized Claim | 237872 | 530527071 | No Eligible Purchases in Class Period |
| 4633 | 8270 | No Recognized Claim | 121253 | 530291102 | No Recognized Claim | 237873 | 530527072 | No Eligible Purchases in Class Period |
| 4634 | 8280 | No Recognized Claim | 121254 | 530291103 | No Recognized Claim | 237874 | 530527073 | No Eligible Purchases in Class Period |
| 4635 | 8282 | No Eligible Purchases in Class Period | 121255 | 530291104 | No Recognized Claim | 237875 | 530527074 | No Eligible Purchases in Class Period |
| 4636 | 8284 | No Eligible Purchases in Class Period | 121256 | 530291105 | No Recognized Claim | 237876 | 530527075 | No Recognized Claim |
| 4637 | 8285 | No Eligible Purchases in Class Period | 121257 | 530291106 | No Recognized Claim | 237877 | 530527076 | No Eligible Purchases in Class Period |
| 4638 | 8286 | No Recognized Claim | 121258 | 530291107 | No Recognized Claim | 237878 | 530527079 | No Eligible Purchases in Class Period |
| 4639 | 8289 | No Recognized Claim | 121259 | 530291108 | No Recognized Claim | 237879 | 530527080 | No Eligible Purchases in Class Period |
| 4640 | 8290 | No Eligible Purchases in Class Period | 121260 | 530291109 | No Recognized Claim | 237880 | 530527081 | No Eligible Purchases in Class Period |
| 4641 | 8292 | No Eligible Purchases in Class Period | 121261 | 530291110 | No Recognized Claim | 237881 | 530527082 | No Eligible Purchases in Class Period |
| 4642 | 8293 | No Eligible Purchases in Class Period | 121262 | 530291111 | No Recognized Claim | 237882 | 530527083 | No Eligible Purchases in Class Period |
| 4643 | 8296 | Condition of Ineligiblity Never Cured | 121263 | 530291112 | No Recognized Claim | 237883 | 530527084 | No Eligible Purchases in Class Period |
| 4644 | 8298 | No Eligible Purchases in Class Period | 121264 | 530291113 | No Recognized Claim | 237884 | 530527085 | No Eligible Purchases in Class Period |
| 4645 | 8302 | No Eligible Purchases in Class Period | 121265 | 530291114 | No Recognized Claim | 237885 | 530527086 | No Eligible Purchases in Class Period |
| 4646 | 8303 | No Recognized Claim | 121266 | 530291115 | No Recognized Claim | 237886 | 530527087 | No Eligible Purchases in Class Period |
| 4647 | 8304 | No Eligible Purchases in Class Period | 121267 | 530291116 | No Recognized Claim | 237887 | 530527088 | No Eligible Purchases in Class Period |
| 4648 | 8305 | No Recognized Claim | 121268 | 530291117 | No Recognized Claim | 237888 | 530527089 | No Eligible Purchases in Class Period |
| 4649 | 8307 | No Eligible Purchases in Class Period | 121269 | 530291119 | No Recognized Claim | 237889 | 530527090 | No Eligible Purchases in Class Period |
| 4650 | 8309 | No Eligible Purchases in Class Period | 121270 | 530291120 | No Recognized Claim | 237890 | 530527091 | No Eligible Purchases in Class Period |
| 4651 | 8310 | No Recognized Claim | 121271 | 530291122 | No Recognized Claim | 237891 | 530527092 | No Recognized Claim |
| 4652 | 8311 | Condition of Ineligiblity Never Cured | 121272 | 530291124 | No Recognized Claim | 237892 | 530527094 | No Eligible Purchases in Class Period |
| 4653 | 8314 | No Recognized Claim | 121273 | 530291127 | No Recognized Claim | 237893 | 530527095 | No Eligible Purchases in Class Period |
| 4654 | 8315 | No Eligible Purchases in Class Period | 121274 | 530291128 | No Recognized Claim | 237894 | 530527096 | No Eligible Purchases in Class Period |
| 4655 | 8316 | No Recognized Claim | 121275 | 530291129 | No Recognized Claim | 237895 | 530527097 | No Recognized Claim |
| 4656 | 8317 | No Eligible Purchases in Class Period | 121276 | 530291130 | No Recognized Claim | 237896 | 530527098 | No Eligible Purchases in Class Period |
| 4657 | 8320 | Condition of Ineligiblity Never Cured | 121277 | 530291131 | No Recognized Claim | 237897 | 530527099 | No Eligible Purchases in Class Period |
| 4658 | 8321 | Condition of Ineligiblity Never Cured | 121278 | 530291132 | No Recognized Claim | 237898 | 530527100 | No Eligible Purchases in Class Period |
| 4659 | 8324 | No Recognized Claim | 121279 | 530291133 | No Recognized Claim | 237899 | 530527101 | No Eligible Purchases in Class Period |
| 4660 | 8328 | Condition of Ineligiblity Never Cured | 121280 | 530291134 | No Recognized Claim | 237900 | 530527102 | No Eligible Purchases in Class Period |
| 4661 | 8330 | No Recognized Claim | 121281 | 530291135 | No Recognized Claim | 237901 | 530527103 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4662 | 8331 | Condition of Ineligiblity Never Cured | 121282 | 530291136 | No Recognized Claim | 237902 | 530527104 | No Eligible Purchases in Class Period |
| 4663 | 8332 | No Eligible Purchases in Class Period | 121283 | 530291137 | No Recognized Claim | 237903 | 530527105 | No Eligible Purchases in Class Period |
| 4664 | 8335 | No Eligible Purchases in Class Period | 121284 | 530291138 | No Recognized Claim | 237904 | 530527106 | No Eligible Purchases in Class Period |
| 4665 | 8343 | No Recognized Claim | 121285 | 530291139 | No Recognized Claim | 237905 | 530527107 | No Eligible Purchases in Class Period |
| 4666 | 8344 | Condition of Ineligiblity Never Cured | 121286 | 530291140 | No Recognized Claim | 237906 | 530527109 | No Eligible Purchases in Class Period |
| 4667 | 8345 | No Recognized Claim | 121287 | 530291141 | No Recognized Claim | 237907 | 530527110 | No Eligible Purchases in Class Period |
| 4668 | 8346 | Condition of Ineligiblity Never Cured | 121288 | 530291144 | No Recognized Claim | 237908 | 530527111 | No Eligible Purchases in Class Period |
| 4669 | 8347 | No Recognized Claim | 121289 | 530291147 | No Recognized Claim | 237909 | 530527112 | No Eligible Purchases in Class Period |
| 4670 | 8349 | Condition of Ineligiblity Never Cured | 121290 | 530291152 | No Eligible Purchases in Class Period | 237910 | 530527113 | No Eligible Purchases in Class Period |
| 4671 | 8351 | Condition of Ineligiblity Never Cured | 121291 | 530291153 | No Recognized Claim | 237911 | 530527114 | No Eligible Purchases in Class Period |
| 4672 | 8352 | Condition of Ineligiblity Never Cured | 121292 | 530291154 | No Recognized Claim | 237912 | 530527115 | No Eligible Purchases in Class Period |
| 4673 | 8353 | No Eligible Purchases in Class Period | 121293 | 530291155 | No Eligible Purchases in Class Period | 237913 | 530527116 | No Eligible Purchases in Class Period |
| 4674 | 8355 | No Eligible Purchases in Class Period | 121294 | 530291156 | No Recognized Claim | 237914 | 530527117 | No Eligible Purchases in Class Period |
| 4675 | 8356 | Duplicate Claim Form | 121295 | 530291157 | No Eligible Purchases in Class Period | 237915 | 530527118 | No Eligible Purchases in Class Period |
| 4676 | 8358 | No Eligible Purchases in Class Period | 121296 | 530291158 | No Eligible Purchases in Class Period | 237916 | 530527119 | No Eligible Purchases in Class Period |
| 4677 | 8359 | No Eligible Purchases in Class Period | 121297 | 530291160 | No Recognized Claim | 237917 | 530527120 | No Eligible Purchases in Class Period |
| 4678 | 8364 | No Recognized Claim | 121298 | 530291163 | No Eligible Purchases in Class Period | 237918 | 530527121 | No Eligible Purchases in Class Period |
| 4679 | 8369 | No Eligible Purchases in Class Period | 121299 | 530291168 | No Eligible Purchases in Class Period | 237919 | 530527122 | No Eligible Purchases in Class Period |
| 4680 | 8375 | No Eligible Purchases in Class Period | 121300 | 530291172 | No Recognized Claim | 237920 | 530527123 | No Eligible Purchases in Class Period |
| 4681 | 8378 | No Eligible Purchases in Class Period | 121301 | 530291175 | No Recognized Claim | 237921 | 530527124 | No Eligible Purchases in Class Period |
| 4682 | 8379 | No Eligible Purchases in Class Period | 121302 | 530291177 | No Eligible Purchases in Class Period | 237922 | 530527125 | No Eligible Purchases in Class Period |
| 4683 | 8382 | Condition of Ineligiblity Never Cured | 121303 | 530291179 | No Recognized Claim | 237923 | 530527126 | No Eligible Purchases in Class Period |
| 4684 | 8385 | Condition of Ineligiblity Never Cured | 121304 | 530291181 | No Recognized Claim | 237924 | 530527127 | No Eligible Purchases in Class Period |
| 4685 | 8386 | Condition of Ineligiblity Never Cured | 121305 | 530291182 | No Recognized Claim | 237925 | 530527128 | No Eligible Purchases in Class Period |
| 4686 | 8400 | No Recognized Claim | 121306 | 530291186 | No Recognized Claim | 237926 | 530527129 | No Eligible Purchases in Class Period |
| 4687 | 8402 | No Recognized Claim | 121307 | 530291188 | No Eligible Purchases in Class Period | 237927 | 530527130 | No Eligible Purchases in Class Period |
| 4688 | 8403 | Condition of Ineligiblity Never Cured | 121308 | 530291197 | No Recognized Claim | 237928 | 530527131 | No Recognized Claim |
| 4689 | 8406 | No Recognized Claim | 121309 | 530291199 | No Recognized Claim | 237929 | 530527132 | No Eligible Purchases in Class Period |
| 4690 | 8407 | Condition of Ineligiblity Never Cured | 121310 | 530291202 | No Eligible Purchases in Class Period | 237930 | 530527133 | No Eligible Purchases in Class Period |
| 4691 | 8410 | No Recognized Claim | 121311 | 530291203 | No Eligible Purchases in Class Period | 237931 | 530527134 | No Eligible Purchases in Class Period |
| 4692 | 8411 | No Recognized Claim | 121312 | 530291204 | No Recognized Claim | 237932 | 530527135 | No Eligible Purchases in Class Period |
| 4693 | 8412 | No Eligible Purchases in Class Period | 121313 | 530291206 | No Eligible Purchases in Class Period | 237933 | 530527136 | No Eligible Purchases in Class Period |
| 4694 | 8413 | Condition of Ineligiblity Never Cured | 121314 | 530291209 | No Eligible Purchases in Class Period | 237934 | 530527137 | No Eligible Purchases in Class Period |
| 4695 | 8416 | No Recognized Claim | 121315 | 530291210 | No Recognized Claim | 237935 | 530527138 | No Eligible Purchases in Class Period |
| 4696 | 8419 | No Eligible Purchases in Class Period | 121316 | 530291211 | No Eligible Purchases in Class Period | 237936 | 530527139 | No Eligible Purchases in Class Period |
| 4697 | 8423 | No Eligible Purchases in Class Period | 121317 | 530291212 | No Eligible Purchases in Class Period | 237937 | 530527140 | No Eligible Purchases in Class Period |
| 4698 | 8427 | No Eligible Purchases in Class Period | 121318 | 530291214 | No Eligible Purchases in Class Period | 237938 | 530527141 | No Eligible Purchases in Class Period |
| 4699 | 8432 | No Eligible Purchases in Class Period | 121319 | 530291216 | No Recognized Claim | 237939 | 530527142 | No Eligible Purchases in Class Period |
| 4700 | 8433 | No Eligible Purchases in Class Period | 121320 | 530291217 | No Recognized Claim | 237940 | 530527143 | No Recognized Claim |
| 4701 | 8439 | No Recognized Claim | 121321 | 530291224 | No Recognized Claim | 237941 | 530527144 | No Eligible Purchases in Class Period |
| 4702 | 8441 | No Eligible Purchases in Class Period | 121322 | 530291225 | No Recognized Claim | 237942 | 530527145 | No Eligible Purchases in Class Period |
| 4703 | 8442 | No Eligible Purchases in Class Period | 121323 | 530291227 | No Recognized Claim | 237943 | 530527146 | No Eligible Purchases in Class Period |
| 4704 | 8445 | Condition of Ineligiblity Never Cured | 121324 | 530291228 | No Recognized Claim | 237944 | 530527147 | No Eligible Purchases in Class Period |
| 4705 | 8451 | No Eligible Purchases in Class Period | 121325 | 530291231 | No Recognized Claim | 237945 | 530527148 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4706 | 8452 | No Eligible Purchases in Class Period | 121326 | 530291232 | No Recognized Claim | 237946 | 530527149 | No Eligible Purchases in Class Period |
| 4707 | 8453 | No Recognized Claim | 121327 | 530291235 | No Recognized Claim | 237947 | 530527152 | No Eligible Purchases in Class Period |
| 4708 | 8454 | No Recognized Claim | 121328 | 530291236 | No Recognized Claim | 237948 | 530527154 | No Eligible Purchases in Class Period |
| 4709 | 8455 | Duplicate Claim Form | 121329 | 530291237 | No Recognized Claim | 237949 | 530527155 | No Eligible Purchases in Class Period |
| 4710 | 8457 | No Eligible Purchases in Class Period | 121330 | 530291238 | No Eligible Purchases in Class Period | 237950 | 530527156 | No Eligible Purchases in Class Period |
| 4711 | 8458 | No Recognized Claim | 121331 | 530291239 | No Eligible Purchases in Class Period | 237951 | 530527157 | No Recognized Claim |
| 4712 | 8461 | No Recognized Claim | 121332 | 530291240 | No Recognized Claim | 237952 | 530527158 | No Recognized Claim |
| 4713 | 8463 | No Recognized Claim | 121333 | 530291243 | No Eligible Purchases in Class Period | 237953 | 530527159 | No Eligible Purchases in Class Period |
| 4714 | 8464 | No Recognized Claim | 121334 | 530291250 | No Recognized Claim | 237954 | 530527160 | No Eligible Purchases in Class Period |
| 4715 | 8465 | No Eligible Purchases in Class Period | 121335 | 530291255 | No Recognized Claim | 237955 | 530527161 | No Eligible Purchases in Class Period |
| 4716 | 8467 | Condition of Ineligiblity Never Cured | 121336 | 530291258 | No Recognized Claim | 237956 | 530527162 | No Eligible Purchases in Class Period |
| 4717 | 8468 | Condition of Ineligiblity Never Cured | 121337 | 530291261 | No Recognized Claim | 237957 | 530527163 | No Eligible Purchases in Class Period |
| 4718 | 8469 | No Eligible Purchases in Class Period | 121338 | 530291268 | No Eligible Purchases in Class Period | 237958 | 530527164 | No Eligible Purchases in Class Period |
| 4719 | 8472 | No Eligible Purchases in Class Period | 121339 | 530291269 | No Eligible Purchases in Class Period | 237959 | 530527165 | No Eligible Purchases in Class Period |
| 4720 | 8475 | No Recognized Claim | 121340 | 530291272 | No Eligible Purchases in Class Period | 237960 | 530527166 | No Eligible Purchases in Class Period |
| 4721 | 8476 | No Eligible Purchases in Class Period | 121341 | 530291273 | No Recognized Claim | 237961 | 530527167 | No Eligible Purchases in Class Period |
| 4722 | 8477 | Duplicate Claim Form | 121342 | 530291280 | No Eligible Purchases in Class Period | 237962 | 530527168 | No Eligible Purchases in Class Period |
| 4723 | 8478 | No Recognized Claim | 121343 | 530291283 | No Recognized Claim | 237963 | 530527169 | No Recognized Claim |
| 4724 | 8479 | No Eligible Purchases in Class Period | 121344 | 530291284 | No Recognized Claim | 237964 | 530527170 | No Eligible Purchases in Class Period |
| 4725 | 8482 | No Recognized Claim | 121345 | 530291286 | No Eligible Purchases in Class Period | 237965 | 530527171 | No Eligible Purchases in Class Period |
| 4726 | 8486 | No Recognized Claim | 121346 | 530291289 | No Eligible Purchases in Class Period | 237966 | 530527172 | No Eligible Purchases in Class Period |
| 4727 | 8488 | No Eligible Purchases in Class Period | 121347 | 530291293 | No Recognized Claim | 237967 | 530527173 | No Eligible Purchases in Class Period |
| 4728 | 8489 | No Eligible Purchases in Class Period | 121348 | 530291298 | No Eligible Purchases in Class Period | 237968 | 530527174 | No Eligible Purchases in Class Period |
| 4729 | 8490 | No Eligible Purchases in Class Period | 121349 | 530291299 | No Recognized Claim | 237969 | 530527175 | No Eligible Purchases in Class Period |
| 4730 | 8498 | No Eligible Purchases in Class Period | 121350 | 530291300 | No Eligible Purchases in Class Period | 237970 | 530527176 | No Eligible Purchases in Class Period |
| 4731 | 8502 | Condition of Ineligiblity Never Cured | 121351 | 530291315 | No Eligible Purchases in Class Period | 237971 | 530527177 | No Eligible Purchases in Class Period |
| 4732 | 8503 | No Recognized Claim | 121352 | 530291339 | No Eligible Purchases in Class Period | 237972 | 530527178 | No Eligible Purchases in Class Period |
| 4733 | 8508 | No Recognized Claim | 121353 | 530291340 | No Eligible Purchases in Class Period | 237973 | 530527179 | No Eligible Purchases in Class Period |
| 4734 | 8509 | No Recognized Claim | 121354 | 530291343 | No Recognized Claim | 237974 | 530527180 | No Eligible Purchases in Class Period |
| 4735 | 8511 | No Recognized Claim | 121355 | 530291355 | No Eligible Purchases in Class Period | 237975 | 530527181 | No Eligible Purchases in Class Period |
| 4736 | 8512 | No Eligible Purchases in Class Period | 121356 | 530291356 | No Eligible Purchases in Class Period | 237976 | 530527182 | No Eligible Purchases in Class Period |
| 4737 | 8514 | No Eligible Purchases in Class Period | 121357 | 530291358 | No Eligible Purchases in Class Period | 237977 | 530527183 | No Eligible Purchases in Class Period |
| 4738 | 8515 | Condition of Ineligiblity Never Cured | 121358 | 530291359 | No Eligible Purchases in Class Period | 237978 | 530527184 | No Eligible Purchases in Class Period |
| 4739 | 8517 | No Eligible Purchases in Class Period | 121359 | 530291360 | No Recognized Claim | 237979 | 530527185 | No Eligible Purchases in Class Period |
| 4740 | 8518 | No Eligible Purchases in Class Period | 121360 | 530291361 | No Recognized Claim | 237980 | 530527186 | No Eligible Purchases in Class Period |
| 4741 | 8526 | No Recognized Claim | 121361 | 530291362 | No Recognized Claim | 237981 | 530527187 | No Eligible Purchases in Class Period |
| 4742 | 8532 | No Recognized Claim | 121362 | 530291366 | No Recognized Claim | 237982 | 530527188 | No Eligible Purchases in Class Period |
| 4743 | 8533 | Condition of Ineligiblity Never Cured | 121363 | 530291370 | No Recognized Claim | 237983 | 530527189 | No Eligible Purchases in Class Period |
| 4744 | 8536 | No Eligible Purchases in Class Period | 121364 | 530291376 | No Eligible Purchases in Class Period | 237984 | 530527190 | No Eligible Purchases in Class Period |
| 4745 | 8539 | Duplicate Claim Form | 121365 | 530291377 | No Recognized Claim | 237985 | 530527191 | No Eligible Purchases in Class Period |
| 4746 | 8541 | Duplicate Claim Form | 121366 | 530291379 | No Eligible Purchases in Class Period | 237986 | 530527192 | No Eligible Purchases in Class Period |
| 4747 | 8542 | Duplicate Claim Form | 121367 | 530291380 | No Eligible Purchases in Class Period | 237987 | 530527193 | No Eligible Purchases in Class Period |
| 4748 | 8543 | Duplicate Claim Form | 121368 | 530291381 | No Eligible Purchases in Class Period | 237988 | 530527194 | No Eligible Purchases in Class Period |
| 4749 | 8545 | No Eligible Purchases in Class Period | 121369 | 530291382 | No Eligible Purchases in Class Period | 237989 | 530527195 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4750 | 8546 | No Recognized Claim | 121370 | 530291383 | No Eligible Purchases in Class Period | 237990 | 530527196 | No Eligible Purchases in Class Period |
| 4751 | 8550 | No Eligible Purchases in Class Period | 121371 | 530291384 | No Eligible Purchases in Class Period | 237991 | 530527197 | No Eligible Purchases in Class Period |
| 4752 | 8554 | No Recognized Claim | 121372 | 530291386 | No Recognized Claim | 237992 | 530527198 | No Eligible Purchases in Class Period |
| 4753 | 8555 | No Recognized Claim | 121373 | 530291387 | No Recognized Claim | 237993 | 530527199 | No Eligible Purchases in Class Period |
| 4754 | 8557 | No Recognized Claim | 121374 | 530291388 | No Recognized Claim | 237994 | 530527200 | No Eligible Purchases in Class Period |
| 4755 | 8558 | No Eligible Purchases in Class Period | 121375 | 530291389 | No Recognized Claim | 237995 | 530527201 | No Eligible Purchases in Class Period |
| 4756 | 8562 | No Recognized Claim | 121376 | 530291391 | No Recognized Claim | 237996 | 530527202 | No Eligible Purchases in Class Period |
| 4757 | 8563 | No Recognized Claim | 121377 | 530291393 | No Recognized Claim | 237997 | 530527203 | No Eligible Purchases in Class Period |
| 4758 | 8566 | Condition of Ineligiblity Never Cured | 121378 | 530291394 | No Recognized Claim | 237998 | 530527205 | No Eligible Purchases in Class Period |
| 4759 | 8567 | No Recognized Claim | 121379 | 530291395 | No Recognized Claim | 237999 | 530527206 | No Eligible Purchases in Class Period |
| 4760 | 8571 | No Eligible Purchases in Class Period | 121380 | 530291396 | No Recognized Claim | 238000 | 530527207 | No Eligible Purchases in Class Period |
| 4761 | 8575 | No Eligible Purchases in Class Period | 121381 | 530291398 | No Recognized Claim | 238001 | 530527208 | No Eligible Purchases in Class Period |
| 4762 | 8579 | No Recognized Claim | 121382 | 530291401 | No Eligible Purchases in Class Period | 238002 | 530527211 | No Eligible Purchases in Class Period |
| 4763 | 8582 | No Recognized Claim | 121383 | 530291402 | No Eligible Purchases in Class Period | 238003 | 530527212 | No Eligible Purchases in Class Period |
| 4764 | 8586 | No Eligible Purchases in Class Period | 121384 | 530291403 | No Eligible Purchases in Class Period | 238004 | 530527213 | No Eligible Purchases in Class Period |
| 4765 | 8588 | No Recognized Claim | 121385 | 530291406 | No Eligible Purchases in Class Period | 238005 | 530527214 | No Eligible Purchases in Class Period |
| 4766 | 8592 | Duplicate Claim Form | 121386 | 530291409 | No Recognized Claim | 238006 | 530527215 | No Eligible Purchases in Class Period |
| 4767 | 8594 | Condition of Ineligiblity Never Cured | 121387 | 530291419 | No Recognized Claim | 238007 | 530527216 | No Eligible Purchases in Class Period |
| 4768 | 8596 | No Recognized Claim | 121388 | 530291421 | No Eligible Purchases in Class Period | 238008 | 530527217 | No Eligible Purchases in Class Period |
| 4769 | 8600 | No Recognized Claim | 121389 | 530291427 | No Recognized Claim | 238009 | 530527218 | No Eligible Purchases in Class Period |
| 4770 | 8601 | No Eligible Purchases in Class Period | 121390 | 530291429 | No Eligible Purchases in Class Period | 238010 | 530527219 | No Eligible Purchases in Class Period |
| 4771 | 8602 | No Recognized Claim | 121391 | 530291432 | No Recognized Claim | 238011 | 530527220 | No Eligible Purchases in Class Period |
| 4772 | 8603 | No Eligible Purchases in Class Period | 121392 | 530291433 | No Recognized Claim | 238012 | 530527222 | No Eligible Purchases in Class Period |
| 4773 | 8604 | No Eligible Purchases in Class Period | 121393 | 530291435 | No Recognized Claim | 238013 | 530527223 | No Eligible Purchases in Class Period |
| 4774 | 8606 | No Recognized Claim | 121394 | 530291436 | No Recognized Claim | 238014 | 530527224 | No Eligible Purchases in Class Period |
| 4775 | 8607 | Condition of Ineligiblity Never Cured | 121395 | 530291437 | No Recognized Claim | 238015 | 530527225 | No Eligible Purchases in Class Period |
| 4776 | 8608 | Duplicate Claim Form | 121396 | 530291438 | No Recognized Claim | 238016 | 530527226 | No Eligible Purchases in Class Period |
| 4777 | 8609 | No Eligible Purchases in Class Period | 121397 | 530291439 | No Recognized Claim | 238017 | 530527227 | No Eligible Purchases in Class Period |
| 4778 | 8610 | No Eligible Purchases in Class Period | 121398 | 530291441 | No Recognized Claim | 238018 | 530527228 | No Eligible Purchases in Class Period |
| 4779 | 8614 | No Recognized Claim | 121399 | 530291442 | No Recognized Claim | 238019 | 530527229 | No Eligible Purchases in Class Period |
| 4780 | 8615 | No Eligible Purchases in Class Period | 121400 | 530291443 | No Eligible Purchases in Class Period | 238020 | 530527230 | No Eligible Purchases in Class Period |
| 4781 | 8617 | No Eligible Purchases in Class Period | 121401 | 530291444 | No Recognized Claim | 238021 | 530527231 | No Eligible Purchases in Class Period |
| 4782 | 8626 | No Eligible Purchases in Class Period | 121402 | 530291445 | No Recognized Claim | 238022 | 530527232 | No Eligible Purchases in Class Period |
| 4783 | 8627 | No Eligible Purchases in Class Period | 121403 | 530291450 | No Eligible Purchases in Class Period | 238023 | 530527233 | No Eligible Purchases in Class Period |
| 4784 | 8629 | No Recognized Claim | 121404 | 530291451 | No Recognized Claim | 238024 | 530527234 | No Eligible Purchases in Class Period |
| 4785 | 8630 | No Eligible Purchases in Class Period | 121405 | 530291452 | No Recognized Claim | 238025 | 530527235 | No Eligible Purchases in Class Period |
| 4786 | 8633 | Duplicate Claim Form | 121406 | 530291453 | No Recognized Claim | 238026 | 530527236 | No Eligible Purchases in Class Period |
| 4787 | 8634 | Duplicate Claim Form | 121407 | 530291456 | No Recognized Claim | 238027 | 530527237 | No Eligible Purchases in Class Period |
| 4788 | 8635 | No Recognized Claim | 121408 | 530291457 | No Recognized Claim | 238028 | 530527238 | No Eligible Purchases in Class Period |
| 4789 | 8640 | Condition of Ineligiblity Never Cured | 121409 | 530291459 | No Recognized Claim | 238029 | 530527239 | No Eligible Purchases in Class Period |
| 4790 | 8641 | No Eligible Purchases in Class Period | 121410 | 530291465 | No Eligible Purchases in Class Period | 238030 | 530527240 | No Eligible Purchases in Class Period |
| 4791 | 8643 | Duplicate Claim Form | 121411 | 530291469 | No Eligible Purchases in Class Period | 238031 | 530527241 | No Eligible Purchases in Class Period |
| 4792 | 8645 | No Eligible Purchases in Class Period | 121412 | 530291470 | No Recognized Claim | 238032 | 530527242 | No Eligible Purchases in Class Period |
| 4793 | 8647 | No Recognized Claim | 121413 | 530291471 | No Eligible Purchases in Class Period | 238033 | 530527243 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4794 | 8648 | No Eligible Purchases in Class Period | 121414 | 530291475 | No Eligible Purchases in Class Period | 238034 | 530527244 | No Eligible Purchases in Class Period |
| 4795 | 8649 | Condition of Ineligiblity Never Cured | 121415 | 530291476 | No Eligible Purchases in Class Period | 238035 | 530527245 | No Eligible Purchases in Class Period |
| 4796 | 8650 | No Eligible Purchases in Class Period | 121416 | 530291482 | No Recognized Claim | 238036 | 530527246 | No Eligible Purchases in Class Period |
| 4797 | 8651 | No Eligible Purchases in Class Period | 121417 | 530291483 | No Recognized Claim | 238037 | 530527247 | No Eligible Purchases in Class Period |
| 4798 | 8652 | No Eligible Purchases in Class Period | 121418 | 530291484 | No Recognized Claim | 238038 | 530527248 | No Eligible Purchases in Class Period |
| 4799 | 8653 | No Eligible Purchases in Class Period | 121419 | 530291485 | No Recognized Claim | 238039 | 530527249 | No Eligible Purchases in Class Period |
| 4800 | 8654 | No Recognized Claim | 121420 | 530291486 | No Recognized Claim | 238040 | 530527250 | No Eligible Purchases in Class Period |
| 4801 | 8656 | No Eligible Purchases in Class Period | 121421 | 530291487 | No Recognized Claim | 238041 | 530527251 | No Eligible Purchases in Class Period |
| 4802 | 8659 | Condition of Ineligiblity Never Cured | 121422 | 530291490 | No Eligible Purchases in Class Period | 238042 | 530527252 | No Eligible Purchases in Class Period |
| 4803 | 8660 | No Eligible Purchases in Class Period | 121423 | 530291494 | No Recognized Claim | 238043 | 530527253 | No Eligible Purchases in Class Period |
| 4804 | 8665 | No Eligible Purchases in Class Period | 121424 | 530291498 | No Eligible Purchases in Class Period | 238044 | 530527254 | No Eligible Purchases in Class Period |
| 4805 | 8666 | No Eligible Purchases in Class Period | 121425 | 530291504 | No Eligible Purchases in Class Period | 238045 | 530527255 | No Eligible Purchases in Class Period |
| 4806 | 8667 | No Eligible Purchases in Class Period | 121426 | 530291507 | No Recognized Claim | 238046 | 530527256 | No Eligible Purchases in Class Period |
| 4807 | 8668 | No Eligible Purchases in Class Period | 121427 | 530291508 | No Recognized Claim | 238047 | 530527257 | No Eligible Purchases in Class Period |
| 4808 | 8670 | Condition of Ineligiblity Never Cured | 121428 | 530291509 | No Recognized Claim | 238048 | 530527258 | No Eligible Purchases in Class Period |
| 4809 | 8672 | No Recognized Claim | 121429 | 530291513 | No Recognized Claim | 238049 | 530527259 | No Eligible Purchases in Class Period |
| 4810 | 8676 | No Eligible Purchases in Class Period | 121430 | 530291514 | No Recognized Claim | 238050 | 530527260 | No Eligible Purchases in Class Period |
| 4811 | 8678 | No Recognized Claim | 121431 | 530291515 | No Recognized Claim | 238051 | 530527261 | No Eligible Purchases in Class Period |
| 4812 | 8688 | No Recognized Claim | 121432 | 530291516 | No Recognized Claim | 238052 | 530527262 | No Eligible Purchases in Class Period |
| 4813 | 8696 | No Eligible Purchases in Class Period | 121433 | 530291517 | No Recognized Claim | 238053 | 530527263 | No Eligible Purchases in Class Period |
| 4814 | 8701 | No Eligible Purchases in Class Period | 121434 | 530291518 | No Recognized Claim | 238054 | 530527264 | No Eligible Purchases in Class Period |
| 4815 | 8707 | No Recognized Claim | 121435 | 530291519 | No Recognized Claim | 238055 | 530527265 | No Eligible Purchases in Class Period |
| 4816 | 8713 | No Recognized Claim | 121436 | 530291524 | No Recognized Claim | 238056 | 530527266 | No Eligible Purchases in Class Period |
| 4817 | 8714 | No Recognized Claim | 121437 | 530291525 | No Recognized Claim | 238057 | 530527267 | No Eligible Purchases in Class Period |
| 4818 | 8715 | No Eligible Purchases in Class Period | 121438 | 530291527 | No Recognized Claim | 238058 | 530527268 | No Eligible Purchases in Class Period |
| 4819 | 8718 | No Recognized Claim | 121439 | 530291528 | No Recognized Claim | 238059 | 530527269 | No Eligible Purchases in Class Period |
| 4820 | 8719 | No Eligible Purchases in Class Period | 121440 | 530291529 | No Eligible Purchases in Class Period | 238060 | 530527270 | No Eligible Purchases in Class Period |
| 4821 | 8721 | No Eligible Purchases in Class Period | 121441 | 530291530 | No Recognized Claim | 238061 | 530527271 | No Recognized Claim |
| 4822 | 8723 | No Eligible Purchases in Class Period | 121442 | 530291532 | No Recognized Claim | 238062 | 530527272 | No Eligible Purchases in Class Period |
| 4823 | 8724 | No Eligible Purchases in Class Period | 121443 | 530291533 | No Eligible Purchases in Class Period | 238063 | 530527274 | No Eligible Purchases in Class Period |
| 4824 | 8728 | No Eligible Purchases in Class Period | 121444 | 530291534 | No Eligible Purchases in Class Period | 238064 | 530527275 | No Eligible Purchases in Class Period |
| 4825 | 8737 | No Eligible Purchases in Class Period | 121445 | 530291535 | No Eligible Purchases in Class Period | 238065 | 530527276 | No Eligible Purchases in Class Period |
| 4826 | 8738 | No Eligible Purchases in Class Period | 121446 | 530291536 | No Eligible Purchases in Class Period | 238066 | 530527277 | No Eligible Purchases in Class Period |
| 4827 | 8744 | No Recognized Claim | 121447 | 530291537 | No Eligible Purchases in Class Period | 238067 | 530527278 | No Eligible Purchases in Class Period |
| 4828 | 8748 | No Eligible Purchases in Class Period | 121448 | 530291538 | No Eligible Purchases in Class Period | 238068 | 530527279 | No Eligible Purchases in Class Period |
| 4829 | 8749 | No Eligible Purchases in Class Period | 121449 | 530291539 | No Eligible Purchases in Class Period | 238069 | 530527280 | No Eligible Purchases in Class Period |
| 4830 | 8750 | No Eligible Purchases in Class Period | 121450 | 530291540 | No Eligible Purchases in Class Period | 238070 | 530527281 | No Eligible Purchases in Class Period |
| 4831 | 8751 | No Recognized Claim | 121451 | 530291541 | No Eligible Purchases in Class Period | 238071 | 530527282 | No Eligible Purchases in Class Period |
| 4832 | 8752 | No Eligible Purchases in Class Period | 121452 | 530291542 | No Eligible Purchases in Class Period | 238072 | 530527283 | No Eligible Purchases in Class Period |
| 4833 | 8753 | No Eligible Purchases in Class Period | 121453 | 530291544 | No Eligible Purchases in Class Period | 238073 | 530527284 | No Eligible Purchases in Class Period |
| 4834 | 8755 | No Eligible Purchases in Class Period | 121454 | 530291545 | No Recognized Claim | 238074 | 530527285 | No Recognized Claim |
| 4835 | 8757 | No Eligible Purchases in Class Period | 121455 | 530291546 | No Recognized Claim | 238075 | 530527286 | No Eligible Purchases in Class Period |
| 4836 | 8758 | No Recognized Claim | 121456 | 530291547 | No Recognized Claim | 238076 | 530527287 | No Eligible Purchases in Class Period |
| 4837 | 8760 | No Recognized Claim | 121457 | 530291548 | No Recognized Claim | 238077 | 530527288 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4838 | 8764 | No Eligible Purchases in Class Period | 121458 | 530291549 | No Recognized Claim | 238078 | 530527289 | No Eligible Purchases in Class Period |
| 4839 | 8766 | No Eligible Purchases in Class Period | 121459 | 530291550 | No Recognized Claim | 238079 | 530527290 | No Eligible Purchases in Class Period |
| 4840 | 8768 | No Eligible Purchases in Class Period | 121460 | 530291552 | No Recognized Claim | 238080 | 530527291 | No Eligible Purchases in Class Period |
| 4841 | 8769 | No Eligible Purchases in Class Period | 121461 | 530291553 | No Recognized Claim | 238081 | 530527292 | No Eligible Purchases in Class Period |
| 4842 | 8770 | No Recognized Claim | 121462 | 530291554 | No Recognized Claim | 238082 | 530527293 | No Eligible Purchases in Class Period |
| 4843 | 8771 | No Recognized Claim | 121463 | 530291555 | No Recognized Claim | 238083 | 530527294 | No Eligible Purchases in Class Period |
| 4844 | 8772 | No Eligible Purchases in Class Period | 121464 | 530291556 | No Recognized Claim | 238084 | 530527295 | No Eligible Purchases in Class Period |
| 4845 | 8773 | No Recognized Claim | 121465 | 530291558 | No Recognized Claim | 238085 | 530527296 | No Eligible Purchases in Class Period |
| 4846 | 8774 | No Eligible Purchases in Class Period | 121466 | 530291559 | No Recognized Claim | 238086 | 530527297 | No Recognized Claim |
| 4847 | 8775 | No Eligible Purchases in Class Period | 121467 | 530291560 | No Recognized Claim | 238087 | 530527298 | No Eligible Purchases in Class Period |
| 4848 | 8778 | No Recognized Claim | 121468 | 530291561 | No Recognized Claim | 238088 | 530527299 | No Recognized Claim |
| 4849 | 8780 | No Eligible Purchases in Class Period | 121469 | 530291562 | No Recognized Claim | 238089 | 530527300 | No Eligible Purchases in Class Period |
| 4850 | 8781 | No Recognized Claim | 121470 | 530291563 | No Recognized Claim | 238090 | 530527301 | No Eligible Purchases in Class Period |
| 4851 | 8782 | No Recognized Claim | 121471 | 530291564 | No Recognized Claim | 238091 | 530527302 | No Eligible Purchases in Class Period |
| 4852 | 8783 | No Recognized Claim | 121472 | 530291565 | No Eligible Purchases in Class Period | 238092 | 530527303 | No Eligible Purchases in Class Period |
| 4853 | 8785 | No Eligible Purchases in Class Period | 121473 | 530291568 | No Recognized Claim | 238093 | 530527304 | No Eligible Purchases in Class Period |
| 4854 | 8790 | No Eligible Purchases in Class Period | 121474 | 530291569 | No Recognized Claim | 238094 | 530527305 | No Eligible Purchases in Class Period |
| 4855 | 8793 | No Eligible Purchases in Class Period | 121475 | 530291570 | No Recognized Claim | 238095 | 530527306 | No Eligible Purchases in Class Period |
| 4856 | 8794 | No Eligible Purchases in Class Period | 121476 | 530291571 | No Recognized Claim | 238096 | 530527307 | No Eligible Purchases in Class Period |
| 4857 | 8795 | No Eligible Purchases in Class Period | 121477 | 530291572 | No Recognized Claim | 238097 | 530527308 | No Eligible Purchases in Class Period |
| 4858 | 8799 | No Eligible Purchases in Class Period | 121478 | 530291573 | No Recognized Claim | 238098 | 530527309 | No Eligible Purchases in Class Period |
| 4859 | 8800 | No Eligible Purchases in Class Period | 121479 | 530291574 | No Recognized Claim | 238099 | 530527310 | No Eligible Purchases in Class Period |
| 4860 | 8803 | No Eligible Purchases in Class Period | 121480 | 530291575 | No Recognized Claim | 238100 | 530527311 | No Eligible Purchases in Class Period |
| 4861 | 8805 | No Eligible Purchases in Class Period | 121481 | 530291576 | No Recognized Claim | 238101 | 530527312 | No Eligible Purchases in Class Period |
| 4862 | 8806 | No Eligible Purchases in Class Period | 121482 | 530291578 | No Recognized Claim | 238102 | 530527313 | No Eligible Purchases in Class Period |
| 4863 | 8807 | No Recognized Claim | 121483 | 530291579 | No Recognized Claim | 238103 | 530527314 | No Eligible Purchases in Class Period |
| 4864 | 8808 | No Recognized Claim | 121484 | 530291580 | No Recognized Claim | 238104 | 530527315 | No Eligible Purchases in Class Period |
| 4865 | 8812 | No Eligible Purchases in Class Period | 121485 | 530291581 | No Recognized Claim | 238105 | 530527316 | No Eligible Purchases in Class Period |
| 4866 | 8818 | Condition of Ineligiblity Never Cured | 121486 | 530291583 | No Recognized Claim | 238106 | 530527317 | No Eligible Purchases in Class Period |
| 4867 | 8820 | Condition of Ineligiblity Never Cured | 121487 | 530291584 | No Recognized Claim | 238107 | 530527318 | No Eligible Purchases in Class Period |
| 4868 | 8823 | No Eligible Purchases in Class Period | 121488 | 530291585 | No Recognized Claim | 238108 | 530527319 | No Eligible Purchases in Class Period |
| 4869 | 8824 | No Eligible Purchases in Class Period | 121489 | 530291586 | No Recognized Claim | 238109 | 530527320 | No Eligible Purchases in Class Period |
| 4870 | 8827 | No Recognized Claim | 121490 | 530291587 | No Recognized Claim | 238110 | 530527323 | No Eligible Purchases in Class Period |
| 4871 | 8828 | No Recognized Claim | 121491 | 530291588 | No Recognized Claim | 238111 | 530527324 | No Eligible Purchases in Class Period |
| 4872 | 8832 | No Recognized Claim | 121492 | 530291589 | No Recognized Claim | 238112 | 530527325 | No Eligible Purchases in Class Period |
| 4873 | 8833 | No Recognized Claim | 121493 | 530291590 | No Recognized Claim | 238113 | 530527326 | No Eligible Purchases in Class Period |
| 4874 | 8836 | No Eligible Purchases in Class Period | 121494 | 530291591 | No Recognized Claim | 238114 | 530527327 | No Eligible Purchases in Class Period |
| 4875 | 8838 | No Eligible Purchases in Class Period | 121495 | 530291592 | No Recognized Claim | 238115 | 530527328 | No Eligible Purchases in Class Period |
| 4876 | 8842 | No Recognized Claim | 121496 | 530291593 | No Recognized Claim | 238116 | 530527329 | No Eligible Purchases in Class Period |
| 4877 | 8846 | No Recognized Claim | 121497 | 530291594 | No Recognized Claim | 238117 | 530527330 | No Eligible Purchases in Class Period |
| 4878 | 8848 | No Recognized Claim | 121498 | 530291595 | No Recognized Claim | 238118 | 530527331 | No Eligible Purchases in Class Period |
| 4879 | 8851 | No Eligible Purchases in Class Period | 121499 | 530291596 | No Recognized Claim | 238119 | 530527332 | No Eligible Purchases in Class Period |
| 4880 | 8852 | No Eligible Purchases in Class Period | 121500 | 530291597 | No Recognized Claim | 238120 | 530527333 | No Eligible Purchases in Class Period |
| 4881 | 8853 | No Eligible Purchases in Class Period | 121501 | 530291598 | No Recognized Claim | 238121 | 530527335 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4882 | 8854 | No Eligible Purchases in Class Period | 121502 | 530291599 | No Recognized Claim | 238122 | 530527336 | No Recognized Claim |
| 4883 | 8855 | No Eligible Purchases in Class Period | 121503 | 530291600 | No Recognized Claim | 238123 | 530527337 | No Eligible Purchases in Class Period |
| 4884 | 8856 | No Recognized Claim | 121504 | 530291601 | No Recognized Claim | 238124 | 530527338 | No Eligible Purchases in Class Period |
| 4885 | 8857 | No Recognized Claim | 121505 | 530291602 | No Recognized Claim | 238125 | 530527339 | No Recognized Claim |
| 4886 | 8858 | No Recognized Claim | 121506 | 530291603 | No Recognized Claim | 238126 | 530527340 | No Eligible Purchases in Class Period |
| 4887 | 8860 | No Eligible Purchases in Class Period | 121507 | 530291604 | No Recognized Claim | 238127 | 530527342 | No Eligible Purchases in Class Period |
| 4888 | 8863 | No Eligible Purchases in Class Period | 121508 | 530291606 | No Recognized Claim | 238128 | 530527343 | No Eligible Purchases in Class Period |
| 4889 | 8865 | No Recognized Claim | 121509 | 530291607 | No Recognized Claim | 238129 | 530527344 | No Eligible Purchases in Class Period |
| 4890 | 8867 | No Eligible Purchases in Class Period | 121510 | 530291608 | No Recognized Claim | 238130 | 530527345 | No Eligible Purchases in Class Period |
| 4891 | 8869 | No Recognized Claim | 121511 | 530291609 | No Recognized Claim | 238131 | 530527346 | No Eligible Purchases in Class Period |
| 4892 | 8874 | No Eligible Purchases in Class Period | 121512 | 530291610 | No Recognized Claim | 238132 | 530527347 | No Eligible Purchases in Class Period |
| 4893 | 8875 | No Recognized Claim | 121513 | 530291611 | No Recognized Claim | 238133 | 530527348 | No Eligible Purchases in Class Period |
| 4894 | 8877 | Condition of Ineligiblity Never Cured | 121514 | 530291612 | No Recognized Claim | 238134 | 530527349 | No Recognized Claim |
| 4895 | 8880 | No Eligible Purchases in Class Period | 121515 | 530291613 | No Recognized Claim | 238135 | 530527350 | No Eligible Purchases in Class Period |
| 4896 | 8881 | No Recognized Claim | 121516 | 530291614 | No Recognized Claim | 238136 | 530527351 | No Eligible Purchases in Class Period |
| 4897 | 8883 | No Eligible Purchases in Class Period | 121517 | 530291615 | No Recognized Claim | 238137 | 530527352 | No Eligible Purchases in Class Period |
| 4898 | 8885 | No Recognized Claim | 121518 | 530291616 | No Recognized Claim | 238138 | 530527353 | No Eligible Purchases in Class Period |
| 4899 | 8887 | No Eligible Purchases in Class Period | 121519 | 530291617 | No Recognized Claim | 238139 | 530527354 | No Eligible Purchases in Class Period |
| 4900 | 8893 | No Eligible Purchases in Class Period | 121520 | 530291618 | No Recognized Claim | 238140 | 530527355 | No Recognized Claim |
| 4901 | 8895 | No Eligible Purchases in Class Period | 121521 | 530291619 | No Recognized Claim | 238141 | 530527356 | No Eligible Purchases in Class Period |
| 4902 | 8896 | No Eligible Purchases in Class Period | 121522 | 530291620 | No Recognized Claim | 238142 | 530527357 | No Eligible Purchases in Class Period |
| 4903 | 8899 | No Eligible Purchases in Class Period | 121523 | 530291621 | No Recognized Claim | 238143 | 530527358 | No Eligible Purchases in Class Period |
| 4904 | 8900 | No Eligible Purchases in Class Period | 121524 | 530291622 | No Recognized Claim | 238144 | 530527359 | No Eligible Purchases in Class Period |
| 4905 | 8901 | No Eligible Purchases in Class Period | 121525 | 530291623 | No Recognized Claim | 238145 | 530527360 | No Eligible Purchases in Class Period |
| 4906 | 8906 | No Eligible Purchases in Class Period | 121526 | 530291624 | No Recognized Claim | 238146 | 530527361 | No Eligible Purchases in Class Period |
| 4907 | 8907 | No Eligible Purchases in Class Period | 121527 | 530291625 | No Recognized Claim | 238147 | 530527362 | No Eligible Purchases in Class Period |
| 4908 | 8911 | No Recognized Claim | 121528 | 530291626 | No Recognized Claim | 238148 | 530527363 | No Eligible Purchases in Class Period |
| 4909 | 8915 | No Eligible Purchases in Class Period | 121529 | 530291627 | No Recognized Claim | 238149 | 530527364 | No Eligible Purchases in Class Period |
| 4910 | 8916 | No Eligible Purchases in Class Period | 121530 | 530291628 | No Recognized Claim | 238150 | 530527365 | No Eligible Purchases in Class Period |
| 4911 | 8917 | Condition of Ineligiblity Never Cured | 121531 | 530291629 | No Recognized Claim | 238151 | 530527366 | No Recognized Claim |
| 4912 | 8919 | No Recognized Claim | 121532 | 530291630 | No Recognized Claim | 238152 | 530527367 | No Eligible Purchases in Class Period |
| 4913 | 8921 | No Eligible Purchases in Class Period | 121533 | 530291633 | No Recognized Claim | 238153 | 530527368 | No Recognized Claim |
| 4914 | 8923 | No Eligible Purchases in Class Period | 121534 | 530291635 | No Recognized Claim | 238154 | 530527369 | No Recognized Claim |
| 4915 | 8930 | No Eligible Purchases in Class Period | 121535 | 530291637 | No Recognized Claim | 238155 | 530527370 | No Eligible Purchases in Class Period |
| 4916 | 8931 | No Eligible Purchases in Class Period | 121536 | 530291638 | No Recognized Claim | 238156 | 530527371 | No Eligible Purchases in Class Period |
| 4917 | 8932 | No Eligible Purchases in Class Period | 121537 | 530291644 | No Recognized Claim | 238157 | 530527372 | No Eligible Purchases in Class Period |
| 4918 | 8933 | No Eligible Purchases in Class Period | 121538 | 530291645 | No Recognized Claim | 238158 | 530527373 | No Eligible Purchases in Class Period |
| 4919 | 8934 | No Eligible Purchases in Class Period | 121539 | 530291647 | No Recognized Claim | 238159 | 530527374 | No Recognized Claim |
| 4920 | 8937 | No Eligible Purchases in Class Period | 121540 | 530291648 | No Recognized Claim | 238160 | 530527375 | No Eligible Purchases in Class Period |
| 4921 | 8939 | No Eligible Purchases in Class Period | 121541 | 530291650 | No Recognized Claim | 238161 | 530527376 | No Eligible Purchases in Class Period |
| 4922 | 8942 | No Eligible Purchases in Class Period | 121542 | 530291651 | No Recognized Claim | 238162 | 530527377 | No Eligible Purchases in Class Period |
| 4923 | 8943 | No Eligible Purchases in Class Period | 121543 | 530291652 | No Recognized Claim | 238163 | 530527378 | No Eligible Purchases in Class Period |
| 4924 | 8947 | No Eligible Purchases in Class Period | 121544 | 530291653 | No Recognized Claim | 238164 | 530527379 | No Eligible Purchases in Class Period |
| 4925 | 8951 | No Eligible Purchases in Class Period | 121545 | 530291663 | No Eligible Purchases in Class Period | 238165 | 530527381 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4926 | 8952 | No Eligible Purchases in Class Period | 121546 | 530291664 | No Eligible Purchases in Class Period | 238166 | 530527382 | No Recognized Claim |
| 4927 | 8954 | No Eligible Purchases in Class Period | 121547 | 530291668 | No Eligible Purchases in Class Period | 238167 | 530527383 | No Recognized Claim |
| 4928 | 8955 | No Eligible Purchases in Class Period | 121548 | 530291670 | No Recognized Claim | 238168 | 530527384 | No Recognized Claim |
| 4929 | 8959 | No Eligible Purchases in Class Period | 121549 | 530291672 | No Eligible Purchases in Class Period | 238169 | 530527385 | No Recognized Claim |
| 4930 | 8963 | No Eligible Purchases in Class Period | 121550 | 530291677 | No Recognized Claim | 238170 | 530527386 | No Eligible Purchases in Class Period |
| 4931 | 8964 | No Eligible Purchases in Class Period | 121551 | 530291684 | No Eligible Purchases in Class Period | 238171 | 530527387 | No Eligible Purchases in Class Period |
| 4932 | 8965 | No Recognized Claim | 121552 | 530291686 | No Eligible Purchases in Class Period | 238172 | 530527388 | No Eligible Purchases in Class Period |
| 4933 | 8967 | No Eligible Purchases in Class Period | 121553 | 530291688 | No Eligible Purchases in Class Period | 238173 | 530527389 | No Eligible Purchases in Class Period |
| 4934 | 8970 | No Recognized Claim | 121554 | 530291693 | No Recognized Claim | 238174 | 530527390 | No Eligible Purchases in Class Period |
| 4935 | 8971 | No Eligible Purchases in Class Period | 121555 | 530291696 | No Recognized Claim | 238175 | 530527391 | No Recognized Claim |
| 4936 | 8972 | No Eligible Purchases in Class Period | 121556 | 530291697 | No Eligible Purchases in Class Period | 238176 | 530527393 | No Recognized Claim |
| 4937 | 8973 | No Eligible Purchases in Class Period | 121557 | 530291698 | No Recognized Claim | 238177 | 530527394 | No Recognized Claim |
| 4938 | 8977 | No Eligible Purchases in Class Period | 121558 | 530291706 | No Recognized Claim | 238178 | 530527395 | No Eligible Purchases in Class Period |
| 4939 | 8981 | No Eligible Purchases in Class Period | 121559 | 530291708 | No Recognized Claim | 238179 | 530527396 | No Eligible Purchases in Class Period |
| 4940 | 8984 | No Eligible Purchases in Class Period | 121560 | 530291711 | No Recognized Claim | 238180 | 530527397 | No Eligible Purchases in Class Period |
| 4941 | 8988 | Condition of Ineligiblity Never Cured | 121561 | 530291715 | No Eligible Purchases in Class Period | 238181 | 530527398 | No Recognized Claim |
| 4942 | 8989 | No Eligible Purchases in Class Period | 121562 | 530291716 | No Eligible Purchases in Class Period | 238182 | 530527399 | No Eligible Purchases in Class Period |
| 4943 | 8991 | No Recognized Claim | 121563 | 530291721 | No Eligible Purchases in Class Period | 238183 | 530527400 | No Eligible Purchases in Class Period |
| 4944 | 8992 | No Eligible Purchases in Class Period | 121564 | 530291723 | No Recognized Claim | 238184 | 530527401 | No Eligible Purchases in Class Period |
| 4945 | 8996 | No Recognized Claim | 121565 | 530291727 | No Recognized Claim | 238185 | 530527402 | No Recognized Claim |
| 4946 | 9000 | No Recognized Claim | 121566 | 530291728 | No Recognized Claim | 238186 | 530527403 | No Eligible Purchases in Class Period |
| 4947 | 9001 | Duplicate Claim Form | 121567 | 530291729 | No Recognized Claim | 238187 | 530527404 | No Eligible Purchases in Class Period |
| 4948 | 9002 | No Recognized Claim | 121568 | 530291732 | No Recognized Claim | 238188 | 530527405 | No Eligible Purchases in Class Period |
| 4949 | 9003 | No Eligible Purchases in Class Period | 121569 | 530291735 | No Recognized Claim | 238189 | 530527406 | No Eligible Purchases in Class Period |
| 4950 | 9004 | No Recognized Claim | 121570 | 530291738 | No Recognized Claim | 238190 | 530527407 | No Eligible Purchases in Class Period |
| 4951 | 9008 | No Eligible Purchases in Class Period | 121571 | 530291740 | No Recognized Claim | 238191 | 530527408 | No Eligible Purchases in Class Period |
| 4952 | 9010 | No Eligible Purchases in Class Period | 121572 | 530291744 | No Recognized Claim | 238192 | 530527409 | No Eligible Purchases in Class Period |
| 4953 | 9013 | No Recognized Claim | 121573 | 530291749 | No Recognized Claim | 238193 | 530527410 | No Eligible Purchases in Class Period |
| 4954 | 9014 | No Eligible Purchases in Class Period | 121574 | 530291751 | No Recognized Claim | 238194 | 530527411 | No Eligible Purchases in Class Period |
| 4955 | 9018 | No Eligible Purchases in Class Period | 121575 | 530291752 | No Recognized Claim | 238195 | 530527412 | No Eligible Purchases in Class Period |
| 4956 | 9021 | No Recognized Claim | 121576 | 530291753 | No Recognized Claim | 238196 | 530527413 | No Eligible Purchases in Class Period |
| 4957 | 9024 | No Eligible Purchases in Class Period | 121577 | 530291755 | No Recognized Claim | 238197 | 530527414 | No Eligible Purchases in Class Period |
| 4958 | 9025 | No Recognized Claim | 121578 | 530291758 | No Eligible Purchases in Class Period | 238198 | 530527415 | No Eligible Purchases in Class Period |
| 4959 | 9027 | No Eligible Purchases in Class Period | 121579 | 530291761 | No Eligible Purchases in Class Period | 238199 | 530527416 | No Eligible Purchases in Class Period |
| 4960 | 9030 | No Eligible Purchases in Class Period | 121580 | 530291764 | No Recognized Claim | 238200 | 530527417 | No Eligible Purchases in Class Period |
| 4961 | 9033 | No Eligible Purchases in Class Period | 121581 | 530291765 | No Eligible Purchases in Class Period | 238201 | 530527418 | No Eligible Purchases in Class Period |
| 4962 | 9034 | No Eligible Purchases in Class Period | 121582 | 530291771 | No Recognized Claim | 238202 | 530527421 | No Eligible Purchases in Class Period |
| 4963 | 9035 | No Recognized Claim | 121583 | 530291776 | No Recognized Claim | 238203 | 530527422 | No Eligible Purchases in Class Period |
| 4964 | 9037 | No Eligible Purchases in Class Period | 121584 | 530291777 | No Recognized Claim | 238204 | 530527423 | No Eligible Purchases in Class Period |
| 4965 | 9038 | No Recognized Claim | 121585 | 530291780 | No Recognized Claim | 238205 | 530527425 | No Recognized Claim |
| 4966 | 9040 | No Eligible Purchases in Class Period | 121586 | 530291785 | No Eligible Purchases in Class Period | 238206 | 530527427 | No Eligible Purchases in Class Period |
| 4967 | 9042 | No Eligible Purchases in Class Period | 121587 | 530291787 | No Recognized Claim | 238207 | 530527428 | No Eligible Purchases in Class Period |
| 4968 | 9045 | Condition of Ineligiblity Never Cured | 121588 | 530291792 | No Eligible Purchases in Class Period | 238208 | 530527429 | No Eligible Purchases in Class Period |
| 4969 | 9048 | Condition of Ineligiblity Never Cured | 121589 | 530291793 | No Recognized Claim | 238209 | 530527430 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4970 | 9049 | Condition of Ineligiblity Never Cured | 121590 | 530291796 | No Recognized Claim | 238210 | 530527431 | No Eligible Purchases in Class Period |
| 4971 | 9051 | No Recognized Claim | 121591 | 530291797 | No Recognized Claim | 238211 | 530527432 | No Eligible Purchases in Class Period |
| 4972 | 9054 | No Recognized Claim | 121592 | 530291798 | No Recognized Claim | 238212 | 530527434 | No Eligible Purchases in Class Period |
| 4973 | 9057 | No Eligible Purchases in Class Period | 121593 | 530291799 | No Recognized Claim | 238213 | 530527436 | No Eligible Purchases in Class Period |
| 4974 | 9059 | Duplicate Claim Form | 121594 | 530291800 | No Recognized Claim | 238214 | 530527437 | No Eligible Purchases in Class Period |
| 4975 | 9060 | No Eligible Purchases in Class Period | 121595 | 530291801 | No Eligible Purchases in Class Period | 238215 | 530527440 | No Eligible Purchases in Class Period |
| 4976 | 9061 | No Eligible Purchases in Class Period | 121596 | 530291803 | No Recognized Claim | 238216 | 530527442 | No Eligible Purchases in Class Period |
| 4977 | 9062 | Duplicate Claim Form | 121597 | 530291805 | No Recognized Claim | 238217 | 530527446 | No Eligible Purchases in Class Period |
| 4978 | 9064 | No Eligible Purchases in Class Period | 121598 | 530291808 | No Recognized Claim | 238218 | 530527447 | No Eligible Purchases in Class Period |
| 4979 | 9065 | Condition of Ineligiblity Never Cured | 121599 | 530291810 | No Recognized Claim | 238219 | 530527448 | No Eligible Purchases in Class Period |
| 4980 | 9067 | No Eligible Purchases in Class Period | 121600 | 530291811 | No Recognized Claim | 238220 | 530527450 | No Eligible Purchases in Class Period |
| 4981 | 9070 | No Eligible Purchases in Class Period | 121601 | 530291812 | No Recognized Claim | 238221 | 530527451 | No Eligible Purchases in Class Period |
| 4982 | 9072 | No Eligible Purchases in Class Period | 121602 | 530291815 | No Eligible Purchases in Class Period | 238222 | 530527452 | No Eligible Purchases in Class Period |
| 4983 | 9078 | No Recognized Claim | 121603 | 530291816 | No Recognized Claim | 238223 | 530527453 | No Eligible Purchases in Class Period |
| 4984 | 9079 | No Eligible Purchases in Class Period | 121604 | 530291822 | No Recognized Claim | 238224 | 530527454 | No Eligible Purchases in Class Period |
| 4985 | 9082 | No Recognized Claim | 121605 | 530291823 | No Eligible Purchases in Class Period | 238225 | 530527456 | No Eligible Purchases in Class Period |
| 4986 | 9083 | No Eligible Purchases in Class Period | 121606 | 530291826 | No Recognized Claim | 238226 | 530527457 | No Eligible Purchases in Class Period |
| 4987 | 9085 | No Eligible Purchases in Class Period | 121607 | 530291828 | No Recognized Claim | 238227 | 530527458 | No Eligible Purchases in Class Period |
| 4988 | 9087 | No Eligible Purchases in Class Period | 121608 | 530291829 | No Recognized Claim | 238228 | 530527459 | No Eligible Purchases in Class Period |
| 4989 | 9090 | No Eligible Purchases in Class Period | 121609 | 530291832 | No Recognized Claim | 238229 | 530527462 | No Eligible Purchases in Class Period |
| 4990 | 9093 | No Eligible Purchases in Class Period | 121610 | 530291836 | No Recognized Claim | 238230 | 530527469 | No Eligible Purchases in Class Period |
| 4991 | 9096 | No Recognized Claim | 121611 | 530291837 | No Recognized Claim | 238231 | 530527470 | No Eligible Purchases in Class Period |
| 4992 | 9097 | No Recognized Claim | 121612 | 530291838 | No Recognized Claim | 238232 | 530527471 | No Eligible Purchases in Class Period |
| 4993 | 9098 | No Recognized Claim | 121613 | 530291839 | No Recognized Claim | 238233 | 530527472 | No Eligible Purchases in Class Period |
| 4994 | 9100 | Condition of Ineligiblity Never Cured | 121614 | 530291841 | No Recognized Claim | 238234 | 530527475 | No Eligible Purchases in Class Period |
| 4995 | 9101 | No Recognized Claim | 121615 | 530291843 | No Eligible Purchases in Class Period | 238235 | 530527477 | No Eligible Purchases in Class Period |
| 4996 | 9102 | No Recognized Claim | 121616 | 530291846 | No Recognized Claim | 238236 | 530527478 | No Eligible Purchases in Class Period |
| 4997 | 9103 | No Eligible Purchases in Class Period | 121617 | 530291851 | No Recognized Claim | 238237 | 530527479 | No Eligible Purchases in Class Period |
| 4998 | 9104 | No Eligible Purchases in Class Period | 121618 | 530291852 | No Recognized Claim | 238238 | 530527480 | No Eligible Purchases in Class Period |
| 4999 | 9107 | No Eligible Purchases in Class Period | 121619 | 530291855 | No Recognized Claim | 238239 | 530527481 | No Eligible Purchases in Class Period |
| 5000 | 9111 | No Eligible Purchases in Class Period | 121620 | 530291857 | No Eligible Purchases in Class Period | 238240 | 530527482 | No Eligible Purchases in Class Period |
| 5001 | 9112 | Condition of Ineligiblity Never Cured | 121621 | 530291860 | No Eligible Purchases in Class Period | 238241 | 530527483 | No Eligible Purchases in Class Period |
| 5002 | 9115 | No Recognized Claim | 121622 | 530291867 | No Recognized Claim | 238242 | 530527486 | No Eligible Purchases in Class Period |
| 5003 | 9116 | Condition of Ineligiblity Never Cured | 121623 | 530291872 | No Recognized Claim | 238243 | 530527487 | No Eligible Purchases in Class Period |
| 5004 | 9118 | No Eligible Purchases in Class Period | 121624 | 530291879 | No Recognized Claim | 238244 | 530527488 | No Eligible Purchases in Class Period |
| 5005 | 9121 | No Eligible Purchases in Class Period | 121625 | 530291882 | No Recognized Claim | 238245 | 530527489 | No Eligible Purchases in Class Period |
| 5006 | 9123 | No Eligible Purchases in Class Period | 121626 | 530291884 | No Recognized Claim | 238246 | 530527490 | No Eligible Purchases in Class Period |
| 5007 | 9124 | No Eligible Purchases in Class Period | 121627 | 530291885 | No Recognized Claim | 238247 | 530527491 | No Eligible Purchases in Class Period |
| 5008 | 9125 | No Eligible Purchases in Class Period | 121628 | 530291886 | No Eligible Purchases in Class Period | 238248 | 530527492 | No Eligible Purchases in Class Period |
| 5009 | 9126 | No Eligible Purchases in Class Period | 121629 | 530291888 | No Eligible Purchases in Class Period | 238249 | 530527493 | No Eligible Purchases in Class Period |
| 5010 | 9127 | No Recognized Claim | 121630 | 530291889 | No Recognized Claim | 238250 | 530527495 | No Recognized Claim |
| 5011 | 9128 | No Eligible Purchases in Class Period | 121631 | 530291890 | No Recognized Claim | 238251 | 530527497 | No Eligible Purchases in Class Period |
| 5012 | 9129 | No Eligible Purchases in Class Period | 121632 | 530291894 | No Recognized Claim | 238252 | 530527498 | No Eligible Purchases in Class Period |
| 5013 | 9131 | No Recognized Claim | 121633 | 530291897 | No Recognized Claim | 238253 | 530527499 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5014 | 9132 | No Eligible Purchases in Class Period | 121634 | 530291898 | No Recognized Claim | 238254 | 530527500 | No Eligible Purchases in Class Period |
| 5015 | 9133 | No Recognized Claim | 121635 | 530291900 | No Recognized Claim | 238255 | 530527501 | No Eligible Purchases in Class Period |
| 5016 | 9138 | No Recognized Claim | 121636 | 530291901 | No Eligible Purchases in Class Period | 238256 | 530527502 | No Eligible Purchases in Class Period |
| 5017 | 9139 | No Eligible Purchases in Class Period | 121637 | 530291904 | No Recognized Claim | 238257 | 530527503 | No Eligible Purchases in Class Period |
| 5018 | 9141 | No Eligible Purchases in Class Period | 121638 | 530291908 | No Recognized Claim | 238258 | 530527504 | No Eligible Purchases in Class Period |
| 5019 | 9145 | No Eligible Purchases in Class Period | 121639 | 530291913 | No Recognized Claim | 238259 | 530527505 | No Eligible Purchases in Class Period |
| 5020 | 9149 | No Recognized Claim | 121640 | 530291914 | No Recognized Claim | 238260 | 530527506 | No Eligible Purchases in Class Period |
| 5021 | 9151 | No Recognized Claim | 121641 | 530291920 | No Recognized Claim | 238261 | 530527507 | No Eligible Purchases in Class Period |
| 5022 | 9153 | No Eligible Purchases in Class Period | 121642 | 530291924 | No Eligible Purchases in Class Period | 238262 | 530527508 | No Eligible Purchases in Class Period |
| 5023 | 9154 | No Eligible Purchases in Class Period | 121643 | 530291925 | No Eligible Purchases in Class Period | 238263 | 530527509 | No Eligible Purchases in Class Period |
| 5024 | 9155 | No Eligible Purchases in Class Period | 121644 | 530291926 | No Eligible Purchases in Class Period | 238264 | 530527510 | No Eligible Purchases in Class Period |
| 5025 | 9156 | No Eligible Purchases in Class Period | 121645 | 530291927 | No Eligible Purchases in Class Period | 238265 | 530527511 | No Recognized Claim |
| 5026 | 9157 | No Eligible Purchases in Class Period | 121646 | 530291928 | No Eligible Purchases in Class Period | 238266 | 530527512 | No Eligible Purchases in Class Period |
| 5027 | 9160 | Condition of Ineligiblity Never Cured | 121647 | 530291929 | No Eligible Purchases in Class Period | 238267 | 530527513 | No Eligible Purchases in Class Period |
| 5028 | 9161 | No Recognized Claim | 121648 | 530291930 | No Eligible Purchases in Class Period | 238268 | 530527514 | No Eligible Purchases in Class Period |
| 5029 | 9162 | No Recognized Claim | 121649 | 530291931 | No Eligible Purchases in Class Period | 238269 | 530527515 | No Eligible Purchases in Class Period |
| 5030 | 9166 | No Eligible Purchases in Class Period | 121650 | 530291932 | No Eligible Purchases in Class Period | 238270 | 530527516 | No Eligible Purchases in Class Period |
| 5031 | 9169 | No Eligible Purchases in Class Period | 121651 | 530291933 | No Eligible Purchases in Class Period | 238271 | 530527517 | No Eligible Purchases in Class Period |
| 5032 | 9172 | No Eligible Purchases in Class Period | 121652 | 530291934 | No Eligible Purchases in Class Period | 238272 | 530527518 | No Eligible Purchases in Class Period |
| 5033 | 9173 | No Eligible Purchases in Class Period | 121653 | 530291935 | No Eligible Purchases in Class Period | 238273 | 530527519 | No Eligible Purchases in Class Period |
| 5034 | 9174 | No Recognized Claim | 121654 | 530291936 | No Eligible Purchases in Class Period | 238274 | 530527520 | No Eligible Purchases in Class Period |
| 5035 | 9175 | No Recognized Claim | 121655 | 530291937 | No Eligible Purchases in Class Period | 238275 | 530527521 | No Eligible Purchases in Class Period |
| 5036 | 9176 | No Recognized Claim | 121656 | 530291938 | No Eligible Purchases in Class Period | 238276 | 530527522 | No Eligible Purchases in Class Period |
| 5037 | 9179 | No Recognized Claim | 121657 | 530291939 | No Eligible Purchases in Class Period | 238277 | 530527523 | No Eligible Purchases in Class Period |
| 5038 | 9188 | No Eligible Purchases in Class Period | 121658 | 530291940 | No Eligible Purchases in Class Period | 238278 | 530527524 | No Eligible Purchases in Class Period |
| 5039 | 9199 | No Eligible Purchases in Class Period | 121659 | 530291941 | No Eligible Purchases in Class Period | 238279 | 530527525 | No Eligible Purchases in Class Period |
| 5040 | 9206 | No Eligible Purchases in Class Period | 121660 | 530291942 | No Eligible Purchases in Class Period | 238280 | 530527526 | No Eligible Purchases in Class Period |
| 5041 | 9213 | No Recognized Claim | 121661 | 530291943 | No Eligible Purchases in Class Period | 238281 | 530527527 | No Eligible Purchases in Class Period |
| 5042 | 9214 | No Recognized Claim | 121662 | 530291944 | No Eligible Purchases in Class Period | 238282 | 530527528 | No Eligible Purchases in Class Period |
| 5043 | 9215 | No Recognized Claim | 121663 | 530291945 | No Eligible Purchases in Class Period | 238283 | 530527529 | No Eligible Purchases in Class Period |
| 5044 | 9219 | No Recognized Claim | 121664 | 530291946 | No Eligible Purchases in Class Period | 238284 | 530527530 | No Eligible Purchases in Class Period |
| 5045 | 9220 | Condition of Ineligiblity Never Cured | 121665 | 530291947 | No Eligible Purchases in Class Period | 238285 | 530527531 | No Eligible Purchases in Class Period |
| 5046 | 9221 | No Eligible Purchases in Class Period | 121666 | 530291948 | No Eligible Purchases in Class Period | 238286 | 530527532 | No Eligible Purchases in Class Period |
| 5047 | 9222 | No Eligible Purchases in Class Period | 121667 | 530291949 | No Eligible Purchases in Class Period | 238287 | 530527533 | No Eligible Purchases in Class Period |
| 5048 | 9223 | No Eligible Purchases in Class Period | 121668 | 530291950 | No Eligible Purchases in Class Period | 238288 | 530527534 | No Eligible Purchases in Class Period |
| 5049 | 9224 | Duplicate Claim Form | 121669 | 530291951 | No Eligible Purchases in Class Period | 238289 | 530527536 | No Eligible Purchases in Class Period |
| 5050 | 9225 | No Recognized Claim | 121670 | 530291952 | No Recognized Claim | 238290 | 530527537 | No Eligible Purchases in Class Period |
| 5051 | 9227 | No Recognized Claim | 121671 | 530291953 | No Recognized Claim | 238291 | 530527538 | No Recognized Claim |
| 5052 | 9228 | No Eligible Purchases in Class Period | 121672 | 530291957 | No Recognized Claim | 238292 | 530527539 | No Eligible Purchases in Class Period |
| 5053 | 9235 | No Recognized Claim | 121673 | 530291958 | No Recognized Claim | 238293 | 530527540 | No Eligible Purchases in Class Period |
| 5054 | 9236 | No Recognized Claim | 121674 | 530291959 | No Recognized Claim | 238294 | 530527541 | No Eligible Purchases in Class Period |
| 5055 | 9241 | No Recognized Claim | 121675 | 530291960 | No Recognized Claim | 238295 | 530527542 | No Eligible Purchases in Class Period |
| 5056 | 9243 | No Eligible Purchases in Class Period | 121676 | 530291964 | No Eligible Purchases in Class Period | 238296 | 530527543 | No Eligible Purchases in Class Period |
| 5057 | 9245 | No Eligible Purchases in Class Period | 121677 | 530291965 | No Recognized Claim | 238297 | 530527544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5058 | 9249 | No Eligible Purchases in Class Period | 121678 | 530291966 | No Recognized Claim | 238298 | 530527545 | No Eligible Purchases in Class Period |
| 5059 | 9251 | No Eligible Purchases in Class Period | 121679 | 530291967 | No Recognized Claim | 238299 | 530527546 | No Eligible Purchases in Class Period |
| 5060 | 9254 | No Eligible Purchases in Class Period | 121680 | 530291968 | No Recognized Claim | 238300 | 530527547 | No Eligible Purchases in Class Period |
| 5061 | 9255 | No Eligible Purchases in Class Period | 121681 | 530291970 | No Recognized Claim | 238301 | 530527548 | No Eligible Purchases in Class Period |
| 5062 | 9257 | No Eligible Purchases in Class Period | 121682 | 530291971 | No Recognized Claim | 238302 | 530527549 | No Eligible Purchases in Class Period |
| 5063 | 9258 | No Eligible Purchases in Class Period | 121683 | 530291973 | No Recognized Claim | 238303 | 530527550 | No Eligible Purchases in Class Period |
| 5064 | 9259 | No Eligible Purchases in Class Period | 121684 | 530291974 | No Recognized Claim | 238304 | 530527551 | No Eligible Purchases in Class Period |
| 5065 | 9261 | No Eligible Purchases in Class Period | 121685 | 530291976 | No Recognized Claim | 238305 | 530527552 | No Recognized Claim |
| 5066 | 9263 | No Recognized Claim | 121686 | 530291977 | No Recognized Claim | 238306 | 530527553 | No Eligible Purchases in Class Period |
| 5067 | 9267 | No Recognized Claim | 121687 | 530291978 | No Recognized Claim | 238307 | 530527554 | No Eligible Purchases in Class Period |
| 5068 | 9269 | No Eligible Purchases in Class Period | 121688 | 530291979 | No Recognized Claim | 238308 | 530527555 | No Eligible Purchases in Class Period |
| 5069 | 9274 | No Eligible Purchases in Class Period | 121689 | 530291980 | No Recognized Claim | 238309 | 530527556 | No Eligible Purchases in Class Period |
| 5070 | 9279 | No Eligible Purchases in Class Period | 121690 | 530291982 | No Recognized Claim | 238310 | 530527557 | No Eligible Purchases in Class Period |
| 5071 | 9281 | Condition of Ineligiblity Never Cured | 121691 | 530291987 | No Recognized Claim | 238311 | 530527558 | No Eligible Purchases in Class Period |
| 5072 | 9284 | No Eligible Purchases in Class Period | 121692 | 530291988 | No Recognized Claim | 238312 | 530527559 | No Eligible Purchases in Class Period |
| 5073 | 9285 | No Eligible Purchases in Class Period | 121693 | 530291989 | No Recognized Claim | 238313 | 530527561 | No Eligible Purchases in Class Period |
| 5074 | 9286 | No Eligible Purchases in Class Period | 121694 | 530291990 | No Recognized Claim | 238314 | 530527562 | No Eligible Purchases in Class Period |
| 5075 | 9287 | No Eligible Purchases in Class Period | 121695 | 530291994 | No Recognized Claim | 238315 | 530527563 | No Recognized Claim |
| 5076 | 9291 | No Eligible Purchases in Class Period | 121696 | 530291995 | No Recognized Claim | 238316 | 530527564 | No Eligible Purchases in Class Period |
| 5077 | 9292 | No Recognized Claim | 121697 | 530291999 | No Eligible Purchases in Class Period | 238317 | 530527565 | No Eligible Purchases in Class Period |
| 5078 | 9293 | No Recognized Claim | 121698 | 530292002 | No Recognized Claim | 238318 | 530527566 | No Eligible Purchases in Class Period |
| 5079 | 9296 | No Eligible Purchases in Class Period | 121699 | 530292003 | No Eligible Purchases in Class Period | 238319 | 530527567 | No Eligible Purchases in Class Period |
| 5080 | 9297 | No Recognized Claim | 121700 | 530292005 | No Recognized Claim | 238320 | 530527568 | No Eligible Purchases in Class Period |
| 5081 | 9300 | No Eligible Purchases in Class Period | 121701 | 530292006 | No Recognized Claim | 238321 | 530527569 | No Eligible Purchases in Class Period |
| 5082 | 9301 | No Eligible Purchases in Class Period | 121702 | 530292008 | No Recognized Claim | 238322 | 530527570 | No Eligible Purchases in Class Period |
| 5083 | 9302 | No Recognized Claim | 121703 | 530292012 | No Recognized Claim | 238323 | 530527571 | No Eligible Purchases in Class Period |
| 5084 | 9304 | No Eligible Purchases in Class Period | 121704 | 530292013 | No Recognized Claim | 238324 | 530527572 | No Eligible Purchases in Class Period |
| 5085 | 9307 | No Eligible Purchases in Class Period | 121705 | 530292014 | No Recognized Claim | 238325 | 530527573 | No Eligible Purchases in Class Period |
| 5086 | 9308 | No Eligible Purchases in Class Period | 121706 | 530292016 | No Eligible Purchases in Class Period | 238326 | 530527574 | No Eligible Purchases in Class Period |
| 5087 | 9309 | No Eligible Purchases in Class Period | 121707 | 530292018 | No Recognized Claim | 238327 | 530527575 | No Eligible Purchases in Class Period |
| 5088 | 9310 | No Eligible Purchases in Class Period | 121708 | 530292019 | No Recognized Claim | 238328 | 530527576 | No Eligible Purchases in Class Period |
| 5089 | 9311 | No Recognized Claim | 121709 | 530292020 | No Recognized Claim | 238329 | 530527577 | No Eligible Purchases in Class Period |
| 5090 | 9314 | No Eligible Purchases in Class Period | 121710 | 530292022 | No Eligible Purchases in Class Period | 238330 | 530527578 | No Eligible Purchases in Class Period |
| 5091 | 9315 | No Eligible Purchases in Class Period | 121711 | 530292023 | No Recognized Claim | 238331 | 530527579 | No Eligible Purchases in Class Period |
| 5092 | 9320 | No Recognized Claim | 121712 | 530292026 | No Recognized Claim | 238332 | 530527580 | No Recognized Claim |
| 5093 | 9322 | No Eligible Purchases in Class Period | 121713 | 530292028 | No Recognized Claim | 238333 | 530527581 | No Eligible Purchases in Class Period |
| 5094 | 9324 | No Eligible Purchases in Class Period | 121714 | 530292029 | No Recognized Claim | 238334 | 530527582 | No Eligible Purchases in Class Period |
| 5095 | 9326 | No Eligible Purchases in Class Period | 121715 | 530292031 | No Eligible Purchases in Class Period | 238335 | 530527583 | No Eligible Purchases in Class Period |
| 5096 | 9328 | No Eligible Purchases in Class Period | 121716 | 530292032 | No Recognized Claim | 238336 | 530527584 | No Eligible Purchases in Class Period |
| 5097 | 9329 | Condition of Ineligiblity Never Cured | 121717 | 530292038 | No Recognized Claim | 238337 | 530527585 | No Eligible Purchases in Class Period |
| 5098 | 9336 | No Recognized Claim | 121718 | 530292041 | No Recognized Claim | 238338 | 530527586 | No Eligible Purchases in Class Period |
| 5099 | 9337 | No Eligible Purchases in Class Period | 121719 | 530292042 | No Recognized Claim | 238339 | 530527587 | No Eligible Purchases in Class Period |
| 5100 | 9343 | No Recognized Claim | 121720 | 530292043 | No Recognized Claim | 238340 | 530527588 | No Eligible Purchases in Class Period |
| 5101 | 9344 | No Recognized Claim | 121721 | 530292044 | No Recognized Claim | 238341 | 530527589 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5102 | 9346 | No Recognized Claim | 121722 | 530292046 | No Eligible Purchases in Class Period | 238342 | 530527595 | No Eligible Purchases in Class Period |
| 5103 | 9347 | No Recognized Claim | 121723 | 530292049 | No Recognized Claim | 238343 | 530527596 | No Eligible Purchases in Class Period |
| 5104 | 9348 | No Recognized Claim | 121724 | 530292050 | No Recognized Claim | 238344 | 530527597 | No Eligible Purchases in Class Period |
| 5105 | 9350 | No Eligible Purchases in Class Period | 121725 | 530292051 | No Recognized Claim | 238345 | 530527598 | No Eligible Purchases in Class Period |
| 5106 | 9351 | No Recognized Claim | 121726 | 530292052 | No Recognized Claim | 238346 | 530527599 | No Eligible Purchases in Class Period |
| 5107 | 9353 | No Recognized Claim | 121727 | 530292054 | No Recognized Claim | 238347 | 530527600 | No Eligible Purchases in Class Period |
| 5108 | 9354 | No Recognized Claim | 121728 | 530292056 | No Recognized Claim | 238348 | 530527601 | No Eligible Purchases in Class Period |
| 5109 | 9361 | No Recognized Claim | 121729 | 530292060 | No Eligible Purchases in Class Period | 238349 | 530527602 | No Eligible Purchases in Class Period |
| 5110 | 9367 | No Recognized Claim | 121730 | 530292062 | No Recognized Claim | 238350 | 530527603 | No Eligible Purchases in Class Period |
| 5111 | 9368 | No Recognized Claim | 121731 | 530292063 | No Recognized Claim | 238351 | 530527604 | No Eligible Purchases in Class Period |
| 5112 | 9369 | No Eligible Purchases in Class Period | 121732 | 530292068 | No Recognized Claim | 238352 | 530527605 | No Eligible Purchases in Class Period |
| 5113 | 9371 | No Eligible Purchases in Class Period | 121733 | 530292069 | No Recognized Claim | 238353 | 530527606 | No Eligible Purchases in Class Period |
| 5114 | 9373 | No Eligible Purchases in Class Period | 121734 | 530292071 | No Eligible Purchases in Class Period | 238354 | 530527607 | No Eligible Purchases in Class Period |
| 5115 | 9374 | No Eligible Purchases in Class Period | 121735 | 530292073 | No Recognized Claim | 238355 | 530527608 | No Eligible Purchases in Class Period |
| 5116 | 9378 | No Recognized Claim | 121736 | 530292074 | No Recognized Claim | 238356 | 530527609 | No Eligible Purchases in Class Period |
| 5117 | 9381 | No Recognized Claim | 121737 | 530292075 | No Recognized Claim | 238357 | 530527610 | No Eligible Purchases in Class Period |
| 5118 | 9382 | No Recognized Claim | 121738 | 530292076 | No Recognized Claim | 238358 | 530527611 | No Eligible Purchases in Class Period |
| 5119 | 9383 | No Recognized Claim | 121739 | 530292078 | No Eligible Purchases in Class Period | 238359 | 530527612 | No Eligible Purchases in Class Period |
| 5120 | 9384 | No Recognized Claim | 121740 | 530292080 | No Recognized Claim | 238360 | 530527613 | No Eligible Purchases in Class Period |
| 5121 | 9385 | No Eligible Purchases in Class Period | 121741 | 530292082 | No Recognized Claim | 238361 | 530527614 | No Eligible Purchases in Class Period |
| 5122 | 9388 | No Recognized Claim | 121742 | 530292083 | No Recognized Claim | 238362 | 530527615 | No Eligible Purchases in Class Period |
| 5123 | 9389 | No Eligible Purchases in Class Period | 121743 | 530292091 | No Eligible Purchases in Class Period | 238363 | 530527616 | No Eligible Purchases in Class Period |
| 5124 | 9393 | No Eligible Purchases in Class Period | 121744 | 530292093 | No Eligible Purchases in Class Period | 238364 | 530527617 | No Eligible Purchases in Class Period |
| 5125 | 9397 | Condition of Ineligiblity Never Cured | 121745 | 530292095 | No Recognized Claim | 238365 | 530527618 | No Eligible Purchases in Class Period |
| 5126 | 9398 | No Eligible Purchases in Class Period | 121746 | 530292097 | No Eligible Purchases in Class Period | 238366 | 530527619 | No Eligible Purchases in Class Period |
| 5127 | 9399 | No Eligible Purchases in Class Period | 121747 | 530292098 | No Eligible Purchases in Class Period | 238367 | 530527620 | No Eligible Purchases in Class Period |
| 5128 | 9400 | No Eligible Purchases in Class Period | 121748 | 530292100 | No Recognized Claim | 238368 | 530527624 | No Eligible Purchases in Class Period |
| 5129 | 9404 | No Eligible Purchases in Class Period | 121749 | 530292103 | No Recognized Claim | 238369 | 530527625 | No Eligible Purchases in Class Period |
| 5130 | 9407 | No Eligible Purchases in Class Period | 121750 | 530292105 | No Recognized Claim | 238370 | 530527626 | No Eligible Purchases in Class Period |
| 5131 | 9408 | No Eligible Purchases in Class Period | 121751 | 530292111 | No Eligible Purchases in Class Period | 238371 | 530527627 | No Eligible Purchases in Class Period |
| 5132 | 9413 | No Eligible Purchases in Class Period | 121752 | 530292112 | No Eligible Purchases in Class Period | 238372 | 530527628 | No Eligible Purchases in Class Period |
| 5133 | 9415 | No Recognized Claim | 121753 | 530292114 | No Recognized Claim | 238373 | 530527629 | No Eligible Purchases in Class Period |
| 5134 | 9416 | No Eligible Purchases in Class Period | 121754 | 530292117 | No Eligible Purchases in Class Period | 238374 | 530527630 | No Eligible Purchases in Class Period |
| 5135 | 9417 | No Eligible Purchases in Class Period | 121755 | 530292123 | No Recognized Claim | 238375 | 530527631 | No Eligible Purchases in Class Period |
| 5136 | 9418 | No Eligible Purchases in Class Period | 121756 | 530292125 | No Eligible Purchases in Class Period | 238376 | 530527632 | No Eligible Purchases in Class Period |
| 5137 | 9419 | No Eligible Purchases in Class Period | 121757 | 530292142 | No Recognized Claim | 238377 | 530527633 | No Eligible Purchases in Class Period |
| 5138 | 9420 | No Eligible Purchases in Class Period | 121758 | 530292143 | No Recognized Claim | 238378 | 530527634 | No Eligible Purchases in Class Period |
| 5139 | 9421 | No Eligible Purchases in Class Period | 121759 | 530292146 | No Recognized Claim | 238379 | 530527635 | No Eligible Purchases in Class Period |
| 5140 | 9424 | No Eligible Purchases in Class Period | 121760 | 530292147 | No Recognized Claim | 238380 | 530527636 | No Eligible Purchases in Class Period |
| 5141 | 9426 | No Eligible Purchases in Class Period | 121761 | 530292148 | No Recognized Claim | 238381 | 530527637 | No Eligible Purchases in Class Period |
| 5142 | 9428 | No Recognized Claim | 121762 | 530292149 | No Recognized Claim | 238382 | 530527638 | No Eligible Purchases in Class Period |
| 5143 | 9431 | Condition of Ineligiblity Never Cured | 121763 | 530292153 | No Recognized Claim | 238383 | 530527639 | No Eligible Purchases in Class Period |
| 5144 | 9432 | No Eligible Purchases in Class Period | 121764 | 530292155 | No Recognized Claim | 238384 | 530527640 | No Eligible Purchases in Class Period |
| 5145 | 9434 | No Eligible Purchases in Class Period | 121765 | 530292156 | No Recognized Claim | 238385 | 530527641 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5146 | 9438 | Condition of Ineligiblity Never Cured | 121766 | 530292159 | No Eligible Purchases in Class Period | 238386 | 530527642 | No Eligible Purchases in Class Period |
| 5147 | 9440 | No Recognized Claim | 121767 | 530292160 | No Recognized Claim | 238387 | 530527643 | No Eligible Purchases in Class Period |
| 5148 | 9441 | No Eligible Purchases in Class Period | 121768 | 530292161 | No Recognized Claim | 238388 | 530527644 | No Eligible Purchases in Class Period |
| 5149 | 9442 | No Eligible Purchases in Class Period | 121769 | 530292162 | No Recognized Claim | 238389 | 530527645 | No Recognized Claim |
| 5150 | 9443 | No Eligible Purchases in Class Period | 121770 | 530292163 | No Recognized Claim | 238390 | 530527647 | No Eligible Purchases in Class Period |
| 5151 | 9444 | No Eligible Purchases in Class Period | 121771 | 530292169 | No Eligible Purchases in Class Period | 238391 | 530527648 | No Eligible Purchases in Class Period |
| 5152 | 9445 | No Eligible Purchases in Class Period | 121772 | 530292170 | No Eligible Purchases in Class Period | 238392 | 530527649 | No Eligible Purchases in Class Period |
| 5153 | 9455 | No Eligible Purchases in Class Period | 121773 | 530292171 | No Eligible Purchases in Class Period | 238393 | 530527650 | No Eligible Purchases in Class Period |
| 5154 | 9456 | No Recognized Claim | 121774 | 530292172 | No Eligible Purchases in Class Period | 238394 | 530527651 | No Eligible Purchases in Class Period |
| 5155 | 9459 | No Recognized Claim | 121775 | 530292173 | No Eligible Purchases in Class Period | 238395 | 530527652 | No Eligible Purchases in Class Period |
| 5156 | 9460 | No Recognized Claim | 121776 | 530292174 | No Eligible Purchases in Class Period | 238396 | 530527653 | No Eligible Purchases in Class Period |
| 5157 | 9464 | No Recognized Claim | 121777 | 530292175 | No Eligible Purchases in Class Period | 238397 | 530527654 | No Eligible Purchases in Class Period |
| 5158 | 9467 | No Eligible Purchases in Class Period | 121778 | 530292176 | No Eligible Purchases in Class Period | 238398 | 530527655 | No Eligible Purchases in Class Period |
| 5159 | 9469 | No Eligible Purchases in Class Period | 121779 | 530292177 | No Eligible Purchases in Class Period | 238399 | 530527656 | No Eligible Purchases in Class Period |
| 5160 | 9471 | No Eligible Purchases in Class Period | 121780 | 530292178 | No Recognized Claim | 238400 | 530527657 | No Eligible Purchases in Class Period |
| 5161 | 9472 | No Eligible Purchases in Class Period | 121781 | 530292179 | No Recognized Claim | 238401 | 530527658 | No Eligible Purchases in Class Period |
| 5162 | 9473 | No Eligible Purchases in Class Period | 121782 | 530292180 | No Recognized Claim | 238402 | 530527659 | No Eligible Purchases in Class Period |
| 5163 | 9474 | No Recognized Claim | 121783 | 530292181 | No Recognized Claim | 238403 | 530527660 | No Eligible Purchases in Class Period |
| 5164 | 9475 | No Eligible Purchases in Class Period | 121784 | 530292183 | No Recognized Claim | 238404 | 530527662 | No Recognized Claim |
| 5165 | 9477 | No Recognized Claim | 121785 | 530292185 | No Recognized Claim | 238405 | 530527663 | No Eligible Purchases in Class Period |
| 5166 | 9478 | No Eligible Purchases in Class Period | 121786 | 530292186 | No Recognized Claim | 238406 | 530527664 | No Eligible Purchases in Class Period |
| 5167 | 9481 | No Recognized Claim | 121787 | 530292187 | No Eligible Purchases in Class Period | 238407 | 530527665 | No Eligible Purchases in Class Period |
| 5168 | 9482 | No Eligible Purchases in Class Period | 121788 | 530292189 | No Recognized Claim | 238408 | 530527666 | No Eligible Purchases in Class Period |
| 5169 | 9483 | No Eligible Purchases in Class Period | 121789 | 530292190 | No Recognized Claim | 238409 | 530527667 | No Eligible Purchases in Class Period |
| 5170 | 9484 | No Eligible Purchases in Class Period | 121790 | 530292191 | No Recognized Claim | 238410 | 530527668 | No Eligible Purchases in Class Period |
| 5171 | 9485 | No Recognized Claim | 121791 | 530292192 | No Recognized Claim | 238411 | 530527669 | No Eligible Purchases in Class Period |
| 5172 | 9486 | No Eligible Purchases in Class Period | 121792 | 530292193 | No Recognized Claim | 238412 | 530527670 | No Eligible Purchases in Class Period |
| 5173 | 9487 | No Eligible Purchases in Class Period | 121793 | 530292194 | No Recognized Claim | 238413 | 530527671 | No Eligible Purchases in Class Period |
| 5174 | 9488 | No Eligible Purchases in Class Period | 121794 | 530292195 | No Recognized Claim | 238414 | 530527672 | No Eligible Purchases in Class Period |
| 5175 | 9491 | No Eligible Purchases in Class Period | 121795 | 530292196 | No Recognized Claim | 238415 | 530527673 | No Eligible Purchases in Class Period |
| 5176 | 9492 | No Eligible Purchases in Class Period | 121796 | 530292198 | No Recognized Claim | 238416 | 530527674 | No Eligible Purchases in Class Period |
| 5177 | 9493 | No Eligible Purchases in Class Period | 121797 | 530292199 | No Recognized Claim | 238417 | 530527675 | No Eligible Purchases in Class Period |
| 5178 | 9496 | No Recognized Claim | 121798 | 530292200 | No Recognized Claim | 238418 | 530527676 | No Eligible Purchases in Class Period |
| 5179 | 9499 | No Eligible Purchases in Class Period | 121799 | 530292202 | No Recognized Claim | 238419 | 530527677 | No Eligible Purchases in Class Period |
| 5180 | 9500 | No Recognized Claim | 121800 | 530292203 | No Recognized Claim | 238420 | 530527678 | No Eligible Purchases in Class Period |
| 5181 | 9501 | No Eligible Purchases in Class Period | 121801 | 530292204 | No Recognized Claim | 238421 | 530527679 | No Eligible Purchases in Class Period |
| 5182 | 9503 | No Recognized Claim | 121802 | 530292205 | No Recognized Claim | 238422 | 530527680 | No Eligible Purchases in Class Period |
| 5183 | 9504 | No Recognized Claim | 121803 | 530292206 | No Recognized Claim | 238423 | 530527682 | No Eligible Purchases in Class Period |
| 5184 | 9505 | No Recognized Claim | 121804 | 530292207 | No Recognized Claim | 238424 | 530527687 | No Recognized Claim |
| 5185 | 9506 | No Eligible Purchases in Class Period | 121805 | 530292208 | No Recognized Claim | 238425 | 530527701 | No Eligible Purchases in Class Period |
| 5186 | 9507 | No Eligible Purchases in Class Period | 121806 | 530292209 | No Recognized Claim | 238426 | 530527702 | No Eligible Purchases in Class Period |
| 5187 | 9508 | No Eligible Purchases in Class Period | 121807 | 530292210 | No Recognized Claim | 238427 | 530527703 | No Eligible Purchases in Class Period |
| 5188 | 9512 | No Recognized Claim | 121808 | 530292211 | No Recognized Claim | 238428 | 530527704 | No Eligible Purchases in Class Period |
| 5189 | 9515 | No Eligible Purchases in Class Period | 121809 | 530292212 | No Recognized Claim | 238429 | 530527705 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5190 | 9516 | No Eligible Purchases in Class Period | 121810 | 530292213 | No Recognized Claim | 238430 | 530527706 | No Eligible Purchases in Class Period |
| 5191 | 9517 | Condition of Ineligiblity Never Cured | 121811 | 530292214 | No Recognized Claim | 238431 | 530527707 | No Eligible Purchases in Class Period |
| 5192 | 9520 | No Eligible Purchases in Class Period | 121812 | 530292215 | No Recognized Claim | 238432 | 530527708 | No Eligible Purchases in Class Period |
| 5193 | 9522 | No Eligible Purchases in Class Period | 121813 | 530292216 | No Recognized Claim | 238433 | 530527709 | No Eligible Purchases in Class Period |
| 5194 | 9523 | No Eligible Purchases in Class Period | 121814 | 530292217 | No Recognized Claim | 238434 | 530527711 | No Eligible Purchases in Class Period |
| 5195 | 9528 | No Eligible Purchases in Class Period | 121815 | 530292218 | No Recognized Claim | 238435 | 530527712 | No Eligible Purchases in Class Period |
| 5196 | 9535 | No Recognized Claim | 121816 | 530292219 | No Recognized Claim | 238436 | 530527713 | No Eligible Purchases in Class Period |
| 5197 | 9536 | No Eligible Purchases in Class Period | 121817 | 530292220 | No Recognized Claim | 238437 | 530527714 | No Eligible Purchases in Class Period |
| 5198 | 9537 | No Recognized Claim | 121818 | 530292221 | No Recognized Claim | 238438 | 530527715 | No Eligible Purchases in Class Period |
| 5199 | 9538 | No Eligible Purchases in Class Period | 121819 | 530292223 | No Recognized Claim | 238439 | 530527716 | No Eligible Purchases in Class Period |
| 5200 | 9539 | No Eligible Purchases in Class Period | 121820 | 530292224 | No Recognized Claim | 238440 | 530527717 | No Eligible Purchases in Class Period |
| 5201 | 9541 | No Eligible Purchases in Class Period | 121821 | 530292225 | No Recognized Claim | 238441 | 530527718 | No Eligible Purchases in Class Period |
| 5202 | 9543 | No Eligible Purchases in Class Period | 121822 | 530292226 | No Recognized Claim | 238442 | 530527719 | No Eligible Purchases in Class Period |
| 5203 | 9544 | No Eligible Purchases in Class Period | 121823 | 530292227 | No Recognized Claim | 238443 | 530527720 | No Eligible Purchases in Class Period |
| 5204 | 9545 | No Eligible Purchases in Class Period | 121824 | 530292229 | No Recognized Claim | 238444 | 530527721 | No Eligible Purchases in Class Period |
| 5205 | 9546 | No Eligible Purchases in Class Period | 121825 | 530292231 | No Recognized Claim | 238445 | 530527722 | No Eligible Purchases in Class Period |
| 5206 | 9547 | No Eligible Purchases in Class Period | 121826 | 530292233 | No Recognized Claim | 238446 | 530527723 | No Recognized Claim |
| 5207 | 9549 | No Recognized Claim | 121827 | 530292234 | No Recognized Claim | 238447 | 530527724 | No Eligible Purchases in Class Period |
| 5208 | 9550 | No Eligible Purchases in Class Period | 121828 | 530292235 | No Recognized Claim | 238448 | 530527725 | No Eligible Purchases in Class Period |
| 5209 | 9551 | No Eligible Purchases in Class Period | 121829 | 530292237 | No Recognized Claim | 238449 | 530527726 | No Eligible Purchases in Class Period |
| 5210 | 9553 | No Eligible Purchases in Class Period | 121830 | 530292238 | No Recognized Claim | 238450 | 530527727 | No Eligible Purchases in Class Period |
| 5211 | 9554 | No Recognized Claim | 121831 | 530292239 | No Recognized Claim | 238451 | 530527728 | No Recognized Claim |
| 5212 | 9555 | No Eligible Purchases in Class Period | 121832 | 530292240 | No Recognized Claim | 238452 | 530527729 | No Eligible Purchases in Class Period |
| 5213 | 9556 | No Eligible Purchases in Class Period | 121833 | 530292241 | No Recognized Claim | 238453 | 530527730 | No Eligible Purchases in Class Period |
| 5214 | 9557 | No Recognized Claim | 121834 | 530292242 | No Recognized Claim | 238454 | 530527731 | No Eligible Purchases in Class Period |
| 5215 | 9558 | No Eligible Purchases in Class Period | 121835 | 530292244 | No Recognized Claim | 238455 | 530527732 | No Eligible Purchases in Class Period |
| 5216 | 9560 | No Eligible Purchases in Class Period | 121836 | 530292245 | No Recognized Claim | 238456 | 530527733 | No Eligible Purchases in Class Period |
| 5217 | 9561 | No Eligible Purchases in Class Period | 121837 | 530292246 | No Recognized Claim | 238457 | 530527734 | No Eligible Purchases in Class Period |
| 5218 | 9563 | No Recognized Claim | 121838 | 530292247 | No Recognized Claim | 238458 | 530527735 | No Eligible Purchases in Class Period |
| 5219 | 9564 | No Recognized Claim | 121839 | 530292248 | No Recognized Claim | 238459 | 530527736 | No Eligible Purchases in Class Period |
| 5220 | 9566 | No Recognized Claim | 121840 | 530292249 | No Recognized Claim | 238460 | 530527737 | No Eligible Purchases in Class Period |
| 5221 | 9570 | No Recognized Claim | 121841 | 530292250 | No Recognized Claim | 238461 | 530527738 | No Eligible Purchases in Class Period |
| 5222 | 9571 | No Eligible Purchases in Class Period | 121842 | 530292251 | No Recognized Claim | 238462 | 530527739 | No Eligible Purchases in Class Period |
| 5223 | 9573 | No Eligible Purchases in Class Period | 121843 | 530292252 | No Recognized Claim | 238463 | 530527740 | No Eligible Purchases in Class Period |
| 5224 | 9574 | No Recognized Claim | 121844 | 530292253 | No Recognized Claim | 238464 | 530527741 | No Eligible Purchases in Class Period |
| 5225 | 9577 | No Eligible Purchases in Class Period | 121845 | 530292254 | No Recognized Claim | 238465 | 530527742 | No Eligible Purchases in Class Period |
| 5226 | 9583 | No Recognized Claim | 121846 | 530292255 | No Recognized Claim | 238466 | 530527743 | No Eligible Purchases in Class Period |
| 5227 | 9586 | No Recognized Claim | 121847 | 530292256 | No Recognized Claim | 238467 | 530527744 | No Eligible Purchases in Class Period |
| 5228 | 9588 | No Recognized Claim | 121848 | 530292257 | No Recognized Claim | 238468 | 530527745 | No Eligible Purchases in Class Period |
| 5229 | 9589 | No Eligible Purchases in Class Period | 121849 | 530292258 | No Recognized Claim | 238469 | 530527746 | No Eligible Purchases in Class Period |
| 5230 | 9590 | No Recognized Claim | 121850 | 530292259 | No Recognized Claim | 238470 | 530527747 | No Eligible Purchases in Class Period |
| 5231 | 9593 | No Eligible Purchases in Class Period | 121851 | 530292260 | No Recognized Claim | 238471 | 530527748 | No Eligible Purchases in Class Period |
| 5232 | 9595 | No Eligible Purchases in Class Period | 121852 | 530292262 | No Recognized Claim | 238472 | 530527749 | No Eligible Purchases in Class Period |
| 5233 | 9596 | No Eligible Purchases in Class Period | 121853 | 530292263 | No Recognized Claim | 238473 | 530527750 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5234 | 9597 | No Eligible Purchases in Class Period | 121854 | 530292265 | No Recognized Claim | 238474 | 530527751 | No Eligible Purchases in Class Period |
| 5235 | 9598 | Condition of Ineligiblity Never Cured | 121855 | 530292267 | No Recognized Claim | 238475 | 530527752 | No Eligible Purchases in Class Period |
| 5236 | 9599 | Condition of Ineligiblity Never Cured | 121856 | 530292269 | No Recognized Claim | 238476 | 530527753 | No Eligible Purchases in Class Period |
| 5237 | 9602 | No Recognized Claim | 121857 | 530292270 | No Recognized Claim | 238477 | 530527754 | No Eligible Purchases in Class Period |
| 5238 | 9605 | No Eligible Purchases in Class Period | 121858 | 530292271 | No Recognized Claim | 238478 | 530527755 | No Eligible Purchases in Class Period |
| 5239 | 9611 | No Eligible Purchases in Class Period | 121859 | 530292272 | No Recognized Claim | 238479 | 530527756 | No Eligible Purchases in Class Period |
| 5240 | 9612 | No Recognized Claim | 121860 | 530292273 | No Recognized Claim | 238480 | 530527757 | No Eligible Purchases in Class Period |
| 5241 | 9614 | No Eligible Purchases in Class Period | 121861 | 530292274 | No Recognized Claim | 238481 | 530527758 | No Eligible Purchases in Class Period |
| 5242 | 9615 | No Recognized Claim | 121862 | 530292275 | No Recognized Claim | 238482 | 530527759 | No Eligible Purchases in Class Period |
| 5243 | 9616 | No Eligible Purchases in Class Period | 121863 | 530292276 | No Recognized Claim | 238483 | 530527760 | No Eligible Purchases in Class Period |
| 5244 | 9619 | No Eligible Purchases in Class Period | 121864 | 530292278 | No Recognized Claim | 238484 | 530527761 | No Eligible Purchases in Class Period |
| 5245 | 9620 | No Eligible Purchases in Class Period | 121865 | 530292282 | No Recognized Claim | 238485 | 530527762 | No Eligible Purchases in Class Period |
| 5246 | 9621 | No Eligible Purchases in Class Period | 121866 | 530292284 | No Eligible Purchases in Class Period | 238486 | 530527763 | No Eligible Purchases in Class Period |
| 5247 | 9628 | No Eligible Purchases in Class Period | 121867 | 530292285 | No Recognized Claim | 238487 | 530527764 | No Eligible Purchases in Class Period |
| 5248 | 9631 | No Eligible Purchases in Class Period | 121868 | 530292286 | No Recognized Claim | 238488 | 530527765 | No Eligible Purchases in Class Period |
| 5249 | 9632 | No Eligible Purchases in Class Period | 121869 | 530292287 | No Recognized Claim | 238489 | 530527766 | No Eligible Purchases in Class Period |
| 5250 | 9634 | No Eligible Purchases in Class Period | 121870 | 530292290 | No Recognized Claim | 238490 | 530527767 | No Eligible Purchases in Class Period |
| 5251 | 9635 | No Eligible Purchases in Class Period | 121871 | 530292291 | No Eligible Purchases in Class Period | 238491 | 530527768 | No Eligible Purchases in Class Period |
| 5252 | 9636 | No Eligible Purchases in Class Period | 121872 | 530292293 | No Recognized Claim | 238492 | 530527769 | No Eligible Purchases in Class Period |
| 5253 | 9638 | No Recognized Claim | 121873 | 530292301 | No Recognized Claim | 238493 | 530527770 | No Eligible Purchases in Class Period |
| 5254 | 9639 | No Eligible Purchases in Class Period | 121874 | 530292303 | No Recognized Claim | 238494 | 530527771 | No Eligible Purchases in Class Period |
| 5255 | 9642 | No Eligible Purchases in Class Period | 121875 | 530292304 | No Eligible Purchases in Class Period | 238495 | 530527772 | No Eligible Purchases in Class Period |
| 5256 | 9643 | No Recognized Claim | 121876 | 530292306 | No Recognized Claim | 238496 | 530527773 | No Eligible Purchases in Class Period |
| 5257 | 9647 | No Eligible Purchases in Class Period | 121877 | 530292308 | No Recognized Claim | 238497 | 530527774 | No Eligible Purchases in Class Period |
| 5258 | 9648 | No Eligible Purchases in Class Period | 121878 | 530292310 | No Eligible Purchases in Class Period | 238498 | 530527775 | No Eligible Purchases in Class Period |
| 5259 | 9650 | No Recognized Claim | 121879 | 530292311 | No Eligible Purchases in Class Period | 238499 | 530527776 | No Eligible Purchases in Class Period |
| 5260 | 9651 | No Eligible Purchases in Class Period | 121880 | 530292313 | No Recognized Claim | 238500 | 530527777 | No Eligible Purchases in Class Period |
| 5261 | 9654 | No Eligible Purchases in Class Period | 121881 | 530292318 | No Recognized Claim | 238501 | 530527778 | No Eligible Purchases in Class Period |
| 5262 | 9655 | No Eligible Purchases in Class Period | 121882 | 530292320 | No Eligible Purchases in Class Period | 238502 | 530527779 | No Eligible Purchases in Class Period |
| 5263 | 9656 | No Eligible Purchases in Class Period | 121883 | 530292323 | No Eligible Purchases in Class Period | 238503 | 530527780 | No Eligible Purchases in Class Period |
| 5264 | 9657 | No Eligible Purchases in Class Period | 121884 | 530292324 | No Recognized Claim | 238504 | 530527781 | No Eligible Purchases in Class Period |
| 5265 | 9661 | No Eligible Purchases in Class Period | 121885 | 530292326 | No Eligible Purchases in Class Period | 238505 | 530527782 | No Eligible Purchases in Class Period |
| 5266 | 9662 | No Eligible Purchases in Class Period | 121886 | 530292329 | No Eligible Purchases in Class Period | 238506 | 530527783 | No Eligible Purchases in Class Period |
| 5267 | 9665 | No Eligible Purchases in Class Period | 121887 | 530292338 | No Recognized Claim | 238507 | 530527784 | No Eligible Purchases in Class Period |
| 5268 | 9668 | No Eligible Purchases in Class Period | 121888 | 530292343 | No Recognized Claim | 238508 | 530527785 | No Eligible Purchases in Class Period |
| 5269 | 9672 | No Eligible Purchases in Class Period | 121889 | 530292345 | No Eligible Purchases in Class Period | 238509 | 530527786 | No Eligible Purchases in Class Period |
| 5270 | 9673 | No Eligible Purchases in Class Period | 121890 | 530292347 | No Recognized Claim | 238510 | 530527787 | No Eligible Purchases in Class Period |
| 5271 | 9674 | No Eligible Purchases in Class Period | 121891 | 530292348 | No Recognized Claim | 238511 | 530527788 | No Eligible Purchases in Class Period |
| 5272 | 9677 | No Eligible Purchases in Class Period | 121892 | 530292350 | No Recognized Claim | 238512 | 530527789 | No Eligible Purchases in Class Period |
| 5273 | 9679 | No Recognized Claim | 121893 | 530292353 | No Eligible Purchases in Class Period | 238513 | 530527790 | No Eligible Purchases in Class Period |
| 5274 | 9681 | Duplicate Claim Form | 121894 | 530292354 | No Recognized Claim | 238514 | 530527791 | No Eligible Purchases in Class Period |
| 5275 | 9683 | No Recognized Claim | 121895 | 530292355 | No Recognized Claim | 238515 | 530527792 | No Eligible Purchases in Class Period |
| 5276 | 9685 | No Eligible Purchases in Class Period | 121896 | 530292357 | No Recognized Claim | 238516 | 530527793 | No Eligible Purchases in Class Period |
| 5277 | 9686 | No Eligible Purchases in Class Period | 121897 | 530292360 | No Recognized Claim | 238517 | 530527794 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5278 | 9687 | No Eligible Purchases in Class Period | 121898 | 530292364 | No Recognized Claim | 238518 | 530527795 | No Eligible Purchases in Class Period |
| 5279 | 9689 | No Eligible Purchases in Class Period | 121899 | 530292369 | No Eligible Purchases in Class Period | 238519 | 530527796 | No Eligible Purchases in Class Period |
| 5280 | 9690 | No Recognized Claim | 121900 | 530292370 | No Eligible Purchases in Class Period | 238520 | 530527797 | No Eligible Purchases in Class Period |
| 5281 | 9692 | No Eligible Purchases in Class Period | 121901 | 530292379 | No Recognized Claim | 238521 | 530527798 | No Eligible Purchases in Class Period |
| 5282 | 9694 | No Eligible Purchases in Class Period | 121902 | 530292381 | No Recognized Claim | 238522 | 530527799 | No Eligible Purchases in Class Period |
| 5283 | 9695 | No Eligible Purchases in Class Period | 121903 | 530292382 | No Eligible Purchases in Class Period | 238523 | 530527800 | No Eligible Purchases in Class Period |
| 5284 | 9696 | No Recognized Claim | 121904 | 530292392 | No Eligible Purchases in Class Period | 238524 | 530527801 | No Eligible Purchases in Class Period |
| 5285 | 9698 | No Recognized Claim | 121905 | 530292396 | No Recognized Claim | 238525 | 530527802 | No Recognized Claim |
| 5286 | 9702 | No Recognized Claim | 121906 | 530292397 | No Recognized Claim | 238526 | 530527803 | No Eligible Purchases in Class Period |
| 5287 | 9704 | No Eligible Purchases in Class Period | 121907 | 530292398 | No Eligible Purchases in Class Period | 238527 | 530527808 | No Recognized Claim |
| 5288 | 9708 | No Recognized Claim | 121908 | 530292399 | No Eligible Purchases in Class Period | 238528 | 530527809 | No Recognized Claim |
| 5289 | 9717 | Condition of Ineligiblity Never Cured | 121909 | 530292400 | No Recognized Claim | 238529 | 530527810 | No Recognized Claim |
| 5290 | 9719 | No Eligible Purchases in Class Period | 121910 | 530292402 | No Recognized Claim | 238530 | 530527812 | No Eligible Purchases in Class Period |
| 5291 | 9724 | No Eligible Purchases in Class Period | 121911 | 530292403 | No Recognized Claim | 238531 | 530527815 | No Eligible Purchases in Class Period |
| 5292 | 9729 | No Eligible Purchases in Class Period | 121912 | 530292404 | No Recognized Claim | 238532 | 530527816 | No Eligible Purchases in Class Period |
| 5293 | 9730 | No Eligible Purchases in Class Period | 121913 | 530292405 | No Recognized Claim | 238533 | 530527819 | No Eligible Purchases in Class Period |
| 5294 | 9731 | No Eligible Purchases in Class Period | 121914 | 530292406 | No Eligible Purchases in Class Period | 238534 | 530527821 | No Eligible Purchases in Class Period |
| 5295 | 9732 | No Eligible Purchases in Class Period | 121915 | 530292407 | No Eligible Purchases in Class Period | 238535 | 530527822 | No Eligible Purchases in Class Period |
| 5296 | 9735 | No Eligible Purchases in Class Period | 121916 | 530292408 | No Recognized Claim | 238536 | 530527824 | No Eligible Purchases in Class Period |
| 5297 | 9736 | No Recognized Claim | 121917 | 530292409 | No Recognized Claim | 238537 | 530527825 | No Eligible Purchases in Class Period |
| 5298 | 9737 | No Recognized Claim | 121918 | 530292411 | No Eligible Purchases in Class Period | 238538 | 530527826 | No Eligible Purchases in Class Period |
| 5299 | 9738 | No Eligible Purchases in Class Period | 121919 | 530292415 | No Recognized Claim | 238539 | 530527827 | No Eligible Purchases in Class Period |
| 5300 | 9739 | No Eligible Purchases in Class Period | 121920 | 530292416 | No Recognized Claim | 238540 | 530527828 | No Eligible Purchases in Class Period |
| 5301 | 9741 | No Eligible Purchases in Class Period | 121921 | 530292419 | No Eligible Purchases in Class Period | 238541 | 530527829 | No Eligible Purchases in Class Period |
| 5302 | 9742 | No Eligible Purchases in Class Period | 121922 | 530292424 | No Recognized Claim | 238542 | 530527830 | No Eligible Purchases in Class Period |
| 5303 | 9745 | No Recognized Claim | 121923 | 530292430 | No Recognized Claim | 238543 | 530527831 | No Eligible Purchases in Class Period |
| 5304 | 9746 | No Recognized Claim | 121924 | 530292432 | No Recognized Claim | 238544 | 530527832 | No Eligible Purchases in Class Period |
| 5305 | 9753 | Duplicate Claim Form | 121925 | 530292453 | No Eligible Purchases in Class Period | 238545 | 530527833 | No Eligible Purchases in Class Period |
| 5306 | 9756 | No Eligible Purchases in Class Period | 121926 | 530292454 | No Eligible Purchases in Class Period | 238546 | 530527834 | No Eligible Purchases in Class Period |
| 5307 | 9763 | No Recognized Claim | 121927 | 530292456 | No Eligible Purchases in Class Period | 238547 | 530527835 | No Eligible Purchases in Class Period |
| 5308 | 9765 | Condition of Ineligiblity Never Cured | 121928 | 530292457 | No Recognized Claim | 238548 | 530527836 | No Eligible Purchases in Class Period |
| 5309 | 9772 | No Recognized Claim | 121929 | 530292465 | No Eligible Purchases in Class Period | 238549 | 530527837 | No Eligible Purchases in Class Period |
| 5310 | 9773 | No Eligible Purchases in Class Period | 121930 | 530292467 | No Recognized Claim | 238550 | 530527838 | No Eligible Purchases in Class Period |
| 5311 | 9774 | No Eligible Purchases in Class Period | 121931 | 530292469 | No Eligible Purchases in Class Period | 238551 | 530527840 | No Eligible Purchases in Class Period |
| 5312 | 9776 | No Eligible Purchases in Class Period | 121932 | 530292470 | No Eligible Purchases in Class Period | 238552 | 530527841 | No Eligible Purchases in Class Period |
| 5313 | 9777 | No Eligible Purchases in Class Period | 121933 | 530292471 | No Eligible Purchases in Class Period | 238553 | 530527842 | No Eligible Purchases in Class Period |
| 5314 | 9780 | No Eligible Purchases in Class Period | 121934 | 530292472 | No Eligible Purchases in Class Period | 238554 | 530527843 | No Eligible Purchases in Class Period |
| 5315 | 9790 | No Eligible Purchases in Class Period | 121935 | 530292473 | No Eligible Purchases in Class Period | 238555 | 530527845 | No Eligible Purchases in Class Period |
| 5316 | 9791 | No Recognized Claim | 121936 | 530292474 | No Eligible Purchases in Class Period | 238556 | 530527846 | No Eligible Purchases in Class Period |
| 5317 | 9794 | No Recognized Claim | 121937 | 530292475 | No Eligible Purchases in Class Period | 238557 | 530527850 | No Eligible Purchases in Class Period |
| 5318 | 9797 | No Recognized Claim | 121938 | 530292476 | No Eligible Purchases in Class Period | 238558 | 530527851 | No Eligible Purchases in Class Period |
| 5319 | 9798 | No Eligible Purchases in Class Period | 121939 | 530292477 | No Eligible Purchases in Class Period | 238559 | 530527852 | No Eligible Purchases in Class Period |
| 5320 | 9799 | No Recognized Claim | 121940 | 530292478 | No Eligible Purchases in Class Period | 238560 | 530527853 | No Eligible Purchases in Class Period |
| 5321 | 9801 | No Eligible Purchases in Class Period | 121941 | 530292479 | No Eligible Purchases in Class Period | 238561 | 530527854 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5322 | 9803 | No Eligible Purchases in Class Period | 121942 | 530292480 | No Eligible Purchases in Class Period | 238562 | 530527855 | No Eligible Purchases in Class Period |
| 5323 | 9804 | No Eligible Purchases in Class Period | 121943 | 530292482 | No Eligible Purchases in Class Period | 238563 | 530527856 | No Eligible Purchases in Class Period |
| 5324 | 9805 | No Recognized Claim | 121944 | 530292483 | No Recognized Claim | 238564 | 530527857 | No Eligible Purchases in Class Period |
| 5325 | 9806 | No Recognized Claim | 121945 | 530292484 | No Recognized Claim | 238565 | 530527858 | No Eligible Purchases in Class Period |
| 5326 | 9807 | No Eligible Purchases in Class Period | 121946 | 530292485 | No Recognized Claim | 238566 | 530527859 | No Eligible Purchases in Class Period |
| 5327 | 9808 | No Eligible Purchases in Class Period | 121947 | 530292486 | No Recognized Claim | 238567 | 530527860 | No Eligible Purchases in Class Period |
| 5328 | 9811 | No Recognized Claim | 121948 | 530292487 | No Recognized Claim | 238568 | 530527861 | No Eligible Purchases in Class Period |
| 5329 | 9812 | No Recognized Claim | 121949 | 530292488 | No Recognized Claim | 238569 | 530527862 | No Eligible Purchases in Class Period |
| 5330 | 9813 | No Recognized Claim | 121950 | 530292492 | No Recognized Claim | 238570 | 530527863 | No Eligible Purchases in Class Period |
| 5331 | 9816 | No Eligible Purchases in Class Period | 121951 | 530292493 | No Recognized Claim | 238571 | 530527864 | No Eligible Purchases in Class Period |
| 5332 | 9817 | No Eligible Purchases in Class Period | 121952 | 530292495 | No Eligible Purchases in Class Period | 238572 | 530527865 | No Eligible Purchases in Class Period |
| 5333 | 9819 | No Recognized Claim | 121953 | 530292498 | No Recognized Claim | 238573 | 530527866 | No Eligible Purchases in Class Period |
| 5334 | 9822 | No Eligible Purchases in Class Period | 121954 | 530292501 | No Recognized Claim | 238574 | 530527867 | No Eligible Purchases in Class Period |
| 5335 | 9826 | No Recognized Claim | 121955 | 530292502 | No Recognized Claim | 238575 | 530527868 | No Eligible Purchases in Class Period |
| 5336 | 9827 | No Recognized Claim | 121956 | 530292503 | No Recognized Claim | 238576 | 530527869 | No Eligible Purchases in Class Period |
| 5337 | 9829 | No Eligible Purchases in Class Period | 121957 | 530292506 | No Eligible Purchases in Class Period | 238577 | 530527870 | No Eligible Purchases in Class Period |
| 5338 | 9832 | No Eligible Purchases in Class Period | 121958 | 530292511 | No Recognized Claim | 238578 | 530527871 | No Eligible Purchases in Class Period |
| 5339 | 9833 | No Eligible Purchases in Class Period | 121959 | 530292514 | No Recognized Claim | 238579 | 530527872 | No Eligible Purchases in Class Period |
| 5340 | 9835 | No Recognized Claim | 121960 | 530292518 | No Recognized Claim | 238580 | 530527873 | No Eligible Purchases in Class Period |
| 5341 | 9837 | No Recognized Claim | 121961 | 530292520 | No Eligible Purchases in Class Period | 238581 | 530527874 | No Recognized Claim |
| 5342 | 9838 | No Eligible Purchases in Class Period | 121962 | 530292522 | No Recognized Claim | 238582 | 530527875 | No Eligible Purchases in Class Period |
| 5343 | 9839 | No Eligible Purchases in Class Period | 121963 | 530292526 | No Recognized Claim | 238583 | 530527876 | No Recognized Claim |
| 5344 | 9840 | No Eligible Purchases in Class Period | 121964 | 530292532 | No Recognized Claim | 238584 | 530527877 | No Eligible Purchases in Class Period |
| 5345 | 9842 | Condition of Ineligiblity Never Cured | 121965 | 530292533 | No Recognized Claim | 238585 | 530527879 | No Eligible Purchases in Class Period |
| 5346 | 9843 | No Recognized Claim | 121966 | 530292538 | No Eligible Purchases in Class Period | 238586 | 530527880 | No Eligible Purchases in Class Period |
| 5347 | 9844 | No Eligible Purchases in Class Period | 121967 | 530292544 | No Recognized Claim | 238587 | 530527881 | No Eligible Purchases in Class Period |
| 5348 | 9846 | No Eligible Purchases in Class Period | 121968 | 530292545 | No Recognized Claim | 238588 | 530527882 | No Eligible Purchases in Class Period |
| 5349 | 9849 | No Eligible Purchases in Class Period | 121969 | 530292547 | No Recognized Claim | 238589 | 530527883 | No Eligible Purchases in Class Period |
| 5350 | 9856 | No Eligible Purchases in Class Period | 121970 | 530292548 | No Recognized Claim | 238590 | 530527884 | No Eligible Purchases in Class Period |
| 5351 | 9858 | No Eligible Purchases in Class Period | 121971 | 530292550 | No Eligible Purchases in Class Period | 238591 | 530527885 | No Eligible Purchases in Class Period |
| 5352 | 9860 | No Eligible Purchases in Class Period | 121972 | 530292553 | No Recognized Claim | 238592 | 530527886 | No Eligible Purchases in Class Period |
| 5353 | 9861 | No Eligible Purchases in Class Period | 121973 | 530292554 | No Eligible Purchases in Class Period | 238593 | 530527888 | No Eligible Purchases in Class Period |
| 5354 | 9863 | No Eligible Purchases in Class Period | 121974 | 530292557 | No Recognized Claim | 238594 | 530527889 | No Eligible Purchases in Class Period |
| 5355 | 9865 | No Eligible Purchases in Class Period | 121975 | 530292558 | No Recognized Claim | 238595 | 530527895 | No Eligible Purchases in Class Period |
| 5356 | 9866 | No Recognized Claim | 121976 | 530292560 | No Eligible Purchases in Class Period | 238596 | 530527898 | No Eligible Purchases in Class Period |
| 5357 | 9867 | No Recognized Claim | 121977 | 530292562 | No Eligible Purchases in Class Period | 238597 | 530527900 | No Eligible Purchases in Class Period |
| 5358 | 9868 | No Recognized Claim | 121978 | 530292563 | No Eligible Purchases in Class Period | 238598 | 530527909 | No Eligible Purchases in Class Period |
| 5359 | 9870 | No Eligible Purchases in Class Period | 121979 | 530292564 | No Recognized Claim | 238599 | 530527911 | No Eligible Purchases in Class Period |
| 5360 | 9871 | No Eligible Purchases in Class Period | 121980 | 530292567 | No Recognized Claim | 238600 | 530527913 | No Eligible Purchases in Class Period |
| 5361 | 9872 | No Eligible Purchases in Class Period | 121981 | 530292569 | No Recognized Claim | 238601 | 530527916 | No Eligible Purchases in Class Period |
| 5362 | 9875 | No Eligible Purchases in Class Period | 121982 | 530292574 | No Eligible Purchases in Class Period | 238602 | 530527919 | No Recognized Claim |
| 5363 | 9878 | No Recognized Claim | 121983 | 530292575 | No Eligible Purchases in Class Period | 238603 | 530527920 | No Eligible Purchases in Class Period |
| 5364 | 9882 | No Recognized Claim | 121984 | 530292582 | No Eligible Purchases in Class Period | 238604 | 530527930 | No Eligible Purchases in Class Period |
| 5365 | 9883 | No Eligible Purchases in Class Period | 121985 | 530292584 | No Recognized Claim | 238605 | 530527931 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5366 | 9885 | No Recognized Claim | 121986 | 530292586 | No Eligible Purchases in Class Period | 238606 | 530527934 | No Eligible Purchases in Class Period |
| 5367 | 9889 | No Eligible Purchases in Class Period | 121987 | 530292589 | No Recognized Claim | 238607 | 530527936 | No Eligible Purchases in Class Period |
| 5368 | 9894 | No Eligible Purchases in Class Period | 121988 | 530292591 | No Recognized Claim | 238608 | 530527950 | No Eligible Purchases in Class Period |
| 5369 | 9898 | No Recognized Claim | 121989 | 530292592 | No Recognized Claim | 238609 | 530527951 | No Eligible Purchases in Class Period |
| 5370 | 9899 | No Eligible Purchases in Class Period | 121990 | 530292593 | No Recognized Claim | 238610 | 530527952 | No Recognized Claim |
| 5371 | 9911 | No Recognized Claim | 121991 | 530292595 | No Recognized Claim | 238611 | 530527954 | No Eligible Purchases in Class Period |
| 5372 | 9913 | No Recognized Claim | 121992 | 530292596 | No Recognized Claim | 238612 | 530527965 | No Eligible Purchases in Class Period |
| 5373 | 9914 | No Recognized Claim | 121993 | 530292597 | No Recognized Claim | 238613 | 530527981 | No Eligible Purchases in Class Period |
| 5374 | 9915 | No Eligible Purchases in Class Period | 121994 | 530292598 | No Eligible Purchases in Class Period | 238614 | 530527997 | No Eligible Purchases in Class Period |
| 5375 | 9916 | No Eligible Purchases in Class Period | 121995 | 530292599 | No Recognized Claim | 238615 | 530527998 | No Eligible Purchases in Class Period |
| 5376 | 9918 | No Eligible Purchases in Class Period | 121996 | 530292600 | No Recognized Claim | 238616 | 530528000 | No Recognized Claim |
| 5377 | 9919 | No Eligible Purchases in Class Period | 121997 | 530292601 | No Recognized Claim | 238617 | 530528007 | No Eligible Purchases in Class Period |
| 5378 | 9920 | Condition of Ineligiblity Never Cured | 121998 | 530292602 | No Recognized Claim | 238618 | 530528012 | No Eligible Purchases in Class Period |
| 5379 | 9921 | No Eligible Purchases in Class Period | 121999 | 530292610 | No Eligible Purchases in Class Period | 238619 | 530528034 | No Eligible Purchases in Class Period |
| 5380 | 9922 | No Recognized Claim | 122000 | 530292611 | No Eligible Purchases in Class Period | 238620 | 530528035 | No Eligible Purchases in Class Period |
| 5381 | 9923 | No Eligible Purchases in Class Period | 122001 | 530292612 | No Eligible Purchases in Class Period | 238621 | 530528036 | No Eligible Purchases in Class Period |
| 5382 | 9928 | No Recognized Claim | 122002 | 530292613 | No Eligible Purchases in Class Period | 238622 | 530528037 | No Eligible Purchases in Class Period |
| 5383 | 9929 | No Eligible Purchases in Class Period | 122003 | 530292614 | No Eligible Purchases in Class Period | 238623 | 530528039 | No Eligible Purchases in Class Period |
| 5384 | 9930 | No Recognized Claim | 122004 | 530292615 | No Eligible Purchases in Class Period | 238624 | 530528041 | No Eligible Purchases in Class Period |
| 5385 | 9931 | No Recognized Claim | 122005 | 530292616 | No Eligible Purchases in Class Period | 238625 | 530528046 | No Eligible Purchases in Class Period |
| 5386 | 9933 | Condition of Ineligiblity Never Cured | 122006 | 530292617 | No Eligible Purchases in Class Period | 238626 | 530528073 | No Eligible Purchases in Class Period |
| 5387 | 9934 | No Recognized Claim | 122007 | 530292618 | No Eligible Purchases in Class Period | 238627 | 530528087 | No Eligible Purchases in Class Period |
| 5388 | 9938 | No Recognized Claim | 122008 | 530292619 | No Eligible Purchases in Class Period | 238628 | 530528089 | No Eligible Purchases in Class Period |
| 5389 | 9939 | No Recognized Claim | 122009 | 530292620 | No Eligible Purchases in Class Period | 238629 | 530528094 | No Eligible Purchases in Class Period |
| 5390 | 9940 | No Recognized Claim | 122010 | 530292621 | No Eligible Purchases in Class Period | 238630 | 530528095 | No Eligible Purchases in Class Period |
| 5391 | 9950 | No Eligible Purchases in Class Period | 122011 | 530292622 | No Eligible Purchases in Class Period | 238631 | 530528096 | No Eligible Purchases in Class Period |
| 5392 | 9952 | No Recognized Claim | 122012 | 530292623 | No Recognized Claim | 238632 | 530528097 | No Eligible Purchases in Class Period |
| 5393 | 9953 | No Eligible Purchases in Class Period | 122013 | 530292624 | No Recognized Claim | 238633 | 530528106 | No Eligible Purchases in Class Period |
| 5394 | 9954 | No Eligible Purchases in Class Period | 122014 | 530292625 | No Recognized Claim | 238634 | 530528111 | No Eligible Purchases in Class Period |
| 5395 | 9955 | No Eligible Purchases in Class Period | 122015 | 530292626 | No Recognized Claim | 238635 | 530528113 | No Recognized Claim |
| 5396 | 9958 | No Recognized Claim | 122016 | 530292627 | No Recognized Claim | 238636 | 530528116 | No Eligible Purchases in Class Period |
| 5397 | 9960 | No Recognized Claim | 122017 | 530292628 | No Recognized Claim | 238637 | 530528117 | No Eligible Purchases in Class Period |
| 5398 | 9961 | No Eligible Purchases in Class Period | 122018 | 530292629 | No Recognized Claim | 238638 | 530528125 | No Eligible Purchases in Class Period |
| 5399 | 9962 | No Eligible Purchases in Class Period | 122019 | 530292630 | No Recognized Claim | 238639 | 530528129 | No Recognized Claim |
| 5400 | 9969 | No Eligible Purchases in Class Period | 122020 | 530292632 | No Recognized Claim | 238640 | 530528130 | No Eligible Purchases in Class Period |
| 5401 | 9970 | No Eligible Purchases in Class Period | 122021 | 530292633 | No Recognized Claim | 238641 | 530528131 | No Eligible Purchases in Class Period |
| 5402 | 9971 | No Eligible Purchases in Class Period | 122022 | 530292634 | No Recognized Claim | 238642 | 530528135 | No Eligible Purchases in Class Period |
| 5403 | 9972 | No Eligible Purchases in Class Period | 122023 | 530292636 | No Recognized Claim | 238643 | 530528137 | No Eligible Purchases in Class Period |
| 5404 | 9973 | Condition of Ineligiblity Never Cured | 122024 | 530292637 | No Recognized Claim | 238644 | 530528151 | No Eligible Purchases in Class Period |
| 5405 | 9976 | No Recognized Claim | 122025 | 530292638 | No Recognized Claim | 238645 | 530528156 | No Recognized Claim |
| 5406 | 9977 | No Recognized Claim | 122026 | 530292639 | No Recognized Claim | 238646 | 530528159 | No Eligible Purchases in Class Period |
| 5407 | 9978 | No Recognized Claim | 122027 | 530292640 | No Recognized Claim | 238647 | 530528161 | No Eligible Purchases in Class Period |
| 5408 | 9979 | No Eligible Purchases in Class Period | 122028 | 530292641 | No Recognized Claim | 238648 | 530528162 | No Eligible Purchases in Class Period |
| 5409 | 9980 | No Eligible Purchases in Class Period | 122029 | 530292642 | No Recognized Claim | 238649 | 530528163 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5410 | 9982 | No Eligible Purchases in Class Period | 122030 | 530292643 | No Recognized Claim | 238650 | 530528165 | No Eligible Purchases in Class Period |
| 5411 | 9983 | No Eligible Purchases in Class Period | 122031 | 530292644 | No Recognized Claim | 238651 | 530528169 | No Eligible Purchases in Class Period |
| 5412 | 9986 | No Eligible Purchases in Class Period | 122032 | 530292645 | No Recognized Claim | 238652 | 530528171 | No Eligible Purchases in Class Period |
| 5413 | 9987 | No Eligible Purchases in Class Period | 122033 | 530292646 | No Recognized Claim | 238653 | 530528172 | No Eligible Purchases in Class Period |
| 5414 | 9992 | No Recognized Claim | 122034 | 530292647 | No Recognized Claim | 238654 | 530528183 | No Eligible Purchases in Class Period |
| 5415 | 9995 | No Eligible Purchases in Class Period | 122035 | 530292648 | No Recognized Claim | 238655 | 530528191 | No Eligible Purchases in Class Period |
| 5416 | 9999 | No Eligible Purchases in Class Period | 122036 | 530292649 | No Recognized Claim | 238656 | 530528197 | No Eligible Purchases in Class Period |
| 5417 | 10000 | No Eligible Purchases in Class Period | 122037 | 530292650 | No Recognized Claim | 238657 | 530528201 | No Eligible Purchases in Class Period |
| 5418 | 10001 | No Eligible Purchases in Class Period | 122038 | 530292651 | No Recognized Claim | 238658 | 530528214 | No Eligible Purchases in Class Period |
| 5419 | 10002 | No Eligible Purchases in Class Period | 122039 | 530292652 | No Recognized Claim | 238659 | 530528218 | No Eligible Purchases in Class Period |
| 5420 | 10005 | No Eligible Purchases in Class Period | 122040 | 530292654 | No Eligible Purchases in Class Period | 238660 | 530528246 | No Eligible Purchases in Class Period |
| 5421 | 10007 | No Recognized Claim | 122041 | 530292655 | No Recognized Claim | 238661 | 530528247 | No Eligible Purchases in Class Period |
| 5422 | 10008 | No Eligible Purchases in Class Period | 122042 | 530292656 | No Recognized Claim | 238662 | 530528248 | No Eligible Purchases in Class Period |
| 5423 | 10012 | No Eligible Purchases in Class Period | 122043 | 530292657 | No Recognized Claim | 238663 | 530528249 | No Eligible Purchases in Class Period |
| 5424 | 10015 | No Eligible Purchases in Class Period | 122044 | 530292658 | No Recognized Claim | 238664 | 530528250 | No Eligible Purchases in Class Period |
| 5425 | 10016 | No Eligible Purchases in Class Period | 122045 | 530292660 | No Recognized Claim | 238665 | 530528251 | No Eligible Purchases in Class Period |
| 5426 | 10017 | No Recognized Claim | 122046 | 530292661 | No Recognized Claim | 238666 | 530528252 | No Eligible Purchases in Class Period |
| 5427 | 10018 | No Recognized Claim | 122047 | 530292662 | No Recognized Claim | 238667 | 530528267 | No Eligible Purchases in Class Period |
| 5428 | 10020 | No Eligible Purchases in Class Period | 122048 | 530292663 | No Recognized Claim | 238668 | 530528272 | No Eligible Purchases in Class Period |
| 5429 | 10021 | No Eligible Purchases in Class Period | 122049 | 530292664 | No Recognized Claim | 238669 | 530528281 | No Eligible Purchases in Class Period |
| 5430 | 10023 | No Recognized Claim | 122050 | 530292665 | No Recognized Claim | 238670 | 530528313 | No Eligible Purchases in Class Period |
| 5431 | 10024 | No Eligible Purchases in Class Period | 122051 | 530292666 | No Recognized Claim | 238671 | 530528317 | No Eligible Purchases in Class Period |
| 5432 | 10025 | No Eligible Purchases in Class Period | 122052 | 530292667 | No Recognized Claim | 238672 | 530528357 | No Eligible Purchases in Class Period |
| 5433 | 10026 | No Eligible Purchases in Class Period | 122053 | 530292668 | No Recognized Claim | 238673 | 530528358 | No Eligible Purchases in Class Period |
| 5434 | 10029 | No Eligible Purchases in Class Period | 122054 | 530292669 | No Recognized Claim | 238674 | 530528359 | No Eligible Purchases in Class Period |
| 5435 | 10030 | No Recognized Claim | 122055 | 530292670 | No Recognized Claim | 238675 | 530528360 | No Eligible Purchases in Class Period |
| 5436 | 10031 | No Eligible Purchases in Class Period | 122056 | 530292671 | No Recognized Claim | 238676 | 530528365 | No Recognized Claim |
| 5437 | 10034 | No Eligible Purchases in Class Period | 122057 | 530292672 | No Recognized Claim | 238677 | 530528372 | No Eligible Purchases in Class Period |
| 5438 | 10038 | No Eligible Purchases in Class Period | 122058 | 530292673 | No Recognized Claim | 238678 | 530528373 | No Recognized Claim |
| 5439 | 10039 | No Recognized Claim | 122059 | 530292674 | No Recognized Claim | 238679 | 530528375 | No Recognized Claim |
| 5440 | 10041 | No Eligible Purchases in Class Period | 122060 | 530292675 | No Recognized Claim | 238680 | 530528377 | No Eligible Purchases in Class Period |
| 5441 | 10045 | No Recognized Claim | 122061 | 530292676 | No Recognized Claim | 238681 | 530528401 | No Recognized Claim |
| 5442 | 10048 | Condition of Ineligiblity Never Cured | 122062 | 530292677 | No Recognized Claim | 238682 | 530528402 | No Eligible Purchases in Class Period |
| 5443 | 10050 | No Recognized Claim | 122063 | 530292678 | No Recognized Claim | 238683 | 530528414 | No Recognized Claim |
| 5444 | 10051 | No Eligible Purchases in Class Period | 122064 | 530292679 | No Recognized Claim | 238684 | 530528426 | No Eligible Purchases in Class Period |
| 5445 | 10054 | No Eligible Purchases in Class Period | 122065 | 530292680 | No Recognized Claim | 238685 | 530528432 | No Eligible Purchases in Class Period |
| 5446 | 10060 | No Eligible Purchases in Class Period | 122066 | 530292681 | No Recognized Claim | 238686 | 530528444 | No Eligible Purchases in Class Period |
| 5447 | 10062 | No Recognized Claim | 122067 | 530292682 | No Recognized Claim | 238687 | 530528447 | No Recognized Claim |
| 5448 | 10066 | No Eligible Purchases in Class Period | 122068 | 530292683 | No Recognized Claim | 238688 | 530528462 | No Recognized Claim |
| 5449 | 10070 | No Eligible Purchases in Class Period | 122069 | 530292686 | No Recognized Claim | 238689 | 530528519 | No Recognized Claim |
| 5450 | 10071 | No Eligible Purchases in Class Period | 122070 | 530292687 | No Recognized Claim | 238690 | 530528531 | No Eligible Purchases in Class Period |
| 5451 | 10072 | No Eligible Purchases in Class Period | 122071 | 530292688 | No Recognized Claim | 238691 | 530528552 | No Recognized Claim |
| 5452 | 10073 | No Eligible Purchases in Class Period | 122072 | 530292689 | No Recognized Claim | 238692 | 530528553 | No Recognized Claim |
| 5453 | 10079 | No Eligible Purchases in Class Period | 122073 | 530292690 | No Recognized Claim | 238693 | 530528565 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5454 | 10082 | No Recognized Claim | 122074 | 530292693 | No Recognized Claim | 238694 | 530528592 | No Eligible Purchases in Class Period |
| 5455 | 10083 | No Recognized Claim | 122075 | 530292694 | No Recognized Claim | 238695 | 530528598 | No Recognized Claim |
| 5456 | 10084 | No Recognized Claim | 122076 | 530292695 | No Recognized Claim | 238696 | 530528601 | No Recognized Claim |
| 5457 | 10086 | No Eligible Purchases in Class Period | 122077 | 530292696 | No Recognized Claim | 238697 | 530528621 | No Eligible Purchases in Class Period |
| 5458 | 10092 | No Recognized Claim | 122078 | 530292697 | No Recognized Claim | 238698 | 530528663 | No Eligible Purchases in Class Period |
| 5459 | 10095 | No Eligible Purchases in Class Period | 122079 | 530292698 | No Recognized Claim | 238699 | 530528675 | No Eligible Purchases in Class Period |
| 5460 | 10096 | No Recognized Claim | 122080 | 530292699 | No Recognized Claim | 238700 | 530528701 | No Recognized Claim |
| 5461 | 10103 | No Eligible Purchases in Class Period | 122081 | 530292700 | No Recognized Claim | 238701 | 530528704 | No Eligible Purchases in Class Period |
| 5462 | 10107 | No Recognized Claim | 122082 | 530292701 | No Recognized Claim | 238702 | 530528758 | No Recognized Claim |
| 5463 | 10109 | No Eligible Purchases in Class Period | 122083 | 530292702 | No Recognized Claim | 238703 | 530528760 | No Eligible Purchases in Class Period |
| 5464 | 10111 | No Eligible Purchases in Class Period | 122084 | 530292703 | No Recognized Claim | 238704 | 530528768 | No Eligible Purchases in Class Period |
| 5465 | 10114 | No Recognized Claim | 122085 | 530292704 | No Recognized Claim | 238705 | 530528769 | No Recognized Claim |
| 5466 | 10116 | Duplicate Claim Form | 122086 | 530292709 | No Recognized Claim | 238706 | 530528770 | No Recognized Claim |
| 5467 | 10128 | No Eligible Purchases in Class Period | 122087 | 530292710 | No Recognized Claim | 238707 | 530528778 | No Eligible Purchases in Class Period |
| 5468 | 10130 | No Eligible Purchases in Class Period | 122088 | 530292711 | No Recognized Claim | 238708 | 530528781 | No Eligible Purchases in Class Period |
| 5469 | 10134 | No Recognized Claim | 122089 | 530292712 | No Recognized Claim | 238709 | 530528782 | No Eligible Purchases in Class Period |
| 5470 | 10135 | No Eligible Purchases in Class Period | 122090 | 530292713 | No Recognized Claim | 238710 | 530528783 | No Recognized Claim |
| 5471 | 10138 | No Eligible Purchases in Class Period | 122091 | 530292714 | No Recognized Claim | 238711 | 530528784 | No Eligible Purchases in Class Period |
| 5472 | 10139 | No Eligible Purchases in Class Period | 122092 | 530292716 | No Recognized Claim | 238712 | 530528789 | No Eligible Purchases in Class Period |
| 5473 | 10142 | No Eligible Purchases in Class Period | 122093 | 530292717 | No Recognized Claim | 238713 | 530528874 | No Recognized Claim |
| 5474 | 10143 | No Eligible Purchases in Class Period | 122094 | 530292718 | No Recognized Claim | 238714 | 530528876 | No Eligible Purchases in Class Period |
| 5475 | 10144 | No Recognized Claim | 122095 | 530292719 | No Recognized Claim | 238715 | 530528920 | No Eligible Purchases in Class Period |
| 5476 | 10146 | No Eligible Purchases in Class Period | 122096 | 530292720 | No Recognized Claim | 238716 | 530529020 | No Eligible Purchases in Class Period |
| 5477 | 10147 | No Eligible Purchases in Class Period | 122097 | 530292721 | No Recognized Claim | 238717 | 530529061 | No Eligible Purchases in Class Period |
| 5478 | 10148 | No Recognized Claim | 122098 | 530292722 | No Recognized Claim | 238718 | 530529075 | No Eligible Purchases in Class Period |
| 5479 | 10150 | No Eligible Purchases in Class Period | 122099 | 530292723 | No Recognized Claim | 238719 | 530529077 | No Eligible Purchases in Class Period |
| 5480 | 10151 | No Recognized Claim | 122100 | 530292724 | No Recognized Claim | 238720 | 530529125 | No Eligible Purchases in Class Period |
| 5481 | 10152 | No Eligible Purchases in Class Period | 122101 | 530292729 | No Recognized Claim | 238721 | 530529172 | No Eligible Purchases in Class Period |
| 5482 | 10155 | No Eligible Purchases in Class Period | 122102 | 530292730 | No Recognized Claim | 238722 | 530529206 | No Eligible Purchases in Class Period |
| 5483 | 10162 | No Eligible Purchases in Class Period | 122103 | 530292731 | No Recognized Claim | 238723 | 530529224 | No Recognized Claim |
| 5484 | 10163 | No Recognized Claim | 122104 | 530292732 | No Recognized Claim | 238724 | 530529227 | No Recognized Claim |
| 5485 | 10165 | No Eligible Purchases in Class Period | 122105 | 530292734 | No Recognized Claim | 238725 | 530529272 | No Recognized Claim |
| 5486 | 10166 | No Recognized Claim | 122106 | 530292739 | No Eligible Purchases in Class Period | 238726 | 530529276 | No Eligible Purchases in Class Period |
| 5487 | 10168 | No Recognized Claim | 122107 | 530292740 | No Eligible Purchases in Class Period | 238727 | 530529299 | No Eligible Purchases in Class Period |
| 5488 | 10177 | No Eligible Purchases in Class Period | 122108 | 530292741 | No Eligible Purchases in Class Period | 238728 | 530529331 | No Eligible Purchases in Class Period |
| 5489 | 10179 | No Eligible Purchases in Class Period | 122109 | 530292742 | No Eligible Purchases in Class Period | 238729 | 530529351 | No Recognized Claim |
| 5490 | 10181 | No Recognized Claim | 122110 | 530292743 | No Eligible Purchases in Class Period | 238730 | 530529372 | No Eligible Purchases in Class Period |
| 5491 | 10184 | No Eligible Purchases in Class Period | 122111 | 530292747 | No Recognized Claim | 238731 | 530529376 | No Eligible Purchases in Class Period |
| 5492 | 10185 | No Recognized Claim | 122112 | 530292748 | No Recognized Claim | 238732 | 530529377 | No Eligible Purchases in Class Period |
| 5493 | 10188 | No Eligible Purchases in Class Period | 122113 | 530292749 | No Recognized Claim | 238733 | 530529378 | No Eligible Purchases in Class Period |
| 5494 | 10190 | Condition of Ineligiblity Never Cured | 122114 | 530292758 | No Eligible Purchases in Class Period | 238734 | 530529379 | No Eligible Purchases in Class Period |
| 5495 | 10191 | Condition of Ineligiblity Never Cured | 122115 | 530292759 | No Recognized Claim | 238735 | 530529380 | No Eligible Purchases in Class Period |
| 5496 | 10192 | No Eligible Purchases in Class Period | 122116 | 530292764 | No Eligible Purchases in Class Period | 238736 | 530529381 | No Eligible Purchases in Class Period |
| 5497 | 10193 | No Eligible Purchases in Class Period | 122117 | 530292766 | No Recognized Claim | 238737 | 530529382 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5498 | 10198 | No Eligible Purchases in Class Period | 122118 | 530292767 | No Recognized Claim | 238738 | 530529384 | No Eligible Purchases in Class Period |
| 5499 | 10201 | No Eligible Purchases in Class Period | 122119 | 530292779 | No Recognized Claim | 238739 | 530529385 | No Eligible Purchases in Class Period |
| 5500 | 10203 | No Recognized Claim | 122120 | 530292784 | No Eligible Purchases in Class Period | 238740 | 530529386 | No Eligible Purchases in Class Period |
| 5501 | 10204 | No Recognized Claim | 122121 | 530292786 | No Recognized Claim | 238741 | 530529387 | No Eligible Purchases in Class Period |
| 5502 | 10205 | No Eligible Purchases in Class Period | 122122 | 530292787 | No Recognized Claim | 238742 | 530529388 | No Eligible Purchases in Class Period |
| 5503 | 10207 | No Eligible Purchases in Class Period | 122123 | 530292793 | No Eligible Purchases in Class Period | 238743 | 530529389 | No Eligible Purchases in Class Period |
| 5504 | 10208 | No Eligible Purchases in Class Period | 122124 | 530292795 | No Eligible Purchases in Class Period | 238744 | 530529390 | No Eligible Purchases in Class Period |
| 5505 | 10213 | No Recognized Claim | 122125 | 530292796 | No Eligible Purchases in Class Period | 238745 | 530529391 | No Eligible Purchases in Class Period |
| 5506 | 10215 | No Eligible Purchases in Class Period | 122126 | 530292798 | No Eligible Purchases in Class Period | 238746 | 530529392 | No Eligible Purchases in Class Period |
| 5507 | 10216 | No Recognized Claim | 122127 | 530292801 | No Recognized Claim | 238747 | 530529393 | No Eligible Purchases in Class Period |
| 5508 | 10223 | No Eligible Purchases in Class Period | 122128 | 530292806 | No Eligible Purchases in Class Period | 238748 | 530529394 | No Eligible Purchases in Class Period |
| 5509 | 10225 | No Eligible Purchases in Class Period | 122129 | 530292810 | No Recognized Claim | 238749 | 530529395 | No Eligible Purchases in Class Period |
| 5510 | 10226 | No Eligible Purchases in Class Period | 122130 | 530292811 | No Recognized Claim | 238750 | 530529396 | No Eligible Purchases in Class Period |
| 5511 | 10228 | No Recognized Claim | 122131 | 530292812 | No Eligible Purchases in Class Period | 238751 | 530529397 | No Eligible Purchases in Class Period |
| 5512 | 10229 | No Recognized Claim | 122132 | 530292815 | No Eligible Purchases in Class Period | 238752 | 530529398 | No Eligible Purchases in Class Period |
| 5513 | 10232 | No Recognized Claim | 122133 | 530292820 | No Recognized Claim | 238753 | 530529399 | No Eligible Purchases in Class Period |
| 5514 | 10233 | No Eligible Purchases in Class Period | 122134 | 530292821 | No Eligible Purchases in Class Period | 238754 | 530529400 | No Eligible Purchases in Class Period |
| 5515 | 10236 | No Eligible Purchases in Class Period | 122135 | 530292824 | No Eligible Purchases in Class Period | 238755 | 530529401 | No Eligible Purchases in Class Period |
| 5516 | 10237 | No Eligible Purchases in Class Period | 122136 | 530292827 | No Recognized Claim | 238756 | 530529402 | No Eligible Purchases in Class Period |
| 5517 | 10240 | No Eligible Purchases in Class Period | 122137 | 530292829 | No Recognized Claim | 238757 | 530529403 | No Eligible Purchases in Class Period |
| 5518 | 10241 | No Eligible Purchases in Class Period | 122138 | 530292830 | No Recognized Claim | 238758 | 530529404 | No Eligible Purchases in Class Period |
| 5519 | 10242 | No Eligible Purchases in Class Period | 122139 | 530292832 | No Recognized Claim | 238759 | 530529405 | No Eligible Purchases in Class Period |
| 5520 | 10243 | No Recognized Claim | 122140 | 530292833 | No Recognized Claim | 238760 | 530529406 | No Eligible Purchases in Class Period |
| 5521 | 10246 | No Eligible Purchases in Class Period | 122141 | 530292834 | No Recognized Claim | 238761 | 530529409 | No Eligible Purchases in Class Period |
| 5522 | 10249 | No Recognized Claim | 122142 | 530292835 | No Recognized Claim | 238762 | 530529410 | No Eligible Purchases in Class Period |
| 5523 | 10250 | No Recognized Claim | 122143 | 530292836 | No Recognized Claim | 238763 | 530529411 | No Eligible Purchases in Class Period |
| 5524 | 10254 | No Recognized Claim | 122144 | 530292842 | No Recognized Claim | 238764 | 530529412 | No Eligible Purchases in Class Period |
| 5525 | 10256 | No Recognized Claim | 122145 | 530292844 | No Eligible Purchases in Class Period | 238765 | 530529413 | No Eligible Purchases in Class Period |
| 5526 | 10259 | No Eligible Purchases in Class Period | 122146 | 530292845 | No Eligible Purchases in Class Period | 238766 | 530529414 | No Eligible Purchases in Class Period |
| 5527 | 10260 | No Eligible Purchases in Class Period | 122147 | 530292849 | No Eligible Purchases in Class Period | 238767 | 530529415 | No Eligible Purchases in Class Period |
| 5528 | 10263 | No Recognized Claim | 122148 | 530292851 | No Recognized Claim | 238768 | 530529416 | No Recognized Claim |
| 5529 | 10264 | No Recognized Claim | 122149 | 530292856 | No Recognized Claim | 238769 | 530529418 | No Eligible Purchases in Class Period |
| 5530 | 10265 | No Recognized Claim | 122150 | 530292857 | No Recognized Claim | 238770 | 530529419 | No Eligible Purchases in Class Period |
| 5531 | 10266 | No Recognized Claim | 122151 | 530292862 | No Eligible Purchases in Class Period | 238771 | 530529420 | No Eligible Purchases in Class Period |
| 5532 | 10267 | No Eligible Purchases in Class Period | 122152 | 530292863 | No Eligible Purchases in Class Period | 238772 | 530529421 | No Eligible Purchases in Class Period |
| 5533 | 10268 | No Recognized Claim | 122153 | 530292865 | No Recognized Claim | 238773 | 530529422 | No Eligible Purchases in Class Period |
| 5534 | 10273 | No Recognized Claim | 122154 | 530292870 | No Recognized Claim | 238774 | 530529423 | No Recognized Claim |
| 5535 | 10274 | Duplicate Claim Form | 122155 | 530292871 | No Recognized Claim | 238775 | 530529424 | No Eligible Purchases in Class Period |
| 5536 | 10275 | Condition of Ineligiblity Never Cured | 122156 | 530292872 | No Eligible Purchases in Class Period | 238776 | 530529425 | No Eligible Purchases in Class Period |
| 5537 | 10279 | No Eligible Purchases in Class Period | 122157 | 530292876 | No Recognized Claim | 238777 | 530529426 | No Eligible Purchases in Class Period |
| 5538 | 10280 | No Eligible Purchases in Class Period | 122158 | 530292877 | No Recognized Claim | 238778 | 530529427 | No Eligible Purchases in Class Period |
| 5539 | 10284 | No Eligible Purchases in Class Period | 122159 | 530292879 | No Recognized Claim | 238779 | 530529429 | No Eligible Purchases in Class Period |
| 5540 | 10294 | No Recognized Claim | 122160 | 530292881 | No Recognized Claim | 238780 | 530529430 | No Eligible Purchases in Class Period |
| 5541 | 10298 | No Recognized Claim | 122161 | 530292883 | No Eligible Purchases in Class Period | 238781 | 530529431 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5542 | 10300 | No Recognized Claim | 122162 | 530292884 | No Eligible Purchases in Class Period | 238782 | 530529432 | No Eligible Purchases in Class Period |
| 5543 | 10309 | No Eligible Purchases in Class Period | 122163 | 530292887 | No Recognized Claim | 238783 | 530529433 | No Eligible Purchases in Class Period |
| 5544 | 10311 | Condition of Ineligiblity Never Cured | 122164 | 530292888 | No Recognized Claim | 238784 | 530529434 | No Recognized Claim |
| 5545 | 10313 | No Eligible Purchases in Class Period | 122165 | 530292889 | No Recognized Claim | 238785 | 530529435 | No Eligible Purchases in Class Period |
| 5546 | 10314 | No Recognized Claim | 122166 | 530292895 | No Recognized Claim | 238786 | 530529436 | No Eligible Purchases in Class Period |
| 5547 | 10317 | No Recognized Claim | 122167 | 530292896 | No Recognized Claim | 238787 | 530529437 | No Eligible Purchases in Class Period |
| 5548 | 10320 | No Eligible Purchases in Class Period | 122168 | 530292898 | No Eligible Purchases in Class Period | 238788 | 530529438 | No Eligible Purchases in Class Period |
| 5549 | 10322 | No Recognized Claim | 122169 | 530292900 | No Eligible Purchases in Class Period | 238789 | 530529439 | No Eligible Purchases in Class Period |
| 5550 | 10333 | No Eligible Purchases in Class Period | 122170 | 530292901 | No Recognized Claim | 238790 | 530529440 | No Eligible Purchases in Class Period |
| 5551 | 10334 | No Recognized Claim | 122171 | 530292902 | No Recognized Claim | 238791 | 530529441 | No Eligible Purchases in Class Period |
| 5552 | 10336 | No Recognized Claim | 122172 | 530292903 | No Recognized Claim | 238792 | 530529444 | No Eligible Purchases in Class Period |
| 5553 | 10339 | No Eligible Purchases in Class Period | 122173 | 530292904 | No Eligible Purchases in Class Period | 238793 | 530529445 | No Eligible Purchases in Class Period |
| 5554 | 10340 | No Eligible Purchases in Class Period | 122174 | 530292905 | No Recognized Claim | 238794 | 530529446 | No Recognized Claim |
| 5555 | 10347 | No Eligible Purchases in Class Period | 122175 | 530292909 | No Recognized Claim | 238795 | 530529448 | No Recognized Claim |
| 5556 | 10348 | No Eligible Purchases in Class Period | 122176 | 530292912 | No Recognized Claim | 238796 | 530529449 | No Recognized Claim |
| 5557 | 10349 | No Eligible Purchases in Class Period | 122177 | 530292916 | No Recognized Claim | 238797 | 530529451 | No Eligible Purchases in Class Period |
| 5558 | 10350 | No Eligible Purchases in Class Period | 122178 | 530292921 | No Recognized Claim | 238798 | 530529452 | No Eligible Purchases in Class Period |
| 5559 | 10358 | No Eligible Purchases in Class Period | 122179 | 530292928 | No Eligible Purchases in Class Period | 238799 | 530529454 | No Recognized Claim |
| 5560 | 10359 | No Eligible Purchases in Class Period | 122180 | 530292930 | No Recognized Claim | 238800 | 530529456 | No Recognized Claim |
| 5561 | 10360 | No Eligible Purchases in Class Period | 122181 | 530292941 | No Recognized Claim | 238801 | 530529459 | No Eligible Purchases in Class Period |
| 5562 | 10362 | No Eligible Purchases in Class Period | 122182 | 530292949 | No Eligible Purchases in Class Period | 238802 | 530529461 | No Eligible Purchases in Class Period |
| 5563 | 10365 | No Eligible Purchases in Class Period | 122183 | 530292950 | No Recognized Claim | 238803 | 530529462 | No Eligible Purchases in Class Period |
| 5564 | 10368 | No Recognized Claim | 122184 | 530292951 | No Recognized Claim | 238804 | 530529463 | No Eligible Purchases in Class Period |
| 5565 | 10369 | No Recognized Claim | 122185 | 530292952 | No Recognized Claim | 238805 | 530529464 | No Eligible Purchases in Class Period |
| 5566 | 10370 | No Recognized Claim | 122186 | 530292954 | No Recognized Claim | 238806 | 530529465 | No Eligible Purchases in Class Period |
| 5567 | 10371 | No Recognized Claim | 122187 | 530292955 | No Recognized Claim | 238807 | 530529466 | No Eligible Purchases in Class Period |
| 5568 | 10372 | No Recognized Claim | 122188 | 530292956 | No Eligible Purchases in Class Period | 238808 | 530529467 | No Recognized Claim |
| 5569 | 10375 | No Eligible Purchases in Class Period | 122189 | 530292958 | No Recognized Claim | 238809 | 530529468 | No Eligible Purchases in Class Period |
| 5570 | 10381 | No Recognized Claim | 122190 | 530292961 | No Recognized Claim | 238810 | 530529470 | No Recognized Claim |
| 5571 | 10384 | No Eligible Purchases in Class Period | 122191 | 530292963 | No Eligible Purchases in Class Period | 238811 | 530529472 | No Eligible Purchases in Class Period |
| 5572 | 10386 | No Eligible Purchases in Class Period | 122192 | 530292965 | No Recognized Claim | 238812 | 530529474 | No Eligible Purchases in Class Period |
| 5573 | 10394 | No Eligible Purchases in Class Period | 122193 | 530292968 | No Recognized Claim | 238813 | 530529476 | No Recognized Claim |
| 5574 | 10395 | No Recognized Claim | 122194 | 530292970 | No Recognized Claim | 238814 | 530529477 | No Eligible Purchases in Class Period |
| 5575 | 10396 | No Recognized Claim | 122195 | 530292972 | No Recognized Claim | 238815 | 530529478 | No Eligible Purchases in Class Period |
| 5576 | 10397 | No Recognized Claim | 122196 | 530292973 | No Recognized Claim | 238816 | 530529479 | No Eligible Purchases in Class Period |
| 5577 | 10398 | No Recognized Claim | 122197 | 530292976 | No Eligible Purchases in Class Period | 238817 | 530529480 | No Eligible Purchases in Class Period |
| 5578 | 10400 | No Eligible Purchases in Class Period | 122198 | 530292977 | No Eligible Purchases in Class Period | 238818 | 530529481 | No Eligible Purchases in Class Period |
| 5579 | 10401 | No Eligible Purchases in Class Period | 122199 | 530292978 | No Eligible Purchases in Class Period | 238819 | 530529482 | No Eligible Purchases in Class Period |
| 5580 | 10404 | Condition of Ineligiblity Never Cured | 122200 | 530292979 | No Eligible Purchases in Class Period | 238820 | 530529483 | No Eligible Purchases in Class Period |
| 5581 | 10407 | No Eligible Purchases in Class Period | 122201 | 530292980 | No Eligible Purchases in Class Period | 238821 | 530529484 | No Eligible Purchases in Class Period |
| 5582 | 10410 | No Eligible Purchases in Class Period | 122202 | 530292981 | No Eligible Purchases in Class Period | 238822 | 530529485 | No Eligible Purchases in Class Period |
| 5583 | 10411 | No Eligible Purchases in Class Period | 122203 | 530292982 | No Eligible Purchases in Class Period | 238823 | 530529486 | No Eligible Purchases in Class Period |
| 5584 | 10412 | No Recognized Claim | 122204 | 530292983 | No Eligible Purchases in Class Period | 238824 | 530529487 | No Eligible Purchases in Class Period |
| 5585 | 10414 | No Eligible Purchases in Class Period | 122205 | 530292984 | No Eligible Purchases in Class Period | 238825 | 530529488 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5586 | 10416 | No Eligible Purchases in Class Period | 122206 | 530292985 | No Eligible Purchases in Class Period | 238826 | 530529489 | No Eligible Purchases in Class Period |
| 5587 | 10417 | No Eligible Purchases in Class Period | 122207 | 530292986 | No Eligible Purchases in Class Period | 238827 | 530529490 | No Eligible Purchases in Class Period |
| 5588 | 10419 | No Eligible Purchases in Class Period | 122208 | 530292987 | No Eligible Purchases in Class Period | 238828 | 530529491 | No Eligible Purchases in Class Period |
| 5589 | 10422 | No Recognized Claim | 122209 | 530292988 | No Eligible Purchases in Class Period | 238829 | 530529492 | No Eligible Purchases in Class Period |
| 5590 | 10423 | No Recognized Claim | 122210 | 530292989 | No Eligible Purchases in Class Period | 238830 | 530529493 | No Recognized Claim |
| 5591 | 10430 | No Eligible Purchases in Class Period | 122211 | 530292990 | No Eligible Purchases in Class Period | 238831 | 530529494 | No Eligible Purchases in Class Period |
| 5592 | 10431 | No Eligible Purchases in Class Period | 122212 | 530292991 | No Eligible Purchases in Class Period | 238832 | 530529495 | No Eligible Purchases in Class Period |
| 5593 | 10432 | No Eligible Purchases in Class Period | 122213 | 530292992 | No Eligible Purchases in Class Period | 238833 | 530529496 | No Eligible Purchases in Class Period |
| 5594 | 10436 | No Eligible Purchases in Class Period | 122214 | 530292993 | No Eligible Purchases in Class Period | 238834 | 530529497 | No Eligible Purchases in Class Period |
| 5595 | 10438 | No Eligible Purchases in Class Period | 122215 | 530292994 | No Eligible Purchases in Class Period | 238835 | 530529498 | No Eligible Purchases in Class Period |
| 5596 | 10440 | No Eligible Purchases in Class Period | 122216 | 530292995 | No Eligible Purchases in Class Period | 238836 | 530529499 | No Eligible Purchases in Class Period |
| 5597 | 10441 | Duplicate Claim Form | 122217 | 530292996 | No Eligible Purchases in Class Period | 238837 | 530529500 | No Eligible Purchases in Class Period |
| 5598 | 10442 | No Eligible Purchases in Class Period | 122218 | 530292997 | No Eligible Purchases in Class Period | 238838 | 530529501 | No Eligible Purchases in Class Period |
| 5599 | 10444 | Condition of Ineligiblity Never Cured | 122219 | 530292998 | No Eligible Purchases in Class Period | 238839 | 530529502 | No Eligible Purchases in Class Period |
| 5600 | 10445 | No Eligible Purchases in Class Period | 122220 | 530292999 | No Eligible Purchases in Class Period | 238840 | 530529503 | No Eligible Purchases in Class Period |
| 5601 | 10448 | No Eligible Purchases in Class Period | 122221 | 530293000 | No Eligible Purchases in Class Period | 238841 | 530529504 | No Eligible Purchases in Class Period |
| 5602 | 10449 | No Eligible Purchases in Class Period | 122222 | 530293001 | No Eligible Purchases in Class Period | 238842 | 530529505 | No Eligible Purchases in Class Period |
| 5603 | 10450 | No Recognized Claim | 122223 | 530293002 | No Eligible Purchases in Class Period | 238843 | 530529506 | No Eligible Purchases in Class Period |
| 5604 | 10456 | No Recognized Claim | 122224 | 530293003 | No Eligible Purchases in Class Period | 238844 | 530529507 | No Eligible Purchases in Class Period |
| 5605 | 10458 | No Recognized Claim | 122225 | 530293004 | No Eligible Purchases in Class Period | 238845 | 530529508 | No Eligible Purchases in Class Period |
| 5606 | 10459 | No Eligible Purchases in Class Period | 122226 | 530293005 | No Eligible Purchases in Class Period | 238846 | 530529514 | No Recognized Claim |
| 5607 | 10463 | No Eligible Purchases in Class Period | 122227 | 530293007 | No Eligible Purchases in Class Period | 238847 | 530529515 | No Eligible Purchases in Class Period |
| 5608 | 10466 | No Recognized Claim | 122228 | 530293009 | No Recognized Claim | 238848 | 530529516 | No Eligible Purchases in Class Period |
| 5609 | 10469 | No Eligible Purchases in Class Period | 122229 | 530293010 | No Recognized Claim | 238849 | 530529517 | No Eligible Purchases in Class Period |
| 5610 | 10470 | No Recognized Claim | 122230 | 530293011 | No Recognized Claim | 238850 | 530529518 | No Eligible Purchases in Class Period |
| 5611 | 10475 | No Eligible Purchases in Class Period | 122231 | 530293012 | No Recognized Claim | 238851 | 530529519 | No Eligible Purchases in Class Period |
| 5612 | 10476 | No Eligible Purchases in Class Period | 122232 | 530293013 | No Recognized Claim | 238852 | 530529520 | No Eligible Purchases in Class Period |
| 5613 | 10477 | No Recognized Claim | 122233 | 530293014 | No Recognized Claim | 238853 | 530529521 | No Eligible Purchases in Class Period |
| 5614 | 10480 | No Eligible Purchases in Class Period | 122234 | 530293015 | No Recognized Claim | 238854 | 530529522 | No Eligible Purchases in Class Period |
| 5615 | 10484 | No Recognized Claim | 122235 | 530293016 | No Recognized Claim | 238855 | 530529523 | No Eligible Purchases in Class Period |
| 5616 | 10485 | No Eligible Purchases in Class Period | 122236 | 530293017 | No Recognized Claim | 238856 | 530529524 | No Eligible Purchases in Class Period |
| 5617 | 10491 | Void or Withdrawn | 122237 | 530293019 | No Recognized Claim | 238857 | 530529525 | No Eligible Purchases in Class Period |
| 5618 | 10492 | No Recognized Claim | 122238 | 530293021 | No Recognized Claim | 238858 | 530529526 | No Eligible Purchases in Class Period |
| 5619 | 10493 | No Eligible Purchases in Class Period | 122239 | 530293022 | No Recognized Claim | 238859 | 530529533 | No Recognized Claim |
| 5620 | 10494 | No Eligible Purchases in Class Period | 122240 | 530293023 | No Recognized Claim | 238860 | 530529534 | No Recognized Claim |
| 5621 | 10496 | No Recognized Claim | 122241 | 530293024 | No Recognized Claim | 238861 | 530529535 | No Recognized Claim |
| 5622 | 10497 | No Eligible Purchases in Class Period | 122242 | 530293025 | No Recognized Claim | 238862 | 530529536 | No Eligible Purchases in Class Period |
| 5623 | 10501 | No Eligible Purchases in Class Period | 122243 | 530293028 | No Recognized Claim | 238863 | 530529538 | No Recognized Claim |
| 5624 | 10504 | No Recognized Claim | 122244 | 530293031 | No Recognized Claim | 238864 | 530529541 | No Eligible Purchases in Class Period |
| 5625 | 10505 | No Eligible Purchases in Class Period | 122245 | 530293032 | No Recognized Claim | 238865 | 530529542 | No Recognized Claim |
| 5626 | 10506 | No Recognized Claim | 122246 | 530293033 | No Recognized Claim | 238866 | 530529543 | No Eligible Purchases in Class Period |
| 5627 | 10507 | No Eligible Purchases in Class Period | 122247 | 530293038 | No Eligible Purchases in Class Period | 238867 | 530529544 | No Eligible Purchases in Class Period |
| 5628 | 10511 | Condition of Ineligiblity Never Cured | 122248 | 530293039 | No Eligible Purchases in Class Period | 238868 | 530529545 | No Eligible Purchases in Class Period |
| 5629 | 10513 | No Eligible Purchases in Class Period | 122249 | 530293040 | No Recognized Claim | 238869 | 530529546 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5630 | 10516 | No Eligible Purchases in Class Period | 122250 | 530293041 | No Eligible Purchases in Class Period | 238870 | 530529547 | No Eligible Purchases in Class Period |
| 5631 | 10518 | Condition of Ineligiblity Never Cured | 122251 | 530293042 | No Recognized Claim | 238871 | 530529548 | No Eligible Purchases in Class Period |
| 5632 | 10519 | No Recognized Claim | 122252 | 530293043 | No Recognized Claim | 238872 | 530529553 | No Recognized Claim |
| 5633 | 10520 | No Eligible Purchases in Class Period | 122253 | 530293044 | No Recognized Claim | 238873 | 530529555 | No Recognized Claim |
| 5634 | 10521 | No Eligible Purchases in Class Period | 122254 | 530293047 | No Recognized Claim | 238874 | 530529556 | No Recognized Claim |
| 5635 | 10526 | No Recognized Claim | 122255 | 530293049 | No Eligible Purchases in Class Period | 238875 | 530529557 | No Recognized Claim |
| 5636 | 10527 | No Eligible Purchases in Class Period | 122256 | 530293052 | No Recognized Claim | 238876 | 530529564 | No Eligible Purchases in Class Period |
| 5637 | 10528 | No Recognized Claim | 122257 | 530293053 | No Recognized Claim | 238877 | 530529565 | No Recognized Claim |
| 5638 | 10533 | No Recognized Claim | 122258 | 530293054 | No Eligible Purchases in Class Period | 238878 | 530529568 | No Eligible Purchases in Class Period |
| 5639 | 10535 | No Recognized Claim | 122259 | 530293055 | No Recognized Claim | 238879 | 530529576 | No Eligible Purchases in Class Period |
| 5640 | 10537 | No Eligible Purchases in Class Period | 122260 | 530293056 | No Recognized Claim | 238880 | 530529582 | No Recognized Claim |
| 5641 | 10543 | Condition of Ineligiblity Never Cured | 122261 | 530293061 | No Recognized Claim | 238881 | 530529588 | No Eligible Purchases in Class Period |
| 5642 | 10546 | Condition of Ineligiblity Never Cured | 122262 | 530293063 | No Recognized Claim | 238882 | 530529589 | No Eligible Purchases in Class Period |
| 5643 | 10549 | No Eligible Purchases in Class Period | 122263 | 530293064 | No Recognized Claim | 238883 | 530529590 | No Eligible Purchases in Class Period |
| 5644 | 10550 | No Eligible Purchases in Class Period | 122264 | 530293065 | No Eligible Purchases in Class Period | 238884 | 530529593 | No Eligible Purchases in Class Period |
| 5645 | 10551 | No Recognized Claim | 122265 | 530293067 | No Recognized Claim | 238885 | 530529594 | No Recognized Claim |
| 5646 | 10554 | No Recognized Claim | 122266 | 530293069 | No Recognized Claim | 238886 | 530529595 | No Eligible Purchases in Class Period |
| 5647 | 10555 | No Recognized Claim | 122267 | 530293071 | No Recognized Claim | 238887 | 530529596 | No Eligible Purchases in Class Period |
| 5648 | 10556 | No Recognized Claim | 122268 | 530293072 | No Recognized Claim | 238888 | 530529597 | No Eligible Purchases in Class Period |
| 5649 | 10557 | No Recognized Claim | 122269 | 530293075 | No Recognized Claim | 238889 | 530529598 | No Eligible Purchases in Class Period |
| 5650 | 10568 | No Eligible Purchases in Class Period | 122270 | 530293076 | No Recognized Claim | 238890 | 530529599 | No Eligible Purchases in Class Period |
| 5651 | 10570 | No Recognized Claim | 122271 | 530293080 | No Recognized Claim | 238891 | 530529600 | No Eligible Purchases in Class Period |
| 5652 | 10572 | No Eligible Purchases in Class Period | 122272 | 530293084 | No Recognized Claim | 238892 | 530529601 | No Eligible Purchases in Class Period |
| 5653 | 10578 | No Recognized Claim | 122273 | 530293085 | No Recognized Claim | 238893 | 530529602 | No Eligible Purchases in Class Period |
| 5654 | 10579 | No Eligible Purchases in Class Period | 122274 | 530293088 | No Recognized Claim | 238894 | 530529603 | No Eligible Purchases in Class Period |
| 5655 | 10581 | No Eligible Purchases in Class Period | 122275 | 530293089 | No Recognized Claim | 238895 | 530529604 | No Eligible Purchases in Class Period |
| 5656 | 10584 | No Recognized Claim | 122276 | 530293095 | No Eligible Purchases in Class Period | 238896 | 530529605 | No Eligible Purchases in Class Period |
| 5657 | 10585 | No Recognized Claim | 122277 | 530293096 | No Recognized Claim | 238897 | 530529606 | No Eligible Purchases in Class Period |
| 5658 | 10590 | No Eligible Purchases in Class Period | 122278 | 530293097 | No Recognized Claim | 238898 | 530529607 | No Eligible Purchases in Class Period |
| 5659 | 10592 | No Recognized Claim | 122279 | 530293099 | No Recognized Claim | 238899 | 530529609 | No Recognized Claim |
| 5660 | 10595 | No Recognized Claim | 122280 | 530293105 | No Eligible Purchases in Class Period | 238900 | 530529610 | No Recognized Claim |
| 5661 | 10598 | No Eligible Purchases in Class Period | 122281 | 530293107 | No Eligible Purchases in Class Period | 238901 | 530529613 | No Eligible Purchases in Class Period |
| 5662 | 10600 | No Eligible Purchases in Class Period | 122282 | 530293108 | No Eligible Purchases in Class Period | 238902 | 530529614 | No Recognized Claim |
| 5663 | 10606 | Condition of Ineligiblity Never Cured | 122283 | 530293109 | No Eligible Purchases in Class Period | 238903 | 530529617 | No Eligible Purchases in Class Period |
| 5664 | 10607 | No Eligible Purchases in Class Period | 122284 | 530293113 | No Eligible Purchases in Class Period | 238904 | 530529618 | No Eligible Purchases in Class Period |
| 5665 | 10609 | No Recognized Claim | 122285 | 530293115 | No Recognized Claim | 238905 | 530529619 | No Eligible Purchases in Class Period |
| 5666 | 10611 | No Recognized Claim | 122286 | 530293116 | No Recognized Claim | 238906 | 530529620 | No Eligible Purchases in Class Period |
| 5667 | 10613 | No Recognized Claim | 122287 | 530293117 | No Recognized Claim | 238907 | 530529621 | No Eligible Purchases in Class Period |
| 5668 | 10614 | Condition of Ineligiblity Never Cured | 122288 | 530293118 | No Recognized Claim | 238908 | 530529623 | No Eligible Purchases in Class Period |
| 5669 | 10615 | No Eligible Purchases in Class Period | 122289 | 530293121 | No Recognized Claim | 238909 | 530529624 | No Eligible Purchases in Class Period |
| 5670 | 10616 | No Recognized Claim | 122290 | 530293123 | No Recognized Claim | 238910 | 530529625 | No Eligible Purchases in Class Period |
| 5671 | 10617 | Condition of Ineligiblity Never Cured | 122291 | 530293125 | No Recognized Claim | 238911 | 530529626 | No Eligible Purchases in Class Period |
| 5672 | 10618 | Condition of Ineligiblity Never Cured | 122292 | 530293142 | No Recognized Claim | 238912 | 530529628 | No Eligible Purchases in Class Period |
| 5673 | 10621 | No Recognized Claim | 122293 | 530293143 | No Eligible Purchases in Class Period | 238913 | 530529629 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5674 | 10624 | Duplicate Claim Form | 122294 | 530293149 | No Recognized Claim | 238914 | 530529630 | No Eligible Purchases in Class Period |
| 5675 | 10627 | No Recognized Claim | 122295 | 530293150 | No Recognized Claim | 238915 | 530529631 | No Eligible Purchases in Class Period |
| 5676 | 10630 | No Recognized Claim | 122296 | 530293156 | No Eligible Purchases in Class Period | 238916 | 530529632 | No Eligible Purchases in Class Period |
| 5677 | 10631 | No Recognized Claim | 122297 | 530293164 | No Recognized Claim | 238917 | 530529634 | No Eligible Purchases in Class Period |
| 5678 | 10635 | No Eligible Purchases in Class Period | 122298 | 530293172 | No Eligible Purchases in Class Period | 238918 | 530529635 | No Eligible Purchases in Class Period |
| 5679 | 10636 | No Eligible Purchases in Class Period | 122299 | 530293179 | No Recognized Claim | 238919 | 530529636 | No Eligible Purchases in Class Period |
| 5680 | 10639 | Condition of Ineligiblity Never Cured | 122300 | 530293181 | No Eligible Purchases in Class Period | 238920 | 530529637 | No Eligible Purchases in Class Period |
| 5681 | 10648 | No Eligible Purchases in Class Period | 122301 | 530293182 | No Recognized Claim | 238921 | 530529638 | No Eligible Purchases in Class Period |
| 5682 | 10651 | No Eligible Purchases in Class Period | 122302 | 530293183 | No Recognized Claim | 238922 | 530529639 | No Eligible Purchases in Class Period |
| 5683 | 10653 | No Eligible Purchases in Class Period | 122303 | 530293184 | No Recognized Claim | 238923 | 530529642 | No Eligible Purchases in Class Period |
| 5684 | 10654 | No Eligible Purchases in Class Period | 122304 | 530293185 | No Recognized Claim | 238924 | 530529643 | No Recognized Claim |
| 5685 | 10655 | Condition of Ineligiblity Never Cured | 122305 | 530293186 | No Recognized Claim | 238925 | 530529644 | No Eligible Purchases in Class Period |
| 5686 | 10656 | Duplicate Claim Form | 122306 | 530293187 | No Recognized Claim | 238926 | 530529645 | No Eligible Purchases in Class Period |
| 5687 | 10658 | No Eligible Purchases in Class Period | 122307 | 530293188 | No Recognized Claim | 238927 | 530529647 | No Eligible Purchases in Class Period |
| 5688 | 10660 | No Recognized Claim | 122308 | 530293190 | No Eligible Purchases in Class Period | 238928 | 530529648 | No Eligible Purchases in Class Period |
| 5689 | 10663 | No Recognized Claim | 122309 | 530293191 | No Recognized Claim | 238929 | 530529650 | No Eligible Purchases in Class Period |
| 5690 | 10670 | No Eligible Purchases in Class Period | 122310 | 530293196 | No Recognized Claim | 238930 | 530529653 | No Eligible Purchases in Class Period |
| 5691 | 10673 | No Recognized Claim | 122311 | 530293198 | No Eligible Purchases in Class Period | 238931 | 530529656 | No Eligible Purchases in Class Period |
| 5692 | 10674 | No Eligible Purchases in Class Period | 122312 | 530293199 | No Eligible Purchases in Class Period | 238932 | 530529658 | No Eligible Purchases in Class Period |
| 5693 | 10675 | No Eligible Purchases in Class Period | 122313 | 530293200 | No Eligible Purchases in Class Period | 238933 | 530529659 | No Eligible Purchases in Class Period |
| 5694 | 10677 | No Eligible Purchases in Class Period | 122314 | 530293201 | No Eligible Purchases in Class Period | 238934 | 530529660 | No Eligible Purchases in Class Period |
| 5695 | 10683 | Condition of Ineligiblity Never Cured | 122315 | 530293202 | No Eligible Purchases in Class Period | 238935 | 530529661 | No Eligible Purchases in Class Period |
| 5696 | 10684 | No Eligible Purchases in Class Period | 122316 | 530293203 | No Eligible Purchases in Class Period | 238936 | 530529662 | No Eligible Purchases in Class Period |
| 5697 | 10685 | No Eligible Purchases in Class Period | 122317 | 530293204 | No Eligible Purchases in Class Period | 238937 | 530529663 | No Eligible Purchases in Class Period |
| 5698 | 10690 | No Eligible Purchases in Class Period | 122318 | 530293205 | No Eligible Purchases in Class Period | 238938 | 530529664 | No Eligible Purchases in Class Period |
| 5699 | 10691 | Condition of Ineligiblity Never Cured | 122319 | 530293206 | No Eligible Purchases in Class Period | 238939 | 530529665 | No Eligible Purchases in Class Period |
| 5700 | 10694 | No Eligible Purchases in Class Period | 122320 | 530293207 | No Eligible Purchases in Class Period | 238940 | 530529666 | No Eligible Purchases in Class Period |
| 5701 | 10695 | Condition of Ineligiblity Never Cured | 122321 | 530293208 | No Eligible Purchases in Class Period | 238941 | 530529667 | No Eligible Purchases in Class Period |
| 5702 | 10696 | No Eligible Purchases in Class Period | 122322 | 530293209 | No Eligible Purchases in Class Period | 238942 | 530529668 | No Eligible Purchases in Class Period |
| 5703 | 10697 | No Eligible Purchases in Class Period | 122323 | 530293210 | No Eligible Purchases in Class Period | 238943 | 530529675 | No Eligible Purchases in Class Period |
| 5704 | 10704 | Condition of Ineligiblity Never Cured | 122324 | 530293211 | No Eligible Purchases in Class Period | 238944 | 530529676 | No Eligible Purchases in Class Period |
| 5705 | 10705 | No Recognized Claim | 122325 | 530293212 | No Eligible Purchases in Class Period | 238945 | 530529677 | No Eligible Purchases in Class Period |
| 5706 | 10709 | No Recognized Claim | 122326 | 530293213 | No Recognized Claim | 238946 | 530529678 | No Recognized Claim |
| 5707 | 10711 | No Recognized Claim | 122327 | 530293214 | No Recognized Claim | 238947 | 530529681 | No Eligible Purchases in Class Period |
| 5708 | 10713 | No Eligible Purchases in Class Period | 122328 | 530293215 | No Recognized Claim | 238948 | 530529683 | No Eligible Purchases in Class Period |
| 5709 | 10718 | No Eligible Purchases in Class Period | 122329 | 530293216 | No Recognized Claim | 238949 | 530529684 | No Eligible Purchases in Class Period |
| 5710 | 10719 | No Recognized Claim | 122330 | 530293217 | No Recognized Claim | 238950 | 530529685 | No Eligible Purchases in Class Period |
| 5711 | 10722 | No Recognized Claim | 122331 | 530293218 | No Recognized Claim | 238951 | 530529686 | No Eligible Purchases in Class Period |
| 5712 | 10723 | No Recognized Claim | 122332 | 530293219 | No Recognized Claim | 238952 | 530529687 | No Eligible Purchases in Class Period |
| 5713 | 10725 | No Recognized Claim | 122333 | 530293221 | No Recognized Claim | 238953 | 530529688 | No Eligible Purchases in Class Period |
| 5714 | 10726 | No Eligible Purchases in Class Period | 122334 | 530293222 | No Recognized Claim | 238954 | 530529689 | No Eligible Purchases in Class Period |
| 5715 | 10729 | No Eligible Purchases in Class Period | 122335 | 530293223 | No Recognized Claim | 238955 | 530529690 | No Eligible Purchases in Class Period |
| 5716 | 10731 | Duplicate Claim Form | 122336 | 530293224 | No Recognized Claim | 238956 | 530529691 | No Eligible Purchases in Class Period |
| 5717 | 10734 | No Eligible Purchases in Class Period | 122337 | 530293225 | No Recognized Claim | 238957 | 530529692 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5718 | 10735 | No Eligible Purchases in Class Period | 122338 | 530293226 | No Recognized Claim | 238958 | 530529693 | No Eligible Purchases in Class Period |
| 5719 | 10736 | No Recognized Claim | 122339 | 530293228 | No Recognized Claim | 238959 | 530529694 | No Eligible Purchases in Class Period |
| 5720 | 10737 | Condition of Ineligiblity Never Cured | 122340 | 530293229 | No Recognized Claim | 238960 | 530529696 | No Eligible Purchases in Class Period |
| 5721 | 10739 | No Eligible Purchases in Class Period | 122341 | 530293230 | No Recognized Claim | 238961 | 530529697 | No Eligible Purchases in Class Period |
| 5722 | 10741 | No Recognized Claim | 122342 | 530293231 | No Recognized Claim | 238962 | 530529700 | No Eligible Purchases in Class Period |
| 5723 | 10743 | Duplicate Claim Form | 122343 | 530293232 | No Recognized Claim | 238963 | 530529701 | No Eligible Purchases in Class Period |
| 5724 | 10744 | Duplicate Claim Form | 122344 | 530293233 | No Recognized Claim | 238964 | 530529702 | No Eligible Purchases in Class Period |
| 5725 | 10745 | Duplicate Claim Form | 122345 | 530293234 | No Recognized Claim | 238965 | 530529703 | No Eligible Purchases in Class Period |
| 5726 | 10746 | No Recognized Claim | 122346 | 530293235 | No Recognized Claim | 238966 | 530529704 | No Eligible Purchases in Class Period |
| 5727 | 10748 | No Eligible Purchases in Class Period | 122347 | 530293236 | No Recognized Claim | 238967 | 530529707 | No Eligible Purchases in Class Period |
| 5728 | 10749 | No Recognized Claim | 122348 | 530293237 | No Recognized Claim | 238968 | 530529708 | No Eligible Purchases in Class Period |
| 5729 | 10750 | No Eligible Purchases in Class Period | 122349 | 530293238 | No Recognized Claim | 238969 | 530529709 | No Eligible Purchases in Class Period |
| 5730 | 10751 | No Eligible Purchases in Class Period | 122350 | 530293241 | No Recognized Claim | 238970 | 530529710 | No Eligible Purchases in Class Period |
| 5731 | 10752 | No Recognized Claim | 122351 | 530293242 | No Recognized Claim | 238971 | 530529711 | No Eligible Purchases in Class Period |
| 5732 | 10754 | No Recognized Claim | 122352 | 530293243 | No Recognized Claim | 238972 | 530529713 | No Eligible Purchases in Class Period |
| 5733 | 10755 | No Eligible Purchases in Class Period | 122353 | 530293245 | No Recognized Claim | 238973 | 530529714 | No Eligible Purchases in Class Period |
| 5734 | 10756 | No Eligible Purchases in Class Period | 122354 | 530293246 | No Recognized Claim | 238974 | 530529715 | No Eligible Purchases in Class Period |
| 5735 | 10757 | No Eligible Purchases in Class Period | 122355 | 530293247 | No Recognized Claim | 238975 | 530529717 | No Eligible Purchases in Class Period |
| 5736 | 10762 | No Recognized Claim | 122356 | 530293248 | No Recognized Claim | 238976 | 530529718 | No Eligible Purchases in Class Period |
| 5737 | 10765 | No Eligible Purchases in Class Period | 122357 | 530293250 | No Recognized Claim | 238977 | 530529720 | No Eligible Purchases in Class Period |
| 5738 | 10766 | No Recognized Claim | 122358 | 530293251 | No Recognized Claim | 238978 | 530529721 | No Eligible Purchases in Class Period |
| 5739 | 10768 | No Recognized Claim | 122359 | 530293254 | No Recognized Claim | 238979 | 530529722 | No Eligible Purchases in Class Period |
| 5740 | 10770 | No Eligible Purchases in Class Period | 122360 | 530293255 | No Recognized Claim | 238980 | 530529724 | No Eligible Purchases in Class Period |
| 5741 | 10771 | No Eligible Purchases in Class Period | 122361 | 530293256 | No Recognized Claim | 238981 | 530529727 | No Eligible Purchases in Class Period |
| 5742 | 10772 | No Recognized Claim | 122362 | 530293257 | No Recognized Claim | 238982 | 530529729 | No Eligible Purchases in Class Period |
| 5743 | 10776 | No Eligible Purchases in Class Period | 122363 | 530293258 | No Recognized Claim | 238983 | 530529730 | No Eligible Purchases in Class Period |
| 5744 | 10777 | No Recognized Claim | 122364 | 530293259 | No Recognized Claim | 238984 | 530529731 | No Eligible Purchases in Class Period |
| 5745 | 10778 | No Recognized Claim | 122365 | 530293260 | No Recognized Claim | 238985 | 530529732 | No Eligible Purchases in Class Period |
| 5746 | 10782 | Condition of Ineligiblity Never Cured | 122366 | 530293261 | No Recognized Claim | 238986 | 530529733 | No Eligible Purchases in Class Period |
| 5747 | 10784 | No Eligible Purchases in Class Period | 122367 | 530293262 | No Recognized Claim | 238987 | 530529735 | No Eligible Purchases in Class Period |
| 5748 | 10785 | No Eligible Purchases in Class Period | 122368 | 530293263 | No Recognized Claim | 238988 | 530529736 | No Eligible Purchases in Class Period |
| 5749 | 10788 | No Recognized Claim | 122369 | 530293264 | No Recognized Claim | 238989 | 530529738 | No Eligible Purchases in Class Period |
| 5750 | 10791 | No Eligible Purchases in Class Period | 122370 | 530293265 | No Recognized Claim | 238990 | 530529739 | No Eligible Purchases in Class Period |
| 5751 | 10793 | No Eligible Purchases in Class Period | 122371 | 530293266 | No Recognized Claim | 238991 | 530529740 | No Eligible Purchases in Class Period |
| 5752 | 10795 | No Eligible Purchases in Class Period | 122372 | 530293267 | No Recognized Claim | 238992 | 530529741 | No Eligible Purchases in Class Period |
| 5753 | 10799 | No Eligible Purchases in Class Period | 122373 | 530293268 | No Recognized Claim | 238993 | 530529742 | No Eligible Purchases in Class Period |
| 5754 | 10804 | No Eligible Purchases in Class Period | 122374 | 530293269 | No Recognized Claim | 238994 | 530529743 | No Eligible Purchases in Class Period |
| 5755 | 10806 | No Recognized Claim | 122375 | 530293270 | No Recognized Claim | 238995 | 530529744 | No Eligible Purchases in Class Period |
| 5756 | 10808 | No Recognized Claim | 122376 | 530293271 | No Recognized Claim | 238996 | 530529746 | No Eligible Purchases in Class Period |
| 5757 | 10809 | No Eligible Purchases in Class Period | 122377 | 530293272 | No Recognized Claim | 238997 | 530529747 | No Eligible Purchases in Class Period |
| 5758 | 10810 | No Eligible Purchases in Class Period | 122378 | 530293273 | No Recognized Claim | 238998 | 530529748 | No Eligible Purchases in Class Period |
| 5759 | 10812 | No Eligible Purchases in Class Period | 122379 | 530293274 | No Recognized Claim | 238999 | 530529749 | No Eligible Purchases in Class Period |
| 5760 | 10814 | No Recognized Claim | 122380 | 530293275 | No Recognized Claim | 239000 | 530529750 | No Eligible Purchases in Class Period |
| 5761 | 10821 | No Recognized Claim | 122381 | 530293276 | No Recognized Claim | 239001 | 530529752 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5762 | 10823 | Condition of Ineligiblity Never Cured | 122382 | 530293277 | No Recognized Claim | 239002 | 530529753 | No Eligible Purchases in Class Period |
| 5763 | 10826 | No Recognized Claim | 122383 | 530293281 | No Recognized Claim | 239003 | 530529754 | No Eligible Purchases in Class Period |
| 5764 | 10827 | No Eligible Purchases in Class Period | 122384 | 530293282 | No Recognized Claim | 239004 | 530529755 | No Eligible Purchases in Class Period |
| 5765 | 10830 | No Eligible Purchases in Class Period | 122385 | 530293283 | No Recognized Claim | 239005 | 530529756 | No Eligible Purchases in Class Period |
| 5766 | 10832 | No Recognized Claim | 122386 | 530293285 | No Recognized Claim | 239006 | 530529757 | No Eligible Purchases in Class Period |
| 5767 | 10834 | No Eligible Purchases in Class Period | 122387 | 530293286 | No Recognized Claim | 239007 | 530529758 | No Eligible Purchases in Class Period |
| 5768 | 10837 | No Recognized Claim | 122388 | 530293287 | No Recognized Claim | 239008 | 530529759 | No Eligible Purchases in Class Period |
| 5769 | 10839 | No Eligible Purchases in Class Period | 122389 | 530293288 | No Recognized Claim | 239009 | 530529760 | No Eligible Purchases in Class Period |
| 5770 | 10844 | No Eligible Purchases in Class Period | 122390 | 530293291 | No Recognized Claim | 239010 | 530529761 | No Eligible Purchases in Class Period |
| 5771 | 10848 | No Eligible Purchases in Class Period | 122391 | 530293292 | No Recognized Claim | 239011 | 530529762 | No Eligible Purchases in Class Period |
| 5772 | 10851 | No Recognized Claim | 122392 | 530293293 | No Recognized Claim | 239012 | 530529763 | No Eligible Purchases in Class Period |
| 5773 | 10852 | No Eligible Purchases in Class Period | 122393 | 530293294 | No Recognized Claim | 239013 | 530529764 | No Eligible Purchases in Class Period |
| 5774 | 10853 | No Recognized Claim | 122394 | 530293295 | No Recognized Claim | 239014 | 530529765 | No Eligible Purchases in Class Period |
| 5775 | 10862 | No Eligible Purchases in Class Period | 122395 | 530293296 | No Recognized Claim | 239015 | 530529766 | No Eligible Purchases in Class Period |
| 5776 | 10865 | No Eligible Purchases in Class Period | 122396 | 530293297 | No Recognized Claim | 239016 | 530529767 | No Eligible Purchases in Class Period |
| 5777 | 10869 | No Eligible Purchases in Class Period | 122397 | 530293298 | No Recognized Claim | 239017 | 530529769 | No Eligible Purchases in Class Period |
| 5778 | 10876 | No Eligible Purchases in Class Period | 122398 | 530293299 | No Recognized Claim | 239018 | 530529770 | No Eligible Purchases in Class Period |
| 5779 | 10881 | No Eligible Purchases in Class Period | 122399 | 530293301 | No Recognized Claim | 239019 | 530529771 | No Eligible Purchases in Class Period |
| 5780 | 10883 | No Recognized Claim | 122400 | 530293302 | No Recognized Claim | 239020 | 530529772 | No Eligible Purchases in Class Period |
| 5781 | 10885 | Condition of Ineligiblity Never Cured | 122401 | 530293303 | No Recognized Claim | 239021 | 530529773 | No Eligible Purchases in Class Period |
| 5782 | 10886 | No Recognized Claim | 122402 | 530293304 | No Recognized Claim | 239022 | 530529774 | No Eligible Purchases in Class Period |
| 5783 | 10892 | No Recognized Claim | 122403 | 530293305 | No Recognized Claim | 239023 | 530529775 | No Eligible Purchases in Class Period |
| 5784 | 10893 | No Eligible Purchases in Class Period | 122404 | 530293310 | No Recognized Claim | 239024 | 530529777 | No Eligible Purchases in Class Period |
| 5785 | 10894 | No Recognized Claim | 122405 | 530293311 | No Eligible Purchases in Class Period | 239025 | 530529781 | No Eligible Purchases in Class Period |
| 5786 | 10897 | No Eligible Purchases in Class Period | 122406 | 530293314 | No Eligible Purchases in Class Period | 239026 | 530529782 | No Eligible Purchases in Class Period |
| 5787 | 10904 | No Eligible Purchases in Class Period | 122407 | 530293315 | No Recognized Claim | 239027 | 530529783 | No Eligible Purchases in Class Period |
| 5788 | 10905 | No Eligible Purchases in Class Period | 122408 | 530293318 | No Recognized Claim | 239028 | 530529784 | No Eligible Purchases in Class Period |
| 5789 | 10906 | No Eligible Purchases in Class Period | 122409 | 530293319 | No Eligible Purchases in Class Period | 239029 | 530529785 | No Eligible Purchases in Class Period |
| 5790 | 10909 | No Eligible Purchases in Class Period | 122410 | 530293324 | No Recognized Claim | 239030 | 530529786 | No Eligible Purchases in Class Period |
| 5791 | 10911 | No Eligible Purchases in Class Period | 122411 | 530293325 | No Recognized Claim | 239031 | 530529787 | No Eligible Purchases in Class Period |
| 5792 | 10921 | No Recognized Claim | 122412 | 530293326 | No Eligible Purchases in Class Period | 239032 | 530529788 | No Eligible Purchases in Class Period |
| 5793 | 10922 | No Eligible Purchases in Class Period | 122413 | 530293331 | No Recognized Claim | 239033 | 530529790 | No Eligible Purchases in Class Period |
| 5794 | 10923 | No Eligible Purchases in Class Period | 122414 | 530293334 | No Eligible Purchases in Class Period | 239034 | 530529791 | No Eligible Purchases in Class Period |
| 5795 | 10929 | No Recognized Claim | 122415 | 530293335 | No Recognized Claim | 239035 | 530529792 | No Eligible Purchases in Class Period |
| 5796 | 10930 | No Recognized Claim | 122416 | 530293336 | No Eligible Purchases in Class Period | 239036 | 530529793 | No Eligible Purchases in Class Period |
| 5797 | 10932 | No Eligible Purchases in Class Period | 122417 | 530293340 | No Recognized Claim | 239037 | 530529794 | No Eligible Purchases in Class Period |
| 5798 | 10936 | No Recognized Claim | 122418 | 530293341 | No Recognized Claim | 239038 | 530529798 | No Eligible Purchases in Class Period |
| 5799 | 10939 | No Eligible Purchases in Class Period | 122419 | 530293342 | No Recognized Claim | 239039 | 530529803 | No Eligible Purchases in Class Period |
| 5800 | 10946 | No Recognized Claim | 122420 | 530293343 | No Recognized Claim | 239040 | 530529805 | No Eligible Purchases in Class Period |
| 5801 | 10947 | No Eligible Purchases in Class Period | 122421 | 530293349 | No Recognized Claim | 239041 | 530529807 | No Eligible Purchases in Class Period |
| 5802 | 10950 | Condition of Ineligiblity Never Cured | 122422 | 530293353 | No Recognized Claim | 239042 | 530529808 | No Eligible Purchases in Class Period |
| 5803 | 10951 | Condition of Ineligiblity Never Cured | 122423 | 530293354 | No Eligible Purchases in Class Period | 239043 | 530529809 | No Eligible Purchases in Class Period |
| 5804 | 10954 | No Eligible Purchases in Class Period | 122424 | 530293356 | No Recognized Claim | 239044 | 530529810 | No Eligible Purchases in Class Period |
| 5805 | 10961 | No Recognized Claim | 122425 | 530293358 | No Recognized Claim | 239045 | 530529811 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5806 | 10963 | No Recognized Claim | 122426 | 530293359 | No Eligible Purchases in Class Period | 239046 | 530529812 | No Recognized Claim |
| 5807 | 10967 | No Eligible Purchases in Class Period | 122427 | 530293362 | No Eligible Purchases in Class Period | 239047 | 530529813 | No Eligible Purchases in Class Period |
| 5808 | 10968 | No Recognized Claim | 122428 | 530293363 | No Eligible Purchases in Class Period | 239048 | 530529814 | No Eligible Purchases in Class Period |
| 5809 | 10969 | No Recognized Claim | 122429 | 530293366 | No Eligible Purchases in Class Period | 239049 | 530529817 | No Eligible Purchases in Class Period |
| 5810 | 10971 | No Recognized Claim | 122430 | 530293375 | No Recognized Claim | 239050 | 530529819 | No Eligible Purchases in Class Period |
| 5811 | 10973 | Duplicate Claim Form | 122431 | 530293379 | No Recognized Claim | 239051 | 530529821 | No Eligible Purchases in Class Period |
| 5812 | 10974 | No Eligible Purchases in Class Period | 122432 | 530293380 | No Recognized Claim | 239052 | 530529823 | No Recognized Claim |
| 5813 | 10975 | No Recognized Claim | 122433 | 530293384 | No Recognized Claim | 239053 | 530529826 | No Eligible Purchases in Class Period |
| 5814 | 10976 | No Eligible Purchases in Class Period | 122434 | 530293387 | No Eligible Purchases in Class Period | 239054 | 530529827 | No Eligible Purchases in Class Period |
| 5815 | 10979 | No Eligible Purchases in Class Period | 122435 | 530293391 | No Recognized Claim | 239055 | 530529828 | No Eligible Purchases in Class Period |
| 5816 | 10980 | No Eligible Purchases in Class Period | 122436 | 530293396 | No Recognized Claim | 239056 | 530529829 | No Eligible Purchases in Class Period |
| 5817 | 10981 | No Eligible Purchases in Class Period | 122437 | 530293397 | No Recognized Claim | 239057 | 530529831 | No Eligible Purchases in Class Period |
| 5818 | 10982 | No Eligible Purchases in Class Period | 122438 | 530293398 | No Recognized Claim | 239058 | 530529837 | No Eligible Purchases in Class Period |
| 5819 | 10988 | No Recognized Claim | 122439 | 530293401 | No Recognized Claim | 239059 | 530529838 | No Eligible Purchases in Class Period |
| 5820 | 10991 | No Eligible Purchases in Class Period | 122440 | 530293402 | No Recognized Claim | 239060 | 530529840 | No Eligible Purchases in Class Period |
| 5821 | 10995 | No Eligible Purchases in Class Period | 122441 | 530293405 | No Recognized Claim | 239061 | 530529841 | No Eligible Purchases in Class Period |
| 5822 | 10996 | No Recognized Claim | 122442 | 530293406 | No Eligible Purchases in Class Period | 239062 | 530529842 | No Eligible Purchases in Class Period |
| 5823 | 11002 | No Eligible Purchases in Class Period | 122443 | 530293408 | No Recognized Claim | 239063 | 530529843 | No Eligible Purchases in Class Period |
| 5824 | 11003 | No Eligible Purchases in Class Period | 122444 | 530293411 | No Recognized Claim | 239064 | 530529844 | No Eligible Purchases in Class Period |
| 5825 | 11004 | No Recognized Claim | 122445 | 530293414 | No Eligible Purchases in Class Period | 239065 | 530529846 | No Eligible Purchases in Class Period |
| 5826 | 11005 | No Recognized Claim | 122446 | 530293422 | No Recognized Claim | 239066 | 530529851 | No Eligible Purchases in Class Period |
| 5827 | 11011 | No Eligible Purchases in Class Period | 122447 | 530293427 | No Recognized Claim | 239067 | 530529852 | No Eligible Purchases in Class Period |
| 5828 | 11013 | No Eligible Purchases in Class Period | 122448 | 530293432 | No Recognized Claim | 239068 | 530529853 | No Eligible Purchases in Class Period |
| 5829 | 11014 | No Eligible Purchases in Class Period | 122449 | 530293436 | No Recognized Claim | 239069 | 530529854 | No Eligible Purchases in Class Period |
| 5830 | 11015 | No Eligible Purchases in Class Period | 122450 | 530293442 | No Recognized Claim | 239070 | 530529855 | No Eligible Purchases in Class Period |
| 5831 | 11016 | No Recognized Claim | 122451 | 530293445 | No Eligible Purchases in Class Period | 239071 | 530529856 | No Eligible Purchases in Class Period |
| 5832 | 11017 | No Eligible Purchases in Class Period | 122452 | 530293458 | No Eligible Purchases in Class Period | 239072 | 530529857 | No Eligible Purchases in Class Period |
| 5833 | 11018 | No Eligible Purchases in Class Period | 122453 | 530293467 | No Recognized Claim | 239073 | 530529858 | No Eligible Purchases in Class Period |
| 5834 | 11020 | No Eligible Purchases in Class Period | 122454 | 530293472 | No Recognized Claim | 239074 | 530529859 | No Eligible Purchases in Class Period |
| 5835 | 11021 | No Eligible Purchases in Class Period | 122455 | 530293476 | No Recognized Claim | 239075 | 530529860 | No Eligible Purchases in Class Period |
| 5836 | 11027 | No Recognized Claim | 122456 | 530293479 | No Recognized Claim | 239076 | 530529861 | No Eligible Purchases in Class Period |
| 5837 | 11030 | No Eligible Purchases in Class Period | 122457 | 530293481 | No Eligible Purchases in Class Period | 239077 | 530529862 | No Eligible Purchases in Class Period |
| 5838 | 11031 | No Eligible Purchases in Class Period | 122458 | 530293483 | No Recognized Claim | 239078 | 530529863 | No Eligible Purchases in Class Period |
| 5839 | 11032 | No Recognized Claim | 122459 | 530293484 | No Eligible Purchases in Class Period | 239079 | 530529864 | No Eligible Purchases in Class Period |
| 5840 | 11035 | No Eligible Purchases in Class Period | 122460 | 530293485 | No Recognized Claim | 239080 | 530529865 | No Eligible Purchases in Class Period |
| 5841 | 11038 | No Eligible Purchases in Class Period | 122461 | 530293489 | No Recognized Claim | 239081 | 530529866 | No Eligible Purchases in Class Period |
| 5842 | 11042 | No Recognized Claim | 122462 | 530293490 | No Eligible Purchases in Class Period | 239082 | 530529867 | No Eligible Purchases in Class Period |
| 5843 | 11049 | No Recognized Claim | 122463 | 530293493 | No Recognized Claim | 239083 | 530529868 | No Eligible Purchases in Class Period |
| 5844 | 11052 | No Eligible Purchases in Class Period | 122464 | 530293494 | No Recognized Claim | 239084 | 530529869 | No Eligible Purchases in Class Period |
| 5845 | 11053 | No Eligible Purchases in Class Period | 122465 | 530293499 | No Eligible Purchases in Class Period | 239085 | 530529870 | No Eligible Purchases in Class Period |
| 5846 | 11055 | No Eligible Purchases in Class Period | 122466 | 530293500 | No Eligible Purchases in Class Period | 239086 | 530529871 | No Eligible Purchases in Class Period |
| 5847 | 11056 | No Eligible Purchases in Class Period | 122467 | 530293501 | No Eligible Purchases in Class Period | 239087 | 530529872 | No Eligible Purchases in Class Period |
| 5848 | 11059 | No Eligible Purchases in Class Period | 122468 | 530293502 | No Eligible Purchases in Class Period | 239088 | 530529873 | No Eligible Purchases in Class Period |
| 5849 | 11061 | No Recognized Claim | 122469 | 530293503 | No Eligible Purchases in Class Period | 239089 | 530529874 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5850 | 11062 | No Eligible Purchases in Class Period | 122470 | 530293504 | No Eligible Purchases in Class Period | 239090 | 530529875 | No Eligible Purchases in Class Period |
| 5851 | 11063 | No Eligible Purchases in Class Period | 122471 | 530293505 | No Recognized Claim | 239091 | 530529876 | No Eligible Purchases in Class Period |
| 5852 | 11066 | No Eligible Purchases in Class Period | 122472 | 530293506 | No Recognized Claim | 239092 | 530529877 | No Eligible Purchases in Class Period |
| 5853 | 11067 | No Recognized Claim | 122473 | 530293507 | No Recognized Claim | 239093 | 530529878 | No Eligible Purchases in Class Period |
| 5854 | 11068 | No Recognized Claim | 122474 | 530293508 | No Recognized Claim | 239094 | 530529880 | No Eligible Purchases in Class Period |
| 5855 | 11071 | No Recognized Claim | 122475 | 530293509 | No Recognized Claim | 239095 | 530529881 | No Eligible Purchases in Class Period |
| 5856 | 11072 | No Eligible Purchases in Class Period | 122476 | 530293510 | No Recognized Claim | 239096 | 530529882 | No Eligible Purchases in Class Period |
| 5857 | 11073 | No Eligible Purchases in Class Period | 122477 | 530293511 | No Recognized Claim | 239097 | 530529883 | No Eligible Purchases in Class Period |
| 5858 | 11074 | No Eligible Purchases in Class Period | 122478 | 530293514 | No Eligible Purchases in Class Period | 239098 | 530529884 | No Eligible Purchases in Class Period |
| 5859 | 11075 | No Recognized Claim | 122479 | 530293515 | No Recognized Claim | 239099 | 530529885 | No Eligible Purchases in Class Period |
| 5860 | 11078 | No Eligible Purchases in Class Period | 122480 | 530293516 | No Eligible Purchases in Class Period | 239100 | 530529886 | No Eligible Purchases in Class Period |
| 5861 | 11086 | No Recognized Claim | 122481 | 530293519 | No Recognized Claim | 239101 | 530529890 | No Eligible Purchases in Class Period |
| 5862 | 11087 | No Eligible Purchases in Class Period | 122482 | 530293521 | No Eligible Purchases in Class Period | 239102 | 530529891 | No Eligible Purchases in Class Period |
| 5863 | 11089 | No Recognized Claim | 122483 | 530293522 | No Recognized Claim | 239103 | 530529892 | No Eligible Purchases in Class Period |
| 5864 | 11092 | No Eligible Purchases in Class Period | 122484 | 530293524 | No Recognized Claim | 239104 | 530529893 | No Eligible Purchases in Class Period |
| 5865 | 11098 | No Eligible Purchases in Class Period | 122485 | 530293526 | No Eligible Purchases in Class Period | 239105 | 530529894 | No Eligible Purchases in Class Period |
| 5866 | 11112 | No Recognized Claim | 122486 | 530293527 | No Eligible Purchases in Class Period | 239106 | 530529895 | No Eligible Purchases in Class Period |
| 5867 | 11123 | No Eligible Purchases in Class Period | 122487 | 530293528 | No Recognized Claim | 239107 | 530529896 | No Eligible Purchases in Class Period |
| 5868 | 11124 | No Recognized Claim | 122488 | 530293529 | No Recognized Claim | 239108 | 530529897 | No Eligible Purchases in Class Period |
| 5869 | 11125 | No Recognized Claim | 122489 | 530293534 | No Eligible Purchases in Class Period | 239109 | 530529898 | No Eligible Purchases in Class Period |
| 5870 | 11126 | No Eligible Purchases in Class Period | 122490 | 530293537 | No Recognized Claim | 239110 | 530529899 | No Eligible Purchases in Class Period |
| 5871 | 11127 | Condition of Ineligiblity Never Cured | 122491 | 530293541 | No Recognized Claim | 239111 | 530529900 | No Eligible Purchases in Class Period |
| 5872 | 11129 | No Eligible Purchases in Class Period | 122492 | 530293542 | No Recognized Claim | 239112 | 530529901 | No Eligible Purchases in Class Period |
| 5873 | 11131 | No Eligible Purchases in Class Period | 122493 | 530293545 | No Recognized Claim | 239113 | 530529902 | No Eligible Purchases in Class Period |
| 5874 | 11136 | Condition of Ineligiblity Never Cured | 122494 | 530293548 | No Recognized Claim | 239114 | 530529903 | No Eligible Purchases in Class Period |
| 5875 | 11139 | No Eligible Purchases in Class Period | 122495 | 530293549 | No Recognized Claim | 239115 | 530529904 | No Eligible Purchases in Class Period |
| 5876 | 11140 | No Eligible Purchases in Class Period | 122496 | 530293550 | No Recognized Claim | 239116 | 530529905 | No Eligible Purchases in Class Period |
| 5877 | 11145 | No Recognized Claim | 122497 | 530293551 | No Recognized Claim | 239117 | 530529908 | No Eligible Purchases in Class Period |
| 5878 | 11146 | No Recognized Claim | 122498 | 530293552 | No Recognized Claim | 239118 | 530529909 | No Eligible Purchases in Class Period |
| 5879 | 11147 | Condition of Ineligiblity Never Cured | 122499 | 530293553 | No Recognized Claim | 239119 | 530529910 | No Eligible Purchases in Class Period |
| 5880 | 11149 | No Eligible Purchases in Class Period | 122500 | 530293555 | No Recognized Claim | 239120 | 530529911 | No Eligible Purchases in Class Period |
| 5881 | 11155 | No Recognized Claim | 122501 | 530293557 | No Recognized Claim | 239121 | 530529912 | No Eligible Purchases in Class Period |
| 5882 | 11157 | No Recognized Claim | 122502 | 530293559 | No Recognized Claim | 239122 | 530529913 | No Eligible Purchases in Class Period |
| 5883 | 11161 | Condition of Ineligiblity Never Cured | 122503 | 530293566 | No Recognized Claim | 239123 | 530529915 | No Eligible Purchases in Class Period |
| 5884 | 11162 | No Recognized Claim | 122504 | 530293567 | No Recognized Claim | 239124 | 530529916 | No Eligible Purchases in Class Period |
| 5885 | 11163 | No Eligible Purchases in Class Period | 122505 | 530293571 | No Recognized Claim | 239125 | 530529917 | No Eligible Purchases in Class Period |
| 5886 | 11166 | No Recognized Claim | 122506 | 530293578 | No Recognized Claim | 239126 | 530529918 | No Eligible Purchases in Class Period |
| 5887 | 11167 | No Eligible Purchases in Class Period | 122507 | 530293584 | No Recognized Claim | 239127 | 530529919 | No Eligible Purchases in Class Period |
| 5888 | 11171 | No Recognized Claim | 122508 | 530293585 | No Recognized Claim | 239128 | 530529920 | No Eligible Purchases in Class Period |
| 5889 | 11173 | No Eligible Purchases in Class Period | 122509 | 530293586 | No Recognized Claim | 239129 | 530529921 | No Eligible Purchases in Class Period |
| 5890 | 11174 | No Eligible Purchases in Class Period | 122510 | 530293587 | No Eligible Purchases in Class Period | 239130 | 530529922 | No Eligible Purchases in Class Period |
| 5891 | 11176 | No Eligible Purchases in Class Period | 122511 | 530293590 | No Recognized Claim | 239131 | 530529924 | No Eligible Purchases in Class Period |
| 5892 | 11178 | No Eligible Purchases in Class Period | 122512 | 530293593 | No Recognized Claim | 239132 | 530529925 | No Eligible Purchases in Class Period |
| 5893 | 11180 | No Eligible Purchases in Class Period | 122513 | 530293598 | No Recognized Claim | 239133 | 530529929 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5894 | 11186 | No Eligible Purchases in Class Period | 122514 | 530293599 | No Recognized Claim | 239134 | 530529930 | No Eligible Purchases in Class Period |
| 5895 | 11187 | No Eligible Purchases in Class Period | 122515 | 530293602 | No Recognized Claim | 239135 | 530529931 | No Eligible Purchases in Class Period |
| 5896 | 11188 | No Recognized Claim | 122516 | 530293604 | No Recognized Claim | 239136 | 530529932 | No Eligible Purchases in Class Period |
| 5897 | 11191 | No Recognized Claim | 122517 | 530293606 | No Recognized Claim | 239137 | 530529933 | No Eligible Purchases in Class Period |
| 5898 | 11192 | No Recognized Claim | 122518 | 530293607 | No Recognized Claim | 239138 | 530529934 | No Eligible Purchases in Class Period |
| 5899 | 11196 | No Recognized Claim | 122519 | 530293608 | No Recognized Claim | 239139 | 530529935 | No Eligible Purchases in Class Period |
| 5900 | 11200 | No Eligible Purchases in Class Period | 122520 | 530293609 | No Recognized Claim | 239140 | 530529938 | No Eligible Purchases in Class Period |
| 5901 | 11201 | No Recognized Claim | 122521 | 530293610 | No Recognized Claim | 239141 | 530529940 | No Eligible Purchases in Class Period |
| 5902 | 11203 | No Eligible Purchases in Class Period | 122522 | 530293614 | No Eligible Purchases in Class Period | 239142 | 530529941 | No Eligible Purchases in Class Period |
| 5903 | 11204 | No Recognized Claim | 122523 | 530293616 | No Eligible Purchases in Class Period | 239143 | 530529947 | No Eligible Purchases in Class Period |
| 5904 | 11209 | No Eligible Purchases in Class Period | 122524 | 530293617 | No Recognized Claim | 239144 | 530529948 | No Eligible Purchases in Class Period |
| 5905 | 11211 | No Eligible Purchases in Class Period | 122525 | 530293620 | No Recognized Claim | 239145 | 530529949 | No Eligible Purchases in Class Period |
| 5906 | 11216 | No Eligible Purchases in Class Period | 122526 | 530293621 | No Eligible Purchases in Class Period | 239146 | 530529950 | No Recognized Claim |
| 5907 | 11218 | No Recognized Claim | 122527 | 530293622 | No Recognized Claim | 239147 | 530529951 | No Eligible Purchases in Class Period |
| 5908 | 11219 | No Eligible Purchases in Class Period | 122528 | 530293626 | No Recognized Claim | 239148 | 530529952 | No Eligible Purchases in Class Period |
| 5909 | 11225 | No Eligible Purchases in Class Period | 122529 | 530293628 | No Recognized Claim | 239149 | 530529953 | No Eligible Purchases in Class Period |
| 5910 | 11230 | No Eligible Purchases in Class Period | 122530 | 530293630 | No Recognized Claim | 239150 | 530529954 | No Eligible Purchases in Class Period |
| 5911 | 11231 | No Recognized Claim | 122531 | 530293632 | No Eligible Purchases in Class Period | 239151 | 530529955 | No Eligible Purchases in Class Period |
| 5912 | 11233 | No Eligible Purchases in Class Period | 122532 | 530293635 | No Eligible Purchases in Class Period | 239152 | 530529956 | No Eligible Purchases in Class Period |
| 5913 | 11240 | No Eligible Purchases in Class Period | 122533 | 530293639 | No Recognized Claim | 239153 | 530529957 | No Eligible Purchases in Class Period |
| 5914 | 11241 | No Eligible Purchases in Class Period | 122534 | 530293640 | No Eligible Purchases in Class Period | 239154 | 530529958 | No Eligible Purchases in Class Period |
| 5915 | 11242 | No Eligible Purchases in Class Period | 122535 | 530293641 | No Eligible Purchases in Class Period | 239155 | 530529959 | No Eligible Purchases in Class Period |
| 5916 | 11251 | No Eligible Purchases in Class Period | 122536 | 530293642 | No Eligible Purchases in Class Period | 239156 | 530529960 | No Eligible Purchases in Class Period |
| 5917 | 11264 | No Eligible Purchases in Class Period | 122537 | 530293643 | No Eligible Purchases in Class Period | 239157 | 530529961 | No Eligible Purchases in Class Period |
| 5918 | 11265 | No Eligible Purchases in Class Period | 122538 | 530293644 | No Eligible Purchases in Class Period | 239158 | 530529962 | No Recognized Claim |
| 5919 | 11268 | No Eligible Purchases in Class Period | 122539 | 530293645 | No Eligible Purchases in Class Period | 239159 | 530529963 | No Recognized Claim |
| 5920 | 11273 | No Eligible Purchases in Class Period | 122540 | 530293646 | No Eligible Purchases in Class Period | 239160 | 530529964 | No Eligible Purchases in Class Period |
| 5921 | 11275 | No Eligible Purchases in Class Period | 122541 | 530293647 | No Eligible Purchases in Class Period | 239161 | 530529965 | No Eligible Purchases in Class Period |
| 5922 | 11277 | No Recognized Claim | 122542 | 530293648 | No Eligible Purchases in Class Period | 239162 | 530529967 | No Eligible Purchases in Class Period |
| 5923 | 11283 | No Eligible Purchases in Class Period | 122543 | 530293649 | No Eligible Purchases in Class Period | 239163 | 530529968 | No Recognized Claim |
| 5924 | 11284 | No Recognized Claim | 122544 | 530293650 | No Eligible Purchases in Class Period | 239164 | 530529969 | No Eligible Purchases in Class Period |
| 5925 | 11287 | No Recognized Claim | 122545 | 530293651 | No Eligible Purchases in Class Period | 239165 | 530529970 | No Eligible Purchases in Class Period |
| 5926 | 11299 | No Recognized Claim | 122546 | 530293652 | No Eligible Purchases in Class Period | 239166 | 530529971 | No Eligible Purchases in Class Period |
| 5927 | 11300 | No Eligible Purchases in Class Period | 122547 | 530293653 | No Eligible Purchases in Class Period | 239167 | 530529972 | No Eligible Purchases in Class Period |
| 5928 | 11301 | Condition of Ineligiblity Never Cured | 122548 | 530293654 | No Eligible Purchases in Class Period | 239168 | 530529973 | No Eligible Purchases in Class Period |
| 5929 | 11302 | No Recognized Claim | 122549 | 530293655 | No Eligible Purchases in Class Period | 239169 | 530529974 | No Eligible Purchases in Class Period |
| 5930 | 11303 | No Eligible Purchases in Class Period | 122550 | 530293656 | No Recognized Claim | 239170 | 530529975 | No Eligible Purchases in Class Period |
| 5931 | 11306 | No Eligible Purchases in Class Period | 122551 | 530293657 | No Recognized Claim | 239171 | 530529976 | No Recognized Claim |
| 5932 | 11307 | No Eligible Purchases in Class Period | 122552 | 530293658 | No Recognized Claim | 239172 | 530529977 | No Eligible Purchases in Class Period |
| 5933 | 11311 | No Eligible Purchases in Class Period | 122553 | 530293659 | No Recognized Claim | 239173 | 530529978 | No Eligible Purchases in Class Period |
| 5934 | 11312 | No Eligible Purchases in Class Period | 122554 | 530293660 | No Recognized Claim | 239174 | 530529989 | No Eligible Purchases in Class Period |
| 5935 | 11316 | No Eligible Purchases in Class Period | 122555 | 530293661 | No Recognized Claim | 239175 | 530529993 | No Eligible Purchases in Class Period |
| 5936 | 11317 | No Eligible Purchases in Class Period | 122556 | 530293662 | No Recognized Claim | 239176 | 530529998 | No Eligible Purchases in Class Period |
| 5937 | 11319 | No Eligible Purchases in Class Period | 122557 | 530293664 | No Recognized Claim | 239177 | 530530000 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5938 | 11320 | No Eligible Purchases in Class Period | 122558 | 530293666 | No Recognized Claim | 239178 | 530530003 | No Eligible Purchases in Class Period |
| 5939 | 11322 | No Eligible Purchases in Class Period | 122559 | 530293667 | No Recognized Claim | 239179 | 530530004 | No Eligible Purchases in Class Period |
| 5940 | 11323 | No Eligible Purchases in Class Period | 122560 | 530293669 | No Recognized Claim | 239180 | 530530005 | No Eligible Purchases in Class Period |
| 5941 | 11330 | No Eligible Purchases in Class Period | 122561 | 530293670 | No Recognized Claim | 239181 | 530530006 | No Eligible Purchases in Class Period |
| 5942 | 11333 | No Recognized Claim | 122562 | 530293672 | No Recognized Claim | 239182 | 530530007 | No Eligible Purchases in Class Period |
| 5943 | 11335 | No Eligible Purchases in Class Period | 122563 | 530293674 | No Recognized Claim | 239183 | 530530008 | No Eligible Purchases in Class Period |
| 5944 | 11337 | No Eligible Purchases in Class Period | 122564 | 530293677 | No Recognized Claim | 239184 | 530530009 | No Eligible Purchases in Class Period |
| 5945 | 11339 | No Eligible Purchases in Class Period | 122565 | 530293678 | No Recognized Claim | 239185 | 530530010 | No Eligible Purchases in Class Period |
| 5946 | 11341 | No Eligible Purchases in Class Period | 122566 | 530293680 | No Recognized Claim | 239186 | 530530011 | No Eligible Purchases in Class Period |
| 5947 | 11343 | Condition of Ineligiblity Never Cured | 122567 | 530293681 | No Recognized Claim | 239187 | 530530012 | No Eligible Purchases in Class Period |
| 5948 | 11344 | No Eligible Purchases in Class Period | 122568 | 530293682 | No Recognized Claim | 239188 | 530530013 | No Eligible Purchases in Class Period |
| 5949 | 11348 | No Eligible Purchases in Class Period | 122569 | 530293683 | No Recognized Claim | 239189 | 530530014 | No Eligible Purchases in Class Period |
| 5950 | 11354 | No Eligible Purchases in Class Period | 122570 | 530293684 | No Recognized Claim | 239190 | 530530015 | No Eligible Purchases in Class Period |
| 5951 | 11355 | No Eligible Purchases in Class Period | 122571 | 530293685 | No Recognized Claim | 239191 | 530530016 | No Eligible Purchases in Class Period |
| 5952 | 11364 | No Eligible Purchases in Class Period | 122572 | 530293686 | No Recognized Claim | 239192 | 530530017 | No Eligible Purchases in Class Period |
| 5953 | 11365 | No Eligible Purchases in Class Period | 122573 | 530293687 | No Recognized Claim | 239193 | 530530018 | No Eligible Purchases in Class Period |
| 5954 | 11366 | No Eligible Purchases in Class Period | 122574 | 530293688 | No Recognized Claim | 239194 | 530530020 | No Eligible Purchases in Class Period |
| 5955 | 11373 | No Eligible Purchases in Class Period | 122575 | 530293690 | No Recognized Claim | 239195 | 530530021 | No Eligible Purchases in Class Period |
| 5956 | 11375 | No Eligible Purchases in Class Period | 122576 | 530293691 | No Recognized Claim | 239196 | 530530022 | No Eligible Purchases in Class Period |
| 5957 | 11386 | No Eligible Purchases in Class Period | 122577 | 530293692 | No Recognized Claim | 239197 | 530530023 | No Eligible Purchases in Class Period |
| 5958 | 11388 | No Eligible Purchases in Class Period | 122578 | 530293693 | No Recognized Claim | 239198 | 530530024 | No Eligible Purchases in Class Period |
| 5959 | 11391 | No Eligible Purchases in Class Period | 122579 | 530293694 | No Recognized Claim | 239199 | 530530025 | No Eligible Purchases in Class Period |
| 5960 | 11393 | No Recognized Claim | 122580 | 530293695 | No Recognized Claim | 239200 | 530530026 | No Eligible Purchases in Class Period |
| 5961 | 11396 | No Recognized Claim | 122581 | 530293696 | No Recognized Claim | 239201 | 530530027 | No Eligible Purchases in Class Period |
| 5962 | 11399 | No Eligible Purchases in Class Period | 122582 | 530293697 | No Recognized Claim | 239202 | 530530028 | No Eligible Purchases in Class Period |
| 5963 | 11402 | No Eligible Purchases in Class Period | 122583 | 530293698 | No Recognized Claim | 239203 | 530530029 | No Eligible Purchases in Class Period |
| 5964 | 11407 | No Eligible Purchases in Class Period | 122584 | 530293699 | No Recognized Claim | 239204 | 530530030 | No Eligible Purchases in Class Period |
| 5965 | 11410 | No Eligible Purchases in Class Period | 122585 | 530293700 | No Recognized Claim | 239205 | 530530031 | No Eligible Purchases in Class Period |
| 5966 | 11412 | No Eligible Purchases in Class Period | 122586 | 530293701 | No Recognized Claim | 239206 | 530530032 | No Eligible Purchases in Class Period |
| 5967 | 11417 | No Eligible Purchases in Class Period | 122587 | 530293702 | No Recognized Claim | 239207 | 530530033 | No Eligible Purchases in Class Period |
| 5968 | 11418 | No Recognized Claim | 122588 | 530293703 | No Recognized Claim | 239208 | 530530034 | No Eligible Purchases in Class Period |
| 5969 | 11421 | No Recognized Claim | 122589 | 530293704 | No Recognized Claim | 239209 | 530530035 | No Eligible Purchases in Class Period |
| 5970 | 11422 | No Recognized Claim | 122590 | 530293705 | No Recognized Claim | 239210 | 530530036 | No Eligible Purchases in Class Period |
| 5971 | 11424 | No Recognized Claim | 122591 | 530293706 | No Recognized Claim | 239211 | 530530037 | No Eligible Purchases in Class Period |
| 5972 | 11425 | No Eligible Purchases in Class Period | 122592 | 530293707 | No Recognized Claim | 239212 | 530530038 | No Eligible Purchases in Class Period |
| 5973 | 11427 | No Eligible Purchases in Class Period | 122593 | 530293708 | No Recognized Claim | 239213 | 530530039 | No Eligible Purchases in Class Period |
| 5974 | 11428 | Condition of Ineligiblity Never Cured | 122594 | 530293709 | No Recognized Claim | 239214 | 530530040 | No Eligible Purchases in Class Period |
| 5975 | 11430 | No Eligible Purchases in Class Period | 122595 | 530293710 | No Recognized Claim | 239215 | 530530041 | No Eligible Purchases in Class Period |
| 5976 | 11436 | No Recognized Claim | 122596 | 530293711 | No Recognized Claim | 239216 | 530530042 | No Eligible Purchases in Class Period |
| 5977 | 11437 | No Eligible Purchases in Class Period | 122597 | 530293712 | No Recognized Claim | 239217 | 530530043 | No Recognized Claim |
| 5978 | 11438 | No Eligible Purchases in Class Period | 122598 | 530293713 | No Recognized Claim | 239218 | 530530044 | No Eligible Purchases in Class Period |
| 5979 | 11441 | No Recognized Claim | 122599 | 530293714 | No Recognized Claim | 239219 | 530530045 | No Eligible Purchases in Class Period |
| 5980 | 11446 | No Eligible Purchases in Class Period | 122600 | 530293715 | No Recognized Claim | 239220 | 530530051 | No Eligible Purchases in Class Period |
| 5981 | 11449 | No Recognized Claim | 122601 | 530293716 | No Recognized Claim | 239221 | 530530052 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5982 | 11452 | No Recognized Claim | 122602 | 530293717 | No Recognized Claim | 239222 | 530530053 | No Eligible Purchases in Class Period |
| 5983 | 11458 | No Recognized Claim | 122603 | 530293718 | No Recognized Claim | 239223 | 530530054 | No Eligible Purchases in Class Period |
| 5984 | 11459 | No Recognized Claim | 122604 | 530293719 | No Recognized Claim | 239224 | 530530055 | No Eligible Purchases in Class Period |
| 5985 | 11461 | No Eligible Purchases in Class Period | 122605 | 530293720 | No Recognized Claim | 239225 | 530530056 | No Eligible Purchases in Class Period |
| 5986 | 11462 | No Eligible Purchases in Class Period | 122606 | 530293721 | No Recognized Claim | 239226 | 530530057 | No Eligible Purchases in Class Period |
| 5987 | 11464 | No Eligible Purchases in Class Period | 122607 | 530293722 | No Recognized Claim | 239227 | 530530058 | No Eligible Purchases in Class Period |
| 5988 | 11465 | No Eligible Purchases in Class Period | 122608 | 530293724 | No Recognized Claim | 239228 | 530530059 | No Recognized Claim |
| 5989 | 11466 | No Eligible Purchases in Class Period | 122609 | 530293725 | No Recognized Claim | 239229 | 530530060 | No Eligible Purchases in Class Period |
| 5990 | 11470 | Condition of Ineligiblity Never Cured | 122610 | 530293726 | No Recognized Claim | 239230 | 530530061 | No Recognized Claim |
| 5991 | 11471 | No Eligible Purchases in Class Period | 122611 | 530293727 | No Recognized Claim | 239231 | 530530062 | No Eligible Purchases in Class Period |
| 5992 | 11477 | No Eligible Purchases in Class Period | 122612 | 530293728 | No Recognized Claim | 239232 | 530530063 | No Eligible Purchases in Class Period |
| 5993 | 11479 | No Recognized Claim | 122613 | 530293729 | No Recognized Claim | 239233 | 530530064 | No Eligible Purchases in Class Period |
| 5994 | 11482 | No Recognized Claim | 122614 | 530293730 | No Recognized Claim | 239234 | 530530065 | No Eligible Purchases in Class Period |
| 5995 | 11484 | Condition of Ineligiblity Never Cured | 122615 | 530293731 | No Recognized Claim | 239235 | 530530068 | No Eligible Purchases in Class Period |
| 5996 | 11488 | No Recognized Claim | 122616 | 530293732 | No Recognized Claim | 239236 | 530530069 | No Eligible Purchases in Class Period |
| 5997 | 11489 | No Recognized Claim | 122617 | 530293733 | No Recognized Claim | 239237 | 530530070 | No Recognized Claim |
| 5998 | 11492 | No Eligible Purchases in Class Period | 122618 | 530293734 | No Recognized Claim | 239238 | 530530072 | No Eligible Purchases in Class Period |
| 5999 | 11493 | No Eligible Purchases in Class Period | 122619 | 530293735 | No Recognized Claim | 239239 | 530530073 | No Eligible Purchases in Class Period |
| 6000 | 11495 | No Eligible Purchases in Class Period | 122620 | 530293736 | No Recognized Claim | 239240 | 530530074 | No Eligible Purchases in Class Period |
| 6001 | 11496 | No Eligible Purchases in Class Period | 122621 | 530293738 | No Recognized Claim | 239241 | 530530075 | No Eligible Purchases in Class Period |
| 6002 | 11498 | No Recognized Claim | 122622 | 530293741 | No Recognized Claim | 239242 | 530530076 | No Eligible Purchases in Class Period |
| 6003 | 11499 | No Recognized Claim | 122623 | 530293742 | No Recognized Claim | 239243 | 530530077 | No Eligible Purchases in Class Period |
| 6004 | 11500 | No Recognized Claim | 122624 | 530293743 | No Recognized Claim | 239244 | 530530078 | No Eligible Purchases in Class Period |
| 6005 | 11501 | No Recognized Claim | 122625 | 530293744 | No Recognized Claim | 239245 | 530530079 | No Eligible Purchases in Class Period |
| 6006 | 11503 | No Recognized Claim | 122626 | 530293745 | No Recognized Claim | 239246 | 530530081 | No Eligible Purchases in Class Period |
| 6007 | 11505 | No Recognized Claim | 122627 | 530293746 | No Recognized Claim | 239247 | 530530082 | No Eligible Purchases in Class Period |
| 6008 | 11507 | Condition of Ineligiblity Never Cured | 122628 | 530293747 | No Recognized Claim | 239248 | 530530083 | No Eligible Purchases in Class Period |
| 6009 | 11511 | No Eligible Purchases in Class Period | 122629 | 530293749 | No Recognized Claim | 239249 | 530530084 | No Eligible Purchases in Class Period |
| 6010 | 11512 | No Recognized Claim | 122630 | 530293750 | No Recognized Claim | 239250 | 530530086 | No Eligible Purchases in Class Period |
| 6011 | 11517 | No Eligible Purchases in Class Period | 122631 | 530293752 | No Recognized Claim | 239251 | 530530087 | No Eligible Purchases in Class Period |
| 6012 | 11520 | No Eligible Purchases in Class Period | 122632 | 530293761 | No Eligible Purchases in Class Period | 239252 | 530530088 | No Eligible Purchases in Class Period |
| 6013 | 11523 | No Eligible Purchases in Class Period | 122633 | 530293762 | No Recognized Claim | 239253 | 530530089 | No Eligible Purchases in Class Period |
| 6014 | 11528 | No Recognized Claim | 122634 | 530293763 | No Eligible Purchases in Class Period | 239254 | 530530090 | No Eligible Purchases in Class Period |
| 6015 | 11531 | Condition of Ineligiblity Never Cured | 122635 | 530293764 | No Eligible Purchases in Class Period | 239255 | 530530091 | No Eligible Purchases in Class Period |
| 6016 | 11532 | Condition of Ineligiblity Never Cured | 122636 | 530293765 | No Eligible Purchases in Class Period | 239256 | 530530092 | No Eligible Purchases in Class Period |
| 6017 | 11539 | No Eligible Purchases in Class Period | 122637 | 530293769 | No Recognized Claim | 239257 | 530530093 | No Eligible Purchases in Class Period |
| 6018 | 11542 | No Recognized Claim | 122638 | 530293771 | No Recognized Claim | 239258 | 530530094 | No Eligible Purchases in Class Period |
| 6019 | 11544 | No Recognized Claim | 122639 | 530293773 | No Recognized Claim | 239259 | 530530095 | No Eligible Purchases in Class Period |
| 6020 | 11547 | No Recognized Claim | 122640 | 530293775 | No Recognized Claim | 239260 | 530530096 | No Eligible Purchases in Class Period |
| 6021 | 11562 | No Recognized Claim | 122641 | 530293778 | No Eligible Purchases in Class Period | 239261 | 530530097 | No Eligible Purchases in Class Period |
| 6022 | 11567 | No Recognized Claim | 122642 | 530293780 | No Eligible Purchases in Class Period | 239262 | 530530098 | No Eligible Purchases in Class Period |
| 6023 | 11568 | No Eligible Purchases in Class Period | 122643 | 530293784 | No Eligible Purchases in Class Period | 239263 | 530530099 | No Eligible Purchases in Class Period |
| 6024 | 11570 | Duplicate Claim Form | 122644 | 530293790 | No Eligible Purchases in Class Period | 239264 | 530530100 | No Eligible Purchases in Class Period |
| 6025 | 11572 | No Recognized Claim | 122645 | 530293791 | No Recognized Claim | 239265 | 530530101 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6026 | 11573 | Duplicate Claim Form | 122646 | 530293797 | No Eligible Purchases in Class Period | 239266 | 530530102 | No Eligible Purchases in Class Period |
| 6027 | 11574 | No Eligible Purchases in Class Period | 122647 | 530293798 | No Recognized Claim | 239267 | 530530103 | No Eligible Purchases in Class Period |
| 6028 | 11575 | No Recognized Claim | 122648 | 530293799 | No Eligible Purchases in Class Period | 239268 | 530530104 | No Eligible Purchases in Class Period |
| 6029 | 11579 | No Eligible Purchases in Class Period | 122649 | 530293800 | No Recognized Claim | 239269 | 530530105 | No Eligible Purchases in Class Period |
| 6030 | 11581 | No Eligible Purchases in Class Period | 122650 | 530293801 | No Recognized Claim | 239270 | 530530106 | No Eligible Purchases in Class Period |
| 6031 | 11582 | No Eligible Purchases in Class Period | 122651 | 530293802 | No Recognized Claim | 239271 | 530530107 | No Recognized Claim |
| 6032 | 11588 | No Eligible Purchases in Class Period | 122652 | 530293806 | No Recognized Claim | 239272 | 530530108 | No Eligible Purchases in Class Period |
| 6033 | 11590 | No Recognized Claim | 122653 | 530293807 | No Recognized Claim | 239273 | 530530109 | No Eligible Purchases in Class Period |
| 6034 | 11592 | No Recognized Claim | 122654 | 530293811 | No Eligible Purchases in Class Period | 239274 | 530530110 | No Eligible Purchases in Class Period |
| 6035 | 11594 | Condition of Ineligiblity Never Cured | 122655 | 530293812 | No Eligible Purchases in Class Period | 239275 | 530530111 | No Eligible Purchases in Class Period |
| 6036 | 11595 | No Eligible Purchases in Class Period | 122656 | 530293814 | No Recognized Claim | 239276 | 530530112 | No Eligible Purchases in Class Period |
| 6037 | 11596 | No Eligible Purchases in Class Period | 122657 | 530293815 | No Eligible Purchases in Class Period | 239277 | 530530113 | No Eligible Purchases in Class Period |
| 6038 | 11597 | No Recognized Claim | 122658 | 530293821 | No Recognized Claim | 239278 | 530530114 | No Eligible Purchases in Class Period |
| 6039 | 11599 | No Recognized Claim | 122659 | 530293824 | No Recognized Claim | 239279 | 530530115 | No Eligible Purchases in Class Period |
| 6040 | 11600 | No Eligible Purchases in Class Period | 122660 | 530293825 | No Recognized Claim | 239280 | 530530116 | No Eligible Purchases in Class Period |
| 6041 | 11601 | No Recognized Claim | 122661 | 530293829 | No Recognized Claim | 239281 | 530530117 | No Eligible Purchases in Class Period |
| 6042 | 11603 | No Eligible Purchases in Class Period | 122662 | 530293830 | No Eligible Purchases in Class Period | 239282 | 530530118 | No Eligible Purchases in Class Period |
| 6043 | 11604 | No Eligible Purchases in Class Period | 122663 | 530293832 | No Eligible Purchases in Class Period | 239283 | 530530119 | No Eligible Purchases in Class Period |
| 6044 | 11605 | No Eligible Purchases in Class Period | 122664 | 530293834 | No Recognized Claim | 239284 | 530530120 | No Eligible Purchases in Class Period |
| 6045 | 11607 | No Eligible Purchases in Class Period | 122665 | 530293835 | No Recognized Claim | 239285 | 530530121 | No Eligible Purchases in Class Period |
| 6046 | 11608 | No Recognized Claim | 122666 | 530293840 | No Eligible Purchases in Class Period | 239286 | 530530122 | No Eligible Purchases in Class Period |
| 6047 | 11610 | No Eligible Purchases in Class Period | 122667 | 530293841 | No Eligible Purchases in Class Period | 239287 | 530530123 | No Eligible Purchases in Class Period |
| 6048 | 11613 | No Recognized Claim | 122668 | 530293843 | No Recognized Claim | 239288 | 530530124 | No Eligible Purchases in Class Period |
| 6049 | 11620 | No Eligible Purchases in Class Period | 122669 | 530293845 | No Eligible Purchases in Class Period | 239289 | 530530125 | No Recognized Claim |
| 6050 | 11622 | No Eligible Purchases in Class Period | 122670 | 530293846 | No Recognized Claim | 239290 | 530530126 | No Recognized Claim |
| 6051 | 11624 | No Eligible Purchases in Class Period | 122671 | 530293848 | No Recognized Claim | 239291 | 530530127 | No Eligible Purchases in Class Period |
| 6052 | 11625 | No Recognized Claim | 122672 | 530293850 | No Recognized Claim | 239292 | 530530128 | No Eligible Purchases in Class Period |
| 6053 | 11627 | No Eligible Purchases in Class Period | 122673 | 530293852 | No Recognized Claim | 239293 | 530530129 | No Eligible Purchases in Class Period |
| 6054 | 11628 | No Recognized Claim | 122674 | 530293854 | No Eligible Purchases in Class Period | 239294 | 530530130 | No Eligible Purchases in Class Period |
| 6055 | 11632 | No Recognized Claim | 122675 | 530293855 | No Recognized Claim | 239295 | 530530131 | No Eligible Purchases in Class Period |
| 6056 | 11633 | No Eligible Purchases in Class Period | 122676 | 530293862 | No Eligible Purchases in Class Period | 239296 | 530530132 | No Eligible Purchases in Class Period |
| 6057 | 11635 | No Eligible Purchases in Class Period | 122677 | 530293863 | No Eligible Purchases in Class Period | 239297 | 530530133 | No Eligible Purchases in Class Period |
| 6058 | 11637 | No Recognized Claim | 122678 | 530293866 | No Recognized Claim | 239298 | 530530134 | No Eligible Purchases in Class Period |
| 6059 | 11638 | Condition of Ineligiblity Never Cured | 122679 | 530293867 | No Eligible Purchases in Class Period | 239299 | 530530135 | No Eligible Purchases in Class Period |
| 6060 | 11639 | No Recognized Claim | 122680 | 530293868 | No Recognized Claim | 239300 | 530530136 | No Eligible Purchases in Class Period |
| 6061 | 11641 | No Eligible Purchases in Class Period | 122681 | 530293869 | No Recognized Claim | 239301 | 530530137 | No Eligible Purchases in Class Period |
| 6062 | 11644 | No Eligible Purchases in Class Period | 122682 | 530293871 | No Eligible Purchases in Class Period | 239302 | 530530138 | No Eligible Purchases in Class Period |
| 6063 | 11649 | No Eligible Purchases in Class Period | 122683 | 530293874 | No Eligible Purchases in Class Period | 239303 | 530530140 | No Eligible Purchases in Class Period |
| 6064 | 11650 | No Recognized Claim | 122684 | 530293875 | No Eligible Purchases in Class Period | 239304 | 530530141 | No Eligible Purchases in Class Period |
| 6065 | 11651 | Condition of Ineligiblity Never Cured | 122685 | 530293876 | No Recognized Claim | 239305 | 530530143 | No Eligible Purchases in Class Period |
| 6066 | 11655 | No Eligible Purchases in Class Period | 122686 | 530293877 | No Recognized Claim | 239306 | 530530144 | No Eligible Purchases in Class Period |
| 6067 | 11656 | No Recognized Claim | 122687 | 530293878 | No Eligible Purchases in Class Period | 239307 | 530530145 | No Eligible Purchases in Class Period |
| 6068 | 11657 | No Eligible Purchases in Class Period | 122688 | 530293881 | No Recognized Claim | 239308 | 530530146 | No Eligible Purchases in Class Period |
| 6069 | 11661 | No Eligible Purchases in Class Period | 122689 | 530293882 | No Recognized Claim | 239309 | 530530147 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6070 | 11664 | No Eligible Purchases in Class Period | 122690 | 530293883 | No Recognized Claim | 239310 | 530530148 | No Eligible Purchases in Class Period |
| 6071 | 11665 | No Eligible Purchases in Class Period | 122691 | 530293884 | No Eligible Purchases in Class Period | 239311 | 530530149 | No Eligible Purchases in Class Period |
| 6072 | 11666 | No Recognized Claim | 122692 | 530293885 | No Recognized Claim | 239312 | 530530150 | No Eligible Purchases in Class Period |
| 6073 | 11668 | No Recognized Claim | 122693 | 530293887 | No Eligible Purchases in Class Period | 239313 | 530530151 | No Eligible Purchases in Class Period |
| 6074 | 11669 | Condition of Ineligiblity Never Cured | 122694 | 530293889 | No Eligible Purchases in Class Period | 239314 | 530530152 | No Eligible Purchases in Class Period |
| 6075 | 11675 | No Eligible Purchases in Class Period | 122695 | 530293890 | No Eligible Purchases in Class Period | 239315 | 530530153 | No Eligible Purchases in Class Period |
| 6076 | 11676 | No Recognized Claim | 122696 | 530293893 | No Eligible Purchases in Class Period | 239316 | 530530154 | No Eligible Purchases in Class Period |
| 6077 | 11681 | No Eligible Purchases in Class Period | 122697 | 530293899 | No Recognized Claim | 239317 | 530530155 | No Eligible Purchases in Class Period |
| 6078 | 11683 | No Eligible Purchases in Class Period | 122698 | 530293900 | No Recognized Claim | 239318 | 530530156 | No Eligible Purchases in Class Period |
| 6079 | 11685 | No Eligible Purchases in Class Period | 122699 | 530293901 | No Recognized Claim | 239319 | 530530157 | No Eligible Purchases in Class Period |
| 6080 | 11692 | No Eligible Purchases in Class Period | 122700 | 530293904 | No Eligible Purchases in Class Period | 239320 | 530530158 | No Eligible Purchases in Class Period |
| 6081 | 11694 | No Eligible Purchases in Class Period | 122701 | 530293905 | No Eligible Purchases in Class Period | 239321 | 530530159 | No Eligible Purchases in Class Period |
| 6082 | 11695 | No Eligible Purchases in Class Period | 122702 | 530293908 | No Recognized Claim | 239322 | 530530160 | No Eligible Purchases in Class Period |
| 6083 | 11696 | No Eligible Purchases in Class Period | 122703 | 530293920 | No Recognized Claim | 239323 | 530530161 | No Eligible Purchases in Class Period |
| 6084 | 11698 | No Recognized Claim | 122704 | 530293922 | No Eligible Purchases in Class Period | 239324 | 530530162 | No Eligible Purchases in Class Period |
| 6085 | 11700 | No Eligible Purchases in Class Period | 122705 | 530293923 | No Recognized Claim | 239325 | 530530163 | No Eligible Purchases in Class Period |
| 6086 | 11701 | No Eligible Purchases in Class Period | 122706 | 530293924 | No Recognized Claim | 239326 | 530530164 | No Eligible Purchases in Class Period |
| 6087 | 11705 | No Eligible Purchases in Class Period | 122707 | 530293927 | No Eligible Purchases in Class Period | 239327 | 530530165 | No Eligible Purchases in Class Period |
| 6088 | 11707 | No Eligible Purchases in Class Period | 122708 | 530293929 | No Recognized Claim | 239328 | 530530166 | No Eligible Purchases in Class Period |
| 6089 | 11708 | No Recognized Claim | 122709 | 530293930 | No Eligible Purchases in Class Period | 239329 | 530530167 | No Eligible Purchases in Class Period |
| 6090 | 11710 | No Recognized Claim | 122710 | 530293933 | No Eligible Purchases in Class Period | 239330 | 530530168 | No Eligible Purchases in Class Period |
| 6091 | 11711 | No Eligible Purchases in Class Period | 122711 | 530293934 | No Recognized Claim | 239331 | 530530169 | No Eligible Purchases in Class Period |
| 6092 | 11712 | No Eligible Purchases in Class Period | 122712 | 530293937 | No Eligible Purchases in Class Period | 239332 | 530530170 | No Eligible Purchases in Class Period |
| 6093 | 11714 | No Eligible Purchases in Class Period | 122713 | 530293938 | No Eligible Purchases in Class Period | 239333 | 530530171 | No Eligible Purchases in Class Period |
| 6094 | 11715 | No Recognized Claim | 122714 | 530293945 | No Recognized Claim | 239334 | 530530172 | No Eligible Purchases in Class Period |
| 6095 | 11716 | No Recognized Claim | 122715 | 530293946 | No Recognized Claim | 239335 | 530530173 | No Eligible Purchases in Class Period |
| 6096 | 11718 | No Eligible Purchases in Class Period | 122716 | 530293949 | No Recognized Claim | 239336 | 530530174 | No Recognized Claim |
| 6097 | 11719 | No Eligible Purchases in Class Period | 122717 | 530293950 | No Recognized Claim | 239337 | 530530175 | No Eligible Purchases in Class Period |
| 6098 | 11720 | Condition of Ineligiblity Never Cured | 122718 | 530293951 | No Eligible Purchases in Class Period | 239338 | 530530176 | No Eligible Purchases in Class Period |
| 6099 | 11722 | No Recognized Claim | 122719 | 530293952 | No Eligible Purchases in Class Period | 239339 | 530530177 | No Eligible Purchases in Class Period |
| 6100 | 11725 | Condition of Ineligiblity Never Cured | 122720 | 530293953 | No Eligible Purchases in Class Period | 239340 | 530530178 | No Eligible Purchases in Class Period |
| 6101 | 11727 | No Eligible Purchases in Class Period | 122721 | 530293954 | No Eligible Purchases in Class Period | 239341 | 530530179 | No Eligible Purchases in Class Period |
| 6102 | 11728 | No Eligible Purchases in Class Period | 122722 | 530293955 | No Eligible Purchases in Class Period | 239342 | 530530180 | No Eligible Purchases in Class Period |
| 6103 | 11729 | No Recognized Claim | 122723 | 530293956 | No Eligible Purchases in Class Period | 239343 | 530530181 | No Eligible Purchases in Class Period |
| 6104 | 11737 | Condition of Ineligiblity Never Cured | 122724 | 530293957 | No Eligible Purchases in Class Period | 239344 | 530530182 | No Eligible Purchases in Class Period |
| 6105 | 11738 | No Eligible Purchases in Class Period | 122725 | 530293958 | No Eligible Purchases in Class Period | 239345 | 530530183 | No Eligible Purchases in Class Period |
| 6106 | 11739 | No Eligible Purchases in Class Period | 122726 | 530293959 | No Eligible Purchases in Class Period | 239346 | 530530184 | No Eligible Purchases in Class Period |
| 6107 | 11740 | Condition of Ineligiblity Never Cured | 122727 | 530293960 | No Eligible Purchases in Class Period | 239347 | 530530185 | No Eligible Purchases in Class Period |
| 6108 | 11742 | Duplicate Claim Form | 122728 | 530293961 | No Eligible Purchases in Class Period | 239348 | 530530186 | No Eligible Purchases in Class Period |
| 6109 | 11743 | No Eligible Purchases in Class Period | 122729 | 530293962 | No Eligible Purchases in Class Period | 239349 | 530530187 | No Eligible Purchases in Class Period |
| 6110 | 11744 | No Eligible Purchases in Class Period | 122730 | 530293963 | No Eligible Purchases in Class Period | 239350 | 530530188 | No Eligible Purchases in Class Period |
| 6111 | 11747 | Condition of Ineligiblity Never Cured | 122731 | 530293964 | No Eligible Purchases in Class Period | 239351 | 530530189 | No Eligible Purchases in Class Period |
| 6112 | 11750 | Condition of Ineligiblity Never Cured | 122732 | 530293965 | No Eligible Purchases in Class Period | 239352 | 530530190 | No Eligible Purchases in Class Period |
| 6113 | 11751 | Condition of Ineligiblity Never Cured | 122733 | 530293966 | No Eligible Purchases in Class Period | 239353 | 530530191 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6114 | 11752 | No Eligible Purchases in Class Period | 122734 | 530293967 | No Eligible Purchases in Class Period | 239354 | 530530192 | No Eligible Purchases in Class Period |
| 6115 | 11753 | No Eligible Purchases in Class Period | 122735 | 530293968 | No Eligible Purchases in Class Period | 239355 | 530530193 | No Eligible Purchases in Class Period |
| 6116 | 11754 | No Eligible Purchases in Class Period | 122736 | 530293969 | No Eligible Purchases in Class Period | 239356 | 530530194 | No Eligible Purchases in Class Period |
| 6117 | 11757 | No Recognized Claim | 122737 | 530293970 | No Eligible Purchases in Class Period | 239357 | 530530195 | No Eligible Purchases in Class Period |
| 6118 | 11758 | No Recognized Claim | 122738 | 530293971 | No Eligible Purchases in Class Period | 239358 | 530530196 | No Eligible Purchases in Class Period |
| 6119 | 11759 | No Recognized Claim | 122739 | 530293972 | No Eligible Purchases in Class Period | 239359 | 530530197 | No Eligible Purchases in Class Period |
| 6120 | 11763 | No Eligible Purchases in Class Period | 122740 | 530293973 | No Eligible Purchases in Class Period | 239360 | 530530198 | No Eligible Purchases in Class Period |
| 6121 | 11764 | No Eligible Purchases in Class Period | 122741 | 530293974 | No Eligible Purchases in Class Period | 239361 | 530530199 | No Recognized Claim |
| 6122 | 11765 | No Eligible Purchases in Class Period | 122742 | 530293975 | No Eligible Purchases in Class Period | 239362 | 530530200 | No Eligible Purchases in Class Period |
| 6123 | 11766 | No Recognized Claim | 122743 | 530293976 | No Eligible Purchases in Class Period | 239363 | 530530201 | No Eligible Purchases in Class Period |
| 6124 | 11767 | No Recognized Claim | 122744 | 530293977 | No Eligible Purchases in Class Period | 239364 | 530530202 | No Eligible Purchases in Class Period |
| 6125 | 11770 | No Recognized Claim | 122745 | 530293979 | No Recognized Claim | 239365 | 530530203 | No Eligible Purchases in Class Period |
| 6126 | 11771 | No Eligible Purchases in Class Period | 122746 | 530293980 | No Recognized Claim | 239366 | 530530204 | No Eligible Purchases in Class Period |
| 6127 | 11772 | No Eligible Purchases in Class Period | 122747 | 530293981 | No Recognized Claim | 239367 | 530530205 | No Eligible Purchases in Class Period |
| 6128 | 11777 | No Eligible Purchases in Class Period | 122748 | 530293983 | No Recognized Claim | 239368 | 530530206 | No Eligible Purchases in Class Period |
| 6129 | 11779 | Condition of Ineligiblity Never Cured | 122749 | 530293984 | No Recognized Claim | 239369 | 530530207 | No Eligible Purchases in Class Period |
| 6130 | 11780 | No Recognized Claim | 122750 | 530293985 | No Recognized Claim | 239370 | 530530208 | No Eligible Purchases in Class Period |
| 6131 | 11782 | No Eligible Purchases in Class Period | 122751 | 530293987 | No Recognized Claim | 239371 | 530530209 | No Eligible Purchases in Class Period |
| 6132 | 11784 | No Recognized Claim | 122752 | 530293988 | No Recognized Claim | 239372 | 530530210 | No Eligible Purchases in Class Period |
| 6133 | 11785 | No Eligible Purchases in Class Period | 122753 | 530293989 | No Recognized Claim | 239373 | 530530211 | No Eligible Purchases in Class Period |
| 6134 | 11786 | No Eligible Purchases in Class Period | 122754 | 530293990 | No Recognized Claim | 239374 | 530530212 | No Eligible Purchases in Class Period |
| 6135 | 11789 | No Eligible Purchases in Class Period | 122755 | 530293991 | No Recognized Claim | 239375 | 530530213 | No Recognized Claim |
| 6136 | 11790 | No Eligible Purchases in Class Period | 122756 | 530293994 | No Recognized Claim | 239376 | 530530214 | No Eligible Purchases in Class Period |
| 6137 | 11791 | No Eligible Purchases in Class Period | 122757 | 530293997 | No Recognized Claim | 239377 | 530530215 | No Eligible Purchases in Class Period |
| 6138 | 11792 | No Eligible Purchases in Class Period | 122758 | 530294001 | No Eligible Purchases in Class Period | 239378 | 530530216 | No Eligible Purchases in Class Period |
| 6139 | 11795 | No Eligible Purchases in Class Period | 122759 | 530294004 | No Recognized Claim | 239379 | 530530217 | No Recognized Claim |
| 6140 | 11796 | No Recognized Claim | 122760 | 530294006 | No Recognized Claim | 239380 | 530530218 | No Recognized Claim |
| 6141 | 11798 | No Recognized Claim | 122761 | 530294009 | No Recognized Claim | 239381 | 530530219 | No Eligible Purchases in Class Period |
| 6142 | 11801 | No Eligible Purchases in Class Period | 122762 | 530294011 | No Recognized Claim | 239382 | 530530220 | No Eligible Purchases in Class Period |
| 6143 | 11802 | No Recognized Claim | 122763 | 530294012 | No Eligible Purchases in Class Period | 239383 | 530530221 | No Eligible Purchases in Class Period |
| 6144 | 11803 | No Eligible Purchases in Class Period | 122764 | 530294013 | No Recognized Claim | 239384 | 530530222 | No Eligible Purchases in Class Period |
| 6145 | 11805 | No Recognized Claim | 122765 | 530294016 | No Recognized Claim | 239385 | 530530223 | No Eligible Purchases in Class Period |
| 6146 | 11808 | No Eligible Purchases in Class Period | 122766 | 530294017 | No Eligible Purchases in Class Period | 239386 | 530530224 | No Eligible Purchases in Class Period |
| 6147 | 11814 | No Eligible Purchases in Class Period | 122767 | 530294020 | No Eligible Purchases in Class Period | 239387 | 530530225 | No Eligible Purchases in Class Period |
| 6148 | 11816 | No Eligible Purchases in Class Period | 122768 | 530294027 | No Recognized Claim | 239388 | 530530226 | No Eligible Purchases in Class Period |
| 6149 | 11823 | No Recognized Claim | 122769 | 530294031 | No Recognized Claim | 239389 | 530530227 | No Eligible Purchases in Class Period |
| 6150 | 11826 | No Eligible Purchases in Class Period | 122770 | 530294033 | No Recognized Claim | 239390 | 530530228 | No Eligible Purchases in Class Period |
| 6151 | 11827 | No Recognized Claim | 122771 | 530294034 | No Recognized Claim | 239391 | 530530229 | No Eligible Purchases in Class Period |
| 6152 | 11829 | No Eligible Purchases in Class Period | 122772 | 530294035 | No Recognized Claim | 239392 | 530530230 | No Eligible Purchases in Class Period |
| 6153 | 11830 | No Recognized Claim | 122773 | 530294038 | No Recognized Claim | 239393 | 530530231 | No Eligible Purchases in Class Period |
| 6154 | 11831 | No Recognized Claim | 122774 | 530294043 | No Eligible Purchases in Class Period | 239394 | 530530232 | No Eligible Purchases in Class Period |
| 6155 | 11832 | Condition of Ineligiblity Never Cured | 122775 | 530294044 | No Recognized Claim | 239395 | 530530233 | No Eligible Purchases in Class Period |
| 6156 | 11834 | No Eligible Purchases in Class Period | 122776 | 530294046 | No Recognized Claim | 239396 | 530530234 | No Eligible Purchases in Class Period |
| 6157 | 11837 | No Eligible Purchases in Class Period | 122777 | 530294047 | No Recognized Claim | 239397 | 530530235 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6158 | 11838 | No Eligible Purchases in Class Period | 122778 | 530294051 | No Recognized Claim | 239398 | 530530236 | No Eligible Purchases in Class Period |
| 6159 | 11840 | No Eligible Purchases in Class Period | 122779 | 530294058 | No Recognized Claim | 239399 | 530530237 | No Eligible Purchases in Class Period |
| 6160 | 11841 | No Eligible Purchases in Class Period | 122780 | 530294059 | No Eligible Purchases in Class Period | 239400 | 530530238 | No Eligible Purchases in Class Period |
| 6161 | 11844 | No Eligible Purchases in Class Period | 122781 | 530294060 | No Recognized Claim | 239401 | 530530240 | No Eligible Purchases in Class Period |
| 6162 | 11847 | No Recognized Claim | 122782 | 530294061 | No Recognized Claim | 239402 | 530530241 | No Eligible Purchases in Class Period |
| 6163 | 11848 | No Eligible Purchases in Class Period | 122783 | 530294065 | No Recognized Claim | 239403 | 530530242 | No Eligible Purchases in Class Period |
| 6164 | 11849 | No Eligible Purchases in Class Period | 122784 | 530294066 | No Recognized Claim | 239404 | 530530243 | No Eligible Purchases in Class Period |
| 6165 | 11850 | No Eligible Purchases in Class Period | 122785 | 530294069 | No Recognized Claim | 239405 | 530530244 | No Eligible Purchases in Class Period |
| 6166 | 11853 | No Eligible Purchases in Class Period | 122786 | 530294070 | No Recognized Claim | 239406 | 530530245 | No Eligible Purchases in Class Period |
| 6167 | 11855 | No Eligible Purchases in Class Period | 122787 | 530294071 | No Recognized Claim | 239407 | 530530246 | No Eligible Purchases in Class Period |
| 6168 | 11859 | No Recognized Claim | 122788 | 530294072 | No Recognized Claim | 239408 | 530530248 | No Eligible Purchases in Class Period |
| 6169 | 11863 | No Recognized Claim | 122789 | 530294083 | No Recognized Claim | 239409 | 530530249 | No Eligible Purchases in Class Period |
| 6170 | 11864 | No Eligible Purchases in Class Period | 122790 | 530294085 | No Eligible Purchases in Class Period | 239410 | 530530250 | No Eligible Purchases in Class Period |
| 6171 | 11865 | No Recognized Claim | 122791 | 530294086 | No Recognized Claim | 239411 | 530530251 | No Recognized Claim |
| 6172 | 11867 | No Eligible Purchases in Class Period | 122792 | 530294089 | No Eligible Purchases in Class Period | 239412 | 530530252 | No Eligible Purchases in Class Period |
| 6173 | 11868 | No Eligible Purchases in Class Period | 122793 | 530294090 | No Recognized Claim | 239413 | 530530253 | No Eligible Purchases in Class Period |
| 6174 | 11870 | No Eligible Purchases in Class Period | 122794 | 530294095 | No Eligible Purchases in Class Period | 239414 | 530530254 | No Eligible Purchases in Class Period |
| 6175 | 11872 | No Eligible Purchases in Class Period | 122795 | 530294098 | No Recognized Claim | 239415 | 530530255 | No Eligible Purchases in Class Period |
| 6176 | 11875 | No Eligible Purchases in Class Period | 122796 | 530294104 | No Eligible Purchases in Class Period | 239416 | 530530256 | No Eligible Purchases in Class Period |
| 6177 | 11880 | No Eligible Purchases in Class Period | 122797 | 530294105 | No Recognized Claim | 239417 | 530530257 | No Eligible Purchases in Class Period |
| 6178 | 11882 | No Eligible Purchases in Class Period | 122798 | 530294106 | No Recognized Claim | 239418 | 530530258 | No Eligible Purchases in Class Period |
| 6179 | 11883 | Condition of Ineligiblity Never Cured | 122799 | 530294113 | No Recognized Claim | 239419 | 530530259 | No Eligible Purchases in Class Period |
| 6180 | 11886 | No Recognized Claim | 122800 | 530294115 | No Eligible Purchases in Class Period | 239420 | 530530260 | No Eligible Purchases in Class Period |
| 6181 | 11888 | No Eligible Purchases in Class Period | 122801 | 530294129 | No Recognized Claim | 239421 | 530530261 | No Eligible Purchases in Class Period |
| 6182 | 11891 | No Eligible Purchases in Class Period | 122802 | 530294130 | No Recognized Claim | 239422 | 530530262 | No Recognized Claim |
| 6183 | 11892 | No Eligible Purchases in Class Period | 122803 | 530294136 | No Eligible Purchases in Class Period | 239423 | 530530263 | No Eligible Purchases in Class Period |
| 6184 | 11894 | No Eligible Purchases in Class Period | 122804 | 530294137 | No Eligible Purchases in Class Period | 239424 | 530530264 | No Eligible Purchases in Class Period |
| 6185 | 11896 | No Eligible Purchases in Class Period | 122805 | 530294139 | No Recognized Claim | 239425 | 530530265 | No Eligible Purchases in Class Period |
| 6186 | 11897 | No Recognized Claim | 122806 | 530294140 | No Eligible Purchases in Class Period | 239426 | 530530266 | No Eligible Purchases in Class Period |
| 6187 | 11898 | No Eligible Purchases in Class Period | 122807 | 530294141 | No Recognized Claim | 239427 | 530530267 | No Eligible Purchases in Class Period |
| 6188 | 11899 | No Eligible Purchases in Class Period | 122808 | 530294144 | No Recognized Claim | 239428 | 530530268 | No Eligible Purchases in Class Period |
| 6189 | 11900 | No Eligible Purchases in Class Period | 122809 | 530294145 | No Recognized Claim | 239429 | 530530269 | No Eligible Purchases in Class Period |
| 6190 | 11901 | No Eligible Purchases in Class Period | 122810 | 530294147 | No Recognized Claim | 239430 | 530530270 | No Eligible Purchases in Class Period |
| 6191 | 11902 | Condition of Ineligiblity Never Cured | 122811 | 530294150 | No Eligible Purchases in Class Period | 239431 | 530530271 | No Eligible Purchases in Class Period |
| 6192 | 11904 | No Eligible Purchases in Class Period | 122812 | 530294151 | No Eligible Purchases in Class Period | 239432 | 530530272 | No Recognized Claim |
| 6193 | 11905 | No Eligible Purchases in Class Period | 122813 | 530294152 | No Eligible Purchases in Class Period | 239433 | 530530273 | No Eligible Purchases in Class Period |
| 6194 | 11906 | No Eligible Purchases in Class Period | 122814 | 530294153 | No Recognized Claim | 239434 | 530530274 | No Eligible Purchases in Class Period |
| 6195 | 11909 | No Recognized Claim | 122815 | 530294154 | No Recognized Claim | 239435 | 530530275 | No Eligible Purchases in Class Period |
| 6196 | 11912 | No Eligible Purchases in Class Period | 122816 | 530294155 | No Recognized Claim | 239436 | 530530276 | No Eligible Purchases in Class Period |
| 6197 | 11916 | No Eligible Purchases in Class Period | 122817 | 530294156 | No Recognized Claim | 239437 | 530530277 | No Eligible Purchases in Class Period |
| 6198 | 11918 | No Recognized Claim | 122818 | 530294157 | No Recognized Claim | 239438 | 530530279 | No Eligible Purchases in Class Period |
| 6199 | 11923 | No Eligible Purchases in Class Period | 122819 | 530294158 | No Recognized Claim | 239439 | 530530280 | No Eligible Purchases in Class Period |
| 6200 | 11924 | No Eligible Purchases in Class Period | 122820 | 530294159 | No Recognized Claim | 239440 | 530530281 | No Eligible Purchases in Class Period |
| 6201 | 11926 | No Eligible Purchases in Class Period | 122821 | 530294160 | No Recognized Claim | 239441 | 530530282 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6202 | 11933 | No Eligible Purchases in Class Period | 122822 | 530294161 | No Recognized Claim | 239442 | 530530283 | No Eligible Purchases in Class Period |
| 6203 | 11934 | No Eligible Purchases in Class Period | 122823 | 530294162 | No Recognized Claim | 239443 | 530530284 | No Eligible Purchases in Class Period |
| 6204 | 11935 | No Eligible Purchases in Class Period | 122824 | 530294163 | No Recognized Claim | 239444 | 530530285 | No Eligible Purchases in Class Period |
| 6205 | 11938 | No Recognized Claim | 122825 | 530294164 | No Recognized Claim | 239445 | 530530286 | No Eligible Purchases in Class Period |
| 6206 | 11940 | No Recognized Claim | 122826 | 530294165 | No Recognized Claim | 239446 | 530530287 | No Eligible Purchases in Class Period |
| 6207 | 11941 | No Eligible Purchases in Class Period | 122827 | 530294166 | No Recognized Claim | 239447 | 530530288 | No Eligible Purchases in Class Period |
| 6208 | 11945 | No Eligible Purchases in Class Period | 122828 | 530294167 | No Recognized Claim | 239448 | 530530289 | No Eligible Purchases in Class Period |
| 6209 | 11946 | No Eligible Purchases in Class Period | 122829 | 530294168 | No Recognized Claim | 239449 | 530530290 | No Eligible Purchases in Class Period |
| 6210 | 11948 | No Recognized Claim | 122830 | 530294169 | No Recognized Claim | 239450 | 530530291 | No Eligible Purchases in Class Period |
| 6211 | 11950 | No Eligible Purchases in Class Period | 122831 | 530294170 | No Recognized Claim | 239451 | 530530292 | No Eligible Purchases in Class Period |
| 6212 | 11953 | No Eligible Purchases in Class Period | 122832 | 530294171 | No Recognized Claim | 239452 | 530530293 | No Eligible Purchases in Class Period |
| 6213 | 11955 | No Eligible Purchases in Class Period | 122833 | 530294172 | No Recognized Claim | 239453 | 530530294 | No Eligible Purchases in Class Period |
| 6214 | 11956 | No Eligible Purchases in Class Period | 122834 | 530294173 | No Recognized Claim | 239454 | 530530295 | No Eligible Purchases in Class Period |
| 6215 | 11957 | No Eligible Purchases in Class Period | 122835 | 530294174 | No Recognized Claim | 239455 | 530530296 | No Eligible Purchases in Class Period |
| 6216 | 11959 | No Eligible Purchases in Class Period | 122836 | 530294175 | No Recognized Claim | 239456 | 530530297 | No Recognized Claim |
| 6217 | 11960 | No Eligible Purchases in Class Period | 122837 | 530294176 | No Recognized Claim | 239457 | 530530298 | No Eligible Purchases in Class Period |
| 6218 | 11962 | No Eligible Purchases in Class Period | 122838 | 530294177 | No Recognized Claim | 239458 | 530530301 | No Eligible Purchases in Class Period |
| 6219 | 11977 | No Eligible Purchases in Class Period | 122839 | 530294178 | No Recognized Claim | 239459 | 530530302 | No Recognized Claim |
| 6220 | 11978 | No Eligible Purchases in Class Period | 122840 | 530294179 | No Recognized Claim | 239460 | 530530303 | No Recognized Claim |
| 6221 | 11984 | No Eligible Purchases in Class Period | 122841 | 530294180 | No Recognized Claim | 239461 | 530530305 | No Eligible Purchases in Class Period |
| 6222 | 11991 | No Recognized Claim | 122842 | 530294182 | No Recognized Claim | 239462 | 530530306 | No Eligible Purchases in Class Period |
| 6223 | 11994 | No Eligible Purchases in Class Period | 122843 | 530294183 | No Recognized Claim | 239463 | 530530307 | No Eligible Purchases in Class Period |
| 6224 | 11995 | No Eligible Purchases in Class Period | 122844 | 530294184 | No Recognized Claim | 239464 | 530530309 | No Eligible Purchases in Class Period |
| 6225 | 11997 | No Eligible Purchases in Class Period | 122845 | 530294185 | No Recognized Claim | 239465 | 530530310 | No Eligible Purchases in Class Period |
| 6226 | 12001 | No Eligible Purchases in Class Period | 122846 | 530294187 | No Recognized Claim | 239466 | 530530311 | No Eligible Purchases in Class Period |
| 6227 | 12003 | No Recognized Claim | 122847 | 530294188 | No Recognized Claim | 239467 | 530530314 | No Eligible Purchases in Class Period |
| 6228 | 12005 | No Eligible Purchases in Class Period | 122848 | 530294189 | No Recognized Claim | 239468 | 530530315 | No Eligible Purchases in Class Period |
| 6229 | 12010 | No Recognized Claim | 122849 | 530294190 | No Recognized Claim | 239469 | 530530316 | No Eligible Purchases in Class Period |
| 6230 | 12012 | No Recognized Claim | 122850 | 530294191 | No Eligible Purchases in Class Period | 239470 | 530530317 | No Eligible Purchases in Class Period |
| 6231 | 12014 | No Eligible Purchases in Class Period | 122851 | 530294192 | No Recognized Claim | 239471 | 530530318 | No Eligible Purchases in Class Period |
| 6232 | 12016 | No Eligible Purchases in Class Period | 122852 | 530294193 | No Recognized Claim | 239472 | 530530319 | No Eligible Purchases in Class Period |
| 6233 | 12017 | No Eligible Purchases in Class Period | 122853 | 530294194 | No Recognized Claim | 239473 | 530530320 | No Eligible Purchases in Class Period |
| 6234 | 12022 | No Eligible Purchases in Class Period | 122854 | 530294195 | No Recognized Claim | 239474 | 530530321 | No Eligible Purchases in Class Period |
| 6235 | 12028 | No Eligible Purchases in Class Period | 122855 | 530294196 | No Recognized Claim | 239475 | 530530322 | No Eligible Purchases in Class Period |
| 6236 | 12029 | No Recognized Claim | 122856 | 530294197 | No Recognized Claim | 239476 | 530530323 | No Eligible Purchases in Class Period |
| 6237 | 12031 | No Eligible Purchases in Class Period | 122857 | 530294198 | No Recognized Claim | 239477 | 530530324 | No Eligible Purchases in Class Period |
| 6238 | 12034 | No Eligible Purchases in Class Period | 122858 | 530294200 | No Recognized Claim | 239478 | 530530325 | No Eligible Purchases in Class Period |
| 6239 | 12037 | No Eligible Purchases in Class Period | 122859 | 530294201 | No Recognized Claim | 239479 | 530530326 | No Eligible Purchases in Class Period |
| 6240 | 12045 | No Eligible Purchases in Class Period | 122860 | 530294203 | No Recognized Claim | 239480 | 530530327 | No Eligible Purchases in Class Period |
| 6241 | 12048 | No Eligible Purchases in Class Period | 122861 | 530294204 | No Recognized Claim | 239481 | 530530328 | No Eligible Purchases in Class Period |
| 6242 | 12049 | No Recognized Claim | 122862 | 530294205 | No Recognized Claim | 239482 | 530530333 | No Eligible Purchases in Class Period |
| 6243 | 12050 | No Eligible Purchases in Class Period | 122863 | 530294206 | No Recognized Claim | 239483 | 530530337 | No Eligible Purchases in Class Period |
| 6244 | 12051 | No Recognized Claim | 122864 | 530294209 | No Recognized Claim | 239484 | 530530361 | No Eligible Purchases in Class Period |
| 6245 | 12052 | No Eligible Purchases in Class Period | 122865 | 530294212 | No Recognized Claim | 239485 | 530530362 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6246 | 12053 | Duplicate Claim Form | 122866 | 530294213 | No Recognized Claim | 239486 | 530530363 | No Eligible Purchases in Class Period |
| 6247 | 12054 | No Recognized Claim | 122867 | 530294214 | No Recognized Claim | 239487 | 530530364 | No Eligible Purchases in Class Period |
| 6248 | 12056 | No Eligible Purchases in Class Period | 122868 | 530294215 | No Recognized Claim | 239488 | 530530365 | No Eligible Purchases in Class Period |
| 6249 | 12058 | No Recognized Claim | 122869 | 530294217 | No Recognized Claim | 239489 | 530530366 | No Eligible Purchases in Class Period |
| 6250 | 12062 | No Recognized Claim | 122870 | 530294218 | No Recognized Claim | 239490 | 530530367 | No Eligible Purchases in Class Period |
| 6251 | 12063 | No Eligible Purchases in Class Period | 122871 | 530294219 | No Recognized Claim | 239491 | 530530368 | No Eligible Purchases in Class Period |
| 6252 | 12064 | No Eligible Purchases in Class Period | 122872 | 530294221 | No Recognized Claim | 239492 | 530530369 | No Eligible Purchases in Class Period |
| 6253 | 12065 | No Eligible Purchases in Class Period | 122873 | 530294222 | No Recognized Claim | 239493 | 530530370 | No Eligible Purchases in Class Period |
| 6254 | 12066 | No Eligible Purchases in Class Period | 122874 | 530294223 | No Recognized Claim | 239494 | 530530371 | No Eligible Purchases in Class Period |
| 6255 | 12067 | No Eligible Purchases in Class Period | 122875 | 530294225 | No Recognized Claim | 239495 | 530530377 | No Eligible Purchases in Class Period |
| 6256 | 12068 | No Eligible Purchases in Class Period | 122876 | 530294226 | No Recognized Claim | 239496 | 530530378 | No Eligible Purchases in Class Period |
| 6257 | 12069 | No Eligible Purchases in Class Period | 122877 | 530294229 | No Recognized Claim | 239497 | 530530388 | No Eligible Purchases in Class Period |
| 6258 | 12070 | No Eligible Purchases in Class Period | 122878 | 530294230 | No Recognized Claim | 239498 | 530530390 | No Recognized Claim |
| 6259 | 12071 | No Eligible Purchases in Class Period | 122879 | 530294232 | No Recognized Claim | 239499 | 530530394 | No Recognized Claim |
| 6260 | 12073 | No Eligible Purchases in Class Period | 122880 | 530294233 | No Eligible Purchases in Class Period | 239500 | 530530395 | No Eligible Purchases in Class Period |
| 6261 | 12079 | No Eligible Purchases in Class Period | 122881 | 530294234 | No Eligible Purchases in Class Period | 239501 | 530530396 | No Eligible Purchases in Class Period |
| 6262 | 12084 | No Recognized Claim | 122882 | 530294235 | No Eligible Purchases in Class Period | 239502 | 530530397 | No Eligible Purchases in Class Period |
| 6263 | 12086 | No Eligible Purchases in Class Period | 122883 | 530294237 | No Recognized Claim | 239503 | 530530398 | No Eligible Purchases in Class Period |
| 6264 | 12089 | No Eligible Purchases in Class Period | 122884 | 530294238 | No Eligible Purchases in Class Period | 239504 | 530530400 | No Eligible Purchases in Class Period |
| 6265 | 12090 | Condition of Ineligiblity Never Cured | 122885 | 530294239 | No Recognized Claim | 239505 | 530530401 | No Eligible Purchases in Class Period |
| 6266 | 12091 | No Eligible Purchases in Class Period | 122886 | 530294240 | No Recognized Claim | 239506 | 530530402 | No Eligible Purchases in Class Period |
| 6267 | 12093 | No Recognized Claim | 122887 | 530294241 | No Recognized Claim | 239507 | 530530403 | No Eligible Purchases in Class Period |
| 6268 | 12094 | No Recognized Claim | 122888 | 530294242 | No Recognized Claim | 239508 | 530530404 | No Eligible Purchases in Class Period |
| 6269 | 12099 | No Eligible Purchases in Class Period | 122889 | 530294247 | No Recognized Claim | 239509 | 530530405 | No Eligible Purchases in Class Period |
| 6270 | 12100 | No Eligible Purchases in Class Period | 122890 | 530294248 | No Eligible Purchases in Class Period | 239510 | 530530406 | No Recognized Claim |
| 6271 | 12111 | No Recognized Claim | 122891 | 530294249 | No Recognized Claim | 239511 | 530530410 | No Eligible Purchases in Class Period |
| 6272 | 12116 | No Recognized Claim | 122892 | 530294250 | No Eligible Purchases in Class Period | 239512 | 530530411 | No Eligible Purchases in Class Period |
| 6273 | 12118 | Condition of Ineligiblity Never Cured | 122893 | 530294252 | No Eligible Purchases in Class Period | 239513 | 530530412 | No Eligible Purchases in Class Period |
| 6274 | 12119 | Condition of Ineligiblity Never Cured | 122894 | 530294253 | No Recognized Claim | 239514 | 530530417 | No Eligible Purchases in Class Period |
| 6275 | 12121 | No Recognized Claim | 122895 | 530294258 | No Recognized Claim | 239515 | 530530419 | No Eligible Purchases in Class Period |
| 6276 | 12124 | No Recognized Claim | 122896 | 530294259 | No Recognized Claim | 239516 | 530530420 | No Recognized Claim |
| 6277 | 12131 | No Eligible Purchases in Class Period | 122897 | 530294261 | No Eligible Purchases in Class Period | 239517 | 530530421 | No Eligible Purchases in Class Period |
| 6278 | 12132 | No Eligible Purchases in Class Period | 122898 | 530294262 | No Eligible Purchases in Class Period | 239518 | 530530422 | No Eligible Purchases in Class Period |
| 6279 | 12138 | No Recognized Claim | 122899 | 530294263 | No Eligible Purchases in Class Period | 239519 | 530530423 | No Eligible Purchases in Class Period |
| 6280 | 12139 | No Recognized Claim | 122900 | 530294265 | No Recognized Claim | 239520 | 530530424 | No Eligible Purchases in Class Period |
| 6281 | 12140 | No Eligible Purchases in Class Period | 122901 | 530294266 | No Recognized Claim | 239521 | 530530425 | No Eligible Purchases in Class Period |
| 6282 | 12142 | No Recognized Claim | 122902 | 530294267 | No Eligible Purchases in Class Period | 239522 | 530530426 | No Recognized Claim |
| 6283 | 12143 | No Eligible Purchases in Class Period | 122903 | 530294273 | No Recognized Claim | 239523 | 530530427 | No Eligible Purchases in Class Period |
| 6284 | 12148 | No Eligible Purchases in Class Period | 122904 | 530294274 | No Recognized Claim | 239524 | 530530428 | No Eligible Purchases in Class Period |
| 6285 | 12149 | No Eligible Purchases in Class Period | 122905 | 530294276 | No Recognized Claim | 239525 | 530530429 | No Eligible Purchases in Class Period |
| 6286 | 12154 | No Eligible Purchases in Class Period | 122906 | 530294277 | No Recognized Claim | 239526 | 530530430 | No Eligible Purchases in Class Period |
| 6287 | 12155 | No Eligible Purchases in Class Period | 122907 | 530294278 | No Recognized Claim | 239527 | 530530431 | No Eligible Purchases in Class Period |
| 6288 | 12159 | No Recognized Claim | 122908 | 530294279 | No Recognized Claim | 239528 | 530530432 | No Eligible Purchases in Class Period |
| 6289 | 12161 | No Eligible Purchases in Class Period | 122909 | 530294281 | No Recognized Claim | 239529 | 530530433 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6290 | 12162 | No Recognized Claim | 122910 | 530294282 | No Eligible Purchases in Class Period | 239530 | 530530434 | No Eligible Purchases in Class Period |
| 6291 | 12163 | No Eligible Purchases in Class Period | 122911 | 530294284 | No Recognized Claim | 239531 | 530530435 | No Eligible Purchases in Class Period |
| 6292 | 12164 | No Recognized Claim | 122912 | 530294286 | No Eligible Purchases in Class Period | 239532 | 530530436 | No Eligible Purchases in Class Period |
| 6293 | 12174 | No Eligible Purchases in Class Period | 122913 | 530294289 | No Recognized Claim | 239533 | 530530437 | No Eligible Purchases in Class Period |
| 6294 | 12177 | No Eligible Purchases in Class Period | 122914 | 530294290 | No Recognized Claim | 239534 | 530530438 | No Eligible Purchases in Class Period |
| 6295 | 12185 | No Recognized Claim | 122915 | 530294311 | No Eligible Purchases in Class Period | 239535 | 530530439 | No Eligible Purchases in Class Period |
| 6296 | 12186 | No Recognized Claim | 122916 | 530294313 | No Eligible Purchases in Class Period | 239536 | 530530440 | No Eligible Purchases in Class Period |
| 6297 | 12187 | No Recognized Claim | 122917 | 530294316 | No Recognized Claim | 239537 | 530530441 | No Eligible Purchases in Class Period |
| 6298 | 12188 | No Eligible Purchases in Class Period | 122918 | 530294318 | No Eligible Purchases in Class Period | 239538 | 530530442 | No Eligible Purchases in Class Period |
| 6299 | 12189 | No Eligible Purchases in Class Period | 122919 | 530294320 | No Recognized Claim | 239539 | 530530443 | No Eligible Purchases in Class Period |
| 6300 | 12191 | Condition of Ineligiblity Never Cured | 122920 | 530294322 | No Recognized Claim | 239540 | 530530444 | No Eligible Purchases in Class Period |
| 6301 | 12194 | No Eligible Purchases in Class Period | 122921 | 530294326 | No Eligible Purchases in Class Period | 239541 | 530530445 | No Eligible Purchases in Class Period |
| 6302 | 12195 | Condition of Ineligiblity Never Cured | 122922 | 530294333 | No Recognized Claim | 239542 | 530530446 | No Eligible Purchases in Class Period |
| 6303 | 12196 | No Recognized Claim | 122923 | 530294334 | No Recognized Claim | 239543 | 530530447 | No Eligible Purchases in Class Period |
| 6304 | 12202 | No Recognized Claim | 122924 | 530294345 | No Recognized Claim | 239544 | 530530448 | No Recognized Claim |
| 6305 | 12203 | No Eligible Purchases in Class Period | 122925 | 530294350 | No Eligible Purchases in Class Period | 239545 | 530530451 | No Eligible Purchases in Class Period |
| 6306 | 12212 | No Eligible Purchases in Class Period | 122926 | 530294355 | No Eligible Purchases in Class Period | 239546 | 530530452 | No Eligible Purchases in Class Period |
| 6307 | 12213 | Condition of Ineligiblity Never Cured | 122927 | 530294361 | No Recognized Claim | 239547 | 530530453 | No Eligible Purchases in Class Period |
| 6308 | 12216 | No Recognized Claim | 122928 | 530294362 | No Eligible Purchases in Class Period | 239548 | 530530454 | No Eligible Purchases in Class Period |
| 6309 | 12217 | No Eligible Purchases in Class Period | 122929 | 530294366 | No Recognized Claim | 239549 | 530530455 | No Eligible Purchases in Class Period |
| 6310 | 12218 | No Eligible Purchases in Class Period | 122930 | 530294368 | No Eligible Purchases in Class Period | 239550 | 530530456 | No Eligible Purchases in Class Period |
| 6311 | 12219 | No Eligible Purchases in Class Period | 122931 | 530294369 | No Eligible Purchases in Class Period | 239551 | 530530457 | No Eligible Purchases in Class Period |
| 6312 | 12220 | No Recognized Claim | 122932 | 530294370 | No Eligible Purchases in Class Period | 239552 | 530530458 | No Eligible Purchases in Class Period |
| 6313 | 12223 | No Eligible Purchases in Class Period | 122933 | 530294371 | No Eligible Purchases in Class Period | 239553 | 530530459 | No Eligible Purchases in Class Period |
| 6314 | 12225 | No Eligible Purchases in Class Period | 122934 | 530294372 | No Eligible Purchases in Class Period | 239554 | 530530460 | No Eligible Purchases in Class Period |
| 6315 | 12226 | No Eligible Purchases in Class Period | 122935 | 530294374 | No Recognized Claim | 239555 | 530530461 | No Eligible Purchases in Class Period |
| 6316 | 12227 | No Eligible Purchases in Class Period | 122936 | 530294375 | No Recognized Claim | 239556 | 530530462 | No Eligible Purchases in Class Period |
| 6317 | 12229 | No Eligible Purchases in Class Period | 122937 | 530294377 | No Recognized Claim | 239557 | 530530463 | No Eligible Purchases in Class Period |
| 6318 | 12230 | No Eligible Purchases in Class Period | 122938 | 530294379 | No Recognized Claim | 239558 | 530530464 | No Eligible Purchases in Class Period |
| 6319 | 12231 | No Eligible Purchases in Class Period | 122939 | 530294381 | No Eligible Purchases in Class Period | 239559 | 530530465 | No Eligible Purchases in Class Period |
| 6320 | 12232 | No Recognized Claim | 122940 | 530294385 | No Recognized Claim | 239560 | 530530466 | No Eligible Purchases in Class Period |
| 6321 | 12233 | Condition of Ineligiblity Never Cured | 122941 | 530294386 | No Recognized Claim | 239561 | 530530467 | No Eligible Purchases in Class Period |
| 6322 | 12238 | No Eligible Purchases in Class Period | 122942 | 530294387 | No Recognized Claim | 239562 | 530530469 | No Eligible Purchases in Class Period |
| 6323 | 12239 | No Recognized Claim | 122943 | 530294388 | No Recognized Claim | 239563 | 530530470 | No Eligible Purchases in Class Period |
| 6324 | 12240 | No Recognized Claim | 122944 | 530294390 | No Recognized Claim | 239564 | 530530471 | No Recognized Claim |
| 6325 | 12242 | No Eligible Purchases in Class Period | 122945 | 530294392 | No Recognized Claim | 239565 | 530530472 | No Eligible Purchases in Class Period |
| 6326 | 12247 | No Recognized Claim | 122946 | 530294393 | No Recognized Claim | 239566 | 530530473 | No Eligible Purchases in Class Period |
| 6327 | 12248 | No Eligible Purchases in Class Period | 122947 | 530294396 | No Recognized Claim | 239567 | 530530474 | No Eligible Purchases in Class Period |
| 6328 | 12249 | No Eligible Purchases in Class Period | 122948 | 530294397 | No Recognized Claim | 239568 | 530530475 | No Eligible Purchases in Class Period |
| 6329 | 12250 | No Eligible Purchases in Class Period | 122949 | 530294401 | No Eligible Purchases in Class Period | 239569 | 530530476 | No Eligible Purchases in Class Period |
| 6330 | 12252 | No Recognized Claim | 122950 | 530294402 | No Eligible Purchases in Class Period | 239570 | 530530478 | No Eligible Purchases in Class Period |
| 6331 | 12255 | No Eligible Purchases in Class Period | 122951 | 530294404 | No Recognized Claim | 239571 | 530530479 | No Eligible Purchases in Class Period |
| 6332 | 12258 | No Recognized Claim | 122952 | 530294405 | No Recognized Claim | 239572 | 530530480 | No Eligible Purchases in Class Period |
| 6333 | 12260 | No Recognized Claim | 122953 | 530294408 | No Recognized Claim | 239573 | 530530481 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6334 | 12267 | No Recognized Claim | 122954 | 530294409 | No Recognized Claim | 239574 | 530530482 | No Eligible Purchases in Class Period |
| 6335 | 12272 | No Eligible Purchases in Class Period | 122955 | 530294410 | No Recognized Claim | 239575 | 530530483 | No Eligible Purchases in Class Period |
| 6336 | 12273 | No Recognized Claim | 122956 | 530294413 | No Recognized Claim | 239576 | 530530485 | No Eligible Purchases in Class Period |
| 6337 | 12274 | No Recognized Claim | 122957 | 530294414 | No Recognized Claim | 239577 | 530530486 | No Eligible Purchases in Class Period |
| 6338 | 12277 | No Eligible Purchases in Class Period | 122958 | 530294415 | No Eligible Purchases in Class Period | 239578 | 530530487 | No Eligible Purchases in Class Period |
| 6339 | 12278 | No Recognized Claim | 122959 | 530294420 | No Recognized Claim | 239579 | 530530488 | No Eligible Purchases in Class Period |
| 6340 | 12285 | No Eligible Purchases in Class Period | 122960 | 530294427 | No Recognized Claim | 239580 | 530530489 | No Eligible Purchases in Class Period |
| 6341 | 12286 | No Eligible Purchases in Class Period | 122961 | 530294428 | No Recognized Claim | 239581 | 530530490 | No Eligible Purchases in Class Period |
| 6342 | 12287 | No Eligible Purchases in Class Period | 122962 | 530294431 | No Recognized Claim | 239582 | 530530491 | No Eligible Purchases in Class Period |
| 6343 | 12292 | No Recognized Claim | 122963 | 530294446 | No Recognized Claim | 239583 | 530530492 | No Eligible Purchases in Class Period |
| 6344 | 12293 | No Recognized Claim | 122964 | 530294447 | No Recognized Claim | 239584 | 530530493 | No Eligible Purchases in Class Period |
| 6345 | 12297 | No Eligible Purchases in Class Period | 122965 | 530294449 | No Eligible Purchases in Class Period | 239585 | 530530494 | No Eligible Purchases in Class Period |
| 6346 | 12298 | No Eligible Purchases in Class Period | 122966 | 530294450 | No Recognized Claim | 239586 | 530530495 | No Eligible Purchases in Class Period |
| 6347 | 12299 | No Eligible Purchases in Class Period | 122967 | 530294454 | No Recognized Claim | 239587 | 530530496 | No Eligible Purchases in Class Period |
| 6348 | 12300 | No Eligible Purchases in Class Period | 122968 | 530294456 | No Recognized Claim | 239588 | 530530497 | No Eligible Purchases in Class Period |
| 6349 | 12303 | No Recognized Claim | 122969 | 530294460 | No Recognized Claim | 239589 | 530530498 | No Eligible Purchases in Class Period |
| 6350 | 12306 | No Recognized Claim | 122970 | 530294469 | No Recognized Claim | 239590 | 530530499 | No Eligible Purchases in Class Period |
| 6351 | 12307 | No Recognized Claim | 122971 | 530294470 | No Eligible Purchases in Class Period | 239591 | 530530500 | No Eligible Purchases in Class Period |
| 6352 | 12309 | No Eligible Purchases in Class Period | 122972 | 530294471 | No Recognized Claim | 239592 | 530530502 | No Eligible Purchases in Class Period |
| 6353 | 12310 | No Eligible Purchases in Class Period | 122973 | 530294472 | No Recognized Claim | 239593 | 530530504 | No Eligible Purchases in Class Period |
| 6354 | 12312 | No Eligible Purchases in Class Period | 122974 | 530294474 | No Recognized Claim | 239594 | 530530505 | No Eligible Purchases in Class Period |
| 6355 | 12314 | No Eligible Purchases in Class Period | 122975 | 530294478 | No Recognized Claim | 239595 | 530530506 | No Eligible Purchases in Class Period |
| 6356 | 12323 | No Recognized Claim | 122976 | 530294481 | No Eligible Purchases in Class Period | 239596 | 530530507 | No Eligible Purchases in Class Period |
| 6357 | 12324 | No Recognized Claim | 122977 | 530294482 | No Eligible Purchases in Class Period | 239597 | 530530508 | No Eligible Purchases in Class Period |
| 6358 | 12328 | No Eligible Purchases in Class Period | 122978 | 530294483 | No Eligible Purchases in Class Period | 239598 | 530530509 | No Eligible Purchases in Class Period |
| 6359 | 12329 | No Eligible Purchases in Class Period | 122979 | 530294484 | No Eligible Purchases in Class Period | 239599 | 530530510 | No Eligible Purchases in Class Period |
| 6360 | 12331 | No Recognized Claim | 122980 | 530294485 | No Eligible Purchases in Class Period | 239600 | 530530511 | No Eligible Purchases in Class Period |
| 6361 | 12332 | No Eligible Purchases in Class Period | 122981 | 530294486 | No Recognized Claim | 239601 | 530530512 | No Recognized Claim |
| 6362 | 12333 | No Recognized Claim | 122982 | 530294487 | No Recognized Claim | 239602 | 530530513 | No Eligible Purchases in Class Period |
| 6363 | 12334 | Condition of Ineligiblity Never Cured | 122983 | 530294490 | No Recognized Claim | 239603 | 530530514 | No Eligible Purchases in Class Period |
| 6364 | 12335 | No Recognized Claim | 122984 | 530294491 | No Recognized Claim | 239604 | 530530515 | No Eligible Purchases in Class Period |
| 6365 | 12338 | No Eligible Purchases in Class Period | 122985 | 530294492 | No Recognized Claim | 239605 | 530530516 | No Recognized Claim |
| 6366 | 12341 | Condition of Ineligiblity Never Cured | 122986 | 530294493 | No Recognized Claim | 239606 | 530530517 | No Eligible Purchases in Class Period |
| 6367 | 12344 | No Eligible Purchases in Class Period | 122987 | 530294494 | No Recognized Claim | 239607 | 530530518 | No Eligible Purchases in Class Period |
| 6368 | 12349 | Condition of Ineligiblity Never Cured | 122988 | 530294495 | No Recognized Claim | 239608 | 530530519 | No Eligible Purchases in Class Period |
| 6369 | 12352 | No Eligible Purchases in Class Period | 122989 | 530294496 | No Recognized Claim | 239609 | 530530520 | No Eligible Purchases in Class Period |
| 6370 | 12355 | No Eligible Purchases in Class Period | 122990 | 530294497 | No Recognized Claim | 239610 | 530530521 | No Eligible Purchases in Class Period |
| 6371 | 12361 | Duplicate Claim Form | 122991 | 530294498 | No Recognized Claim | 239611 | 530530522 | No Eligible Purchases in Class Period |
| 6372 | 12364 | No Eligible Purchases in Class Period | 122992 | 530294499 | No Recognized Claim | 239612 | 530530523 | No Eligible Purchases in Class Period |
| 6373 | 12365 | No Eligible Purchases in Class Period | 122993 | 530294500 | No Recognized Claim | 239613 | 530530524 | No Eligible Purchases in Class Period |
| 6374 | 12367 | No Eligible Purchases in Class Period | 122994 | 530294501 | No Recognized Claim | 239614 | 530530525 | No Eligible Purchases in Class Period |
| 6375 | 12370 | No Eligible Purchases in Class Period | 122995 | 530294502 | No Recognized Claim | 239615 | 530530526 | No Eligible Purchases in Class Period |
| 6376 | 12374 | No Eligible Purchases in Class Period | 122996 | 530294503 | No Recognized Claim | 239616 | 530530527 | No Eligible Purchases in Class Period |
| 6377 | 12375 | No Eligible Purchases in Class Period | 122997 | 530294504 | No Recognized Claim | 239617 | 530530528 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6378 | 12376 | No Recognized Claim | 122998 | 530294505 | No Recognized Claim | 239618 | 530530529 | No Eligible Purchases in Class Period |
| 6379 | 12377 | No Recognized Claim | 122999 | 530294506 | No Recognized Claim | 239619 | 530530530 | No Eligible Purchases in Class Period |
| 6380 | 12378 | No Eligible Purchases in Class Period | 123000 | 530294507 | No Recognized Claim | 239620 | 530530533 | No Eligible Purchases in Class Period |
| 6381 | 12383 | No Eligible Purchases in Class Period | 123001 | 530294508 | No Recognized Claim | 239621 | 530530534 | No Eligible Purchases in Class Period |
| 6382 | 12384 | No Recognized Claim | 123002 | 530294509 | No Recognized Claim | 239622 | 530530535 | No Eligible Purchases in Class Period |
| 6383 | 12389 | No Recognized Claim | 123003 | 530294510 | No Recognized Claim | 239623 | 530530536 | No Eligible Purchases in Class Period |
| 6384 | 12391 | No Eligible Purchases in Class Period | 123004 | 530294511 | No Recognized Claim | 239624 | 530530537 | No Eligible Purchases in Class Period |
| 6385 | 12395 | No Eligible Purchases in Class Period | 123005 | 530294512 | No Recognized Claim | 239625 | 530530538 | No Eligible Purchases in Class Period |
| 6386 | 12412 | No Eligible Purchases in Class Period | 123006 | 530294513 | No Recognized Claim | 239626 | 530530539 | No Eligible Purchases in Class Period |
| 6387 | 12413 | No Eligible Purchases in Class Period | 123007 | 530294514 | No Recognized Claim | 239627 | 530530540 | No Eligible Purchases in Class Period |
| 6388 | 12414 | No Eligible Purchases in Class Period | 123008 | 530294515 | No Recognized Claim | 239628 | 530530542 | No Eligible Purchases in Class Period |
| 6389 | 12418 | No Eligible Purchases in Class Period | 123009 | 530294516 | No Recognized Claim | 239629 | 530530543 | No Eligible Purchases in Class Period |
| 6390 | 12419 | No Eligible Purchases in Class Period | 123010 | 530294517 | No Recognized Claim | 239630 | 530530546 | No Eligible Purchases in Class Period |
| 6391 | 12420 | No Eligible Purchases in Class Period | 123011 | 530294518 | No Recognized Claim | 239631 | 530530547 | No Eligible Purchases in Class Period |
| 6392 | 12421 | No Recognized Claim | 123012 | 530294519 | No Recognized Claim | 239632 | 530530548 | No Eligible Purchases in Class Period |
| 6393 | 12422 | No Eligible Purchases in Class Period | 123013 | 530294520 | No Recognized Claim | 239633 | 530530551 | No Eligible Purchases in Class Period |
| 6394 | 12423 | No Recognized Claim | 123014 | 530294521 | No Recognized Claim | 239634 | 530530552 | No Eligible Purchases in Class Period |
| 6395 | 12424 | No Recognized Claim | 123015 | 530294522 | No Recognized Claim | 239635 | 530530553 | No Eligible Purchases in Class Period |
| 6396 | 12425 | No Recognized Claim | 123016 | 530294523 | No Recognized Claim | 239636 | 530530554 | No Eligible Purchases in Class Period |
| 6397 | 12427 | No Eligible Purchases in Class Period | 123017 | 530294524 | No Recognized Claim | 239637 | 530530555 | No Eligible Purchases in Class Period |
| 6398 | 12432 | No Recognized Claim | 123018 | 530294525 | No Recognized Claim | 239638 | 530530559 | No Eligible Purchases in Class Period |
| 6399 | 12433 | No Recognized Claim | 123019 | 530294526 | No Recognized Claim | 239639 | 530530560 | No Eligible Purchases in Class Period |
| 6400 | 12436 | Condition of Ineligiblity Never Cured | 123020 | 530294527 | No Recognized Claim | 239640 | 530530561 | No Eligible Purchases in Class Period |
| 6401 | 12437 | No Eligible Purchases in Class Period | 123021 | 530294529 | No Recognized Claim | 239641 | 530530562 | No Eligible Purchases in Class Period |
| 6402 | 12438 | No Eligible Purchases in Class Period | 123022 | 530294530 | No Recognized Claim | 239642 | 530530563 | No Eligible Purchases in Class Period |
| 6403 | 12439 | No Eligible Purchases in Class Period | 123023 | 530294531 | No Recognized Claim | 239643 | 530530564 | No Eligible Purchases in Class Period |
| 6404 | 12440 | No Eligible Purchases in Class Period | 123024 | 530294532 | No Eligible Purchases in Class Period | 239644 | 530530565 | No Eligible Purchases in Class Period |
| 6405 | 12441 | No Eligible Purchases in Class Period | 123025 | 530294534 | No Recognized Claim | 239645 | 530530566 | No Eligible Purchases in Class Period |
| 6406 | 12443 | No Eligible Purchases in Class Period | 123026 | 530294535 | No Recognized Claim | 239646 | 530530567 | No Eligible Purchases in Class Period |
| 6407 | 12448 | No Eligible Purchases in Class Period | 123027 | 530294536 | No Recognized Claim | 239647 | 530530570 | No Eligible Purchases in Class Period |
| 6408 | 12450 | Condition of Ineligiblity Never Cured | 123028 | 530294537 | No Eligible Purchases in Class Period | 239648 | 530530571 | No Eligible Purchases in Class Period |
| 6409 | 12451 | No Eligible Purchases in Class Period | 123029 | 530294540 | No Eligible Purchases in Class Period | 239649 | 530530574 | No Eligible Purchases in Class Period |
| 6410 | 12453 | No Eligible Purchases in Class Period | 123030 | 530294541 | No Recognized Claim | 239650 | 530530575 | No Eligible Purchases in Class Period |
| 6411 | 12454 | No Eligible Purchases in Class Period | 123031 | 530294545 | No Recognized Claim | 239651 | 530530576 | No Eligible Purchases in Class Period |
| 6412 | 12456 | No Eligible Purchases in Class Period | 123032 | 530294550 | No Recognized Claim | 239652 | 530530577 | No Eligible Purchases in Class Period |
| 6413 | 12458 | No Eligible Purchases in Class Period | 123033 | 530294552 | No Recognized Claim | 239653 | 530530579 | No Recognized Claim |
| 6414 | 12459 | No Eligible Purchases in Class Period | 123034 | 530294553 | No Recognized Claim | 239654 | 530530580 | No Recognized Claim |
| 6415 | 12462 | No Eligible Purchases in Class Period | 123035 | 530294554 | No Eligible Purchases in Class Period | 239655 | 530530583 | No Eligible Purchases in Class Period |
| 6416 | 12463 | No Eligible Purchases in Class Period | 123036 | 530294556 | No Recognized Claim | 239656 | 530530587 | No Eligible Purchases in Class Period |
| 6417 | 12464 | No Recognized Claim | 123037 | 530294560 | No Recognized Claim | 239657 | 530530589 | No Eligible Purchases in Class Period |
| 6418 | 12469 | Condition of Ineligiblity Never Cured | 123038 | 530294562 | No Recognized Claim | 239658 | 530530601 | No Eligible Purchases in Class Period |
| 6419 | 12473 | No Eligible Purchases in Class Period | 123039 | 530294566 | No Recognized Claim | 239659 | 530530602 | No Eligible Purchases in Class Period |
| 6420 | 12474 | No Eligible Purchases in Class Period | 123040 | 530294577 | No Recognized Claim | 239660 | 530530603 | No Eligible Purchases in Class Period |
| 6421 | 12475 | No Recognized Claim | 123041 | 530294578 | No Eligible Purchases in Class Period | 239661 | 530530605 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6422 | 12477 | No Eligible Purchases in Class Period | 123042 | 530294579 | No Eligible Purchases in Class Period | 239662 | 530530606 | No Eligible Purchases in Class Period |
| 6423 | 12479 | No Eligible Purchases in Class Period | 123043 | 530294580 | No Eligible Purchases in Class Period | 239663 | 530530607 | No Eligible Purchases in Class Period |
| 6424 | 12480 | No Recognized Claim | 123044 | 530294583 | No Recognized Claim | 239664 | 530530608 | No Eligible Purchases in Class Period |
| 6425 | 12482 | No Eligible Purchases in Class Period | 123045 | 530294584 | No Recognized Claim | 239665 | 530530609 | No Eligible Purchases in Class Period |
| 6426 | 12485 | No Eligible Purchases in Class Period | 123046 | 530294585 | No Recognized Claim | 239666 | 530530610 | No Eligible Purchases in Class Period |
| 6427 | 12486 | No Eligible Purchases in Class Period | 123047 | 530294587 | No Recognized Claim | 239667 | 530530613 | No Eligible Purchases in Class Period |
| 6428 | 12487 | No Eligible Purchases in Class Period | 123048 | 530294589 | No Recognized Claim | 239668 | 530530614 | No Eligible Purchases in Class Period |
| 6429 | 12489 | No Eligible Purchases in Class Period | 123049 | 530294591 | No Recognized Claim | 239669 | 530530615 | No Eligible Purchases in Class Period |
| 6430 | 12490 | No Eligible Purchases in Class Period | 123050 | 530294594 | No Eligible Purchases in Class Period | 239670 | 530530617 | No Eligible Purchases in Class Period |
| 6431 | 12491 | No Eligible Purchases in Class Period | 123051 | 530294596 | No Recognized Claim | 239671 | 530530618 | No Eligible Purchases in Class Period |
| 6432 | 12492 | No Recognized Claim | 123052 | 530294603 | No Recognized Claim | 239672 | 530530643 | No Eligible Purchases in Class Period |
| 6433 | 12495 | No Eligible Purchases in Class Period | 123053 | 530294604 | No Recognized Claim | 239673 | 530530700 | No Eligible Purchases in Class Period |
| 6434 | 12496 | No Eligible Purchases in Class Period | 123054 | 530294607 | No Recognized Claim | 239674 | 530530741 | No Eligible Purchases in Class Period |
| 6435 | 12497 | Condition of Ineligiblity Never Cured | 123055 | 530294610 | No Eligible Purchases in Class Period | 239675 | 530530780 | No Eligible Purchases in Class Period |
| 6436 | 12498 | No Recognized Claim | 123056 | 530294612 | No Recognized Claim | 239676 | 530530788 | No Eligible Purchases in Class Period |
| 6437 | 12500 | No Eligible Purchases in Class Period | 123057 | 530294614 | No Recognized Claim | 239677 | 530530805 | No Eligible Purchases in Class Period |
| 6438 | 12503 | No Eligible Purchases in Class Period | 123058 | 530294615 | No Recognized Claim | 239678 | 530530806 | No Eligible Purchases in Class Period |
| 6439 | 12504 | No Eligible Purchases in Class Period | 123059 | 530294624 | No Recognized Claim | 239679 | 530530807 | No Eligible Purchases in Class Period |
| 6440 | 12506 | No Eligible Purchases in Class Period | 123060 | 530294629 | No Recognized Claim | 239680 | 530530809 | No Recognized Claim |
| 6441 | 12510 | No Recognized Claim | 123061 | 530294631 | No Recognized Claim | 239681 | 530530814 | No Recognized Claim |
| 6442 | 12513 | No Recognized Claim | 123062 | 530294633 | No Recognized Claim | 239682 | 530530830 | No Recognized Claim |
| 6443 | 12516 | No Recognized Claim | 123063 | 530294636 | No Recognized Claim | 239683 | 530530832 | No Recognized Claim |
| 6444 | 12517 | No Recognized Claim | 123064 | 530294639 | No Recognized Claim | 239684 | 530530835 | No Eligible Purchases in Class Period |
| 6445 | 12519 | No Eligible Purchases in Class Period | 123065 | 530294641 | No Eligible Purchases in Class Period | 239685 | 530530836 | No Recognized Claim |
| 6446 | 12520 | No Eligible Purchases in Class Period | 123066 | 530294642 | No Eligible Purchases in Class Period | 239686 | 530530837 | No Recognized Claim |
| 6447 | 12522 | No Eligible Purchases in Class Period | 123067 | 530294643 | No Eligible Purchases in Class Period | 239687 | 530530838 | No Recognized Claim |
| 6448 | 12524 | No Eligible Purchases in Class Period | 123068 | 530294645 | No Recognized Claim | 239688 | 530530841 | No Recognized Claim |
| 6449 | 12525 | No Recognized Claim | 123069 | 530294646 | No Recognized Claim | 239689 | 530530843 | No Recognized Claim |
| 6450 | 12526 | Condition of Ineligiblity Never Cured | 123070 | 530294647 | No Recognized Claim | 239690 | 530530856 | No Recognized Claim |
| 6451 | 12530 | No Eligible Purchases in Class Period | 123071 | 530294652 | No Eligible Purchases in Class Period | 239691 | 530530857 | No Recognized Claim |
| 6452 | 12532 | No Recognized Claim | 123072 | 530294653 | No Recognized Claim | 239692 | 530530859 | No Eligible Purchases in Class Period |
| 6453 | 12534 | No Recognized Claim | 123073 | 530294655 | No Eligible Purchases in Class Period | 239693 | 530530866 | No Eligible Purchases in Class Period |
| 6454 | 12536 | No Eligible Purchases in Class Period | 123074 | 530294658 | No Recognized Claim | 239694 | 530530867 | No Eligible Purchases in Class Period |
| 6455 | 12539 | No Eligible Purchases in Class Period | 123075 | 530294662 | No Eligible Purchases in Class Period | 239695 | 530530868 | No Eligible Purchases in Class Period |
| 6456 | 12543 | No Recognized Claim | 123076 | 530294666 | No Recognized Claim | 239696 | 530530870 | No Eligible Purchases in Class Period |
| 6457 | 12544 | No Recognized Claim | 123077 | 530294667 | No Recognized Claim | 239697 | 530530871 | No Eligible Purchases in Class Period |
| 6458 | 12546 | No Eligible Purchases in Class Period | 123078 | 530294671 | No Eligible Purchases in Class Period | 239698 | 530530875 | No Eligible Purchases in Class Period |
| 6459 | 12554 | No Recognized Claim | 123079 | 530294672 | No Eligible Purchases in Class Period | 239699 | 530530876 | No Eligible Purchases in Class Period |
| 6460 | 12555 | No Recognized Claim | 123080 | 530294679 | No Recognized Claim | 239700 | 530530881 | No Eligible Purchases in Class Period |
| 6461 | 12556 | Duplicate Claim Form | 123081 | 530294681 | No Recognized Claim | 239701 | 530530883 | No Eligible Purchases in Class Period |
| 6462 | 12558 | No Recognized Claim | 123082 | 530294689 | No Recognized Claim | 239702 | 530530902 | No Eligible Purchases in Class Period |
| 6463 | 12565 | No Eligible Purchases in Class Period | 123083 | 530294691 | No Recognized Claim | 239703 | 530530904 | No Eligible Purchases in Class Period |
| 6464 | 12566 | No Eligible Purchases in Class Period | 123084 | 530294692 | No Recognized Claim | 239704 | 530530905 | No Eligible Purchases in Class Period |
| 6465 | 12572 | No Recognized Claim | 123085 | 530294697 | No Recognized Claim | 239705 | 530530915 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6466 | 12574 | No Recognized Claim | 123086 | 530294699 | No Recognized Claim | 239706 | 530530916 | No Eligible Purchases in Class Period |
| 6467 | 12578 | No Eligible Purchases in Class Period | 123087 | 530294700 | No Recognized Claim | 239707 | 530530920 | No Eligible Purchases in Class Period |
| 6468 | 12579 | Condition of Ineligiblity Never Cured | 123088 | 530294705 | No Eligible Purchases in Class Period | 239708 | 530530922 | No Eligible Purchases in Class Period |
| 6469 | 12580 | No Eligible Purchases in Class Period | 123089 | 530294712 | No Eligible Purchases in Class Period | 239709 | 530530925 | No Eligible Purchases in Class Period |
| 6470 | 12583 | No Eligible Purchases in Class Period | 123090 | 530294713 | No Eligible Purchases in Class Period | 239710 | 530530928 | No Eligible Purchases in Class Period |
| 6471 | 12585 | No Recognized Claim | 123091 | 530294714 | No Eligible Purchases in Class Period | 239711 | 530530932 | No Eligible Purchases in Class Period |
| 6472 | 12590 | No Recognized Claim | 123092 | 530294715 | No Eligible Purchases in Class Period | 239712 | 530530936 | No Eligible Purchases in Class Period |
| 6473 | 12598 | No Eligible Purchases in Class Period | 123093 | 530294716 | No Eligible Purchases in Class Period | 239713 | 530530940 | No Recognized Claim |
| 6474 | 12600 | No Eligible Purchases in Class Period | 123094 | 530294717 | No Eligible Purchases in Class Period | 239714 | 530530945 | No Eligible Purchases in Class Period |
| 6475 | 12601 | No Eligible Purchases in Class Period | 123095 | 530294718 | No Eligible Purchases in Class Period | 239715 | 530530950 | No Eligible Purchases in Class Period |
| 6476 | 12602 | No Recognized Claim | 123096 | 530294719 | No Eligible Purchases in Class Period | 239716 | 530530951 | No Eligible Purchases in Class Period |
| 6477 | 12607 | Condition of Ineligiblity Never Cured | 123097 | 530294720 | No Eligible Purchases in Class Period | 239717 | 530530952 | No Eligible Purchases in Class Period |
| 6478 | 12609 | No Eligible Purchases in Class Period | 123098 | 530294721 | No Eligible Purchases in Class Period | 239718 | 530530953 | No Eligible Purchases in Class Period |
| 6479 | 12613 | No Eligible Purchases in Class Period | 123099 | 530294722 | No Eligible Purchases in Class Period | 239719 | 530530954 | No Recognized Claim |
| 6480 | 12614 | No Eligible Purchases in Class Period | 123100 | 530294723 | No Eligible Purchases in Class Period | 239720 | 530530955 | No Recognized Claim |
| 6481 | 12615 | No Eligible Purchases in Class Period | 123101 | 530294724 | No Eligible Purchases in Class Period | 239721 | 530530956 | No Recognized Claim |
| 6482 | 12616 | No Eligible Purchases in Class Period | 123102 | 530294726 | No Recognized Claim | 239722 | 530530957 | No Recognized Claim |
| 6483 | 12617 | No Recognized Claim | 123103 | 530294727 | No Recognized Claim | 239723 | 530530960 | No Eligible Purchases in Class Period |
| 6484 | 12618 | No Eligible Purchases in Class Period | 123104 | 530294729 | No Recognized Claim | 239724 | 530530962 | No Eligible Purchases in Class Period |
| 6485 | 12623 | No Recognized Claim | 123105 | 530294730 | No Recognized Claim | 239725 | 530530963 | No Eligible Purchases in Class Period |
| 6486 | 12630 | No Eligible Purchases in Class Period | 123106 | 530294731 | No Recognized Claim | 239726 | 530530964 | No Eligible Purchases in Class Period |
| 6487 | 12631 | No Eligible Purchases in Class Period | 123107 | 530294732 | No Recognized Claim | 239727 | 530530967 | No Eligible Purchases in Class Period |
| 6488 | 12633 | No Eligible Purchases in Class Period | 123108 | 530294733 | No Recognized Claim | 239728 | 530530968 | No Eligible Purchases in Class Period |
| 6489 | 12635 | No Eligible Purchases in Class Period | 123109 | 530294736 | No Recognized Claim | 239729 | 530530970 | No Eligible Purchases in Class Period |
| 6490 | 12638 | No Eligible Purchases in Class Period | 123110 | 530294738 | No Recognized Claim | 239730 | 530530971 | No Eligible Purchases in Class Period |
| 6491 | 12639 | No Recognized Claim | 123111 | 530294741 | No Recognized Claim | 239731 | 530530972 | No Eligible Purchases in Class Period |
| 6492 | 12642 | No Recognized Claim | 123112 | 530294743 | No Recognized Claim | 239732 | 530530974 | No Eligible Purchases in Class Period |
| 6493 | 12644 | No Eligible Purchases in Class Period | 123113 | 530294744 | No Recognized Claim | 239733 | 530530977 | No Recognized Claim |
| 6494 | 12645 | Condition of Ineligiblity Never Cured | 123114 | 530294745 | No Recognized Claim | 239734 | 530530979 | No Eligible Purchases in Class Period |
| 6495 | 12646 | Condition of Ineligiblity Never Cured | 123115 | 530294746 | No Recognized Claim | 239735 | 530530980 | No Eligible Purchases in Class Period |
| 6496 | 12649 | No Eligible Purchases in Class Period | 123116 | 530294749 | No Eligible Purchases in Class Period | 239736 | 530530983 | No Eligible Purchases in Class Period |
| 6497 | 12650 | No Eligible Purchases in Class Period | 123117 | 530294752 | No Recognized Claim | 239737 | 530530984 | No Eligible Purchases in Class Period |
| 6498 | 12651 | No Eligible Purchases in Class Period | 123118 | 530294753 | No Eligible Purchases in Class Period | 239738 | 530530989 | No Eligible Purchases in Class Period |
| 6499 | 12659 | No Eligible Purchases in Class Period | 123119 | 530294755 | No Recognized Claim | 239739 | 530530991 | No Eligible Purchases in Class Period |
| 6500 | 12662 | No Eligible Purchases in Class Period | 123120 | 530294756 | No Recognized Claim | 239740 | 530530992 | No Eligible Purchases in Class Period |
| 6501 | 12668 | No Recognized Claim | 123121 | 530294759 | No Recognized Claim | 239741 | 530530993 | No Eligible Purchases in Class Period |
| 6502 | 12671 | No Eligible Purchases in Class Period | 123122 | 530294760 | No Recognized Claim | 239742 | 530530998 | No Recognized Claim |
| 6503 | 12672 | No Eligible Purchases in Class Period | 123123 | 530294766 | No Recognized Claim | 239743 | 530531000 | No Recognized Claim |
| 6504 | 12675 | No Recognized Claim | 123124 | 530294767 | No Recognized Claim | 239744 | 530531002 | No Recognized Claim |
| 6505 | 12676 | No Eligible Purchases in Class Period | 123125 | 530294778 | No Recognized Claim | 239745 | 530531004 | No Recognized Claim |
| 6506 | 12677 | No Eligible Purchases in Class Period | 123126 | 530294779 | No Recognized Claim | 239746 | 530531005 | No Recognized Claim |
| 6507 | 12678 | No Recognized Claim | 123127 | 530294784 | No Recognized Claim | 239747 | 530531006 | No Recognized Claim |
| 6508 | 12680 | Condition of Ineligiblity Never Cured | 123128 | 530294788 | No Eligible Purchases in Class Period | 239748 | 530531007 | No Recognized Claim |
| 6509 | 12689 | No Eligible Purchases in Class Period | 123129 | 530294789 | No Eligible Purchases in Class Period | 239749 | 530531008 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6510 | 12690 | No Eligible Purchases in Class Period | 123130 | 530294791 | No Recognized Claim | 239750 | 530531009 | No Recognized Claim |
| 6511 | 12692 | No Recognized Claim | 123131 | 530294792 | No Recognized Claim | 239751 | 530531010 | No Recognized Claim |
| 6512 | 12694 | No Eligible Purchases in Class Period | 123132 | 530294793 | No Recognized Claim | 239752 | 530531011 | No Recognized Claim |
| 6513 | 12695 | No Eligible Purchases in Class Period | 123133 | 530294794 | No Recognized Claim | 239753 | 530531016 | No Recognized Claim |
| 6514 | 12699 | No Eligible Purchases in Class Period | 123134 | 530294797 | No Recognized Claim | 239754 | 530531020 | No Recognized Claim |
| 6515 | 12700 | No Recognized Claim | 123135 | 530294799 | No Recognized Claim | 239755 | 530531022 | No Eligible Purchases in Class Period |
| 6516 | 12705 | No Recognized Claim | 123136 | 530294800 | No Eligible Purchases in Class Period | 239756 | 530531023 | No Eligible Purchases in Class Period |
| 6517 | 12706 | No Eligible Purchases in Class Period | 123137 | 530294801 | No Recognized Claim | 239757 | 530531025 | No Eligible Purchases in Class Period |
| 6518 | 12710 | No Recognized Claim | 123138 | 530294804 | No Recognized Claim | 239758 | 530531028 | No Recognized Claim |
| 6519 | 12711 | Condition of Ineligiblity Never Cured | 123139 | 530294805 | No Eligible Purchases in Class Period | 239759 | 530531030 | No Eligible Purchases in Class Period |
| 6520 | 12714 | No Eligible Purchases in Class Period | 123140 | 530294806 | No Eligible Purchases in Class Period | 239760 | 530531032 | No Recognized Claim |
| 6521 | 12717 | Duplicate Claim Form | 123141 | 530294813 | No Recognized Claim | 239761 | 530531033 | No Recognized Claim |
| 6522 | 12718 | Condition of Ineligiblity Never Cured | 123142 | 530294814 | No Eligible Purchases in Class Period | 239762 | 530531034 | No Recognized Claim |
| 6523 | 12722 | No Eligible Purchases in Class Period | 123143 | 530294815 | No Recognized Claim | 239763 | 530531036 | No Eligible Purchases in Class Period |
| 6524 | 12723 | No Recognized Claim | 123144 | 530294816 | No Recognized Claim | 239764 | 530531037 | No Recognized Claim |
| 6525 | 12726 | Condition of Ineligiblity Never Cured | 123145 | 530294819 | No Recognized Claim | 239765 | 530531038 | No Recognized Claim |
| 6526 | 12727 | Condition of Ineligiblity Never Cured | 123146 | 530294822 | No Eligible Purchases in Class Period | 239766 | 530531040 | No Recognized Claim |
| 6527 | 12729 | No Eligible Purchases in Class Period | 123147 | 530294830 | No Eligible Purchases in Class Period | 239767 | 530531041 | No Recognized Claim |
| 6528 | 12730 | No Eligible Purchases in Class Period | 123148 | 530294838 | No Eligible Purchases in Class Period | 239768 | 530531042 | No Recognized Claim |
| 6529 | 12731 | No Eligible Purchases in Class Period | 123149 | 530294844 | No Eligible Purchases in Class Period | 239769 | 530531044 | No Recognized Claim |
| 6530 | 12733 | No Recognized Claim | 123150 | 530294846 | No Recognized Claim | 239770 | 530531045 | No Eligible Purchases in Class Period |
| 6531 | 12734 | No Eligible Purchases in Class Period | 123151 | 530294855 | No Recognized Claim | 239771 | 530531046 | No Recognized Claim |
| 6532 | 12735 | No Recognized Claim | 123152 | 530294860 | No Recognized Claim | 239772 | 530531047 | No Recognized Claim |
| 6533 | 12738 | Condition of Ineligiblity Never Cured | 123153 | 530294862 | No Recognized Claim | 239773 | 530531048 | No Recognized Claim |
| 6534 | 12739 | No Eligible Purchases in Class Period | 123154 | 530294865 | No Recognized Claim | 239774 | 530531058 | No Recognized Claim |
| 6535 | 12741 | No Eligible Purchases in Class Period | 123155 | 530294867 | No Recognized Claim | 239775 | 530531061 | No Eligible Purchases in Class Period |
| 6536 | 12743 | No Eligible Purchases in Class Period | 123156 | 530294868 | No Recognized Claim | 239776 | 530531068 | No Recognized Claim |
| 6537 | 12750 | No Eligible Purchases in Class Period | 123157 | 530294870 | No Eligible Purchases in Class Period | 239777 | 530531081 | No Recognized Claim |
| 6538 | 12752 | No Eligible Purchases in Class Period | 123158 | 530294871 | No Eligible Purchases in Class Period | 239778 | 530531086 | No Recognized Claim |
| 6539 | 12754 | Condition of Ineligiblity Never Cured | 123159 | 530294872 | No Eligible Purchases in Class Period | 239779 | 530531088 | No Eligible Purchases in Class Period |
| 6540 | 12760 | No Eligible Purchases in Class Period | 123160 | 530294873 | No Eligible Purchases in Class Period | 239780 | 530531090 | No Recognized Claim |
| 6541 | 12762 | No Eligible Purchases in Class Period | 123161 | 530294874 | No Eligible Purchases in Class Period | 239781 | 530531092 | No Recognized Claim |
| 6542 | 12764 | No Eligible Purchases in Class Period | 123162 | 530294875 | No Eligible Purchases in Class Period | 239782 | 530531093 | No Recognized Claim |
| 6543 | 12765 | No Eligible Purchases in Class Period | 123163 | 530294876 | No Recognized Claim | 239783 | 530531094 | No Recognized Claim |
| 6544 | 12768 | Condition of Ineligiblity Never Cured | 123164 | 530294877 | No Recognized Claim | 239784 | 530531095 | No Eligible Purchases in Class Period |
| 6545 | 12771 | No Eligible Purchases in Class Period | 123165 | 530294878 | No Recognized Claim | 239785 | 530531097 | No Recognized Claim |
| 6546 | 12772 | No Eligible Purchases in Class Period | 123166 | 530294879 | No Recognized Claim | 239786 | 530531098 | No Recognized Claim |
| 6547 | 12774 | No Recognized Claim | 123167 | 530294880 | No Recognized Claim | 239787 | 530531099 | No Recognized Claim |
| 6548 | 12777 | No Recognized Claim | 123168 | 530294881 | No Recognized Claim | 239788 | 530531100 | No Recognized Claim |
| 6549 | 12778 | No Eligible Purchases in Class Period | 123169 | 530294882 | No Recognized Claim | 239789 | 530531101 | No Recognized Claim |
| 6550 | 12782 | No Recognized Claim | 123170 | 530294883 | No Recognized Claim | 239790 | 530531102 | No Recognized Claim |
| 6551 | 12785 | No Eligible Purchases in Class Period | 123171 | 530294884 | No Recognized Claim | 239791 | 530531103 | No Recognized Claim |
| 6552 | 12786 | No Recognized Claim | 123172 | 530294885 | No Recognized Claim | 239792 | 530531108 | No Eligible Purchases in Class Period |
| 6553 | 12788 | No Eligible Purchases in Class Period | 123173 | 530294886 | No Recognized Claim | 239793 | 530531110 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6554 | 12789 | No Recognized Claim | 123174 | 530294887 | No Recognized Claim | 239794 | 530531111 | No Recognized Claim |
| 6555 | 12792 | No Recognized Claim | 123175 | 530294888 | No Recognized Claim | 239795 | 530531112 | No Recognized Claim |
| 6556 | 12793 | No Eligible Purchases in Class Period | 123176 | 530294889 | No Recognized Claim | 239796 | 530531113 | No Recognized Claim |
| 6557 | 12794 | No Recognized Claim | 123177 | 530294890 | No Recognized Claim | 239797 | 530531114 | No Recognized Claim |
| 6558 | 12797 | No Eligible Purchases in Class Period | 123178 | 530294891 | No Recognized Claim | 239798 | 530531119 | No Recognized Claim |
| 6559 | 12801 | No Eligible Purchases in Class Period | 123179 | 530294892 | No Recognized Claim | 239799 | 530531120 | No Recognized Claim |
| 6560 | 12802 | No Recognized Claim | 123180 | 530294893 | No Recognized Claim | 239800 | 530531121 | No Recognized Claim |
| 6561 | 12806 | No Eligible Purchases in Class Period | 123181 | 530294896 | No Recognized Claim | 239801 | 530531122 | No Recognized Claim |
| 6562 | 12812 | Condition of Ineligiblity Never Cured | 123182 | 530294897 | No Recognized Claim | 239802 | 530531123 | No Recognized Claim |
| 6563 | 12814 | No Eligible Purchases in Class Period | 123183 | 530294898 | No Recognized Claim | 239803 | 530531124 | No Recognized Claim |
| 6564 | 12816 | No Eligible Purchases in Class Period | 123184 | 530294899 | No Recognized Claim | 239804 | 530531128 | No Recognized Claim |
| 6565 | 12819 | No Eligible Purchases in Class Period | 123185 | 530294900 | No Recognized Claim | 239805 | 530531130 | No Recognized Claim |
| 6566 | 12821 | Condition of Ineligiblity Never Cured | 123186 | 530294901 | No Recognized Claim | 239806 | 530531131 | No Recognized Claim |
| 6567 | 12823 | No Eligible Purchases in Class Period | 123187 | 530294902 | No Recognized Claim | 239807 | 530531132 | No Recognized Claim |
| 6568 | 12825 | No Recognized Claim | 123188 | 530294903 | No Recognized Claim | 239808 | 530531133 | No Recognized Claim |
| 6569 | 12827 | Condition of Ineligiblity Never Cured | 123189 | 530294904 | No Recognized Claim | 239809 | 530531135 | No Recognized Claim |
| 6570 | 12828 | No Eligible Purchases in Class Period | 123190 | 530294905 | No Recognized Claim | 239810 | 530531136 | No Recognized Claim |
| 6571 | 12829 | No Eligible Purchases in Class Period | 123191 | 530294906 | No Recognized Claim | 239811 | 530531137 | No Recognized Claim |
| 6572 | 12830 | No Eligible Purchases in Class Period | 123192 | 530294907 | No Recognized Claim | 239812 | 530531138 | No Recognized Claim |
| 6573 | 12833 | No Eligible Purchases in Class Period | 123193 | 530294909 | No Recognized Claim | 239813 | 530531139 | No Recognized Claim |
| 6574 | 12836 | No Eligible Purchases in Class Period | 123194 | 530294910 | No Recognized Claim | 239814 | 530531140 | No Recognized Claim |
| 6575 | 12837 | No Eligible Purchases in Class Period | 123195 | 530294912 | No Recognized Claim | 239815 | 530531141 | No Recognized Claim |
| 6576 | 12838 | No Eligible Purchases in Class Period | 123196 | 530294913 | No Recognized Claim | 239816 | 530531142 | No Recognized Claim |
| 6577 | 12839 | Condition of Ineligiblity Never Cured | 123197 | 530294914 | No Recognized Claim | 239817 | 530531143 | No Recognized Claim |
| 6578 | 12840 | No Recognized Claim | 123198 | 530294915 | No Recognized Claim | 239818 | 530531144 | No Recognized Claim |
| 6579 | 12842 | No Eligible Purchases in Class Period | 123199 | 530294916 | No Recognized Claim | 239819 | 530531145 | No Recognized Claim |
| 6580 | 12843 | No Recognized Claim | 123200 | 530294917 | No Recognized Claim | 239820 | 530531147 | No Recognized Claim |
| 6581 | 12845 | No Eligible Purchases in Class Period | 123201 | 530294921 | No Eligible Purchases in Class Period | 239821 | 530531148 | No Recognized Claim |
| 6582 | 12847 | Condition of Ineligiblity Never Cured | 123202 | 530294923 | No Recognized Claim | 239822 | 530531149 | No Recognized Claim |
| 6583 | 12851 | No Recognized Claim | 123203 | 530294924 | No Recognized Claim | 239823 | 530531150 | No Recognized Claim |
| 6584 | 12852 | No Recognized Claim | 123204 | 530294925 | No Recognized Claim | 239824 | 530531151 | No Recognized Claim |
| 6585 | 12854 | No Recognized Claim | 123205 | 530294929 | No Eligible Purchases in Class Period | 239825 | 530531152 | No Recognized Claim |
| 6586 | 12856 | No Eligible Purchases in Class Period | 123206 | 530294931 | No Recognized Claim | 239826 | 530531153 | No Recognized Claim |
| 6587 | 12858 | No Eligible Purchases in Class Period | 123207 | 530294932 | No Recognized Claim | 239827 | 530531154 | No Recognized Claim |
| 6588 | 12861 | No Eligible Purchases in Class Period | 123208 | 530294933 | No Recognized Claim | 239828 | 530531155 | No Recognized Claim |
| 6589 | 12862 | Condition of Ineligiblity Never Cured | 123209 | 530294949 | No Eligible Purchases in Class Period | 239829 | 530531156 | No Recognized Claim |
| 6590 | 12863 | No Eligible Purchases in Class Period | 123210 | 530294950 | No Recognized Claim | 239830 | 530531157 | No Recognized Claim |
| 6591 | 12864 | No Eligible Purchases in Class Period | 123211 | 530294951 | No Eligible Purchases in Class Period | 239831 | 530531158 | No Recognized Claim |
| 6592 | 12865 | Condition of Ineligiblity Never Cured | 123212 | 530294956 | No Recognized Claim | 239832 | 530531160 | No Recognized Claim |
| 6593 | 12866 | No Recognized Claim | 123213 | 530294958 | No Recognized Claim | 239833 | 530531161 | No Recognized Claim |
| 6594 | 12868 | No Recognized Claim | 123214 | 530294959 | No Recognized Claim | 239834 | 530531162 | No Recognized Claim |
| 6595 | 12871 | No Eligible Purchases in Class Period | 123215 | 530294960 | No Recognized Claim | 239835 | 530531163 | No Recognized Claim |
| 6596 | 12874 | No Recognized Claim | 123216 | 530294961 | No Recognized Claim | 239836 | 530531164 | No Recognized Claim |
| 6597 | 12879 | No Eligible Purchases in Class Period | 123217 | 530294963 | No Eligible Purchases in Class Period | 239837 | 530531165 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6598 | 12885 | Duplicate Claim Form | 123218 | 530294964 | No Eligible Purchases in Class Period | 239838 | 530531166 | No Recognized Claim |
| 6599 | 12886 | No Eligible Purchases in Class Period | 123219 | 530294965 | No Recognized Claim | 239839 | 530531167 | No Recognized Claim |
| 6600 | 12888 | No Eligible Purchases in Class Period | 123220 | 530294970 | No Recognized Claim | 239840 | 530531168 | No Recognized Claim |
| 6601 | 12889 | No Eligible Purchases in Class Period | 123221 | 530294971 | No Recognized Claim | 239841 | 530531169 | No Recognized Claim |
| 6602 | 12893 | No Recognized Claim | 123222 | 530294974 | No Eligible Purchases in Class Period | 239842 | 530531170 | No Recognized Claim |
| 6603 | 12894 | No Recognized Claim | 123223 | 530294977 | No Recognized Claim | 239843 | 530531171 | No Recognized Claim |
| 6604 | 12895 | No Eligible Purchases in Class Period | 123224 | 530294979 | No Recognized Claim | 239844 | 530531172 | No Recognized Claim |
| 6605 | 12899 | No Eligible Purchases in Class Period | 123225 | 530294980 | No Recognized Claim | 239845 | 530531173 | No Recognized Claim |
| 6606 | 12901 | No Eligible Purchases in Class Period | 123226 | 530294991 | No Recognized Claim | 239846 | 530531174 | No Recognized Claim |
| 6607 | 12902 | No Eligible Purchases in Class Period | 123227 | 530294992 | No Eligible Purchases in Class Period | 239847 | 530531175 | No Recognized Claim |
| 6608 | 12904 | No Eligible Purchases in Class Period | 123228 | 530294994 | No Recognized Claim | 239848 | 530531176 | No Recognized Claim |
| 6609 | 12905 | No Eligible Purchases in Class Period | 123229 | 530295001 | No Recognized Claim | 239849 | 530531177 | No Recognized Claim |
| 6610 | 12906 | No Recognized Claim | 123230 | 530295003 | No Eligible Purchases in Class Period | 239850 | 530531178 | No Recognized Claim |
| 6611 | 12909 | No Recognized Claim | 123231 | 530295005 | No Recognized Claim | 239851 | 530531179 | No Recognized Claim |
| 6612 | 12910 | Condition of Ineligiblity Never Cured | 123232 | 530295006 | No Eligible Purchases in Class Period | 239852 | 530531180 | No Recognized Claim |
| 6613 | 12912 | No Recognized Claim | 123233 | 530295016 | No Eligible Purchases in Class Period | 239853 | 530531181 | No Recognized Claim |
| 6614 | 12913 | Condition of Ineligiblity Never Cured | 123234 | 530295023 | No Eligible Purchases in Class Period | 239854 | 530531182 | No Recognized Claim |
| 6615 | 12914 | Condition of Ineligiblity Never Cured | 123235 | 530295024 | No Recognized Claim | 239855 | 530531184 | No Recognized Claim |
| 6616 | 12916 | No Eligible Purchases in Class Period | 123236 | 530295027 | No Recognized Claim | 239856 | 530531185 | No Eligible Purchases in Class Period |
| 6617 | 12917 | No Recognized Claim | 123237 | 530295032 | No Eligible Purchases in Class Period | 239857 | 530531186 | No Recognized Claim |
| 6618 | 12918 | Condition of Ineligiblity Never Cured | 123238 | 530295033 | No Recognized Claim | 239858 | 530531188 | No Recognized Claim |
| 6619 | 12920 | No Eligible Purchases in Class Period | 123239 | 530295036 | No Eligible Purchases in Class Period | 239859 | 530531189 | No Recognized Claim |
| 6620 | 12923 | No Eligible Purchases in Class Period | 123240 | 530295037 | No Eligible Purchases in Class Period | 239860 | 530531191 | No Eligible Purchases in Class Period |
| 6621 | 12928 | No Eligible Purchases in Class Period | 123241 | 530295040 | No Recognized Claim | 239861 | 530531192 | No Recognized Claim |
| 6622 | 12932 | No Recognized Claim | 123242 | 530295041 | No Recognized Claim | 239862 | 530531194 | No Eligible Purchases in Class Period |
| 6623 | 12933 | Condition of Ineligiblity Never Cured | 123243 | 530295043 | No Recognized Claim | 239863 | 530531195 | No Eligible Purchases in Class Period |
| 6624 | 12939 | No Eligible Purchases in Class Period | 123244 | 530295045 | No Recognized Claim | 239864 | 530531197 | No Eligible Purchases in Class Period |
| 6625 | 12941 | No Eligible Purchases in Class Period | 123245 | 530295046 | No Recognized Claim | 239865 | 530531198 | No Eligible Purchases in Class Period |
| 6626 | 12942 | Duplicate Claim Form | 123246 | 530295051 | No Recognized Claim | 239866 | 530531199 | No Eligible Purchases in Class Period |
| 6627 | 12943 | No Recognized Claim | 123247 | 530295052 | No Recognized Claim | 239867 | 530531204 | No Recognized Claim |
| 6628 | 12944 | No Eligible Purchases in Class Period | 123248 | 530295053 | No Recognized Claim | 239868 | 530531208 | No Recognized Claim |
| 6629 | 12948 | No Eligible Purchases in Class Period | 123249 | 530295054 | No Recognized Claim | 239869 | 530531209 | No Recognized Claim |
| 6630 | 12949 | No Eligible Purchases in Class Period | 123250 | 530295056 | No Recognized Claim | 239870 | 530531211 | No Eligible Purchases in Class Period |
| 6631 | 12954 | No Recognized Claim | 123251 | 530295057 | No Recognized Claim | 239871 | 530531216 | No Recognized Claim |
| 6632 | 12956 | Condition of Ineligiblity Never Cured | 123252 | 530295058 | No Recognized Claim | 239872 | 530531217 | No Recognized Claim |
| 6633 | 12958 | No Eligible Purchases in Class Period | 123253 | 530295063 | No Recognized Claim | 239873 | 530531220 | No Recognized Claim |
| 6634 | 12961 | Condition of Ineligiblity Never Cured | 123254 | 530295065 | No Recognized Claim | 239874 | 530531221 | No Recognized Claim |
| 6635 | 12962 | Condition of Ineligiblity Never Cured | 123255 | 530295068 | No Recognized Claim | 239875 | 530531225 | No Recognized Claim |
| 6636 | 12963 | Condition of Ineligiblity Never Cured | 123256 | 530295078 | No Eligible Purchases in Class Period | 239876 | 530531226 | No Recognized Claim |
| 6637 | 12964 | Condition of Ineligiblity Never Cured | 123257 | 530295082 | No Recognized Claim | 239877 | 530531227 | No Recognized Claim |
| 6638 | 12966 | No Eligible Purchases in Class Period | 123258 | 530295083 | No Recognized Claim | 239878 | 530531229 | No Recognized Claim |
| 6639 | 12967 | No Recognized Claim | 123259 | 530295084 | No Recognized Claim | 239879 | 530531253 | No Recognized Claim |
| 6640 | 12969 | Condition of Ineligiblity Never Cured | 123260 | 530295086 | No Recognized Claim | 239880 | 530531254 | No Recognized Claim |
| 6641 | 12970 | No Eligible Purchases in Class Period | 123261 | 530295089 | No Eligible Purchases in Class Period | 239881 | 530531255 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6642 | 12971 | No Recognized Claim | 123262 | 530295090 | No Eligible Purchases in Class Period | 239882 | 530531259 | No Recognized Claim |
| 6643 | 12972 | No Eligible Purchases in Class Period | 123263 | 530295091 | No Eligible Purchases in Class Period | 239883 | 530531260 | No Recognized Claim |
| 6644 | 12973 | No Eligible Purchases in Class Period | 123264 | 530295099 | No Recognized Claim | 239884 | 530531261 | No Recognized Claim |
| 6645 | 12974 | No Recognized Claim | 123265 | 530295100 | No Eligible Purchases in Class Period | 239885 | 530531262 | No Recognized Claim |
| 6646 | 12975 | Condition of Ineligiblity Never Cured | 123266 | 530295106 | No Recognized Claim | 239886 | 530531264 | No Eligible Purchases in Class Period |
| 6647 | 12976 | No Eligible Purchases in Class Period | 123267 | 530295107 | No Recognized Claim | 239887 | 530531265 | No Eligible Purchases in Class Period |
| 6648 | 12979 | Condition of Ineligiblity Never Cured | 123268 | 530295108 | No Eligible Purchases in Class Period | 239888 | 530531272 | No Recognized Claim |
| 6649 | 12980 | No Recognized Claim | 123269 | 530295109 | No Eligible Purchases in Class Period | 239889 | 530531275 | No Eligible Purchases in Class Period |
| 6650 | 12982 | No Eligible Purchases in Class Period | 123270 | 530295110 | No Eligible Purchases in Class Period | 239890 | 530531277 | No Recognized Claim |
| 6651 | 12987 | No Recognized Claim | 123271 | 530295111 | No Eligible Purchases in Class Period | 239891 | 530531280 | No Recognized Claim |
| 6652 | 12991 | No Eligible Purchases in Class Period | 123272 | 530295112 | No Eligible Purchases in Class Period | 239892 | 530531281 | No Recognized Claim |
| 6653 | 12992 | No Recognized Claim | 123273 | 530295113 | No Recognized Claim | 239893 | 530531282 | No Recognized Claim |
| 6654 | 12993 | Condition of Ineligiblity Never Cured | 123274 | 530295114 | No Recognized Claim | 239894 | 530531286 | No Eligible Purchases in Class Period |
| 6655 | 12995 | No Eligible Purchases in Class Period | 123275 | 530295115 | No Recognized Claim | 239895 | 530531290 | No Recognized Claim |
| 6656 | 12997 | No Eligible Purchases in Class Period | 123276 | 530295116 | No Recognized Claim | 239896 | 530531291 | No Recognized Claim |
| 6657 | 13000 | No Eligible Purchases in Class Period | 123277 | 530295117 | No Recognized Claim | 239897 | 530531293 | No Eligible Purchases in Class Period |
| 6658 | 13005 | No Eligible Purchases in Class Period | 123278 | 530295119 | No Recognized Claim | 239898 | 530531300 | No Recognized Claim |
| 6659 | 13011 | No Recognized Claim | 123279 | 530295120 | No Recognized Claim | 239899 | 530531301 | No Recognized Claim |
| 6660 | 13012 | No Eligible Purchases in Class Period | 123280 | 530295121 | No Recognized Claim | 239900 | 530531302 | No Recognized Claim |
| 6661 | 13013 | No Eligible Purchases in Class Period | 123281 | 530295122 | No Recognized Claim | 239901 | 530531304 | No Recognized Claim |
| 6662 | 13017 | Condition of Ineligiblity Never Cured | 123282 | 530295123 | No Recognized Claim | 239902 | 530531305 | No Eligible Purchases in Class Period |
| 6663 | 13020 | No Eligible Purchases in Class Period | 123283 | 530295124 | No Recognized Claim | 239903 | 530531306 | No Recognized Claim |
| 6664 | 13023 | Condition of Ineligiblity Never Cured | 123284 | 530295125 | No Recognized Claim | 239904 | 530531307 | No Recognized Claim |
| 6665 | 13024 | No Eligible Purchases in Class Period | 123285 | 530295126 | No Recognized Claim | 239905 | 530531308 | No Recognized Claim |
| 6666 | 13027 | No Eligible Purchases in Class Period | 123286 | 530295127 | No Recognized Claim | 239906 | 530531309 | No Recognized Claim |
| 6667 | 13028 | No Eligible Purchases in Class Period | 123287 | 530295128 | No Recognized Claim | 239907 | 530531311 | No Recognized Claim |
| 6668 | 13030 | Condition of Ineligiblity Never Cured | 123288 | 530295129 | No Recognized Claim | 239908 | 530531314 | No Recognized Claim |
| 6669 | 13031 | No Eligible Purchases in Class Period | 123289 | 530295130 | No Recognized Claims | 239909 | 530531316 | No Recognized Claim |
| 6670 | 13032 | Condition of Ineligiblity Never Cured | 123290 | 530295131 | No Recognized Claim | 239910 | 530531317 | No Recognized Claim |
| 6671 | 13033 | No Recognized Claim | 123291 | 530295132 | No Recognized Claim | 239911 | 530531318 | No Recognized Claim |
| 6672 | 13039 | Condition of Ineligiblity Never Cured | 123292 | 530295134 | No Recognized Claim | 239912 | 530531319 | No Recognized Claim |
| 6673 | 13041 | No Recognized Claim | 123293 | 530295135 | No Recognized Claim | 239913 | 530531321 | No Recognized Claim |
| 6674 | 13043 | Condition of Ineligiblity Never Cured | 123294 | 530295136 | No Recognized Claim | 239914 | 530531324 | No Recognized Claim |
| 6675 | 13046 | Condition of Ineligiblity Never Cured | 123295 | 530295137 | No Recognized Claim | 239915 | 530531325 | No Recognized Claim |
| 6676 | 13049 | No Eligible Purchases in Class Period | 123296 | 530295138 | No Recognized Claim | 239916 | 530531327 | No Recognized Claim |
| 6677 | 13050 | No Eligible Purchases in Class Period | 123297 | 530295139 | No Recognized Claim | 239917 | 530531330 | No Recognized Claim |
| 6678 | 13054 | No Recognized Claim | 123298 | 530295140 | No Recognized Claim | 239918 | 530531331 | No Recognized Claim |
| 6679 | 13056 | No Recognized Claim | 123299 | 530295142 | No Recognized Claim | 239919 | 530531332 | No Recognized Claim |
| 6680 | 13057 | No Recognized Claim | 123300 | 530295143 | No Recognized Claim | 239920 | 530531333 | No Recognized Claim |
| 6681 | 13058 | No Recognized Claim | 123301 | 530295144 | No Recognized Claim | 239921 | 530531334 | No Recognized Claim |
| 6682 | 13060 | No Recognized Claim | 123302 | 530295145 | No Recognized Claim | 239922 | 530531335 | No Recognized Claim |
| 6683 | 13066 | No Eligible Purchases in Class Period | 123303 | 530295146 | No Recognized Claim | 239923 | 530531336 | No Recognized Claim |
| 6684 | 13068 | No Eligible Purchases in Class Period | 123304 | 530295148 | No Recognized Claim | 239924 | 530531337 | No Recognized Claim |
| 6685 | 13079 | No Eligible Purchases in Class Period | 123305 | 530295151 | No Recognized Claim | 239925 | 530531340 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6686 | 13082 | No Eligible Purchases in Class Period | 123306 | 530295152 | No Recognized Claim | 239926 | 530531344 | No Recognized Claim |
| 6687 | 13083 | No Recognized Claim | 123307 | 530295155 | No Recognized Claim | 239927 | 530531345 | No Recognized Claim |
| 6688 | 13084 | Condition of Ineligiblity Never Cured | 123308 | 530295158 | No Eligible Purchases in Class Period | 239928 | 530531346 | No Eligible Purchases in Class Period |
| 6689 | 13086 | No Recognized Claim | 123309 | 530295161 | No Recognized Claim | 239929 | 530531347 | No Recognized Claim |
| 6690 | 13090 | Condition of Ineligiblity Never Cured | 123310 | 530295162 | No Recognized Claim | 239930 | 530531350 | No Eligible Purchases in Class Period |
| 6691 | 13091 | No Eligible Purchases in Class Period | 123311 | 530295164 | No Eligible Purchases in Class Period | 239931 | 530531351 | No Eligible Purchases in Class Period |
| 6692 | 13095 | Condition of Ineligiblity Never Cured | 123312 | 530295165 | No Recognized Claim | 239932 | 530531352 | No Recognized Claim |
| 6693 | 13098 | No Recognized Claim | 123313 | 530295166 | No Recognized Claim | 239933 | 530531353 | No Recognized Claim |
| 6694 | 13100 | No Eligible Purchases in Class Period | 123314 | 530295167 | No Recognized Claim | 239934 | 530531354 | No Recognized Claim |
| 6695 | 13105 | Condition of Ineligiblity Never Cured | 123315 | 530295173 | No Eligible Purchases in Class Period | 239935 | 530531355 | No Recognized Claim |
| 6696 | 13109 | No Recognized Claim | 123316 | 530295174 | No Recognized Claim | 239936 | 530531357 | No Recognized Claim |
| 6697 | 13113 | No Eligible Purchases in Class Period | 123317 | 530295175 | No Recognized Claim | 239937 | 530531358 | No Recognized Claim |
| 6698 | 13116 | No Eligible Purchases in Class Period | 123318 | 530295176 | No Recognized Claim | 239938 | 530531369 | No Recognized Claim |
| 6699 | 13117 | No Eligible Purchases in Class Period | 123319 | 530295177 | No Recognized Claim | 239939 | 530531370 | No Recognized Claim |
| 6700 | 13118 | No Eligible Purchases in Class Period | 123320 | 530295185 | No Eligible Purchases in Class Period | 239940 | 530531371 | No Eligible Purchases in Class Period |
| 6701 | 13119 | No Eligible Purchases in Class Period | 123321 | 530295186 | No Eligible Purchases in Class Period | 239941 | 530531373 | No Eligible Purchases in Class Period |
| 6702 | 13121 | No Eligible Purchases in Class Period | 123322 | 530295190 | No Recognized Claim | 239942 | 530531374 | No Recognized Claim |
| 6703 | 13123 | No Eligible Purchases in Class Period | 123323 | 530295194 | No Eligible Purchases in Class Period | 239943 | 530531375 | No Recognized Claim |
| 6704 | 13128 | Duplicate Claim Form | 123324 | 530295198 | No Eligible Purchases in Class Period | 239944 | 530531376 | No Eligible Purchases in Class Period |
| 6705 | 13129 | No Recognized Claim | 123325 | 530295199 | No Recognized Claim | 239945 | 530531377 | No Recognized Claim |
| 6706 | 13132 | No Recognized Claim | 123326 | 530295200 | No Recognized Claim | 239946 | 530531378 | No Recognized Claim |
| 6707 | 13136 | No Eligible Purchases in Class Period | 123327 | 530295201 | No Eligible Purchases in Class Period | 239947 | 530531379 | No Recognized Claim |
| 6708 | 13137 | No Eligible Purchases in Class Period | 123328 | 530295205 | No Recognized Claim | 239948 | 530531380 | No Recognized Claim |
| 6709 | 13138 | No Eligible Purchases in Class Period | 123329 | 530295206 | No Eligible Purchases in Class Period | 239949 | 530531381 | No Recognized Claim |
| 6710 | 13141 | No Recognized Claim | 123330 | 530295207 | No Recognized Claim | 239950 | 530531383 | No Recognized Claim |
| 6711 | 13150 | No Recognized Claim | 123331 | 530295208 | No Recognized Claim | 239951 | 530531384 | No Recognized Claim |
| 6712 | 13151 | No Recognized Claim | 123332 | 530295209 | No Eligible Purchases in Class Period | 239952 | 530531385 | No Recognized Claim |
| 6713 | 13152 | Condition of Ineligiblity Never Cured | 123333 | 530295210 | No Recognized Claim | 239953 | 530531386 | No Recognized Claim |
| 6714 | 13154 | Condition of Ineligiblity Never Cured | 123334 | 530295211 | No Recognized Claim | 239954 | 530531388 | No Recognized Claim |
| 6715 | 13174 | No Eligible Purchases in Class Period | 123335 | 530295215 | No Eligible Purchases in Class Period | 239955 | 530531389 | No Recognized Claim |
| 6716 | 13176 | No Eligible Purchases in Class Period | 123336 | 530295216 | No Eligible Purchases in Class Period | 239956 | 530531390 | No Recognized Claim |
| 6717 | 13177 | No Eligible Purchases in Class Period | 123337 | 530295217 | No Recognized Claim | 239957 | 530531392 | No Recognized Claim |
| 6718 | 13179 | No Eligible Purchases in Class Period | 123338 | 530295224 | No Recognized Claim | 239958 | 530531393 | No Recognized Claim |
| 6719 | 13180 | No Eligible Purchases in Class Period | 123339 | 530295232 | No Recognized Claim | 239959 | 530531394 | No Recognized Claim |
| 6720 | 13181 | No Eligible Purchases in Class Period | 123340 | 530295235 | No Recognized Claim | 239960 | 530531398 | No Recognized Claim |
| 6721 | 13183 | No Recognized Claim | 123341 | 530295236 | No Recognized Claim | 239961 | 530531401 | No Recognized Claim |
| 6722 | 13184 | Duplicate Claim Form | 123342 | 530295241 | No Eligible Purchases in Class Period | 239962 | 530531402 | No Recognized Claim |
| 6723 | 13185 | Duplicate Claim Form | 123343 | 530295245 | No Recognized Claim | 239963 | 530531404 | No Recognized Claim |
| 6724 | 13186 | No Eligible Purchases in Class Period | 123344 | 530295247 | No Recognized Claim | 239964 | 530531405 | No Recognized Claim |
| 6725 | 13189 | No Recognized Claim | 123345 | 530295248 | No Eligible Purchases in Class Period | 239965 | 530531406 | No Recognized Claim |
| 6726 | 13190 | No Eligible Purchases in Class Period | 123346 | 530295249 | No Eligible Purchases in Class Period | 239966 | 530531407 | No Recognized Claim |
| 6727 | 13191 | Duplicate Claim Form | 123347 | 530295251 | No Recognized Claim | 239967 | 530531410 | No Recognized Claim |
| 6728 | 13192 | No Recognized Claim | 123348 | 530295255 | No Recognized Claim | 239968 | 530531413 | No Recognized Claim |
| 6729 | 13195 | No Eligible Purchases in Class Period | 123349 | 530295258 | No Recognized Claim | 239969 | 530531415 | No Recognized Claim |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6730 | 13196 | No Eligible Purchases in Class Period | 123350 | 530295261 | No Recognized Claim | 239970 | 530531416 | No Recognized Claim |
| 6731 | 13197 | No Recognized Claim | 123351 | 530295262 | No Eligible Purchases in Class Period | 239971 | 530531417 | No Recognized Claim |
| 6732 | 13199 | No Recognized Claim | 123352 | 530295266 | No Eligible Purchases in Class Period | 239972 | 530531420 | No Recognized Claim |
| 6733 | 13201 | Condition of Ineligiblity Never Cured | 123353 | 530295267 | No Recognized Claim | 239973 | 530531422 | No Recognized Claim |
| 6734 | 13205 | No Recognized Claim | 123354 | 530295271 | No Recognized Claim | 239974 | 530531423 | No Recognized Claim |
| 6735 | 13207 | No Eligible Purchases in Class Period | 123355 | 530295274 | No Eligible Purchases in Class Period | 239975 | 530531424 | No Recognized Claim |
| 6736 | 13210 | No Eligible Purchases in Class Period | 123356 | 530295283 | No Recognized Claim | 239976 | 530531429 | No Recognized Claim |
| 6737 | 13212 | No Eligible Purchases in Class Period | 123357 | 530295285 | No Eligible Purchases in Class Period | 239977 | 530531431 | No Recognized Claim |
| 6738 | 13214 | No Eligible Purchases in Class Period | 123358 | 530295288 | No Recognized Claim | 239978 | 530531436 | No Recognized Claim |
| 6739 | 13215 | No Eligible Purchases in Class Period | 123359 | 530295290 | No Eligible Purchases in Class Period | 239979 | 530531437 | No Recognized Claim |
| 6740 | 13217 | No Eligible Purchases in Class Period | 123360 | 530295291 | No Recognized Claim | 239980 | 530531439 | No Eligible Purchases in Class Period |
| 6741 | 13218 | No Recognized Claim | 123361 | 530295292 | No Recognized Claim | 239981 | 530531440 | No Recognized Claim |
| 6742 | 13219 | No Eligible Purchases in Class Period | 123362 | 530295293 | No Recognized Claim | 239982 | 530531441 | No Recognized Claim |
| 6743 | 13223 | No Eligible Purchases in Class Period | 123363 | 530295295 | No Recognized Claim | 239983 | 530531442 | No Recognized Claim |
| 6744 | 13227 | No Recognized Claim | 123364 | 530295297 | No Eligible Purchases in Class Period | 239984 | 530531445 | No Recognized Claim |
| 6745 | 13228 | No Eligible Purchases in Class Period | 123365 | 530295298 | No Eligible Purchases in Class Period | 239985 | 530531446 | No Recognized Claim |
| 6746 | 13229 | No Recognized Claim | 123366 | 530295299 | No Eligible Purchases in Class Period | 239986 | 530531453 | No Recognized Claim |
| 6747 | 13239 | Condition of Ineligiblity Never Cured | 123367 | 530295300 | No Eligible Purchases in Class Period | 239987 | 530531454 | No Eligible Purchases in Class Period |
| 6748 | 13242 | No Recognized Claim | 123368 | 530295301 | No Eligible Purchases in Class Period | 239988 | 530531455 | No Recognized Claim |
| 6749 | 13244 | No Eligible Purchases in Class Period | 123369 | 530295302 | No Eligible Purchases in Class Period | 239989 | 530531456 | No Recognized Claim |
| 6750 | 13245 | No Eligible Purchases in Class Period | 123370 | 530295303 | No Eligible Purchases in Class Period | 239990 | 530531459 | No Eligible Purchases in Class Period |
| 6751 | 13247 | Condition of Ineligiblity Never Cured | 123371 | 530295304 | No Eligible Purchases in Class Period | 239991 | 530531461 | No Eligible Purchases in Class Period |
| 6752 | 13249 | No Recognized Claim | 123372 | 530295305 | No Eligible Purchases in Class Period | 239992 | 530531462 | No Recognized Claim |
| 6753 | 13250 | No Eligible Purchases in Class Period | 123373 | 530295306 | No Eligible Purchases in Class Period | 239993 | 530531468 | No Recognized Claim |
| 6754 | 13251 | No Recognized Claim | 123374 | 530295307 | No Eligible Purchases in Class Period | 239994 | 530531473 | No Recognized Claim |
| 6755 | 13252 | Condition of Ineligiblity Never Cured | 123375 | 530295308 | No Recognized Claim | 239995 | 530531478 | No Recognized Claim |
| 6756 | 13253 | No Eligible Purchases in Class Period | 123376 | 530295310 | No Recognized Claim | 239996 | 530531479 | No Recognized Claim |
| 6757 | 13255 | No Recognized Claim | 123377 | 530295311 | No Recognized Claim | 239997 | 530531482 | No Eligible Purchases in Class Period |
| 6758 | 13258 | No Eligible Purchases in Class Period | 123378 | 530295313 | No Recognized Claim | 239998 | 530531483 | No Recognized Claim |
| 6759 | 13259 | No Eligible Purchases in Class Period | 123379 | 530295314 | No Recognized Claim | 239999 | 530531485 | No Recognized Claim |
| 6760 | 13260 | No Eligible Purchases in Class Period | 123380 | 530295315 | No Recognized Claim | 240000 | 530531486 | No Eligible Purchases in Class Period |
| 6761 | 13270 | No Eligible Purchases in Class Period | 123381 | 530295316 | No Recognized Claim | 240001 | 530531487 | No Recognized Claim |
| 6762 | 13271 | No Recognized Claim | 123382 | 530295318 | No Recognized Claim | 240002 | 530531490 | No Recognized Claim |
| 6763 | 13275 | No Eligible Purchases in Class Period | 123383 | 530295321 | No Recognized Claim | 240003 | 530531492 | No Recognized Claim |
| 6764 | 13277 | Condition of Ineligiblity Never Cured | 123384 | 530295322 | No Eligible Purchases in Class Period | 240004 | 530531494 | No Recognized Claim |
| 6765 | 13278 | No Eligible Purchases in Class Period | 123385 | 530295323 | No Recognized Claim | 240005 | 530531495 | No Recognized Claim |
| 6766 | 13281 | Condition of Ineligiblity Never Cured | 123386 | 530295325 | No Recognized Claim | 240006 | 530531497 | No Recognized Claim |
| 6767 | 13282 | No Eligible Purchases in Class Period | 123387 | 530295329 | No Recognized Claim | 240007 | 530531499 | No Recognized Claim |
| 6768 | 13284 | No Eligible Purchases in Class Period | 123388 | 530295331 | No Recognized Claim | 240008 | 530531501 | No Recognized Claim |
| 6769 | 13285 | No Recognized Claim | 123389 | 530295332 | No Recognized Claim | 240009 | 530531516 | No Recognized Claim |
| 6770 | 13288 | No Recognized Claim | 123390 | 530295338 | No Recognized Claim | 240010 | 530531518 | No Recognized Claim |
| 6771 | 13290 | Condition of Ineligiblity Never Cured | 123391 | 530295340 | No Eligible Purchases in Class Period | 240011 | 530531521 | No Recognized Claim |
| 6772 | 13293 | No Eligible Purchases in Class Period | 123392 | 530295346 | No Eligible Purchases in Class Period | 240012 | 530531522 | No Recognized Claim |
| 6773 | 13296 | No Recognized Claim | 123393 | 530295347 | No Recognized Claim | 240013 | 530531525 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6774 | 13297 | No Eligible Purchases in Class Period | 123394 | 530295349 | No Recognized Claim | 240014 | 530531526 | No Recognized Claim |
| 6775 | 13299 | No Recognized Claim | 123395 | 530295350 | No Recognized Claim | 240015 | 530531527 | No Recognized Claim |
| 6776 | 13304 | No Eligible Purchases in Class Period | 123396 | 530295351 | No Recognized Claim | 240016 | 530531528 | No Eligible Purchases in Class Period |
| 6777 | 13305 | No Recognized Claim | 123397 | 530295353 | No Recognized Claim | 240017 | 530531540 | No Eligible Purchases in Class Period |
| 6778 | 13306 | No Eligible Purchases in Class Period | 123398 | 530295354 | No Recognized Claim | 240018 | 530531547 | No Recognized Claim |
| 6779 | 13307 | No Eligible Purchases in Class Period | 123399 | 530295355 | No Recognized Claim | 240019 | 530531549 | No Recognized Claim |
| 6780 | 13309 | No Eligible Purchases in Class Period | 123400 | 530295356 | No Recognized Claim | 240020 | 530531552 | No Recognized Claim |
| 6781 | 13310 | Condition of Ineligiblity Never Cured | 123401 | 530295357 | No Recognized Claim | 240021 | 530531556 | No Recognized Claim |
| 6782 | 13312 | No Eligible Purchases in Class Period | 123402 | 530295359 | No Eligible Purchases in Class Period | 240022 | 530531562 | No Recognized Claim |
| 6783 | 13313 | Condition of Ineligiblity Never Cured | 123403 | 530295362 | No Recognized Claim | 240023 | 530531566 | No Recognized Claim |
| 6784 | 13314 | No Eligible Purchases in Class Period | 123404 | 530295363 | No Recognized Claim | 240024 | 530531567 | No Recognized Claim |
| 6785 | 13315 | No Eligible Purchases in Class Period | 123405 | 530295367 | No Recognized Claim | 240025 | 530531572 | No Recognized Claim |
| 6786 | 13316 | No Eligible Purchases in Class Period | 123406 | 530295370 | No Recognized Claim | 240026 | 530531573 | No Recognized Claim |
| 6787 | 13319 | No Eligible Purchases in Class Period | 123407 | 530295377 | No Recognized Claim | 240027 | 530531574 | No Recognized Claim |
| 6788 | 13320 | No Eligible Purchases in Class Period | 123408 | 530295378 | No Recognized Claim | 240028 | 530531576 | No Recognized Claim |
| 6789 | 13322 | No Eligible Purchases in Class Period | 123409 | 530295379 | No Recognized Claim | 240029 | 530531581 | No Eligible Purchases in Class Period |
| 6790 | 13329 | No Eligible Purchases in Class Period | 123410 | 530295381 | No Recognized Claim | 240030 | 530531582 | No Eligible Purchases in Class Period |
| 6791 | 13334 | No Eligible Purchases in Class Period | 123411 | 530295386 | No Recognized Claim | 240031 | 530531583 | No Eligible Purchases in Class Period |
| 6792 | 13340 | No Eligible Purchases in Class Period | 123412 | 530295391 | No Recognized Claim | 240032 | 530531584 | No Eligible Purchases in Class Period |
| 6793 | 13341 | No Eligible Purchases in Class Period | 123413 | 530295399 | No Recognized Claim | 240033 | 530531587 | No Eligible Purchases in Class Period |
| 6794 | 13345 | No Eligible Purchases in Class Period | 123414 | 530295400 | No Recognized Claim | 240034 | 530531588 | No Recognized Claim |
| 6795 | 13346 | Condition of Ineligiblity Never Cured | 123415 | 530295402 | No Recognized Claim | 240035 | 530531590 | No Recognized Claim |
| 6796 | 13347 | No Eligible Purchases in Class Period | 123416 | 530295403 | No Eligible Purchases in Class Period | 240036 | 530531591 | No Recognized Claim |
| 6797 | 13350 | No Recognized Claim | 123417 | 530295405 | No Recognized Claim | 240037 | 530531592 | No Recognized Claim |
| 6798 | 13366 | No Eligible Purchases in Class Period | 123418 | 530295406 | No Recognized Claim | 240038 | 530531593 | No Recognized Claim |
| 6799 | 13368 | No Eligible Purchases in Class Period | 123419 | 530295408 | No Recognized Claim | 240039 | 530531594 | No Recognized Claim |
| 6800 | 13370 | No Eligible Purchases in Class Period | 123420 | 530295409 | No Recognized Claim | 240040 | 530531595 | No Recognized Claim |
| 6801 | 13371 | No Eligible Purchases in Class Period | 123421 | 530295410 | No Eligible Purchases in Class Period | 240041 | 530531597 | No Eligible Purchases in Class Period |
| 6802 | 13375 | No Recognized Claim | 123422 | 530295412 | No Eligible Purchases in Class Period | 240042 | 530531598 | No Eligible Purchases in Class Period |
| 6803 | 13376 | No Recognized Claim | 123423 | 530295413 | No Eligible Purchases in Class Period | 240043 | 530531599 | No Recognized Claim |
| 6804 | 13377 | No Recognized Claim | 123424 | 530295414 | No Eligible Purchases in Class Period | 240044 | 530531600 | No Recognized Claim |
| 6805 | 13379 | Condition of Ineligiblity Never Cured | 123425 | 530295415 | No Eligible Purchases in Class Period | 240045 | 530531601 | No Eligible Purchases in Class Period |
| 6806 | 13380 | No Eligible Purchases in Class Period | 123426 | 530295416 | No Recognized Claim | 240046 | 530531602 | No Eligible Purchases in Class Period |
| 6807 | 13384 | No Eligible Purchases in Class Period | 123427 | 530295417 | No Recognized Claim | 240047 | 530531604 | No Recognized Claim |
| 6808 | 13385 | No Eligible Purchases in Class Period | 123428 | 530295418 | No Recognized Claim | 240048 | 530531605 | No Recognized Claim |
| 6809 | 13386 | Duplicate Claim Form | 123429 | 530295419 | No Recognized Claim | 240049 | 530531607 | No Recognized Claim |
| 6810 | 13387 | No Eligible Purchases in Class Period | 123430 | 530295420 | No Recognized Claim | 240050 | 530531608 | No Recognized Claim |
| 6811 | 13389 | No Eligible Purchases in Class Period | 123431 | 530295422 | No Recognized Claim | 240051 | 530531615 | No Eligible Purchases in Class Period |
| 6812 | 13390 | Condition of Ineligiblity Never Cured | 123432 | 530295423 | No Recognized Claim | 240052 | 530531616 | No Recognized Claim |
| 6813 | 13391 | No Eligible Purchases in Class Period | 123433 | 530295424 | No Recognized Claim | 240053 | 530531621 | No Recognized Claim |
| 6814 | 13394 | No Recognized Claim | 123434 | 530295425 | No Recognized Claim | 240054 | 530531622 | No Recognized Claim |
| 6815 | 13397 | Condition of Ineligiblity Never Cured | 123435 | 530295427 | No Recognized Claim | 240055 | 530531625 | No Recognized Claim |
| 6816 | 13398 | No Recognized Claim | 123436 | 530295429 | No Recognized Claim | 240056 | 530531626 | No Recognized Claim |
| 6817 | 13399 | No Recognized Claim | 123437 | 530295430 | No Recognized Claim | 240057 | 530531627 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6818 | 13400 | No Eligible Purchases in Class Period | 123438 | 530295431 | No Recognized Claim | 240058 | 530531628 | No Recognized Claim |
| 6819 | 13401 | No Eligible Purchases in Class Period | 123439 | 530295432 | No Recognized Claim | 240059 | 530531631 | No Recognized Claim |
| 6820 | 13403 | No Recognized Claim | 123440 | 530295433 | No Recognized Claim | 240060 | 530531632 | No Recognized Claim |
| 6821 | 13404 | Condition of Ineligiblity Never Cured | 123441 | 530295434 | No Recognized Claim | 240061 | 530531634 | No Recognized Claim |
| 6822 | 13407 | No Recognized Claim | 123442 | 530295435 | No Recognized Claim | 240062 | 530531635 | No Recognized Claim |
| 6823 | 13415 | Condition of Ineligiblity Never Cured | 123443 | 530295436 | No Recognized Claim | 240063 | 530531636 | No Recognized Claim |
| 6824 | 13416 | No Eligible Purchases in Class Period | 123444 | 530295437 | No Recognized Claim | 240064 | 530531641 | No Eligible Purchases in Class Period |
| 6825 | 13417 | No Eligible Purchases in Class Period | 123445 | 530295438 | No Recognized Claim | 240065 | 530531646 | No Recognized Claim |
| 6826 | 13421 | No Eligible Purchases in Class Period | 123446 | 530295439 | No Recognized Claim | 240066 | 530531647 | No Recognized Claim |
| 6827 | 13426 | No Eligible Purchases in Class Period | 123447 | 530295441 | No Recognized Claim | 240067 | 530531648 | No Recognized Claim |
| 6828 | 13427 | No Eligible Purchases in Class Period | 123448 | 530295442 | No Recognized Claim | 240068 | 530531649 | No Recognized Claim |
| 6829 | 13428 | No Recognized Claim | 123449 | 530295443 | No Recognized Claim | 240069 | 530531650 | No Recognized Claim |
| 6830 | 13434 | No Eligible Purchases in Class Period | 123450 | 530295444 | No Recognized Claim | 240070 | 530531651 | No Recognized Claim |
| 6831 | 13435 | No Eligible Purchases in Class Period | 123451 | 530295445 | No Recognized Claim | 240071 | 530531652 | No Recognized Claim |
| 6832 | 13440 | No Eligible Purchases in Class Period | 123452 | 530295446 | No Recognized Claim | 240072 | 530531653 | No Recognized Claim |
| 6833 | 13441 | No Recognized Claim | 123453 | 530295447 | No Recognized Claim | 240073 | 530531654 | No Recognized Claim |
| 6834 | 13443 | No Eligible Purchases in Class Period | 123454 | 530295448 | No Recognized Claim | 240074 | 530531655 | No Recognized Claim |
| 6835 | 13444 | No Eligible Purchases in Class Period | 123455 | 530295453 | No Recognized Claim | 240075 | 530531656 | No Recognized Claim |
| 6836 | 13446 | Condition of Ineligiblity Never Cured | 123456 | 530295454 | No Recognized Claim | 240076 | 530531657 | No Recognized Claim |
| 6837 | 13448 | No Eligible Purchases in Class Period | 123457 | 530295456 | No Recognized Claim | 240077 | 530531658 | No Recognized Claim |
| 6838 | 13451 | No Recognized Claim | 123458 | 530295460 | No Eligible Purchases in Class Period | 240078 | 530531660 | No Recognized Claim |
| 6839 | 13453 | No Eligible Purchases in Class Period | 123459 | 530295467 | No Recognized Claim | 240079 | 530531661 | No Recognized Claim |
| 6840 | 13454 | No Eligible Purchases in Class Period | 123460 | 530295470 | No Eligible Purchases in Class Period | 240080 | 530531663 | No Recognized Claim |
| 6841 | 13455 | No Recognized Claim | 123461 | 530295473 | No Recognized Claim | 240081 | 530531664 | No Recognized Claim |
| 6842 | 13458 | No Recognized Claim | 123462 | 530295474 | No Eligible Purchases in Class Period | 240082 | 530531666 | No Recognized Claim |
| 6843 | 13461 | No Recognized Claim | 123463 | 530295475 | No Recognized Claim | 240083 | 530531667 | No Recognized Claim |
| 6844 | 13465 | No Eligible Purchases in Class Period | 123464 | 530295477 | No Eligible Purchases in Class Period | 240084 | 530531668 | No Recognized Claim |
| 6845 | 13466 | No Recognized Claim | 123465 | 530295478 | No Recognized Claim | 240085 | 530531669 | No Recognized Claim |
| 6846 | 13469 | No Eligible Purchases in Class Period | 123466 | 530295483 | No Eligible Purchases in Class Period | 240086 | 530531671 | No Recognized Claim |
| 6847 | 13472 | No Eligible Purchases in Class Period | 123467 | 530295484 | No Recognized Claim | 240087 | 530531672 | No Recognized Claim |
| 6848 | 13473 | No Eligible Purchases in Class Period | 123468 | 530295486 | No Recognized Claim | 240088 | 530531673 | No Recognized Claim |
| 6849 | 13474 | No Eligible Purchases in Class Period | 123469 | 530295487 | No Eligible Purchases in Class Period | 240089 | 530531675 | No Recognized Claim |
| 6850 | 13480 | No Eligible Purchases in Class Period | 123470 | 530295489 | No Recognized Claim | 240090 | 530531676 | No Recognized Claim |
| 6851 | 13481 | No Eligible Purchases in Class Period | 123471 | 530295492 | No Eligible Purchases in Class Period | 240091 | 530531677 | No Recognized Claim |
| 6852 | 13483 | No Eligible Purchases in Class Period | 123472 | 530295498 | No Recognized Claim | 240092 | 530531678 | No Recognized Claim |
| 6853 | 13485 | No Eligible Purchases in Class Period | 123473 | 530295500 | No Eligible Purchases in Class Period | 240093 | 530531679 | No Recognized Claim |
| 6854 | 13489 | No Eligible Purchases in Class Period | 123474 | 530295503 | No Eligible Purchases in Class Period | 240094 | 530531680 | No Recognized Claim |
| 6855 | 13491 | No Recognized Claim | 123475 | 530295507 | No Recognized Claim | 240095 | 530531681 | No Recognized Claim |
| 6856 | 13494 | No Eligible Purchases in Class Period | 123476 | 530295513 | No Recognized Claim | 240096 | 530531682 | No Recognized Claim |
| 6857 | 13500 | No Eligible Purchases in Class Period | 123477 | 530295514 | No Recognized Claim | 240097 | 530531683 | No Recognized Claim |
| 6858 | 13504 | No Eligible Purchases in Class Period | 123478 | 530295523 | No Eligible Purchases in Class Period | 240098 | 530531684 | No Recognized Claim |
| 6859 | 13507 | Condition of Ineligiblity Never Cured | 123479 | 530295526 | No Recognized Claim | 240099 | 530531685 | No Recognized Claim |
| 6860 | 13508 | No Eligible Purchases in Class Period | 123480 | 530295527 | No Recognized Claim | 240100 | 530531686 | No Recognized Claim |
| 6861 | 13510 | No Eligible Purchases in Class Period | 123481 | 530295528 | No Recognized Claim | 240101 | 530531687 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6862 | 13512 | No Recognized Claim | 123482 | 530295530 | No Eligible Purchases in Class Period | 240102 | 530531688 | No Recognized Claim |
| 6863 | 13514 | No Recognized Claim | 123483 | 530295531 | No Eligible Purchases in Class Period | 240103 | 530531689 | No Recognized Claim |
| 6864 | 13516 | No Recognized Claim | 123484 | 530295532 | No Recognized Claim | 240104 | 530531690 | No Recognized Claim |
| 6865 | 13519 | No Recognized Claim | 123485 | 530295534 | No Recognized Claim | 240105 | 530531691 | No Recognized Claim |
| 6866 | 13521 | Condition of Ineligiblity Never Cured | 123486 | 530295535 | No Recognized Claim | 240106 | 530531692 | No Eligible Purchases in Class Period |
| 6867 | 13526 | No Eligible Purchases in Class Period | 123487 | 530295537 | No Eligible Purchases in Class Period | 240107 | 530531693 | No Recognized Claim |
| 6868 | 13528 | Condition of Ineligiblity Never Cured | 123488 | 530295538 | No Recognized Claim | 240108 | 530531694 | No Recognized Claim |
| 6869 | 13529 | No Eligible Purchases in Class Period | 123489 | 530295541 | No Recognized Claim | 240109 | 530531695 | No Recognized Claim |
| 6870 | 13530 | No Eligible Purchases in Class Period | 123490 | 530295545 | No Eligible Purchases in Class Period | 240110 | 530531696 | No Recognized Claim |
| 6871 | 13532 | No Eligible Purchases in Class Period | 123491 | 530295549 | No Recognized Claim | 240111 | 530531697 | No Recognized Claim |
| 6872 | 13534 | No Eligible Purchases in Class Period | 123492 | 530295550 | No Eligible Purchases in Class Period | 240112 | 530531698 | No Recognized Claim |
| 6873 | 13537 | No Eligible Purchases in Class Period | 123493 | 530295552 | No Recognized Claim | 240113 | 530531699 | No Recognized Claim |
| 6874 | 13538 | No Recognized Claim | 123494 | 530295553 | No Eligible Purchases in Class Period | 240114 | 530531700 | No Recognized Claim |
| 6875 | 13539 | No Eligible Purchases in Class Period | 123495 | 530295554 | No Eligible Purchases in Class Period | 240115 | 530531701 | No Recognized Claim |
| 6876 | 13542 | No Recognized Claim | 123496 | 530295556 | No Recognized Claim | 240116 | 530531702 | No Recognized Claim |
| 6877 | 13545 | No Eligible Purchases in Class Period | 123497 | 530295558 | No Eligible Purchases in Class Period | 240117 | 530531703 | No Recognized Claim |
| 6878 | 13546 | No Recognized Claim | 123498 | 530295559 | No Recognized Claim | 240118 | 530531704 | No Recognized Claim |
| 6879 | 13549 | Condition of Ineligiblity Never Cured | 123499 | 530295560 | No Recognized Claim | 240119 | 530531705 | No Recognized Claim |
| 6880 | 13551 | No Eligible Purchases in Class Period | 123500 | 530295562 | No Recognized Claim | 240120 | 530531706 | No Recognized Claim |
| 6881 | 13552 | Condition of Ineligiblity Never Cured | 123501 | 530295564 | No Recognized Claim | 240121 | 530531707 | No Recognized Claim |
| 6882 | 13555 | No Eligible Purchases in Class Period | 123502 | 530295568 | No Recognized Claim | 240122 | 530531711 | No Recognized Claim |
| 6883 | 13565 | No Eligible Purchases in Class Period | 123503 | 530295569 | No Recognized Claim | 240123 | 530531712 | No Recognized Claim |
| 6884 | 13570 | Condition of Ineligiblity Never Cured | 123504 | 530295572 | No Recognized Claim | 240124 | 530531713 | No Eligible Purchases in Class Period |
| 6885 | 13574 | No Recognized Claim | 123505 | 530295573 | No Eligible Purchases in Class Period | 240125 | 530531716 | No Eligible Purchases in Class Period |
| 6886 | 13575 | No Eligible Purchases in Class Period | 123506 | 530295574 | No Eligible Purchases in Class Period | 240126 | 530531717 | No Eligible Purchases in Class Period |
| 6887 | 13576 | No Eligible Purchases in Class Period | 123507 | 530295577 | No Eligible Purchases in Class Period | 240127 | 530531723 | No Recognized Claim |
| 6888 | 13578 | No Recognized Claim | 123508 | 530295578 | No Recognized Claim | 240128 | 530531727 | No Eligible Purchases in Class Period |
| 6889 | 13579 | No Eligible Purchases in Class Period | 123509 | 530295581 | No Eligible Purchases in Class Period | 240129 | 530531728 | No Eligible Purchases in Class Period |
| 6890 | 13580 | No Eligible Purchases in Class Period | 123510 | 530295582 | No Eligible Purchases in Class Period | 240130 | 530531737 | No Recognized Claim |
| 6891 | 13582 | No Eligible Purchases in Class Period | 123511 | 530295583 | No Recognized Claim | 240131 | 530531738 | No Eligible Purchases in Class Period |
| 6892 | 13585 | No Eligible Purchases in Class Period | 123512 | 530295584 | No Recognized Claim | 240132 | 530531739 | No Eligible Purchases in Class Period |
| 6893 | 13590 | No Eligible Purchases in Class Period | 123513 | 530295585 | No Recognized Claim | 240133 | 530531744 | No Eligible Purchases in Class Period |
| 6894 | 13591 | No Eligible Purchases in Class Period | 123514 | 530295586 | No Recognized Claim | 240134 | 530531751 | No Recognized Claim |
| 6895 | 13595 | No Eligible Purchases in Class Period | 123515 | 530295587 | No Recognized Claim | 240135 | 530531752 | No Recognized Claim |
| 6896 | 13597 | Condition of Ineligiblity Never Cured | 123516 | 530295588 | No Recognized Claim | 240136 | 530531758 | No Recognized Claim |
| 6897 | 13599 | No Recognized Claim | 123517 | 530295590 | No Recognized Claim | 240137 | 530531759 | No Recognized Claim |
| 6898 | 13600 | No Recognized Claim | 123518 | 530295591 | No Recognized Claim | 240138 | 530531760 | No Recognized Claim |
| 6899 | 13601 | No Eligible Purchases in Class Period | 123519 | 530295593 | No Recognized Claim | 240139 | 530531761 | No Recognized Claim |
| 6900 | 13602 | No Eligible Purchases in Class Period | 123520 | 530295594 | No Recognized Claim | 240140 | 530531762 | No Eligible Purchases in Class Period |
| 6901 | 13612 | No Eligible Purchases in Class Period | 123521 | 530295595 | No Recognized Claim | 240141 | 530531764 | No Eligible Purchases in Class Period |
| 6902 | 13614 | No Eligible Purchases in Class Period | 123522 | 530295596 | No Recognized Claim | 240142 | 530531765 | No Eligible Purchases in Class Period |
| 6903 | 13615 | No Eligible Purchases in Class Period | 123523 | 530295597 | No Recognized Claim | 240143 | 530531767 | No Recognized Claim |
| 6904 | 13622 | No Recognized Claim | 123524 | 530295598 | No Recognized Claim | 240144 | 530531769 | No Eligible Purchases in Class Period |
| 6905 | 13623 | No Eligible Purchases in Class Period | 123525 | 530295599 | No Recognized Claim | 240145 | 530531770 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6906 | 13624 | No Eligible Purchases in Class Period | 123526 | 530295600 | No Recognized Claim | 240146 | 530531771 | No Eligible Purchases in Class Period |
| 6907 | 13625 | No Eligible Purchases in Class Period | 123527 | 530295601 | No Recognized Claim | 240147 | 530531772 | No Eligible Purchases in Class Period |
| 6908 | 13629 | No Eligible Purchases in Class Period | 123528 | 530295602 | No Recognized Claim | 240148 | 530531774 | No Eligible Purchases in Class Period |
| 6909 | 13635 | No Recognized Claim | 123529 | 530295603 | No Recognized Claim | 240149 | 530531775 | No Eligible Purchases in Class Period |
| 6910 | 13636 | No Recognized Claim | 123530 | 530295604 | No Recognized Claim | 240150 | 530531777 | No Eligible Purchases in Class Period |
| 6911 | 13642 | Condition of Ineligiblity Never Cured | 123531 | 530295605 | No Recognized Claim | 240151 | 530531781 | No Recognized Claim |
| 6912 | 13643 | No Recognized Claim | 123532 | 530295606 | No Recognized Claim | 240152 | 530531782 | No Recognized Claim |
| 6913 | 13649 | No Recognized Claim | 123533 | 530295607 | No Recognized Claim | 240153 | 530531783 | No Recognized Claim |
| 6914 | 13655 | No Eligible Purchases in Class Period | 123534 | 530295612 | No Recognized Claim | 240154 | 530531784 | No Eligible Purchases in Class Period |
| 6915 | 13657 | No Eligible Purchases in Class Period | 123535 | 530295614 | No Eligible Purchases in Class Period | 240155 | 530531786 | No Recognized Claim |
| 6916 | 13660 | No Eligible Purchases in Class Period | 123536 | 530295615 | No Recognized Claim | 240156 | 530531788 | No Recognized Claim |
| 6917 | 13661 | No Eligible Purchases in Class Period | 123537 | 530295617 | No Eligible Purchases in Class Period | 240157 | 530531789 | No Recognized Claim |
| 6918 | 13662 | No Eligible Purchases in Class Period | 123538 | 530295620 | No Recognized Claim | 240158 | 530531792 | No Recognized Claim |
| 6919 | 13663 | No Recognized Claim | 123539 | 530295621 | No Eligible Purchases in Class Period | 240159 | 530531793 | No Recognized Claim |
| 6920 | 13666 | No Eligible Purchases in Class Period | 123540 | 530295622 | No Eligible Purchases in Class Period | 240160 | 530531797 | No Recognized Claim |
| 6921 | 13667 | No Eligible Purchases in Class Period | 123541 | 530295630 | No Eligible Purchases in Class Period | 240161 | 530531799 | No Recognized Claim |
| 6922 | 13671 | No Eligible Purchases in Class Period | 123542 | 530295633 | No Recognized Claim | 240162 | 530531805 | No Recognized Claim |
| 6923 | 13672 | No Recognized Claim | 123543 | 530295635 | No Recognized Claim | 240163 | 530531808 | No Recognized Claim |
| 6924 | 13673 | Condition of Ineligiblity Never Cured | 123544 | 530295637 | No Recognized Claim | 240164 | 530531812 | No Recognized Claim |
| 6925 | 13675 | No Eligible Purchases in Class Period | 123545 | 530295638 | No Recognized Claim | 240165 | 530531813 | No Recognized Claim |
| 6926 | 13676 | No Eligible Purchases in Class Period | 123546 | 530295640 | No Recognized Claim | 240166 | 530531814 | No Eligible Purchases in Class Period |
| 6927 | 13680 | No Recognized Claim | 123547 | 530295641 | No Recognized Claim | 240167 | 530531815 | No Recognized Claim |
| 6928 | 13684 | No Eligible Purchases in Class Period | 123548 | 530295648 | No Recognized Claim | 240168 | 530531819 | No Recognized Claim |
| 6929 | 13685 | No Recognized Claim | 123549 | 530295649 | No Recognized Claim | 240169 | 530531820 | No Recognized Claim |
| 6930 | 13686 | No Recognized Claim | 123550 | 530295652 | No Recognized Claim | 240170 | 530531824 | No Recognized Claim |
| 6931 | 13687 | No Recognized Claim | 123551 | 530295653 | No Eligible Purchases in Class Period | 240171 | 530531825 | No Recognized Claim |
| 6932 | 13689 | No Recognized Claim | 123552 | 530295654 | No Recognized Claim | 240172 | 530531826 | No Eligible Purchases in Class Period |
| 6933 | 13691 | No Eligible Purchases in Class Period | 123553 | 530295655 | No Recognized Claim | 240173 | 530531829 | No Recognized Claim |
| 6934 | 13692 | No Eligible Purchases in Class Period | 123554 | 530295658 | No Eligible Purchases in Class Period | 240174 | 530531830 | No Recognized Claim |
| 6935 | 13695 | No Eligible Purchases in Class Period | 123555 | 530295660 | No Eligible Purchases in Class Period | 240175 | 530531832 | No Recognized Claim |
| 6936 | 13696 | No Eligible Purchases in Class Period | 123556 | 530295664 | No Recognized Claim | 240176 | 530531834 | No Recognized Claim |
| 6937 | 13697 | No Recognized Claim | 123557 | 530295667 | No Eligible Purchases in Class Period | 240177 | 530531836 | No Recognized Claim |
| 6938 | 13698 | No Eligible Purchases in Class Period | 123558 | 530295668 | No Recognized Claim | 240178 | 530531837 | No Recognized Claim |
| 6939 | 13699 | No Eligible Purchases in Class Period | 123559 | 530295672 | No Eligible Purchases in Class Period | 240179 | 530531838 | No Recognized Claim |
| 6940 | 13701 | No Recognized Claim | 123560 | 530295674 | No Recognized Claim | 240180 | 530531839 | No Recognized Claim |
| 6941 | 13703 | No Eligible Purchases in Class Period | 123561 | 530295675 | No Recognized Claim | 240181 | 530531840 | No Recognized Claim |
| 6942 | 13704 | No Eligible Purchases in Class Period | 123562 | 530295681 | No Eligible Purchases in Class Period | 240182 | 530531841 | No Recognized Claim |
| 6943 | 13705 | No Recognized Claim | 123563 | 530295682 | No Recognized Claim | 240183 | 530531842 | No Recognized Claim |
| 6944 | 13711 | No Eligible Purchases in Class Period | 123564 | 530295684 | No Recognized Claim | 240184 | 530531843 | No Recognized Claim |
| 6945 | 13715 | No Eligible Purchases in Class Period | 123565 | 530295685 | No Recognized Claim | 240185 | 530531844 | No Recognized Claim |
| 6946 | 13716 | No Eligible Purchases in Class Period | 123566 | 530295687 | No Eligible Purchases in Class Period | 240186 | 530531845 | No Recognized Claim |
| 6947 | 13717 | No Eligible Purchases in Class Period | 123567 | 530295689 | No Eligible Purchases in Class Period | 240187 | 530531846 | No Recognized Claim |
| 6948 | 13718 | Condition of Ineligiblity Never Cured | 123568 | 530295691 | No Recognized Claim | 240188 | 530531847 | No Recognized Claim |
| 6949 | 13723 | No Recognized Claim | 123569 | 530295693 | No Eligible Purchases in Class Period | 240189 | 530531849 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6950 | 13724 | No Eligible Purchases in Class Period | 123570 | 530295694 | No Eligible Purchases in Class Period | 240190 | 530531850 | No Recognized Claim |
| 6951 | 13726 | No Eligible Purchases in Class Period | 123571 | 530295695 | No Eligible Purchases in Class Period | 240191 | 530531851 | No Recognized Claim |
| 6952 | 13727 | No Eligible Purchases in Class Period | 123572 | 530295696 | No Eligible Purchases in Class Period | 240192 | 530531852 | No Recognized Claim |
| 6953 | 13728 | No Eligible Purchases in Class Period | 123573 | 530295697 | No Recognized Claim | 240193 | 530531853 | No Recognized Claim |
| 6954 | 13731 | No Eligible Purchases in Class Period | 123574 | 530295698 | No Eligible Purchases in Class Period | 240194 | 530531854 | No Recognized Claim |
| 6955 | 13734 | Condition of Ineligiblity Never Cured | 123575 | 530295701 | No Recognized Claim | 240195 | 530531855 | No Recognized Claim |
| 6956 | 13736 | No Eligible Purchases in Class Period | 123576 | 530295703 | No Recognized Claim | 240196 | 530531856 | No Recognized Claim |
| 6957 | 13738 | No Eligible Purchases in Class Period | 123577 | 530295704 | No Recognized Claim | 240197 | 530531858 | No Recognized Claim |
| 6958 | 13739 | No Eligible Purchases in Class Period | 123578 | 530295705 | No Recognized Claim | 240198 | 530531859 | No Recognized Claim |
| 6959 | 13740 | No Eligible Purchases in Class Period | 123579 | 530295708 | No Recognized Claim | 240199 | 530531860 | No Recognized Claim |
| 6960 | 13744 | No Eligible Purchases in Class Period | 123580 | 530295709 | No Recognized Claim | 240200 | 530531862 | No Eligible Purchases in Class Period |
| 6961 | 13750 | No Recognized Claim | 123581 | 530295710 | No Eligible Purchases in Class Period | 240201 | 530531865 | No Recognized Claim |
| 6962 | 13752 | No Eligible Purchases in Class Period | 123582 | 530295715 | No Recognized Claim | 240202 | 530531866 | No Recognized Claim |
| 6963 | 13753 | No Eligible Purchases in Class Period | 123583 | 530295716 | No Recognized Claim | 240203 | 530531867 | No Recognized Claim |
| 6964 | 13754 | No Eligible Purchases in Class Period | 123584 | 530295720 | No Recognized Claim | 240204 | 530531868 | No Recognized Claim |
| 6965 | 13758 | No Eligible Purchases in Class Period | 123585 | 530295721 | No Recognized Claim | 240205 | 530531869 | No Recognized Claim |
| 6966 | 13760 | No Recognized Claim | 123586 | 530295722 | No Eligible Purchases in Class Period | 240206 | 530531870 | No Recognized Claim |
| 6967 | 13761 | No Recognized Claim | 123587 | 530295723 | No Recognized Claim | 240207 | 530531871 | No Eligible Purchases in Class Period |
| 6968 | 13763 | No Eligible Purchases in Class Period | 123588 | 530295725 | No Recognized Claim | 240208 | 530531872 | No Recognized Claim |
| 6969 | 13765 | No Eligible Purchases in Class Period | 123589 | 530295731 | No Recognized Claim | 240209 | 530531873 | No Recognized Claim |
| 6970 | 13767 | No Eligible Purchases in Class Period | 123590 | 530295733 | No Eligible Purchases in Class Period | 240210 | 530531874 | No Recognized Claim |
| 6971 | 13768 | No Eligible Purchases in Class Period | 123591 | 530295734 | No Recognized Claim | 240211 | 530531875 | No Recognized Claim |
| 6972 | 13769 | No Eligible Purchases in Class Period | 123592 | 530295738 | No Eligible Purchases in Class Period | 240212 | 530531877 | No Recognized Claim |
| 6973 | 13772 | No Eligible Purchases in Class Period | 123593 | 530295740 | No Eligible Purchases in Class Period | 240213 | 530531878 | No Recognized Claim |
| 6974 | 13773 | No Eligible Purchases in Class Period | 123594 | 530295742 | No Recognized Claim | 240214 | 530531881 | No Recognized Claim |
| 6975 | 13774 | No Eligible Purchases in Class Period | 123595 | 530295743 | No Eligible Purchases in Class Period | 240215 | 530531885 | No Recognized Claim |
| 6976 | 13781 | No Eligible Purchases in Class Period | 123596 | 530295747 | No Recognized Claim | 240216 | 530531890 | No Recognized Claim |
| 6977 | 13783 | No Recognized Claim | 123597 | 530295752 | No Recognized Claim | 240217 | 530531893 | No Recognized Claim |
| 6978 | 13787 | No Eligible Purchases in Class Period | 123598 | 530295755 | No Recognized Claim | 240218 | 530531894 | No Recognized Claim |
| 6979 | 13793 | No Eligible Purchases in Class Period | 123599 | 530295757 | No Recognized Claim | 240219 | 530531895 | No Eligible Purchases in Class Period |
| 6980 | 13795 | No Eligible Purchases in Class Period | 123600 | 530295758 | No Recognized Claim | 240220 | 530531896 | No Recognized Claim |
| 6981 | 13797 | No Eligible Purchases in Class Period | 123601 | 530295760 | No Recognized Claim | 240221 | 530531899 | No Recognized Claim |
| 6982 | 13798 | No Eligible Purchases in Class Period | 123602 | 530295761 | No Recognized Claim | 240222 | 530531900 | No Eligible Purchases in Class Period |
| 6983 | 13801 | No Recognized Claim | 123603 | 530295762 | No Recognized Claim | 240223 | 530531902 | No Eligible Purchases in Class Period |
| 6984 | 13803 | No Recognized Claim | 123604 | 530295763 | No Recognized Claim | 240224 | 530531904 | No Recognized Claim |
| 6985 | 13805 | Condition of Ineligiblity Never Cured | 123605 | 530295764 | No Recognized Claim | 240225 | 530531905 | No Recognized Claim |
| 6986 | 13806 | No Eligible Purchases in Class Period | 123606 | 530295765 | No Recognized Claim | 240226 | 530531907 | No Eligible Purchases in Class Period |
| 6987 | 13812 | No Eligible Purchases in Class Period | 123607 | 530295766 | No Recognized Claim | 240227 | 530531910 | No Recognized Claim |
| 6988 | 13813 | No Eligible Purchases in Class Period | 123608 | 530295768 | No Recognized Claim | 240228 | 530531913 | No Recognized Claim |
| 6989 | 13814 | No Recognized Claim | 123609 | 530295769 | No Recognized Claim | 240229 | 530531919 | No Eligible Purchases in Class Period |
| 6990 | 13820 | No Eligible Purchases in Class Period | 123610 | 530295770 | No Recognized Claim | 240230 | 530531925 | No Recognized Claim |
| 6991 | 13823 | No Recognized Claim | 123611 | 530295771 | No Recognized Claim | 240231 | 530531926 | No Recognized Claim |
| 6992 | 13825 | No Recognized Claim | 123612 | 530295772 | No Recognized Claim | 240232 | 530531930 | No Recognized Claim |
| 6993 | 13826 | No Eligible Purchases in Class Period | 123613 | 530295773 | No Recognized Claim | 240233 | 530531931 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6994 | 13828 | No Eligible Purchases in Class Period | 123614 | 530295774 | No Recognized Claim | 240234 | 530531935 | No Recognized Claim |
| 6995 | 13830 | No Eligible Purchases in Class Period | 123615 | 530295777 | No Recognized Claim | 240235 | 530531940 | No Eligible Purchases in Class Period |
| 6996 | 13833 | No Eligible Purchases in Class Period | 123616 | 530295778 | No Eligible Purchases in Class Period | 240236 | 530531943 | No Recognized Claim |
| 6997 | 13834 | No Eligible Purchases in Class Period | 123617 | 530295779 | No Recognized Claim | 240237 | 530531944 | No Recognized Claim |
| 6998 | 13836 | No Recognized Claim | 123618 | 530295780 | No Eligible Purchases in Class Period | 240238 | 530531945 | No Recognized Claim |
| 6999 | 13837 | No Recognized Claim | 123619 | 530295782 | No Recognized Claim | 240239 | 530531948 | No Recognized Claim |
| 7000 | 13838 | No Recognized Claim | 123620 | 530295790 | No Eligible Purchases in Class Period | 240240 | 530531950 | No Eligible Purchases in Class Period |
| 7001 | 13839 | No Eligible Purchases in Class Period | 123621 | 530295793 | No Eligible Purchases in Class Period | 240241 | 530531952 | No Recognized Claim |
| 7002 | 13840 | No Recognized Claim | 123622 | 530295796 | No Recognized Claim | 240242 | 530531963 | No Recognized Claim |
| 7003 | 13841 | No Eligible Purchases in Class Period | 123623 | 530295798 | No Recognized Claim | 240243 | 530531964 | No Recognized Claim |
| 7004 | 13842 | No Eligible Purchases in Class Period | 123624 | 530295799 | No Recognized Claim | 240244 | 530531965 | No Recognized Claim |
| 7005 | 13846 | No Recognized Claim | 123625 | 530295801 | No Recognized Claim | 240245 | 530531969 | No Recognized Claim |
| 7006 | 13847 | No Eligible Purchases in Class Period | 123626 | 530295805 | No Recognized Claim | 240246 | 530531970 | No Recognized Claim |
| 7007 | 13848 | No Eligible Purchases in Class Period | 123627 | 530295807 | No Recognized Claim | 240247 | 530531971 | No Recognized Claim |
| 7008 | 13849 | No Recognized Claim | 123628 | 530295810 | No Recognized Claim | 240248 | 530531972 | No Eligible Purchases in Class Period |
| 7009 | 13852 | No Eligible Purchases in Class Period | 123629 | 530295811 | No Recognized Claim | 240249 | 530531973 | No Recognized Claim |
| 7010 | 13854 | No Recognized Claim | 123630 | 530295813 | No Eligible Purchases in Class Period | 240250 | 530531978 | No Eligible Purchases in Class Period |
| 7011 | 13855 | No Eligible Purchases in Class Period | 123631 | 530295814 | No Recognized Claim | 240251 | 530531979 | No Recognized Claim |
| 7012 | 13859 | Condition of Ineligiblity Never Cured | 123632 | 530295815 | No Recognized Claim | 240252 | 530531980 | No Eligible Purchases in Class Period |
| 7013 | 13860 | No Eligible Purchases in Class Period | 123633 | 530295819 | No Recognized Claim | 240253 | 530531981 | No Recognized Claim |
| 7014 | 13861 | No Eligible Purchases in Class Period | 123634 | 530295820 | No Recognized Claim | 240254 | 530531982 | No Recognized Claim |
| 7015 | 13862 | No Recognized Claim | 123635 | 530295821 | No Recognized Claim | 240255 | 530531983 | No Eligible Purchases in Class Period |
| 7016 | 13863 | No Eligible Purchases in Class Period | 123636 | 530295822 | No Recognized Claim | 240256 | 530531984 | No Recognized Claim |
| 7017 | 13864 | No Recognized Claim | 123637 | 530295823 | No Recognized Claim | 240257 | 530531989 | No Recognized Claim |
| 7018 | 13874 | No Eligible Purchases in Class Period | 123638 | 530295826 | No Recognized Claim | 240258 | 530531995 | No Recognized Claim |
| 7019 | 13875 | No Eligible Purchases in Class Period | 123639 | 530295829 | No Eligible Purchases in Class Period | 240259 | 530531996 | No Eligible Purchases in Class Period |
| 7020 | 13876 | No Recognized Claim | 123640 | 530295830 | No Eligible Purchases in Class Period | 240260 | 530531997 | No Eligible Purchases in Class Period |
| 7021 | 13879 | No Eligible Purchases in Class Period | 123641 | 530295831 | No Recognized Claim | 240261 | 530531998 | No Eligible Purchases in Class Period |
| 7022 | 13884 | No Eligible Purchases in Class Period | 123642 | 530295833 | No Recognized Claim | 240262 | 530531999 | No Eligible Purchases in Class Period |
| 7023 | 13885 | No Recognized Claim | 123643 | 530295836 | No Recognized Claim | 240263 | 530532001 | No Eligible Purchases in Class Period |
| 7024 | 13887 | No Eligible Purchases in Class Period | 123644 | 530295839 | No Recognized Claim | 240264 | 530532003 | No Eligible Purchases in Class Period |
| 7025 | 13888 | No Eligible Purchases in Class Period | 123645 | 530295841 | No Eligible Purchases in Class Period | 240265 | 530532004 | No Eligible Purchases in Class Period |
| 7026 | 13891 | No Eligible Purchases in Class Period | 123646 | 530295842 | No Eligible Purchases in Class Period | 240266 | 530532005 | No Recognized Claim |
| 7027 | 13894 | No Eligible Purchases in Class Period | 123647 | 530295843 | No Recognized Claim | 240267 | 530532007 | No Eligible Purchases in Class Period |
| 7028 | 13896 | No Eligible Purchases in Class Period | 123648 | 530295844 | No Recognized Claim | 240268 | 530532009 | No Eligible Purchases in Class Period |
| 7029 | 13899 | No Eligible Purchases in Class Period | 123649 | 530295846 | No Eligible Purchases in Class Period | 240269 | 530532011 | No Recognized Claim |
| 7030 | 13900 | No Eligible Purchases in Class Period | 123650 | 530295847 | No Eligible Purchases in Class Period | 240270 | 530532012 | No Recognized Claim |
| 7031 | 13904 | No Eligible Purchases in Class Period | 123651 | 530295853 | No Recognized Claim | 240271 | 530532013 | No Recognized Claim |
| 7032 | 13905 | No Eligible Purchases in Class Period | 123652 | 530295855 | No Recognized Claim | 240272 | 530532017 | No Recognized Claim |
| 7033 | 13906 | No Recognized Claim | 123653 | 530295856 | No Recognized Claim | 240273 | 530532019 | No Eligible Purchases in Class Period |
| 7034 | 13907 | No Eligible Purchases in Class Period | 123654 | 530295858 | No Recognized Claim | 240274 | 530532022 | No Recognized Claim |
| 7035 | 13908 | No Eligible Purchases in Class Period | 123655 | 530295859 | No Recognized Claim | 240275 | 530532023 | No Eligible Purchases in Class Period |
| 7036 | 13910 | No Eligible Purchases in Class Period | 123656 | 530295860 | No Eligible Purchases in Class Period | 240276 | 530532024 | No Recognized Claim |
| 7037 | 13913 | No Recognized Claim | 123657 | 530295865 | No Eligible Purchases in Class Period | 240277 | 530532025 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7038 | 13914 | No Recognized Claim | 123658 | 530295866 | No Recognized Claim | 240278 | 530532026 | No Recognized Claim |
| 7039 | 13915 | No Recognized Claim | 123659 | 530295868 | No Recognized Claim | 240279 | 530532027 | No Recognized Claim |
| 7040 | 13917 | No Eligible Purchases in Class Period | 123660 | 530295869 | No Recognized Claim | 240280 | 530532028 | No Recognized Claim |
| 7041 | 13922 | No Eligible Purchases in Class Period | 123661 | 530295871 | No Eligible Purchases in Class Period | 240281 | 530532029 | No Recognized Claim |
| 7042 | 13923 | No Eligible Purchases in Class Period | 123662 | 530295873 | No Eligible Purchases in Class Period | 240282 | 530532030 | No Eligible Purchases in Class Period |
| 7043 | 13929 | No Recognized Claim | 123663 | 530295877 | No Recognized Claim | 240283 | 530532031 | No Recognized Claim |
| 7044 | 13931 | Duplicate Claim Form | 123664 | 530295878 | No Recognized Claim | 240284 | 530532032 | No Recognized Claim |
| 7045 | 13940 | Condition of Ineligiblity Never Cured | 123665 | 530295881 | No Recognized Claim | 240285 | 530532033 | No Recognized Claim |
| 7046 | 13944 | No Eligible Purchases in Class Period | 123666 | 530295882 | No Eligible Purchases in Class Period | 240286 | 530532034 | No Recognized Claim |
| 7047 | 13946 | No Eligible Purchases in Class Period | 123667 | 530295883 | No Eligible Purchases in Class Period | 240287 | 530532040 | No Eligible Purchases in Class Period |
| 7048 | 13947 | No Eligible Purchases in Class Period | 123668 | 530295884 | No Recognized Claim | 240288 | 530532041 | No Recognized Claim |
| 7049 | 13953 | No Eligible Purchases in Class Period | 123669 | 530295885 | No Recognized Claim | 240289 | 530532049 | No Recognized Claim |
| 7050 | 13955 | No Eligible Purchases in Class Period | 123670 | 530295886 | No Recognized Claim | 240290 | 530532050 | No Recognized Claim |
| 7051 | 13958 | No Eligible Purchases in Class Period | 123671 | 530295887 | No Recognized Claim | 240291 | 530532052 | No Recognized Claim |
| 7052 | 13961 | No Recognized Claim | 123672 | 530295888 | No Recognized Claim | 240292 | 530532059 | No Eligible Purchases in Class Period |
| 7053 | 13962 | No Recognized Claim | 123673 | 530295889 | No Recognized Claim | 240293 | 530532063 | No Recognized Claim |
| 7054 | 13965 | No Eligible Purchases in Class Period | 123674 | 530295890 | No Recognized Claim | 240294 | 530532066 | No Eligible Purchases in Class Period |
| 7055 | 13968 | No Eligible Purchases in Class Period | 123675 | 530295891 | No Recognized Claim | 240295 | 530532071 | No Eligible Purchases in Class Period |
| 7056 | 13970 | No Eligible Purchases in Class Period | 123676 | 530295893 | No Recognized Claim | 240296 | 530532072 | No Recognized Claim |
| 7057 | 13971 | No Recognized Claim | 123677 | 530295894 | No Recognized Claim | 240297 | 530532073 | No Eligible Purchases in Class Period |
| 7058 | 13973 | No Eligible Purchases in Class Period | 123678 | 530295895 | No Recognized Claim | 240298 | 530532074 | No Recognized Claim |
| 7059 | 13974 | No Recognized Claim | 123679 | 530295897 | No Recognized Claim | 240299 | 530532075 | No Recognized Claim |
| 7060 | 13976 | No Eligible Purchases in Class Period | 123680 | 530295899 | No Eligible Purchases in Class Period | 240300 | 530532076 | No Recognized Claim |
| 7061 | 13979 | No Recognized Claim | 123681 | 530295900 | No Recognized Claim | 240301 | 530532077 | No Recognized Claim |
| 7062 | 13984 | Condition of Ineligiblity Never Cured | 123682 | 530295901 | No Eligible Purchases in Class Period | 240302 | 530532078 | No Eligible Purchases in Class Period |
| 7063 | 13990 | No Recognized Claim | 123683 | 530295902 | No Recognized Claim | 240303 | 530532080 | No Recognized Claim |
| 7064 | 13997 | No Eligible Purchases in Class Period | 123684 | 530295903 | No Recognized Claim | 240304 | 530532081 | No Recognized Claim |
| 7065 | 14001 | No Eligible Purchases in Class Period | 123685 | 530295904 | No Recognized Claim | 240305 | 530532084 | No Recognized Claim |
| 7066 | 14004 | No Recognized Claim | 123686 | 530295906 | No Recognized Claim | 240306 | 530532085 | No Recognized Claim |
| 7067 | 14009 | No Eligible Purchases in Class Period | 123687 | 530295907 | No Recognized Claim | 240307 | 530532087 | No Recognized Claim |
| 7068 | 14010 | No Eligible Purchases in Class Period | 123688 | 530295908 | No Eligible Purchases in Class Period | 240308 | 530532088 | No Recognized Claim |
| 7069 | 14014 | Condition of Ineligiblity Never Cured | 123689 | 530295910 | No Eligible Purchases in Class Period | 240309 | 530532089 | No Recognized Claim |
| 7070 | 14015 | Condition of Ineligiblity Never Cured | 123690 | 530295914 | No Recognized Claim | 240310 | 530532091 | No Eligible Purchases in Class Period |
| 7071 | 14017 | No Recognized Claim | 123691 | 530295915 | No Recognized Claim | 240311 | 530532095 | No Recognized Claim |
| 7072 | 14023 | No Recognized Claim | 123692 | 530295916 | No Recognized Claim | 240312 | 530532097 | No Eligible Purchases in Class Period |
| 7073 | 14024 | No Recognized Claim | 123693 | 530295918 | No Recognized Claim | 240313 | 530532098 | No Recognized Claim |
| 7074 | 14025 | No Eligible Purchases in Class Period | 123694 | 530295920 | No Eligible Purchases in Class Period | 240314 | 530532100 | No Eligible Purchases in Class Period |
| 7075 | 14027 | No Eligible Purchases in Class Period | 123695 | 530295922 | No Recognized Claim | 240315 | 530532101 | No Recognized Claim |
| 7076 | 14031 | No Eligible Purchases in Class Period | 123696 | 530295924 | No Recognized Claim | 240316 | 530532103 | No Recognized Claim |
| 7077 | 14033 | No Recognized Claim | 123697 | 530295932 | No Recognized Claim | 240317 | 530532104 | No Recognized Claim |
| 7078 | 14034 | No Recognized Claim | 123698 | 530295934 | No Recognized Claim | 240318 | 530532105 | No Recognized Claim |
| 7079 | 14036 | No Eligible Purchases in Class Period | 123699 | 530295937 | No Recognized Claim | 240319 | 530532106 | No Recognized Claim |
| 7080 | 14039 | No Eligible Purchases in Class Period | 123700 | 530295940 | No Eligible Purchases in Class Period | 240320 | 530532107 | No Recognized Claim |
| 7081 | 14043 | No Recognized Claim | 123701 | 530295941 | No Recognized Claim | 240321 | 530532108 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7082 | 14050 | No Eligible Purchases in Class Period | 123702 | 530295943 | No Recognized Claim | 240322 | 530532109 | No Recognized Claim |
| 7083 | 14055 | No Eligible Purchases in Class Period | 123703 | 530295947 | No Recognized Claim | 240323 | 530532110 | No Recognized Claim |
| 7084 | 14056 | No Eligible Purchases in Class Period | 123704 | 530295948 | No Recognized Claim | 240324 | 530532113 | No Eligible Purchases in Class Period |
| 7085 | 14059 | Condition of Ineligiblity Never Cured | 123705 | 530295950 | No Eligible Purchases in Class Period | 240325 | 530532114 | No Recognized Claim |
| 7086 | 14062 | No Eligible Purchases in Class Period | 123706 | 530295951 | No Recognized Claim | 240326 | 530532115 | No Recognized Claim |
| 7087 | 14063 | No Recognized Claim | 123707 | 530295952 | No Recognized Claim | 240327 | 530532116 | No Recognized Claim |
| 7088 | 14064 | Condition of Ineligiblity Never Cured | 123708 | 530295953 | No Recognized Claim | 240328 | 530532117 | No Recognized Claim |
| 7089 | 14065 | Condition of Ineligiblity Never Cured | 123709 | 530295956 | No Recognized Claim | 240329 | 530532118 | No Recognized Claim |
| 7090 | 14066 | Condition of Ineligiblity Never Cured | 123710 | 530295957 | No Recognized Claim | 240330 | 530532119 | No Recognized Claim |
| 7091 | 14072 | No Recognized Claim | 123711 | 530295958 | No Recognized Claim | 240331 | 530532120 | No Recognized Claim |
| 7092 | 14080 | No Eligible Purchases in Class Period | 123712 | 530295959 | No Recognized Claim | 240332 | 530532121 | No Recognized Claim |
| 7093 | 14083 | No Eligible Purchases in Class Period | 123713 | 530295960 | No Eligible Purchases in Class Period | 240333 | 530532122 | No Recognized Claim |
| 7094 | 14084 | No Eligible Purchases in Class Period | 123714 | 530295961 | No Eligible Purchases in Class Period | 240334 | 530532123 | No Recognized Claim |
| 7095 | 14085 | No Recognized Claim | 123715 | 530295962 | No Recognized Claim | 240335 | 530532124 | No Recognized Claim |
| 7096 | 14086 | No Eligible Purchases in Class Period | 123716 | 530295963 | No Recognized Claim | 240336 | 530532125 | No Recognized Claim |
| 7097 | 14090 | No Eligible Purchases in Class Period | 123717 | 530295964 | No Recognized Claim | 240337 | 530532126 | No Recognized Claim |
| 7098 | 14094 | No Eligible Purchases in Class Period | 123718 | 530295967 | No Recognized Claim | 240338 | 530532127 | No Recognized Claim |
| 7099 | 14100 | Condition of Ineligiblity Never Cured | 123719 | 530295969 | No Recognized Claim | 240339 | 530532128 | No Recognized Claim |
| 7100 | 14101 | No Recognized Claim | 123720 | 530295971 | No Recognized Claim | 240340 | 530532129 | No Recognized Claim |
| 7101 | 14102 | No Recognized Claim | 123721 | 530295972 | No Recognized Claim | 240341 | 530532130 | No Recognized Claim |
| 7102 | 14103 | No Recognized Claim | 123722 | 530295973 | No Recognized Claim | 240342 | 530532131 | No Recognized Claim |
| 7103 | 14105 | No Eligible Purchases in Class Period | 123723 | 530295974 | No Recognized Claim | 240343 | 530532132 | No Recognized Claim |
| 7104 | 14109 | No Recognized Claim | 123724 | 530295976 | No Recognized Claim | 240344 | 530532134 | No Recognized Claim |
| 7105 | 14110 | No Recognized Claim | 123725 | 530295978 | No Recognized Claim | 240345 | 530532135 | No Recognized Claim |
| 7106 | 14114 | No Eligible Purchases in Class Period | 123726 | 530295981 | No Eligible Purchases in Class Period | 240346 | 530532136 | No Recognized Claim |
| 7107 | 14116 | No Recognized Claim | 123727 | 530295982 | No Recognized Claim | 240347 | 530532137 | No Recognized Claim |
| 7108 | 14117 | No Recognized Claim | 123728 | 530295988 | No Eligible Purchases in Class Period | 240348 | 530532138 | No Recognized Claim |
| 7109 | 14122 | No Eligible Purchases in Class Period | 123729 | 530295990 | No Eligible Purchases in Class Period | 240349 | 530532139 | No Recognized Claim |
| 7110 | 14123 | No Eligible Purchases in Class Period | 123730 | 530295996 | No Eligible Purchases in Class Period | 240350 | 530532140 | No Recognized Claim |
| 7111 | 14127 | No Eligible Purchases in Class Period | 123731 | 530296000 | No Eligible Purchases in Class Period | 240351 | 530532141 | No Recognized Claim |
| 7112 | 14128 | No Eligible Purchases in Class Period | 123732 | 530296002 | No Recognized Claim | 240352 | 530532142 | No Recognized Claim |
| 7113 | 14131 | No Eligible Purchases in Class Period | 123733 | 530296003 | No Eligible Purchases in Class Period | 240353 | 530532143 | No Recognized Claim |
| 7114 | 14133 | No Recognized Claim | 123734 | 530296004 | No Recognized Claim | 240354 | 530532145 | No Recognized Claim |
| 7115 | 14134 | No Recognized Claim | 123735 | 530296005 | No Recognized Claim | 240355 | 530532146 | No Recognized Claim |
| 7116 | 14136 | No Eligible Purchases in Class Period | 123736 | 530296006 | No Eligible Purchases in Class Period | 240356 | 530532147 | No Recognized Claim |
| 7117 | 14137 | No Eligible Purchases in Class Period | 123737 | 530296008 | No Recognized Claim | 240357 | 530532148 | No Recognized Claim |
| 7118 | 14141 | No Recognized Claim | 123738 | 530296009 | No Recognized Claim | 240358 | 530532149 | No Recognized Claim |
| 7119 | 14148 | No Recognized Claim | 123739 | 530296010 | No Recognized Claim | 240359 | 530532150 | No Recognized Claim |
| 7120 | 14149 | No Recognized Claim | 123740 | 530296011 | No Recognized Claim | 240360 | 530532151 | No Recognized Claim |
| 7121 | 14151 | No Eligible Purchases in Class Period | 123741 | 530296012 | No Recognized Claim | 240361 | 530532153 | No Recognized Claim |
| 7122 | 14156 | No Recognized Claim | 123742 | 530296013 | No Recognized Claim | 240362 | 530532154 | No Recognized Claim |
| 7123 | 14160 | No Eligible Purchases in Class Period | 123743 | 530296014 | No Recognized Claim | 240363 | 530532155 | No Recognized Claim |
| 7124 | 14161 | No Eligible Purchases in Class Period | 123744 | 530296016 | No Recognized Claim | 240364 | 530532158 | No Recognized Claim |
| 7125 | 14165 | No Eligible Purchases in Class Period | 123745 | 530296017 | No Recognized Claim | 240365 | 530532159 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7126 | 14168 | No Eligible Purchases in Class Period | 123746 | 530296018 | No Recognized Claim | 240366 | 530532163 | No Recognized Claim |
| 7127 | 14172 | Condition of Ineligiblity Never Cured | 123747 | 530296019 | No Recognized Claim | 240367 | 530532164 | No Recognized Claim |
| 7128 | 14175 | No Recognized Claim | 123748 | 530296021 | No Eligible Purchases in Class Period | 240368 | 530532165 | No Recognized Claim |
| 7129 | 14180 | No Recognized Claim | 123749 | 530296022 | No Recognized Claim | 240369 | 530532166 | No Eligible Purchases in Class Period |
| 7130 | 14185 | No Recognized Claim | 123750 | 530296023 | No Recognized Claim | 240370 | 530532169 | No Recognized Claim |
| 7131 | 14191 | No Recognized Claim | 123751 | 530296026 | No Recognized Claim | 240371 | 530532172 | No Recognized Claim |
| 7132 | 14192 | No Recognized Claim | 123752 | 530296029 | No Eligible Purchases in Class Period | 240372 | 530532173 | No Recognized Claim |
| 7133 | 14195 | No Recognized Claim | 123753 | 530296030 | No Recognized Claim | 240373 | 530532179 | No Recognized Claim |
| 7134 | 14199 | No Eligible Purchases in Class Period | 123754 | 530296031 | No Recognized Claim | 240374 | 530532181 | No Recognized Claim |
| 7135 | 14209 | No Eligible Purchases in Class Period | 123755 | 530296034 | No Recognized Claim | 240375 | 530532182 | No Recognized Claim |
| 7136 | 14210 | No Recognized Claim | 123756 | 530296037 | No Recognized Claim | 240376 | 530532183 | No Recognized Claim |
| 7137 | 14214 | No Eligible Purchases in Class Period | 123757 | 530296038 | No Recognized Claim | 240377 | 530532184 | No Recognized Claim |
| 7138 | 14217 | No Eligible Purchases in Class Period | 123758 | 530296040 | No Eligible Purchases in Class Period | 240378 | 530532186 | No Eligible Purchases in Class Period |
| 7139 | 14220 | No Eligible Purchases in Class Period | 123759 | 530296042 | No Recognized Claim | 240379 | 530532188 | No Recognized Claim |
| 7140 | 14222 | No Eligible Purchases in Class Period | 123760 | 530296043 | No Recognized Claim | 240380 | 530532191 | No Recognized Claim |
| 7141 | 14223 | No Eligible Purchases in Class Period | 123761 | 530296044 | No Eligible Purchases in Class Period | 240381 | 530532193 | No Recognized Claim |
| 7142 | 14229 | No Eligible Purchases in Class Period | 123762 | 530296046 | No Recognized Claim | 240382 | 530532194 | No Recognized Claim |
| 7143 | 14230 | No Recognized Claim | 123763 | 530296047 | No Eligible Purchases in Class Period | 240383 | 530532197 | No Recognized Claim |
| 7144 | 14231 | No Eligible Purchases in Class Period | 123764 | 530296051 | No Recognized Claim | 240384 | 530532199 | No Recognized Claim |
| 7145 | 14233 | No Recognized Claim | 123765 | 530296052 | No Recognized Claim | 240385 | 530532200 | No Recognized Claim |
| 7146 | 14238 | No Eligible Purchases in Class Period | 123766 | 530296056 | No Recognized Claim | 240386 | 530532202 | No Recognized Claim |
| 7147 | 14239 | No Eligible Purchases in Class Period | 123767 | 530296058 | No Recognized Claim | 240387 | 530532203 | No Recognized Claim |
| 7148 | 14247 | No Eligible Purchases in Class Period | 123768 | 530296063 | No Recognized Claim | 240388 | 530532204 | No Recognized Claim |
| 7149 | 14248 | No Eligible Purchases in Class Period | 123769 | 530296066 | No Eligible Purchases in Class Period | 240389 | 530532205 | No Recognized Claim |
| 7150 | 14254 | No Recognized Claim | 123770 | 530296070 | No Eligible Purchases in Class Period | 240390 | 530532206 | No Recognized Claim |
| 7151 | 14256 | No Eligible Purchases in Class Period | 123771 | 530296071 | No Recognized Claim | 240391 | 530532207 | No Recognized Claim |
| 7152 | 14257 | No Eligible Purchases in Class Period | 123772 | 530296072 | No Recognized Claim | 240392 | 530532208 | No Recognized Claim |
| 7153 | 14258 | No Eligible Purchases in Class Period | 123773 | 530296073 | No Recognized Claim | 240393 | 530532209 | No Recognized Claim |
| 7154 | 14259 | No Eligible Purchases in Class Period | 123774 | 530296074 | No Eligible Purchases in Class Period | 240394 | 530532210 | No Recognized Claim |
| 7155 | 14260 | No Eligible Purchases in Class Period | 123775 | 530296078 | No Recognized Claim | 240395 | 530532212 | No Recognized Claim |
| 7156 | 14262 | Condition of Ineligiblity Never Cured | 123776 | 530296083 | No Recognized Claim | 240396 | 530532213 | No Eligible Purchases in Class Period |
| 7157 | 14264 | Condition of Ineligiblity Never Cured | 123777 | 530296084 | No Recognized Claim | 240397 | 530532215 | No Eligible Purchases in Class Period |
| 7158 | 14268 | No Eligible Purchases in Class Period | 123778 | 530296085 | No Recognized Claim | 240398 | 530532217 | No Eligible Purchases in Class Period |
| 7159 | 14271 | No Recognized Claim | 123779 | 530296086 | No Recognized Claim | 240399 | 530532220 | No Eligible Purchases in Class Period |
| 7160 | 14278 | No Eligible Purchases in Class Period | 123780 | 530296099 | No Eligible Purchases in Class Period | 240400 | 530532224 | No Recognized Claim |
| 7161 | 14280 | No Eligible Purchases in Class Period | 123781 | 530296100 | No Recognized Claim | 240401 | 530532226 | No Eligible Purchases in Class Period |
| 7162 | 14281 | No Eligible Purchases in Class Period | 123782 | 530296106 | No Recognized Claim | 240402 | 530532227 | No Eligible Purchases in Class Period |
| 7163 | 14282 | No Recognized Claim | 123783 | 530296111 | No Recognized Claim | 240403 | 530532228 | No Eligible Purchases in Class Period |
| 7164 | 14284 | No Eligible Purchases in Class Period | 123784 | 530296112 | No Recognized Claim | 240404 | 530532229 | No Recognized Claim |
| 7165 | 14290 | No Eligible Purchases in Class Period | 123785 | 530296113 | No Recognized Claim | 240405 | 530532230 | No Eligible Purchases in Class Period |
| 7166 | 14301 | No Recognized Claim | 123786 | 530296115 | No Eligible Purchases in Class Period | 240406 | 530532231 | No Recognized Claim |
| 7167 | 14304 | No Recognized Claim | 123787 | 530296116 | No Eligible Purchases in Class Period | 240407 | 530532234 | No Eligible Purchases in Class Period |
| 7168 | 14306 | No Eligible Purchases in Class Period | 123788 | 530296117 | No Recognized Claim | 240408 | 530532236 | No Eligible Purchases in Class Period |
| 7169 | 14308 | No Eligible Purchases in Class Period | 123789 | 530296121 | No Eligible Purchases in Class Period | 240409 | 530532237 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7170 | 14310 | No Eligible Purchases in Class Period | 123790 | 530296122 | No Recognized Claim | 240410 | 530532239 | No Eligible Purchases in Class Period |
| 7171 | 14311 | No Eligible Purchases in Class Period | 123791 | 530296125 | No Recognized Claim | 240411 | 530532240 | No Eligible Purchases in Class Period |
| 7172 | 14313 | Condition of Ineligiblity Never Cured | 123792 | 530296126 | No Recognized Claim | 240412 | 530532243 | No Recognized Claim |
| 7173 | 14314 | No Recognized Claim | 123793 | 530296127 | No Recognized Claim | 240413 | 530532244 | No Eligible Purchases in Class Period |
| 7174 | 14316 | No Eligible Purchases in Class Period | 123794 | 530296128 | No Recognized Claim | 240414 | 530532245 | No Eligible Purchases in Class Period |
| 7175 | 14318 | No Eligible Purchases in Class Period | 123795 | 530296130 | No Eligible Purchases in Class Period | 240415 | 530532246 | No Eligible Purchases in Class Period |
| 7176 | 14322 | No Eligible Purchases in Class Period | 123796 | 530296131 | No Recognized Claim | 240416 | 530532249 | No Recognized Claim |
| 7177 | 14323 | No Eligible Purchases in Class Period | 123797 | 530296134 | No Recognized Claim | 240417 | 530532253 | No Eligible Purchases in Class Period |
| 7178 | 14331 | No Recognized Claim | 123798 | 530296135 | No Eligible Purchases in Class Period | 240418 | 530532256 | No Recognized Claim |
| 7179 | 14333 | No Eligible Purchases in Class Period | 123799 | 530296136 | No Recognized Claim | 240419 | 530532257 | No Recognized Claim |
| 7180 | 14337 | No Eligible Purchases in Class Period | 123800 | 530296137 | No Eligible Purchases in Class Period | 240420 | 530532258 | No Recognized Claim |
| 7181 | 14343 | No Eligible Purchases in Class Period | 123801 | 530296139 | No Recognized Claim | 240421 | 530532259 | No Recognized Claim |
| 7182 | 14344 | No Eligible Purchases in Class Period | 123802 | 530296143 | No Eligible Purchases in Class Period | 240422 | 530532261 | No Recognized Claim |
| 7183 | 14347 | Duplicate Claim Form | 123803 | 530296144 | No Eligible Purchases in Class Period | 240423 | 530532264 | No Recognized Claim |
| 7184 | 14351 | No Eligible Purchases in Class Period | 123804 | 530296145 | No Recognized Claim | 240424 | 530532266 | No Recognized Claim |
| 7185 | 14353 | No Eligible Purchases in Class Period | 123805 | 530296146 | No Recognized Claim | 240425 | 530532267 | No Recognized Claim |
| 7186 | 14354 | Condition of Ineligiblity Never Cured | 123806 | 530296148 | No Eligible Purchases in Class Period | 240426 | 530532272 | No Recognized Claim |
| 7187 | 14356 | No Recognized Claim | 123807 | 530296149 | No Recognized Claim | 240427 | 530532274 | No Recognized Claim |
| 7188 | 14357 | No Eligible Purchases in Class Period | 123808 | 530296152 | No Eligible Purchases in Class Period | 240428 | 530532276 | No Recognized Claim |
| 7189 | 14358 | No Eligible Purchases in Class Period | 123809 | 530296153 | No Recognized Claim | 240429 | 530532278 | No Recognized Claim |
| 7190 | 14359 | No Recognized Claim | 123810 | 530296155 | No Recognized Claim | 240430 | 530532288 | No Recognized Claim |
| 7191 | 14361 | No Eligible Purchases in Class Period | 123811 | 530296157 | No Recognized Claim | 240431 | 530532291 | No Recognized Claim |
| 7192 | 14366 | No Recognized Claim | 123812 | 530296158 | No Eligible Purchases in Class Period | 240432 | 530532293 | No Recognized Claim |
| 7193 | 14367 | No Eligible Purchases in Class Period | 123813 | 530296160 | No Recognized Claim | 240433 | 530532294 | No Recognized Claim |
| 7194 | 14369 | No Eligible Purchases in Class Period | 123814 | 530296161 | No Recognized Claim | 240434 | 530532298 | No Recognized Claim |
| 7195 | 14372 | No Recognized Claim | 123815 | 530296162 | No Recognized Claim | 240435 | 530532299 | No Recognized Claim |
| 7196 | 14373 | No Eligible Purchases in Class Period | 123816 | 530296163 | No Recognized Claim | 240436 | 530532300 | No Recognized Claim |
| 7197 | 14374 | No Recognized Claim | 123817 | 530296164 | No Eligible Purchases in Class Period | 240437 | 530532305 | No Recognized Claim |
| 7198 | 14375 | No Eligible Purchases in Class Period | 123818 | 530296166 | No Eligible Purchases in Class Period | 240438 | 530532309 | No Recognized Claim |
| 7199 | 14377 | No Recognized Claim | 123819 | 530296171 | No Recognized Claim | 240439 | 530532311 | No Eligible Purchases in Class Period |
| 7200 | 14379 | No Recognized Claim | 123820 | 530296172 | No Recognized Claim | 240440 | 530532312 | No Recognized Claim |
| 7201 | 14380 | No Eligible Purchases in Class Period | 123821 | 530296173 | No Recognized Claim | 240441 | 530532313 | No Recognized Claim |
| 7202 | 14383 | No Recognized Claim | 123822 | 530296175 | No Recognized Claim | 240442 | 530532316 | No Eligible Purchases in Class Period |
| 7203 | 14384 | No Recognized Claim | 123823 | 530296178 | No Eligible Purchases in Class Period | 240443 | 530532318 | No Recognized Claim |
| 7204 | 14390 | No Recognized Claim | 123824 | 530296179 | No Recognized Claim | 240444 | 530532321 | No Recognized Claim |
| 7205 | 14391 | No Recognized Claim | 123825 | 530296180 | No Recognized Claim | 240445 | 530532323 | No Recognized Claim |
| 7206 | 14395 | No Recognized Claim | 123826 | 530296181 | No Recognized Claim | 240446 | 530532324 | No Recognized Claim |
| 7207 | 14396 | No Eligible Purchases in Class Period | 123827 | 530296182 | No Recognized Claim | 240447 | 530532325 | No Recognized Claim |
| 7208 | 14397 | No Eligible Purchases in Class Period | 123828 | 530296185 | No Recognized Claim | 240448 | 530532326 | No Recognized Claim |
| 7209 | 14398 | No Eligible Purchases in Class Period | 123829 | 530296188 | No Recognized Claim | 240449 | 530532327 | No Recognized Claim |
| 7210 | 14399 | No Eligible Purchases in Class Period | 123830 | 530296190 | No Eligible Purchases in Class Period | 240450 | 530532328 | No Recognized Claim |
| 7211 | 14400 | No Eligible Purchases in Class Period | 123831 | 530296194 | No Eligible Purchases in Class Period | 240451 | 530532330 | No Eligible Purchases in Class Period |
| 7212 | 14409 | No Eligible Purchases in Class Period | 123832 | 530296195 | No Recognized Claim | 240452 | 530532331 | No Recognized Claim |
| 7213 | 14411 | No Recognized Claim | 123833 | 530296196 | No Recognized Claim | 240453 | 530532332 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7214 | 14413 | No Eligible Purchases in Class Period | 123834 | 530296197 | No Recognized Claim | 240454 | 530532333 | No Recognized Claim |
| 7215 | 14414 | Condition of Ineligiblity Never Cured | 123835 | 530296199 | No Recognized Claim | 240455 | 530532334 | No Recognized Claim |
| 7216 | 14415 | No Recognized Claim | 123836 | 530296200 | No Recognized Claim | 240456 | 530532335 | No Recognized Claim |
| 7217 | 14425 | No Recognized Claim | 123837 | 530296202 | No Recognized Claim | 240457 | 530532336 | No Recognized Claim |
| 7218 | 14427 | No Recognized Claim | 123838 | 530296204 | No Recognized Claim | 240458 | 530532337 | No Recognized Claim |
| 7219 | 14441 | No Eligible Purchases in Class Period | 123839 | 530296207 | No Recognized Claim | 240459 | 530532338 | No Recognized Claim |
| 7220 | 14444 | No Eligible Purchases in Class Period | 123840 | 530296210 | No Recognized Claim | 240460 | 530532339 | No Recognized Claim |
| 7221 | 14450 | Condition of Ineligiblity Never Cured | 123841 | 530296212 | No Recognized Claim | 240461 | 530532340 | No Recognized Claim |
| 7222 | 14451 | Duplicate Claim Form | 123842 | 530296214 | No Recognized Claim | 240462 | 530532341 | No Recognized Claim |
| 7223 | 14452 | No Recognized Claim | 123843 | 530296219 | No Eligible Purchases in Class Period | 240463 | 530532342 | No Recognized Claim |
| 7224 | 14457 | No Eligible Purchases in Class Period | 123844 | 530296220 | No Recognized Claim | 240464 | 530532343 | No Recognized Claim |
| 7225 | 14460 | No Eligible Purchases in Class Period | 123845 | 530296221 | No Eligible Purchases in Class Period | 240465 | 530532344 | No Eligible Purchases in Class Period |
| 7226 | 14461 | No Recognized Claim | 123846 | 530296223 | No Recognized Claim | 240466 | 530532346 | No Eligible Purchases in Class Period |
| 7227 | 14463 | No Eligible Purchases in Class Period | 123847 | 530296224 | No Recognized Claim | 240467 | 530532347 | No Recognized Claim |
| 7228 | 14464 | No Recognized Claim | 123848 | 530296226 | No Recognized Claim | 240468 | 530532349 | No Recognized Claim |
| 7229 | 14465 | No Eligible Purchases in Class Period | 123849 | 530296227 | No Eligible Purchases in Class Period | 240469 | 530532352 | No Recognized Claim |
| 7230 | 14475 | No Eligible Purchases in Class Period | 123850 | 530296230 | No Recognized Claim | 240470 | 530532354 | No Recognized Claim |
| 7231 | 14482 | No Recognized Claim | 123851 | 530296232 | No Eligible Purchases in Class Period | 240471 | 530532358 | No Recognized Claim |
| 7232 | 14483 | No Recognized Claim | 123852 | 530296233 | No Eligible Purchases in Class Period | 240472 | 530532364 | No Eligible Purchases in Class Period |
| 7233 | 14485 | Condition of Ineligiblity Never Cured | 123853 | 530296234 | No Recognized Claim | 240473 | 530532366 | No Recognized Claim |
| 7234 | 14487 | No Recognized Claim | 123854 | 530296235 | No Recognized Claim | 240474 | 530532368 | No Recognized Claim |
| 7235 | 14488 | No Recognized Claim | 123855 | 530296236 | No Recognized Claim | 240475 | 530532370 | No Recognized Claim |
| 7236 | 14489 | No Recognized Claim | 123856 | 530296240 | No Recognized Claim | 240476 | 530532371 | No Recognized Claim |
| 7237 | 14492 | No Recognized Claim | 123857 | 530296242 | No Eligible Purchases in Class Period | 240477 | 530532372 | No Recognized Claim |
| 7238 | 14494 | No Eligible Purchases in Class Period | 123858 | 530296243 | No Recognized Claim | 240478 | 530532373 | No Recognized Claim |
| 7239 | 14495 | Condition of Ineligiblity Never Cured | 123859 | 530296244 | No Recognized Claim | 240479 | 530532374 | No Recognized Claim |
| 7240 | 14496 | No Recognized Claim | 123860 | 530296246 | No Eligible Purchases in Class Period | 240480 | 530532375 | No Recognized Claim |
| 7241 | 14497 | No Recognized Claim | 123861 | 530296247 | No Recognized Claim | 240481 | 530532376 | No Recognized Claim |
| 7242 | 14498 | Duplicate Claim Form | 123862 | 530296249 | No Recognized Claim | 240482 | 530532377 | No Recognized Claim |
| 7243 | 14499 | No Eligible Purchases in Class Period | 123863 | 530296253 | No Eligible Purchases in Class Period | 240483 | 530532378 | No Recognized Claim |
| 7244 | 14501 | Condition of Ineligiblity Never Cured | 123864 | 530296256 | No Recognized Claim | 240484 | 530532379 | No Recognized Claim |
| 7245 | 14503 | No Recognized Claim | 123865 | 530296257 | No Eligible Purchases in Class Period | 240485 | 530532380 | No Recognized Claim |
| 7246 | 14505 | No Recognized Claim | 123866 | 530296259 | No Eligible Purchases in Class Period | 240486 | 530532381 | No Recognized Claim |
| 7247 | 14509 | No Eligible Purchases in Class Period | 123867 | 530296261 | No Recognized Claim | 240487 | 530532382 | No Recognized Claim |
| 7248 | 14511 | No Recognized Claim | 123868 | 530296262 | No Recognized Claim | 240488 | 530532383 | No Recognized Claim |
| 7249 | 14515 | Condition of Ineligiblity Never Cured | 123869 | 530296265 | No Recognized Claim | 240489 | 530532386 | No Recognized Claim |
| 7250 | 14520 | No Eligible Purchases in Class Period | 123870 | 530296266 | No Recognized Claim | 240490 | 530532387 | No Recognized Claim |
| 7251 | 14521 | No Recognized Claim | 123871 | 530296267 | No Recognized Claim | 240491 | 530532388 | No Recognized Claim |
| 7252 | 14524 | No Eligible Purchases in Class Period | 123872 | 530296268 | No Recognized Claim | 240492 | 530532389 | No Recognized Claim |
| 7253 | 14526 | No Eligible Purchases in Class Period | 123873 | 530296269 | No Recognized Claim | 240493 | 530532390 | No Recognized Claim |
| 7254 | 14527 | Condition of Ineligiblity Never Cured | 123874 | 530296270 | No Recognized Claim | 240494 | 530532391 | No Recognized Claim |
| 7255 | 14531 | Condition of Ineligiblity Never Cured | 123875 | 530296272 | No Recognized Claim | 240495 | 530532392 | No Recognized Claim |
| 7256 | 14532 | No Eligible Purchases in Class Period | 123876 | 530296273 | No Recognized Claim | 240496 | 530532394 | No Recognized Claim |
| 7257 | 14533 | No Recognized Claim | 123877 | 530296274 | No Recognized Claim | 240497 | 530532395 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7258 | 14537 | No Eligible Purchases in Class Period | 123878 | 530296276 | No Recognized Claim | 240498 | 530532396 | No Recognized Claim |
| 7259 | 14538 | No Recognized Claim | 123879 | 530296277 | No Eligible Purchases in Class Period | 240499 | 530532397 | No Recognized Claim |
| 7260 | 14544 | No Recognized Claim | 123880 | 530296284 | No Eligible Purchases in Class Period | 240500 | 530532398 | No Eligible Purchases in Class Period |
| 7261 | 14545 | No Eligible Purchases in Class Period | 123881 | 530296285 | No Recognized Claim | 240501 | 530532401 | No Recognized Claim |
| 7262 | 14547 | Condition of Ineligiblity Never Cured | 123882 | 530296287 | No Eligible Purchases in Class Period | 240502 | 530532406 | No Recognized Claim |
| 7263 | 14549 | No Recognized Claim | 123883 | 530296289 | No Eligible Purchases in Class Period | 240503 | 530532407 | No Recognized Claim |
| 7264 | 14550 | No Recognized Claim | 123884 | 530296291 | No Recognized Claim | 240504 | 530532408 | No Recognized Claim |
| 7265 | 14551 | Condition of Ineligiblity Never Cured | 123885 | 530296292 | No Recognized Claim | 240505 | 530532410 | No Recognized Claim |
| 7266 | 14552 | No Eligible Purchases in Class Period | 123886 | 530296294 | No Recognized Claim | 240506 | 530532411 | No Recognized Claim |
| 7267 | 14557 | No Recognized Claim | 123887 | 530296301 | No Recognized Claim | 240507 | 530532412 | No Recognized Claim |
| 7268 | 14562 | No Eligible Purchases in Class Period | 123888 | 530296308 | No Recognized Claim | 240508 | 530532413 | No Recognized Claim |
| 7269 | 14564 | No Recognized Claim | 123889 | 530296310 | No Eligible Purchases in Class Period | 240509 | 530532415 | No Recognized Claim |
| 7270 | 14565 | Condition of Ineligiblity Never Cured | 123890 | 530296311 | No Eligible Purchases in Class Period | 240510 | 530532416 | No Recognized Claim |
| 7271 | 14566 | No Recognized Claim | 123891 | 530296313 | No Recognized Claim | 240511 | 530532420 | No Recognized Claim |
| 7272 | 14567 | No Eligible Purchases in Class Period | 123892 | 530296315 | No Recognized Claim | 240512 | 530532422 | No Recognized Claim |
| 7273 | 14568 | No Recognized Claim | 123893 | 530296318 | No Recognized Claim | 240513 | 530532423 | No Eligible Purchases in Class Period |
| 7274 | 14570 | No Recognized Claim | 123894 | 530296320 | No Recognized Claim | 240514 | 530532428 | No Recognized Claim |
| 7275 | 14571 | No Eligible Purchases in Class Period | 123895 | 530296322 | No Recognized Claim | 240515 | 530532434 | No Recognized Claim |
| 7276 | 14572 | No Recognized Claim | 123896 | 530296324 | No Eligible Purchases in Class Period | 240516 | 530532436 | No Recognized Claim |
| 7277 | 14574 | No Eligible Purchases in Class Period | 123897 | 530296325 | No Recognized Claim | 240517 | 530532437 | No Recognized Claim |
| 7278 | 14583 | No Recognized Claim | 123898 | 530296326 | No Recognized Claim | 240518 | 530532439 | No Recognized Claim |
| 7279 | 14584 | No Eligible Purchases in Class Period | 123899 | 530296328 | No Eligible Purchases in Class Period | 240519 | 530532440 | No Recognized Claim |
| 7280 | 14587 | No Recognized Claim | 123900 | 530296329 | No Recognized Claim | 240520 | 530532442 | No Eligible Purchases in Class Period |
| 7281 | 14591 | No Eligible Purchases in Class Period | 123901 | 530296330 | No Recognized Claim | 240521 | 530532460 | No Recognized Claim |
| 7282 | 14592 | No Eligible Purchases in Class Period | 123902 | 530296331 | No Recognized Claim | 240522 | 530532464 | No Recognized Claim |
| 7283 | 14593 | No Recognized Claim | 123903 | 530296333 | No Recognized Claim | 240523 | 530532468 | No Recognized Claim |
| 7284 | 14596 | No Eligible Purchases in Class Period | 123904 | 530296334 | No Recognized Claim | 240524 | 530532470 | No Recognized Claim |
| 7285 | 14602 | No Eligible Purchases in Class Period | 123905 | 530296335 | No Recognized Claim | 240525 | 530532472 | No Recognized Claim |
| 7286 | 14603 | No Recognized Claim | 123906 | 530296336 | No Recognized Claim | 240526 | 530532473 | No Recognized Claim |
| 7287 | 14604 | No Recognized Claim | 123907 | 530296337 | No Recognized Claim | 240527 | 530532475 | No Recognized Claim |
| 7288 | 14605 | No Eligible Purchases in Class Period | 123908 | 530296338 | No Recognized Claim | 240528 | 530532481 | No Recognized Claim |
| 7289 | 14606 | No Eligible Purchases in Class Period | 123909 | 530296339 | No Recognized Claim | 240529 | 530532482 | No Recognized Claim |
| 7290 | 14610 | No Eligible Purchases in Class Period | 123910 | 530296343 | No Eligible Purchases in Class Period | 240530 | 530532484 | No Recognized Claim |
| 7291 | 14617 | No Eligible Purchases in Class Period | 123911 | 530296347 | No Recognized Claim | 240531 | 530532487 | No Recognized Claim |
| 7292 | 14619 | No Recognized Claim | 123912 | 530296349 | No Recognized Claim | 240532 | 530532491 | No Recognized Claim |
| 7293 | 14621 | No Recognized Claim | 123913 | 530296350 | No Eligible Purchases in Class Period | 240533 | 530532494 | No Recognized Claim |
| 7294 | 14622 | No Eligible Purchases in Class Period | 123914 | 530296354 | No Recognized Claim | 240534 | 530532499 | No Recognized Claim |
| 7295 | 14626 | No Recognized Claim | 123915 | 530296360 | No Recognized Claim | 240535 | 530532500 | No Recognized Claim |
| 7296 | 14627 | No Eligible Purchases in Class Period | 123916 | 530296361 | No Recognized Claim | 240536 | 530532502 | No Eligible Purchases in Class Period |
| 7297 | 14631 | No Eligible Purchases in Class Period | 123917 | 530296362 | No Recognized Claim | 240537 | 530532506 | No Recognized Claim |
| 7298 | 14632 | No Recognized Claim | 123918 | 530296363 | No Recognized Claim | 240538 | 530532509 | No Recognized Claim |
| 7299 | 14636 | No Eligible Purchases in Class Period | 123919 | 530296364 | No Recognized Claim | 240539 | 530532518 | No Recognized Claim |
| 7300 | 14638 | No Eligible Purchases in Class Period | 123920 | 530296371 | No Recognized Claim | 240540 | 530532530 | No Recognized Claim |
| 7301 | 14644 | No Eligible Purchases in Class Period | 123921 | 530296373 | No Recognized Claim | 240541 | 530532531 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7302 | 14645 | Condition of Ineligiblity Never Cured | 123922 | 530296374 | No Recognized Claim | 240542 | 530532532 | No Recognized Claim |
| 7303 | 14646 | Condition of Ineligiblity Never Cured | 123923 | 530296375 | No Recognized Claim | 240543 | 530532536 | No Recognized Claim |
| 7304 | 14648 | No Eligible Purchases in Class Period | 123924 | 530296376 | No Recognized Claim | 240544 | 530532537 | No Recognized Claim |
| 7305 | 14650 | Condition of Ineligiblity Never Cured | 123925 | 530296377 | No Recognized Claim | 240545 | 530532538 | No Recognized Claim |
| 7306 | 14651 | Condition of Ineligiblity Never Cured | 123926 | 530296378 | No Recognized Claim | 240546 | 530532539 | No Eligible Purchases in Class Period |
| 7307 | 14654 | No Recognized Claim | 123927 | 530296379 | No Recognized Claim | 240547 | 530532541 | No Eligible Purchases in Class Period |
| 7308 | 14655 | No Recognized Claim | 123928 | 530296380 | No Recognized Claim | 240548 | 530532544 | No Eligible Purchases in Class Period |
| 7309 | 14656 | No Eligible Purchases in Class Period | 123929 | 530296381 | No Recognized Claim | 240549 | 530532546 | No Recognized Claim |
| 7310 | 14658 | No Eligible Purchases in Class Period | 123930 | 530296382 | No Recognized Claim | 240550 | 530532548 | No Recognized Claim |
| 7311 | 14659 | Condition of Ineligiblity Never Cured | 123931 | 530296383 | No Recognized Claim | 240551 | 530532550 | No Recognized Claim |
| 7312 | 14660 | No Eligible Purchases in Class Period | 123932 | 530296385 | No Recognized Claim | 240552 | 530532551 | No Recognized Claim |
| 7313 | 14662 | No Eligible Purchases in Class Period | 123933 | 530296389 | No Recognized Claim | 240553 | 530532552 | No Recognized Claim |
| 7314 | 14663 | No Eligible Purchases in Class Period | 123934 | 530296392 | No Recognized Claim | 240554 | 530532554 | No Recognized Claim |
| 7315 | 14664 | Condition of Ineligiblity Never Cured | 123935 | 530296393 | No Recognized Claim | 240555 | 530532555 | No Recognized Claim |
| 7316 | 14665 | No Recognized Claim | 123936 | 530296394 | No Recognized Claim | 240556 | 530532557 | No Recognized Claim |
| 7317 | 14668 | No Eligible Purchases in Class Period | 123937 | 530296395 | No Recognized Claim | 240557 | 530532559 | No Eligible Purchases in Class Period |
| 7318 | 14672 | No Recognized Claim | 123938 | 530296396 | No Recognized Claim | 240558 | 530532574 | No Recognized Claim |
| 7319 | 14674 | No Recognized Claim | 123939 | 530296397 | No Recognized Claim | 240559 | 530532581 | No Recognized Claim |
| 7320 | 14675 | No Eligible Purchases in Class Period | 123940 | 530296398 | No Recognized Claim | 240560 | 530532582 | No Recognized Claim |
| 7321 | 14679 | Duplicate Claim Form | 123941 | 530296401 | No Eligible Purchases in Class Period | 240561 | 530532583 | No Recognized Claim |
| 7322 | 14680 | No Recognized Claim | 123942 | 530296405 | No Recognized Claim | 240562 | 530532584 | No Recognized Claim |
| 7323 | 14683 | No Eligible Purchases in Class Period | 123943 | 530296406 | No Eligible Purchases in Class Period | 240563 | 530532585 | No Recognized Claim |
| 7324 | 14684 | No Recognized Claim | 123944 | 530296407 | No Recognized Claim | 240564 | 530532586 | No Recognized Claim |
| 7325 | 14685 | No Eligible Purchases in Class Period | 123945 | 530296408 | No Eligible Purchases in Class Period | 240565 | 530532589 | No Recognized Claim |
| 7326 | 14687 | No Recognized Claim | 123946 | 530296409 | No Recognized Claim | 240566 | 530532590 | No Recognized Claim |
| 7327 | 14688 | No Recognized Claim | 123947 | 530296413 | No Recognized Claim | 240567 | 530532591 | No Eligible Purchases in Class Period |
| 7328 | 14691 | No Eligible Purchases in Class Period | 123948 | 530296415 | No Recognized Claim | 240568 | 530532593 | No Eligible Purchases in Class Period |
| 7329 | 14692 | No Eligible Purchases in Class Period | 123949 | 530296416 | No Recognized Claim | 240569 | 530532594 | No Eligible Purchases in Class Period |
| 7330 | 14693 | Condition of Ineligiblity Never Cured | 123950 | 530296417 | No Eligible Purchases in Class Period | 240570 | 530532598 | No Recognized Claim |
| 7331 | 14694 | No Recognized Claim | 123951 | 530296421 | No Recognized Claim | 240571 | 530532599 | No Recognized Claim |
| 7332 | 14696 | Condition of Ineligiblity Never Cured | 123952 | 530296422 | No Eligible Purchases in Class Period | 240572 | 530532600 | No Recognized Claim |
| 7333 | 14698 | No Eligible Purchases in Class Period | 123953 | 530296424 | No Eligible Purchases in Class Period | 240573 | 530532601 | No Eligible Purchases in Class Period |
| 7334 | 14699 | No Recognized Claim | 123954 | 530296426 | No Recognized Claim | 240574 | 530532602 | No Recognized Claim |
| 7335 | 14702 | Condition of Ineligiblity Never Cured | 123955 | 530296428 | No Recognized Claim | 240575 | 530532603 | No Recognized Claim |
| 7336 | 14704 | No Eligible Purchases in Class Period | 123956 | 530296429 | No Recognized Claim | 240576 | 530532604 | No Recognized Claim |
| 7337 | 14706 | Condition of Ineligiblity Never Cured | 123957 | 530296432 | No Recognized Claim | 240577 | 530532605 | No Recognized Claim |
| 7338 | 14708 | Condition of Ineligiblity Never Cured | 123958 | 530296439 | No Eligible Purchases in Class Period | 240578 | 530532606 | No Recognized Claim |
| 7339 | 14709 | No Eligible Purchases in Class Period | 123959 | 530296440 | No Recognized Claim | 240579 | 530532607 | No Recognized Claim |
| 7340 | 14710 | No Eligible Purchases in Class Period | 123960 | 530296441 | No Recognized Claim | 240580 | 530532608 | No Recognized Claim |
| 7341 | 14711 | No Eligible Purchases in Class Period | 123961 | 530296442 | No Recognized Claim | 240581 | 530532609 | No Recognized Claim |
| 7342 | 14716 | No Eligible Purchases in Class Period | 123962 | 530296443 | No Recognized Claim | 240582 | 530532610 | No Recognized Claim |
| 7343 | 14717 | No Eligible Purchases in Class Period | 123963 | 530296444 | No Recognized Claim | 240583 | 530532611 | No Recognized Claim |
| 7344 | 14719 | No Eligible Purchases in Class Period | 123964 | 530296445 | No Recognized Claim | 240584 | 530532612 | No Recognized Claim |
| 7345 | 14724 | No Eligible Purchases in Class Period | 123965 | 530296446 | No Recognized Claim | 240585 | 530532613 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7346 | 14725 | No Recognized Claim | 123966 | 530296453 | No Eligible Purchases in Class Period | 240586 | 530532614 | No Recognized Claim |
| 7347 | 14726 | No Eligible Purchases in Class Period | 123967 | 530296454 | No Eligible Purchases in Class Period | 240587 | 530532615 | No Recognized Claim |
| 7348 | 14727 | No Eligible Purchases in Class Period | 123968 | 530296455 | No Eligible Purchases in Class Period | 240588 | 530532616 | No Recognized Claim |
| 7349 | 14730 | No Eligible Purchases in Class Period | 123969 | 530296456 | No Eligible Purchases in Class Period | 240589 | 530532617 | No Recognized Claim |
| 7350 | 14732 | Condition of Ineligiblity Never Cured | 123970 | 530296457 | No Eligible Purchases in Class Period | 240590 | 530532618 | No Recognized Claim |
| 7351 | 14733 | No Eligible Purchases in Class Period | 123971 | 530296460 | No Recognized Claim | 240591 | 530532619 | No Recognized Claim |
| 7352 | 14736 | No Recognized Claim | 123972 | 530296461 | No Recognized Claim | 240592 | 530532620 | No Recognized Claim |
| 7353 | 14739 | No Recognized Claim | 123973 | 530296467 | No Recognized Claim | 240593 | 530532621 | No Recognized Claim |
| 7354 | 14741 | Condition of Ineligiblity Never Cured | 123974 | 530296469 | No Recognized Claim | 240594 | 530532622 | No Recognized Claim |
| 7355 | 14742 | No Recognized Claim | 123975 | 530296471 | No Eligible Purchases in Class Period | 240595 | 530532623 | No Recognized Claim |
| 7356 | 14745 | Condition of Ineligiblity Never Cured | 123976 | 530296472 | No Eligible Purchases in Class Period | 240596 | 530532624 | No Recognized Claim |
| 7357 | 14747 | Condition of Ineligiblity Never Cured | 123977 | 530296473 | No Eligible Purchases in Class Period | 240597 | 530532625 | No Recognized Claim |
| 7358 | 14748 | No Eligible Purchases in Class Period | 123978 | 530296474 | No Recognized Claim | 240598 | 530532626 | No Recognized Claim |
| 7359 | 14749 | No Eligible Purchases in Class Period | 123979 | 530296476 | No Recognized Claim | 240599 | 530532627 | No Recognized Claim |
| 7360 | 14750 | No Recognized Claim | 123980 | 530296478 | No Recognized Claim | 240600 | 530532628 | No Recognized Claim |
| 7361 | 14752 | No Eligible Purchases in Class Period | 123981 | 530296479 | No Recognized Claim | 240601 | 530532629 | No Recognized Claim |
| 7362 | 14753 | No Recognized Claim | 123982 | 530296480 | No Recognized Claim | 240602 | 530532630 | No Recognized Claim |
| 7363 | 14754 | No Recognized Claim | 123983 | 530296483 | No Recognized Claim | 240603 | 530532631 | No Recognized Claim |
| 7364 | 14757 | No Eligible Purchases in Class Period | 123984 | 530296486 | No Recognized Claim | 240604 | 530532632 | No Recognized Claim |
| 7365 | 14760 | No Recognized Claim | 123985 | 530296490 | No Recognized Claim | 240605 | 530532633 | No Recognized Claim |
| 7366 | 14767 | No Eligible Purchases in Class Period | 123986 | 530296491 | No Eligible Purchases in Class Period | 240606 | 530532634 | No Recognized Claim |
| 7367 | 14779 | No Recognized Claim | 123987 | 530296492 | No Recognized Claim | 240607 | 530532635 | No Recognized Claim |
| 7368 | 14780 | No Recognized Claim | 123988 | 530296493 | No Recognized Claim | 240608 | 530532636 | No Eligible Purchases in Class Period |
| 7369 | 14782 | No Eligible Purchases in Class Period | 123989 | 530296494 | No Recognized Claim | 240609 | 530532637 | No Recognized Claim |
| 7370 | 14794 | No Recognized Claim | 123990 | 530296501 | No Recognized Claim | 240610 | 530532638 | No Recognized Claim |
| 7371 | 14796 | No Eligible Purchases in Class Period | 123991 | 530296502 | No Recognized Claim | 240611 | 530532639 | No Recognized Claim |
| 7372 | 14799 | No Eligible Purchases in Class Period | 123992 | 530296503 | No Eligible Purchases in Class Period | 240612 | 530532640 | No Recognized Claim |
| 7373 | 14800 | No Eligible Purchases in Class Period | 123993 | 530296505 | No Recognized Claim | 240613 | 530532641 | No Recognized Claim |
| 7374 | 14802 | No Eligible Purchases in Class Period | 123994 | 530296508 | No Recognized Claim | 240614 | 530532642 | No Recognized Claim |
| 7375 | 14803 | Condition of Ineligiblity Never Cured | 123995 | 530296512 | No Eligible Purchases in Class Period | 240615 | 530532643 | No Recognized Claim |
| 7376 | 14806 | No Recognized Claim | 123996 | 530296513 | No Recognized Claim | 240616 | 530532644 | No Recognized Claim |
| 7377 | 14807 | No Eligible Purchases in Class Period | 123997 | 530296514 | No Recognized Claim | 240617 | 530532645 | No Recognized Claim |
| 7378 | 14813 | No Eligible Purchases in Class Period | 123998 | 530296516 | No Recognized Claim | 240618 | 530532646 | No Recognized Claim |
| 7379 | 14814 | Condition of Ineligiblity Never Cured | 123999 | 530296517 | No Recognized Claim | 240619 | 530532647 | No Recognized Claim |
| 7380 | 14816 | No Eligible Purchases in Class Period | 124000 | 530296520 | No Recognized Claim | 240620 | 530532648 | No Recognized Claim |
| 7381 | 14819 | No Recognized Claim | 124001 | 530296521 | No Recognized Claim | 240621 | 530532649 | No Recognized Claim |
| 7382 | 14830 | No Eligible Purchases in Class Period | 124002 | 530296525 | No Eligible Purchases in Class Period | 240622 | 530532650 | No Recognized Claim |
| 7383 | 14831 | No Eligible Purchases in Class Period | 124003 | 530296526 | No Recognized Claim | 240623 | 530532651 | No Recognized Claim |
| 7384 | 14833 | No Eligible Purchases in Class Period | 124004 | 530296527 | No Recognized Claim | 240624 | 530532652 | No Recognized Claim |
| 7385 | 14835 | Condition of Ineligiblity Never Cured | 124005 | 530296529 | No Recognized Claim | 240625 | 530532653 | No Recognized Claim |
| 7386 | 14837 | No Eligible Purchases in Class Period | 124006 | 530296530 | No Recognized Claim | 240626 | 530532654 | No Recognized Claim |
| 7387 | 14838 | No Eligible Purchases in Class Period | 124007 | 530296531 | No Recognized Claim | 240627 | 530532661 | No Recognized Claim |
| 7388 | 14839 | No Eligible Purchases in Class Period | 124008 | 530296532 | No Eligible Purchases in Class Period | 240628 | 530532662 | No Eligible Purchases in Class Period |
| 7389 | 14842 | Condition of Ineligiblity Never Cured | 124009 | 530296536 | No Recognized Claim | 240629 | 530532665 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7390 | 14843 | Condition of Ineligiblity Never Cured | 124010 | 530296537 | No Recognized Claim | 240630 | 530532666 | No Recognized Claim |
| 7391 | 14845 | Condition of Ineligiblity Never Cured | 124011 | 530296539 | No Recognized Claim | 240631 | 530532667 | No Recognized Claim |
| 7392 | 14846 | Condition of Ineligiblity Never Cured | 124012 | 530296542 | No Eligible Purchases in Class Period | 240632 | 530532671 | No Eligible Purchases in Class Period |
| 7393 | 14847 | No Eligible Purchases in Class Period | 124013 | 530296543 | No Eligible Purchases in Class Period | 240633 | 530532681 | No Recognized Claim |
| 7394 | 14848 | Duplicate Claim Form | 124014 | 530296544 | No Eligible Purchases in Class Period | 240634 | 530532682 | No Recognized Claim |
| 7395 | 14853 | No Eligible Purchases in Class Period | 124015 | 530296548 | No Eligible Purchases in Class Period | 240635 | 530532683 | No Recognized Claim |
| 7396 | 14858 | No Recognized Claim | 124016 | 530296549 | No Eligible Purchases in Class Period | 240636 | 530532684 | No Eligible Purchases in Class Period |
| 7397 | 14859 | No Recognized Claim | 124017 | 530296552 | No Recognized Claim | 240637 | 530532686 | No Recognized Claim |
| 7398 | 14860 | No Eligible Purchases in Class Period | 124018 | 530296553 | No Recognized Claim | 240638 | 530532689 | No Recognized Claim |
| 7399 | 14862 | No Recognized Claim | 124019 | 530296555 | No Recognized Claim | 240639 | 530532690 | No Recognized Claim |
| 7400 | 14867 | No Recognized Claim | 124020 | 530296558 | No Eligible Purchases in Class Period | 240640 | 530532693 | No Recognized Claim |
| 7401 | 14869 | Duplicate Claim Form | 124021 | 530296561 | No Recognized Claim | 240641 | 530532696 | No Eligible Purchases in Class Period |
| 7402 | 14872 | No Recognized Claim | 124022 | 530296563 | No Recognized Claim | 240642 | 530532704 | No Eligible Purchases in Class Period |
| 7403 | 14874 | No Eligible Purchases in Class Period | 124023 | 530296573 | No Recognized Claim | 240643 | 530532708 | No Eligible Purchases in Class Period |
| 7404 | 14875 | No Recognized Claim | 124024 | 530296574 | No Recognized Claim | 240644 | 530532709 | No Recognized Claim |
| 7405 | 14877 | No Eligible Purchases in Class Period | 124025 | 530296576 | No Recognized Claim | 240645 | 530532710 | No Recognized Claim |
| 7406 | 14888 | No Recognized Claim | 124026 | 530296579 | No Recognized Claim | 240646 | 530532716 | No Eligible Purchases in Class Period |
| 7407 | 14889 | No Eligible Purchases in Class Period | 124027 | 530296587 | No Recognized Claim | 240647 | 530532717 | No Recognized Claim |
| 7408 | 14891 | No Eligible Purchases in Class Period | 124028 | 530296590 | No Recognized Claim | 240648 | 530532718 | No Eligible Purchases in Class Period |
| 7409 | 14895 | No Eligible Purchases in Class Period | 124029 | 530296592 | No Recognized Claim | 240649 | 530532719 | No Recognized Claim |
| 7410 | 14896 | No Eligible Purchases in Class Period | 124030 | 530296593 | No Eligible Purchases in Class Period | 240650 | 530532720 | No Recognized Claim |
| 7411 | 14899 | No Eligible Purchases in Class Period | 124031 | 530296595 | No Eligible Purchases in Class Period | 240651 | 530532721 | No Eligible Purchases in Class Period |
| 7412 | 14907 | No Eligible Purchases in Class Period | 124032 | 530296598 | No Recognized Claim | 240652 | 530532722 | No Recognized Claim |
| 7413 | 14913 | No Eligible Purchases in Class Period | 124033 | 530296601 | No Eligible Purchases in Class Period | 240653 | 530532723 | No Eligible Purchases in Class Period |
| 7414 | 14915 | No Eligible Purchases in Class Period | 124034 | 530296602 | No Eligible Purchases in Class Period | 240654 | 530532725 | No Recognized Claim |
| 7415 | 14916 | No Eligible Purchases in Class Period | 124035 | 530296603 | No Recognized Claim | 240655 | 530532726 | No Recognized Claim |
| 7416 | 14917 | No Eligible Purchases in Class Period | 124036 | 530296604 | No Recognized Claim | 240656 | 530532727 | No Recognized Claim |
| 7417 | 14923 | No Eligible Purchases in Class Period | 124037 | 530296605 | No Recognized Claim | 240657 | 530532730 | No Recognized Claim |
| 7418 | 14924 | No Eligible Purchases in Class Period | 124038 | 530296607 | No Eligible Purchases in Class Period | 240658 | 530532734 | No Eligible Purchases in Class Period |
| 7419 | 14928 | No Eligible Purchases in Class Period | 124039 | 530296614 | No Recognized Claim | 240659 | 530532740 | No Recognized Claim |
| 7420 | 14940 | No Recognized Claim | 124040 | 530296615 | No Recognized Claim | 240660 | 530532741 | No Recognized Claim |
| 7421 | 14941 | No Eligible Purchases in Class Period | 124041 | 530296619 | No Eligible Purchases in Class Period | 240661 | 530532742 | No Recognized Claim |
| 7422 | 14943 | No Recognized Claim | 124042 | 530296620 | No Recognized Claim | 240662 | 530532743 | No Eligible Purchases in Class Period |
| 7423 | 14954 | No Recognized Claim | 124043 | 530296622 | No Recognized Claim | 240663 | 530532747 | No Recognized Claim |
| 7424 | 14955 | No Recognized Claim | 124044 | 530296625 | No Recognized Claim | 240664 | 530532750 | No Recognized Claim |
| 7425 | 14956 | No Recognized Claim | 124045 | 530296633 | No Recognized Claim | 240665 | 530532751 | No Eligible Purchases in Class Period |
| 7426 | 14957 | No Recognized Claim | 124046 | 530296635 | No Eligible Purchases in Class Period | 240666 | 530532752 | No Recognized Claim |
| 7427 | 14958 | No Eligible Purchases in Class Period | 124047 | 530296637 | No Eligible Purchases in Class Period | 240667 | 530532753 | No Recognized Claim |
| 7428 | 14964 | No Eligible Purchases in Class Period | 124048 | 530296638 | No Eligible Purchases in Class Period | 240668 | 530532755 | No Recognized Claim |
| 7429 | 14967 | No Eligible Purchases in Class Period | 124049 | 530296639 | No Recognized Claim | 240669 | 530532757 | No Recognized Claim |
| 7430 | 14968 | No Eligible Purchases in Class Period | 124050 | 530296641 | No Recognized Claim | 240670 | 530532758 | No Recognized Claim |
| 7431 | 14971 | No Eligible Purchases in Class Period | 124051 | 530296642 | No Recognized Claim | 240671 | 530532759 | No Recognized Claim |
| 7432 | 14975 | No Eligible Purchases in Class Period | 124052 | 530296643 | No Recognized Claim | 240672 | 530532760 | No Recognized Claim |
| 7433 | 14976 | No Recognized Claim | 124053 | 530296644 | No Recognized Claim | 240673 | 530532761 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7434 | 14977 | No Recognized Claim | 124054 | 530296645 | No Recognized Claim | 240674 | 530532762 | No Recognized Claim |
| 7435 | 14985 | No Eligible Purchases in Class Period | 124055 | 530296646 | No Recognized Claim | 240675 | 530532763 | No Recognized Claim |
| 7436 | 14986 | No Eligible Purchases in Class Period | 124056 | 530296653 | No Recognized Claim | 240676 | 530532765 | No Recognized Claim |
| 7437 | 14987 | No Eligible Purchases in Class Period | 124057 | 530296654 | No Recognized Claim | 240677 | 530532767 | No Eligible Purchases in Class Period |
| 7438 | 14988 | No Eligible Purchases in Class Period | 124058 | 530296656 | No Eligible Purchases in Class Period | 240678 | 530532770 | No Recognized Claim |
| 7439 | 14992 | No Recognized Claim | 124059 | 530296661 | No Recognized Claim | 240679 | 530532771 | No Recognized Claim |
| 7440 | 14997 | No Recognized Claim | 124060 | 530296662 | No Recognized Claim | 240680 | 530532772 | No Recognized Claim |
| 7441 | 14998 | No Eligible Purchases in Class Period | 124061 | 530296663 | No Eligible Purchases in Class Period | 240681 | 530532775 | No Recognized Claim |
| 7442 | 14999 | No Eligible Purchases in Class Period | 124062 | 530296664 | No Recognized Claim | 240682 | 530532776 | No Recognized Claim |
| 7443 | 15001 | No Eligible Purchases in Class Period | 124063 | 530296665 | No Recognized Claim | 240683 | 530532777 | No Recognized Claim |
| 7444 | 15006 | No Eligible Purchases in Class Period | 124064 | 530296666 | No Recognized Claim | 240684 | 530532778 | No Recognized Claim |
| 7445 | 15008 | Condition of Ineligiblity Never Cured | 124065 | 530296668 | No Recognized Claim | 240685 | 530532779 | No Recognized Claim |
| 7446 | 15009 | Condition of Ineligiblity Never Cured | 124066 | 530296669 | No Recognized Claim | 240686 | 530532780 | No Recognized Claim |
| 7447 | 15010 | No Recognized Claim | 124067 | 530296670 | No Recognized Claim | 240687 | 530532781 | No Recognized Claim |
| 7448 | 15011 | No Recognized Claim | 124068 | 530296671 | No Recognized Claim | 240688 | 530532782 | No Recognized Claim |
| 7449 | 15013 | Duplicate Claim Form | 124069 | 530296672 | No Recognized Claim | 240689 | 530532783 | No Recognized Claim |
| 7450 | 15017 | No Eligible Purchases in Class Period | 124070 | 530296673 | No Recognized Claim | 240690 | 530532784 | No Recognized Claim |
| 7451 | 15024 | No Recognized Claim | 124071 | 530296674 | No Recognized Claim | 240691 | 530532785 | No Recognized Claim |
| 7452 | 15030 | No Recognized Claim | 124072 | 530296675 | No Recognized Claim | 240692 | 530532786 | No Recognized Claim |
| 7453 | 15031 | No Recognized Claim | 124073 | 530296676 | No Recognized Claim | 240693 | 530532787 | No Recognized Claim |
| 7454 | 15033 | No Recognized Claim | 124074 | 530296677 | No Recognized Claim | 240694 | 530532788 | No Recognized Claim |
| 7455 | 15035 | No Eligible Purchases in Class Period | 124075 | 530296678 | No Recognized Claim | 240695 | 530532790 | No Recognized Claim |
| 7456 | 15036 | No Recognized Claim | 124076 | 530296679 | No Eligible Purchases in Class Period | 240696 | 530532791 | No Recognized Claim |
| 7457 | 15037 | No Recognized Claim | 124077 | 530296680 | No Eligible Purchases in Class Period | 240697 | 530532792 | No Recognized Claim |
| 7458 | 15043 | No Eligible Purchases in Class Period | 124078 | 530296682 | No Eligible Purchases in Class Period | 240698 | 530532793 | No Recognized Claim |
| 7459 | 15044 | No Recognized Claim | 124079 | 530296685 | No Eligible Purchases in Class Period | 240699 | 530532794 | No Recognized Claim |
| 7460 | 15046 | No Recognized Claim | 124080 | 530296687 | No Eligible Purchases in Class Period | 240700 | 530532795 | No Recognized Claim |
| 7461 | 15047 | No Recognized Claim | 124081 | 530296689 | No Recognized Claim | 240701 | 530532798 | No Recognized Claim |
| 7462 | 15048 | No Eligible Purchases in Class Period | 124082 | 530296692 | No Eligible Purchases in Class Period | 240702 | 530532799 | No Recognized Claim |
| 7463 | 15057 | No Recognized Claim | 124083 | 530296693 | No Recognized Claim | 240703 | 530532800 | No Recognized Claim |
| 7464 | 15061 | No Recognized Claim | 124084 | 530296705 | No Eligible Purchases in Class Period | 240704 | 530532801 | No Recognized Claim |
| 7465 | 15063 | No Eligible Purchases in Class Period | 124085 | 530296706 | No Eligible Purchases in Class Period | 240705 | 530532804 | No Recognized Claim |
| 7466 | 15064 | No Recognized Claim | 124086 | 530296708 | No Recognized Claim | 240706 | 530532805 | No Recognized Claim |
| 7467 | 15066 | No Eligible Purchases in Class Period | 124087 | 530296709 | No Recognized Claim | 240707 | 530532806 | No Recognized Claim |
| 7468 | 15067 | No Recognized Claim | 124088 | 530296711 | No Recognized Claim | 240708 | 530532807 | No Recognized Claim |
| 7469 | 15078 | No Eligible Purchases in Class Period | 124089 | 530296713 | No Recognized Claim | 240709 | 530532808 | No Recognized Claim |
| 7470 | 15081 | No Recognized Claim | 124090 | 530296717 | No Eligible Purchases in Class Period | 240710 | 530532809 | No Recognized Claim |
| 7471 | 15084 | No Recognized Claim | 124091 | 530296720 | No Recognized Claim | 240711 | 530532810 | No Recognized Claim |
| 7472 | 15089 | No Recognized Claim | 124092 | 530296725 | No Recognized Claim | 240712 | 530532811 | No Recognized Claim |
| 7473 | 15090 | No Recognized Claim | 124093 | 530296727 | No Recognized Claim | 240713 | 530532812 | No Recognized Claim |
| 7474 | 15091 | No Recognized Claim | 124094 | 530296728 | No Eligible Purchases in Class Period | 240714 | 530532813 | No Recognized Claim |
| 7475 | 15093 | No Eligible Purchases in Class Period | 124095 | 530296729 | No Recognized Claim | 240715 | 530532816 | No Recognized Claim |
| 7476 | 15098 | No Eligible Purchases in Class Period | 124096 | 530296732 | No Recognized Claim | 240716 | 530532818 | No Recognized Claim |
| 7477 | 15099 | No Eligible Purchases in Class Period | 124097 | 530296733 | No Recognized Claim | 240717 | 530532823 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7478 | 15100 | No Recognized Claim | 124098 | 530296739 | No Eligible Purchases in Class Period | 240718 | 530532825 | No Recognized Claim |
| 7479 | 15102 | No Eligible Purchases in Class Period | 124099 | 530296740 | No Recognized Claim | 240719 | 530532826 | No Recognized Claim |
| 7480 | 15104 | No Eligible Purchases in Class Period | 124100 | 530296741 | No Recognized Claim | 240720 | 530532827 | No Recognized Claim |
| 7481 | 15105 | No Eligible Purchases in Class Period | 124101 | 530296742 | No Recognized Claim | 240721 | 530532829 | No Recognized Claim |
| 7482 | 15106 | No Recognized Claim | 124102 | 530296751 | No Eligible Purchases in Class Period | 240722 | 530532835 | No Eligible Purchases in Class Period |
| 7483 | 15107 | No Recognized Claim | 124103 | 530296752 | No Eligible Purchases in Class Period | 240723 | 530532838 | No Recognized Claim |
| 7484 | 15109 | No Eligible Purchases in Class Period | 124104 | 530296753 | No Recognized Claim | 240724 | 530532839 | No Eligible Purchases in Class Period |
| 7485 | 15110 | Condition of Ineligiblity Never Cured | 124105 | 530296755 | No Recognized Claim | 240725 | 530532842 | No Recognized Claim |
| 7486 | 15111 | No Eligible Purchases in Class Period | 124106 | 530296757 | No Eligible Purchases in Class Period | 240726 | 530532843 | No Recognized Claim |
| 7487 | 15112 | No Recognized Claim | 124107 | 530296760 | No Eligible Purchases in Class Period | 240727 | 530532845 | No Eligible Purchases in Class Period |
| 7488 | 15113 | No Eligible Purchases in Class Period | 124108 | 530296764 | No Recognized Claim | 240728 | 530532846 | No Eligible Purchases in Class Period |
| 7489 | 15114 | No Eligible Purchases in Class Period | 124109 | 530296766 | No Recognized Claim | 240729 | 530532847 | No Eligible Purchases in Class Period |
| 7490 | 15119 | No Eligible Purchases in Class Period | 124110 | 530296771 | No Recognized Claim | 240730 | 530532850 | No Recognized Claim |
| 7491 | 15121 | No Eligible Purchases in Class Period | 124111 | 530296776 | No Recognized Claim | 240731 | 530532851 | No Recognized Claim |
| 7492 | 15124 | No Eligible Purchases in Class Period | 124112 | 530296783 | No Eligible Purchases in Class Period | 240732 | 530532854 | No Recognized Claim |
| 7493 | 15127 | No Eligible Purchases in Class Period | 124113 | 530296785 | No Recognized Claim | 240733 | 530532855 | No Eligible Purchases in Class Period |
| 7494 | 15130 | No Eligible Purchases in Class Period | 124114 | 530296786 | No Eligible Purchases in Class Period | 240734 | 530532859 | No Recognized Claim |
| 7495 | 15131 | No Eligible Purchases in Class Period | 124115 | 530296791 | No Eligible Purchases in Class Period | 240735 | 530532861 | No Eligible Purchases in Class Period |
| 7496 | 15132 | No Eligible Purchases in Class Period | 124116 | 530296792 | No Eligible Purchases in Class Period | 240736 | 530532863 | No Recognized Claim |
| 7497 | 15134 | Condition of Ineligiblity Never Cured | 124117 | 530296793 | No Eligible Purchases in Class Period | 240737 | 530532869 | No Recognized Claim |
| 7498 | 15135 | No Eligible Purchases in Class Period | 124118 | 530296794 | No Eligible Purchases in Class Period | 240738 | 530532872 | No Eligible Purchases in Class Period |
| 7499 | 15136 | No Recognized Claim | 124119 | 530296795 | No Recognized Claim | 240739 | 530532873 | No Recognized Claim |
| 7500 | 15137 | No Eligible Purchases in Class Period | 124120 | 530296796 | No Recognized Claim | 240740 | 530532882 | No Recognized Claim |
| 7501 | 15138 | No Eligible Purchases in Class Period | 124121 | 530296798 | No Recognized Claim | 240741 | 530532883 | No Recognized Claim |
| 7502 | 15145 | No Eligible Purchases in Class Period | 124122 | 530296799 | No Recognized Claim | 240742 | 530532884 | No Recognized Claim |
| 7503 | 15146 | Condition of Ineligiblity Never Cured | 124123 | 530296800 | No Recognized Claim | 240743 | 530532885 | No Recognized Claim |
| 7504 | 15149 | No Recognized Claim | 124124 | 530296801 | No Recognized Claim | 240744 | 530532890 | No Recognized Claim |
| 7505 | 15157 | No Recognized Claim | 124125 | 530296806 | No Recognized Claim | 240745 | 530532892 | No Recognized Claim |
| 7506 | 15159 | No Recognized Claim | 124126 | 530296807 | No Eligible Purchases in Class Period | 240746 | 530532895 | No Recognized Claim |
| 7507 | 15160 | Condition of Ineligiblity Never Cured | 124127 | 530296815 | No Recognized Claim | 240747 | 530532896 | No Recognized Claim |
| 7508 | 15161 | No Recognized Claim | 124128 | 530296816 | No Recognized Claim | 240748 | 530532897 | No Eligible Purchases in Class Period |
| 7509 | 15166 | No Recognized Claim | 124129 | 530296818 | No Recognized Claim | 240749 | 530532900 | No Recognized Claim |
| 7510 | 15170 | No Eligible Purchases in Class Period | 124130 | 530296822 | No Eligible Purchases in Class Period | 240750 | 530532901 | No Recognized Claim |
| 7511 | 15173 | No Recognized Claim | 124131 | 530296823 | No Recognized Claim | 240751 | 530532902 | No Recognized Claim |
| 7512 | 15174 | No Eligible Purchases in Class Period | 124132 | 530296826 | No Recognized Claim | 240752 | 530532903 | No Recognized Claim |
| 7513 | 15189 | No Eligible Purchases in Class Period | 124133 | 530296828 | No Recognized Claim | 240753 | 530532904 | No Recognized Claim |
| 7514 | 15190 | No Eligible Purchases in Class Period | 124134 | 530296829 | No Recognized Claim | 240754 | 530532905 | No Recognized Claim |
| 7515 | 15195 | No Eligible Purchases in Class Period | 124135 | 530296832 | No Recognized Claim | 240755 | 530532912 | No Recognized Claim |
| 7516 | 15202 | No Eligible Purchases in Class Period | 124136 | 530296834 | No Recognized Claim | 240756 | 530532916 | No Recognized Claim |
| 7517 | 15203 | No Eligible Purchases in Class Period | 124137 | 530296836 | No Recognized Claim | 240757 | 530532917 | No Recognized Claim |
| 7518 | 15204 | No Eligible Purchases in Class Period | 124138 | 530296841 | No Recognized Claim | 240758 | 530532919 | No Recognized Claim |
| 7519 | 15206 | No Eligible Purchases in Class Period | 124139 | 530296842 | No Recognized Claim | 240759 | 530532923 | No Recognized Claim |
| 7520 | 15208 | No Eligible Purchases in Class Period | 124140 | 530296845 | No Eligible Purchases in Class Period | 240760 | 530532924 | No Eligible Purchases in Class Period |
| 7521 | 15209 | No Eligible Purchases in Class Period | 124141 | 530296846 | No Recognized Claim | 240761 | 530532925 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7522 | 15215 | No Eligible Purchases in Class Period | 124142 | 530296847 | No Recognized Claim | 240762 | 530532926 | No Eligible Purchases in Class Period |
| 7523 | 15217 | No Recognized Claim | 124143 | 530296848 | No Recognized Claim | 240763 | 530532927 | No Eligible Purchases in Class Period |
| 7524 | 15221 | No Recognized Claim | 124144 | 530296853 | No Recognized Claim | 240764 | 530532928 | No Eligible Purchases in Class Period |
| 7525 | 15225 | No Recognized Claim | 124145 | 530296855 | No Recognized Claim | 240765 | 530532930 | No Eligible Purchases in Class Period |
| 7526 | 15226 | No Recognized Claim | 124146 | 530296856 | No Recognized Claim | 240766 | 530532931 | No Eligible Purchases in Class Period |
| 7527 | 15227 | No Recognized Claim | 124147 | 530296857 | No Recognized Claim | 240767 | 530532934 | No Recognized Claim |
| 7528 | 15228 | No Eligible Purchases in Class Period | 124148 | 530296858 | No Recognized Claim | 240768 | 530532936 | No Recognized Claim |
| 7529 | 15231 | No Eligible Purchases in Class Period | 124149 | 530296860 | No Recognized Claim | 240769 | 530532938 | No Recognized Claim |
| 7530 | 15233 | No Eligible Purchases in Class Period | 124150 | 530296861 | No Recognized Claim | 240770 | 530532939 | No Eligible Purchases in Class Period |
| 7531 | 15238 | No Eligible Purchases in Class Period | 124151 | 530296862 | No Recognized Claim | 240771 | 530532940 | No Recognized Claim |
| 7532 | 15240 | No Recognized Claim | 124152 | 530296864 | No Recognized Claim | 240772 | 530532941 | No Recognized Claim |
| 7533 | 15242 | No Eligible Purchases in Class Period | 124153 | 530296865 | No Recognized Claim | 240773 | 530532942 | No Recognized Claim |
| 7534 | 15244 | No Eligible Purchases in Class Period | 124154 | 530296866 | No Recognized Claim | 240774 | 530532943 | No Recognized Claim |
| 7535 | 15249 | No Recognized Claim | 124155 | 530296867 | No Recognized Claim | 240775 | 530532944 | No Recognized Claim |
| 7536 | 15251 | No Eligible Purchases in Class Period | 124156 | 530296868 | No Recognized Claim | 240776 | 530532947 | No Recognized Claim |
| 7537 | 15252 | No Eligible Purchases in Class Period | 124157 | 530296869 | No Recognized Claim | 240777 | 530532948 | No Recognized Claim |
| 7538 | 15255 | No Recognized Claim | 124158 | 530296870 | No Recognized Claim | 240778 | 530532952 | No Eligible Purchases in Class Period |
| 7539 | 15256 | No Recognized Claim | 124159 | 530296871 | No Recognized Claim | 240779 | 530532954 | No Eligible Purchases in Class Period |
| 7540 | 15257 | No Eligible Purchases in Class Period | 124160 | 530296872 | No Recognized Claim | 240780 | 530532957 | No Eligible Purchases in Class Period |
| 7541 | 15258 | No Recognized Claim | 124161 | 530296874 | No Recognized Claim | 240781 | 530532978 | No Recognized Claim |
| 7542 | 15260 | No Recognized Claim | 124162 | 530296875 | No Recognized Claim | 240782 | 530532981 | No Eligible Purchases in Class Period |
| 7543 | 15264 | No Eligible Purchases in Class Period | 124163 | 530296876 | No Recognized Claim | 240783 | 530532982 | No Recognized Claim |
| 7544 | 15267 | No Eligible Purchases in Class Period | 124164 | 530296877 | No Eligible Purchases in Class Period | 240784 | 530532983 | No Recognized Claim |
| 7545 | 15271 | No Eligible Purchases in Class Period | 124165 | 530296878 | No Eligible Purchases in Class Period | 240785 | 530532985 | No Recognized Claim |
| 7546 | 15272 | No Eligible Purchases in Class Period | 124166 | 530296882 | No Recognized Claim | 240786 | 530532987 | No Recognized Claim |
| 7547 | 15273 | No Recognized Claim | 124167 | 530296884 | No Recognized Claim | 240787 | 530532989 | No Eligible Purchases in Class Period |
| 7548 | 15276 | No Eligible Purchases in Class Period | 124168 | 530296886 | No Eligible Purchases in Class Period | 240788 | 530532990 | No Recognized Claim |
| 7549 | 15278 | No Eligible Purchases in Class Period | 124169 | 530296887 | No Eligible Purchases in Class Period | 240789 | 530532991 | No Recognized Claim |
| 7550 | 15279 | No Recognized Claim | 124170 | 530296888 | No Eligible Purchases in Class Period | 240790 | 530532995 | No Recognized Claim |
| 7551 | 15280 | No Eligible Purchases in Class Period | 124171 | 530296889 | No Eligible Purchases in Class Period | 240791 | 530532996 | No Recognized Claim |
| 7552 | 15281 | No Eligible Purchases in Class Period | 124172 | 530296890 | No Eligible Purchases in Class Period | 240792 | 530532997 | No Recognized Claim |
| 7553 | 15282 | No Recognized Claim | 124173 | 530296891 | No Eligible Purchases in Class Period | 240793 | 530532998 | No Eligible Purchases in Class Period |
| 7554 | 15290 | Condition of Ineligiblity Never Cured | 124174 | 530296892 | No Recognized Claim | 240794 | 530532999 | No Recognized Claim |
| 7555 | 15297 | Condition of Ineligiblity Never Cured | 124175 | 530296893 | No Recognized Claim | 240795 | 530533000 | No Recognized Claim |
| 7556 | 15299 | No Recognized Claim | 124176 | 530296897 | No Eligible Purchases in Class Period | 240796 | 530533001 | No Recognized Claim |
| 7557 | 15300 | Condition of Ineligiblity Never Cured | 124177 | 530296898 | No Recognized Claim | 240797 | 530533003 | No Recognized Claim |
| 7558 | 15303 | No Eligible Purchases in Class Period | 124178 | 530296899 | No Eligible Purchases in Class Period | 240798 | 530533005 | No Eligible Purchases in Class Period |
| 7559 | 15307 | No Recognized Claim | 124179 | 530296901 | No Recognized Claim | 240799 | 530533008 | No Recognized Claim |
| 7560 | 15308 | No Eligible Purchases in Class Period | 124180 | 530296907 | No Recognized Claim | 240800 | 530533018 | No Recognized Claim |
| 7561 | 15310 | No Recognized Claim | 124181 | 530296909 | No Recognized Claim | 240801 | 530533019 | No Recognized Claim |
| 7562 | 15311 | No Eligible Purchases in Class Period | 124182 | 530296910 | No Recognized Claim | 240802 | 530533020 | No Recognized Claim |
| 7563 | 15317 | No Recognized Claim | 124183 | 530296914 | No Recognized Claim | 240803 | 530533022 | No Eligible Purchases in Class Period |
| 7564 | 15322 | No Eligible Purchases in Class Period | 124184 | 530296916 | No Eligible Purchases in Class Period | 240804 | 530533023 | No Recognized Claim |
| 7565 | 15323 | No Eligible Purchases in Class Period | 124185 | 530296922 | No Recognized Claim | 240805 | 530533024 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7566 | 15325 | No Recognized Claim | 124186 | 530296923 | No Recognized Claim | 240806 | 530533025 | No Recognized Claim |
| 7567 | 15326 | No Eligible Purchases in Class Period | 124187 | 530296925 | No Eligible Purchases in Class Period | 240807 | 530533027 | No Recognized Claim |
| 7568 | 15331 | Condition of Ineligiblity Never Cured | 124188 | 530296927 | No Recognized Claim | 240808 | 530533028 | No Recognized Claim |
| 7569 | 15334 | No Eligible Purchases in Class Period | 124189 | 530296929 | No Eligible Purchases in Class Period | 240809 | 530533029 | No Recognized Claim |
| 7570 | 15335 | No Eligible Purchases in Class Period | 124190 | 530296932 | No Recognized Claim | 240810 | 530533030 | No Recognized Claim |
| 7571 | 15340 | Condition of Ineligiblity Never Cured | 124191 | 530296933 | No Recognized Claim | 240811 | 530533031 | No Recognized Claim |
| 7572 | 15342 | Duplicate Claim Form | 124192 | 530296935 | No Eligible Purchases in Class Period | 240812 | 530533032 | No Recognized Claim |
| 7573 | 15346 | No Eligible Purchases in Class Period | 124193 | 530296937 | No Eligible Purchases in Class Period | 240813 | 530533034 | No Recognized Claim |
| 7574 | 15348 | Duplicate Claim Form | 124194 | 530296941 | No Recognized Claim | 240814 | 530533035 | No Recognized Claim |
| 7575 | 15355 | Condition of Ineligiblity Never Cured | 124195 | 530296942 | No Eligible Purchases in Class Period | 240815 | 530533036 | No Recognized Claim |
| 7576 | 15357 | Condition of Ineligiblity Never Cured | 124196 | 530296943 | No Recognized Claim | 240816 | 530533037 | No Recognized Claim |
| 7577 | 15359 | No Eligible Purchases in Class Period | 124197 | 530296946 | No Recognized Claim | 240817 | 530533038 | No Recognized Claim |
| 7578 | 15361 | No Recognized Claim | 124198 | 530296957 | No Recognized Claim | 240818 | 530533039 | No Recognized Claim |
| 7579 | 15362 | No Eligible Purchases in Class Period | 124199 | 530296958 | No Eligible Purchases in Class Period | 240819 | 530533040 | No Recognized Claim |
| 7580 | 15365 | No Eligible Purchases in Class Period | 124200 | 530296959 | No Recognized Claim | 240820 | 530533041 | No Recognized Claim |
| 7581 | 15366 | Condition of Ineligiblity Never Cured | 124201 | 530296963 | No Recognized Claim | 240821 | 530533042 | No Eligible Purchases in Class Period |
| 7582 | 15367 | No Eligible Purchases in Class Period | 124202 | 530296964 | No Eligible Purchases in Class Period | 240822 | 530533043 | No Recognized Claim |
| 7583 | 15368 | No Eligible Purchases in Class Period | 124203 | 530296965 | No Eligible Purchases in Class Period | 240823 | 530533044 | No Recognized Claim |
| 7584 | 15370 | No Recognized Claim | 124204 | 530296966 | No Eligible Purchases in Class Period | 240824 | 530533045 | No Recognized Claim |
| 7585 | 15376 | No Eligible Purchases in Class Period | 124205 | 530296967 | No Eligible Purchases in Class Period | 240825 | 530533046 | No Recognized Claim |
| 7586 | 15378 | No Eligible Purchases in Class Period | 124206 | 530296968 | No Eligible Purchases in Class Period | 240826 | 530533047 | No Recognized Claim |
| 7587 | 15381 | No Eligible Purchases in Class Period | 124207 | 530296969 | No Eligible Purchases in Class Period | 240827 | 530533048 | No Recognized Claim |
| 7588 | 15383 | No Eligible Purchases in Class Period | 124208 | 530296970 | No Eligible Purchases in Class Period | 240828 | 530533049 | No Recognized Claim |
| 7589 | 15384 | No Recognized Claim | 124209 | 530296971 | No Eligible Purchases in Class Period | 240829 | 530533050 | No Recognized Claim |
| 7590 | 15387 | No Eligible Purchases in Class Period | 124210 | 530296972 | No Recognized Claim | 240830 | 530533051 | No Recognized Claim |
| 7591 | 15399 | No Eligible Purchases in Class Period | 124211 | 530296973 | No Recognized Claim | 240831 | 530533052 | No Recognized Claim |
| 7592 | 15401 | No Eligible Purchases in Class Period | 124212 | 530296974 | No Recognized Claim | 240832 | 530533053 | No Recognized Claim |
| 7593 | 15403 | No Recognized Claim | 124213 | 530296975 | No Recognized Claim | 240833 | 530533054 | No Recognized Claim |
| 7594 | 15408 | Condition of Ineligiblity Never Cured | 124214 | 530296976 | No Recognized Claim | 240834 | 530533055 | No Recognized Claim |
| 7595 | 15409 | No Recognized Claim | 124215 | 530296977 | No Recognized Claim | 240835 | 530533057 | No Recognized Claim |
| 7596 | 15412 | Condition of Ineligiblity Never Cured | 124216 | 530296978 | No Recognized Claim | 240836 | 530533058 | No Recognized Claim |
| 7597 | 15416 | Condition of Ineligiblity Never Cured | 124217 | 530296979 | No Recognized Claim | 240837 | 530533059 | No Recognized Claim |
| 7598 | 15418 | Condition of Ineligiblity Never Cured | 124218 | 530296981 | No Recognized Claim | 240838 | 530533060 | No Recognized Claim |
| 7599 | 15421 | No Recognized Claim | 124219 | 530296982 | No Recognized Claim | 240839 | 530533061 | No Recognized Claim |
| 7600 | 15423 | No Eligible Purchases in Class Period | 124220 | 530296983 | No Recognized Claim | 240840 | 530533062 | No Recognized Claim |
| 7601 | 15425 | No Eligible Purchases in Class Period | 124221 | 530296984 | No Recognized Claim | 240841 | 530533063 | No Recognized Claim |
| 7602 | 15428 | No Eligible Purchases in Class Period | 124222 | 530296986 | No Eligible Purchases in Class Period | 240842 | 530533064 | No Recognized Claim |
| 7603 | 15433 | No Recognized Claim | 124223 | 530296987 | No Eligible Purchases in Class Period | 240843 | 530533065 | No Recognized Claim |
| 7604 | 15434 | No Recognized Claim | 124224 | 530296989 | No Eligible Purchases in Class Period | 240844 | 530533066 | No Recognized Claim |
| 7605 | 15435 | No Recognized Claim | 124225 | 530296993 | No Recognized Claim | 240845 | 530533067 | No Recognized Claim |
| 7606 | 15436 | Condition of Ineligiblity Never Cured | 124226 | 530296996 | No Recognized Claim | 240846 | 530533068 | No Recognized Claim |
| 7607 | 15437 | No Recognized Claim | 124227 | 530296997 | No Recognized Claim | 240847 | 530533069 | No Recognized Claim |
| 7608 | 15439 | No Recognized Claim | 124228 | 530297000 | No Eligible Purchases in Class Period | 240848 | 530533070 | No Recognized Claim |
| 7609 | 15440 | No Eligible Purchases in Class Period | 124229 | 530297001 | No Eligible Purchases in Class Period | 240849 | 530533071 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7610 | 15441 | Condition of Ineligiblity Never Cured | 124230 | 530297002 | No Eligible Purchases in Class Period | 240850 | 530533072 | No Recognized Claim |
| 7611 | 15445 | No Recognized Claim | 124231 | 530297003 | No Eligible Purchases in Class Period | 240851 | 530533073 | No Recognized Claim |
| 7612 | 15446 | No Recognized Claim | 124232 | 530297004 | No Recognized Claim | 240852 | 530533074 | No Recognized Claim |
| 7613 | 15449 | No Recognized Claim | 124233 | 530297005 | No Recognized Claim | 240853 | 530533075 | No Recognized Claim |
| 7614 | 15453 | No Recognized Claim | 124234 | 530297010 | No Recognized Claim | 240854 | 530533076 | No Recognized Claim |
| 7615 | 15454 | No Recognized Claim | 124235 | 530297011 | No Recognized Claim | 240855 | 530533077 | No Recognized Claim |
| 7616 | 15457 | Condition of Ineligiblity Never Cured | 124236 | 530297012 | No Recognized Claim | 240856 | 530533078 | No Recognized Claim |
| 7617 | 15459 | No Eligible Purchases in Class Period | 124237 | 530297013 | No Recognized Claim | 240857 | 530533079 | No Recognized Claim |
| 7618 | 15460 | No Eligible Purchases in Class Period | 124238 | 530297014 | No Recognized Claim | 240858 | 530533080 | No Recognized Claim |
| 7619 | 15462 | No Recognized Claim | 124239 | 530297019 | No Recognized Claim | 240859 | 530533081 | No Recognized Claim |
| 7620 | 15465 | No Eligible Purchases in Class Period | 124240 | 530297023 | No Recognized Claim | 240860 | 530533082 | No Recognized Claim |
| 7621 | 15470 | Condition of Ineligiblity Never Cured | 124241 | 530297025 | No Eligible Purchases in Class Period | 240861 | 530533083 | No Recognized Claim |
| 7622 | 15471 | No Eligible Purchases in Class Period | 124242 | 530297026 | No Eligible Purchases in Class Period | 240862 | 530533084 | No Recognized Claim |
| 7623 | 15472 | No Eligible Purchases in Class Period | 124243 | 530297027 | No Eligible Purchases in Class Period | 240863 | 530533085 | No Recognized Claim |
| 7624 | 15474 | No Eligible Purchases in Class Period | 124244 | 530297028 | No Recognized Claim | 240864 | 530533086 | No Recognized Claim |
| 7625 | 15477 | Condition of Ineligiblity Never Cured | 124245 | 530297029 | No Recognized Claim | 240865 | 530533087 | No Recognized Claim |
| 7626 | 15479 | No Eligible Purchases in Class Period | 124246 | 530297030 | No Recognized Claim | 240866 | 530533088 | No Recognized Claim |
| 7627 | 15482 | No Eligible Purchases in Class Period | 124247 | 530297031 | No Recognized Claim | 240867 | 530533092 | No Recognized Claim |
| 7628 | 15484 | No Eligible Purchases in Class Period | 124248 | 530297032 | No Recognized Claim | 240868 | 530533093 | No Eligible Purchases in Class Period |
| 7629 | 15485 | No Eligible Purchases in Class Period | 124249 | 530297033 | No Recognized Claim | 240869 | 530533094 | No Recognized Claim |
| 7630 | 15488 | No Recognized Claim | 124250 | 530297034 | No Recognized Claim | 240870 | 530533097 | No Recognized Claim |
| 7631 | 15489 | No Eligible Purchases in Class Period | 124251 | 530297035 | No Recognized Claim | 240871 | 530533105 | No Eligible Purchases in Class Period |
| 7632 | 15493 | No Recognized Claim | 124252 | 530297036 | No Recognized Claim | 240872 | 530533110 | No Recognized Claim |
| 7633 | 15496 | No Eligible Purchases in Class Period | 124253 | 530297037 | No Recognized Claim | 240873 | 530533111 | No Eligible Purchases in Class Period |
| 7634 | 15497 | No Eligible Purchases in Class Period | 124254 | 530297038 | No Recognized Claim | 240874 | 530533114 | No Recognized Claim |
| 7635 | 15499 | No Eligible Purchases in Class Period | 124255 | 530297039 | No Recognized Claim | 240875 | 530533116 | No Recognized Claim |
| 7636 | 15502 | No Recognized Claim | 124256 | 530297040 | No Recognized Claim | 240876 | 530533118 | No Recognized Claim |
| 7637 | 15503 | No Recognized Claim | 124257 | 530297041 | No Recognized Claim | 240877 | 530533120 | No Recognized Claim |
| 7638 | 15504 | No Recognized Claim | 124258 | 530297042 | No Recognized Claim | 240878 | 530533121 | No Eligible Purchases in Class Period |
| 7639 | 15505 | No Recognized Claim | 124259 | 530297043 | No Recognized Claim | 240879 | 530533122 | No Recognized Claim |
| 7640 | 15506 | No Recognized Claim | 124260 | 530297044 | No Recognized Claim | 240880 | 530533123 | No Recognized Claim |
| 7641 | 15507 | No Eligible Purchases in Class Period | 124261 | 530297045 | No Eligible Purchases in Class Period | 240881 | 530533125 | No Recognized Claim |
| 7642 | 15508 | No Recognized Claim | 124262 | 530297046 | No Eligible Purchases in Class Period | 240882 | 530533129 | No Recognized Claim |
| 7643 | 15509 | No Recognized Claim | 124263 | 530297048 | No Eligible Purchases in Class Period | 240883 | 530533131 | No Recognized Claim |
| 7644 | 15513 | No Eligible Purchases in Class Period | 124264 | 530297053 | No Eligible Purchases in Class Period | 240884 | 530533135 | No Eligible Purchases in Class Period |
| 7645 | 15514 | No Eligible Purchases in Class Period | 124265 | 530297056 | No Eligible Purchases in Class Period | 240885 | 530533136 | No Eligible Purchases in Class Period |
| 7646 | 15515 | No Recognized Claim | 124266 | 530297058 | No Eligible Purchases in Class Period | 240886 | 530533141 | No Eligible Purchases in Class Period |
| 7647 | 15518 | No Recognized Claim | 124267 | 530297059 | No Eligible Purchases in Class Period | 240887 | 530533143 | No Recognized Claim |
| 7648 | 15519 | No Eligible Purchases in Class Period | 124268 | 530297061 | No Eligible Purchases in Class Period | 240888 | 530533145 | No Recognized Claim |
| 7649 | 15521 | No Eligible Purchases in Class Period | 124269 | 530297069 | No Recognized Claim | 240889 | 530533149 | No Recognized Claim |
| 7650 | 15525 | No Eligible Purchases in Class Period | 124270 | 530297075 | No Recognized Claim | 240890 | 530533150 | No Eligible Purchases in Class Period |
| 7651 | 15526 | No Eligible Purchases in Class Period | 124271 | 530297076 | No Eligible Purchases in Class Period | 240891 | 530533152 | No Recognized Claim |
| 7652 | 15530 | No Eligible Purchases in Class Period | 124272 | 530297077 | No Recognized Claim | 240892 | 530533153 | No Eligible Purchases in Class Period |
| 7653 | 15531 | No Recognized Claim | 124273 | 530297081 | No Eligible Purchases in Class Period | 240893 | 530533154 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7654 | 15532 | No Eligible Purchases in Class Period | 124274 | 530297082 | No Eligible Purchases in Class Period | 240894 | 530533155 | No Eligible Purchases in Class Period |
| 7655 | 15539 | No Eligible Purchases in Class Period | 124275 | 530297085 | No Recognized Claim | 240895 | 530533156 | No Recognized Claim |
| 7656 | 15541 | No Eligible Purchases in Class Period | 124276 | 530297088 | No Recognized Claim | 240896 | 530533157 | No Recognized Claim |
| 7657 | 15542 | No Recognized Claim | 124277 | 530297089 | No Recognized Claim | 240897 | 530533160 | No Recognized Claim |
| 7658 | 15546 | No Eligible Purchases in Class Period | 124278 | 530297090 | No Recognized Claim | 240898 | 530533161 | No Eligible Purchases in Class Period |
| 7659 | 15547 | No Eligible Purchases in Class Period | 124279 | 530297091 | No Recognized Claim | 240899 | 530533164 | No Eligible Purchases in Class Period |
| 7660 | 15553 | No Eligible Purchases in Class Period | 124280 | 530297092 | No Recognized Claim | 240900 | 530533166 | No Recognized Claim |
| 7661 | 15554 | No Eligible Purchases in Class Period | 124281 | 530297093 | No Eligible Purchases in Class Period | 240901 | 530533168 | No Recognized Claim |
| 7662 | 15557 | No Recognized Claim | 124282 | 530297098 | No Recognized Claim | 240902 | 530533169 | No Recognized Claim |
| 7663 | 15558 | Condition of Ineligiblity Never Cured | 124283 | 530297099 | No Eligible Purchases in Class Period | 240903 | 530533181 | No Recognized Claim |
| 7664 | 15567 | No Recognized Claim | 124284 | 530297100 | No Eligible Purchases in Class Period | 240904 | 530533182 | No Recognized Claim |
| 7665 | 15568 | No Eligible Purchases in Class Period | 124285 | 530297101 | No Recognized Claim | 240905 | 530533183 | No Recognized Claim |
| 7666 | 15569 | No Eligible Purchases in Class Period | 124286 | 530297102 | No Recognized Claim | 240906 | 530533184 | No Recognized Claim |
| 7667 | 15570 | No Eligible Purchases in Class Period | 124287 | 530297107 | No Eligible Purchases in Class Period | 240907 | 530533185 | No Recognized Claim |
| 7668 | 15571 | No Eligible Purchases in Class Period | 124288 | 530297108 | No Recognized Claim | 240908 | 530533187 | No Recognized Claim |
| 7669 | 15574 | No Eligible Purchases in Class Period | 124289 | 530297109 | No Eligible Purchases in Class Period | 240909 | 530533189 | No Recognized Claim |
| 7670 | 15579 | No Recognized Claim | 124290 | 530297110 | No Recognized Claim | 240910 | 530533191 | No Eligible Purchases in Class Period |
| 7671 | 15583 | No Eligible Purchases in Class Period | 124291 | 530297111 | No Recognized Claim | 240911 | 530533192 | No Eligible Purchases in Class Period |
| 7672 | 15584 | No Eligible Purchases in Class Period | 124292 | 530297112 | No Recognized Claim | 240912 | 530533193 | No Recognized Claim |
| 7673 | 15589 | No Recognized Claim | 124293 | 530297114 | No Recognized Claim | 240913 | 530533194 | No Recognized Claim |
| 7674 | 15595 | No Eligible Purchases in Class Period | 124294 | 530297115 | No Recognized Claim | 240914 | 530533195 | No Recognized Claim |
| 7675 | 15596 | No Eligible Purchases in Class Period | 124295 | 530297116 | No Recognized Claim | 240915 | 530533197 | No Eligible Purchases in Class Period |
| 7676 | 15597 | No Eligible Purchases in Class Period | 124296 | 530297117 | No Recognized Claim | 240916 | 530533201 | No Recognized Claim |
| 7677 | 15599 | No Eligible Purchases in Class Period | 124297 | 530297119 | No Recognized Claim | 240917 | 530533202 | No Recognized Claim |
| 7678 | 15602 | No Eligible Purchases in Class Period | 124298 | 530297121 | No Eligible Purchases in Class Period | 240918 | 530533206 | No Recognized Claim |
| 7679 | 15603 | No Eligible Purchases in Class Period | 124299 | 530297126 | No Recognized Claim | 240919 | 530533207 | No Recognized Claim |
| 7680 | 15606 | Condition of Ineligiblity Never Cured | 124300 | 530297128 | No Recognized Claim | 240920 | 530533208 | No Eligible Purchases in Class Period |
| 7681 | 15613 | No Eligible Purchases in Class Period | 124301 | 530297132 | No Eligible Purchases in Class Period | 240921 | 530533215 | No Recognized Claim |
| 7682 | 15614 | No Eligible Purchases in Class Period | 124302 | 530297134 | No Recognized Claim | 240922 | 530533216 | No Recognized Claim |
| 7683 | 15617 | No Recognized Claim | 124303 | 530297135 | No Recognized Claim | 240923 | 530533217 | No Eligible Purchases in Class Period |
| 7684 | 15618 | No Recognized Claim | 124304 | 530297137 | No Recognized Claim | 240924 | 530533218 | No Recognized Claim |
| 7685 | 15619 | No Recognized Claim | 124305 | 530297142 | No Recognized Claim | 240925 | 530533219 | No Recognized Claim |
| 7686 | 15623 | No Eligible Purchases in Class Period | 124306 | 530297150 | No Eligible Purchases in Class Period | 240926 | 530533220 | No Recognized Claim |
| 7687 | 15624 | No Eligible Purchases in Class Period | 124307 | 530297152 | No Recognized Claim | 240927 | 530533221 | No Recognized Claim |
| 7688 | 15629 | No Recognized Claim | 124308 | 530297166 | No Recognized Claim | 240928 | 530533222 | No Recognized Claim |
| 7689 | 15630 | No Eligible Purchases in Class Period | 124309 | 530297171 | No Recognized Claim | 240929 | 530533223 | No Recognized Claim |
| 7690 | 15632 | No Recognized Claim | 124310 | 530297172 | No Recognized Claim | 240930 | 530533227 | No Recognized Claim |
| 7691 | 15633 | No Eligible Purchases in Class Period | 124311 | 530297173 | No Recognized Claim | 240931 | 530533229 | No Recognized Claim |
| 7692 | 15636 | No Eligible Purchases in Class Period | 124312 | 530297174 | No Eligible Purchases in Class Period | 240932 | 530533230 | No Recognized Claim |
| 7693 | 15638 | No Eligible Purchases in Class Period | 124313 | 530297175 | No Eligible Purchases in Class Period | 240933 | 530533231 | No Recognized Claim |
| 7694 | 15639 | No Recognized Claim | 124314 | 530297176 | No Eligible Purchases in Class Period | 240934 | 530533232 | No Recognized Claim |
| 7695 | 15641 | No Eligible Purchases in Class Period | 124315 | 530297177 | No Recognized Claim | 240935 | 530533233 | No Recognized Claim |
| 7696 | 15643 | No Recognized Claim | 124316 | 530297179 | No Eligible Purchases in Class Period | 240936 | 530533234 | No Recognized Claim |
| 7697 | 15647 | No Recognized Claim | 124317 | 530297180 | No Recognized Claim | 240937 | 530533235 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7698 | 15648 | No Eligible Purchases in Class Period | 124318 | 530297181 | No Recognized Claim | 240938 | 530533236 | No Recognized Claim |
| 7699 | 15650 | No Eligible Purchases in Class Period | 124319 | 530297188 | No Recognized Claim | 240939 | 530533237 | No Recognized Claim |
| 7700 | 15651 | No Eligible Purchases in Class Period | 124320 | 530297189 | No Recognized Claim | 240940 | 530533238 | No Recognized Claim |
| 7701 | 15658 | No Eligible Purchases in Class Period | 124321 | 530297190 | No Recognized Claim | 240941 | 530533242 | No Eligible Purchases in Class Period |
| 7702 | 15659 | No Recognized Claim | 124322 | 530297194 | No Recognized Claim | 240942 | 530533243 | No Recognized Claim |
| 7703 | 15662 | No Eligible Purchases in Class Period | 124323 | 530297195 | No Eligible Purchases in Class Period | 240943 | 530533244 | No Eligible Purchases in Class Period |
| 7704 | 15663 | No Eligible Purchases in Class Period | 124324 | 530297196 | No Eligible Purchases in Class Period | 240944 | 530533246 | No Recognized Claim |
| 7705 | 15668 | No Recognized Claim | 124325 | 530297197 | No Eligible Purchases in Class Period | 240945 | 530533247 | No Recognized Claim |
| 7706 | 15671 | No Eligible Purchases in Class Period | 124326 | 530297198 | No Eligible Purchases in Class Period | 240946 | 530533248 | No Recognized Claim |
| 7707 | 15672 | No Eligible Purchases in Class Period | 124327 | 530297200 | No Recognized Claim | 240947 | 530533250 | No Recognized Claim |
| 7708 | 15677 | Condition of Ineligiblity Never Cured | 124328 | 530297201 | No Eligible Purchases in Class Period | 240948 | 530533258 | No Recognized Claim |
| 7709 | 15679 | No Eligible Purchases in Class Period | 124329 | 530297202 | No Recognized Claim | 240949 | 530533261 | No Recognized Claim |
| 7710 | 15681 | No Recognized Claim | 124330 | 530297203 | No Recognized Claim | 240950 | 530533262 | No Recognized Claim |
| 7711 | 15683 | No Eligible Purchases in Class Period | 124331 | 530297204 | No Recognized Claim | 240951 | 530533263 | No Recognized Claim |
| 7712 | 15685 | No Recognized Claim | 124332 | 530297205 | No Recognized Claim | 240952 | 530533264 | No Recognized Claim |
| 7713 | 15686 | No Recognized Claim | 124333 | 530297206 | No Recognized Claim | 240953 | 530533266 | No Recognized Claim |
| 7714 | 15689 | No Eligible Purchases in Class Period | 124334 | 530297207 | No Eligible Purchases in Class Period | 240954 | 530533269 | No Recognized Claim |
| 7715 | 15694 | No Recognized Claim | 124335 | 530297210 | No Eligible Purchases in Class Period | 240955 | 530533270 | No Recognized Claim |
| 7716 | 15697 | No Eligible Purchases in Class Period | 124336 | 530297213 | No Recognized Claim | 240956 | 530533272 | No Recognized Claim |
| 7717 | 15700 | No Eligible Purchases in Class Period | 124337 | 530297217 | No Recognized Claim | 240957 | 530533273 | No Recognized Claim |
| 7718 | 15701 | No Recognized Claim | 124338 | 530297222 | No Eligible Purchases in Class Period | 240958 | 530533274 | No Recognized Claim |
| 7719 | 15702 | No Recognized Claim | 124339 | 530297223 | No Recognized Claim | 240959 | 530533275 | No Recognized Claim |
| 7720 | 15703 | No Eligible Purchases in Class Period | 124340 | 530297225 | No Recognized Claim | 240960 | 530533276 | No Recognized Claim |
| 7721 | 15705 | No Eligible Purchases in Class Period | 124341 | 530297226 | No Recognized Claim | 240961 | 530533277 | No Recognized Claim |
| 7722 | 15706 | Condition of Ineligiblity Never Cured | 124342 | 530297231 | No Eligible Purchases in Class Period | 240962 | 530533278 | No Recognized Claim |
| 7723 | 15708 | No Eligible Purchases in Class Period | 124343 | 530297232 | No Eligible Purchases in Class Period | 240963 | 530533279 | No Recognized Claim |
| 7724 | 15709 | No Eligible Purchases in Class Period | 124344 | 530297233 | No Recognized Claim | 240964 | 530533280 | No Recognized Claim |
| 7725 | 15713 | No Eligible Purchases in Class Period | 124345 | 530297234 | No Recognized Claim | 240965 | 530533281 | No Recognized Claim |
| 7726 | 15717 | No Eligible Purchases in Class Period | 124346 | 530297237 | No Recognized Claim | 240966 | 530533282 | No Recognized Claim |
| 7727 | 15722 | No Eligible Purchases in Class Period | 124347 | 530297241 | No Eligible Purchases in Class Period | 240967 | 530533283 | No Recognized Claim |
| 7728 | 15725 | No Recognized Claim | 124348 | 530297243 | No Eligible Purchases in Class Period | 240968 | 530533284 | No Recognized Claim |
| 7729 | 15728 | No Eligible Purchases in Class Period | 124349 | 530297244 | No Eligible Purchases in Class Period | 240969 | 530533285 | No Recognized Claim |
| 7730 | 15730 | No Eligible Purchases in Class Period | 124350 | 530297245 | No Recognized Claim | 240970 | 530533286 | No Recognized Claim |
| 7731 | 15732 | No Eligible Purchases in Class Period | 124351 | 530297246 | No Recognized Claim | 240971 | 530533288 | No Recognized Claim |
| 7732 | 15733 | No Eligible Purchases in Class Period | 124352 | 530297247 | No Recognized Claim | 240972 | 530533289 | No Recognized Claim |
| 7733 | 15735 | No Recognized Claim | 124353 | 530297248 | No Recognized Claim | 240973 | 530533290 | No Recognized Claim |
| 7734 | 15736 | No Eligible Purchases in Class Period | 124354 | 530297249 | No Recognized Claim | 240974 | 530533291 | No Recognized Claim |
| 7735 | 15738 | No Eligible Purchases in Class Period | 124355 | 530297250 | No Recognized Claim | 240975 | 530533292 | No Recognized Claim |
| 7736 | 15741 | No Eligible Purchases in Class Period | 124356 | 530297252 | No Recognized Claim | 240976 | 530533293 | No Recognized Claim |
| 7737 | 15742 | No Eligible Purchases in Class Period | 124357 | 530297253 | No Recognized Claim | 240977 | 530533294 | No Recognized Claim |
| 7738 | 15752 | No Recognized Claim | 124358 | 530297254 | No Recognized Claim | 240978 | 530533296 | No Recognized Claim |
| 7739 | 15755 | No Eligible Purchases in Class Period | 124359 | 530297255 | No Eligible Purchases in Class Period | 240979 | 530533300 | No Recognized Claim |
| 7740 | 15756 | No Recognized Claim | 124360 | 530297256 | No Recognized Claim | 240980 | 530533301 | No Recognized Claim |
| 7741 | 15762 | No Recognized Claim | 124361 | 530297257 | No Recognized Claim | 240981 | 530533304 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7742 | 15764 | No Recognized Claim | 124362 | 530297259 | No Recognized Claim | 240982 | 530533307 | No Recognized Claim |
| 7743 | 15765 | Duplicate Claim Form | 124363 | 530297260 | No Recognized Claim | 240983 | 530533308 | No Recognized Claim |
| 7744 | 15769 | Condition of Ineligiblity Never Cured | 124364 | 530297261 | No Eligible Purchases in Class Period | 240984 | 530533309 | No Recognized Claim |
| 7745 | 15771 | No Eligible Purchases in Class Period | 124365 | 530297262 | No Recognized Claim | 240985 | 530533315 | No Recognized Claim |
| 7746 | 15772 | No Eligible Purchases in Class Period | 124366 | 530297263 | No Recognized Claim | 240986 | 530533320 | No Recognized Claim |
| 7747 | 15774 | No Recognized Claim | 124367 | 530297264 | No Eligible Purchases in Class Period | 240987 | 530533322 | No Recognized Claim |
| 7748 | 15776 | No Eligible Purchases in Class Period | 124368 | 530297270 | No Eligible Purchases in Class Period | 240988 | 530533325 | No Recognized Claim |
| 7749 | 15784 | No Eligible Purchases in Class Period | 124369 | 530297271 | No Recognized Claim | 240989 | 530533326 | No Recognized Claim |
| 7750 | 15789 | No Recognized Claim | 124370 | 530297272 | No Recognized Claim | 240990 | 530533329 | No Recognized Claim |
| 7751 | 15806 | No Recognized Claim | 124371 | 530297274 | No Recognized Claim | 240991 | 530533331 | No Recognized Claim |
| 7752 | 15815 | No Eligible Purchases in Class Period | 124372 | 530297276 | No Recognized Claim | 240992 | 530533333 | No Eligible Purchases in Class Period |
| 7753 | 15816 | No Eligible Purchases in Class Period | 124373 | 530297279 | No Recognized Claim | 240993 | 530533337 | No Recognized Claim |
| 7754 | 15822 | No Recognized Claim | 124374 | 530297280 | No Eligible Purchases in Class Period | 240994 | 530533343 | No Recognized Claim |
| 7755 | 15826 | No Eligible Purchases in Class Period | 124375 | 530297281 | No Recognized Claim | 240995 | 530533344 | No Eligible Purchases in Class Period |
| 7756 | 15831 | No Eligible Purchases in Class Period | 124376 | 530297283 | No Recognized Claim | 240996 | 530533346 | No Recognized Claim |
| 7757 | 15834 | No Recognized Claim | 124377 | 530297284 | No Recognized Claim | 240997 | 530533348 | No Recognized Claim |
| 7758 | 15835 | No Recognized Claim | 124378 | 530297285 | No Recognized Claim | 240998 | 530533350 | No Recognized Claim |
| 7759 | 15837 | Condition of Ineligiblity Never Cured | 124379 | 530297286 | No Recognized Claim | 240999 | 530533351 | No Recognized Claim |
| 7760 | 15838 | Condition of Ineligiblity Never Cured | 124380 | 530297287 | No Recognized Claim | 241000 | 530533352 | No Recognized Claim |
| 7761 | 15839 | Condition of Ineligiblity Never Cured | 124381 | 530297289 | No Recognized Claim | 241001 | 530533353 | No Recognized Claim |
| 7762 | 15840 | No Eligible Purchases in Class Period | 124382 | 530297292 | No Recognized Claim | 241002 | 530533357 | No Recognized Claim |
| 7763 | 15841 | No Eligible Purchases in Class Period | 124383 | 530297293 | No Recognized Claim | 241003 | 530533359 | No Recognized Claim |
| 7764 | 15848 | No Eligible Purchases in Class Period | 124384 | 530297294 | No Recognized Claim | 241004 | 530533360 | No Recognized Claim |
| 7765 | 15849 | No Eligible Purchases in Class Period | 124385 | 530297302 | No Recognized Claim | 241005 | 530533366 | No Recognized Claim |
| 7766 | 15852 | No Eligible Purchases in Class Period | 124386 | 530297304 | No Eligible Purchases in Class Period | 241006 | 530533367 | No Eligible Purchases in Class Period |
| 7767 | 15854 | No Eligible Purchases in Class Period | 124387 | 530297310 | No Recognized Claim | 241007 | 530533370 | No Eligible Purchases in Class Period |
| 7768 | 15861 | No Eligible Purchases in Class Period | 124388 | 530297312 | No Recognized Claim | 241008 | 530533377 | No Recognized Claim |
| 7769 | 15874 | No Eligible Purchases in Class Period | 124389 | 530297313 | No Recognized Claim | 241009 | 530533378 | No Eligible Purchases in Class Period |
| 7770 | 15875 | No Eligible Purchases in Class Period | 124390 | 530297315 | No Recognized Claim | 241010 | 530533379 | No Eligible Purchases in Class Period |
| 7771 | 15886 | No Eligible Purchases in Class Period | 124391 | 530297316 | No Recognized Claim | 241011 | 530533380 | No Recognized Claim |
| 7772 | 15887 | No Eligible Purchases in Class Period | 124392 | 530297317 | No Recognized Claim | 241012 | 530533383 | No Recognized Claim |
| 7773 | 15889 | No Eligible Purchases in Class Period | 124393 | 530297318 | No Eligible Purchases in Class Period | 241013 | 530533385 | No Recognized Claim |
| 7774 | 15905 | No Recognized Claim | 124394 | 530297319 | No Eligible Purchases in Class Period | 241014 | 530533386 | No Recognized Claim |
| 7775 | 15906 | No Recognized Claim | 124395 | 530297320 | No Recognized Claim | 241015 | 530533389 | No Recognized Claim |
| 7776 | 15907 | No Recognized Claim | 124396 | 530297321 | No Recognized Claim | 241016 | 530533390 | No Eligible Purchases in Class Period |
| 7777 | 15909 | No Eligible Purchases in Class Period | 124397 | 530297322 | No Recognized Claim | 241017 | 530533392 | No Eligible Purchases in Class Period |
| 7778 | 15913 | Condition of Ineligiblity Never Cured | 124398 | 530297323 | No Recognized Claim | 241018 | 530533396 | No Recognized Claim |
| 7779 | 15916 | No Recognized Claim | 124399 | 530297326 | No Recognized Claim | 241019 | 530533405 | No Recognized Claim |
| 7780 | 15919 | No Recognized Claim | 124400 | 530297327 | No Recognized Claim | 241020 | 530533408 | No Recognized Claim |
| 7781 | 15921 | Condition of Ineligiblity Never Cured | 124401 | 530297328 | No Recognized Claim | 241021 | 530533409 | No Eligible Purchases in Class Period |
| 7782 | 15923 | No Eligible Purchases in Class Period | 124402 | 530297329 | No Recognized Claim | 241022 | 530533410 | No Eligible Purchases in Class Period |
| 7783 | 15927 | No Eligible Purchases in Class Period | 124403 | 530297331 | No Recognized Claim | 241023 | 530533412 | No Recognized Claim |
| 7784 | 15930 | Condition of Ineligiblity Never Cured | 124404 | 530297332 | No Recognized Claim | 241024 | 530533415 | No Eligible Purchases in Class Period |
| 7785 | 15931 | Condition of Ineligiblity Never Cured | 124405 | 530297333 | No Recognized Claim | 241025 | 530533417 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7786 | 15934 | No Recognized Claim | 124406 | 530297337 | No Recognized Claim | 241026 | 530533418 | No Recognized Claim |
| 7787 | 15935 | No Eligible Purchases in Class Period | 124407 | 530297341 | No Recognized Claim | 241027 | 530533419 | No Eligible Purchases in Class Period |
| 7788 | 15939 | No Recognized Claim | 124408 | 530297343 | No Recognized Claim | 241028 | 530533420 | No Eligible Purchases in Class Period |
| 7789 | 15940 | No Eligible Purchases in Class Period | 124409 | 530297344 | No Recognized Claim | 241029 | 530533421 | No Eligible Purchases in Class Period |
| 7790 | 15942 | No Eligible Purchases in Class Period | 124410 | 530297345 | No Recognized Claim | 241030 | 530533422 | No Eligible Purchases in Class Period |
| 7791 | 15945 | No Eligible Purchases in Class Period | 124411 | 530297346 | No Recognized Claim | 241031 | 530533423 | No Eligible Purchases in Class Period |
| 7792 | 15947 | Condition of Ineligiblity Never Cured | 124412 | 530297347 | No Eligible Purchases in Class Period | 241032 | 530533424 | No Eligible Purchases in Class Period |
| 7793 | 15952 | No Eligible Purchases in Class Period | 124413 | 530297350 | No Recognized Claim | 241033 | 530533425 | No Eligible Purchases in Class Period |
| 7794 | 15956 | No Recognized Claim | 124414 | 530297352 | No Eligible Purchases in Class Period | 241034 | 530533426 | No Eligible Purchases in Class Period |
| 7795 | 15959 | No Recognized Claim | 124415 | 530297355 | No Recognized Claim | 241035 | 530533427 | No Eligible Purchases in Class Period |
| 7796 | 15961 | No Eligible Purchases in Class Period | 124416 | 530297356 | No Recognized Claim | 241036 | 530533428 | No Eligible Purchases in Class Period |
| 7797 | 15964 | No Recognized Claim | 124417 | 530297357 | No Recognized Claim | 241037 | 530533430 | No Recognized Claim |
| 7798 | 15965 | No Recognized Claim | 124418 | 530297358 | No Recognized Claim | 241038 | 530533431 | No Recognized Claim |
| 7799 | 15967 | No Eligible Purchases in Class Period | 124419 | 530297359 | No Recognized Claim | 241039 | 530533432 | No Recognized Claim |
| 7800 | 15969 | No Eligible Purchases in Class Period | 124420 | 530297360 | No Recognized Claim | 241040 | 530533434 | No Recognized Claim |
| 7801 | 15970 | No Recognized Claim | 124421 | 530297361 | No Recognized Claim | 241041 | 530533435 | No Recognized Claim |
| 7802 | 15972 | Condition of Ineligiblity Never Cured | 124422 | 530297362 | No Recognized Claim | 241042 | 530533439 | No Eligible Purchases in Class Period |
| 7803 | 15973 | No Eligible Purchases in Class Period | 124423 | 530297363 | No Recognized Claim | 241043 | 530533441 | No Eligible Purchases in Class Period |
| 7804 | 15974 | Condition of Ineligiblity Never Cured | 124424 | 530297365 | No Recognized Claim | 241044 | 530533445 | No Recognized Claim |
| 7805 | 15977 | Condition of Ineligiblity Never Cured | 124425 | 530297366 | No Recognized Claim | 241045 | 530533446 | No Recognized Claim |
| 7806 | 15981 | Condition of Ineligiblity Never Cured | 124426 | 530297368 | No Recognized Claim | 241046 | 530533451 | No Eligible Purchases in Class Period |
| 7807 | 15985 | No Recognized Claim | 124427 | 530297369 | No Recognized Claim | 241047 | 530533456 | No Eligible Purchases in Class Period |
| 7808 | 15987 | No Recognized Claim | 124428 | 530297370 | No Recognized Claim | 241048 | 530533458 | No Recognized Claim |
| 7809 | 15990 | No Recognized Claim | 124429 | 530297372 | No Recognized Claim | 241049 | 530533461 | No Recognized Claim |
| 7810 | 15994 | No Eligible Purchases in Class Period | 124430 | 530297373 | No Recognized Claim | 241050 | 530533465 | No Recognized Claim |
| 7811 | 15997 | No Eligible Purchases in Class Period | 124431 | 530297374 | No Recognized Claim | 241051 | 530533466 | No Eligible Purchases in Class Period |
| 7812 | 15998 | No Eligible Purchases in Class Period | 124432 | 530297377 | No Recognized Claim | 241052 | 530533467 | No Recognized Claim |
| 7813 | 15999 | No Eligible Purchases in Class Period | 124433 | 530297380 | No Eligible Purchases in Class Period | 241053 | 530533468 | No Recognized Claim |
| 7814 | 16000 | No Eligible Purchases in Class Period | 124434 | 530297383 | No Eligible Purchases in Class Period | 241054 | 530533469 | No Eligible Purchases in Class Period |
| 7815 | 16003 | No Recognized Claim | 124435 | 530297385 | No Eligible Purchases in Class Period | 241055 | 530533471 | No Eligible Purchases in Class Period |
| 7816 | 16008 | No Eligible Purchases in Class Period | 124436 | 530297387 | No Eligible Purchases in Class Period | 241056 | 530533472 | No Recognized Claim |
| 7817 | 16010 | No Eligible Purchases in Class Period | 124437 | 530297389 | No Eligible Purchases in Class Period | 241057 | 530533474 | No Recognized Claim |
| 7818 | 16011 | No Eligible Purchases in Class Period | 124438 | 530297395 | No Eligible Purchases in Class Period | 241058 | 530533475 | No Recognized Claim |
| 7819 | 16012 | Condition of Ineligiblity Never Cured | 124439 | 530297396 | No Eligible Purchases in Class Period | 241059 | 530533477 | No Recognized Claim |
| 7820 | 16013 | No Eligible Purchases in Class Period | 124440 | 530297398 | No Eligible Purchases in Class Period | 241060 | 530533478 | No Recognized Claim |
| 7821 | 16015 | No Recognized Claim | 124441 | 530297399 | No Eligible Purchases in Class Period | 241061 | 530533479 | No Recognized Claim |
| 7822 | 16016 | No Recognized Claim | 124442 | 530297400 | No Eligible Purchases in Class Period | 241062 | 530533480 | No Recognized Claim |
| 7823 | 16018 | No Eligible Purchases in Class Period | 124443 | 530297401 | No Eligible Purchases in Class Period | 241063 | 530533481 | No Recognized Claim |
| 7824 | 16019 | No Eligible Purchases in Class Period | 124444 | 530297402 | No Eligible Purchases in Class Period | 241064 | 530533482 | No Recognized Claim |
| 7825 | 16020 | No Eligible Purchases in Class Period | 124445 | 530297404 | No Eligible Purchases in Class Period | 241065 | 530533483 | No Recognized Claim |
| 7826 | 16021 | No Eligible Purchases in Class Period | 124446 | 530297405 | No Eligible Purchases in Class Period | 241066 | 530533484 | No Recognized Claim |
| 7827 | 16024 | No Eligible Purchases in Class Period | 124447 | 530297406 | No Eligible Purchases in Class Period | 241067 | 530533485 | No Recognized Claim |
| 7828 | 16028 | No Recognized Claim | 124448 | 530297407 | No Recognized Claim | 241068 | 530533486 | No Recognized Claim |
| 7829 | 16031 | Condition of Ineligiblity Never Cured | 124449 | 530297408 | No Eligible Purchases in Class Period | 241069 | 530533487 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7830 | 16033 | No Eligible Purchases in Class Period | 124450 | 530297409 | No Eligible Purchases in Class Period | 241070 | 530533488 | No Recognized Claim |
| 7831 | 16036 | No Eligible Purchases in Class Period | 124451 | 530297410 | No Eligible Purchases in Class Period | 241071 | 530533489 | No Recognized Claim |
| 7832 | 16040 | No Eligible Purchases in Class Period | 124452 | 530297411 | No Eligible Purchases in Class Period | 241072 | 530533490 | No Recognized Claim |
| 7833 | 16042 | No Recognized Claim | 124453 | 530297412 | No Eligible Purchases in Class Period | 241073 | 530533491 | No Recognized Claim |
| 7834 | 16044 | Condition of Ineligiblity Never Cured | 124454 | 530297413 | No Eligible Purchases in Class Period | 241074 | 530533492 | No Recognized Claim |
| 7835 | 16046 | No Eligible Purchases in Class Period | 124455 | 530297414 | No Recognized Claim | 241075 | 530533493 | No Recognized Claim |
| 7836 | 16047 | No Recognized Claim | 124456 | 530297417 | No Recognized Claim | 241076 | 530533494 | No Recognized Claim |
| 7837 | 16048 | Condition of Ineligiblity Never Cured | 124457 | 530297418 | No Recognized Claim | 241077 | 530533495 | No Recognized Claim |
| 7838 | 16049 | No Recognized Claim | 124458 | 530297419 | No Recognized Claim | 241078 | 530533496 | No Recognized Claim |
| 7839 | 16052 | No Eligible Purchases in Class Period | 124459 | 530297420 | No Recognized Claim | 241079 | 530533497 | No Recognized Claim |
| 7840 | 16053 | No Eligible Purchases in Class Period | 124460 | 530297421 | No Recognized Claim | 241080 | 530533498 | No Recognized Claim |
| 7841 | 16059 | Condition of Ineligiblity Never Cured | 124461 | 530297422 | No Recognized Claim | 241081 | 530533499 | No Recognized Claim |
| 7842 | 16065 | No Recognized Claim | 124462 | 530297423 | No Recognized Claim | 241082 | 530533500 | No Recognized Claim |
| 7843 | 16067 | Condition of Ineligiblity Never Cured | 124463 | 530297424 | No Recognized Claim | 241083 | 530533501 | No Recognized Claim |
| 7844 | 16069 | No Recognized Claim | 124464 | 530297425 | No Recognized Claim | 241084 | 530533502 | No Recognized Claim |
| 7845 | 16075 | No Recognized Claim | 124465 | 530297426 | No Recognized Claim | 241085 | 530533503 | No Recognized Claim |
| 7846 | 16076 | No Eligible Purchases in Class Period | 124466 | 530297432 | No Eligible Purchases in Class Period | 241086 | 530533504 | No Recognized Claim |
| 7847 | 16082 | No Eligible Purchases in Class Period | 124467 | 530297433 | No Eligible Purchases in Class Period | 241087 | 530533505 | No Recognized Claim |
| 7848 | 16083 | No Eligible Purchases in Class Period | 124468 | 530297437 | No Recognized Claim | 241088 | 530533506 | No Recognized Claim |
| 7849 | 16084 | No Eligible Purchases in Class Period | 124469 | 530297438 | No Recognized Claim | 241089 | 530533507 | No Recognized Claim |
| 7850 | 16086 | No Eligible Purchases in Class Period | 124470 | 530297439 | No Eligible Purchases in Class Period | 241090 | 530533508 | No Recognized Claim |
| 7851 | 16091 | No Eligible Purchases in Class Period | 124471 | 530297441 | No Eligible Purchases in Class Period | 241091 | 530533509 | No Recognized Claim |
| 7852 | 16092 | Condition of Ineligiblity Never Cured | 124472 | 530297445 | No Eligible Purchases in Class Period | 241092 | 530533510 | No Recognized Claim |
| 7853 | 16093 | No Recognized Claim | 124473 | 530297447 | No Eligible Purchases in Class Period | 241093 | 530533511 | No Recognized Claim |
| 7854 | 16096 | No Eligible Purchases in Class Period | 124474 | 530297448 | No Eligible Purchases in Class Period | 241094 | 530533512 | No Recognized Claim |
| 7855 | 16097 | No Recognized Claim | 124475 | 530297449 | No Eligible Purchases in Class Period | 241095 | 530533513 | No Recognized Claim |
| 7856 | 16100 | No Eligible Purchases in Class Period | 124476 | 530297452 | No Recognized Claim | 241096 | 530533514 | No Recognized Claim |
| 7857 | 16101 | Condition of Ineligiblity Never Cured | 124477 | 530297459 | No Recognized Claim | 241097 | 530533515 | No Recognized Claim |
| 7858 | 16102 | No Eligible Purchases in Class Period | 124478 | 530297460 | No Eligible Purchases in Class Period | 241098 | 530533516 | No Recognized Claim |
| 7859 | 16103 | No Recognized Claim | 124479 | 530297469 | No Recognized Claim | 241099 | 530533517 | No Recognized Claim |
| 7860 | 16104 | No Recognized Claim | 124480 | 530297472 | No Recognized Claim | 241100 | 530533518 | No Recognized Claim |
| 7861 | 16106 | No Recognized Claim | 124481 | 530297473 | No Eligible Purchases in Class Period | 241101 | 530533519 | No Recognized Claim |
| 7862 | 16108 | Condition of Ineligiblity Never Cured | 124482 | 530297474 | No Recognized Claim | 241102 | 530533520 | No Recognized Claim |
| 7863 | 16110 | Condition of Ineligiblity Never Cured | 124483 | 530297475 | No Recognized Claim | 241103 | 530533521 | No Recognized Claim |
| 7864 | 16113 | No Eligible Purchases in Class Period | 124484 | 530297476 | No Recognized Claim | 241104 | 530533522 | No Recognized Claim |
| 7865 | 16114 | No Recognized Claim | 124485 | 530297477 | No Recognized Claim | 241105 | 530533523 | No Recognized Claim |
| 7866 | 16115 | No Eligible Purchases in Class Period | 124486 | 530297478 | No Recognized Claim | 241106 | 530533524 | No Recognized Claim |
| 7867 | 16122 | No Recognized Claim | 124487 | 530297480 | No Eligible Purchases in Class Period | 241107 | 530533525 | No Recognized Claim |
| 7868 | 16125 | No Eligible Purchases in Class Period | 124488 | 530297481 | No Recognized Claim | 241108 | 530533526 | No Recognized Claim |
| 7869 | 16128 | No Recognized Claim | 124489 | 530297483 | No Eligible Purchases in Class Period | 241109 | 530533527 | No Recognized Claim |
| 7870 | 16132 | No Eligible Purchases in Class Period | 124490 | 530297484 | No Eligible Purchases in Class Period | 241110 | 530533528 | No Recognized Claim |
| 7871 | 16133 | No Eligible Purchases in Class Period | 124491 | 530297487 | No Recognized Claim | 241111 | 530533529 | No Recognized Claim |
| 7872 | 16134 | Condition of Ineligiblity Never Cured | 124492 | 530297490 | No Recognized Claim | 241112 | 530533530 | No Recognized Claim |
| 7873 | 16137 | Condition of Ineligiblity Never Cured | 124493 | 530297491 | No Eligible Purchases in Class Period | 241113 | 530533531 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7874 | 16138 | No Eligible Purchases in Class Period | 124494 | 530297492 | No Recognized Claim | 241114 | 530533532 | No Recognized Claim |
| 7875 | 16142 | Condition of Ineligiblity Never Cured | 124495 | 530297493 | No Eligible Purchases in Class Period | 241115 | 530533533 | No Recognized Claim |
| 7876 | 16143 | No Eligible Purchases in Class Period | 124496 | 530297495 | No Recognized Claim | 241116 | 530533534 | No Recognized Claim |
| 7877 | 16144 | Condition of Ineligiblity Never Cured | 124497 | 530297496 | No Eligible Purchases in Class Period | 241117 | 530533535 | No Recognized Claim |
| 7878 | 16150 | No Eligible Purchases in Class Period | 124498 | 530297498 | No Recognized Claim | 241118 | 530533536 | No Recognized Claim |
| 7879 | 16151 | No Eligible Purchases in Class Period | 124499 | 530297499 | No Eligible Purchases in Class Period | 241119 | 530533537 | No Recognized Claim |
| 7880 | 16152 | No Eligible Purchases in Class Period | 124500 | 530297500 | No Recognized Claim | 241120 | 530533538 | No Recognized Claim |
| 7881 | 16154 | No Eligible Purchases in Class Period | 124501 | 530297501 | No Recognized Claim | 241121 | 530533539 | No Recognized Claim |
| 7882 | 16155 | No Eligible Purchases in Class Period | 124502 | 530297502 | No Recognized Claim | 241122 | 530533540 | No Eligible Purchases in Class Period |
| 7883 | 16158 | Condition of Ineligiblity Never Cured | 124503 | 530297505 | No Eligible Purchases in Class Period | 241123 | 530533541 | No Recognized Claim |
| 7884 | 16161 | Condition of Ineligiblity Never Cured | 124504 | 530297507 | No Eligible Purchases in Class Period | 241124 | 530533544 | No Eligible Purchases in Class Period |
| 7885 | 16162 | No Eligible Purchases in Class Period | 124505 | 530297508 | No Recognized Claim | 241125 | 530533547 | No Eligible Purchases in Class Period |
| 7886 | 16163 | Condition of Ineligiblity Never Cured | 124506 | 530297509 | No Recognized Claim | 241126 | 530533549 | No Recognized Claim |
| 7887 | 16165 | Condition of Ineligiblity Never Cured | 124507 | 530297512 | No Eligible Purchases in Class Period | 241127 | 530533550 | No Eligible Purchases in Class Period |
| 7888 | 16166 | Condition of Ineligiblity Never Cured | 124508 | 530297513 | No Eligible Purchases in Class Period | 241128 | 530533551 | No Recognized Claim |
| 7889 | 16168 | No Recognized Claim | 124509 | 530297518 | No Recognized Claim | 241129 | 530533552 | No Eligible Purchases in Class Period |
| 7890 | 16170 | No Recognized Claim | 124510 | 530297521 | No Eligible Purchases in Class Period | 241130 | 530533553 | No Eligible Purchases in Class Period |
| 7891 | 16171 | No Eligible Purchases in Class Period | 124511 | 530297522 | No Eligible Purchases in Class Period | 241131 | 530533556 | No Recognized Claim |
| 7892 | 16172 | No Eligible Purchases in Class Period | 124512 | 530297528 | No Recognized Claim | 241132 | 530533558 | No Recognized Claim |
| 7893 | 16173 | Condition of Ineligiblity Never Cured | 124513 | 530297530 | No Eligible Purchases in Class Period | 241133 | 530533559 | No Recognized Claim |
| 7894 | 16174 | Condition of Ineligiblity Never Cured | 124514 | 530297532 | No Recognized Claim | 241134 | 530533560 | No Recognized Claim |
| 7895 | 16178 | No Eligible Purchases in Class Period | 124515 | 530297533 | No Recognized Claim | 241135 | 530533561 | No Recognized Claim |
| 7896 | 16179 | No Eligible Purchases in Class Period | 124516 | 530297534 | No Eligible Purchases in Class Period | 241136 | 530533562 | No Recognized Claim |
| 7897 | 16182 | No Recognized Claim | 124517 | 530297535 | No Recognized Claim | 241137 | 530533564 | No Recognized Claim |
| 7898 | 16184 | No Eligible Purchases in Class Period | 124518 | 530297536 | No Recognized Claim | 241138 | 530533565 | No Recognized Claim |
| 7899 | 16189 | No Recognized Claim | 124519 | 530297551 | No Recognized Claim | 241139 | 530533567 | No Recognized Claim |
| 7900 | 16190 | No Eligible Purchases in Class Period | 124520 | 530297558 | No Eligible Purchases in Class Period | 241140 | 530533569 | No Recognized Claim |
| 7901 | 16191 | No Eligible Purchases in Class Period | 124521 | 530297562 | No Recognized Claim | 241141 | 530533570 | No Recognized Claim |
| 7902 | 16194 | No Eligible Purchases in Class Period | 124522 | 530297563 | No Eligible Purchases in Class Period | 241142 | 530533571 | No Eligible Purchases in Class Period |
| 7903 | 16196 | No Eligible Purchases in Class Period | 124523 | 530297566 | No Recognized Claim | 241143 | 530533572 | No Eligible Purchases in Class Period |
| 7904 | 16197 | No Eligible Purchases in Class Period | 124524 | 530297568 | No Recognized Claim | 241144 | 530533574 | No Recognized Claim |
| 7905 | 16199 | No Recognized Claim | 124525 | 530297575 | No Recognized Claim | 241145 | 530533575 | No Recognized Claim |
| 7906 | 16205 | No Eligible Purchases in Class Period | 124526 | 530297577 | No Recognized Claim | 241146 | 530533580 | No Recognized Claim |
| 7907 | 16207 | No Eligible Purchases in Class Period | 124527 | 530297580 | No Eligible Purchases in Class Period | 241147 | 530533581 | No Recognized Claim |
| 7908 | 16209 | No Eligible Purchases in Class Period | 124528 | 530297586 | No Recognized Claim | 241148 | 530533584 | No Eligible Purchases in Class Period |
| 7909 | 16210 | Condition of Ineligiblity Never Cured | 124529 | 530297587 | No Recognized Claim | 241149 | 530533586 | No Recognized Claim |
| 7910 | 16219 | No Recognized Claim | 124530 | 530297589 | No Recognized Claim | 241150 | 530533587 | No Eligible Purchases in Class Period |
| 7911 | 16220 | Condition of Ineligiblity Never Cured | 124531 | 530297592 | No Eligible Purchases in Class Period | 241151 | 530533590 | No Eligible Purchases in Class Period |
| 7912 | 16223 | Condition of Ineligiblity Never Cured | 124532 | 530297593 | No Eligible Purchases in Class Period | 241152 | 530533591 | No Eligible Purchases in Class Period |
| 7913 | 16224 | No Eligible Purchases in Class Period | 124533 | 530297597 | No Recognized Claim | 241153 | 530533592 | No Recognized Claim |
| 7914 | 16225 | Duplicate Claim Form | 124534 | 530297598 | No Recognized Claim | 241154 | 530533594 | No Recognized Claim |
| 7915 | 16226 | No Eligible Purchases in Class Period | 124535 | 530297599 | No Recognized Claim | 241155 | 530533595 | No Recognized Claim |
| 7916 | 16227 | Condition of Ineligiblity Never Cured | 124536 | 530297600 | No Recognized Claim | 241156 | 530533596 | No Recognized Claim |
| 7917 | 16228 | No Eligible Purchases in Class Period | 124537 | 530297601 | No Recognized Claim | 241157 | 530533597 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7918 | 16231 | No Eligible Purchases in Class Period | 124538 | 530297602 | No Recognized Claim | 241158 | 530533598 | No Recognized Claim |
| 7919 | 16234 | No Eligible Purchases in Class Period | 124539 | 530297603 | No Recognized Claim | 241159 | 530533600 | No Recognized Claim |
| 7920 | 16235 | Condition of Ineligiblity Never Cured | 124540 | 530297604 | No Recognized Claim | 241160 | 530533601 | No Recognized Claim |
| 7921 | 16237 | Condition of Ineligiblity Never Cured | 124541 | 530297605 | No Recognized Claim | 241161 | 530533602 | No Recognized Claim |
| 7922 | 16238 | Condition of Ineligiblity Never Cured | 124542 | 530297606 | No Recognized Claim | 241162 | 530533605 | No Recognized Claim |
| 7923 | 16240 | Condition of Ineligiblity Never Cured | 124543 | 530297607 | No Recognized Claim | 241163 | 530533607 | No Recognized Claim |
| 7924 | 16241 | No Eligible Purchases in Class Period | 124544 | 530297608 | No Eligible Purchases in Class Period | 241164 | 530533612 | No Recognized Claim |
| 7925 | 16244 | Duplicate Claim Form | 124545 | 530297610 | No Eligible Purchases in Class Period | 241165 | 530533613 | No Recognized Claim |
| 7926 | 16245 | No Recognized Claim | 124546 | 530297612 | No Recognized Claim | 241166 | 530533614 | No Recognized Claim |
| 7927 | 16246 | No Recognized Claim | 124547 | 530297613 | No Recognized Claim | 241167 | 530533616 | No Recognized Claim |
| 7928 | 16249 | No Recognized Claim | 124548 | 530297614 | No Recognized Claim | 241168 | 530533617 | No Recognized Claim |
| 7929 | 16253 | No Eligible Purchases in Class Period | 124549 | 530297615 | No Recognized Claim | 241169 | 530533618 | No Recognized Claim |
| 7930 | 16256 | No Eligible Purchases in Class Period | 124550 | 530297616 | No Recognized Claim | 241170 | 530533619 | No Recognized Claim |
| 7931 | 16257 | No Eligible Purchases in Class Period | 124551 | 530297617 | No Recognized Claim | 241171 | 530533623 | No Recognized Claim |
| 7932 | 16258 | Condition of Ineligiblity Never Cured | 124552 | 530297618 | No Recognized Claim | 241172 | 530533624 | No Recognized Claim |
| 7933 | 16260 | No Recognized Claim | 124553 | 530297619 | No Recognized Claim | 241173 | 530533625 | No Recognized Claim |
| 7934 | 16263 | No Eligible Purchases in Class Period | 124554 | 530297620 | No Recognized Claim | 241174 | 530533628 | No Recognized Claim |
| 7935 | 16265 | No Recognized Claim | 124555 | 530297621 | No Recognized Claim | 241175 | 530533629 | No Recognized Claim |
| 7936 | 16266 | No Recognized Claim | 124556 | 530297622 | No Recognized Claim | 241176 | 530533633 | No Eligible Purchases in Class Period |
| 7937 | 16271 | Duplicate Claim Form | 124557 | 530297623 | No Recognized Claim | 241177 | 530533635 | No Recognized Claim |
| 7938 | 16278 | No Recognized Claim | 124558 | 530297624 | No Recognized Claim | 241178 | 530533638 | No Recognized Claim |
| 7939 | 16285 | No Eligible Purchases in Class Period | 124559 | 530297625 | No Recognized Claim | 241179 | 530533639 | No Recognized Claim |
| 7940 | 16286 | No Eligible Purchases in Class Period | 124560 | 530297626 | No Recognized Claim | 241180 | 530533640 | No Recognized Claim |
| 7941 | 16289 | No Eligible Purchases in Class Period | 124561 | 530297627 | No Recognized Claim | 241181 | 530533641 | No Recognized Claim |
| 7942 | 16290 | No Eligible Purchases in Class Period | 124562 | 530297628 | No Recognized Claim | 241182 | 530533642 | No Recognized Claim |
| 7943 | 16292 | No Eligible Purchases in Class Period | 124563 | 530297630 | No Recognized Claim | 241183 | 530533643 | No Recognized Claim |
| 7944 | 16293 | Condition of Ineligiblity Never Cured | 124564 | 530297632 | No Eligible Purchases in Class Period | 241184 | 530533644 | No Recognized Claim |
| 7945 | 16294 | No Eligible Purchases in Class Period | 124565 | 530297633 | No Eligible Purchases in Class Period | 241185 | 530533645 | No Recognized Claim |
| 7946 | 16295 | No Eligible Purchases in Class Period | 124566 | 530297634 | No Eligible Purchases in Class Period | 241186 | 530533647 | No Recognized Claim |
| 7947 | 16298 | No Recognized Claim | 124567 | 530297638 | No Recognized Claim | 241187 | 530533648 | No Recognized Claim |
| 7948 | 16300 | Void or Withdrawn | 124568 | 530297639 | No Recognized Claim | 241188 | 530533649 | No Recognized Claim |
| 7949 | 16301 | No Eligible Purchases in Class Period | 124569 | 530297640 | No Recognized Claim | 241189 | 530533650 | No Recognized Claim |
| 7950 | 16302 | Duplicate Claim Form | 124570 | 530297641 | No Recognized Claim | 241190 | 530533651 | No Recognized Claim |
| 7951 | 16304 | No Eligible Purchases in Class Period | 124571 | 530297642 | No Recognized Claim | 241191 | 530533652 | No Recognized Claim |
| 7952 | 16305 | No Eligible Purchases in Class Period | 124572 | 530297643 | No Recognized Claim | 241192 | 530533654 | No Eligible Purchases in Class Period |
| 7953 | 16307 | No Eligible Purchases in Class Period | 124573 | 530297644 | No Recognized Claim | 241193 | 530533655 | No Recognized Claim |
| 7954 | 16308 | No Eligible Purchases in Class Period | 124574 | 530297645 | No Recognized Claim | 241194 | 530533657 | No Recognized Claim |
| 7955 | 16309 | No Eligible Purchases in Class Period | 124575 | 530297653 | No Eligible Purchases in Class Period | 241195 | 530533658 | No Eligible Purchases in Class Period |
| 7956 | 16310 | No Eligible Purchases in Class Period | 124576 | 530297655 | No Recognized Claim | 241196 | 530533660 | No Recognized Claim |
| 7957 | 16311 | No Eligible Purchases in Class Period | 124577 | 530297656 | No Recognized Claim | 241197 | 530533661 | No Recognized Claim |
| 7958 | 16313 | No Recognized Claim | 124578 | 530297660 | No Eligible Purchases in Class Period | 241198 | 530533662 | No Recognized Claim |
| 7959 | 16316 | No Eligible Purchases in Class Period | 124579 | 530297662 | No Eligible Purchases in Class Period | 241199 | 530533663 | No Recognized Claim |
| 7960 | 16318 | No Eligible Purchases in Class Period | 124580 | 530297665 | No Recognized Claim | 241200 | 530533664 | No Recognized Claim |
| 7961 | 16319 | No Recognized Claim | 124581 | 530297667 | No Recognized Claim | 241201 | 530533665 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7962 | 16320 | Duplicate Claim Form | 124582 | 530297668 | No Recognized Claim | 241202 | 530533666 | No Recognized Claim |
| 7963 | 16322 | No Recognized Claim | 124583 | 530297674 | No Eligible Purchases in Class Period | 241203 | 530533667 | No Recognized Claim |
| 7964 | 16325 | Condition of Ineligiblity Never Cured | 124584 | 530297676 | No Recognized Claim | 241204 | 530533668 | No Recognized Claim |
| 7965 | 16326 | No Recognized Claim | 124585 | 530297677 | No Recognized Claim | 241205 | 530533673 | No Recognized Claim |
| 7966 | 16327 | No Recognized Claim | 124586 | 530297682 | No Recognized Claim | 241206 | 530533676 | No Recognized Claim |
| 7967 | 16329 | No Eligible Purchases in Class Period | 124587 | 530297684 | No Eligible Purchases in Class Period | 241207 | 530533677 | No Eligible Purchases in Class Period |
| 7968 | 16331 | No Eligible Purchases in Class Period | 124588 | 530297692 | No Recognized Claim | 241208 | 530533678 | No Recognized Claim |
| 7969 | 16337 | No Eligible Purchases in Class Period | 124589 | 530297696 | No Recognized Claim | 241209 | 530533679 | No Eligible Purchases in Class Period |
| 7970 | 16338 | No Recognized Claim | 124590 | 530297697 | No Recognized Claim | 241210 | 530533682 | No Recognized Claim |
| 7971 | 16339 | No Eligible Purchases in Class Period | 124591 | 530297700 | No Recognized Claim | 241211 | 530533685 | No Eligible Purchases in Class Period |
| 7972 | 16344 | No Eligible Purchases in Class Period | 124592 | 530297712 | No Recognized Claim | 241212 | 530533686 | No Eligible Purchases in Class Period |
| 7973 | 16345 | No Eligible Purchases in Class Period | 124593 | 530297720 | No Recognized Claim | 241213 | 530533688 | No Recognized Claim |
| 7974 | 16346 | No Eligible Purchases in Class Period | 124594 | 530297722 | No Recognized Claim | 241214 | 530533691 | No Recognized Claim |
| 7975 | 16349 | Condition of Ineligiblity Never Cured | 124595 | 530297729 | No Recognized Claim | 241215 | 530533692 | No Recognized Claim |
| 7976 | 16352 | No Eligible Purchases in Class Period | 124596 | 530297733 | No Recognized Claim | 241216 | 530533693 | No Recognized Claim |
| 7977 | 16355 | No Eligible Purchases in Class Period | 124597 | 530297736 | No Recognized Claim | 241217 | 530533695 | No Eligible Purchases in Class Period |
| 7978 | 16361 | No Eligible Purchases in Class Period | 124598 | 530297743 | No Eligible Purchases in Class Period | 241218 | 530533697 | No Recognized Claim |
| 7979 | 16364 | No Recognized Claim | 124599 | 530297754 | No Eligible Purchases in Class Period | 241219 | 530533700 | No Recognized Claim |
| 7980 | 16370 | No Eligible Purchases in Class Period | 124600 | 530297762 | No Recognized Claim | 241220 | 530533705 | No Recognized Claim |
| 7981 | 16374 | No Eligible Purchases in Class Period | 124601 | 530297765 | No Recognized Claim | 241221 | 530533709 | No Eligible Purchases in Class Period |
| 7982 | 16376 | No Eligible Purchases in Class Period | 124602 | 530297771 | No Recognized Claim | 241222 | 530533710 | No Recognized Claim |
| 7983 | 16378 | No Recognized Claim | 124603 | 530297773 | No Recognized Claim | 241223 | 530533712 | No Eligible Purchases in Class Period |
| 7984 | 16379 | Condition of Ineligiblity Never Cured | 124604 | 530297775 | No Recognized Claim | 241224 | 530533715 | No Recognized Claim |
| 7985 | 16381 | No Recognized Claim | 124605 | 530297776 | No Recognized Claim | 241225 | 530533716 | No Recognized Claim |
| 7986 | 16382 | No Eligible Purchases in Class Period | 124606 | 530297777 | No Recognized Claim | 241226 | 530533719 | No Recognized Claim |
| 7987 | 16383 | No Eligible Purchases in Class Period | 124607 | 530297778 | No Recognized Claim | 241227 | 530533722 | No Recognized Claim |
| 7988 | 16385 | No Eligible Purchases in Class Period | 124608 | 530297779 | No Recognized Claim | 241228 | 530533730 | No Recognized Claim |
| 7989 | 16388 | No Eligible Purchases in Class Period | 124609 | 530297780 | No Recognized Claim | 241229 | 530533731 | No Recognized Claim |
| 7990 | 16393 | No Eligible Purchases in Class Period | 124610 | 530297781 | No Recognized Claim | 241230 | 530533734 | No Eligible Purchases in Class Period |
| 7991 | 16394 | No Eligible Purchases in Class Period | 124611 | 530297782 | No Recognized Claim | 241231 | 530533736 | No Recognized Claim |
| 7992 | 16395 | Condition of Ineligiblity Never Cured | 124612 | 530297785 | No Eligible Purchases in Class Period | 241232 | 530533737 | No Recognized Claim |
| 7993 | 16399 | No Eligible Purchases in Class Period | 124613 | 530297786 | No Recognized Claim | 241233 | 530533739 | No Recognized Claim |
| 7994 | 16400 | No Eligible Purchases in Class Period | 124614 | 530297787 | No Eligible Purchases in Class Period | 241234 | 530533744 | No Eligible Purchases in Class Period |
| 7995 | 16401 | No Eligible Purchases in Class Period | 124615 | 530297788 | No Eligible Purchases in Class Period | 241235 | 530533745 | No Eligible Purchases in Class Period |
| 7996 | 16402 | No Eligible Purchases in Class Period | 124616 | 530297795 | No Eligible Purchases in Class Period | 241236 | 530533746 | No Recognized Claim |
| 7997 | 16403 | No Eligible Purchases in Class Period | 124617 | 530297798 | No Eligible Purchases in Class Period | 241237 | 530533747 | No Recognized Claim |
| 7998 | 16404 | No Eligible Purchases in Class Period | 124618 | 530297799 | No Eligible Purchases in Class Period | 241238 | 530533748 | No Eligible Purchases in Class Period |
| 7999 | 16405 | No Eligible Purchases in Class Period | 124619 | 530297802 | No Recognized Claim | 241239 | 530533749 | No Recognized Claim |
| 8000 | 16406 | No Recognized Claim | 124620 | 530297803 | No Recognized Claim | 241240 | 530533750 | No Eligible Purchases in Class Period |
| 8001 | 16407 | No Eligible Purchases in Class Period | 124621 | 530297804 | No Recognized Claim | 241241 | 530533752 | No Recognized Claim |
| 8002 | 16408 | Condition of Ineligiblity Never Cured | 124622 | 530297805 | No Recognized Claim | 241242 | 530533755 | No Recognized Claim |
| 8003 | 16413 | No Recognized Claim | 124623 | 530297806 | No Recognized Claim | 241243 | 530533764 | No Eligible Purchases in Class Period |
| 8004 | 16414 | No Eligible Purchases in Class Period | 124624 | 530297807 | No Recognized Claim | 241244 | 530533765 | No Eligible Purchases in Class Period |
| 8005 | 16416 | No Eligible Purchases in Class Period | 124625 | 530297808 | No Recognized Claim | 241245 | 530533766 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8006 | 16419 | No Recognized Claim | 124626 | 530297809 | No Recognized Claim | 241246 | 530533767 | No Eligible Purchases in Class Period |
| 8007 | 16420 | No Recognized Claim | 124627 | 530297810 | No Recognized Claim | 241247 | 530533768 | No Eligible Purchases in Class Period |
| 8008 | 16427 | No Eligible Purchases in Class Period | 124628 | 530297811 | No Recognized Claim | 241248 | 530533769 | No Eligible Purchases in Class Period |
| 8009 | 16429 | No Recognized Claim | 124629 | 530297812 | No Recognized Claim | 241249 | 530533770 | No Eligible Purchases in Class Period |
| 8010 | 16430 | No Eligible Purchases in Class Period | 124630 | 530297813 | No Recognized Claim | 241250 | 530533771 | No Eligible Purchases in Class Period |
| 8011 | 16431 | No Eligible Purchases in Class Period | 124631 | 530297814 | No Recognized Claim | 241251 | 530533772 | No Eligible Purchases in Class Period |
| 8012 | 16433 | No Recognized Claim | 124632 | 530297815 | No Recognized Claim | 241252 | 530533774 | No Recognized Claim |
| 8013 | 16435 | No Eligible Purchases in Class Period | 124633 | 530297816 | No Recognized Claim | 241253 | 530533775 | No Recognized Claim |
| 8014 | 16436 | No Eligible Purchases in Class Period | 124634 | 530297817 | No Recognized Claim | 241254 | 530533776 | No Recognized Claim |
| 8015 | 16439 | No Eligible Purchases in Class Period | 124635 | 530297818 | No Recognized Claim | 241255 | 530533777 | No Recognized Claim |
| 8016 | 16440 | Condition of Ineligiblity Never Cured | 124636 | 530297819 | No Recognized Claim | 241256 | 530533778 | No Recognized Claim |
| 8017 | 16444 | No Eligible Purchases in Class Period | 124637 | 530297820 | No Recognized Claim | 241257 | 530533779 | No Recognized Claim |
| 8018 | 16445 | No Eligible Purchases in Class Period | 124638 | 530297821 | No Eligible Purchases in Class Period | 241258 | 530533780 | No Recognized Claim |
| 8019 | 16447 | No Eligible Purchases in Class Period | 124639 | 530297822 | No Recognized Claim | 241259 | 530533781 | No Recognized Claim |
| 8020 | 16448 | No Recognized Claim | 124640 | 530297825 | No Eligible Purchases in Class Period | 241260 | 530533782 | No Recognized Claim |
| 8021 | 16452 | No Eligible Purchases in Class Period | 124641 | 530297829 | No Eligible Purchases in Class Period | 241261 | 530533783 | No Recognized Claim |
| 8022 | 16453 | No Eligible Purchases in Class Period | 124642 | 530297832 | No Recognized Claim | 241262 | 530533784 | No Recognized Claim |
| 8023 | 16454 | No Eligible Purchases in Class Period | 124643 | 530297833 | No Recognized Claim | 241263 | 530533787 | No Recognized Claim |
| 8024 | 16458 | No Recognized Claim | 124644 | 530297834 | No Eligible Purchases in Class Period | 241264 | 530533789 | No Recognized Claim |
| 8025 | 16460 | No Eligible Purchases in Class Period | 124645 | 530297836 | No Recognized Claim | 241265 | 530533790 | No Recognized Claim |
| 8026 | 16461 | No Eligible Purchases in Class Period | 124646 | 530297837 | No Recognized Claim | 241266 | 530533791 | No Recognized Claim |
| 8027 | 16465 | No Recognized Claim | 124647 | 530297838 | No Recognized Claim | 241267 | 530533792 | No Recognized Claim |
| 8028 | 16466 | No Eligible Purchases in Class Period | 124648 | 530297839 | No Recognized Claim | 241268 | 530533793 | No Recognized Claim |
| 8029 | 16470 | No Eligible Purchases in Class Period | 124649 | 530297841 | No Recognized Claim | 241269 | 530533794 | No Eligible Purchases in Class Period |
| 8030 | 16472 | No Eligible Purchases in Class Period | 124650 | 530297842 | No Eligible Purchases in Class Period | 241270 | 530533800 | No Recognized Claim |
| 8031 | 16474 | No Eligible Purchases in Class Period | 124651 | 530297845 | No Recognized Claim | 241271 | 530533807 | No Eligible Purchases in Class Period |
| 8032 | 16476 | No Eligible Purchases in Class Period | 124652 | 530297847 | No Recognized Claim | 241272 | 530533808 | No Eligible Purchases in Class Period |
| 8033 | 16482 | No Eligible Purchases in Class Period | 124653 | 530297850 | No Eligible Purchases in Class Period | 241273 | 530533813 | No Eligible Purchases in Class Period |
| 8034 | 16484 | No Recognized Claim | 124654 | 530297851 | No Recognized Claim | 241274 | 530533816 | No Recognized Claim |
| 8035 | 16489 | No Eligible Purchases in Class Period | 124655 | 530297857 | No Recognized Claim | 241275 | 530533818 | No Recognized Claim |
| 8036 | 16490 | No Eligible Purchases in Class Period | 124656 | 530297859 | No Recognized Claim | 241276 | 530533819 | No Recognized Claim |
| 8037 | 16501 | No Eligible Purchases in Class Period | 124657 | 530297861 | No Recognized Claim | 241277 | 530533821 | No Eligible Purchases in Class Period |
| 8038 | 16510 | Condition of Ineligiblity Never Cured | 124658 | 530297862 | No Recognized Claim | 241278 | 530533822 | No Eligible Purchases in Class Period |
| 8039 | 16511 | No Eligible Purchases in Class Period | 124659 | 530297868 | No Recognized Claim | 241279 | 530533827 | No Recognized Claim |
| 8040 | 16512 | No Recognized Claim | 124660 | 530297870 | No Recognized Claim | 241280 | 530533828 | No Eligible Purchases in Class Period |
| 8041 | 16513 | No Eligible Purchases in Class Period | 124661 | 530297871 | No Recognized Claim | 241281 | 530533830 | No Recognized Claim |
| 8042 | 16514 | No Eligible Purchases in Class Period | 124662 | 530297872 | No Recognized Claim | 241282 | 530533833 | No Recognized Claim |
| 8043 | 16517 | No Eligible Purchases in Class Period | 124663 | 530297873 | No Recognized Claim | 241283 | 530533834 | No Recognized Claim |
| 8044 | 16518 | No Eligible Purchases in Class Period | 124664 | 530297874 | No Recognized Claim | 241284 | 530533835 | No Recognized Claim |
| 8045 | 16524 | No Eligible Purchases in Class Period | 124665 | 530297875 | No Recognized Claim | 241285 | 530533836 | No Eligible Purchases in Class Period |
| 8046 | 16525 | No Eligible Purchases in Class Period | 124666 | 530297876 | No Recognized Claim | 241286 | 530533837 | No Recognized Claim |
| 8047 | 16526 | No Eligible Purchases in Class Period | 124667 | 530297879 | No Recognized Claim | 241287 | 530533841 | No Recognized Claim |
| 8048 | 16533 | No Eligible Purchases in Class Period | 124668 | 530297882 | No Recognized Claim | 241288 | 530533842 | No Recognized Claim |
| 8049 | 16534 | No Eligible Purchases in Class Period | 124669 | 530297884 | No Recognized Claim | 241289 | 530533843 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8050 | 16535 | No Recognized Claim | 124670 | 530297885 | No Recognized Claim | 241290 | 530533844 | No Recognized Claim |
| 8051 | 16538 | No Eligible Purchases in Class Period | 124671 | 530297887 | No Recognized Claim | 241291 | 530533845 | No Recognized Claim |
| 8052 | 16541 | No Eligible Purchases in Class Period | 124672 | 530297890 | No Eligible Purchases in Class Period | 241292 | 530533846 | No Recognized Claim |
| 8053 | 16546 | No Eligible Purchases in Class Period | 124673 | 530297891 | No Recognized Claim | 241293 | 530533847 | No Recognized Claim |
| 8054 | 16548 | No Eligible Purchases in Class Period | 124674 | 530297893 | No Recognized Claim | 241294 | 530533848 | No Recognized Claim |
| 8055 | 16551 | No Recognized Claim | 124675 | 530297902 | No Recognized Claim | 241295 | 530533849 | No Recognized Claim |
| 8056 | 16556 | No Eligible Purchases in Class Period | 124676 | 530297904 | No Eligible Purchases in Class Period | 241296 | 530533850 | No Recognized Claim |
| 8057 | 16557 | No Eligible Purchases in Class Period | 124677 | 530297907 | No Recognized Claim | 241297 | 530533851 | No Recognized Claim |
| 8058 | 16558 | No Eligible Purchases in Class Period | 124678 | 530297912 | No Eligible Purchases in Class Period | 241298 | 530533852 | No Recognized Claim |
| 8059 | 16559 | No Eligible Purchases in Class Period | 124679 | 530297918 | No Recognized Claim | 241299 | 530533854 | No Recognized Claim |
| 8060 | 16564 | No Eligible Purchases in Class Period | 124680 | 530297919 | No Recognized Claim | 241300 | 530533855 | No Recognized Claim |
| 8061 | 16569 | No Eligible Purchases in Class Period | 124681 | 530297920 | No Recognized Claim | 241301 | 530533856 | No Recognized Claim |
| 8062 | 16572 | No Recognized Claim | 124682 | 530297924 | No Eligible Purchases in Class Period | 241302 | 530533857 | No Recognized Claim |
| 8063 | 16577 | No Eligible Purchases in Class Period | 124683 | 530297925 | No Eligible Purchases in Class Period | 241303 | 530533858 | No Recognized Claim |
| 8064 | 16579 | No Eligible Purchases in Class Period | 124684 | 530297926 | No Eligible Purchases in Class Period | 241304 | 530533859 | No Recognized Claim |
| 8065 | 16591 | No Eligible Purchases in Class Period | 124685 | 530297928 | No Recognized Claim | 241305 | 530533860 | No Recognized Claim |
| 8066 | 16593 | No Recognized Claim | 124686 | 530297929 | No Recognized Claim | 241306 | 530533861 | No Recognized Claim |
| 8067 | 16596 | No Eligible Purchases in Class Period | 124687 | 530297930 | No Eligible Purchases in Class Period | 241307 | 530533862 | No Recognized Claim |
| 8068 | 16606 | No Recognized Claim | 124688 | 530297935 | No Recognized Claim | 241308 | 530533864 | No Recognized Claim |
| 8069 | 16607 | No Eligible Purchases in Class Period | 124689 | 530297937 | No Eligible Purchases in Class Period | 241309 | 530533866 | No Recognized Claim |
| 8070 | 16610 | No Eligible Purchases in Class Period | 124690 | 530297940 | No Recognized Claim | 241310 | 530533867 | No Recognized Claim |
| 8071 | 16611 | No Eligible Purchases in Class Period | 124691 | 530297944 | No Recognized Claim | 241311 | 530533868 | No Recognized Claim |
| 8072 | 16612 | No Eligible Purchases in Class Period | 124692 | 530297947 | No Recognized Claim | 241312 | 530533869 | No Eligible Purchases in Class Period |
| 8073 | 16613 | No Recognized Claim | 124693 | 530297948 | No Recognized Claim | 241313 | 530533870 | No Recognized Claim |
| 8074 | 16615 | No Eligible Purchases in Class Period | 124694 | 530297951 | No Recognized Claim | 241314 | 530533871 | No Recognized Claim |
| 8075 | 16616 | Condition of Ineligiblity Never Cured | 124695 | 530297954 | No Recognized Claim | 241315 | 530533872 | No Recognized Claim |
| 8076 | 16618 | No Eligible Purchases in Class Period | 124696 | 530297958 | No Recognized Claim | 241316 | 530533873 | No Recognized Claim |
| 8077 | 16620 | No Recognized Claim | 124697 | 530297963 | No Recognized Claim | 241317 | 530533874 | No Recognized Claim |
| 8078 | 16621 | No Eligible Purchases in Class Period | 124698 | 530297966 | No Recognized Claim | 241318 | 530533875 | No Recognized Claim |
| 8079 | 16622 | No Eligible Purchases in Class Period | 124699 | 530297968 | No Eligible Purchases in Class Period | 241319 | 530533876 | No Recognized Claim |
| 8080 | 16625 | No Eligible Purchases in Class Period | 124700 | 530297969 | No Recognized Claim | 241320 | 530533877 | No Recognized Claim |
| 8081 | 16627 | No Eligible Purchases in Class Period | 124701 | 530297975 | No Recognized Claim | 241321 | 530533878 | No Recognized Claim |
| 8082 | 16628 | No Recognized Claim | 124702 | 530297980 | No Eligible Purchases in Class Period | 241322 | 530533879 | No Recognized Claim |
| 8083 | 16632 | No Eligible Purchases in Class Period | 124703 | 530297981 | No Eligible Purchases in Class Period | 241323 | 530533880 | No Recognized Claim |
| 8084 | 16633 | No Recognized Claim | 124704 | 530297982 | No Recognized Claim | 241324 | 530533881 | No Recognized Claim |
| 8085 | 16634 | No Recognized Claim | 124705 | 530297985 | No Recognized Claim | 241325 | 530533882 | No Recognized Claim |
| 8086 | 16636 | No Eligible Purchases in Class Period | 124706 | 530297987 | No Eligible Purchases in Class Period | 241326 | 530533883 | No Recognized Claim |
| 8087 | 16639 | No Eligible Purchases in Class Period | 124707 | 530297989 | No Eligible Purchases in Class Period | 241327 | 530533884 | No Recognized Claim |
| 8088 | 16643 | No Eligible Purchases in Class Period | 124708 | 530297990 | No Eligible Purchases in Class Period | 241328 | 530533885 | No Recognized Claim |
| 8089 | 16646 | No Eligible Purchases in Class Period | 124709 | 530297991 | No Recognized Claim | 241329 | 530533886 | No Recognized Claim |
| 8090 | 16653 | No Eligible Purchases in Class Period | 124710 | 530297992 | No Recognized Claim | 241330 | 530533887 | No Recognized Claim |
| 8091 | 16657 | No Eligible Purchases in Class Period | 124711 | 530297993 | No Recognized Claim | 241331 | 530533888 | No Recognized Claim |
| 8092 | 16658 | No Eligible Purchases in Class Period | 124712 | 530297994 | No Recognized Claim | 241332 | 530533889 | No Recognized Claim |
| 8093 | 16660 | No Eligible Purchases in Class Period | 124713 | 530297995 | No Recognized Claim | 241333 | 530533890 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8094 | 16661 | No Eligible Purchases in Class Period | 124714 | 530297996 | No Recognized Claim | 241334 | 530533891 | No Recognized Claim |
| 8095 | 16663 | No Recognized Claim | 124715 | 530297997 | No Recognized Claim | 241335 | 530533892 | No Recognized Claim |
| 8096 | 16664 | No Eligible Purchases in Class Period | 124716 | 530297999 | No Eligible Purchases in Class Period | 241336 | 530533893 | No Recognized Claim |
| 8097 | 16665 | No Recognized Claim | 124717 | 530298000 | No Eligible Purchases in Class Period | 241337 | 530533894 | No Recognized Claim |
| 8098 | 16666 | No Eligible Purchases in Class Period | 124718 | 530298001 | No Recognized Claim | 241338 | 530533895 | No Recognized Claim |
| 8099 | 16667 | No Eligible Purchases in Class Period | 124719 | 530298002 | No Eligible Purchases in Class Period | 241339 | 530533896 | No Recognized Claim |
| 8100 | 16669 | No Eligible Purchases in Class Period | 124720 | 530298003 | No Eligible Purchases in Class Period | 241340 | 530533897 | No Recognized Claim |
| 8101 | 16670 | No Eligible Purchases in Class Period | 124721 | 530298004 | No Eligible Purchases in Class Period | 241341 | 530533898 | No Recognized Claim |
| 8102 | 16675 | No Eligible Purchases in Class Period | 124722 | 530298005 | No Eligible Purchases in Class Period | 241342 | 530533899 | No Recognized Claim |
| 8103 | 16676 | No Recognized Claim | 124723 | 530298007 | No Eligible Purchases in Class Period | 241343 | 530533900 | No Recognized Claim |
| 8104 | 16678 | No Recognized Claim | 124724 | 530298008 | No Eligible Purchases in Class Period | 241344 | 530533901 | No Recognized Claim |
| 8105 | 16681 | No Recognized Claim | 124725 | 530298009 | No Eligible Purchases in Class Period | 241345 | 530533902 | No Recognized Claim |
| 8106 | 16682 | No Eligible Purchases in Class Period | 124726 | 530298010 | No Eligible Purchases in Class Period | 241346 | 530533903 | No Recognized Claim |
| 8107 | 16687 | No Recognized Claim | 124727 | 530298013 | No Eligible Purchases in Class Period | 241347 | 530533904 | No Recognized Claim |
| 8108 | 16688 | No Recognized Claim | 124728 | 530298014 | No Eligible Purchases in Class Period | 241348 | 530533905 | No Recognized Claim |
| 8109 | 16689 | No Recognized Claim | 124729 | 530298015 | No Eligible Purchases in Class Period | 241349 | 530533906 | No Recognized Claim |
| 8110 | 16696 | No Eligible Purchases in Class Period | 124730 | 530298016 | No Eligible Purchases in Class Period | 241350 | 530533907 | No Recognized Claim |
| 8111 | 16706 | No Eligible Purchases in Class Period | 124731 | 530298017 | No Eligible Purchases in Class Period | 241351 | 530533908 | No Recognized Claim |
| 8112 | 16708 | Duplicate Claim Form | 124732 | 530298018 | No Eligible Purchases in Class Period | 241352 | 530533909 | No Recognized Claim |
| 8113 | 16713 | No Eligible Purchases in Class Period | 124733 | 530298020 | No Eligible Purchases in Class Period | 241353 | 530533910 | No Recognized Claim |
| 8114 | 16714 | No Recognized Claim | 124734 | 530298022 | No Eligible Purchases in Class Period | 241354 | 530533911 | No Recognized Claim |
| 8115 | 16721 | Condition of Ineligiblity Never Cured | 124735 | 530298023 | No Eligible Purchases in Class Period | 241355 | 530533915 | No Recognized Claim |
| 8116 | 16722 | No Eligible Purchases in Class Period | 124736 | 530298024 | No Eligible Purchases in Class Period | 241356 | 530533916 | No Recognized Claim |
| 8117 | 16724 | No Recognized Claim | 124737 | 530298025 | No Eligible Purchases in Class Period | 241357 | 530533926 | No Recognized Claim |
| 8118 | 16725 | No Eligible Purchases in Class Period | 124738 | 530298026 | No Eligible Purchases in Class Period | 241358 | 530533930 | No Eligible Purchases in Class Period |
| 8119 | 16727 | Condition of Ineligiblity Never Cured | 124739 | 530298030 | No Recognized Claim | 241359 | 530533932 | No Recognized Claim |
| 8120 | 16730 | Duplicate Claim Form | 124740 | 530298031 | No Recognized Claim | 241360 | 530533933 | No Eligible Purchases in Class Period |
| 8121 | 16731 | No Eligible Purchases in Class Period | 124741 | 530298038 | No Recognized Claim | 241361 | 530533934 | No Eligible Purchases in Class Period |
| 8122 | 16732 | No Eligible Purchases in Class Period | 124742 | 530298039 | No Eligible Purchases in Class Period | 241362 | 530533935 | No Recognized Claim |
| 8123 | 16733 | No Eligible Purchases in Class Period | 124743 | 530298040 | No Eligible Purchases in Class Period | 241363 | 530533936 | No Recognized Claim |
| 8124 | 16734 | No Recognized Claim | 124744 | 530298042 | No Eligible Purchases in Class Period | 241364 | 530533938 | No Recognized Claim |
| 8125 | 16739 | No Recognized Claim | 124745 | 530298047 | No Recognized Claim | 241365 | 530533939 | No Eligible Purchases in Class Period |
| 8126 | 16741 | No Recognized Claim | 124746 | 530298052 | No Recognized Claim | 241366 | 530533941 | No Recognized Claim |
| 8127 | 16742 | No Recognized Claim | 124747 | 530298054 | No Recognized Claim | 241367 | 530533944 | No Eligible Purchases in Class Period |
| 8128 | 16743 | No Recognized Claim | 124748 | 530298056 | No Recognized Claim | 241368 | 530533945 | No Eligible Purchases in Class Period |
| 8129 | 16745 | Condition of Ineligiblity Never Cured | 124749 | 530298057 | No Recognized Claim | 241369 | 530533946 | No Recognized Claim |
| 8130 | 16748 | No Recognized Claim | 124750 | 530298058 | No Recognized Claim | 241370 | 530533950 | No Recognized Claim |
| 8131 | 16749 | No Recognized Claim | 124751 | 530298059 | No Recognized Claim | 241371 | 530533951 | No Recognized Claim |
| 8132 | 16754 | No Eligible Purchases in Class Period | 124752 | 530298060 | No Recognized Claim | 241372 | 530533952 | No Eligible Purchases in Class Period |
| 8133 | 16759 | No Eligible Purchases in Class Period | 124753 | 530298062 | No Recognized Claim | 241373 | 530533953 | No Recognized Claim |
| 8134 | 16763 | No Eligible Purchases in Class Period | 124754 | 530298063 | No Eligible Purchases in Class Period | 241374 | 530533955 | No Recognized Claim |
| 8135 | 16764 | No Eligible Purchases in Class Period | 124755 | 530298065 | No Recognized Claim | 241375 | 530533956 | No Recognized Claim |
| 8136 | 16766 | No Eligible Purchases in Class Period | 124756 | 530298066 | No Eligible Purchases in Class Period | 241376 | 530533960 | No Recognized Claim |
| 8137 | 16767 | No Eligible Purchases in Class Period | 124757 | 530298069 | No Recognized Claim | 241377 | 530533962 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8138 | 16768 | No Eligible Purchases in Class Period | 124758 | 530298070 | No Recognized Claim | 241378 | 530533965 | No Recognized Claim |
| 8139 | 16769 | No Recognized Claim | 124759 | 530298074 | No Recognized Claim | 241379 | 530533966 | No Recognized Claim |
| 8140 | 16772 | No Eligible Purchases in Class Period | 124760 | 530298075 | No Recognized Claim | 241380 | 530533968 | No Eligible Purchases in Class Period |
| 8141 | 16773 | No Eligible Purchases in Class Period | 124761 | 530298076 | No Recognized Claim | 241381 | 530533971 | No Recognized Claim |
| 8142 | 16778 | No Eligible Purchases in Class Period | 124762 | 530298077 | No Eligible Purchases in Class Period | 241382 | 530533974 | No Eligible Purchases in Class Period |
| 8143 | 16779 | No Eligible Purchases in Class Period | 124763 | 530298078 | No Recognized Claim | 241383 | 530533980 | No Eligible Purchases in Class Period |
| 8144 | 16780 | No Recognized Claim | 124764 | 530298079 | No Recognized Claim | 241384 | 530533981 | No Eligible Purchases in Class Period |
| 8145 | 16781 | No Eligible Purchases in Class Period | 124765 | 530298081 | No Eligible Purchases in Class Period | 241385 | 530533982 | No Eligible Purchases in Class Period |
| 8146 | 16783 | No Recognized Claim | 124766 | 530298083 | No Recognized Claim | 241386 | 530533983 | No Eligible Purchases in Class Period |
| 8147 | 16784 | No Eligible Purchases in Class Period | 124767 | 530298084 | No Recognized Claim | 241387 | 530533984 | No Recognized Claim |
| 8148 | 16786 | No Eligible Purchases in Class Period | 124768 | 530298086 | No Eligible Purchases in Class Period | 241388 | 530533985 | No Eligible Purchases in Class Period |
| 8149 | 16789 | No Recognized Claim | 124769 | 530298089 | No Eligible Purchases in Class Period | 241389 | 530533986 | No Recognized Claim |
| 8150 | 16796 | No Recognized Claim | 124770 | 530298091 | No Recognized Claim | 241390 | 530533987 | No Recognized Claim |
| 8151 | 16799 | No Eligible Purchases in Class Period | 124771 | 530298095 | No Recognized Claim | 241391 | 530533988 | No Eligible Purchases in Class Period |
| 8152 | 16800 | No Eligible Purchases in Class Period | 124772 | 530298096 | No Recognized Claim | 241392 | 530533989 | No Recognized Claim |
| 8153 | 16801 | No Recognized Claim | 124773 | 530298097 | No Recognized Claim | 241393 | 530533990 | No Recognized Claim |
| 8154 | 16807 | No Eligible Purchases in Class Period | 124774 | 530298100 | No Recognized Claim | 241394 | 530533991 | No Recognized Claim |
| 8155 | 16808 | No Eligible Purchases in Class Period | 124775 | 530298102 | No Recognized Claim | 241395 | 530533993 | No Eligible Purchases in Class Period |
| 8156 | 16814 | No Recognized Claim | 124776 | 530298105 | No Recognized Claim | 241396 | 530533994 | No Eligible Purchases in Class Period |
| 8157 | 16823 | No Recognized Claim | 124777 | 530298108 | No Eligible Purchases in Class Period | 241397 | 530534000 | No Eligible Purchases in Class Period |
| 8158 | 16831 | No Recognized Claim | 124778 | 530298109 | No Recognized Claim | 241398 | 530534003 | No Recognized Claim |
| 8159 | 16841 | No Eligible Purchases in Class Period | 124779 | 530298113 | No Recognized Claim | 241399 | 530534005 | No Eligible Purchases in Class Period |
| 8160 | 16850 | No Recognized Claim | 124780 | 530298114 | No Recognized Claim | 241400 | 530534006 | No Recognized Claim |
| 8161 | 16851 | No Eligible Purchases in Class Period | 124781 | 530298115 | No Recognized Claim | 241401 | 530534010 | No Recognized Claim |
| 8162 | 16852 | No Eligible Purchases in Class Period | 124782 | 530298116 | No Recognized Claim | 241402 | 530534013 | No Recognized Claim |
| 8163 | 16853 | No Eligible Purchases in Class Period | 124783 | 530298117 | No Recognized Claim | 241403 | 530534015 | No Eligible Purchases in Class Period |
| 8164 | 16854 | No Eligible Purchases in Class Period | 124784 | 530298118 | No Recognized Claim | 241404 | 530534018 | No Eligible Purchases in Class Period |
| 8165 | 16855 | No Eligible Purchases in Class Period | 124785 | 530298119 | No Recognized Claim | 241405 | 530534019 | No Recognized Claim |
| 8166 | 16856 | No Eligible Purchases in Class Period | 124786 | 530298120 | No Recognized Claim | 241406 | 530534021 | No Recognized Claim |
| 8167 | 16857 | No Eligible Purchases in Class Period | 124787 | 530298122 | No Eligible Purchases in Class Period | 241407 | 530534022 | No Recognized Claim |
| 8168 | 16858 | No Eligible Purchases in Class Period | 124788 | 530298123 | No Eligible Purchases in Class Period | 241408 | 530534025 | No Recognized Claim |
| 8169 | 16859 | No Eligible Purchases in Class Period | 124789 | 530298125 | No Recognized Claim | 241409 | 530534030 | No Recognized Claim |
| 8170 | 16866 | No Recognized Claim | 124790 | 530298126 | No Recognized Claim | 241410 | 530534031 | No Recognized Claim |
| 8171 | 16868 | No Recognized Claim | 124791 | 530298127 | No Recognized Claim | 241411 | 530534032 | No Recognized Claim |
| 8172 | 16875 | No Eligible Purchases in Class Period | 124792 | 530298128 | No Recognized Claim | 241412 | 530534033 | No Recognized Claim |
| 8173 | 16877 | No Recognized Claim | 124793 | 530298129 | No Recognized Claim | 241413 | 530534034 | No Recognized Claim |
| 8174 | 16880 | No Eligible Purchases in Class Period | 124794 | 530298135 | No Eligible Purchases in Class Period | 241414 | 530534036 | No Eligible Purchases in Class Period |
| 8175 | 16882 | No Eligible Purchases in Class Period | 124795 | 530298136 | No Recognized Claim | 241415 | 530534037 | No Recognized Claim |
| 8176 | 16884 | No Eligible Purchases in Class Period | 124796 | 530298137 | No Recognized Claim | 241416 | 530534038 | No Recognized Claim |
| 8177 | 16886 | No Eligible Purchases in Class Period | 124797 | 530298138 | No Recognized Claim | 241417 | 530534042 | No Recognized Claim |
| 8178 | 16887 | No Eligible Purchases in Class Period | 124798 | 530298141 | No Recognized Claim | 241418 | 530534043 | No Recognized Claim |
| 8179 | 16889 | No Eligible Purchases in Class Period | 124799 | 530298142 | No Recognized Claim | 241419 | 530534044 | No Recognized Claim |
| 8180 | 16890 | No Eligible Purchases in Class Period | 124800 | 530298148 | No Eligible Purchases in Class Period | 241420 | 530534045 | No Recognized Claim |
| 8181 | 16893 | No Recognized Claim | 124801 | 530298150 | No Recognized Claim | 241421 | 530534046 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8182 | 16901 | No Eligible Purchases in Class Period | 124802 | 530298151 | No Recognized Claim | 241422 | 530534048 | No Recognized Claim |
| 8183 | 16902 | No Eligible Purchases in Class Period | 124803 | 530298153 | No Eligible Purchases in Class Period | 241423 | 530534050 | No Recognized Claim |
| 8184 | 16903 | No Recognized Claim | 124804 | 530298154 | No Eligible Purchases in Class Period | 241424 | 530534053 | No Recognized Claim |
| 8185 | 16905 | No Eligible Purchases in Class Period | 124805 | 530298158 | No Eligible Purchases in Class Period | 241425 | 530534057 | No Recognized Claim |
| 8186 | 16906 | No Eligible Purchases in Class Period | 124806 | 530298159 | No Recognized Claim | 241426 | 530534063 | No Eligible Purchases in Class Period |
| 8187 | 16907 | Condition of Ineligiblity Never Cured | 124807 | 530298160 | No Recognized Claim | 241427 | 530534064 | No Recognized Claim |
| 8188 | 16912 | Condition of Ineligiblity Never Cured | 124808 | 530298163 | No Eligible Purchases in Class Period | 241428 | 530534065 | No Recognized Claim |
| 8189 | 16915 | No Recognized Claim | 124809 | 530298166 | No Recognized Claim | 241429 | 530534066 | No Recognized Claim |
| 8190 | 16918 | No Recognized Claim | 124810 | 530298177 | No Recognized Claim | 241430 | 530534067 | No Recognized Claim |
| 8191 | 16919 | No Eligible Purchases in Class Period | 124811 | 530298180 | No Eligible Purchases in Class Period | 241431 | 530534069 | No Recognized Claim |
| 8192 | 16920 | No Recognized Claim | 124812 | 530298182 | No Recognized Claim | 241432 | 530534070 | No Recognized Claim |
| 8193 | 16921 | No Recognized Claim | 124813 | 530298185 | No Recognized Claim | 241433 | 530534074 | No Recognized Claim |
| 8194 | 16924 | Condition of Ineligiblity Never Cured | 124814 | 530298189 | No Eligible Purchases in Class Period | 241434 | 530534075 | No Recognized Claim |
| 8195 | 16927 | No Recognized Claim | 124815 | 530298191 | No Eligible Purchases in Class Period | 241435 | 530534077 | No Recognized Claim |
| 8196 | 16928 | No Eligible Purchases in Class Period | 124816 | 530298192 | No Eligible Purchases in Class Period | 241436 | 530534078 | No Recognized Claim |
| 8197 | 16929 | No Eligible Purchases in Class Period | 124817 | 530298193 | No Recognized Claim | 241437 | 530534079 | No Recognized Claim |
| 8198 | 16930 | No Eligible Purchases in Class Period | 124818 | 530298195 | No Recognized Claim | 241438 | 530534080 | No Recognized Claim |
| 8199 | 16934 | Condition of Ineligiblity Never Cured | 124819 | 530298196 | No Recognized Claim | 241439 | 530534081 | No Recognized Claim |
| 8200 | 16935 | No Eligible Purchases in Class Period | 124820 | 530298198 | No Recognized Claim | 241440 | 530534082 | No Recognized Claim |
| 8201 | 16937 | No Recognized Claim | 124821 | 530298199 | No Recognized Claim | 241441 | 530534083 | No Recognized Claim |
| 8202 | 16940 | No Recognized Claim | 124822 | 530298200 | No Recognized Claim | 241442 | 530534085 | No Eligible Purchases in Class Period |
| 8203 | 16941 | No Eligible Purchases in Class Period | 124823 | 530298201 | No Recognized Claim | 241443 | 530534086 | No Recognized Claim |
| 8204 | 16946 | Condition of Ineligiblity Never Cured | 124824 | 530298203 | No Eligible Purchases in Class Period | 241444 | 530534087 | No Eligible Purchases in Class Period |
| 8205 | 16948 | No Eligible Purchases in Class Period | 124825 | 530298215 | No Recognized Claim | 241445 | 530534089 | No Recognized Claim |
| 8206 | 16949 | No Eligible Purchases in Class Period | 124826 | 530298217 | No Recognized Claim | 241446 | 530534090 | No Recognized Claim |
| 8207 | 16952 | No Recognized Claim | 124827 | 530298218 | No Recognized Claim | 241447 | 530534091 | No Recognized Claim |
| 8208 | 16953 | No Eligible Purchases in Class Period | 124828 | 530298219 | No Recognized Claim | 241448 | 530534092 | No Recognized Claim |
| 8209 | 16955 | No Eligible Purchases in Class Period | 124829 | 530298220 | No Recognized Claim | 241449 | 530534102 | No Recognized Claim |
| 8210 | 16957 | No Eligible Purchases in Class Period | 124830 | 530298221 | No Eligible Purchases in Class Period | 241450 | 530534105 | No Recognized Claim |
| 8211 | 16959 | No Eligible Purchases in Class Period | 124831 | 530298222 | No Recognized Claim | 241451 | 530534110 | No Recognized Claim |
| 8212 | 16964 | No Eligible Purchases in Class Period | 124832 | 530298223 | No Recognized Claim | 241452 | 530534112 | No Recognized Claim |
| 8213 | 16971 | No Eligible Purchases in Class Period | 124833 | 530298224 | No Recognized Claim | 241453 | 530534113 | No Recognized Claim |
| 8214 | 16977 | No Eligible Purchases in Class Period | 124834 | 530298225 | No Recognized Claim | 241454 | 530534114 | No Recognized Claim |
| 8215 | 16979 | No Eligible Purchases in Class Period | 124835 | 530298226 | No Recognized Claim | 241455 | 530534116 | No Recognized Claim |
| 8216 | 16980 | No Eligible Purchases in Class Period | 124836 | 530298227 | No Recognized Claim | 241456 | 530534117 | No Recognized Claim |
| 8217 | 16981 | No Eligible Purchases in Class Period | 124837 | 530298228 | No Recognized Claim | 241457 | 530534119 | No Recognized Claim |
| 8218 | 16983 | No Eligible Purchases in Class Period | 124838 | 530298229 | No Recognized Claim | 241458 | 530534121 | No Recognized Claim |
| 8219 | 16985 | No Recognized Claim | 124839 | 530298230 | No Recognized Claim | 241459 | 530534122 | No Recognized Claim |
| 8220 | 16999 | No Eligible Purchases in Class Period | 124840 | 530298231 | No Recognized Claim | 241460 | 530534123 | No Recognized Claim |
| 8221 | 17001 | No Eligible Purchases in Class Period | 124841 | 530298232 | No Recognized Claim | 241461 | 530534125 | No Recognized Claim |
| 8222 | 17005 | No Eligible Purchases in Class Period | 124842 | 530298233 | No Recognized Claim | 241462 | 530534126 | No Recognized Claim |
| 8223 | 17006 | No Eligible Purchases in Class Period | 124843 | 530298234 | No Recognized Claim | 241463 | 530534127 | No Recognized Claim |
| 8224 | 17007 | No Recognized Claim | 124844 | 530298235 | No Recognized Claim | 241464 | 530534128 | No Recognized Claim |
| 8225 | 17009 | No Recognized Claim | 124845 | 530298236 | No Eligible Purchases in Class Period | 241465 | 530534129 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8226 | 17010 | No Eligible Purchases in Class Period | 124846 | 530298237 | No Recognized Claim | 241466 | 530534130 | No Recognized Claim |
| 8227 | 17011 | No Eligible Purchases in Class Period | 124847 | 530298238 | No Recognized Claim | 241467 | 530534132 | No Recognized Claim |
| 8228 | 17014 | No Eligible Purchases in Class Period | 124848 | 530298241 | No Recognized Claim | 241468 | 530534133 | No Eligible Purchases in Class Period |
| 8229 | 17016 | No Eligible Purchases in Class Period | 124849 | 530298243 | No Recognized Claim | 241469 | 530534134 | No Recognized Claim |
| 8230 | 17018 | No Recognized Claim | 124850 | 530298244 | No Recognized Claim | 241470 | 530534135 | No Recognized Claim |
| 8231 | 17019 | No Eligible Purchases in Class Period | 124851 | 530298245 | No Recognized Claim | 241471 | 530534137 | No Recognized Claim |
| 8232 | 17020 | No Eligible Purchases in Class Period | 124852 | 530298246 | No Eligible Purchases in Class Period | 241472 | 530534138 | No Recognized Claim |
| 8233 | 17021 | No Recognized Claim | 124853 | 530298250 | No Recognized Claim | 241473 | 530534139 | No Recognized Claim |
| 8234 | 17022 | No Eligible Purchases in Class Period | 124854 | 530298251 | No Recognized Claim | 241474 | 530534140 | No Recognized Claim |
| 8235 | 17024 | No Eligible Purchases in Class Period | 124855 | 530298253 | No Recognized Claim | 241475 | 530534141 | No Recognized Claim |
| 8236 | 17026 | No Eligible Purchases in Class Period | 124856 | 530298254 | No Recognized Claim | 241476 | 530534142 | No Recognized Claim |
| 8237 | 17027 | No Recognized Claim | 124857 | 530298255 | No Eligible Purchases in Class Period | 241477 | 530534143 | No Recognized Claim |
| 8238 | 17029 | No Eligible Purchases in Class Period | 124858 | 530298256 | No Eligible Purchases in Class Period | 241478 | 530534144 | No Recognized Claim |
| 8239 | 17031 | No Eligible Purchases in Class Period | 124859 | 530298258 | No Recognized Claim | 241479 | 530534145 | No Recognized Claim |
| 8240 | 17033 | No Eligible Purchases in Class Period | 124860 | 530298260 | No Recognized Claim | 241480 | 530534147 | No Recognized Claim |
| 8241 | 17038 | No Eligible Purchases in Class Period | 124861 | 530298261 | No Recognized Claim | 241481 | 530534153 | No Recognized Claim |
| 8242 | 17039 | No Eligible Purchases in Class Period | 124862 | 530298262 | No Eligible Purchases in Class Period | 241482 | 530534154 | No Recognized Claim |
| 8243 | 17040 | No Recognized Claim | 124863 | 530298264 | No Recognized Claim | 241483 | 530534156 | No Recognized Claim |
| 8244 | 17041 | No Eligible Purchases in Class Period | 124864 | 530298265 | No Recognized Claim | 241484 | 530534158 | No Recognized Claim |
| 8245 | 17042 | No Eligible Purchases in Class Period | 124865 | 530298267 | No Recognized Claim | 241485 | 530534159 | No Recognized Claim |
| 8246 | 17044 | No Eligible Purchases in Class Period | 124866 | 530298268 | No Recognized Claim | 241486 | 530534160 | No Recognized Claim |
| 8247 | 17048 | No Recognized Claim | 124867 | 530298269 | No Recognized Claim | 241487 | 530534161 | No Recognized Claim |
| 8248 | 17049 | No Eligible Purchases in Class Period | 124868 | 530298270 | No Recognized Claim | 241488 | 530534162 | No Recognized Claim |
| 8249 | 17051 | No Eligible Purchases in Class Period | 124869 | 530298271 | No Recognized Claim | 241489 | 530534164 | No Recognized Claim |
| 8250 | 17053 | No Eligible Purchases in Class Period | 124870 | 530298272 | No Recognized Claim | 241490 | 530534166 | No Recognized Claim |
| 8251 | 17059 | No Eligible Purchases in Class Period | 124871 | 530298273 | No Recognized Claim | 241491 | 530534167 | No Eligible Purchases in Class Period |
| 8252 | 17060 | No Eligible Purchases in Class Period | 124872 | 530298274 | No Recognized Claim | 241492 | 530534168 | No Recognized Claim |
| 8253 | 17061 | No Eligible Purchases in Class Period | 124873 | 530298279 | No Recognized Claim | 241493 | 530534176 | No Recognized Claim |
| 8254 | 17062 | No Eligible Purchases in Class Period | 124874 | 530298281 | No Recognized Claim | 241494 | 530534177 | No Recognized Claim |
| 8255 | 17066 | No Eligible Purchases in Class Period | 124875 | 530298283 | No Eligible Purchases in Class Period | 241495 | 530534178 | No Recognized Claim |
| 8256 | 17067 | No Recognized Claim | 124876 | 530298284 | No Recognized Claim | 241496 | 530534179 | No Recognized Claim |
| 8257 | 17068 | No Recognized Claim | 124877 | 530298286 | No Eligible Purchases in Class Period | 241497 | 530534180 | No Recognized Claim |
| 8258 | 17070 | No Recognized Claim | 124878 | 530298287 | No Eligible Purchases in Class Period | 241498 | 530534181 | No Eligible Purchases in Class Period |
| 8259 | 17071 | No Eligible Purchases in Class Period | 124879 | 530298289 | No Eligible Purchases in Class Period | 241499 | 530534182 | No Recognized Claim |
| 8260 | 17072 | No Eligible Purchases in Class Period | 124880 | 530298292 | No Recognized Claim | 241500 | 530534190 | No Recognized Claim |
| 8261 | 17075 | No Eligible Purchases in Class Period | 124881 | 530298294 | No Recognized Claim | 241501 | 530534192 | No Eligible Purchases in Class Period |
| 8262 | 17076 | No Eligible Purchases in Class Period | 124882 | 530298295 | No Recognized Claim | 241502 | 530534193 | No Eligible Purchases in Class Period |
| 8263 | 17077 | No Eligible Purchases in Class Period | 124883 | 530298297 | No Recognized Claim | 241503 | 530534196 | No Recognized Claim |
| 8264 | 17078 | No Eligible Purchases in Class Period | 124884 | 530298298 | No Recognized Claim | 241504 | 530534198 | No Recognized Claim |
| 8265 | 17082 | No Eligible Purchases in Class Period | 124885 | 530298299 | No Recognized Claim | 241505 | 530534200 | No Recognized Claim |
| 8266 | 17084 | No Eligible Purchases in Class Period | 124886 | 530298301 | No Recognized Claim | 241506 | 530534214 | No Recognized Claim |
| 8267 | 17086 | No Recognized Claim | 124887 | 530298303 | No Recognized Claim | 241507 | 530534217 | No Recognized Claim |
| 8268 | 17087 | No Eligible Purchases in Class Period | 124888 | 530298304 | No Eligible Purchases in Class Period | 241508 | 530534219 | No Recognized Claim |
| 8269 | 17088 | No Eligible Purchases in Class Period | 124889 | 530298307 | No Recognized Claim | 241509 | 530534224 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8270 | 17090 | No Eligible Purchases in Class Period | 124890 | 530298308 | No Recognized Claim | 241510 | 530534225 | No Recognized Claim |
| 8271 | 17097 | No Eligible Purchases in Class Period | 124891 | 530298309 | No Recognized Claim | 241511 | 530534226 | No Recognized Claim |
| 8272 | 17100 | No Recognized Claim | 124892 | 530298310 | No Eligible Purchases in Class Period | 241512 | 530534227 | No Recognized Claim |
| 8273 | 17101 | No Recognized Claim | 124893 | 530298311 | No Eligible Purchases in Class Period | 241513 | 530534238 | No Eligible Purchases in Class Period |
| 8274 | 17102 | No Eligible Purchases in Class Period | 124894 | 530298312 | No Recognized Claim | 241514 | 530534242 | No Recognized Claim |
| 8275 | 17103 | No Eligible Purchases in Class Period | 124895 | 530298313 | No Recognized Claim | 241515 | 530534245 | No Eligible Purchases in Class Period |
| 8276 | 17105 | No Eligible Purchases in Class Period | 124896 | 530298314 | No Recognized Claim | 241516 | 530534247 | No Recognized Claim |
| 8277 | 17110 | No Recognized Claim | 124897 | 530298315 | No Recognized Claim | 241517 | 530534248 | No Eligible Purchases in Class Period |
| 8278 | 17117 | Condition of Ineligiblity Never Cured | 124898 | 530298317 | No Recognized Claim | 241518 | 530534249 | No Recognized Claim |
| 8279 | 17118 | No Eligible Purchases in Class Period | 124899 | 530298318 | No Recognized Claim | 241519 | 530534254 | No Recognized Claim |
| 8280 | 17122 | No Eligible Purchases in Class Period | 124900 | 530298322 | No Recognized Claim | 241520 | 530534255 | No Recognized Claim |
| 8281 | 17125 | No Recognized Claim | 124901 | 530298326 | No Recognized Claim | 241521 | 530534258 | No Recognized Claim |
| 8282 | 17126 | No Recognized Claim | 124902 | 530298328 | No Recognized Claim | 241522 | 530534259 | No Recognized Claim |
| 8283 | 17127 | No Eligible Purchases in Class Period | 124903 | 530298329 | No Recognized Claim | 241523 | 530534262 | No Recognized Claim |
| 8284 | 17129 | Condition of Ineligiblity Never Cured | 124904 | 530298331 | No Recognized Claim | 241524 | 530534264 | No Eligible Purchases in Class Period |
| 8285 | 17130 | No Recognized Claim | 124905 | 530298334 | No Eligible Purchases in Class Period | 241525 | 530534268 | No Eligible Purchases in Class Period |
| 8286 | 17133 | Condition of Ineligiblity Never Cured | 124906 | 530298335 | No Recognized Claim | 241526 | 530534271 | No Recognized Claim |
| 8287 | 17141 | No Eligible Purchases in Class Period | 124907 | 530298336 | No Eligible Purchases in Class Period | 241527 | 530534273 | No Eligible Purchases in Class Period |
| 8288 | 17142 | No Eligible Purchases in Class Period | 124908 | 530298337 | No Eligible Purchases in Class Period | 241528 | 530534274 | No Recognized Claim |
| 8289 | 17143 | No Eligible Purchases in Class Period | 124909 | 530298338 | No Recognized Claim | 241529 | 530534276 | No Recognized Claim |
| 8290 | 17146 | No Eligible Purchases in Class Period | 124910 | 530298339 | No Recognized Claim | 241530 | 530534277 | No Recognized Claim |
| 8291 | 17147 | No Recognized Claim | 124911 | 530298340 | No Recognized Claim | 241531 | 530534278 | No Recognized Claim |
| 8292 | 17152 | No Recognized Claim | 124912 | 530298341 | No Recognized Claim | 241532 | 530534279 | No Recognized Claim |
| 8293 | 17155 | No Eligible Purchases in Class Period | 124913 | 530298342 | No Recognized Claim | 241533 | 530534280 | No Recognized Claim |
| 8294 | 17156 | No Eligible Purchases in Class Period | 124914 | 530298343 | No Recognized Claim | 241534 | 530534281 | No Recognized Claim |
| 8295 | 17162 | No Eligible Purchases in Class Period | 124915 | 530298344 | No Eligible Purchases in Class Period | 241535 | 530534283 | No Recognized Claim |
| 8296 | 17164 | No Eligible Purchases in Class Period | 124916 | 530298345 | No Recognized Claim | 241536 | 530534284 | No Recognized Claim |
| 8297 | 17165 | No Eligible Purchases in Class Period | 124917 | 530298346 | No Recognized Claim | 241537 | 530534285 | No Recognized Claim |
| 8298 | 17167 | No Recognized Claim | 124918 | 530298347 | No Recognized Claim | 241538 | 530534286 | No Recognized Claim |
| 8299 | 17178 | No Recognized Claim | 124919 | 530298356 | No Eligible Purchases in Class Period | 241539 | 530534291 | No Recognized Claim |
| 8300 | 17182 | No Eligible Purchases in Class Period | 124920 | 530298358 | No Eligible Purchases in Class Period | 241540 | 530534293 | No Recognized Claim |
| 8301 | 17183 | No Recognized Claim | 124921 | 530298359 | No Eligible Purchases in Class Period | 241541 | 530534294 | No Eligible Purchases in Class Period |
| 8302 | 17184 | No Eligible Purchases in Class Period | 124922 | 530298360 | No Eligible Purchases in Class Period | 241542 | 530534296 | No Recognized Claim |
| 8303 | 17190 | No Eligible Purchases in Class Period | 124923 | 530298361 | No Eligible Purchases in Class Period | 241543 | 530534297 | No Recognized Claim |
| 8304 | 17196 | No Eligible Purchases in Class Period | 124924 | 530298362 | No Eligible Purchases in Class Period | 241544 | 530534299 | No Recognized Claim |
| 8305 | 17199 | No Eligible Purchases in Class Period | 124925 | 530298363 | No Eligible Purchases in Class Period | 241545 | 530534302 | No Recognized Claim |
| 8306 | 17212 | No Recognized Claim | 124926 | 530298364 | No Eligible Purchases in Class Period | 241546 | 530534303 | No Recognized Claim |
| 8307 | 17213 | No Recognized Claim | 124927 | 530298365 | No Eligible Purchases in Class Period | 241547 | 530534304 | No Recognized Claim |
| 8308 | 17221 | No Eligible Purchases in Class Period | 124928 | 530298366 | No Eligible Purchases in Class Period | 241548 | 530534305 | No Recognized Claim |
| 8309 | 17222 | No Recognized Claim | 124929 | 530298367 | No Eligible Purchases in Class Period | 241549 | 530534306 | No Recognized Claim |
| 8310 | 17223 | No Eligible Purchases in Class Period | 124930 | 530298368 | No Eligible Purchases in Class Period | 241550 | 530534307 | No Recognized Claim |
| 8311 | 17224 | No Recognized Claim | 124931 | 530298370 | No Recognized Claim | 241551 | 530534308 | No Recognized Claim |
| 8312 | 17230 | No Recognized Claim | 124932 | 530298374 | No Eligible Purchases in Class Period | 241552 | 530534309 | No Recognized Claim |
| 8313 | 17235 | No Eligible Purchases in Class Period | 124933 | 530298376 | No Eligible Purchases in Class Period | 241553 | 530534310 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8314 | 17236 | No Eligible Purchases in Class Period | 124934 | 530298377 | No Eligible Purchases in Class Period | 241554 | 530534311 | No Recognized Claim |
| 8315 | 17242 | No Recognized Claim | 124935 | 530298378 | No Eligible Purchases in Class Period | 241555 | 530534312 | No Recognized Claim |
| 8316 | 17244 | No Eligible Purchases in Class Period | 124936 | 530298379 | No Eligible Purchases in Class Period | 241556 | 530534313 | No Recognized Claim |
| 8317 | 17245 | No Eligible Purchases in Class Period | 124937 | 530298380 | No Recognized Claim | 241557 | 530534314 | No Recognized Claim |
| 8318 | 17249 | No Recognized Claim | 124938 | 530298381 | No Recognized Claim | 241558 | 530534315 | No Recognized Claim |
| 8319 | 17250 | No Recognized Claim | 124939 | 530298383 | No Eligible Purchases in Class Period | 241559 | 530534316 | No Recognized Claim |
| 8320 | 17252 | No Eligible Purchases in Class Period | 124940 | 530298384 | No Recognized Claim | 241560 | 530534317 | No Recognized Claim |
| 8321 | 17253 | No Recognized Claim | 124941 | 530298387 | No Recognized Claim | 241561 | 530534318 | No Recognized Claim |
| 8322 | 17254 | No Eligible Purchases in Class Period | 124942 | 530298388 | No Recognized Claim | 241562 | 530534319 | No Recognized Claim |
| 8323 | 17260 | No Eligible Purchases in Class Period | 124943 | 530298395 | No Eligible Purchases in Class Period | 241563 | 530534320 | No Recognized Claim |
| 8324 | 17265 | No Eligible Purchases in Class Period | 124944 | 530298396 | No Eligible Purchases in Class Period | 241564 | 530534321 | No Recognized Claim |
| 8325 | 17269 | No Eligible Purchases in Class Period | 124945 | 530298402 | No Eligible Purchases in Class Period | 241565 | 530534322 | No Recognized Claim |
| 8326 | 17273 | No Eligible Purchases in Class Period | 124946 | 530298403 | No Recognized Claim | 241566 | 530534323 | No Recognized Claim |
| 8327 | 17274 | No Recognized Claim | 124947 | 530298404 | No Eligible Purchases in Class Period | 241567 | 530534324 | No Recognized Claim |
| 8328 | 17280 | No Eligible Purchases in Class Period | 124948 | 530298410 | No Recognized Claim | 241568 | 530534325 | No Recognized Claim |
| 8329 | 17281 | No Eligible Purchases in Class Period | 124949 | 530298418 | No Recognized Claim | 241569 | 530534326 | No Recognized Claim |
| 8330 | 17283 | No Eligible Purchases in Class Period | 124950 | 530298419 | No Recognized Claim | 241570 | 530534327 | No Recognized Claim |
| 8331 | 17284 | No Eligible Purchases in Class Period | 124951 | 530298423 | No Recognized Claim | 241571 | 530534328 | No Recognized Claim |
| 8332 | 17287 | No Recognized Claim | 124952 | 530298426 | No Eligible Purchases in Class Period | 241572 | 530534329 | No Recognized Claim |
| 8333 | 17288 | No Eligible Purchases in Class Period | 124953 | 530298428 | No Recognized Claim | 241573 | 530534330 | No Recognized Claim |
| 8334 | 17291 | No Eligible Purchases in Class Period | 124954 | 530298429 | No Recognized Claim | 241574 | 530534331 | No Recognized Claim |
| 8335 | 17293 | No Eligible Purchases in Class Period | 124955 | 530298430 | No Recognized Claim | 241575 | 530534332 | No Recognized Claim |
| 8336 | 17295 | No Eligible Purchases in Class Period | 124956 | 530298431 | No Recognized Claim | 241576 | 530534333 | No Recognized Claim |
| 8337 | 17296 | No Eligible Purchases in Class Period | 124957 | 530298432 | No Recognized Claim | 241577 | 530534334 | No Recognized Claim |
| 8338 | 17299 | No Recognized Claim | 124958 | 530298433 | No Recognized Claim | 241578 | 530534335 | No Recognized Claim |
| 8339 | 17302 | No Recognized Claim | 124959 | 530298434 | No Recognized Claim | 241579 | 530534336 | No Recognized Claim |
| 8340 | 17303 | No Recognized Claim | 124960 | 530298435 | No Recognized Claim | 241580 | 530534337 | No Recognized Claim |
| 8341 | 17304 | No Eligible Purchases in Class Period | 124961 | 530298437 | No Recognized Claim | 241581 | 530534338 | No Recognized Claim |
| 8342 | 17319 | No Recognized Claim | 124962 | 530298439 | No Recognized Claim | 241582 | 530534343 | No Recognized Claim |
| 8343 | 17320 | No Recognized Claim | 124963 | 530298440 | No Recognized Claim | 241583 | 530534344 | No Recognized Claim |
| 8344 | 17321 | No Recognized Claim | 124964 | 530298441 | No Recognized Claim | 241584 | 530534346 | No Eligible Purchases in Class Period |
| 8345 | 17322 | No Eligible Purchases in Class Period | 124965 | 530298442 | No Recognized Claim | 241585 | 530534347 | No Eligible Purchases in Class Period |
| 8346 | 17324 | No Eligible Purchases in Class Period | 124966 | 530298443 | No Recognized Claim | 241586 | 530534352 | No Recognized Claim |
| 8347 | 17327 | No Recognized Claim | 124967 | 530298444 | No Recognized Claim | 241587 | 530534353 | No Recognized Claim |
| 8348 | 17329 | No Eligible Purchases in Class Period | 124968 | 530298445 | No Recognized Claim | 241588 | 530534354 | No Recognized Claim |
| 8349 | 17330 | No Eligible Purchases in Class Period | 124969 | 530298451 | No Recognized Claim | 241589 | 530534357 | No Recognized Claim |
| 8350 | 17333 | No Eligible Purchases in Class Period | 124970 | 530298455 | No Recognized Claim | 241590 | 530534359 | No Recognized Claim |
| 8351 | 17342 | No Eligible Purchases in Class Period | 124971 | 530298456 | No Recognized Claim | 241591 | 530534367 | No Eligible Purchases in Class Period |
| 8352 | 17344 | No Eligible Purchases in Class Period | 124972 | 530298458 | No Recognized Claim | 241592 | 530534373 | No Recognized Claim |
| 8353 | 17347 | No Recognized Claim | 124973 | 530298461 | No Recognized Claim | 241593 | 530534381 | No Recognized Claim |
| 8354 | 17350 | No Eligible Purchases in Class Period | 124974 | 530298463 | No Eligible Purchases in Class Period | 241594 | 530534385 | No Eligible Purchases in Class Period |
| 8355 | 17351 | No Eligible Purchases in Class Period | 124975 | 530298464 | No Eligible Purchases in Class Period | 241595 | 530534386 | No Recognized Claim |
| 8356 | 17352 | No Eligible Purchases in Class Period | 124976 | 530298466 | No Recognized Claim | 241596 | 530534387 | No Recognized Claim |
| 8357 | 17353 | No Eligible Purchases in Class Period | 124977 | 530298467 | No Recognized Claim | 241597 | 530534388 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8358 | 17354 | No Recognized Claim | 124978 | 530298468 | No Recognized Claim | 241598 | 530534389 | No Recognized Claim |
| 8359 | 17357 | No Eligible Purchases in Class Period | 124979 | 530298469 | No Eligible Purchases in Class Period | 241599 | 530534390 | No Recognized Claim |
| 8360 | 17358 | No Recognized Claim | 124980 | 530298470 | No Recognized Claim | 241600 | 530534392 | No Recognized Claim |
| 8361 | 17368 | No Eligible Purchases in Class Period | 124981 | 530298471 | No Recognized Claim | 241601 | 530534393 | No Eligible Purchases in Class Period |
| 8362 | 17371 | No Recognized Claim | 124982 | 530298472 | No Recognized Claim | 241602 | 530534394 | No Eligible Purchases in Class Period |
| 8363 | 17374 | No Recognized Claim | 124983 | 530298473 | No Recognized Claim | 241603 | 530534395 | No Eligible Purchases in Class Period |
| 8364 | 17376 | No Eligible Purchases in Class Period | 124984 | 530298474 | No Recognized Claim | 241604 | 530534397 | No Eligible Purchases in Class Period |
| 8365 | 17378 | No Eligible Purchases in Class Period | 124985 | 530298475 | No Recognized Claim | 241605 | 530534399 | No Recognized Claim |
| 8366 | 17380 | No Recognized Claim | 124986 | 530298478 | No Eligible Purchases in Class Period | 241606 | 530534400 | No Eligible Purchases in Class Period |
| 8367 | 17382 | No Eligible Purchases in Class Period | 124987 | 530298479 | No Recognized Claim | 241607 | 530534401 | No Recognized Claim |
| 8368 | 17385 | No Eligible Purchases in Class Period | 124988 | 530298480 | No Recognized Claim | 241608 | 530534402 | No Eligible Purchases in Class Period |
| 8369 | 17386 | No Eligible Purchases in Class Period | 124989 | 530298481 | No Recognized Claim | 241609 | 530534403 | No Recognized Claim |
| 8370 | 17392 | No Eligible Purchases in Class Period | 124990 | 530298485 | No Recognized Claim | 241610 | 530534407 | No Eligible Purchases in Class Period |
| 8371 | 17398 | No Eligible Purchases in Class Period | 124991 | 530298490 | No Recognized Claim | 241611 | 530534408 | No Recognized Claim |
| 8372 | 17399 | No Eligible Purchases in Class Period | 124992 | 530298492 | No Recognized Claim | 241612 | 530534409 | No Recognized Claim |
| 8373 | 17401 | No Eligible Purchases in Class Period | 124993 | 530298493 | No Recognized Claim | 241613 | 530534411 | No Recognized Claim |
| 8374 | 17404 | No Recognized Claim | 124994 | 530298497 | No Recognized Claim | 241614 | 530534412 | No Recognized Claim |
| 8375 | 17407 | No Recognized Claim | 124995 | 530298498 | No Recognized Claim | 241615 | 530534413 | No Recognized Claim |
| 8376 | 17408 | No Eligible Purchases in Class Period | 124996 | 530298501 | No Recognized Claim | 241616 | 530534414 | No Recognized Claim |
| 8377 | 17414 | No Eligible Purchases in Class Period | 124997 | 530298502 | No Recognized Claim | 241617 | 530534415 | No Recognized Claim |
| 8378 | 17417 | No Eligible Purchases in Class Period | 124998 | 530298514 | No Recognized Claim | 241618 | 530534417 | No Eligible Purchases in Class Period |
| 8379 | 17418 | No Eligible Purchases in Class Period | 124999 | 530298515 | No Eligible Purchases in Class Period | 241619 | 530534421 | No Recognized Claim |
| 8380 | 17419 | No Recognized Claim | 125000 | 530298522 | No Eligible Purchases in Class Period | 241620 | 530534422 | No Recognized Claim |
| 8381 | 17426 | No Eligible Purchases in Class Period | 125001 | 530298523 | No Eligible Purchases in Class Period | 241621 | 530534423 | No Recognized Claim |
| 8382 | 17427 | Condition of Ineligiblity Never Cured | 125002 | 530298524 | No Recognized Claim | 241622 | 530534425 | No Recognized Claim |
| 8383 | 17428 | No Recognized Claim | 125003 | 530298525 | No Eligible Purchases in Class Period | 241623 | 530534426 | No Recognized Claim |
| 8384 | 17429 | No Eligible Purchases in Class Period | 125004 | 530298526 | No Eligible Purchases in Class Period | 241624 | 530534427 | No Recognized Claim |
| 8385 | 17430 | No Eligible Purchases in Class Period | 125005 | 530298527 | No Recognized Claim | 241625 | 530534428 | No Recognized Claim |
| 8386 | 17433 | No Recognized Claim | 125006 | 530298528 | No Recognized Claim | 241626 | 530534429 | No Eligible Purchases in Class Period |
| 8387 | 17436 | No Eligible Purchases in Class Period | 125007 | 530298530 | No Recognized Claim | 241627 | 530534430 | No Recognized Claim |
| 8388 | 17444 | No Eligible Purchases in Class Period | 125008 | 530298531 | No Eligible Purchases in Class Period | 241628 | 530534431 | No Recognized Claim |
| 8389 | 17445 | Condition of Ineligiblity Never Cured | 125009 | 530298534 | No Eligible Purchases in Class Period | 241629 | 530534432 | No Recognized Claim |
| 8390 | 17460 | No Eligible Purchases in Class Period | 125010 | 530298535 | No Recognized Claim | 241630 | 530534433 | No Recognized Claim |
| 8391 | 17461 | No Eligible Purchases in Class Period | 125011 | 530298536 | No Recognized Claim | 241631 | 530534434 | No Recognized Claim |
| 8392 | 17464 | No Eligible Purchases in Class Period | 125012 | 530298537 | No Recognized Claim | 241632 | 530534435 | No Recognized Claim |
| 8393 | 17471 | No Eligible Purchases in Class Period | 125013 | 530298539 | No Eligible Purchases in Class Period | 241633 | 530534436 | No Recognized Claim |
| 8394 | 17472 | No Recognized Claim | 125014 | 530298543 | No Recognized Claim | 241634 | 530534438 | No Recognized Claim |
| 8395 | 17473 | No Recognized Claim | 125015 | 530298544 | No Recognized Claim | 241635 | 530534439 | No Recognized Claim |
| 8396 | 17476 | No Eligible Purchases in Class Period | 125016 | 530298545 | No Recognized Claim | 241636 | 530534440 | No Recognized Claim |
| 8397 | 17478 | No Eligible Purchases in Class Period | 125017 | 530298546 | No Recognized Claim | 241637 | 530534443 | No Recognized Claim |
| 8398 | 17482 | No Eligible Purchases in Class Period | 125018 | 530298547 | No Recognized Claim | 241638 | 530534444 | No Recognized Claim |
| 8399 | 17488 | No Eligible Purchases in Class Period | 125019 | 530298548 | No Recognized Claim | 241639 | 530534449 | No Recognized Claim |
| 8400 | 17489 | No Eligible Purchases in Class Period | 125020 | 530298550 | No Recognized Claim | 241640 | 530534451 | No Recognized Claim |
| 8401 | 17493 | No Eligible Purchases in Class Period | 125021 | 530298551 | No Recognized Claim | 241641 | 530534452 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8402 | 17499 | No Eligible Purchases in Class Period | 125022 | 530298552 | No Recognized Claim | 241642 | 530534453 | No Recognized Claim |
| 8403 | 17503 | No Eligible Purchases in Class Period | 125023 | 530298553 | No Recognized Claim | 241643 | 530534454 | No Recognized Claim |
| 8404 | 17510 | No Eligible Purchases in Class Period | 125024 | 530298554 | No Recognized Claim | 241644 | 530534457 | No Eligible Purchases in Class Period |
| 8405 | 17511 | No Eligible Purchases in Class Period | 125025 | 530298555 | No Recognized Claim | 241645 | 530534458 | No Eligible Purchases in Class Period |
| 8406 | 17514 | Condition of Ineligiblity Never Cured | 125026 | 530298556 | No Recognized Claim | 241646 | 530534460 | No Eligible Purchases in Class Period |
| 8407 | 17515 | No Eligible Purchases in Class Period | 125027 | 530298557 | No Recognized Claim | 241647 | 530534461 | No Recognized Claim |
| 8408 | 17519 | No Eligible Purchases in Class Period | 125028 | 530298559 | No Recognized Claim | 241648 | 530534464 | No Recognized Claim |
| 8409 | 17521 | No Recognized Claim | 125029 | 530298560 | No Recognized Claim | 241649 | 530534465 | No Recognized Claim |
| 8410 | 17522 | No Recognized Claim | 125030 | 530298561 | No Recognized Claim | 241650 | 530534473 | No Recognized Claim |
| 8411 | 17523 | No Eligible Purchases in Class Period | 125031 | 530298562 | No Recognized Claim | 241651 | 530534476 | No Recognized Claim |
| 8412 | 17524 | No Eligible Purchases in Class Period | 125032 | 530298563 | No Recognized Claim | 241652 | 530534479 | No Recognized Claim |
| 8413 | 17525 | No Eligible Purchases in Class Period | 125033 | 530298564 | No Recognized Claim | 241653 | 530534480 | No Recognized Claim |
| 8414 | 17529 | No Eligible Purchases in Class Period | 125034 | 530298565 | No Eligible Purchases in Class Period | 241654 | 530534481 | No Eligible Purchases in Class Period |
| 8415 | 17530 | No Eligible Purchases in Class Period | 125035 | 530298569 | No Recognized Claim | 241655 | 530534484 | No Recognized Claim |
| 8416 | 17531 | No Eligible Purchases in Class Period | 125036 | 530298570 | No Recognized Claim | 241656 | 530534485 | No Eligible Purchases in Class Period |
| 8417 | 17532 | No Eligible Purchases in Class Period | 125037 | 530298572 | No Recognized Claim | 241657 | 530534488 | No Recognized Claim |
| 8418 | 17533 | No Eligible Purchases in Class Period | 125038 | 530298573 | No Recognized Claim | 241658 | 530534494 | No Recognized Claim |
| 8419 | 17552 | No Eligible Purchases in Class Period | 125039 | 530298578 | No Recognized Claim | 241659 | 530534499 | No Recognized Claim |
| 8420 | 17553 | No Eligible Purchases in Class Period | 125040 | 530298582 | No Eligible Purchases in Class Period | 241660 | 530534503 | No Recognized Claim |
| 8421 | 17556 | No Recognized Claim | 125041 | 530298584 | No Eligible Purchases in Class Period | 241661 | 530534505 | No Recognized Claim |
| 8422 | 17557 | No Recognized Claim | 125042 | 530298586 | No Eligible Purchases in Class Period | 241662 | 530534507 | No Recognized Claim |
| 8423 | 17558 | Condition of Ineligiblity Never Cured | 125043 | 530298589 | No Recognized Claim | 241663 | 530534508 | No Recognized Claim |
| 8424 | 17562 | No Recognized Claim | 125044 | 530298590 | No Eligible Purchases in Class Period | 241664 | 530534509 | No Recognized Claim |
| 8425 | 17565 | No Eligible Purchases in Class Period | 125045 | 530298592 | No Eligible Purchases in Class Period | 241665 | 530534510 | No Eligible Purchases in Class Period |
| 8426 | 17566 | No Eligible Purchases in Class Period | 125046 | 530298593 | No Recognized Claim | 241666 | 530534513 | No Recognized Claim |
| 8427 | 17567 | No Eligible Purchases in Class Period | 125047 | 530298595 | No Eligible Purchases in Class Period | 241667 | 530534514 | No Eligible Purchases in Class Period |
| 8428 | 17570 | No Eligible Purchases in Class Period | 125048 | 530298601 | No Recognized Claim | 241668 | 530534515 | No Recognized Claim |
| 8429 | 17571 | No Eligible Purchases in Class Period | 125049 | 530298602 | No Recognized Claim | 241669 | 530534516 | No Recognized Claim |
| 8430 | 17573 | No Recognized Claim | 125050 | 530298604 | No Recognized Claim | 241670 | 530534517 | No Recognized Claim |
| 8431 | 17574 | No Recognized Claim | 125051 | 530298605 | No Eligible Purchases in Class Period | 241671 | 530534518 | No Recognized Claim |
| 8432 | 17577 | Condition of Ineligiblity Never Cured | 125052 | 530298606 | No Eligible Purchases in Class Period | 241672 | 530534523 | No Eligible Purchases in Class Period |
| 8433 | 17579 | No Eligible Purchases in Class Period | 125053 | 530298609 | No Recognized Claim | 241673 | 530534524 | No Eligible Purchases in Class Period |
| 8434 | 17582 | No Eligible Purchases in Class Period | 125054 | 530298611 | No Recognized Claim | 241674 | 530534525 | No Eligible Purchases in Class Period |
| 8435 | 17588 | Condition of Ineligiblity Never Cured | 125055 | 530298613 | No Recognized Claim | 241675 | 530534526 | No Eligible Purchases in Class Period |
| 8436 | 17589 | No Eligible Purchases in Class Period | 125056 | 530298615 | No Recognized Claim | 241676 | 530534527 | No Eligible Purchases in Class Period |
| 8437 | 17591 | No Eligible Purchases in Class Period | 125057 | 530298618 | No Recognized Claim | 241677 | 530534528 | No Eligible Purchases in Class Period |
| 8438 | 17592 | No Eligible Purchases in Class Period | 125058 | 530298625 | No Recognized Claim | 241678 | 530534529 | No Eligible Purchases in Class Period |
| 8439 | 17595 | No Eligible Purchases in Class Period | 125059 | 530298631 | No Recognized Claim | 241679 | 530534530 | No Eligible Purchases in Class Period |
| 8440 | 17596 | No Recognized Claim | 125060 | 530298633 | No Recognized Claim | 241680 | 530534531 | No Eligible Purchases in Class Period |
| 8441 | 17598 | No Recognized Claim | 125061 | 530298638 | No Recognized Claim | 241681 | 530534532 | No Eligible Purchases in Class Period |
| 8442 | 17601 | No Eligible Purchases in Class Period | 125062 | 530298641 | No Recognized Claim | 241682 | 530534533 | No Eligible Purchases in Class Period |
| 8443 | 17602 | No Eligible Purchases in Class Period | 125063 | 530298642 | No Recognized Claim | 241683 | 530534534 | No Recognized Claim |
| 8444 | 17605 | No Recognized Claim | 125064 | 530298647 | No Eligible Purchases in Class Period | 241684 | 530534535 | No Recognized Claim |
| 8445 | 17606 | No Recognized Claim | 125065 | 530298653 | No Recognized Claim | 241685 | 530534537 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8446 | 17607 | No Recognized Claim | 125066 | 530298658 | No Eligible Purchases in Class Period | 241686 | 530534538 | No Recognized Claim |
| 8447 | 17609 | Condition of Ineligiblity Never Cured | 125067 | 530298659 | No Recognized Claim | 241687 | 530534539 | No Recognized Claim |
| 8448 | 17612 | Condition of Ineligiblity Never Cured | 125068 | 530298660 | No Recognized Claim | 241688 | 530534540 | No Recognized Claim |
| 8449 | 17613 | No Recognized Claim | 125069 | 530298663 | No Recognized Claim | 241689 | 530534542 | No Eligible Purchases in Class Period |
| 8450 | 17614 | No Eligible Purchases in Class Period | 125070 | 530298672 | No Recognized Claim | 241690 | 530534543 | No Recognized Claim |
| 8451 | 17615 | No Recognized Claim | 125071 | 530298676 | No Eligible Purchases in Class Period | 241691 | 530534544 | No Recognized Claim |
| 8452 | 17617 | Condition of Ineligiblity Never Cured | 125072 | 530298691 | No Recognized Claim | 241692 | 530534545 | No Eligible Purchases in Class Period |
| 8453 | 17618 | No Recognized Claim | 125073 | 530298694 | No Recognized Claim | 241693 | 530534546 | No Eligible Purchases in Class Period |
| 8454 | 17621 | No Recognized Claim | 125074 | 530298695 | No Recognized Claim | 241694 | 530534548 | No Eligible Purchases in Class Period |
| 8455 | 17623 | Condition of Ineligiblity Never Cured | 125075 | 530298696 | No Recognized Claim | 241695 | 530534552 | No Recognized Claim |
| 8456 | 17624 | No Recognized Claim | 125076 | 530298698 | No Recognized Claim | 241696 | 530534554 | No Recognized Claim |
| 8457 | 17625 | No Eligible Purchases in Class Period | 125077 | 530298700 | No Recognized Claim | 241697 | 530534563 | No Recognized Claim |
| 8458 | 17626 | No Recognized Claim | 125078 | 530298703 | No Recognized Claim | 241698 | 530534564 | No Recognized Claim |
| 8459 | 17627 | Duplicate Claim Form | 125079 | 530298705 | No Recognized Claim | 241699 | 530534568 | No Recognized Claim |
| 8460 | 17631 | No Eligible Purchases in Class Period | 125080 | 530298706 | No Recognized Claim | 241700 | 530534569 | No Recognized Claim |
| 8461 | 17632 | No Recognized Claim | 125081 | 530298707 | No Recognized Claim | 241701 | 530534570 | No Recognized Claim |
| 8462 | 17633 | No Recognized Claim | 125082 | 530298710 | No Eligible Purchases in Class Period | 241702 | 530534571 | No Recognized Claim |
| 8463 | 17634 | Duplicate Claim Form | 125083 | 530298711 | No Recognized Claim | 241703 | 530534576 | No Eligible Purchases in Class Period |
| 8464 | 17635 | No Eligible Purchases in Class Period | 125084 | 530298712 | No Recognized Claim | 241704 | 530534579 | No Recognized Claim |
| 8465 | 17636 | Duplicate Claim Form | 125085 | 530298713 | No Recognized Claim | 241705 | 530534580 | No Recognized Claim |
| 8466 | 17637 | Condition of Ineligiblity Never Cured | 125086 | 530298714 | No Recognized Claim | 241706 | 530534583 | No Recognized Claim |
| 8467 | 17638 | No Recognized Claim | 125087 | 530298717 | No Eligible Purchases in Class Period | 241707 | 530534584 | No Eligible Purchases in Class Period |
| 8468 | 17639 | No Eligible Purchases in Class Period | 125088 | 530298719 | No Recognized Claim | 241708 | 530534585 | No Recognized Claim |
| 8469 | 17640 | No Eligible Purchases in Class Period | 125089 | 530298720 | No Recognized Claim | 241709 | 530534586 | No Recognized Claim |
| 8470 | 17641 | No Eligible Purchases in Class Period | 125090 | 530298724 | No Recognized Claim | 241710 | 530534587 | No Recognized Claim |
| 8471 | 17642 | No Eligible Purchases in Class Period | 125091 | 530298725 | No Recognized Claim | 241711 | 530534588 | No Recognized Claim |
| 8472 | 17643 | No Eligible Purchases in Class Period | 125092 | 530298726 | No Recognized Claim | 241712 | 530534589 | No Recognized Claim |
| 8473 | 17644 | Duplicate Claim Form | 125093 | 530298728 | No Eligible Purchases in Class Period | 241713 | 530534590 | No Recognized Claim |
| 8474 | 17645 | No Eligible Purchases in Class Period | 125094 | 530298729 | No Recognized Claim | 241714 | 530534591 | No Recognized Claim |
| 8475 | 17646 | No Eligible Purchases in Class Period | 125095 | 530298730 | No Recognized Claim | 241715 | 530534592 | No Recognized Claim |
| 8476 | 17647 | No Eligible Purchases in Class Period | 125096 | 530298731 | No Recognized Claim | 241716 | 530534593 | No Recognized Claim |
| 8477 | 17648 | Duplicate Claim Form | 125097 | 530298732 | No Recognized Claim | 241717 | 530534594 | No Recognized Claim |
| 8478 | 17649 | Duplicate Claim Form | 125098 | 530298733 | No Recognized Claim | 241718 | 530534595 | No Recognized Claim |
| 8479 | 17650 | No Eligible Purchases in Class Period | 125099 | 530298735 | No Recognized Claim | 241719 | 530534596 | No Recognized Claim |
| 8480 | 17652 | No Eligible Purchases in Class Period | 125100 | 530298736 | No Recognized Claim | 241720 | 530534597 | No Recognized Claim |
| 8481 | 17653 | No Eligible Purchases in Class Period | 125101 | 530298737 | No Recognized Claim | 241721 | 530534598 | No Recognized Claim |
| 8482 | 17654 | No Eligible Purchases in Class Period | 125102 | 530298738 | No Recognized Claim | 241722 | 530534599 | No Recognized Claim |
| 8483 | 17657 | No Eligible Purchases in Class Period | 125103 | 530298739 | No Recognized Claim | 241723 | 530534600 | No Recognized Claim |
| 8484 | 17658 | Condition of Ineligiblity Never Cured | 125104 | 530298740 | No Recognized Claim | 241724 | 530534601 | No Eligible Purchases in Class Period |
| 8485 | 17659 | No Eligible Purchases in Class Period | 125105 | 530298741 | No Recognized Claim | 241725 | 530534602 | No Recognized Claim |
| 8486 | 17661 | No Eligible Purchases in Class Period | 125106 | 530298742 | No Eligible Purchases in Class Period | 241726 | 530534603 | No Recognized Claim |
| 8487 | 17663 | Duplicate Claim Form | 125107 | 530298743 | No Recognized Claim | 241727 | 530534604 | No Recognized Claim |
| 8488 | 17665 | Condition of Ineligiblity Never Cured | 125108 | 530298744 | No Recognized Claim | 241728 | 530534605 | No Recognized Claim |
| 8489 | 17666 | No Eligible Purchases in Class Period | 125109 | 530298746 | No Recognized Claim | 241729 | 530534606 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8490 | 17667 | No Eligible Purchases in Class Period | 125110 | 530298747 | No Recognized Claim | 241730 | 530534607 | No Recognized Claim |
| 8491 | 17668 | Condition of Ineligiblity Never Cured | 125111 | 530298748 | No Recognized Claim | 241731 | 530534608 | No Recognized Claim |
| 8492 | 17669 | No Recognized Claim | 125112 | 530298749 | No Recognized Claim | 241732 | 530534609 | No Recognized Claim |
| 8493 | 17672 | No Recognized Claim | 125113 | 530298751 | No Eligible Purchases in Class Period | 241733 | 530534610 | No Recognized Claim |
| 8494 | 17674 | No Eligible Purchases in Class Period | 125114 | 530298752 | No Recognized Claim | 241734 | 530534611 | No Recognized Claim |
| 8495 | 17676 | No Eligible Purchases in Class Period | 125115 | 530298753 | No Recognized Claim | 241735 | 530534612 | No Recognized Claim |
| 8496 | 17677 | No Recognized Claim | 125116 | 530298754 | No Recognized Claim | 241736 | 530534613 | No Recognized Claim |
| 8497 | 17679 | No Eligible Purchases in Class Period | 125117 | 530298756 | No Recognized Claim | 241737 | 530534614 | No Recognized Claim |
| 8498 | 17684 | Condition of Ineligiblity Never Cured | 125118 | 530298757 | No Recognized Claim | 241738 | 530534615 | No Recognized Claim |
| 8499 | 17693 | No Eligible Purchases in Class Period | 125119 | 530298758 | No Eligible Purchases in Class Period | 241739 | 530534616 | No Recognized Claim |
| 8500 | 17694 | No Eligible Purchases in Class Period | 125120 | 530298759 | No Recognized Claim | 241740 | 530534617 | No Recognized Claim |
| 8501 | 17695 | No Recognized Claim | 125121 | 530298765 | No Recognized Claim | 241741 | 530534618 | No Recognized Claim |
| 8502 | 17696 | No Eligible Purchases in Class Period | 125122 | 530298766 | No Recognized Claim | 241742 | 530534619 | No Recognized Claim |
| 8503 | 17699 | No Recognized Claim | 125123 | 530298773 | No Recognized Claim | 241743 | 530534620 | No Recognized Claim |
| 8504 | 17702 | No Eligible Purchases in Class Period | 125124 | 530298774 | No Eligible Purchases in Class Period | 241744 | 530534621 | No Recognized Claim |
| 8505 | 17706 | No Eligible Purchases in Class Period | 125125 | 530298777 | No Recognized Claim | 241745 | 530534622 | No Recognized Claim |
| 8506 | 17713 | No Eligible Purchases in Class Period | 125126 | 530298779 | No Recognized Claim | 241746 | 530534623 | No Recognized Claim |
| 8507 | 17720 | No Eligible Purchases in Class Period | 125127 | 530298781 | No Recognized Claim | 241747 | 530534624 | No Recognized Claim |
| 8508 | 17724 | No Eligible Purchases in Class Period | 125128 | 530298783 | No Recognized Claim | 241748 | 530534625 | No Recognized Claim |
| 8509 | 17725 | Condition of Ineligiblity Never Cured | 125129 | 530298785 | No Recognized Claim | 241749 | 530534626 | No Recognized Claim |
| 8510 | 17726 | No Eligible Purchases in Class Period | 125130 | 530298789 | No Recognized Claim | 241750 | 530534627 | No Recognized Claim |
| 8511 | 17730 | No Eligible Purchases in Class Period | 125131 | 530298798 | No Recognized Claim | 241751 | 530534628 | No Recognized Claim |
| 8512 | 17734 | No Recognized Claim | 125132 | 530298801 | No Recognized Claim | 241752 | 530534629 | No Recognized Claim |
| 8513 | 17737 | No Eligible Purchases in Class Period | 125133 | 530298803 | No Recognized Claim | 241753 | 530534637 | No Eligible Purchases in Class Period |
| 8514 | 17739 | No Eligible Purchases in Class Period | 125134 | 530298806 | No Eligible Purchases in Class Period | 241754 | 530534641 | No Recognized Claim |
| 8515 | 17742 | Condition of Ineligiblity Never Cured | 125135 | 530298808 | No Eligible Purchases in Class Period | 241755 | 530534643 | No Eligible Purchases in Class Period |
| 8516 | 17748 | No Eligible Purchases in Class Period | 125136 | 530298809 | No Eligible Purchases in Class Period | 241756 | 530534646 | No Recognized Claim |
| 8517 | 17749 | Condition of Ineligiblity Never Cured | 125137 | 530298812 | No Recognized Claim | 241757 | 530534650 | No Recognized Claim |
| 8518 | 17753 | No Recognized Claim | 125138 | 530298813 | No Recognized Claim | 241758 | 530534651 | No Recognized Claim |
| 8519 | 17754 | No Recognized Claim | 125139 | 530298814 | No Recognized Claim | 241759 | 530534652 | No Recognized Claim |
| 8520 | 17759 | No Recognized Claim | 125140 | 530298815 | No Recognized Claim | 241760 | 530534655 | No Recognized Claim |
| 8521 | 17762 | No Eligible Purchases in Class Period | 125141 | 530298816 | No Recognized Claim | 241761 | 530534662 | No Eligible Purchases in Class Period |
| 8522 | 17763 | Condition of Ineligiblity Never Cured | 125142 | 530298819 | No Recognized Claim | 241762 | 530534663 | No Recognized Claim |
| 8523 | 17764 | No Eligible Purchases in Class Period | 125143 | 530298820 | No Recognized Claim | 241763 | 530534664 | No Eligible Purchases in Class Period |
| 8524 | 17765 | Condition of Ineligiblity Never Cured | 125144 | 530298821 | No Recognized Claim | 241764 | 530534665 | No Recognized Claim |
| 8525 | 17767 | Condition of Ineligiblity Never Cured | 125145 | 530298823 | No Eligible Purchases in Class Period | 241765 | 530534668 | No Recognized Claim |
| 8526 | 17768 | No Eligible Purchases in Class Period | 125146 | 530298826 | No Eligible Purchases in Class Period | 241766 | 530534669 | No Recognized Claim |
| 8527 | 17769 | No Recognized Claim | 125147 | 530298828 | No Recognized Claim | 241767 | 530534673 | No Eligible Purchases in Class Period |
| 8528 | 17770 | Condition of Ineligiblity Never Cured | 125148 | 530298830 | No Recognized Claim | 241768 | 530534674 | No Eligible Purchases in Class Period |
| 8529 | 17772 | No Eligible Purchases in Class Period | 125149 | 530298832 | No Recognized Claim | 241769 | 530534677 | No Recognized Claim |
| 8530 | 17774 | No Eligible Purchases in Class Period | 125150 | 530298836 | No Recognized Claim | 241770 | 530534682 | No Recognized Claim |
| 8531 | 17778 | Condition of Ineligiblity Never Cured | 125151 | 530298841 | No Recognized Claim | 241771 | 530534685 | No Eligible Purchases in Class Period |
| 8532 | 17779 | No Eligible Purchases in Class Period | 125152 | 530298843 | No Recognized Claim | 241772 | 530534692 | No Eligible Purchases in Class Period |
| 8533 | 17782 | No Eligible Purchases in Class Period | 125153 | 530298846 | No Recognized Claim | 241773 | 530534695 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8534 | 17783 | No Eligible Purchases in Class Period | 125154 | 530298847 | No Recognized Claim | 241774 | 530534696 | No Recognized Claim |
| 8535 | 17788 | Condition of Ineligiblity Never Cured | 125155 | 530298850 | No Recognized Claim | 241775 | 530534698 | No Recognized Claim |
| 8536 | 17789 | Condition of Ineligiblity Never Cured | 125156 | 530298856 | No Eligible Purchases in Class Period | 241776 | 530534699 | No Recognized Claim |
| 8537 | 17792 | Condition of Ineligiblity Never Cured | 125157 | 530298864 | No Recognized Claim | 241777 | 530534700 | No Recognized Claim |
| 8538 | 17794 | Condition of Ineligiblity Never Cured | 125158 | 530298869 | No Recognized Claim | 241778 | 530534701 | No Eligible Purchases in Class Period |
| 8539 | 17795 | Condition of Ineligiblity Never Cured | 125159 | 530298870 | No Recognized Claim | 241779 | 530534703 | No Recognized Claim |
| 8540 | 17796 | Condition of Ineligiblity Never Cured | 125160 | 530298871 | No Eligible Purchases in Class Period | 241780 | 530534705 | No Recognized Claim |
| 8541 | 17797 | No Recognized Claim | 125161 | 530298872 | No Eligible Purchases in Class Period | 241781 | 530534707 | No Recognized Claim |
| 8542 | 17802 | No Recognized Claim | 125162 | 530298873 | No Recognized Claim | 241782 | 530534708 | No Recognized Claim |
| 8543 | 17808 | No Eligible Purchases in Class Period | 125163 | 530298874 | No Recognized Claim | 241783 | 530534709 | No Recognized Claim |
| 8544 | 17810 | No Eligible Purchases in Class Period | 125164 | 530298875 | No Recognized Claim | 241784 | 530534712 | No Eligible Purchases in Class Period |
| 8545 | 17812 | No Eligible Purchases in Class Period | 125165 | 530298876 | No Recognized Claim | 241785 | 530534717 | No Recognized Claim |
| 8546 | 17815 | No Eligible Purchases in Class Period | 125166 | 530298877 | No Recognized Claim | 241786 | 530534718 | No Recognized Claim |
| 8547 | 17819 | No Eligible Purchases in Class Period | 125167 | 530298878 | No Recognized Claim | 241787 | 530534719 | No Recognized Claim |
| 8548 | 17821 | Condition of Ineligiblity Never Cured | 125168 | 530298879 | No Recognized Claim | 241788 | 530534720 | No Recognized Claim |
| 8549 | 17823 | No Recognized Claim | 125169 | 530298880 | No Eligible Purchases in Class Period | 241789 | 530534721 | No Recognized Claim |
| 8550 | 17825 | No Recognized Claim | 125170 | 530298881 | No Recognized Claim | 241790 | 530534724 | No Recognized Claim |
| 8551 | 17829 | Condition of Ineligiblity Never Cured | 125171 | 530298882 | No Eligible Purchases in Class Period | 241791 | 530534725 | No Recognized Claim |
| 8552 | 17832 | No Recognized Claim | 125172 | 530298883 | No Eligible Purchases in Class Period | 241792 | 530534727 | No Recognized Claim |
| 8553 | 17833 | Condition of Ineligiblity Never Cured | 125173 | 530298884 | No Recognized Claim | 241793 | 530534730 | No Recognized Claim |
| 8554 | 17840 | Condition of Ineligiblity Never Cured | 125174 | 530298885 | No Eligible Purchases in Class Period | 241794 | 530534731 | No Recognized Claim |
| 8555 | 17841 | No Eligible Purchases in Class Period | 125175 | 530298886 | No Eligible Purchases in Class Period | 241795 | 530534732 | No Eligible Purchases in Class Period |
| 8556 | 17843 | Condition of Ineligiblity Never Cured | 125176 | 530298888 | No Eligible Purchases in Class Period | 241796 | 530534733 | No Recognized Claim |
| 8557 | 17844 | Condition of Ineligiblity Never Cured | 125177 | 530298889 | No Eligible Purchases in Class Period | 241797 | 530534734 | No Recognized Claim |
| 8558 | 17847 | No Recognized Claim | 125178 | 530298890 | No Eligible Purchases in Class Period | 241798 | 530534735 | No Recognized Claim |
| 8559 | 17850 | No Recognized Claim | 125179 | 530298891 | No Eligible Purchases in Class Period | 241799 | 530534737 | No Eligible Purchases in Class Period |
| 8560 | 17852 | No Recognized Claim | 125180 | 530298892 | No Eligible Purchases in Class Period | 241800 | 530534738 | No Recognized Claim |
| 8561 | 17854 | No Recognized Claim | 125181 | 530298893 | No Eligible Purchases in Class Period | 241801 | 530534739 | No Recognized Claim |
| 8562 | 17858 | Condition of Ineligiblity Never Cured | 125182 | 530298894 | No Eligible Purchases in Class Period | 241802 | 530534740 | No Recognized Claim |
| 8563 | 17859 | No Eligible Purchases in Class Period | 125183 | 530298895 | No Eligible Purchases in Class Period | 241803 | 530534741 | No Recognized Claim |
| 8564 | 17860 | No Eligible Purchases in Class Period | 125184 | 530298896 | No Eligible Purchases in Class Period | 241804 | 530534742 | No Recognized Claim |
| 8565 | 17861 | No Eligible Purchases in Class Period | 125185 | 530298897 | No Eligible Purchases in Class Period | 241805 | 530534743 | No Eligible Purchases in Class Period |
| 8566 | 17864 | No Eligible Purchases in Class Period | 125186 | 530298901 | No Recognized Claim | 241806 | 530534745 | No Recognized Claim |
| 8567 | 17865 | No Eligible Purchases in Class Period | 125187 | 530298902 | No Recognized Claim | 241807 | 530534746 | No Recognized Claim |
| 8568 | 17866 | No Eligible Purchases in Class Period | 125188 | 530298903 | No Recognized Claim | 241808 | 530534747 | No Recognized Claim |
| 8569 | 17867 | No Recognized Claim | 125189 | 530298904 | No Recognized Claim | 241809 | 530534748 | No Recognized Claim |
| 8570 | 17869 | No Eligible Purchases in Class Period | 125190 | 530298905 | No Eligible Purchases in Class Period | 241810 | 530534749 | No Eligible Purchases in Class Period |
| 8571 | 17871 | No Eligible Purchases in Class Period | 125191 | 530298908 | No Eligible Purchases in Class Period | 241811 | 530534751 | No Recognized Claim |
| 8572 | 17872 | No Eligible Purchases in Class Period | 125192 | 530298910 | No Eligible Purchases in Class Period | 241812 | 530534752 | No Recognized Claim |
| 8573 | 17875 | No Eligible Purchases in Class Period | 125193 | 530298911 | No Recognized Claim | 241813 | 530534753 | No Recognized Claim |
| 8574 | 17881 | No Eligible Purchases in Class Period | 125194 | 530298912 | No Eligible Purchases in Class Period | 241814 | 530534754 | No Recognized Claim |
| 8575 | 17885 | No Eligible Purchases in Class Period | 125195 | 530298914 | No Eligible Purchases in Class Period | 241815 | 530534759 | No Eligible Purchases in Class Period |
| 8576 | 17888 | No Eligible Purchases in Class Period | 125196 | 530298925 | No Recognized Claim | 241816 | 530534762 | No Recognized Claim |
| 8577 | 17890 | Void or Withdrawn | 125197 | 530298928 | No Eligible Purchases in Class Period | 241817 | 530534763 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8578 | 17894 | No Recognized Claim | 125198 | 530298930 | No Recognized Claim | 241818 | 530534765 | No Recognized Claim |
| 8579 | 17895 | No Eligible Purchases in Class Period | 125199 | 530298931 | No Recognized Claim | 241819 | 530534766 | No Recognized Claim |
| 8580 | 17896 | No Eligible Purchases in Class Period | 125200 | 530298932 | No Recognized Claim | 241820 | 530534767 | No Recognized Claim |
| 8581 | 17899 | No Eligible Purchases in Class Period | 125201 | 530298934 | No Recognized Claim | 241821 | 530534768 | No Eligible Purchases in Class Period |
| 8582 | 17901 | No Recognized Claim | 125202 | 530298936 | No Recognized Claim | 241822 | 530534771 | No Recognized Claim |
| 8583 | 17903 | No Recognized Claim | 125203 | 530298937 | No Recognized Claim | 241823 | 530534773 | No Recognized Claim |
| 8584 | 17907 | No Eligible Purchases in Class Period | 125204 | 530298938 | No Eligible Purchases in Class Period | 241824 | 530534774 | No Recognized Claim |
| 8585 | 17909 | Condition of Ineligiblity Never Cured | 125205 | 530298939 | No Recognized Claim | 241825 | 530534775 | No Recognized Claim |
| 8586 | 17911 | No Recognized Claim | 125206 | 530298940 | No Eligible Purchases in Class Period | 241826 | 530534776 | No Eligible Purchases in Class Period |
| 8587 | 17915 | Condition of Ineligiblity Never Cured | 125207 | 530298941 | No Recognized Claim | 241827 | 530534777 | No Recognized Claim |
| 8588 | 17916 | No Eligible Purchases in Class Period | 125208 | 530298942 | No Recognized Claim | 241828 | 530534779 | No Recognized Claim |
| 8589 | 17918 | No Recognized Claim | 125209 | 530298943 | No Recognized Claim | 241829 | 530534781 | No Recognized Claim |
| 8590 | 17919 | No Recognized Claim | 125210 | 530298945 | No Recognized Claim | 241830 | 530534783 | No Recognized Claim |
| 8591 | 17920 | Condition of Ineligiblity Never Cured | 125211 | 530298949 | No Recognized Claim | 241831 | 530534784 | No Recognized Claim |
| 8592 | 17921 | No Eligible Purchases in Class Period | 125212 | 530298950 | No Recognized Claim | 241832 | 530534785 | No Recognized Claim |
| 8593 | 17922 | No Eligible Purchases in Class Period | 125213 | 530298951 | No Recognized Claim | 241833 | 530534786 | No Recognized Claim |
| 8594 | 17923 | Condition of Ineligiblity Never Cured | 125214 | 530298954 | No Recognized Claim | 241834 | 530534792 | No Recognized Claim |
| 8595 | 17926 | No Recognized Claim | 125215 | 530298957 | No Recognized Claim | 241835 | 530534795 | No Recognized Claim |
| 8596 | 17927 | No Recognized Claim | 125216 | 530298961 | No Recognized Claim | 241836 | 530534796 | No Recognized Claim |
| 8597 | 17930 | No Recognized Claim | 125217 | 530298962 | No Recognized Claim | 241837 | 530534797 | No Recognized Claim |
| 8598 | 17937 | Condition of Ineligiblity Never Cured | 125218 | 530298963 | No Recognized Claim | 241838 | 530534798 | No Recognized Claim |
| 8599 | 17938 | Condition of Ineligiblity Never Cured | 125219 | 530298966 | No Recognized Claim | 241839 | 530534799 | No Recognized Claim |
| 8600 | 17942 | No Recognized Claim | 125220 | 530298967 | No Recognized Claim | 241840 | 530534800 | No Recognized Claim |
| 8601 | 17943 | No Eligible Purchases in Class Period | 125221 | 530298969 | No Recognized Claim | 241841 | 530534802 | No Recognized Claim |
| 8602 | 17947 | No Recognized Claim | 125222 | 530298970 | No Recognized Claim | 241842 | 530534803 | No Recognized Claim |
| 8603 | 17948 | No Eligible Purchases in Class Period | 125223 | 530298971 | No Recognized Claim | 241843 | 530534820 | No Recognized Claim |
| 8604 | 17951 | No Recognized Claim | 125224 | 530298972 | No Recognized Claim | 241844 | 530534821 | No Recognized Claim |
| 8605 | 17955 | No Eligible Purchases in Class Period | 125225 | 530298973 | No Recognized Claim | 241845 | 530534824 | No Recognized Claim |
| 8606 | 17957 | No Recognized Claim | 125226 | 530298975 | No Recognized Claim | 241846 | 530534827 | No Recognized Claim |
| 8607 | 17964 | No Eligible Purchases in Class Period | 125227 | 530298976 | No Recognized Claim | 241847 | 530534828 | No Recognized Claim |
| 8608 | 17968 | No Recognized Claim | 125228 | 530298977 | No Recognized Claim | 241848 | 530534829 | No Recognized Claim |
| 8609 | 17969 | No Eligible Purchases in Class Period | 125229 | 530298978 | No Recognized Claim | 241849 | 530534830 | No Recognized Claim |
| 8610 | 17971 | No Recognized Claim | 125230 | 530298980 | No Eligible Purchases in Class Period | 241850 | 530534831 | No Recognized Claim |
| 8611 | 17972 | No Recognized Claim | 125231 | 530298983 | No Recognized Claim | 241851 | 530534834 | No Eligible Purchases in Class Period |
| 8612 | 17973 | No Recognized Claim | 125232 | 530298985 | No Eligible Purchases in Class Period | 241852 | 530534839 | No Eligible Purchases in Class Period |
| 8613 | 17976 | Condition of Ineligiblity Never Cured | 125233 | 530298986 | No Eligible Purchases in Class Period | 241853 | 530534842 | No Eligible Purchases in Class Period |
| 8614 | 17979 | No Eligible Purchases in Class Period | 125234 | 530298987 | No Eligible Purchases in Class Period | 241854 | 530534845 | No Recognized Claim |
| 8615 | 17980 | No Eligible Purchases in Class Period | 125235 | 530298989 | No Recognized Claim | 241855 | 530534847 | No Recognized Claim |
| 8616 | 17985 | No Recognized Claim | 125236 | 530298991 | No Recognized Claim | 241856 | 530534850 | No Recognized Claim |
| 8617 | 17986 | Condition of Ineligiblity Never Cured | 125237 | 530298994 | No Recognized Claim | 241857 | 530534851 | No Recognized Claim |
| 8618 | 17987 | Void or Withdrawn | 125238 | 530298995 | No Recognized Claim | 241858 | 530534852 | No Recognized Claim |
| 8619 | 17989 | No Eligible Purchases in Class Period | 125239 | 530298997 | No Recognized Claim | 241859 | 530534853 | No Recognized Claim |
| 8620 | 17992 | Condition of Ineligiblity Never Cured | 125240 | 530298998 | No Recognized Claim | 241860 | 530534854 | No Recognized Claim |
| 8621 | 17994 | No Eligible Purchases in Class Period | 125241 | 530299000 | No Eligible Purchases in Class Period | 241861 | 530534859 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8622 | 17995 | No Eligible Purchases in Class Period | 125242 | 530299005 | No Eligible Purchases in Class Period | 241862 | 530534860 | No Recognized Claim |
| 8623 | 17996 | No Eligible Purchases in Class Period | 125243 | 530299008 | No Eligible Purchases in Class Period | 241863 | 530534867 | No Eligible Purchases in Class Period |
| 8624 | 17998 | No Eligible Purchases in Class Period | 125244 | 530299010 | No Recognized Claim | 241864 | 530534874 | No Recognized Claim |
| 8625 | 18001 | No Recognized Claim | 125245 | 530299012 | No Eligible Purchases in Class Period | 241865 | 530534875 | No Recognized Claim |
| 8626 | 18002 | No Recognized Claim | 125246 | 530299013 | No Eligible Purchases in Class Period | 241866 | 530534878 | No Recognized Claim |
| 8627 | 18007 | Duplicate Claim Form | 125247 | 530299018 | No Recognized Claim | 241867 | 530534886 | No Recognized Claim |
| 8628 | 18009 | Condition of Ineligiblity Never Cured | 125248 | 530299019 | No Recognized Claim | 241868 | 530534888 | No Recognized Claim |
| 8629 | 18010 | Condition of Ineligiblity Never Cured | 125249 | 530299022 | No Eligible Purchases in Class Period | 241869 | 530534889 | No Recognized Claim |
| 8630 | 18011 | No Recognized Claim | 125250 | 530299024 | No Eligible Purchases in Class Period | 241870 | 530534893 | No Eligible Purchases in Class Period |
| 8631 | 18014 | Duplicate Claim Form | 125251 | 530299025 | No Eligible Purchases in Class Period | 241871 | 530534894 | No Eligible Purchases in Class Period |
| 8632 | 18015 | No Eligible Purchases in Class Period | 125252 | 530299026 | No Eligible Purchases in Class Period | 241872 | 530534896 | No Recognized Claim |
| 8633 | 18019 | No Eligible Purchases in Class Period | 125253 | 530299027 | No Recognized Claim | 241873 | 530534898 | No Recognized Claim |
| 8634 | 18021 | No Eligible Purchases in Class Period | 125254 | 530299035 | No Recognized Claim | 241874 | 530534899 | No Recognized Claim |
| 8635 | 18024 | Condition of Ineligiblity Never Cured | 125255 | 530299036 | No Recognized Claim | 241875 | 530534901 | No Recognized Claim |
| 8636 | 18025 | No Eligible Purchases in Class Period | 125256 | 530299039 | No Recognized Claim | 241876 | 530534902 | No Recognized Claim |
| 8637 | 18033 | No Eligible Purchases in Class Period | 125257 | 530299043 | No Eligible Purchases in Class Period | 241877 | 530534903 | No Recognized Claim |
| 8638 | 18038 | No Eligible Purchases in Class Period | 125258 | 530299044 | No Recognized Claim | 241878 | 530534904 | No Recognized Claim |
| 8639 | 18040 | No Recognized Claim | 125259 | 530299046 | No Recognized Claim | 241879 | 530534905 | No Recognized Claim |
| 8640 | 18041 | No Recognized Claim | 125260 | 530299048 | No Recognized Claim | 241880 | 530534906 | No Recognized Claim |
| 8641 | 18042 | No Recognized Claim | 125261 | 530299052 | No Eligible Purchases in Class Period | 241881 | 530534908 | No Eligible Purchases in Class Period |
| 8642 | 18043 | No Eligible Purchases in Class Period | 125262 | 530299053 | No Eligible Purchases in Class Period | 241882 | 530534909 | No Recognized Claim |
| 8643 | 18044 | Condition of Ineligiblity Never Cured | 125263 | 530299055 | No Recognized Claim | 241883 | 530534912 | No Recognized Claim |
| 8644 | 18051 | No Eligible Purchases in Class Period | 125264 | 530299056 | No Eligible Purchases in Class Period | 241884 | 530534913 | No Eligible Purchases in Class Period |
| 8645 | 18055 | No Recognized Claim | 125265 | 530299062 | No Recognized Claim | 241885 | 530534916 | No Recognized Claim |
| 8646 | 18058 | No Eligible Purchases in Class Period | 125266 | 530299063 | No Eligible Purchases in Class Period | 241886 | 530534917 | No Recognized Claim |
| 8647 | 18059 | No Eligible Purchases in Class Period | 125267 | 530299067 | No Recognized Claim | 241887 | 530534918 | No Recognized Claim |
| 8648 | 18061 | No Eligible Purchases in Class Period | 125268 | 530299068 | No Recognized Claim | 241888 | 530534923 | No Recognized Claim |
| 8649 | 18062 | No Eligible Purchases in Class Period | 125269 | 530299070 | No Recognized Claim | 241889 | 530534924 | No Eligible Purchases in Class Period |
| 8650 | 18067 | No Eligible Purchases in Class Period | 125270 | 530299071 | No Recognized Claim | 241890 | 530534926 | No Recognized Claim |
| 8651 | 18068 | Condition of Ineligiblity Never Cured | 125271 | 530299072 | No Recognized Claim | 241891 | 530534928 | No Recognized Claim |
| 8652 | 18069 | No Eligible Purchases in Class Period | 125272 | 530299073 | No Recognized Claim | 241892 | 530534929 | No Recognized Claim |
| 8653 | 18071 | No Recognized Claim | 125273 | 530299075 | No Recognized Claim | 241893 | 530534930 | No Recognized Claim |
| 8654 | 18072 | No Recognized Claim | 125274 | 530299078 | No Eligible Purchases in Class Period | 241894 | 530534931 | No Recognized Claim |
| 8655 | 18073 | Condition of Ineligiblity Never Cured | 125275 | 530299079 | No Recognized Claim | 241895 | 530534932 | No Recognized Claim |
| 8656 | 18074 | No Eligible Purchases in Class Period | 125276 | 530299080 | No Eligible Purchases in Class Period | 241896 | 530534933 | No Recognized Claim |
| 8657 | 18086 | No Eligible Purchases in Class Period | 125277 | 530299084 | No Recognized Claim | 241897 | 530534934 | No Recognized Claim |
| 8658 | 18090 | No Recognized Claim | 125278 | 530299085 | No Recognized Claim | 241898 | 530534935 | No Recognized Claim |
| 8659 | 18091 | No Recognized Claim | 125279 | 530299090 | No Eligible Purchases in Class Period | 241899 | 530534936 | No Recognized Claim |
| 8660 | 18092 | No Recognized Claim | 125280 | 530299091 | No Recognized Claim | 241900 | 530534937 | No Recognized Claim |
| 8661 | 18096 | No Eligible Purchases in Class Period | 125281 | 530299092 | No Recognized Claim | 241901 | 530534938 | No Recognized Claim |
| 8662 | 18099 | No Eligible Purchases in Class Period | 125282 | 530299096 | No Recognized Claim | 241902 | 530534939 | No Recognized Claim |
| 8663 | 18102 | Duplicate Claim Form | 125283 | 530299099 | No Eligible Purchases in Class Period | 241903 | 530534940 | No Recognized Claim |
| 8664 | 18106 | Condition of Ineligiblity Never Cured | 125284 | 530299100 | No Recognized Claim | 241904 | 530534941 | No Recognized Claim |
| 8665 | 18110 | No Eligible Purchases in Class Period | 125285 | 530299101 | No Recognized Claim | 241905 | 530534942 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8666 | 18114 | No Recognized Claim | 125286 | 530299103 | No Recognized Claim | 241906 | 530534943 | No Recognized Claim |
| 8667 | 18115 | No Eligible Purchases in Class Period | 125287 | 530299104 | No Recognized Claim | 241907 | 530534944 | No Recognized Claim |
| 8668 | 18118 | No Recognized Claim | 125288 | 530299105 | No Recognized Claim | 241908 | 530534945 | No Recognized Claim |
| 8669 | 18120 | Condition of Ineligiblity Never Cured | 125289 | 530299107 | No Eligible Purchases in Class Period | 241909 | 530534946 | No Recognized Claim |
| 8670 | 18121 | Condition of Ineligiblity Never Cured | 125290 | 530299110 | No Recognized Claim | 241910 | 530534947 | No Recognized Claim |
| 8671 | 18122 | Condition of Ineligiblity Never Cured | 125291 | 530299111 | No Recognized Claim | 241911 | 530534948 | No Recognized Claim |
| 8672 | 18123 | No Eligible Purchases in Class Period | 125292 | 530299114 | No Recognized Claim | 241912 | 530534949 | No Recognized Claim |
| 8673 | 18124 | No Eligible Purchases in Class Period | 125293 | 530299120 | No Recognized Claim | 241913 | 530534950 | No Recognized Claim |
| 8674 | 18125 | Duplicate Claim Form | 125294 | 530299122 | No Recognized Claim | 241914 | 530534951 | No Recognized Claim |
| 8675 | 18126 | Duplicate Claim Form | 125295 | 530299126 | No Recognized Claim | 241915 | 530534952 | No Recognized Claim |
| 8676 | 18127 | Condition of Ineligiblity Never Cured | 125296 | 530299127 | No Eligible Purchases in Class Period | 241916 | 530534953 | No Recognized Claim |
| 8677 | 18129 | No Eligible Purchases in Class Period | 125297 | 530299128 | No Recognized Claim | 241917 | 530534954 | No Recognized Claim |
| 8678 | 18130 | No Eligible Purchases in Class Period | 125298 | 530299129 | No Recognized Claim | 241918 | 530534955 | No Recognized Claim |
| 8679 | 18131 | No Eligible Purchases in Class Period | 125299 | 530299130 | No Recognized Claim | 241919 | 530534956 | No Recognized Claim |
| 8680 | 18132 | No Eligible Purchases in Class Period | 125300 | 530299131 | No Recognized Claim | 241920 | 530534957 | No Recognized Claim |
| 8681 | 18133 | No Recognized Claim | 125301 | 530299132 | No Recognized Claim | 241921 | 530534958 | No Recognized Claim |
| 8682 | 18134 | No Recognized Claim | 125302 | 530299133 | No Recognized Claim | 241922 | 530534959 | No Recognized Claim |
| 8683 | 18137 | No Recognized Claim | 125303 | 530299134 | No Recognized Claim | 241923 | 530534960 | No Recognized Claim |
| 8684 | 18139 | Condition of Ineligiblity Never Cured | 125304 | 530299136 | No Recognized Claim | 241924 | 530534961 | No Recognized Claim |
| 8685 | 18140 | Condition of Ineligiblity Never Cured | 125305 | 530299137 | No Recognized Claim | 241925 | 530534962 | No Recognized Claim |
| 8686 | 18142 | Condition of Ineligiblity Never Cured | 125306 | 530299139 | No Recognized Claim | 241926 | 530534963 | No Recognized Claim |
| 8687 | 18146 | No Recognized Claim | 125307 | 530299141 | No Recognized Claim | 241927 | 530534964 | No Recognized Claim |
| 8688 | 18155 | No Recognized Claim | 125308 | 530299142 | No Recognized Claim | 241928 | 530534965 | No Recognized Claim |
| 8689 | 18163 | No Eligible Purchases in Class Period | 125309 | 530299143 | No Recognized Claim | 241929 | 530534967 | No Recognized Claim |
| 8690 | 18165 | No Recognized Claim | 125310 | 530299144 | No Recognized Claim | 241930 | 530534968 | No Recognized Claim |
| 8691 | 18166 | Condition of Ineligiblity Never Cured | 125311 | 530299145 | No Recognized Claim | 241931 | 530534969 | No Recognized Claim |
| 8692 | 18168 | No Recognized Claim | 125312 | 530299153 | No Eligible Purchases in Class Period | 241932 | 530534972 | No Eligible Purchases in Class Period |
| 8693 | 18170 | No Recognized Claim | 125313 | 530299154 | No Eligible Purchases in Class Period | 241933 | 530534981 | No Recognized Claim |
| 8694 | 18172 | No Eligible Purchases in Class Period | 125314 | 530299155 | No Eligible Purchases in Class Period | 241934 | 530534983 | No Recognized Claim |
| 8695 | 18174 | No Eligible Purchases in Class Period | 125315 | 530299158 | No Eligible Purchases in Class Period | 241935 | 530534984 | No Eligible Purchases in Class Period |
| 8696 | 18175 | No Recognized Claim | 125316 | 530299159 | No Eligible Purchases in Class Period | 241936 | 530534985 | No Recognized Claim |
| 8697 | 18177 | Condition of Ineligiblity Never Cured | 125317 | 530299160 | No Eligible Purchases in Class Period | 241937 | 530534986 | No Recognized Claim |
| 8698 | 18178 | No Eligible Purchases in Class Period | 125318 | 530299161 | No Eligible Purchases in Class Period | 241938 | 530534987 | No Recognized Claim |
| 8699 | 18179 | No Eligible Purchases in Class Period | 125319 | 530299162 | No Eligible Purchases in Class Period | 241939 | 530534992 | No Eligible Purchases in Class Period |
| 8700 | 18184 | Condition of Ineligiblity Never Cured | 125320 | 530299165 | No Eligible Purchases in Class Period | 241940 | 530534997 | No Recognized Claim |
| 8701 | 18185 | No Eligible Purchases in Class Period | 125321 | 530299166 | No Eligible Purchases in Class Period | 241941 | 530535001 | No Recognized Claim |
| 8702 | 18188 | No Eligible Purchases in Class Period | 125322 | 530299167 | No Recognized Claim | 241942 | 530535002 | No Recognized Claim |
| 8703 | 18192 | No Recognized Claim | 125323 | 530299168 | No Recognized Claim | 241943 | 530535003 | No Recognized Claim |
| 8704 | 18193 | No Eligible Purchases in Class Period | 125324 | 530299169 | No Recognized Claim | 241944 | 530535004 | No Recognized Claim |
| 8705 | 18199 | Condition of Ineligiblity Never Cured | 125325 | 530299170 | No Recognized Claim | 241945 | 530535006 | No Recognized Claim |
| 8706 | 18200 | No Recognized Claim | 125326 | 530299171 | No Recognized Claim | 241946 | 530535007 | No Recognized Claim |
| 8707 | 18209 | Condition of Ineligiblity Never Cured | 125327 | 530299172 | No Recognized Claim | 241947 | 530535011 | No Eligible Purchases in Class Period |
| 8708 | 18211 | No Recognized Claim | 125328 | 530299174 | No Recognized Claim | 241948 | 530535012 | No Recognized Claim |
| 8709 | 18212 | No Eligible Purchases in Class Period | 125329 | 530299179 | No Eligible Purchases in Class Period | 241949 | 530535019 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8710 | 18213 | No Eligible Purchases in Class Period | 125330 | 530299193 | No Recognized Claim | 241950 | 530535020 | No Recognized Claim |
| 8711 | 18214 | No Recognized Claim | 125331 | 530299194 | No Recognized Claim | 241951 | 530535021 | No Recognized Claim |
| 8712 | 18215 | No Eligible Purchases in Class Period | 125332 | 530299195 | No Recognized Claim | 241952 | 530535022 | No Recognized Claim |
| 8713 | 18216 | Condition of Ineligiblity Never Cured | 125333 | 530299196 | No Recognized Claim | 241953 | 530535023 | No Recognized Claim |
| 8714 | 18217 | No Recognized Claim | 125334 | 530299197 | No Recognized Claim | 241954 | 530535026 | No Recognized Claim |
| 8715 | 18218 | No Eligible Purchases in Class Period | 125335 | 530299198 | No Recognized Claim | 241955 | 530535027 | No Recognized Claim |
| 8716 | 18222 | No Eligible Purchases in Class Period | 125336 | 530299199 | No Recognized Claim | 241956 | 530535028 | No Recognized Claim |
| 8717 | 18226 | No Recognized Claim | 125337 | 530299200 | No Recognized Claim | 241957 | 530535029 | No Recognized Claim |
| 8718 | 18227 | No Eligible Purchases in Class Period | 125338 | 530299201 | No Recognized Claim | 241958 | 530535030 | No Recognized Claim |
| 8719 | 18228 | No Eligible Purchases in Class Period | 125339 | 530299202 | No Recognized Claim | 241959 | 530535031 | No Recognized Claim |
| 8720 | 18239 | No Eligible Purchases in Class Period | 125340 | 530299203 | No Recognized Claim | 241960 | 530535033 | No Recognized Claim |
| 8721 | 18243 | No Eligible Purchases in Class Period | 125341 | 530299204 | No Recognized Claim | 241961 | 530535035 | No Recognized Claim |
| 8722 | 18244 | No Recognized Claim | 125342 | 530299205 | No Recognized Claim | 241962 | 530535036 | No Recognized Claim |
| 8723 | 18245 | No Eligible Purchases in Class Period | 125343 | 530299206 | No Recognized Claim | 241963 | 530535037 | No Recognized Claim |
| 8724 | 18246 | No Recognized Claim | 125344 | 530299211 | No Recognized Claim | 241964 | 530535039 | No Recognized Claim |
| 8725 | 18247 | Condition of Ineligiblity Never Cured | 125345 | 530299212 | No Recognized Claim | 241965 | 530535040 | No Recognized Claim |
| 8726 | 18250 | No Eligible Purchases in Class Period | 125346 | 530299214 | No Recognized Claim | 241966 | 530535041 | No Recognized Claim |
| 8727 | 18251 | Duplicate Claim Form | 125347 | 530299215 | No Recognized Claim | 241967 | 530535045 | No Recognized Claim |
| 8728 | 18255 | Condition of Ineligiblity Never Cured | 125348 | 530299216 | No Recognized Claim | 241968 | 530535046 | No Eligible Purchases in Class Period |
| 8729 | 18258 | Condition of Ineligiblity Never Cured | 125349 | 530299225 | No Recognized Claim | 241969 | 530535048 | No Recognized Claim |
| 8730 | 18259 | No Eligible Purchases in Class Period | 125350 | 530299226 | No Eligible Purchases in Class Period | 241970 | 530535049 | No Recognized Claim |
| 8731 | 18260 | No Recognized Claim | 125351 | 530299228 | No Eligible Purchases in Class Period | 241971 | 530535050 | No Eligible Purchases in Class Period |
| 8732 | 18261 | Condition of Ineligiblity Never Cured | 125352 | 530299229 | No Recognized Claim | 241972 | 530535051 | No Eligible Purchases in Class Period |
| 8733 | 18265 | Condition of Ineligiblity Never Cured | 125353 | 530299230 | No Recognized Claim | 241973 | 530535058 | No Recognized Claim |
| 8734 | 18266 | No Eligible Purchases in Class Period | 125354 | 530299231 | No Eligible Purchases in Class Period | 241974 | 530535059 | No Eligible Purchases in Class Period |
| 8735 | 18267 | No Recognized Claim | 125355 | 530299232 | No Recognized Claim | 241975 | 530535061 | No Recognized Claim |
| 8736 | 18270 | No Eligible Purchases in Class Period | 125356 | 530299233 | No Eligible Purchases in Class Period | 241976 | 530535068 | No Recognized Claim |
| 8737 | 18273 | No Recognized Claim | 125357 | 530299234 | No Eligible Purchases in Class Period | 241977 | 530535070 | No Recognized Claim |
| 8738 | 18276 | No Eligible Purchases in Class Period | 125358 | 530299237 | No Eligible Purchases in Class Period | 241978 | 530535072 | No Recognized Claim |
| 8739 | 18280 | No Eligible Purchases in Class Period | 125359 | 530299238 | No Recognized Claim | 241979 | 530535075 | No Recognized Claim |
| 8740 | 18281 | No Eligible Purchases in Class Period | 125360 | 530299239 | No Recognized Claim | 241980 | 530535078 | No Recognized Claim |
| 8741 | 18291 | Condition of Ineligiblity Never Cured | 125361 | 530299241 | No Recognized Claim | 241981 | 530535079 | No Recognized Claim |
| 8742 | 18292 | No Recognized Claim | 125362 | 530299242 | No Recognized Claim | 241982 | 530535080 | No Recognized Claim |
| 8743 | 18294 | No Recognized Claim | 125363 | 530299255 | No Recognized Claim | 241983 | 530535081 | No Eligible Purchases in Class Period |
| 8744 | 18295 | No Recognized Claim | 125364 | 530299256 | No Eligible Purchases in Class Period | 241984 | 530535082 | No Recognized Claim |
| 8745 | 18297 | Condition of Ineligiblity Never Cured | 125365 | 530299258 | No Recognized Claim | 241985 | 530535083 | No Recognized Claim |
| 8746 | 18299 | No Eligible Purchases in Class Period | 125366 | 530299261 | No Recognized Claim | 241986 | 530535084 | No Recognized Claim |
| 8747 | 18304 | No Eligible Purchases in Class Period | 125367 | 530299262 | No Recognized Claim | 241987 | 530535085 | No Recognized Claim |
| 8748 | 18305 | No Eligible Purchases in Class Period | 125368 | 530299263 | No Recognized Claim | 241988 | 530535086 | No Eligible Purchases in Class Period |
| 8749 | 18307 | No Eligible Purchases in Class Period | 125369 | 530299265 | No Recognized Claim | 241989 | 530535091 | No Eligible Purchases in Class Period |
| 8750 | 18308 | No Eligible Purchases in Class Period | 125370 | 530299267 | No Recognized Claim | 241990 | 530535092 | No Eligible Purchases in Class Period |
| 8751 | 18309 | No Recognized Claim | 125371 | 530299268 | No Recognized Claim | 241991 | 530535093 | No Eligible Purchases in Class Period |
| 8752 | 18328 | No Eligible Purchases in Class Period | 125372 | 530299271 | No Recognized Claim | 241992 | 530535094 | No Eligible Purchases in Class Period |
| 8753 | 18332 | No Eligible Purchases in Class Period | 125373 | 530299272 | No Eligible Purchases in Class Period | 241993 | 530535095 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8754 | 18337 | Duplicate Claim Form | 125374 | 530299274 | No Recognized Claim | 241994 | 530535096 | No Eligible Purchases in Class Period |
| 8755 | 18340 | No Recognized Claim | 125375 | 530299278 | No Eligible Purchases in Class Period | 241995 | 530535097 | No Eligible Purchases in Class Period |
| 8756 | 18342 | No Eligible Purchases in Class Period | 125376 | 530299279 | No Recognized Claim | 241996 | 530535098 | No Recognized Claim |
| 8757 | 18343 | No Recognized Claim | 125377 | 530299283 | No Eligible Purchases in Class Period | 241997 | 530535099 | No Recognized Claim |
| 8758 | 18344 | No Recognized Claim | 125378 | 530299285 | No Recognized Claim | 241998 | 530535100 | No Recognized Claim |
| 8759 | 18345 | No Eligible Purchases in Class Period | 125379 | 530299287 | No Recognized Claim | 241999 | 530535101 | No Recognized Claim |
| 8760 | 18347 | No Eligible Purchases in Class Period | 125380 | 530299289 | No Eligible Purchases in Class Period | 242000 | 530535102 | No Recognized Claim |
| 8761 | 18348 | No Eligible Purchases in Class Period | 125381 | 530299290 | No Recognized Claim | 242001 | 530535107 | No Recognized Claim |
| 8762 | 18349 | Condition of Ineligiblity Never Cured | 125382 | 530299292 | No Recognized Claim | 242002 | 530535108 | No Recognized Claim |
| 8763 | 18351 | No Eligible Purchases in Class Period | 125383 | 530299293 | No Recognized Claim | 242003 | 530535112 | No Eligible Purchases in Class Period |
| 8764 | 18353 | No Eligible Purchases in Class Period | 125384 | 530299295 | No Recognized Claim | 242004 | 530535114 | No Eligible Purchases in Class Period |
| 8765 | 18354 | No Recognized Claim | 125385 | 530299296 | No Recognized Claim | 242005 | 530535116 | No Recognized Claim |
| 8766 | 18356 | No Eligible Purchases in Class Period | 125386 | 530299300 | No Recognized Claim | 242006 | 530535120 | No Recognized Claim |
| 8767 | 18358 | Duplicate Claim Form | 125387 | 530299301 | No Recognized Claim | 242007 | 530535122 | No Recognized Claim |
| 8768 | 18359 | No Eligible Purchases in Class Period | 125388 | 530299302 | No Recognized Claim | 242008 | 530535125 | No Recognized Claim |
| 8769 | 18361 | No Eligible Purchases in Class Period | 125389 | 530299303 | No Recognized Claim | 242009 | 530535127 | No Eligible Purchases in Class Period |
| 8770 | 18362 | No Recognized Claim | 125390 | 530299307 | No Eligible Purchases in Class Period | 242010 | 530535128 | No Eligible Purchases in Class Period |
| 8771 | 18363 | No Eligible Purchases in Class Period | 125391 | 530299308 | No Recognized Claim | 242011 | 530535131 | No Eligible Purchases in Class Period |
| 8772 | 18364 | No Recognized Claim | 125392 | 530299309 | No Recognized Claim | 242012 | 530535134 | No Recognized Claim |
| 8773 | 18369 | Condition of Ineligiblity Never Cured | 125393 | 530299310 | No Recognized Claim | 242013 | 530535135 | No Recognized Claim |
| 8774 | 18370 | Condition of Ineligiblity Never Cured | 125394 | 530299311 | No Recognized Claim | 242014 | 530535136 | No Recognized Claim |
| 8775 | 18371 | No Eligible Purchases in Class Period | 125395 | 530299312 | No Recognized Claim | 242015 | 530535137 | No Recognized Claim |
| 8776 | 18372 | Condition of Ineligiblity Never Cured | 125396 | 530299313 | No Recognized Claim | 242016 | 530535138 | No Eligible Purchases in Class Period |
| 8777 | 18373 | Condition of Ineligiblity Never Cured | 125397 | 530299314 | No Recognized Claim | 242017 | 530535139 | No Recognized Claim |
| 8778 | 18377 | No Recognized Claim | 125398 | 530299315 | No Recognized Claim | 242018 | 530535140 | No Recognized Claim |
| 8779 | 18379 | Condition of Ineligiblity Never Cured | 125399 | 530299316 | No Recognized Claim | 242019 | 530535141 | No Recognized Claim |
| 8780 | 18380 | No Recognized Claim | 125400 | 530299317 | No Recognized Claim | 242020 | 530535142 | No Recognized Claim |
| 8781 | 18382 | Condition of Ineligiblity Never Cured | 125401 | 530299321 | No Eligible Purchases in Class Period | 242021 | 530535143 | No Recognized Claim |
| 8782 | 18383 | Condition of Ineligiblity Never Cured | 125402 | 530299323 | No Eligible Purchases in Class Period | 242022 | 530535144 | No Recognized Claim |
| 8783 | 18386 | No Eligible Purchases in Class Period | 125403 | 530299325 | No Recognized Claim | 242023 | 530535145 | No Recognized Claim |
| 8784 | 18387 | No Eligible Purchases in Class Period | 125404 | 530299326 | No Eligible Purchases in Class Period | 242024 | 530535146 | No Recognized Claim |
| 8785 | 18389 | Condition of Ineligiblity Never Cured | 125405 | 530299334 | No Eligible Purchases in Class Period | 242025 | 530535147 | No Recognized Claim |
| 8786 | 18393 | No Eligible Purchases in Class Period | 125406 | 530299336 | No Recognized Claim | 242026 | 530535148 | No Recognized Claim |
| 8787 | 18394 | No Eligible Purchases in Class Period | 125407 | 530299338 | No Recognized Claim | 242027 | 530535149 | No Recognized Claim |
| 8788 | 18395 | No Eligible Purchases in Class Period | 125408 | 530299341 | No Eligible Purchases in Class Period | 242028 | 530535150 | No Recognized Claim |
| 8789 | 18397 | No Eligible Purchases in Class Period | 125409 | 530299342 | No Recognized Claim | 242029 | 530535151 | No Recognized Claim |
| 8790 | 18398 | No Eligible Purchases in Class Period | 125410 | 530299344 | No Recognized Claim | 242030 | 530535152 | No Recognized Claim |
| 8791 | 18404 | No Eligible Purchases in Class Period | 125411 | 530299349 | No Recognized Claim | 242031 | 530535153 | No Recognized Claim |
| 8792 | 18405 | No Eligible Purchases in Class Period | 125412 | 530299351 | No Recognized Claim | 242032 | 530535154 | No Recognized Claim |
| 8793 | 18407 | Condition of Ineligiblity Never Cured | 125413 | 530299352 | No Eligible Purchases in Class Period | 242033 | 530535155 | No Recognized Claim |
| 8794 | 18412 | Condition of Ineligiblity Never Cured | 125414 | 530299357 | No Recognized Claim | 242034 | 530535156 | No Recognized Claim |
| 8795 | 18414 | No Eligible Purchases in Class Period | 125415 | 530299361 | No Recognized Claim | 242035 | 530535157 | No Recognized Claim |
| 8796 | 18416 | Condition of Ineligiblity Never Cured | 125416 | 530299371 | No Recognized Claim | 242036 | 530535158 | No Recognized Claim |
| 8797 | 18419 | No Eligible Purchases in Class Period | 125417 | 530299372 | No Eligible Purchases in Class Period | 242037 | 530535159 | No Recognized Claim |

| 8798 | 18420 | Condition of Ineligiblity Never Cured | 125418 | 530299380 | No Recognized Claim | 242038 | 530535160 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 8799 | 18422 | No Eligible Purchases in Class Period | 125419 | 530299393 | No Recognized Claim | 242039 | 530535161 | No Recognized Claim |
| 8800 | 18423 | Condition of Ineligiblity Never Cured | 125420 | 530299395 | No Eligible Purchases in Class Period | 242040 | 530535162 | No Recognized Claim |
| 8801 | 18426 | No Recognized Claim | 125421 | 530299397 | No Eligible Purchases in Class Period | 242041 | 530535163 | No Recognized Claim |
| 8802 | 18432 | No Recognized Claim | 125422 | 530299403 | No Eligible Purchases in Class Period | 242042 | 530535164 | No Recognized Claim |
| 8803 | 18436 | No Recognized Claim | 125423 | 530299410 | No Recognized Claim | 242043 | 530535165 | No Recognized Claim |
| 8804 | 18441 | Condition of Ineligiblity Never Cured | 125424 | 530299411 | No Recognized Claim | 242044 | 530535166 | No Recognized Claim |
| 8805 | 18444 | No Eligible Purchases in Class Period | 125425 | 530299413 | No Recognized Claim | 242045 | 530535167 | No Recognized Claim |
| 8806 | 18447 | No Eligible Purchases in Class Period | 125426 | 530299415 | No Recognized Claim | 242046 | 530535169 | No Recognized Claim |
| 8807 | 18449 | No Eligible Purchases in Class Period | 125427 | 530299416 | No Recognized Claim | 242047 | 530535170 | No Eligible Purchases in Class Period |
| 8808 | 18450 | No Eligible Purchases in Class Period | 125428 | 530299417 | No Eligible Purchases in Class Period | 242048 | 530535174 | No Recognized Claim |
| 8809 | 18451 | No Eligible Purchases in Class Period | 125429 | 530299418 | No Recognized Claim | 242049 | 530535177 | No Eligible Purchases in Class Period |
| 8810 | 18456 | No Eligible Purchases in Class Period | 125430 | 530299419 | No Recognized Claim | 242050 | 530535179 | No Eligible Purchases in Class Period |
| 8811 | 18457 | Condition of Ineligiblity Never Cured | 125431 | 530299420 | No Recognized Claim | 242051 | 530535181 | No Recognized Claim |
| 8812 | 18458 | Condition of Ineligiblity Never Cured | 125432 | 530299421 | No Recognized Claim | 242052 | 530535182 | No Eligible Purchases in Class Period |
| 8813 | 18459 | No Eligible Purchases in Class Period | 125433 | 530299422 | No Recognized Claim | 242053 | 530535186 | No Recognized Claim |
| 8814 | 18460 | No Eligible Purchases in Class Period | 125434 | 530299423 | No Recognized Claim | 242054 | 530535187 | No Recognized Claim |
| 8815 | 18462 | Condition of Ineligiblity Never Cured | 125435 | 530299425 | No Recognized Claim | 242055 | 530535189 | No Eligible Purchases in Class Period |
| 8816 | 18463 | Condition of Ineligiblity Never Cured | 125436 | 530299431 | No Eligible Purchases in Class Period | 242056 | 530535190 | No Recognized Claim |
| 8817 | 18464 | Condition of Ineligiblity Never Cured | 125437 | 530299436 | No Recognized Claim | 242057 | 530535191 | No Recognized Claim |
| 8818 | 18465 | Condition of Ineligiblity Never Cured | 125438 | 530299438 | No Recognized Claim | 242058 | 530535193 | No Recognized Claim |
| 8819 | 18468 | Condition of Ineligiblity Never Cured | 125439 | 530299440 | No Eligible Purchases in Class Period | 242059 | 530535194 | No Recognized Claim |
| 8820 | 18469 | No Recognized Claim | 125440 | 530299441 | No Recognized Claim | 242060 | 530535197 | No Recognized Claim |
| 8821 | 18470 | Condition of Ineligiblity Never Cured | 125441 | 530299442 | No Recognized Claim | 242061 | 530535198 | No Recognized Claim |
| 8822 | 18473 | Condition of Ineligiblity Never Cured | 125442 | 530299443 | No Recognized Claim | 242062 | 530535199 | No Recognized Claim |
| 8823 | 18475 | Condition of Ineligiblity Never Cured | 125443 | 530299444 | No Recognized Claim | 242063 | 530535202 | No Eligible Purchases in Class Period |
| 8824 | 18476 | No Eligible Purchases in Class Period | 125444 | 530299445 | No Recognized Claim | 242064 | 530535203 | No Eligible Purchases in Class Period |
| 8825 | 18477 | No Eligible Purchases in Class Period | 125445 | 530299446 | No Recognized Claim | 242065 | 530535204 | No Eligible Purchases in Class Period |
| 8826 | 18478 | Condition of Ineligiblity Never Cured | 125446 | 530299447 | No Recognized Claim | 242066 | 530535206 | No Eligible Purchases in Class Period |
| 8827 | 18481 | No Recognized Claim | 125447 | 530299448 | No Recognized Claim | 242067 | 530535210 | No Eligible Purchases in Class Period |
| 8828 | 18482 | No Eligible Purchases in Class Period | 125448 | 530299449 | No Recognized Claim | 242068 | 530535211 | No Recognized Claim |
| 8829 | 18483 | No Eligible Purchases in Class Period | 125449 | 530299452 | No Recognized Claim | 242069 | 530535212 | No Eligible Purchases in Class Period |
| 8830 | 18485 | No Recognized Claim | 125450 | 530299453 | No Recognized Claim | 242070 | 530535214 | No Eligible Purchases in Class Period |
| 8831 | 18488 | No Recognized Claim | 125451 | 530299454 | No Recognized Claim | 242071 | 530535219 | No Recognized Claim |
| 8832 | 18489 | No Eligible Purchases in Class Period | 125452 | 530299456 | No Eligible Purchases in Class Period | 242072 | 530535220 | No Recognized Claim |
| 8833 | 18490 | No Eligible Purchases in Class Period | 125453 | 530299457 | No Recognized Claim | 242073 | 530535221 | No Eligible Purchases in Class Period |
| 8834 | 18491 | No Eligible Purchases in Class Period | 125454 | 530299459 | No Recognized Claim | 242074 | 530535222 | No Recognized Claim |
| 8835 | 18494 | No Recognized Claim | 125455 | 530299460 | No Recognized Claim | 242075 | 530535225 | No Recognized Claim |
| 8836 | 18496 | No Eligible Purchases in Class Period | 125456 | 530299462 | No Recognized Claim | 242076 | 530535227 | No Recognized Claim |
| 8837 | 18500 | No Eligible Purchases in Class Period | 125457 | 530299464 | No Eligible Purchases in Class Period | 242077 | 530535228 | No Recognized Claim |
| 8838 | 18502 | No Eligible Purchases in Class Period | 125458 | 530299466 | No Eligible Purchases in Class Period | 242078 | 530535232 | No Recognized Claim |
| 8839 | 18503 | No Eligible Purchases in Class Period | 125459 | 530299467 | No Eligible Purchases in Class Period | 242079 | 530535233 | No Eligible Purchases in Class Period |
| 8840 | 18507 | No Eligible Purchases in Class Period | 125460 | 530299468 | No Eligible Purchases in Class Period | 242080 | 530535234 | No Eligible Purchases in Class Period |
| 8841 | 18510 | No Eligible Purchases in Class Period | 125461 | 530299469 | No Recognized Claim | 242081 | 530535235 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8842 | 18512 | No Recognized Claim | 125462 | 530299471 | No Recognized Claim | 242082 | 530535239 | No Recognized Claim |
| 8843 | 18516 | No Eligible Purchases in Class Period | 125463 | 530299477 | No Recognized Claim | 242083 | 530535241 | No Recognized Claim |
| 8844 | 18519 | No Recognized Claim | 125464 | 530299478 | No Recognized Claim | 242084 | 530535246 | No Recognized Claim |
| 8845 | 18525 | No Eligible Purchases in Class Period | 125465 | 530299482 | No Recognized Claim | 242085 | 530535247 | No Recognized Claim |
| 8846 | 18526 | No Eligible Purchases in Class Period | 125466 | 530299491 | No Recognized Claim | 242086 | 530535249 | No Recognized Claim |
| 8847 | 18527 | No Recognized Claim | 125467 | 530299492 | No Recognized Claim | 242087 | 530535250 | No Recognized Claim |
| 8848 | 18529 | No Eligible Purchases in Class Period | 125468 | 530299493 | No Recognized Claim | 242088 | 530535251 | No Eligible Purchases in Class Period |
| 8849 | 18530 | No Eligible Purchases in Class Period | 125469 | 530299495 | No Recognized Claim | 242089 | 530535252 | No Recognized Claim |
| 8850 | 18532 | No Recognized Claim | 125470 | 530299496 | No Recognized Claim | 242090 | 530535255 | No Eligible Purchases in Class Period |
| 8851 | 18533 | No Eligible Purchases in Class Period | 125471 | 530299497 | No Recognized Claim | 242091 | 530535256 | No Recognized Claim |
| 8852 | 18534 | No Recognized Claim | 125472 | 530299499 | No Recognized Claim | 242092 | 530535258 | No Recognized Claim |
| 8853 | 18536 | Condition of Ineligiblity Never Cured | 125473 | 530299500 | No Recognized Claim | 242093 | 530535259 | No Recognized Claim |
| 8854 | 18537 | Condition of Ineligiblity Never Cured | 125474 | 530299501 | No Recognized Claim | 242094 | 530535260 | No Recognized Claim |
| 8855 | 18538 | Condition of Ineligiblity Never Cured | 125475 | 530299503 | No Recognized Claim | 242095 | 530535263 | No Recognized Claim |
| 8856 | 18540 | Condition of Ineligiblity Never Cured | 125476 | 530299504 | No Recognized Claim | 242096 | 530535264 | No Recognized Claim |
| 8857 | 18545 | No Eligible Purchases in Class Period | 125477 | 530299505 | No Recognized Claim | 242097 | 530535265 | No Recognized Claim |
| 8858 | 18546 | No Eligible Purchases in Class Period | 125478 | 530299506 | No Eligible Purchases in Class Period | 242098 | 530535267 | No Recognized Claim |
| 8859 | 18547 | Condition of Ineligiblity Never Cured | 125479 | 530299507 | No Recognized Claim | 242099 | 530535268 | No Recognized Claim |
| 8860 | 18549 | No Eligible Purchases in Class Period | 125480 | 530299508 | No Recognized Claim | 242100 | 530535269 | No Recognized Claim |
| 8861 | 18550 | No Eligible Purchases in Class Period | 125481 | 530299509 | No Recognized Claim | 242101 | 530535270 | No Recognized Claim |
| 8862 | 18551 | No Eligible Purchases in Class Period | 125482 | 530299510 | No Recognized Claim | 242102 | 530535271 | No Recognized Claim |
| 8863 | 18552 | No Recognized Claim | 125483 | 530299511 | No Recognized Claim | 242103 | 530535276 | No Recognized Claim |
| 8864 | 18553 | Condition of Ineligiblity Never Cured | 125484 | 530299512 | No Recognized Claim | 242104 | 530535278 | No Recognized Claim |
| 8865 | 18554 | Condition of Ineligiblity Never Cured | 125485 | 530299515 | No Eligible Purchases in Class Period | 242105 | 530535279 | No Recognized Claim |
| 8866 | 18555 | Condition of Ineligiblity Never Cured | 125486 | 530299516 | No Recognized Claim | 242106 | 530535280 | No Recognized Claim |
| 8867 | 18556 | Condition of Ineligiblity Never Cured | 125487 | 530299517 | No Recognized Claim | 242107 | 530535281 | No Recognized Claim |
| 8868 | 18557 | Condition of Ineligiblity Never Cured | 125488 | 530299518 | No Recognized Claim | 242108 | 530535284 | No Recognized Claim |
| 8869 | 18561 | Condition of Ineligiblity Never Cured | 125489 | 530299519 | No Recognized Claim | 242109 | 530535287 | No Recognized Claim |
| 8870 | 18562 | Condition of Ineligiblity Never Cured | 125490 | 530299522 | No Recognized Claim | 242110 | 530535289 | No Recognized Claim |
| 8871 | 18563 | Condition of Ineligiblity Never Cured | 125491 | 530299523 | No Eligible Purchases in Class Period | 242111 | 530535292 | No Recognized Claim |
| 8872 | 18564 | Condition of Ineligiblity Never Cured | 125492 | 530299524 | No Recognized Claim | 242112 | 530535297 | No Recognized Claim |
| 8873 | 18566 | No Eligible Purchases in Class Period | 125493 | 530299526 | No Eligible Purchases in Class Period | 242113 | 530535298 | No Recognized Claim |
| 8874 | 18567 | No Recognized Claim | 125494 | 530299527 | No Recognized Claim | 242114 | 530535300 | No Eligible Purchases in Class Period |
| 8875 | 18568 | No Eligible Purchases in Class Period | 125495 | 530299531 | No Recognized Claim | 242115 | 530535302 | No Recognized Claim |
| 8876 | 18570 | Condition of Ineligiblity Never Cured | 125496 | 530299534 | No Eligible Purchases in Class Period | 242116 | 530535304 | No Recognized Claim |
| 8877 | 18571 | Condition of Ineligiblity Never Cured | 125497 | 530299535 | No Recognized Claim | 242117 | 530535306 | No Recognized Claim |
| 8878 | 18572 | No Recognized Claim | 125498 | 530299536 | No Eligible Purchases in Class Period | 242118 | 530535308 | No Recognized Claim |
| 8879 | 18573 | No Recognized Claim | 125499 | 530299538 | No Recognized Claim | 242119 | 530535314 | No Recognized Claim |
| 8880 | 18574 | No Recognized Claim | 125500 | 530299539 | No Recognized Claim | 242120 | 530535316 | No Recognized Claim |
| 8881 | 18576 | No Eligible Purchases in Class Period | 125501 | 530299542 | No Eligible Purchases in Class Period | 242121 | 530535317 | No Recognized Claim |
| 8882 | 18577 | No Eligible Purchases in Class Period | 125502 | 530299544 | No Recognized Claim | 242122 | 530535318 | No Eligible Purchases in Class Period |
| 8883 | 18581 | Condition of Ineligiblity Never Cured | 125503 | 530299547 | No Eligible Purchases in Class Period | 242123 | 530535319 | No Recognized Claim |
| 8884 | 18584 | Condition of Ineligiblity Never Cured | 125504 | 530299553 | No Recognized Claim | 242124 | 530535322 | No Eligible Purchases in Class Period |
| 8885 | 18585 | No Recognized Claim | 125505 | 530299563 | No Recognized Claim | 242125 | 530535330 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8886 | 18586 | Condition of Ineligiblity Never Cured | 125506 | 530299564 | No Recognized Claim | 242126 | 530535333 | No Recognized Claim |
| 8887 | 18587 | No Recognized Claim | 125507 | 530299565 | No Recognized Claim | 242127 | 530535335 | No Recognized Claim |
| 8888 | 18588 | No Recognized Claim | 125508 | 530299566 | No Recognized Claim | 242128 | 530535339 | No Eligible Purchases in Class Period |
| 8889 | 18589 | Condition of Ineligiblity Never Cured | 125509 | 530299568 | No Eligible Purchases in Class Period | 242129 | 530535340 | No Eligible Purchases in Class Period |
| 8890 | 18591 | No Recognized Claim | 125510 | 530299569 | No Eligible Purchases in Class Period | 242130 | 530535341 | No Eligible Purchases in Class Period |
| 8891 | 18594 | Duplicate Claim Form | 125511 | 530299571 | No Eligible Purchases in Class Period | 242131 | 530535342 | No Eligible Purchases in Class Period |
| 8892 | 18596 | No Eligible Purchases in Class Period | 125512 | 530299572 | No Eligible Purchases in Class Period | 242132 | 530535343 | No Eligible Purchases in Class Period |
| 8893 | 18597 | No Eligible Purchases in Class Period | 125513 | 530299573 | No Eligible Purchases in Class Period | 242133 | 530535344 | No Recognized Claim |
| 8894 | 18599 | No Recognized Claim | 125514 | 530299574 | No Eligible Purchases in Class Period | 242134 | 530535345 | No Recognized Claim |
| 8895 | 18605 | No Recognized Claim | 125515 | 530299575 | No Eligible Purchases in Class Period | 242135 | 530535346 | No Recognized Claim |
| 8896 | 18607 | No Recognized Claim | 125516 | 530299576 | No Eligible Purchases in Class Period | 242136 | 530535347 | No Eligible Purchases in Class Period |
| 8897 | 18609 | No Eligible Purchases in Class Period | 125517 | 530299578 | No Eligible Purchases in Class Period | 242137 | 530535348 | No Recognized Claim |
| 8898 | 18610 | No Eligible Purchases in Class Period | 125518 | 530299579 | No Eligible Purchases in Class Period | 242138 | 530535353 | No Recognized Claim |
| 8899 | 18612 | No Eligible Purchases in Class Period | 125519 | 530299580 | No Eligible Purchases in Class Period | 242139 | 530535354 | No Recognized Claim |
| 8900 | 18613 | No Eligible Purchases in Class Period | 125520 | 530299581 | No Eligible Purchases in Class Period | 242140 | 530535355 | No Recognized Claim |
| 8901 | 18614 | No Recognized Claim | 125521 | 530299582 | No Eligible Purchases in Class Period | 242141 | 530535356 | No Recognized Claim |
| 8902 | 18615 | No Recognized Claim | 125522 | 530299584 | No Recognized Claim | 242142 | 530535357 | No Recognized Claim |
| 8903 | 18616 | Condition of Ineligiblity Never Cured | 125523 | 530299585 | No Recognized Claim | 242143 | 530535358 | No Recognized Claim |
| 8904 | 18624 | No Recognized Claim | 125524 | 530299586 | No Recognized Claim | 242144 | 530535359 | No Recognized Claim |
| 8905 | 18625 | No Eligible Purchases in Class Period | 125525 | 530299587 | No Recognized Claim | 242145 | 530535360 | No Recognized Claim |
| 8906 | 18626 | No Recognized Claim | 125526 | 530299588 | No Recognized Claim | 242146 | 530535361 | No Recognized Claim |
| 8907 | 18627 | No Recognized Claim | 125527 | 530299589 | No Recognized Claim | 242147 | 530535362 | No Recognized Claim |
| 8908 | 18628 | Condition of Ineligiblity Never Cured | 125528 | 530299590 | No Recognized Claim | 242148 | 530535363 | No Recognized Claim |
| 8909 | 18630 | No Eligible Purchases in Class Period | 125529 | 530299602 | No Recognized Claim | 242149 | 530535364 | No Recognized Claim |
| 8910 | 18631 | No Recognized Claim | 125530 | 530299604 | No Recognized Claim | 242150 | 530535365 | No Recognized Claim |
| 8911 | 18638 | No Eligible Purchases in Class Period | 125531 | 530299605 | No Recognized Claim | 242151 | 530535366 | No Recognized Claim |
| 8912 | 18641 | No Eligible Purchases in Class Period | 125532 | 530299606 | No Recognized Claim | 242152 | 530535367 | No Recognized Claim |
| 8913 | 18642 | Condition of Ineligiblity Never Cured | 125533 | 530299608 | No Recognized Claim | 242153 | 530535369 | No Recognized Claim |
| 8914 | 18647 | No Eligible Purchases in Class Period | 125534 | 530299609 | No Recognized Claim | 242154 | 530535370 | No Recognized Claim |
| 8915 | 18649 | No Eligible Purchases in Class Period | 125535 | 530299610 | No Recognized Claim | 242155 | 530535371 | No Recognized Claim |
| 8916 | 18652 | No Recognized Claim | 125536 | 530299611 | No Recognized Claim | 242156 | 530535372 | No Recognized Claim |
| 8917 | 18655 | No Recognized Claim | 125537 | 530299612 | No Recognized Claim | 242157 | 530535373 | No Recognized Claim |
| 8918 | 18658 | No Eligible Purchases in Class Period | 125538 | 530299615 | No Recognized Claim | 242158 | 530535374 | No Recognized Claim |
| 8919 | 18660 | No Recognized Claim | 125539 | 530299621 | No Eligible Purchases in Class Period | 242159 | 530535375 | No Recognized Claim |
| 8920 | 18662 | No Eligible Purchases in Class Period | 125540 | 530299623 | No Recognized Claim | 242160 | 530535376 | No Recognized Claim |
| 8921 | 18664 | No Eligible Purchases in Class Period | 125541 | 530299626 | No Recognized Claim | 242161 | 530535384 | No Recognized Claim |
| 8922 | 18666 | No Recognized Claim | 125542 | 530299628 | No Recognized Claim | 242162 | 530535387 | No Recognized Claim |
| 8923 | 18667 | No Recognized Claim | 125543 | 530299633 | No Recognized Claim | 242163 | 530535389 | No Recognized Claim |
| 8924 | 18668 | No Recognized Claim | 125544 | 530299635 | No Recognized Claim | 242164 | 530535390 | No Recognized Claim |
| 8925 | 18669 | No Recognized Claim | 125545 | 530299636 | No Eligible Purchases in Class Period | 242165 | 530535392 | No Recognized Claim |
| 8926 | 18671 | Condition of Ineligiblity Never Cured | 125546 | 530299637 | No Eligible Purchases in Class Period | 242166 | 530535393 | No Recognized Claim |
| 8927 | 18672 | No Eligible Purchases in Class Period | 125547 | 530299638 | No Eligible Purchases in Class Period | 242167 | 530535395 | No Eligible Purchases in Class Period |
| 8928 | 18677 | No Recognized Claim | 125548 | 530299639 | No Eligible Purchases in Class Period | 242168 | 530535396 | No Recognized Claim |
| 8929 | 18678 | No Recognized Claim | 125549 | 530299640 | No Recognized Claim | 242169 | 530535399 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8930 | 18680 | No Eligible Purchases in Class Period | 125550 | 530299641 | No Recognized Claim | 242170 | 530535400 | No Recognized Claim |
| 8931 | 18685 | No Eligible Purchases in Class Period | 125551 | 530299642 | No Recognized Claim | 242171 | 530535402 | No Recognized Claim |
| 8932 | 18687 | No Recognized Claim | 125552 | 530299643 | No Recognized Claim | 242172 | 530535403 | No Recognized Claim |
| 8933 | 18689 | No Eligible Purchases in Class Period | 125553 | 530299645 | No Eligible Purchases in Class Period | 242173 | 530535404 | No Recognized Claim |
| 8934 | 18691 | No Eligible Purchases in Class Period | 125554 | 530299646 | No Eligible Purchases in Class Period | 242174 | 530535406 | No Recognized Claim |
| 8935 | 18696 | Condition of Ineligiblity Never Cured | 125555 | 530299647 | No Eligible Purchases in Class Period | 242175 | 530535409 | No Recognized Claim |
| 8936 | 18699 | No Recognized Claim | 125556 | 530299648 | No Eligible Purchases in Class Period | 242176 | 530535414 | No Recognized Claim |
| 8937 | 18700 | Condition of Ineligiblity Never Cured | 125557 | 530299649 | No Eligible Purchases in Class Period | 242177 | 530535417 | No Eligible Purchases in Class Period |
| 8938 | 18701 | Condition of Ineligiblity Never Cured | 125558 | 530299650 | No Recognized Claim | 242178 | 530535419 | No Recognized Claim |
| 8939 | 18702 | Condition of Ineligiblity Never Cured | 125559 | 530299651 | No Eligible Purchases in Class Period | 242179 | 530535420 | No Recognized Claim |
| 8940 | 18703 | No Eligible Purchases in Class Period | 125560 | 530299655 | No Recognized Claim | 242180 | 530535421 | No Recognized Claim |
| 8941 | 18705 | No Recognized Claim | 125561 | 530299658 | No Eligible Purchases in Class Period | 242181 | 530535422 | No Recognized Claim |
| 8942 | 18706 | Condition of Ineligiblity Never Cured | 125562 | 530299660 | No Recognized Claim | 242182 | 530535423 | No Recognized Claim |
| 8943 | 18707 | Condition of Ineligiblity Never Cured | 125563 | 530299671 | No Recognized Claim | 242183 | 530535424 | No Recognized Claim |
| 8944 | 18708 | No Recognized Claim | 125564 | 530299682 | No Eligible Purchases in Class Period | 242184 | 530535425 | No Recognized Claim |
| 8945 | 18710 | No Eligible Purchases in Class Period | 125565 | 530299683 | No Eligible Purchases in Class Period | 242185 | 530535427 | No Recognized Claim |
| 8946 | 18711 | No Recognized Claim | 125566 | 530299684 | No Eligible Purchases in Class Period | 242186 | 530535429 | No Recognized Claim |
| 8947 | 18713 | No Eligible Purchases in Class Period | 125567 | 530299685 | No Recognized Claim | 242187 | 530535430 | No Recognized Claim |
| 8948 | 18714 | No Eligible Purchases in Class Period | 125568 | 530299686 | No Recognized Claim | 242188 | 530535431 | No Recognized Claim |
| 8949 | 18715 | Condition of Ineligiblity Never Cured | 125569 | 530299687 | No Recognized Claim | 242189 | 530535432 | No Recognized Claim |
| 8950 | 18716 | No Eligible Purchases in Class Period | 125570 | 530299689 | No Recognized Claim | 242190 | 530535433 | No Recognized Claim |
| 8951 | 18720 | No Recognized Claim | 125571 | 530299690 | No Recognized Claim | 242191 | 530535434 | No Recognized Claim |
| 8952 | 18726 | No Eligible Purchases in Class Period | 125572 | 530299692 | No Recognized Claim | 242192 | 530535436 | No Recognized Claim |
| 8953 | 18731 | No Eligible Purchases in Class Period | 125573 | 530299693 | No Eligible Purchases in Class Period | 242193 | 530535438 | No Recognized Claim |
| 8954 | 18732 | No Recognized Claim | 125574 | 530299695 | No Eligible Purchases in Class Period | 242194 | 530535440 | No Recognized Claim |
| 8955 | 18736 | No Eligible Purchases in Class Period | 125575 | 530299699 | No Recognized Claim | 242195 | 530535441 | No Recognized Claim |
| 8956 | 18746 | Duplicate Claim Form | 125576 | 530299700 | No Recognized Claim | 242196 | 530535443 | No Recognized Claim |
| 8957 | 18747 | No Eligible Purchases in Class Period | 125577 | 530299701 | No Recognized Claim | 242197 | 530535445 | No Recognized Claim |
| 8958 | 18753 | No Recognized Claim | 125578 | 530299702 | No Recognized Claim | 242198 | 530535448 | No Recognized Claim |
| 8959 | 18756 | Condition of Ineligiblity Never Cured | 125579 | 530299704 | No Recognized Claim | 242199 | 530535450 | No Recognized Claim |
| 8960 | 18757 | No Recognized Claim | 125580 | 530299705 | No Recognized Claim | 242200 | 530535453 | No Recognized Claim |
| 8961 | 18764 | No Eligible Purchases in Class Period | 125581 | 530299711 | No Recognized Claim | 242201 | 530535454 | No Recognized Claim |
| 8962 | 18765 | No Eligible Purchases in Class Period | 125582 | 530299712 | No Recognized Claim | 242202 | 530535457 | No Recognized Claim |
| 8963 | 18767 | No Eligible Purchases in Class Period | 125583 | 530299713 | No Recognized Claim | 242203 | 530535458 | No Eligible Purchases in Class Period |
| 8964 | 18768 | No Recognized Claim | 125584 | 530299714 | No Recognized Claim | 242204 | 530535459 | No Eligible Purchases in Class Period |
| 8965 | 18769 | No Eligible Purchases in Class Period | 125585 | 530299717 | No Recognized Claim | 242205 | 530535469 | No Recognized Claim |
| 8966 | 18770 | No Eligible Purchases in Class Period | 125586 | 530299718 | No Recognized Claim | 242206 | 530535471 | No Eligible Purchases in Class Period |
| 8967 | 18772 | No Eligible Purchases in Class Period | 125587 | 530299719 | No Recognized Claim | 242207 | 530535472 | No Eligible Purchases in Class Period |
| 8968 | 18773 | No Recognized Claim | 125588 | 530299721 | No Recognized Claim | 242208 | 530535473 | No Eligible Purchases in Class Period |
| 8969 | 18774 | No Eligible Purchases in Class Period | 125589 | 530299723 | No Recognized Claim | 242209 | 530535478 | No Recognized Claim |
| 8970 | 18781 | No Eligible Purchases in Class Period | 125590 | 530299724 | No Recognized Claim | 242210 | 530535479 | No Recognized Claim |
| 8971 | 18783 | No Eligible Purchases in Class Period | 125591 | 530299726 | No Recognized Claim | 242211 | 530535480 | No Recognized Claim |
| 8972 | 18784 | No Eligible Purchases in Class Period | 125592 | 530299727 | No Recognized Claim | 242212 | 530535481 | No Eligible Purchases in Class Period |
| 8973 | 18785 | No Eligible Purchases in Class Period | 125593 | 530299730 | No Recognized Claim | 242213 | 530535482 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8974 | 18786 | No Eligible Purchases in Class Period | 125594 | 530299731 | No Eligible Purchases in Class Period | 242214 | 530535483 | No Recognized Claim |
| 8975 | 18791 | No Eligible Purchases in Class Period | 125595 | 530299732 | No Recognized Claim | 242215 | 530535490 | No Eligible Purchases in Class Period |
| 8976 | 18792 | No Recognized Claim | 125596 | 530299734 | No Eligible Purchases in Class Period | 242216 | 530535494 | No Recognized Claim |
| 8977 | 18794 | No Recognized Claim | 125597 | 530299735 | No Recognized Claim | 242217 | 530535495 | No Recognized Claim |
| 8978 | 18795 | No Recognized Claim | 125598 | 530299736 | No Eligible Purchases in Class Period | 242218 | 530535496 | No Recognized Claim |
| 8979 | 18797 | No Eligible Purchases in Class Period | 125599 | 530299738 | No Recognized Claim | 242219 | 530535497 | No Recognized Claim |
| 8980 | 18800 | No Eligible Purchases in Class Period | 125600 | 530299740 | No Eligible Purchases in Class Period | 242220 | 530535498 | No Recognized Claim |
| 8981 | 18802 | No Recognized Claim | 125601 | 530299742 | No Recognized Claim | 242221 | 530535499 | No Recognized Claim |
| 8982 | 18803 | No Recognized Claim | 125602 | 530299748 | No Recognized Claim | 242222 | 530535500 | No Recognized Claim |
| 8983 | 18807 | No Eligible Purchases in Class Period | 125603 | 530299749 | No Recognized Claim | 242223 | 530535501 | No Recognized Claim |
| 8984 | 18810 | No Recognized Claim | 125604 | 530299751 | No Recognized Claim | 242224 | 530535503 | No Recognized Claim |
| 8985 | 18816 | No Recognized Claim | 125605 | 530299754 | No Eligible Purchases in Class Period | 242225 | 530535504 | No Recognized Claim |
| 8986 | 18817 | No Recognized Claim | 125606 | 530299755 | No Recognized Claim | 242226 | 530535505 | No Recognized Claim |
| 8987 | 18819 | No Recognized Claim | 125607 | 530299756 | No Recognized Claim | 242227 | 530535506 | No Recognized Claim |
| 8988 | 18820 | No Recognized Claim | 125608 | 530299757 | No Recognized Claim | 242228 | 530535507 | No Recognized Claim |
| 8989 | 18821 | Condition of Ineligiblity Never Cured | 125609 | 530299758 | No Recognized Claim | 242229 | 530535509 | No Recognized Claim |
| 8990 | 18826 | No Recognized Claim | 125610 | 530299759 | No Recognized Claim | 242230 | 530535510 | No Recognized Claim |
| 8991 | 18828 | No Eligible Purchases in Class Period | 125611 | 530299760 | No Recognized Claim | 242231 | 530535511 | No Recognized Claim |
| 8992 | 18830 | No Eligible Purchases in Class Period | 125612 | 530299761 | No Recognized Claim | 242232 | 530535512 | No Recognized Claim |
| 8993 | 18831 | No Recognized Claim | 125613 | 530299762 | No Recognized Claim | 242233 | 530535513 | No Recognized Claim |
| 8994 | 18832 | Condition of Ineligiblity Never Cured | 125614 | 530299771 | No Eligible Purchases in Class Period | 242234 | 530535514 | No Recognized Claim |
| 8995 | 18836 | No Eligible Purchases in Class Period | 125615 | 530299772 | No Recognized Claim | 242235 | 530535515 | No Recognized Claim |
| 8996 | 18838 | No Recognized Claim | 125616 | 530299773 | No Eligible Purchases in Class Period | 242236 | 530535516 | No Recognized Claim |
| 8997 | 18840 | No Eligible Purchases in Class Period | 125617 | 530299775 | No Eligible Purchases in Class Period | 242237 | 530535520 | No Eligible Purchases in Class Period |
| 8998 | 18841 | No Recognized Claim | 125618 | 530299776 | No Recognized Claim | 242238 | 530535521 | No Recognized Claim |
| 8999 | 18842 | No Recognized Claim | 125619 | 530299777 | No Eligible Purchases in Class Period | 242239 | 530535523 | No Recognized Claim |
| 9000 | 18844 | No Eligible Purchases in Class Period | 125620 | 530299778 | No Eligible Purchases in Class Period | 242240 | 530535524 | No Recognized Claim |
| 9001 | 18845 | Condition of Ineligiblity Never Cured | 125621 | 530299779 | No Eligible Purchases in Class Period | 242241 | 530535530 | No Eligible Purchases in Class Period |
| 9002 | 18847 | No Eligible Purchases in Class Period | 125622 | 530299780 | No Eligible Purchases in Class Period | 242242 | 530535532 | No Recognized Claim |
| 9003 | 18848 | No Eligible Purchases in Class Period | 125623 | 530299782 | No Eligible Purchases in Class Period | 242243 | 530535533 | No Recognized Claim |
| 9004 | 18850 | No Eligible Purchases in Class Period | 125624 | 530299783 | No Eligible Purchases in Class Period | 242244 | 530535534 | No Recognized Claim |
| 9005 | 18851 | No Eligible Purchases in Class Period | 125625 | 530299784 | No Eligible Purchases in Class Period | 242245 | 530535535 | No Recognized Claim |
| 9006 | 18853 | No Eligible Purchases in Class Period | 125626 | 530299785 | No Eligible Purchases in Class Period | 242246 | 530535539 | No Recognized Claim |
| 9007 | 18854 | No Eligible Purchases in Class Period | 125627 | 530299786 | No Eligible Purchases in Class Period | 242247 | 530535543 | No Recognized Claim |
| 9008 | 18857 | No Recognized Claim | 125628 | 530299787 | No Eligible Purchases in Class Period | 242248 | 530535544 | No Recognized Claim |
| 9009 | 18858 | No Eligible Purchases in Class Period | 125629 | 530299788 | No Eligible Purchases in Class Period | 242249 | 530535546 | No Recognized Claim |
| 9010 | 18861 | No Recognized Claim | 125630 | 530299789 | No Eligible Purchases in Class Period | 242250 | 530535551 | No Recognized Claim |
| 9011 | 18862 | Condition of Ineligiblity Never Cured | 125631 | 530299790 | No Recognized Claim | 242251 | 530535552 | No Recognized Claim |
| 9012 | 18863 | No Recognized Claim | 125632 | 530299791 | No Eligible Purchases in Class Period | 242252 | 530535553 | No Recognized Claim |
| 9013 | 18865 | Condition of Ineligiblity Never Cured | 125633 | 530299792 | No Eligible Purchases in Class Period | 242253 | 530535555 | No Recognized Claim |
| 9014 | 18872 | No Eligible Purchases in Class Period | 125634 | 530299793 | No Recognized Claim | 242254 | 530535558 | No Eligible Purchases in Class Period |
| 9015 | 18873 | No Eligible Purchases in Class Period | 125635 | 530299797 | No Recognized Claim | 242255 | 530535561 | No Recognized Claim |
| 9016 | 18874 | No Recognized Claim | 125636 | 530299800 | No Eligible Purchases in Class Period | 242256 | 530535564 | No Eligible Purchases in Class Period |
| 9017 | 18876 | No Eligible Purchases in Class Period | 125637 | 530299804 | No Recognized Claim | 242257 | 530535566 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9018 | 18877 | Condition of Ineligiblity Never Cured | 125638 | 530299813 | No Recognized Claim | 242258 | 530535567 | No Recognized Claim |
| 9019 | 18881 | No Recognized Claim | 125639 | 530299814 | No Recognized Claim | 242259 | 530535569 | No Eligible Purchases in Class Period |
| 9020 | 18883 | No Eligible Purchases in Class Period | 125640 | 530299816 | No Recognized Claim | 242260 | 530535570 | No Recognized Claim |
| 9021 | 18884 | No Eligible Purchases in Class Period | 125641 | 530299818 | No Eligible Purchases in Class Period | 242261 | 530535572 | No Eligible Purchases in Class Period |
| 9022 | 18889 | No Eligible Purchases in Class Period | 125642 | 530299819 | No Recognized Claim | 242262 | 530535573 | No Recognized Claim |
| 9023 | 18890 | No Eligible Purchases in Class Period | 125643 | 530299820 | No Recognized Claim | 242263 | 530535574 | No Recognized Claim |
| 9024 | 18895 | No Eligible Purchases in Class Period | 125644 | 530299821 | No Recognized Claim | 242264 | 530535576 | No Recognized Claim |
| 9025 | 18896 | No Recognized Claim | 125645 | 530299822 | No Recognized Claim | 242265 | 530535578 | No Recognized Claim |
| 9026 | 18900 | No Eligible Purchases in Class Period | 125646 | 530299824 | No Eligible Purchases in Class Period | 242266 | 530535579 | No Eligible Purchases in Class Period |
| 9027 | 18901 | No Eligible Purchases in Class Period | 125647 | 530299825 | No Recognized Claim | 242267 | 530535580 | No Recognized Claim |
| 9028 | 18903 | No Eligible Purchases in Class Period | 125648 | 530299829 | No Eligible Purchases in Class Period | 242268 | 530535581 | No Recognized Claim |
| 9029 | 18913 | No Recognized Claim | 125649 | 530299830 | No Recognized Claim | 242269 | 530535582 | No Recognized Claim |
| 9030 | 18914 | No Recognized Claim | 125650 | 530299832 | No Recognized Claim | 242270 | 530535584 | No Recognized Claim |
| 9031 | 18915 | No Recognized Claim | 125651 | 530299835 | No Recognized Claim | 242271 | 530535585 | No Recognized Claim |
| 9032 | 18918 | No Eligible Purchases in Class Period | 125652 | 530299836 | No Recognized Claim | 242272 | 530535586 | No Recognized Claim |
| 9033 | 18921 | No Recognized Claim | 125653 | 530299837 | No Recognized Claim | 242273 | 530535587 | No Recognized Claim |
| 9034 | 18922 | No Recognized Claim | 125654 | 530299838 | No Recognized Claim | 242274 | 530535588 | No Recognized Claim |
| 9035 | 18923 | No Recognized Claim | 125655 | 530299839 | No Recognized Claim | 242275 | 530535589 | No Recognized Claim |
| 9036 | 18928 | No Eligible Purchases in Class Period | 125656 | 530299840 | No Eligible Purchases in Class Period | 242276 | 530535590 | No Recognized Claim |
| 9037 | 18929 | No Eligible Purchases in Class Period | 125657 | 530299841 | No Recognized Claim | 242277 | 530535591 | No Eligible Purchases in Class Period |
| 9038 | 18933 | No Recognized Claim | 125658 | 530299844 | No Eligible Purchases in Class Period | 242278 | 530535592 | No Recognized Claim |
| 9039 | 18944 | No Eligible Purchases in Class Period | 125659 | 530299845 | No Recognized Claim | 242279 | 530535594 | No Recognized Claim |
| 9040 | 18953 | No Eligible Purchases in Class Period | 125660 | 530299846 | No Recognized Claim | 242280 | 530535595 | No Recognized Claim |
| 9041 | 18955 | Condition of Ineligiblity Never Cured | 125661 | 530299849 | No Eligible Purchases in Class Period | 242281 | 530535596 | No Recognized Claim |
| 9042 | 18956 | No Recognized Claim | 125662 | 530299851 | No Recognized Claim | 242282 | 530535599 | No Recognized Claim |
| 9043 | 18957 | No Eligible Purchases in Class Period | 125663 | 530299853 | No Eligible Purchases in Class Period | 242283 | 530535600 | No Recognized Claim |
| 9044 | 18959 | No Recognized Claim | 125664 | 530299855 | No Recognized Claim | 242284 | 530535607 | No Recognized Claim |
| 9045 | 18961 | No Eligible Purchases in Class Period | 125665 | 530299856 | No Recognized Claim | 242285 | 530535608 | No Eligible Purchases in Class Period |
| 9046 | 18962 | No Eligible Purchases in Class Period | 125666 | 530299858 | No Eligible Purchases in Class Period | 242286 | 530535611 | No Recognized Claim |
| 9047 | 18965 | No Eligible Purchases in Class Period | 125667 | 530299860 | No Recognized Claim | 242287 | 530535616 | No Recognized Claim |
| 9048 | 18966 | No Recognized Claim | 125668 | 530299861 | No Recognized Claim | 242288 | 530535617 | No Eligible Purchases in Class Period |
| 9049 | 18967 | No Eligible Purchases in Class Period | 125669 | 530299863 | No Recognized Claim | 242289 | 530535622 | No Recognized Claim |
| 9050 | 18968 | No Recognized Claim | 125670 | 530299873 | No Recognized Claim | 242290 | 530535624 | No Eligible Purchases in Class Period |
| 9051 | 18970 | No Eligible Purchases in Class Period | 125671 | 530299877 | No Eligible Purchases in Class Period | 242291 | 530535628 | No Recognized Claim |
| 9052 | 18971 | No Eligible Purchases in Class Period | 125672 | 530299879 | No Recognized Claim | 242292 | 530535630 | No Recognized Claim |
| 9053 | 18972 | No Eligible Purchases in Class Period | 125673 | 530299881 | No Eligible Purchases in Class Period | 242293 | 530535631 | No Recognized Claim |
| 9054 | 18973 | No Eligible Purchases in Class Period | 125674 | 530299882 | No Recognized Claim | 242294 | 530535632 | No Recognized Claim |
| 9055 | 18975 | No Eligible Purchases in Class Period | 125675 | 530299883 | No Recognized Claim | 242295 | 530535634 | No Eligible Purchases in Class Period |
| 9056 | 18976 | No Eligible Purchases in Class Period | 125676 | 530299889 | No Recognized Claim | 242296 | 530535635 | No Eligible Purchases in Class Period |
| 9057 | 18977 | No Eligible Purchases in Class Period | 125677 | 530299890 | No Recognized Claim | 242297 | 530535636 | No Eligible Purchases in Class Period |
| 9058 | 18979 | No Eligible Purchases in Class Period | 125678 | 530299891 | No Recognized Claim | 242298 | 530535638 | No Recognized Claim |
| 9059 | 18982 | No Eligible Purchases in Class Period | 125679 | 530299892 | No Recognized Claim | 242299 | 530535639 | No Eligible Purchases in Class Period |
| 9060 | 18986 | No Eligible Purchases in Class Period | 125680 | 530299893 | No Recognized Claim | 242300 | 530535640 | No Recognized Claim |
| 9061 | 18987 | No Recognized Claim | 125681 | 530299894 | No Eligible Purchases in Class Period | 242301 | 530535641 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9062 | 18988 | No Recognized Claim | 125682 | 530299895 | No Recognized Claim | 242302 | 530535643 | No Recognized Claim |
| 9063 | 18990 | Condition of Ineligiblity Never Cured | 125683 | 530299896 | No Recognized Claim | 242303 | 530535644 | No Recognized Claim |
| 9064 | 18991 | No Recognized Claim | 125684 | 530299897 | No Recognized Claim | 242304 | 530535646 | No Recognized Claim |
| 9065 | 18993 | No Eligible Purchases in Class Period | 125685 | 530299898 | No Recognized Claim | 242305 | 530535647 | No Recognized Claim |
| 9066 | 18994 | No Eligible Purchases in Class Period | 125686 | 530299899 | No Recognized Claim | 242306 | 530535654 | No Recognized Claim |
| 9067 | 18996 | Condition of Ineligiblity Never Cured | 125687 | 530299900 | No Recognized Claim | 242307 | 530535656 | No Recognized Claim |
| 9068 | 19001 | No Eligible Purchases in Class Period | 125688 | 530299901 | No Recognized Claim | 242308 | 530535657 | No Recognized Claim |
| 9069 | 19002 | No Eligible Purchases in Class Period | 125689 | 530299902 | No Eligible Purchases in Class Period | 242309 | 530535658 | No Recognized Claim |
| 9070 | 19003 | No Eligible Purchases in Class Period | 125690 | 530299904 | No Eligible Purchases in Class Period | 242310 | 530535659 | No Recognized Claim |
| 9071 | 19007 | No Recognized Claim | 125691 | 530299905 | No Eligible Purchases in Class Period | 242311 | 530535660 | No Recognized Claim |
| 9072 | 19008 | Condition of Ineligiblity Never Cured | 125692 | 530299909 | No Recognized Claim | 242312 | 530535661 | No Recognized Claim |
| 9073 | 19009 | No Eligible Purchases in Class Period | 125693 | 530299910 | No Recognized Claim | 242313 | 530535662 | No Eligible Purchases in Class Period |
| 9074 | 19010 | No Eligible Purchases in Class Period | 125694 | 530299914 | No Eligible Purchases in Class Period | 242314 | 530535663 | No Recognized Claim |
| 9075 | 19011 | No Eligible Purchases in Class Period | 125695 | 530299916 | No Recognized Claim | 242315 | 530535664 | No Recognized Claim |
| 9076 | 19014 | No Eligible Purchases in Class Period | 125696 | 530299917 | No Recognized Claim | 242316 | 530535665 | No Recognized Claim |
| 9077 | 19015 | No Eligible Purchases in Class Period | 125697 | 530299918 | No Recognized Claim | 242317 | 530535666 | No Recognized Claim |
| 9078 | 19016 | No Eligible Purchases in Class Period | 125698 | 530299919 | No Recognized Claim | 242318 | 530535667 | No Eligible Purchases in Class Period |
| 9079 | 19017 | No Eligible Purchases in Class Period | 125699 | 530299920 | No Eligible Purchases in Class Period | 242319 | 530535670 | No Recognized Claim |
| 9080 | 19019 | Condition of Ineligiblity Never Cured | 125700 | 530299925 | No Recognized Claim | 242320 | 530535671 | No Eligible Purchases in Class Period |
| 9081 | 19020 | No Eligible Purchases in Class Period | 125701 | 530299928 | No Recognized Claim | 242321 | 530535672 | No Recognized Claim |
| 9082 | 19021 | No Eligible Purchases in Class Period | 125702 | 530299930 | No Recognized Claim | 242322 | 530535674 | No Recognized Claim |
| 9083 | 19022 | No Eligible Purchases in Class Period | 125703 | 530299938 | No Recognized Claim | 242323 | 530535676 | No Recognized Claim |
| 9084 | 19023 | No Eligible Purchases in Class Period | 125704 | 530299940 | No Recognized Claim | 242324 | 530535678 | No Recognized Claim |
| 9085 | 19024 | No Eligible Purchases in Class Period | 125705 | 530299943 | No Eligible Purchases in Class Period | 242325 | 530535679 | No Recognized Claim |
| 9086 | 19025 | No Eligible Purchases in Class Period | 125706 | 530299946 | No Eligible Purchases in Class Period | 242326 | 530535680 | No Eligible Purchases in Class Period |
| 9087 | 19029 | No Eligible Purchases in Class Period | 125707 | 530299952 | No Recognized Claim | 242327 | 530535682 | No Recognized Claim |
| 9088 | 19030 | No Eligible Purchases in Class Period | 125708 | 530299962 | No Recognized Claim | 242328 | 530535685 | No Recognized Claim |
| 9089 | 19031 | No Eligible Purchases in Class Period | 125709 | 530299966 | No Recognized Claim | 242329 | 530535686 | No Recognized Claim |
| 9090 | 19032 | No Eligible Purchases in Class Period | 125710 | 530299969 | No Eligible Purchases in Class Period | 242330 | 530535687 | No Recognized Claim |
| 9091 | 19033 | No Eligible Purchases in Class Period | 125711 | 530299981 | No Recognized Claim | 242331 | 530535690 | No Recognized Claim |
| 9092 | 19035 | No Recognized Claim | 125712 | 530299983 | No Recognized Claim | 242332 | 530535693 | No Recognized Claim |
| 9093 | 19036 | No Eligible Purchases in Class Period | 125713 | 530299984 | No Recognized Claim | 242333 | 530535694 | No Recognized Claim |
| 9094 | 19037 | No Eligible Purchases in Class Period | 125714 | 530299985 | No Recognized Claim | 242334 | 530535695 | No Recognized Claim |
| 9095 | 19038 | No Eligible Purchases in Class Period | 125715 | 530299986 | No Recognized Claim | 242335 | 530535696 | No Recognized Claim |
| 9096 | 19039 | No Recognized Claim | 125716 | 530299987 | No Recognized Claim | 242336 | 530535703 | No Recognized Claim |
| 9097 | 19041 | No Recognized Claim | 125717 | 530299988 | No Recognized Claim | 242337 | 530535704 | No Recognized Claim |
| 9098 | 19044 | No Recognized Claim | 125718 | 530299991 | No Recognized Claim | 242338 | 530535705 | No Recognized Claim |
| 9099 | 19045 | No Recognized Claim | 125719 | 530299993 | No Recognized Claim | 242339 | 530535706 | No Recognized Claim |
| 9100 | 19046 | No Eligible Purchases in Class Period | 125720 | 530299995 | No Recognized Claim | 242340 | 530535707 | No Recognized Claim |
| 9101 | 19050 | No Recognized Claim | 125721 | 530299996 | No Eligible Purchases in Class Period | 242341 | 530535709 | No Recognized Claim |
| 9102 | 19051 | No Recognized Claim | 125722 | 530299997 | No Recognized Claim | 242342 | 530535710 | No Recognized Claim |
| 9103 | 19052 | No Recognized Claim | 125723 | 530299998 | No Recognized Claim | 242343 | 530535712 | No Recognized Claim |
| 9104 | 19060 | No Eligible Purchases in Class Period | 125724 | 530299999 | No Recognized Claim | 242344 | 530535713 | No Recognized Claim |
| 9105 | 19063 | No Recognized Claim | 125725 | 530300000 | No Eligible Purchases in Class Period | 242345 | 530535714 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9106 | 19064 | No Eligible Purchases in Class Period | 125726 | 530300001 | No Eligible Purchases in Class Period | 242346 | 530535715 | No Recognized Claim |
| 9107 | 19066 | No Eligible Purchases in Class Period | 125727 | 530300002 | No Eligible Purchases in Class Period | 242347 | 530535716 | No Recognized Claim |
| 9108 | 19068 | No Eligible Purchases in Class Period | 125728 | 530300003 | No Eligible Purchases in Class Period | 242348 | 530535718 | No Recognized Claim |
| 9109 | 19069 | No Eligible Purchases in Class Period | 125729 | 530300011 | No Eligible Purchases in Class Period | 242349 | 530535722 | No Recognized Claim |
| 9110 | 19071 | No Eligible Purchases in Class Period | 125730 | 530300012 | No Recognized Claim | 242350 | 530535727 | No Recognized Claim |
| 9111 | 19074 | No Recognized Claim | 125731 | 530300013 | No Recognized Claim | 242351 | 530535729 | No Recognized Claim |
| 9112 | 19076 | No Recognized Claim | 125732 | 530300014 | No Recognized Claim | 242352 | 530535731 | No Recognized Claim |
| 9113 | 19077 | No Recognized Claim | 125733 | 530300016 | No Recognized Claim | 242353 | 530535735 | No Recognized Claim |
| 9114 | 19083 | No Eligible Purchases in Class Period | 125734 | 530300017 | No Recognized Claim | 242354 | 530535738 | No Recognized Claim |
| 9115 | 19084 | No Eligible Purchases in Class Period | 125735 | 530300019 | No Recognized Claim | 242355 | 530535739 | No Recognized Claim |
| 9116 | 19085 | No Eligible Purchases in Class Period | 125736 | 530300020 | No Recognized Claim | 242356 | 530535740 | No Recognized Claim |
| 9117 | 19088 | No Recognized Claim | 125737 | 530300021 | No Recognized Claim | 242357 | 530535741 | No Recognized Claim |
| 9118 | 19089 | No Recognized Claim | 125738 | 530300022 | No Recognized Claim | 242358 | 530535742 | No Eligible Purchases in Class Period |
| 9119 | 19090 | No Recognized Claim | 125739 | 530300023 | No Recognized Claim | 242359 | 530535743 | No Recognized Claim |
| 9120 | 19091 | No Eligible Purchases in Class Period | 125740 | 530300025 | No Eligible Purchases in Class Period | 242360 | 530535747 | No Eligible Purchases in Class Period |
| 9121 | 19094 | No Eligible Purchases in Class Period | 125741 | 530300028 | No Eligible Purchases in Class Period | 242361 | 530535750 | No Recognized Claim |
| 9122 | 19098 | No Recognized Claim | 125742 | 530300029 | No Recognized Claim | 242362 | 530535751 | No Recognized Claim |
| 9123 | 19101 | No Recognized Claim | 125743 | 530300031 | No Recognized Claim | 242363 | 530535752 | No Recognized Claim |
| 9124 | 19104 | No Eligible Purchases in Class Period | 125744 | 530300033 | No Recognized Claim | 242364 | 530535753 | No Recognized Claim |
| 9125 | 19107 | Condition of Ineligiblity Never Cured | 125745 | 530300034 | No Eligible Purchases in Class Period | 242365 | 530535756 | No Eligible Purchases in Class Period |
| 9126 | 19113 | No Recognized Claim | 125746 | 530300041 | No Recognized Claim | 242366 | 530535759 | No Recognized Claim |
| 9127 | 19115 | No Eligible Purchases in Class Period | 125747 | 530300042 | No Recognized Claim | 242367 | 530535760 | No Recognized Claim |
| 9128 | 19116 | No Eligible Purchases in Class Period | 125748 | 530300043 | No Recognized Claim | 242368 | 530535761 | No Recognized Claim |
| 9129 | 19133 | No Eligible Purchases in Class Period | 125749 | 530300044 | No Recognized Claim | 242369 | 530535762 | No Recognized Claim |
| 9130 | 19135 | No Recognized Claim | 125750 | 530300046 | No Recognized Claim | 242370 | 530535767 | No Recognized Claim |
| 9131 | 19143 | No Recognized Claim | 125751 | 530300047 | No Recognized Claim | 242371 | 530535768 | No Recognized Claim |
| 9132 | 19144 | No Eligible Purchases in Class Period | 125752 | 530300048 | No Recognized Claim | 242372 | 530535769 | No Recognized Claim |
| 9133 | 19145 | No Eligible Purchases in Class Period | 125753 | 530300049 | No Recognized Claims | 242373 | 530535770 | No Recognized Claim |
| 9134 | 19149 | No Eligible Purchases in Class Period | 125754 | 530300056 | No Recognized Claim | 242374 | 530535771 | No Recognized Claim |
| 9135 | 19153 | No Recognized Claim | 125755 | 530300057 | No Recognized Claim | 242375 | 530535772 | No Recognized Claim |
| 9136 | 19160 | No Recognized Claim | 125756 | 530300058 | No Recognized Claim | 242376 | 530535773 | No Recognized Claim |
| 9137 | 19162 | No Eligible Purchases in Class Period | 125757 | 530300059 | No Recognized Claim | 242377 | 530535774 | No Recognized Claim |
| 9138 | 19167 | No Recognized Claim | 125758 | 530300061 | No Recognized Claim | 242378 | 530535775 | No Recognized Claim |
| 9139 | 19169 | No Recognized Claim | 125759 | 530300062 | No Recognized Claim | 242379 | 530535776 | No Recognized Claim |
| 9140 | 19172 | No Recognized Claim | 125760 | 530300063 | No Recognized Claim | 242380 | 530535786 | No Recognized Claim |
| 9141 | 19174 | No Recognized Claim | 125761 | 530300064 | No Recognized Claim | 242381 | 530535787 | No Recognized Claim |
| 9142 | 19176 | No Eligible Purchases in Class Period | 125762 | 530300068 | No Recognized Claim | 242382 | 530535789 | No Recognized Claim |
| 9143 | 19178 | No Recognized Claim | 125763 | 530300070 | No Recognized Claim | 242383 | 530535797 | No Recognized Claim |
| 9144 | 19180 | No Recognized Claim | 125764 | 530300072 | No Recognized Claim | 242384 | 530535802 | No Recognized Claim |
| 9145 | 19190 | No Eligible Purchases in Class Period | 125765 | 530300075 | No Recognized Claim | 242385 | 530535803 | No Recognized Claim |
| 9146 | 19191 | No Eligible Purchases in Class Period | 125766 | 530300076 | No Recognized Claim | 242386 | 530535805 | No Recognized Claim |
| 9147 | 19193 | No Recognized Claim | 125767 | 530300077 | No Recognized Claim | 242387 | 530535806 | No Recognized Claim |
| 9148 | 19194 | No Recognized Claim | 125768 | 530300078 | No Recognized Claim | 242388 | 530535809 | No Eligible Purchases in Class Period |
| 9149 | 19195 | No Eligible Purchases in Class Period | 125769 | 530300079 | No Recognized Claim | 242389 | 530535810 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9150 | 19199 | No Recognized Claim | 125770 | 530300080 | No Recognized Claim | 242390 | 530535812 | No Recognized Claim |
| 9151 | 19201 | No Eligible Purchases in Class Period | 125771 | 530300081 | No Recognized Claim | 242391 | 530535814 | No Recognized Claim |
| 9152 | 19203 | No Eligible Purchases in Class Period | 125772 | 530300082 | No Recognized Claim | 242392 | 530535815 | No Recognized Claim |
| 9153 | 19204 | No Eligible Purchases in Class Period | 125773 | 530300086 | No Recognized Claim | 242393 | 530535816 | No Recognized Claim |
| 9154 | 19206 | No Eligible Purchases in Class Period | 125774 | 530300093 | No Recognized Claim | 242394 | 530535817 | No Recognized Claim |
| 9155 | 19207 | No Eligible Purchases in Class Period | 125775 | 530300094 | No Recognized Claim | 242395 | 530535824 | No Recognized Claim |
| 9156 | 19208 | No Eligible Purchases in Class Period | 125776 | 530300096 | No Recognized Claim | 242396 | 530535827 | No Recognized Claim |
| 9157 | 19212 | No Eligible Purchases in Class Period | 125777 | 530300098 | No Recognized Claim | 242397 | 530535829 | No Recognized Claim |
| 9158 | 19213 | No Eligible Purchases in Class Period | 125778 | 530300101 | No Recognized Claim | 242398 | 530535831 | No Recognized Claim |
| 9159 | 19214 | No Eligible Purchases in Class Period | 125779 | 530300103 | No Recognized Claim | 242399 | 530535832 | No Recognized Claim |
| 9160 | 19215 | No Recognized Claim | 125780 | 530300105 | No Recognized Claim | 242400 | 530535833 | No Recognized Claim |
| 9161 | 19216 | Condition of Ineligiblity Never Cured | 125781 | 530300107 | No Recognized Claim | 242401 | 530535836 | No Recognized Claim |
| 9162 | 19218 | No Recognized Claim | 125782 | 530300108 | No Eligible Purchases in Class Period | 242402 | 530535837 | No Recognized Claim |
| 9163 | 19220 | No Recognized Claim | 125783 | 530300112 | No Recognized Claim | 242403 | 530535838 | No Recognized Claim |
| 9164 | 19222 | No Recognized Claim | 125784 | 530300113 | No Recognized Claim | 242404 | 530535840 | No Recognized Claim |
| 9165 | 19223 | No Eligible Purchases in Class Period | 125785 | 530300114 | No Recognized Claim | 242405 | 530535842 | No Recognized Claim |
| 9166 | 19229 | No Eligible Purchases in Class Period | 125786 | 530300115 | No Recognized Claim | 242406 | 530535844 | No Recognized Claim |
| 9167 | 19233 | No Recognized Claim | 125787 | 530300117 | No Eligible Purchases in Class Period | 242407 | 530535851 | No Recognized Claim |
| 9168 | 19234 | No Eligible Purchases in Class Period | 125788 | 530300118 | No Eligible Purchases in Class Period | 242408 | 530535854 | No Recognized Claim |
| 9169 | 19238 | No Recognized Claim | 125789 | 530300119 | No Eligible Purchases in Class Period | 242409 | 530535857 | No Recognized Claim |
| 9170 | 19241 | No Recognized Claim | 125790 | 530300120 | No Eligible Purchases in Class Period | 242410 | 530535859 | No Recognized Claim |
| 9171 | 19242 | No Eligible Purchases in Class Period | 125791 | 530300121 | No Eligible Purchases in Class Period | 242411 | 530535860 | No Recognized Claim |
| 9172 | 19244 | No Eligible Purchases in Class Period | 125792 | 530300122 | No Eligible Purchases in Class Period | 242412 | 530535862 | No Recognized Claim |
| 9173 | 19248 | No Eligible Purchases in Class Period | 125793 | 530300123 | No Eligible Purchases in Class Period | 242413 | 530535864 | No Recognized Claim |
| 9174 | 19250 | No Eligible Purchases in Class Period | 125794 | 530300124 | No Eligible Purchases in Class Period | 242414 | 530535870 | No Eligible Purchases in Class Period |
| 9175 | 19251 | No Eligible Purchases in Class Period | 125795 | 530300125 | No Eligible Purchases in Class Period | 242415 | 530535872 | No Recognized Claim |
| 9176 | 19256 | No Recognized Claim | 125796 | 530300126 | No Eligible Purchases in Class Period | 242416 | 530535877 | No Recognized Claim |
| 9177 | 19263 | No Eligible Purchases in Class Period | 125797 | 530300127 | No Eligible Purchases in Class Period | 242417 | 530535883 | No Recognized Claim |
| 9178 | 19268 | No Eligible Purchases in Class Period | 125798 | 530300128 | No Recognized Claim | 242418 | 530535889 | No Recognized Claim |
| 9179 | 19270 | No Recognized Claim | 125799 | 530300129 | No Recognized Claim | 242419 | 530535890 | No Recognized Claim |
| 9180 | 19273 | No Recognized Claim | 125800 | 530300130 | No Recognized Claim | 242420 | 530535894 | No Recognized Claim |
| 9181 | 19275 | No Recognized Claim | 125801 | 530300131 | No Recognized Claim | 242421 | 530535896 | No Recognized Claim |
| 9182 | 19279 | No Eligible Purchases in Class Period | 125802 | 530300132 | No Recognized Claim | 242422 | 530535897 | No Recognized Claim |
| 9183 | 19283 | No Eligible Purchases in Class Period | 125803 | 530300134 | No Eligible Purchases in Class Period | 242423 | 530535898 | No Recognized Claim |
| 9184 | 19284 | No Eligible Purchases in Class Period | 125804 | 530300136 | No Recognized Claim | 242424 | 530535899 | No Eligible Purchases in Class Period |
| 9185 | 19286 | No Eligible Purchases in Class Period | 125805 | 530300137 | No Recognized Claim | 242425 | 530535906 | No Recognized Claim |
| 9186 | 19294 | No Eligible Purchases in Class Period | 125806 | 530300140 | No Recognized Claim | 242426 | 530535908 | No Recognized Claim |
| 9187 | 19297 | No Eligible Purchases in Class Period | 125807 | 530300141 | No Recognized Claim | 242427 | 530535909 | No Recognized Claim |
| 9188 | 19298 | No Eligible Purchases in Class Period | 125808 | 530300142 | No Recognized Claim | 242428 | 530535910 | No Recognized Claim |
| 9189 | 19300 | No Eligible Purchases in Class Period | 125809 | 530300144 | No Recognized Claim | 242429 | 530535911 | No Recognized Claim |
| 9190 | 19303 | No Recognized Claim | 125810 | 530300148 | No Recognized Claim | 242430 | 530535912 | No Recognized Claim |
| 9191 | 19306 | No Eligible Purchases in Class Period | 125811 | 530300154 | No Recognized Claim | 242431 | 530535914 | No Recognized Claim |
| 9192 | 19307 | No Eligible Purchases in Class Period | 125812 | 530300156 | No Recognized Claim | 242432 | 530535915 | No Recognized Claim |
| 9193 | 19311 | No Eligible Purchases in Class Period | 125813 | 530300158 | No Recognized Claim | 242433 | 530535916 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9194 | 19312 | No Eligible Purchases in Class Period | 125814 | 530300159 | No Recognized Claim | 242434 | 530535917 | No Recognized Claim |
| 9195 | 19313 | No Eligible Purchases in Class Period | 125815 | 530300161 | No Recognized Claim | 242435 | 530535918 | No Recognized Claim |
| 9196 | 19314 | No Eligible Purchases in Class Period | 125816 | 530300162 | No Recognized Claim | 242436 | 530535919 | No Recognized Claim |
| 9197 | 19317 | Condition of Ineligiblity Never Cured | 125817 | 530300163 | No Recognized Claim | 242437 | 530535920 | No Recognized Claim |
| 9198 | 19318 | No Eligible Purchases in Class Period | 125818 | 530300164 | No Recognized Claim | 242438 | 530535921 | No Recognized Claim |
| 9199 | 19321 | No Eligible Purchases in Class Period | 125819 | 530300168 | No Recognized Claim | 242439 | 530535923 | No Recognized Claim |
| 9200 | 19326 | No Eligible Purchases in Class Period | 125820 | 530300169 | No Eligible Purchases in Class Period | 242440 | 530535924 | No Recognized Claim |
| 9201 | 19330 | No Eligible Purchases in Class Period | 125821 | 530300172 | No Recognized Claim | 242441 | 530535926 | No Recognized Claim |
| 9202 | 19332 | No Eligible Purchases in Class Period | 125822 | 530300173 | No Recognized Claim | 242442 | 530535927 | No Recognized Claim |
| 9203 | 19333 | No Eligible Purchases in Class Period | 125823 | 530300174 | No Recognized Claim | 242443 | 530535928 | No Recognized Claim |
| 9204 | 19334 | No Eligible Purchases in Class Period | 125824 | 530300179 | No Eligible Purchases in Class Period | 242444 | 530535930 | No Eligible Purchases in Class Period |
| 9205 | 19335 | No Recognized Claim | 125825 | 530300180 | No Eligible Purchases in Class Period | 242445 | 530535934 | No Recognized Claim |
| 9206 | 19339 | No Recognized Claim | 125826 | 530300181 | No Eligible Purchases in Class Period | 242446 | 530535935 | No Recognized Claim |
| 9207 | 19342 | No Eligible Purchases in Class Period | 125827 | 530300183 | No Recognized Claim | 242447 | 530535936 | No Recognized Claim |
| 9208 | 19343 | No Eligible Purchases in Class Period | 125828 | 530300185 | No Recognized Claim | 242448 | 530535937 | No Recognized Claim |
| 9209 | 19348 | No Eligible Purchases in Class Period | 125829 | 530300186 | No Eligible Purchases in Class Period | 242449 | 530535941 | No Recognized Claim |
| 9210 | 19350 | No Recognized Claim | 125830 | 530300190 | No Recognized Claim | 242450 | 530535942 | No Recognized Claim |
| 9211 | 19353 | No Eligible Purchases in Class Period | 125831 | 530300195 | No Recognized Claim | 242451 | 530535943 | No Recognized Claim |
| 9212 | 19354 | No Eligible Purchases in Class Period | 125832 | 530300196 | No Eligible Purchases in Class Period | 242452 | 530535944 | No Recognized Claim |
| 9213 | 19356 | No Recognized Claim | 125833 | 530300197 | No Recognized Claim | 242453 | 530535945 | No Recognized Claim |
| 9214 | 19358 | No Eligible Purchases in Class Period | 125834 | 530300199 | No Recognized Claim | 242454 | 530535946 | No Recognized Claim |
| 9215 | 19359 | No Eligible Purchases in Class Period | 125835 | 530300203 | No Recognized Claim | 242455 | 530535947 | No Recognized Claim |
| 9216 | 19360 | No Eligible Purchases in Class Period | 125836 | 530300205 | No Eligible Purchases in Class Period | 242456 | 530535948 | No Recognized Claim |
| 9217 | 19361 | No Eligible Purchases in Class Period | 125837 | 530300206 | No Recognized Claim | 242457 | 530535949 | No Recognized Claim |
| 9218 | 19362 | No Eligible Purchases in Class Period | 125838 | 530300207 | No Recognized Claim | 242458 | 530535951 | No Recognized Claim |
| 9219 | 19364 | Condition of Ineligiblity Never Cured | 125839 | 530300208 | No Recognized Claim | 242459 | 530535952 | No Recognized Claim |
| 9220 | 19366 | No Eligible Purchases in Class Period | 125840 | 530300209 | No Recognized Claim | 242460 | 530535954 | No Recognized Claim |
| 9221 | 19367 | No Recognized Claim | 125841 | 530300210 | No Recognized Claim | 242461 | 530535958 | No Recognized Claim |
| 9222 | 19374 | No Eligible Purchases in Class Period | 125842 | 530300214 | No Recognized Claim | 242462 | 530535959 | No Recognized Claim |
| 9223 | 19375 | No Eligible Purchases in Class Period | 125843 | 530300217 | No Eligible Purchases in Class Period | 242463 | 530535960 | No Recognized Claim |
| 9224 | 19377 | No Eligible Purchases in Class Period | 125844 | 530300219 | No Eligible Purchases in Class Period | 242464 | 530535966 | No Recognized Claim |
| 9225 | 19379 | No Eligible Purchases in Class Period | 125845 | 530300220 | No Recognized Claim | 242465 | 530535967 | No Recognized Claim |
| 9226 | 19380 | No Recognized Claim | 125846 | 530300221 | No Eligible Purchases in Class Period | 242466 | 530535968 | No Recognized Claim |
| 9227 | 19382 | No Recognized Claim | 125847 | 530300223 | No Recognized Claim | 242467 | 530535971 | No Recognized Claim |
| 9228 | 19384 | No Recognized Claim | 125848 | 530300225 | No Recognized Claim | 242468 | 530535976 | No Eligible Purchases in Class Period |
| 9229 | 19387 | No Eligible Purchases in Class Period | 125849 | 530300226 | No Recognized Claim | 242469 | 530535977 | No Recognized Claim |
| 9230 | 19388 | No Eligible Purchases in Class Period | 125850 | 530300229 | No Recognized Claim | 242470 | 530535982 | No Recognized Claim |
| 9231 | 19389 | No Eligible Purchases in Class Period | 125851 | 530300233 | No Eligible Purchases in Class Period | 242471 | 530535984 | No Recognized Claim |
| 9232 | 19395 | No Recognized Claim | 125852 | 530300236 | No Recognized Claim | 242472 | 530535986 | No Recognized Claim |
| 9233 | 19396 | No Recognized Claim | 125853 | 530300240 | No Recognized Claim | 242473 | 530535987 | No Recognized Claim |
| 9234 | 19398 | No Recognized Claim | 125854 | 530300243 | No Eligible Purchases in Class Period | 242474 | 530535991 | No Recognized Claim |
| 9235 | 19399 | No Recognized Claim | 125855 | 530300249 | No Recognized Claim | 242475 | 530535992 | No Recognized Claim |
| 9236 | 19400 | No Recognized Claim | 125856 | 530300252 | No Eligible Purchases in Class Period | 242476 | 530535993 | No Recognized Claim |
| 9237 | 19402 | No Recognized Claim | 125857 | 530300260 | No Recognized Claim | 242477 | 530535999 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9238 | 19407 | No Recognized Claim | 125858 | 530300261 | No Recognized Claim | 242478 | 530536003 | No Recognized Claim |
| 9239 | 19408 | No Eligible Purchases in Class Period | 125859 | 530300262 | No Recognized Claim | 242479 | 530536004 | No Recognized Claim |
| 9240 | 19410 | No Eligible Purchases in Class Period | 125860 | 530300263 | No Recognized Claim | 242480 | 530536005 | No Recognized Claim |
| 9241 | 19411 | No Recognized Claim | 125861 | 530300264 | No Recognized Claim | 242481 | 530536006 | No Recognized Claim |
| 9242 | 19412 | No Eligible Purchases in Class Period | 125862 | 530300267 | No Eligible Purchases in Class Period | 242482 | 530536009 | No Recognized Claim |
| 9243 | 19414 | No Eligible Purchases in Class Period | 125863 | 530300269 | No Eligible Purchases in Class Period | 242483 | 530536010 | No Recognized Claim |
| 9244 | 19418 | No Eligible Purchases in Class Period | 125864 | 530300271 | No Eligible Purchases in Class Period | 242484 | 530536011 | No Recognized Claim |
| 9245 | 19420 | No Eligible Purchases in Class Period | 125865 | 530300273 | No Eligible Purchases in Class Period | 242485 | 530536012 | No Recognized Claim |
| 9246 | 19423 | No Recognized Claim | 125866 | 530300275 | No Eligible Purchases in Class Period | 242486 | 530536013 | No Recognized Claim |
| 9247 | 19427 | No Recognized Claim | 125867 | 530300277 | No Eligible Purchases in Class Period | 242487 | 530536014 | No Recognized Claim |
| 9248 | 19429 | No Eligible Purchases in Class Period | 125868 | 530300278 | No Eligible Purchases in Class Period | 242488 | 530536015 | No Recognized Claim |
| 9249 | 19430 | Duplicate Claim Form | 125869 | 530300279 | No Eligible Purchases in Class Period | 242489 | 530536017 | No Recognized Claim |
| 9250 | 19433 | Duplicate Claim Form | 125870 | 530300280 | No Eligible Purchases in Class Period | 242490 | 530536018 | No Recognized Claim |
| 9251 | 19434 | Duplicate Claim Form | 125871 | 530300281 | No Recognized Claim | 242491 | 530536019 | No Recognized Claim |
| 9252 | 19436 | No Eligible Purchases in Class Period | 125872 | 530300287 | No Eligible Purchases in Class Period | 242492 | 530536020 | No Recognized Claim |
| 9253 | 19437 | No Eligible Purchases in Class Period | 125873 | 530300293 | No Recognized Claim | 242493 | 530536021 | No Recognized Claim |
| 9254 | 19439 | No Recognized Claim | 125874 | 530300294 | No Recognized Claim | 242494 | 530536022 | No Recognized Claim |
| 9255 | 19442 | No Eligible Purchases in Class Period | 125875 | 530300295 | No Eligible Purchases in Class Period | 242495 | 530536023 | No Recognized Claim |
| 9256 | 19447 | No Eligible Purchases in Class Period | 125876 | 530300296 | No Recognized Claim | 242496 | 530536024 | No Recognized Claim |
| 9257 | 19453 | No Recognized Claim | 125877 | 530300297 | No Recognized Claim | 242497 | 530536025 | No Recognized Claim |
| 9258 | 19455 | No Eligible Purchases in Class Period | 125878 | 530300298 | No Recognized Claim | 242498 | 530536026 | No Recognized Claim |
| 9259 | 19458 | No Eligible Purchases in Class Period | 125879 | 530300300 | No Recognized Claim | 242499 | 530536027 | No Recognized Claim |
| 9260 | 19460 | No Recognized Claim | 125880 | 530300301 | No Recognized Claim | 242500 | 530536028 | No Recognized Claim |
| 9261 | 19463 | No Eligible Purchases in Class Period | 125881 | 530300302 | No Recognized Claim | 242501 | 530536032 | No Recognized Claim |
| 9262 | 19464 | No Eligible Purchases in Class Period | 125882 | 530300305 | No Recognized Claim | 242502 | 530536033 | No Recognized Claim |
| 9263 | 19465 | No Recognized Claim | 125883 | 530300309 | No Eligible Purchases in Class Period | 242503 | 530536035 | No Recognized Claim |
| 9264 | 19466 | No Eligible Purchases in Class Period | 125884 | 530300310 | No Eligible Purchases in Class Period | 242504 | 530536036 | No Recognized Claim |
| 9265 | 19472 | No Recognized Claim | 125885 | 530300311 | No Recognized Claim | 242505 | 530536037 | No Recognized Claim |
| 9266 | 19479 | No Eligible Purchases in Class Period | 125886 | 530300312 | No Recognized Claim | 242506 | 530536038 | No Recognized Claim |
| 9267 | 19481 | No Eligible Purchases in Class Period | 125887 | 530300314 | No Eligible Purchases in Class Period | 242507 | 530536039 | No Recognized Claim |
| 9268 | 19486 | No Eligible Purchases in Class Period | 125888 | 530300315 | No Recognized Claim | 242508 | 530536040 | No Eligible Purchases in Class Period |
| 9269 | 19491 | No Eligible Purchases in Class Period | 125889 | 530300316 | No Recognized Claim | 242509 | 530536041 | No Eligible Purchases in Class Period |
| 9270 | 19496 | No Eligible Purchases in Class Period | 125890 | 530300317 | No Recognized Claim | 242510 | 530536044 | No Recognized Claim |
| 9271 | 19497 | No Recognized Claim | 125891 | 530300320 | No Recognized Claim | 242511 | 530536045 | No Recognized Claim |
| 9272 | 19501 | No Recognized Claim | 125892 | 530300321 | No Recognized Claim | 242512 | 530536047 | No Recognized Claim |
| 9273 | 19502 | No Recognized Claim | 125893 | 530300322 | No Recognized Claim | 242513 | 530536048 | No Recognized Claim |
| 9274 | 19503 | No Recognized Claim | 125894 | 530300323 | No Recognized Claim | 242514 | 530536051 | No Eligible Purchases in Class Period |
| 9275 | 19504 | No Recognized Claim | 125895 | 530300324 | No Recognized Claim | 242515 | 530536052 | No Recognized Claim |
| 9276 | 19506 | Condition of Ineligiblity Never Cured | 125896 | 530300326 | No Recognized Claim | 242516 | 530536055 | No Eligible Purchases in Class Period |
| 9277 | 19513 | No Eligible Purchases in Class Period | 125897 | 530300328 | No Eligible Purchases in Class Period | 242517 | 530536056 | No Recognized Claim |
| 9278 | 19515 | No Eligible Purchases in Class Period | 125898 | 530300333 | No Recognized Claim | 242518 | 530536057 | No Eligible Purchases in Class Period |
| 9279 | 19517 | No Recognized Claim | 125899 | 530300341 | No Recognized Claim | 242519 | 530536061 | No Recognized Claim |
| 9280 | 19519 | No Recognized Claim | 125900 | 530300342 | No Recognized Claim | 242520 | 530536062 | No Recognized Claim |
| 9281 | 19520 | Condition of Ineligiblity Never Cured | 125901 | 530300344 | No Eligible Purchases in Class Period | 242521 | 530536063 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9282 | 19521 | No Recognized Claim | 125902 | 530300345 | No Recognized Claim | 242522 | 530536064 | No Recognized Claim |
| 9283 | 19523 | No Eligible Purchases in Class Period | 125903 | 530300346 | No Recognized Claim | 242523 | 530536065 | No Recognized Claim |
| 9284 | 19524 | Condition of Ineligiblity Never Cured | 125904 | 530300347 | No Recognized Claim | 242524 | 530536066 | No Recognized Claim |
| 9285 | 19525 | No Eligible Purchases in Class Period | 125905 | 530300348 | No Recognized Claim | 242525 | 530536067 | No Recognized Claim |
| 9286 | 19527 | No Recognized Claim | 125906 | 530300349 | No Eligible Purchases in Class Period | 242526 | 530536069 | No Recognized Claim |
| 9287 | 19531 | No Eligible Purchases in Class Period | 125907 | 530300350 | No Eligible Purchases in Class Period | 242527 | 530536072 | No Eligible Purchases in Class Period |
| 9288 | 19532 | No Eligible Purchases in Class Period | 125908 | 530300351 | No Recognized Claim | 242528 | 530536073 | No Eligible Purchases in Class Period |
| 9289 | 19533 | No Eligible Purchases in Class Period | 125909 | 530300352 | No Recognized Claim | 242529 | 530536074 | No Recognized Claim |
| 9290 | 19534 | No Eligible Purchases in Class Period | 125910 | 530300353 | No Recognized Claim | 242530 | 530536075 | No Recognized Claim |
| 9291 | 19535 | No Eligible Purchases in Class Period | 125911 | 530300354 | No Recognized Claim | 242531 | 530536076 | No Recognized Claim |
| 9292 | 19537 | No Recognized Claim | 125912 | 530300355 | No Recognized Claim | 242532 | 530536077 | No Recognized Claim |
| 9293 | 19538 | No Recognized Claim | 125913 | 530300359 | No Recognized Claim | 242533 | 530536078 | No Recognized Claim |
| 9294 | 19540 | No Eligible Purchases in Class Period | 125914 | 530300360 | No Recognized Claim | 242534 | 530536079 | No Recognized Claim |
| 9295 | 19541 | No Recognized Claim | 125915 | 530300362 | No Recognized Claim | 242535 | 530536080 | No Recognized Claim |
| 9296 | 19542 | No Recognized Claim | 125916 | 530300365 | No Recognized Claim | 242536 | 530536081 | No Recognized Claim |
| 9297 | 19544 | No Eligible Purchases in Class Period | 125917 | 530300369 | No Eligible Purchases in Class Period | 242537 | 530536083 | No Recognized Claim |
| 9298 | 19547 | No Recognized Claim | 125918 | 530300376 | No Eligible Purchases in Class Period | 242538 | 530536084 | No Recognized Claim |
| 9299 | 19548 | No Eligible Purchases in Class Period | 125919 | 530300382 | No Recognized Claim | 242539 | 530536087 | No Eligible Purchases in Class Period |
| 9300 | 19550 | No Eligible Purchases in Class Period | 125920 | 530300383 | No Recognized Claim | 242540 | 530536089 | No Recognized Claim |
| 9301 | 19551 | No Eligible Purchases in Class Period | 125921 | 530300385 | No Eligible Purchases in Class Period | 242541 | 530536091 | No Recognized Claim |
| 9302 | 19554 | No Recognized Claim | 125922 | 530300389 | No Eligible Purchases in Class Period | 242542 | 530536099 | No Recognized Claim |
| 9303 | 19557 | No Eligible Purchases in Class Period | 125923 | 530300393 | No Eligible Purchases in Class Period | 242543 | 530536101 | No Recognized Claim |
| 9304 | 19559 | No Eligible Purchases in Class Period | 125924 | 530300395 | No Recognized Claim | 242544 | 530536105 | No Recognized Claim |
| 9305 | 19560 | No Recognized Claim | 125925 | 530300396 | No Recognized Claim | 242545 | 530536107 | No Recognized Claim |
| 9306 | 19561 | No Recognized Claim | 125926 | 530300397 | No Recognized Claim | 242546 | 530536108 | No Recognized Claim |
| 9307 | 19562 | Condition of Ineligiblity Never Cured | 125927 | 530300398 | No Recognized Claim | 242547 | 530536109 | No Eligible Purchases in Class Period |
| 9308 | 19567 | Void or Withdrawn | 125928 | 530300399 | No Recognized Claim | 242548 | 530536117 | No Recognized Claim |
| 9309 | 19569 | Condition of Ineligiblity Never Cured | 125929 | 530300400 | No Recognized Claim | 242549 | 530536119 | No Eligible Purchases in Class Period |
| 9310 | 19572 | Condition of Ineligiblity Never Cured | 125930 | 530300401 | No Recognized Claim | 242550 | 530536127 | No Recognized Claim |
| 9311 | 19573 | No Eligible Purchases in Class Period | 125931 | 530300402 | No Recognized Claim | 242551 | 530536128 | No Recognized Claim |
| 9312 | 19579 | No Eligible Purchases in Class Period | 125932 | 530300403 | No Recognized Claim | 242552 | 530536130 | No Recognized Claim |
| 9313 | 19582 | No Eligible Purchases in Class Period | 125933 | 530300404 | No Recognized Claim | 242553 | 530536131 | No Recognized Claim |
| 9314 | 19588 | No Recognized Claim | 125934 | 530300406 | No Eligible Purchases in Class Period | 242554 | 530536132 | No Eligible Purchases in Class Period |
| 9315 | 19589 | No Eligible Purchases in Class Period | 125935 | 530300408 | No Recognized Claim | 242555 | 530536133 | No Recognized Claim |
| 9316 | 19594 | No Eligible Purchases in Class Period | 125936 | 530300412 | No Recognized Claim | 242556 | 530536134 | No Recognized Claim |
| 9317 | 19598 | Condition of Ineligiblity Never Cured | 125937 | 530300413 | No Recognized Claim | 242557 | 530536135 | No Eligible Purchases in Class Period |
| 9318 | 19599 | No Eligible Purchases in Class Period | 125938 | 530300415 | No Recognized Claim | 242558 | 530536137 | No Eligible Purchases in Class Period |
| 9319 | 19600 | No Eligible Purchases in Class Period | 125939 | 530300417 | No Recognized Claim | 242559 | 530536141 | No Recognized Claim |
| 9320 | 19603 | No Eligible Purchases in Class Period | 125940 | 530300421 | No Recognized Claim | 242560 | 530536142 | No Recognized Claim |
| 9321 | 19607 | No Eligible Purchases in Class Period | 125941 | 530300422 | No Recognized Claim | 242561 | 530536143 | No Recognized Claim |
| 9322 | 19608 | Condition of Ineligiblity Never Cured | 125942 | 530300423 | No Recognized Claim | 242562 | 530536144 | No Eligible Purchases in Class Period |
| 9323 | 19609 | Condition of Ineligiblity Never Cured | 125943 | 530300424 | No Recognized Claim | 242563 | 530536146 | No Recognized Claim |
| 9324 | 19610 | Condition of Ineligiblity Never Cured | 125944 | 530300425 | No Recognized Claim | 242564 | 530536148 | No Recognized Claim |
| 9325 | 19611 | Duplicate Claim Form | 125945 | 530300426 | No Recognized Claim | 242565 | 530536150 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9326 | 19612 | Condition of Ineligiblity Never Cured | 125946 | 530300427 | No Eligible Purchases in Class Period | 242566 | 530536152 | No Recognized Claim |
| 9327 | 19613 | Condition of Ineligiblity Never Cured | 125947 | 530300428 | No Recognized Claim | 242567 | 530536153 | No Recognized Claim |
| 9328 | 19614 | Condition of Ineligiblity Never Cured | 125948 | 530300430 | No Recognized Claim | 242568 | 530536154 | No Recognized Claim |
| 9329 | 19616 | Condition of Ineligiblity Never Cured | 125949 | 530300432 | No Recognized Claim | 242569 | 530536155 | No Recognized Claim |
| 9330 | 19617 | Condition of Ineligiblity Never Cured | 125950 | 530300434 | No Recognized Claim | 242570 | 530536156 | No Recognized Claim |
| 9331 | 19618 | No Eligible Purchases in Class Period | 125951 | 530300435 | No Recognized Claim | 242571 | 530536157 | No Recognized Claim |
| 9332 | 19619 | Condition of Ineligiblity Never Cured | 125952 | 530300436 | No Recognized Claim | 242572 | 530536158 | No Recognized Claim |
| 9333 | 19621 | Condition of Ineligiblity Never Cured | 125953 | 530300437 | No Recognized Claim | 242573 | 530536159 | No Recognized Claim |
| 9334 | 19622 | No Eligible Purchases in Class Period | 125954 | 530300440 | No Eligible Purchases in Class Period | 242574 | 530536160 | No Recognized Claim |
| 9335 | 19632 | No Eligible Purchases in Class Period | 125955 | 530300441 | No Recognized Claim | 242575 | 530536161 | No Recognized Claim |
| 9336 | 19633 | No Eligible Purchases in Class Period | 125956 | 530300446 | No Eligible Purchases in Class Period | 242576 | 530536162 | No Recognized Claim |
| 9337 | 19634 | No Eligible Purchases in Class Period | 125957 | 530300448 | No Recognized Claim | 242577 | 530536163 | No Recognized Claim |
| 9338 | 19636 | No Recognized Claim | 125958 | 530300450 | No Eligible Purchases in Class Period | 242578 | 530536171 | No Recognized Claim |
| 9339 | 19648 | Condition of Ineligiblity Never Cured | 125959 | 530300452 | No Eligible Purchases in Class Period | 242579 | 530536178 | No Recognized Claim |
| 9340 | 19649 | No Eligible Purchases in Class Period | 125960 | 530300453 | No Recognized Claim | 242580 | 530536179 | No Eligible Purchases in Class Period |
| 9341 | 19661 | Duplicate Claim Form | 125961 | 530300454 | No Eligible Purchases in Class Period | 242581 | 530536180 | No Eligible Purchases in Class Period |
| 9342 | 19662 | No Eligible Purchases in Class Period | 125962 | 530300455 | No Recognized Claim | 242582 | 530536185 | No Recognized Claim |
| 9343 | 19664 | No Eligible Purchases in Class Period | 125963 | 530300456 | No Recognized Claim | 242583 | 530536187 | No Eligible Purchases in Class Period |
| 9344 | 19665 | No Eligible Purchases in Class Period | 125964 | 530300457 | No Eligible Purchases in Class Period | 242584 | 530536188 | No Recognized Claim |
| 9345 | 19666 | No Eligible Purchases in Class Period | 125965 | 530300458 | No Eligible Purchases in Class Period | 242585 | 530536191 | No Recognized Claim |
| 9346 | 19669 | No Eligible Purchases in Class Period | 125966 | 530300459 | No Eligible Purchases in Class Period | 242586 | 530536193 | No Recognized Claim |
| 9347 | 19673 | No Eligible Purchases in Class Period | 125967 | 530300460 | No Recognized Claim | 242587 | 530536194 | No Recognized Claim |
| 9348 | 19674 | No Recognized Claim | 125968 | 530300461 | No Eligible Purchases in Class Period | 242588 | 530536195 | No Eligible Purchases in Class Period |
| 9349 | 19676 | No Eligible Purchases in Class Period | 125969 | 530300462 | No Eligible Purchases in Class Period | 242589 | 530536198 | No Recognized Claim |
| 9350 | 19677 | No Eligible Purchases in Class Period | 125970 | 530300463 | No Eligible Purchases in Class Period | 242590 | 530536199 | No Recognized Claim |
| 9351 | 19679 | No Eligible Purchases in Class Period | 125971 | 530300464 | No Eligible Purchases in Class Period | 242591 | 530536201 | No Recognized Claim |
| 9352 | 19680 | No Eligible Purchases in Class Period | 125972 | 530300465 | No Eligible Purchases in Class Period | 242592 | 530536202 | No Recognized Claim |
| 9353 | 19681 | No Recognized Claim | 125973 | 530300466 | No Recognized Claim | 242593 | 530536203 | No Eligible Purchases in Class Period |
| 9354 | 19683 | No Eligible Purchases in Class Period | 125974 | 530300471 | No Recognized Claim | 242594 | 530536204 | No Recognized Claim |
| 9355 | 19684 | No Eligible Purchases in Class Period | 125975 | 530300472 | No Eligible Purchases in Class Period | 242595 | 530536205 | No Recognized Claim |
| 9356 | 19685 | No Recognized Claim | 125976 | 530300474 | No Recognized Claim | 242596 | 530536207 | No Eligible Purchases in Class Period |
| 9357 | 19690 | No Eligible Purchases in Class Period | 125977 | 530300475 | No Recognized Claim | 242597 | 530536208 | No Recognized Claim |
| 9358 | 19691 | No Eligible Purchases in Class Period | 125978 | 530300476 | No Recognized Claim | 242598 | 530536210 | No Recognized Claim |
| 9359 | 19693 | No Eligible Purchases in Class Period | 125979 | 530300477 | No Recognized Claim | 242599 | 530536211 | No Recognized Claim |
| 9360 | 19694 | Condition of Ineligiblity Never Cured | 125980 | 530300478 | No Recognized Claim | 242600 | 530536213 | No Recognized Claim |
| 9361 | 19696 | No Eligible Purchases in Class Period | 125981 | 530300482 | No Recognized Claim | 242601 | 530536214 | No Recognized Claim |
| 9362 | 19697 | No Eligible Purchases in Class Period | 125982 | 530300483 | No Recognized Claim | 242602 | 530536215 | No Recognized Claim |
| 9363 | 19698 | No Recognized Claim | 125983 | 530300486 | No Recognized Claim | 242603 | 530536216 | No Recognized Claim |
| 9364 | 19699 | No Recognized Claim | 125984 | 530300489 | No Eligible Purchases in Class Period | 242604 | 530536217 | No Recognized Claim |
| 9365 | 19701 | No Recognized Claim | 125985 | 530300490 | No Recognized Claim | 242605 | 530536218 | No Recognized Claim |
| 9366 | 19702 | No Recognized Claim | 125986 | 530300491 | No Recognized Claim | 242606 | 530536219 | No Recognized Claim |
| 9367 | 19703 | No Eligible Purchases in Class Period | 125987 | 530300492 | No Recognized Claim | 242607 | 530536220 | No Recognized Claim |
| 9368 | 19704 | No Recognized Claim | 125988 | 530300495 | No Eligible Purchases in Class Period | 242608 | 530536221 | No Recognized Claim |
| 9369 | 19707 | No Eligible Purchases in Class Period | 125989 | 530300496 | No Recognized Claim | 242609 | 530536225 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9370 | 19712 | Condition of Ineligiblity Never Cured | 125990 | 530300497 | No Eligible Purchases in Class Period | 242610 | 530536230 | No Recognized Claim |
| 9371 | 19713 | No Eligible Purchases in Class Period | 125991 | 530300498 | No Recognized Claim | 242611 | 530536231 | No Recognized Claim |
| 9372 | 19714 | Condition of Ineligiblity Never Cured | 125992 | 530300500 | No Recognized Claim | 242612 | 530536232 | No Recognized Claim |
| 9373 | 19715 | Condition of Ineligiblity Never Cured | 125993 | 530300501 | No Eligible Purchases in Class Period | 242613 | 530536233 | No Recognized Claim |
| 9374 | 19716 | No Eligible Purchases in Class Period | 125994 | 530300504 | No Eligible Purchases in Class Period | 242614 | 530536234 | No Recognized Claim |
| 9375 | 19717 | No Recognized Claim | 125995 | 530300505 | No Recognized Claim | 242615 | 530536238 | No Recognized Claim |
| 9376 | 19718 | No Recognized Claim | 125996 | 530300508 | No Recognized Claim | 242616 | 530536239 | No Eligible Purchases in Class Period |
| 9377 | 19720 | No Eligible Purchases in Class Period | 125997 | 530300511 | No Recognized Claim | 242617 | 530536242 | No Recognized Claim |
| 9378 | 19723 | No Recognized Claim | 125998 | 530300512 | No Recognized Claim | 242618 | 530536243 | No Recognized Claim |
| 9379 | 19724 | No Eligible Purchases in Class Period | 125999 | 530300513 | No Recognized Claim | 242619 | 530536245 | No Recognized Claim |
| 9380 | 19725 | No Eligible Purchases in Class Period | 126000 | 530300514 | No Recognized Claim | 242620 | 530536246 | No Recognized Claim |
| 9381 | 19728 | No Eligible Purchases in Class Period | 126001 | 530300515 | No Recognized Claim | 242621 | 530536247 | No Recognized Claim |
| 9382 | 19729 | No Eligible Purchases in Class Period | 126002 | 530300516 | No Recognized Claim | 242622 | 530536248 | No Recognized Claim |
| 9383 | 19730 | No Eligible Purchases in Class Period | 126003 | 530300519 | No Recognized Claim | 242623 | 530536250 | No Recognized Claim |
| 9384 | 19731 | No Eligible Purchases in Class Period | 126004 | 530300521 | No Recognized Claim | 242624 | 530536253 | No Recognized Claim |
| 9385 | 19742 | No Recognized Claim | 126005 | 530300522 | No Recognized Claim | 242625 | 530536255 | No Eligible Purchases in Class Period |
| 9386 | 19746 | No Eligible Purchases in Class Period | 126006 | 530300524 | No Recognized Claim | 242626 | 530536256 | No Recognized Claim |
| 9387 | 19747 | No Eligible Purchases in Class Period | 126007 | 530300525 | No Recognized Claim | 242627 | 530536260 | No Recognized Claim |
| 9388 | 19748 | No Recognized Claim | 126008 | 530300526 | No Recognized Claim | 242628 | 530536267 | No Recognized Claim |
| 9389 | 19750 | No Eligible Purchases in Class Period | 126009 | 530300527 | No Recognized Claim | 242629 | 530536269 | No Eligible Purchases in Class Period |
| 9390 | 19753 | No Eligible Purchases in Class Period | 126010 | 530300529 | No Recognized Claim | 242630 | 530536270 | No Recognized Claim |
| 9391 | 19754 | No Recognized Claim | 126011 | 530300530 | No Recognized Claim | 242631 | 530536273 | No Recognized Claim |
| 9392 | 19755 | No Recognized Claim | 126012 | 530300535 | No Recognized Claim | 242632 | 530536277 | No Recognized Claim |
| 9393 | 19758 | No Eligible Purchases in Class Period | 126013 | 530300538 | No Recognized Claim | 242633 | 530536278 | No Recognized Claim |
| 9394 | 19763 | No Eligible Purchases in Class Period | 126014 | 530300542 | No Recognized Claim | 242634 | 530536280 | No Recognized Claim |
| 9395 | 19764 | No Recognized Claim | 126015 | 530300545 | No Eligible Purchases in Class Period | 242635 | 530536281 | No Eligible Purchases in Class Period |
| 9396 | 19765 | No Eligible Purchases in Class Period | 126016 | 530300547 | No Eligible Purchases in Class Period | 242636 | 530536283 | No Recognized Claim |
| 9397 | 19768 | No Eligible Purchases in Class Period | 126017 | 530300548 | No Eligible Purchases in Class Period | 242637 | 530536284 | No Eligible Purchases in Class Period |
| 9398 | 19770 | No Eligible Purchases in Class Period | 126018 | 530300550 | No Recognized Claim | 242638 | 530536286 | No Recognized Claim |
| 9399 | 19772 | No Recognized Claim | 126019 | 530300551 | No Eligible Purchases in Class Period | 242639 | 530536288 | No Recognized Claim |
| 9400 | 19775 | No Recognized Claim | 126020 | 530300552 | No Eligible Purchases in Class Period | 242640 | 530536290 | No Recognized Claim |
| 9401 | 19776 | No Eligible Purchases in Class Period | 126021 | 530300553 | No Recognized Claim | 242641 | 530536291 | No Recognized Claim |
| 9402 | 19777 | Condition of Ineligiblity Never Cured | 126022 | 530300558 | No Recognized Claim | 242642 | 530536292 | No Recognized Claim |
| 9403 | 19779 | No Eligible Purchases in Class Period | 126023 | 530300560 | No Recognized Claim | 242643 | 530536293 | No Recognized Claim |
| 9404 | 19780 | No Recognized Claim | 126024 | 530300561 | No Eligible Purchases in Class Period | 242644 | 530536294 | No Recognized Claim |
| 9405 | 19781 | No Eligible Purchases in Class Period | 126025 | 530300563 | No Eligible Purchases in Class Period | 242645 | 530536296 | No Recognized Claim |
| 9406 | 19786 | No Eligible Purchases in Class Period | 126026 | 530300564 | No Recognized Claim | 242646 | 530536297 | No Recognized Claim |
| 9407 | 19787 | No Eligible Purchases in Class Period | 126027 | 530300565 | No Eligible Purchases in Class Period | 242647 | 530536298 | No Recognized Claim |
| 9408 | 19791 | No Eligible Purchases in Class Period | 126028 | 530300566 | No Recognized Claim | 242648 | 530536299 | No Recognized Claim |
| 9409 | 19792 | No Eligible Purchases in Class Period | 126029 | 530300577 | No Eligible Purchases in Class Period | 242649 | 530536300 | No Recognized Claim |
| 9410 | 19793 | No Recognized Claim | 126030 | 530300579 | No Eligible Purchases in Class Period | 242650 | 530536301 | No Recognized Claim |
| 9411 | 19794 | Condition of Ineligiblity Never Cured | 126031 | 530300580 | No Recognized Claim | 242651 | 530536302 | No Recognized Claim |
| 9412 | 19795 | No Eligible Purchases in Class Period | 126032 | 530300581 | No Eligible Purchases in Class Period | 242652 | 530536303 | No Recognized Claim |
| 9413 | 19796 | No Eligible Purchases in Class Period | 126033 | 530300582 | No Recognized Claim | 242653 | 530536304 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9414 | 19798 | No Eligible Purchases in Class Period | 126034 | 530300583 | No Recognized Claim | 242654 | 530536305 | No Recognized Claim |
| 9415 | 19800 | No Eligible Purchases in Class Period | 126035 | 530300584 | No Recognized Claim | 242655 | 530536306 | No Recognized Claim |
| 9416 | 19803 | No Eligible Purchases in Class Period | 126036 | 530300585 | No Recognized Claim | 242656 | 530536309 | No Recognized Claim |
| 9417 | 19806 | No Eligible Purchases in Class Period | 126037 | 530300586 | No Eligible Purchases in Class Period | 242657 | 530536315 | No Recognized Claim |
| 9418 | 19807 | No Recognized Claim | 126038 | 530300587 | No Recognized Claim | 242658 | 530536316 | No Recognized Claim |
| 9419 | 19809 | No Eligible Purchases in Class Period | 126039 | 530300588 | No Recognized Claim | 242659 | 530536317 | No Recognized Claim |
| 9420 | 19810 | No Eligible Purchases in Class Period | 126040 | 530300589 | No Eligible Purchases in Class Period | 242660 | 530536318 | No Eligible Purchases in Class Period |
| 9421 | 19815 | No Eligible Purchases in Class Period | 126041 | 530300590 | No Eligible Purchases in Class Period | 242661 | 530536319 | No Eligible Purchases in Class Period |
| 9422 | 19817 | No Eligible Purchases in Class Period | 126042 | 530300593 | No Recognized Claim | 242662 | 530536322 | No Recognized Claim |
| 9423 | 19819 | No Eligible Purchases in Class Period | 126043 | 530300598 | No Recognized Claim | 242663 | 530536326 | No Recognized Claim |
| 9424 | 19822 | No Recognized Claim | 126044 | 530300602 | No Eligible Purchases in Class Period | 242664 | 530536328 | No Recognized Claim |
| 9425 | 19832 | No Eligible Purchases in Class Period | 126045 | 530300608 | No Eligible Purchases in Class Period | 242665 | 530536329 | No Recognized Claim |
| 9426 | 19835 | No Eligible Purchases in Class Period | 126046 | 530300611 | No Recognized Claim | 242666 | 530536330 | No Recognized Claim |
| 9427 | 19850 | No Recognized Claim | 126047 | 530300615 | No Recognized Claim | 242667 | 530536332 | No Eligible Purchases in Class Period |
| 9428 | 19853 | No Eligible Purchases in Class Period | 126048 | 530300619 | No Recognized Claim | 242668 | 530536334 | No Eligible Purchases in Class Period |
| 9429 | 19854 | Condition of Ineligiblity Never Cured | 126049 | 530300624 | No Recognized Claim | 242669 | 530536337 | No Recognized Claim |
| 9430 | 19855 | No Eligible Purchases in Class Period | 126050 | 530300625 | No Recognized Claim | 242670 | 530536338 | No Recognized Claim |
| 9431 | 19856 | No Eligible Purchases in Class Period | 126051 | 530300626 | No Recognized Claim | 242671 | 530536339 | No Recognized Claim |
| 9432 | 19861 | No Eligible Purchases in Class Period | 126052 | 530300627 | No Recognized Claim | 242672 | 530536341 | No Recognized Claim |
| 9433 | 19862 | No Eligible Purchases in Class Period | 126053 | 530300632 | No Recognized Claim | 242673 | 530536344 | No Recognized Claim |
| 9434 | 19865 | No Eligible Purchases in Class Period | 126054 | 530300633 | No Recognized Claim | 242674 | 530536346 | No Recognized Claim |
| 9435 | 19866 | No Eligible Purchases in Class Period | 126055 | 530300634 | No Eligible Purchases in Class Period | 242675 | 530536347 | No Recognized Claim |
| 9436 | 19867 | No Eligible Purchases in Class Period | 126056 | 530300638 | No Recognized Claim | 242676 | 530536348 | No Recognized Claim |
| 9437 | 19868 | No Eligible Purchases in Class Period | 126057 | 530300639 | No Recognized Claim | 242677 | 530536349 | No Recognized Claim |
| 9438 | 19874 | No Recognized Claim | 126058 | 530300640 | No Recognized Claim | 242678 | 530536350 | No Recognized Claim |
| 9439 | 19878 | No Eligible Purchases in Class Period | 126059 | 530300641 | No Recognized Claim | 242679 | 530536351 | No Recognized Claim |
| 9440 | 19879 | No Eligible Purchases in Class Period | 126060 | 530300642 | No Recognized Claim | 242680 | 530536352 | No Recognized Claim |
| 9441 | 19880 | No Recognized Claim | 126061 | 530300645 | No Recognized Claim | 242681 | 530536354 | No Recognized Claim |
| 9442 | 19881 | No Eligible Purchases in Class Period | 126062 | 530300646 | No Eligible Purchases in Class Period | 242682 | 530536356 | No Recognized Claim |
| 9443 | 19882 | No Eligible Purchases in Class Period | 126063 | 530300647 | No Recognized Claim | 242683 | 530536357 | No Recognized Claim |
| 9444 | 19883 | No Eligible Purchases in Class Period | 126064 | 530300650 | No Eligible Purchases in Class Period | 242684 | 530536359 | No Recognized Claim |
| 9445 | 19885 | No Eligible Purchases in Class Period | 126065 | 530300652 | No Recognized Claim | 242685 | 530536360 | No Recognized Claim |
| 9446 | 19887 | No Eligible Purchases in Class Period | 126066 | 530300653 | No Recognized Claim | 242686 | 530536361 | No Recognized Claim |
| 9447 | 19890 | No Eligible Purchases in Class Period | 126067 | 530300655 | No Recognized Claim | 242687 | 530536362 | No Recognized Claim |
| 9448 | 19893 | No Recognized Claim | 126068 | 530300658 | No Recognized Claim | 242688 | 530536363 | No Recognized Claim |
| 9449 | 19895 | No Eligible Purchases in Class Period | 126069 | 530300660 | No Recognized Claim | 242689 | 530536364 | No Recognized Claim |
| 9450 | 19896 | No Recognized Claim | 126070 | 530300663 | No Eligible Purchases in Class Period | 242690 | 530536365 | No Recognized Claim |
| 9451 | 19900 | No Eligible Purchases in Class Period | 126071 | 530300664 | No Recognized Claim | 242691 | 530536366 | No Recognized Claim |
| 9452 | 19901 | No Eligible Purchases in Class Period | 126072 | 530300665 | No Recognized Claim | 242692 | 530536367 | No Recognized Claim |
| 9453 | 19903 | No Eligible Purchases in Class Period | 126073 | 530300666 | No Recognized Claim | 242693 | 530536369 | No Eligible Purchases in Class Period |
| 9454 | 19904 | No Eligible Purchases in Class Period | 126074 | 530300670 | No Eligible Purchases in Class Period | 242694 | 530536370 | No Recognized Claim |
| 9455 | 19905 | No Eligible Purchases in Class Period | 126075 | 530300673 | No Eligible Purchases in Class Period | 242695 | 530536372 | No Recognized Claim |
| 9456 | 19908 | No Eligible Purchases in Class Period | 126076 | 530300674 | No Recognized Claim | 242696 | 530536377 | No Recognized Claim |
| 9457 | 19915 | No Eligible Purchases in Class Period | 126077 | 530300675 | No Eligible Purchases in Class Period | 242697 | 530536378 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9458 | 19917 | No Recognized Claim | 126078 | 530300676 | No Eligible Purchases in Class Period | 242698 | 530536382 | No Recognized Claim |
| 9459 | 19930 | No Eligible Purchases in Class Period | 126079 | 530300678 | No Recognized Claim | 242699 | 530536385 | No Recognized Claim |
| 9460 | 19933 | Condition of Ineligiblity Never Cured | 126080 | 530300680 | No Recognized Claim | 242700 | 530536386 | No Recognized Claim |
| 9461 | 19940 | No Eligible Purchases in Class Period | 126081 | 530300681 | No Recognized Claim | 242701 | 530536387 | No Recognized Claim |
| 9462 | 19941 | No Recognized Claim | 126082 | 530300682 | No Recognized Claim | 242702 | 530536390 | No Recognized Claim |
| 9463 | 19942 | No Eligible Purchases in Class Period | 126083 | 530300685 | No Recognized Claim | 242703 | 530536393 | No Recognized Claim |
| 9464 | 19943 | No Eligible Purchases in Class Period | 126084 | 530300687 | No Recognized Claim | 242704 | 530536394 | No Recognized Claim |
| 9465 | 19945 | No Eligible Purchases in Class Period | 126085 | 530300688 | No Recognized Claim | 242705 | 530536396 | No Recognized Claim |
| 9466 | 19946 | No Eligible Purchases in Class Period | 126086 | 530300689 | No Recognized Claim | 242706 | 530536400 | No Recognized Claim |
| 9467 | 19947 | No Eligible Purchases in Class Period | 126087 | 530300690 | No Eligible Purchases in Class Period | 242707 | 530536401 | No Recognized Claim |
| 9468 | 19948 | No Eligible Purchases in Class Period | 126088 | 530300693 | No Recognized Claim | 242708 | 530536402 | No Recognized Claim |
| 9469 | 19949 | No Eligible Purchases in Class Period | 126089 | 530300698 | No Eligible Purchases in Class Period | 242709 | 530536406 | No Recognized Claim |
| 9470 | 19951 | No Eligible Purchases in Class Period | 126090 | 530300699 | No Recognized Claim | 242710 | 530536409 | No Recognized Claim |
| 9471 | 19953 | No Eligible Purchases in Class Period | 126091 | 530300700 | No Eligible Purchases in Class Period | 242711 | 530536412 | No Recognized Claim |
| 9472 | 19959 | No Eligible Purchases in Class Period | 126092 | 530300701 | No Eligible Purchases in Class Period | 242712 | 530536416 | No Recognized Claim |
| 9473 | 19961 | No Eligible Purchases in Class Period | 126093 | 530300702 | No Eligible Purchases in Class Period | 242713 | 530536417 | No Eligible Purchases in Class Period |
| 9474 | 19963 | No Eligible Purchases in Class Period | 126094 | 530300703 | No Recognized Claim | 242714 | 530536421 | No Eligible Purchases in Class Period |
| 9475 | 19964 | No Eligible Purchases in Class Period | 126095 | 530300705 | No Recognized Claim | 242715 | 530536425 | No Recognized Claim |
| 9476 | 19966 | No Recognized Claim | 126096 | 530300706 | No Recognized Claim | 242716 | 530536427 | No Recognized Claim |
| 9477 | 19970 | No Recognized Claim | 126097 | 530300707 | No Recognized Claim | 242717 | 530536428 | No Recognized Claim |
| 9478 | 19971 | No Eligible Purchases in Class Period | 126098 | 530300708 | No Recognized Claim | 242718 | 530536431 | No Recognized Claim |
| 9479 | 19972 | No Recognized Claim | 126099 | 530300710 | No Recognized Claim | 242719 | 530536432 | No Recognized Claim |
| 9480 | 19973 | No Eligible Purchases in Class Period | 126100 | 530300713 | No Eligible Purchases in Class Period | 242720 | 530536436 | No Recognized Claim |
| 9481 | 19974 | No Eligible Purchases in Class Period | 126101 | 530300718 | No Eligible Purchases in Class Period | 242721 | 530536437 | No Recognized Claim |
| 9482 | 19980 | No Recognized Claim | 126102 | 530300720 | No Eligible Purchases in Class Period | 242722 | 530536438 | No Recognized Claim |
| 9483 | 19982 | No Recognized Claim | 126103 | 530300727 | No Recognized Claim | 242723 | 530536439 | No Recognized Claim |
| 9484 | 19983 | No Eligible Purchases in Class Period | 126104 | 530300729 | No Eligible Purchases in Class Period | 242724 | 530536440 | No Recognized Claim |
| 9485 | 19987 | No Eligible Purchases in Class Period | 126105 | 530300730 | No Eligible Purchases in Class Period | 242725 | 530536441 | No Recognized Claim |
| 9486 | 19989 | No Recognized Claim | 126106 | 530300731 | No Eligible Purchases in Class Period | 242726 | 530536442 | No Recognized Claim |
| 9487 | 19990 | No Recognized Claim | 126107 | 530300733 | No Eligible Purchases in Class Period | 242727 | 530536443 | No Recognized Claim |
| 9488 | 19991 | No Eligible Purchases in Class Period | 126108 | 530300738 | No Recognized Claim | 242728 | 530536444 | No Recognized Claim |
| 9489 | 20000 | No Eligible Purchases in Class Period | 126109 | 530300739 | No Recognized Claim | 242729 | 530536445 | No Recognized Claim |
| 9490 | 20005 | No Eligible Purchases in Class Period | 126110 | 530300740 | No Recognized Claim | 242730 | 530536446 | No Recognized Claim |
| 9491 | 20009 | No Eligible Purchases in Class Period | 126111 | 530300742 | No Recognized Claim | 242731 | 530536447 | No Recognized Claim |
| 9492 | 20012 | No Recognized Claim | 126112 | 530300743 | No Recognized Claim | 242732 | 530536448 | No Recognized Claim |
| 9493 | 20013 | No Recognized Claim | 126113 | 530300745 | No Eligible Purchases in Class Period | 242733 | 530536449 | No Recognized Claim |
| 9494 | 20014 | No Eligible Purchases in Class Period | 126114 | 530300746 | No Recognized Claim | 242734 | 530536450 | No Recognized Claim |
| 9495 | 20017 | No Recognized Claim | 126115 | 530300752 | No Recognized Claim | 242735 | 530536452 | No Recognized Claim |
| 9496 | 20021 | No Recognized Claim | 126116 | 530300753 | No Recognized Claim | 242736 | 530536455 | No Recognized Claim |
| 9497 | 20026 | No Eligible Purchases in Class Period | 126117 | 530300754 | No Recognized Claim | 242737 | 530536457 | No Eligible Purchases in Class Period |
| 9498 | 20027 | No Recognized Claim | 126118 | 530300757 | No Recognized Claim | 242738 | 530536458 | No Recognized Claim |
| 9499 | 20029 | No Eligible Purchases in Class Period | 126119 | 530300758 | No Eligible Purchases in Class Period | 242739 | 530536461 | No Recognized Claim |
| 9500 | 20032 | No Eligible Purchases in Class Period | 126120 | 530300759 | No Recognized Claim | 242740 | 530536464 | No Eligible Purchases in Class Period |
| 9501 | 20040 | No Eligible Purchases in Class Period | 126121 | 530300760 | No Recognized Claim | 242741 | 530536468 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9502 | 20041 | No Eligible Purchases in Class Period | 126122 | 530300761 | No Recognized Claim | 242742 | 530536476 | No Eligible Purchases in Class Period |
| 9503 | 20042 | No Eligible Purchases in Class Period | 126123 | 530300762 | No Recognized Claim | 242743 | 530536477 | No Recognized Claim |
| 9504 | 20045 | No Eligible Purchases in Class Period | 126124 | 530300764 | No Eligible Purchases in Class Period | 242744 | 530536478 | No Eligible Purchases in Class Period |
| 9505 | 20046 | No Eligible Purchases in Class Period | 126125 | 530300765 | No Recognized Claim | 242745 | 530536479 | No Recognized Claim |
| 9506 | 20049 | No Eligible Purchases in Class Period | 126126 | 530300766 | No Eligible Purchases in Class Period | 242746 | 530536480 | No Eligible Purchases in Class Period |
| 9507 | 20050 | No Eligible Purchases in Class Period | 126127 | 530300767 | No Eligible Purchases in Class Period | 242747 | 530536481 | No Eligible Purchases in Class Period |
| 9508 | 20059 | No Recognized Claim | 126128 | 530300768 | No Eligible Purchases in Class Period | 242748 | 530536484 | No Recognized Claim |
| 9509 | 20063 | No Eligible Purchases in Class Period | 126129 | 530300770 | No Recognized Claim | 242749 | 530536485 | No Recognized Claim |
| 9510 | 20064 | No Eligible Purchases in Class Period | 126130 | 530300773 | No Recognized Claim | 242750 | 530536486 | No Recognized Claim |
| 9511 | 20065 | No Eligible Purchases in Class Period | 126131 | 530300774 | No Eligible Purchases in Class Period | 242751 | 530536487 | No Eligible Purchases in Class Period |
| 9512 | 20067 | No Eligible Purchases in Class Period | 126132 | 530300775 | No Eligible Purchases in Class Period | 242752 | 530536488 | No Eligible Purchases in Class Period |
| 9513 | 20072 | No Recognized Claim | 126133 | 530300776 | No Eligible Purchases in Class Period | 242753 | 530536489 | No Recognized Claim |
| 9514 | 20074 | No Eligible Purchases in Class Period | 126134 | 530300777 | No Eligible Purchases in Class Period | 242754 | 530536490 | No Eligible Purchases in Class Period |
| 9515 | 20078 | No Eligible Purchases in Class Period | 126135 | 530300778 | No Eligible Purchases in Class Period | 242755 | 530536491 | No Recognized Claim |
| 9516 | 20079 | No Eligible Purchases in Class Period | 126136 | 530300780 | No Eligible Purchases in Class Period | 242756 | 530536495 | No Recognized Claim |
| 9517 | 20080 | No Eligible Purchases in Class Period | 126137 | 530300782 | No Recognized Claim | 242757 | 530536496 | No Recognized Claim |
| 9518 | 20081 | No Eligible Purchases in Class Period | 126138 | 530300783 | No Recognized Claim | 242758 | 530536497 | No Eligible Purchases in Class Period |
| 9519 | 20084 | No Eligible Purchases in Class Period | 126139 | 530300785 | No Recognized Claim | 242759 | 530536498 | No Eligible Purchases in Class Period |
| 9520 | 20085 | No Eligible Purchases in Class Period | 126140 | 530300786 | No Recognized Claim | 242760 | 530536501 | No Eligible Purchases in Class Period |
| 9521 | 20099 | No Eligible Purchases in Class Period | 126141 | 530300787 | No Recognized Claim | 242761 | 530536505 | No Recognized Claim |
| 9522 | 20101 | No Eligible Purchases in Class Period | 126142 | 530300788 | No Recognized Claim | 242762 | 530536507 | No Eligible Purchases in Class Period |
| 9523 | 20104 | No Eligible Purchases in Class Period | 126143 | 530300789 | No Recognized Claim | 242763 | 530536508 | No Recognized Claim |
| 9524 | 20111 | No Eligible Purchases in Class Period | 126144 | 530300791 | No Recognized Claim | 242764 | 530536509 | No Recognized Claim |
| 9525 | 20112 | No Eligible Purchases in Class Period | 126145 | 530300792 | No Recognized Claim | 242765 | 530536510 | No Recognized Claim |
| 9526 | 20113 | No Eligible Purchases in Class Period | 126146 | 530300793 | No Recognized Claim | 242766 | 530536511 | No Recognized Claim |
| 9527 | 20114 | No Eligible Purchases in Class Period | 126147 | 530300794 | No Recognized Claim | 242767 | 530536512 | No Recognized Claim |
| 9528 | 20117 | No Recognized Claim | 126148 | 530300795 | No Eligible Purchases in Class Period | 242768 | 530536513 | No Recognized Claim |
| 9529 | 20120 | No Recognized Claim | 126149 | 530300796 | No Recognized Claim | 242769 | 530536514 | No Recognized Claim |
| 9530 | 20125 | Condition of Ineligiblity Never Cured | 126150 | 530300797 | No Eligible Purchases in Class Period | 242770 | 530536516 | No Recognized Claim |
| 9531 | 20127 | No Recognized Claim | 126151 | 530300798 | No Recognized Claim | 242771 | 530536517 | No Recognized Claim |
| 9532 | 20128 | No Eligible Purchases in Class Period | 126152 | 530300799 | No Recognized Claim | 242772 | 530536518 | No Recognized Claim |
| 9533 | 20129 | No Eligible Purchases in Class Period | 126153 | 530300801 | No Recognized Claim | 242773 | 530536519 | No Recognized Claim |
| 9534 | 20132 | No Eligible Purchases in Class Period | 126154 | 530300802 | No Recognized Claim | 242774 | 530536520 | No Eligible Purchases in Class Period |
| 9535 | 20139 | No Eligible Purchases in Class Period | 126155 | 530300805 | No Eligible Purchases in Class Period | 242775 | 530536521 | No Recognized Claim |
| 9536 | 20141 | No Eligible Purchases in Class Period | 126156 | 530300807 | No Recognized Claim | 242776 | 530536524 | No Recognized Claim |
| 9537 | 20144 | No Eligible Purchases in Class Period | 126157 | 530300813 | No Eligible Purchases in Class Period | 242777 | 530536525 | No Recognized Claim |
| 9538 | 20145 | No Recognized Claim | 126158 | 530300815 | No Recognized Claim | 242778 | 530536526 | No Recognized Claim |
| 9539 | 20146 | No Recognized Claim | 126159 | 530300819 | No Recognized Claim | 242779 | 530536527 | No Recognized Claim |
| 9540 | 20157 | No Recognized Claim | 126160 | 530300820 | No Recognized Claim | 242780 | 530536528 | No Recognized Claim |
| 9541 | 20161 | No Eligible Purchases in Class Period | 126161 | 530300821 | No Eligible Purchases in Class Period | 242781 | 530536530 | No Recognized Claim |
| 9542 | 20163 | No Eligible Purchases in Class Period | 126162 | 530300823 | No Eligible Purchases in Class Period | 242782 | 530536531 | No Eligible Purchases in Class Period |
| 9543 | 20164 | Condition of Ineligiblity Never Cured | 126163 | 530300825 | No Recognized Claim | 242783 | 530536534 | No Recognized Claim |
| 9544 | 20172 | No Recognized Claim | 126164 | 530300830 | No Eligible Purchases in Class Period | 242784 | 530536535 | No Recognized Claim |
| 9545 | 20173 | No Eligible Purchases in Class Period | 126165 | 530300833 | No Eligible Purchases in Class Period | 242785 | 530536540 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9546 | 20174 | No Recognized Claim | 126166 | 530300835 | No Eligible Purchases in Class Period | 242786 | 530536543 | No Recognized Claim |
| 9547 | 20175 | No Eligible Purchases in Class Period | 126167 | 530300837 | No Recognized Claim | 242787 | 530536547 | No Recognized Claim |
| 9548 | 20176 | No Recognized Claim | 126168 | 530300838 | No Recognized Claim | 242788 | 530536550 | No Recognized Claim |
| 9549 | 20178 | No Eligible Purchases in Class Period | 126169 | 530300840 | No Recognized Claim | 242789 | 530536551 | No Recognized Claim |
| 9550 | 20179 | No Recognized Claim | 126170 | 530300850 | No Recognized Claim | 242790 | 530536555 | No Recognized Claim |
| 9551 | 20183 | No Eligible Purchases in Class Period | 126171 | 530300851 | No Recognized Claim | 242791 | 530536556 | No Recognized Claim |
| 9552 | 20185 | No Eligible Purchases in Class Period | 126172 | 530300852 | No Recognized Claim | 242792 | 530536558 | No Recognized Claim |
| 9553 | 20187 | No Eligible Purchases in Class Period | 126173 | 530300853 | No Recognized Claim | 242793 | 530536559 | No Eligible Purchases in Class Period |
| 9554 | 20188 | No Eligible Purchases in Class Period | 126174 | 530300854 | No Eligible Purchases in Class Period | 242794 | 530536562 | No Recognized Claim |
| 9555 | 20191 | No Recognized Claim | 126175 | 530300855 | No Recognized Claim | 242795 | 530536564 | No Recognized Claim |
| 9556 | 20197 | No Eligible Purchases in Class Period | 126176 | 530300857 | No Recognized Claim | 242796 | 530536565 | No Recognized Claim |
| 9557 | 20199 | No Recognized Claim | 126177 | 530300859 | No Recognized Claim | 242797 | 530536566 | No Recognized Claim |
| 9558 | 20202 | No Eligible Purchases in Class Period | 126178 | 530300860 | No Recognized Claim | 242798 | 530536567 | No Recognized Claim |
| 9559 | 20203 | No Recognized Claim | 126179 | 530300861 | No Recognized Claim | 242799 | 530536570 | No Eligible Purchases in Class Period |
| 9560 | 20208 | No Recognized Claim | 126180 | 530300862 | No Recognized Claim | 242800 | 530536575 | No Recognized Claim |
| 9561 | 20212 | No Eligible Purchases in Class Period | 126181 | 530300863 | No Recognized Claim | 242801 | 530536580 | No Recognized Claim |
| 9562 | 20215 | Condition of Ineligiblity Never Cured | 126182 | 530300865 | No Eligible Purchases in Class Period | 242802 | 530536581 | No Eligible Purchases in Class Period |
| 9563 | 20216 | No Eligible Purchases in Class Period | 126183 | 530300869 | No Recognized Claim | 242803 | 530536582 | No Recognized Claim |
| 9564 | 20217 | No Recognized Claim | 126184 | 530300874 | No Recognized Claim | 242804 | 530536584 | No Recognized Claim |
| 9565 | 20219 | No Eligible Purchases in Class Period | 126185 | 530300875 | No Recognized Claim | 242805 | 530536586 | No Eligible Purchases in Class Period |
| 9566 | 20220 | No Eligible Purchases in Class Period | 126186 | 530300876 | No Recognized Claim | 242806 | 530536587 | No Recognized Claim |
| 9567 | 20221 | No Eligible Purchases in Class Period | 126187 | 530300878 | No Recognized Claim | 242807 | 530536589 | No Recognized Claim |
| 9568 | 20222 | No Eligible Purchases in Class Period | 126188 | 530300879 | No Recognized Claim | 242808 | 530536590 | No Recognized Claim |
| 9569 | 20223 | No Recognized Claim | 126189 | 530300880 | No Recognized Claim | 242809 | 530536593 | No Recognized Claim |
| 9570 | 20224 | No Eligible Purchases in Class Period | 126190 | 530300881 | No Recognized Claim | 242810 | 530536598 | No Eligible Purchases in Class Period |
| 9571 | 20226 | No Recognized Claim | 126191 | 530300883 | No Recognized Claim | 242811 | 530536604 | No Recognized Claim |
| 9572 | 20236 | No Eligible Purchases in Class Period | 126192 | 530300884 | No Recognized Claim | 242812 | 530536605 | No Recognized Claim |
| 9573 | 20240 | No Eligible Purchases in Class Period | 126193 | 530300885 | No Recognized Claim | 242813 | 530536607 | No Recognized Claim |
| 9574 | 20253 | No Eligible Purchases in Class Period | 126194 | 530300887 | No Recognized Claim | 242814 | 530536609 | No Recognized Claim |
| 9575 | 20260 | No Eligible Purchases in Class Period | 126195 | 530300888 | No Recognized Claim | 242815 | 530536610 | No Recognized Claim |
| 9576 | 20262 | No Eligible Purchases in Class Period | 126196 | 530300889 | No Recognized Claim | 242816 | 530536615 | No Recognized Claim |
| 9577 | 20263 | No Eligible Purchases in Class Period | 126197 | 530300891 | No Recognized Claim | 242817 | 530536616 | No Recognized Claim |
| 9578 | 20264 | No Eligible Purchases in Class Period | 126198 | 530300892 | No Recognized Claim | 242818 | 530536617 | No Recognized Claim |
| 9579 | 20267 | No Eligible Purchases in Class Period | 126199 | 530300894 | No Recognized Claim | 242819 | 530536620 | No Recognized Claim |
| 9580 | 20272 | No Eligible Purchases in Class Period | 126200 | 530300897 | No Recognized Claim | 242820 | 530536621 | No Recognized Claim |
| 9581 | 20273 | No Eligible Purchases in Class Period | 126201 | 530300898 | No Recognized Claim | 242821 | 530536622 | No Recognized Claim |
| 9582 | 20274 | No Eligible Purchases in Class Period | 126202 | 530300899 | No Recognized Claim | 242822 | 530536623 | No Recognized Claim |
| 9583 | 20275 | No Eligible Purchases in Class Period | 126203 | 530300900 | No Recognized Claim | 242823 | 530536624 | No Recognized Claim |
| 9584 | 20279 | No Eligible Purchases in Class Period | 126204 | 530300901 | No Recognized Claim | 242824 | 530536626 | No Recognized Claim |
| 9585 | 20280 | No Eligible Purchases in Class Period | 126205 | 530300902 | No Eligible Purchases in Class Period | 242825 | 530536627 | No Recognized Claim |
| 9586 | 20282 | No Eligible Purchases in Class Period | 126206 | 530300903 | No Recognized Claim | 242826 | 530536628 | No Recognized Claim |
| 9587 | 20283 | No Eligible Purchases in Class Period | 126207 | 530300904 | No Recognized Claim | 242827 | 530536629 | No Recognized Claim |
| 9588 | 20289 | Condition of Ineligiblity Never Cured | 126208 | 530300905 | No Recognized Claim | 242828 | 530536630 | No Recognized Claim |
| 9589 | 20290 | Condition of Ineligiblity Never Cured | 126209 | 530300906 | No Recognized Claim | 242829 | 530536631 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9590 | 20291 | Condition of Ineligiblity Never Cured | 126210 | 530300907 | No Eligible Purchases in Class Period | 242830 | 530536632 | No Recognized Claim |
| 9591 | 20292 | Condition of Ineligiblity Never Cured | 126211 | 530300908 | No Recognized Claim | 242831 | 530536633 | No Recognized Claim |
| 9592 | 20295 | No Recognized Claim | 126212 | 530300909 | No Recognized Claim | 242832 | 530536634 | No Recognized Claim |
| 9593 | 20296 | No Eligible Purchases in Class Period | 126213 | 530300910 | No Recognized Claim | 242833 | 530536635 | No Recognized Claim |
| 9594 | 20299 | No Eligible Purchases in Class Period | 126214 | 530300911 | No Recognized Claim | 242834 | 530536639 | No Recognized Claim |
| 9595 | 20301 | No Eligible Purchases in Class Period | 126215 | 530300914 | No Eligible Purchases in Class Period | 242835 | 530536640 | No Recognized Claim |
| 9596 | 20302 | No Eligible Purchases in Class Period | 126216 | 530300915 | No Eligible Purchases in Class Period | 242836 | 530536641 | No Recognized Claim |
| 9597 | 20306 | No Eligible Purchases in Class Period | 126217 | 530300917 | No Recognized Claim | 242837 | 530536643 | No Recognized Claim |
| 9598 | 20307 | Condition of Ineligiblity Never Cured | 126218 | 530300918 | No Recognized Claim | 242838 | 530536644 | No Recognized Claim |
| 9599 | 20309 | No Recognized Claim | 126219 | 530300919 | No Eligible Purchases in Class Period | 242839 | 530536649 | No Recognized Claim |
| 9600 | 20316 | No Recognized Claim | 126220 | 530300921 | No Eligible Purchases in Class Period | 242840 | 530536652 | No Recognized Claim |
| 9601 | 20318 | No Eligible Purchases in Class Period | 126221 | 530300922 | No Eligible Purchases in Class Period | 242841 | 530536653 | No Eligible Purchases in Class Period |
| 9602 | 20324 | No Eligible Purchases in Class Period | 126222 | 530300923 | No Eligible Purchases in Class Period | 242842 | 530536654 | No Eligible Purchases in Class Period |
| 9603 | 20325 | No Recognized Claim | 126223 | 530300925 | No Eligible Purchases in Class Period | 242843 | 530536655 | No Recognized Claim |
| 9604 | 20328 | No Eligible Purchases in Class Period | 126224 | 530300926 | No Eligible Purchases in Class Period | 242844 | 530536656 | No Recognized Claim |
| 9605 | 20331 | Condition of Ineligiblity Never Cured | 126225 | 530300928 | No Eligible Purchases in Class Period | 242845 | 530536658 | No Recognized Claim |
| 9606 | 20332 | No Recognized Claim | 126226 | 530300929 | No Eligible Purchases in Class Period | 242846 | 530536659 | No Recognized Claim |
| 9607 | 20337 | Condition of Ineligiblity Never Cured | 126227 | 530300930 | No Eligible Purchases in Class Period | 242847 | 530536660 | No Recognized Claim |
| 9608 | 20338 | No Eligible Purchases in Class Period | 126228 | 530300931 | No Eligible Purchases in Class Period | 242848 | 530536661 | No Eligible Purchases in Class Period |
| 9609 | 20339 | No Eligible Purchases in Class Period | 126229 | 530300937 | No Recognized Claim | 242849 | 530536663 | No Eligible Purchases in Class Period |
| 9610 | 20340 | No Recognized Claim | 126230 | 530300941 | No Recognized Claim | 242850 | 530536664 | No Recognized Claim |
| 9611 | 20341 | No Eligible Purchases in Class Period | 126231 | 530300943 | No Eligible Purchases in Class Period | 242851 | 530536665 | No Eligible Purchases in Class Period |
| 9612 | 20345 | No Recognized Claim | 126232 | 530300944 | No Eligible Purchases in Class Period | 242852 | 530536666 | No Recognized Claim |
| 9613 | 20346 | Condition of Ineligiblity Never Cured | 126233 | 530300946 | No Recognized Claim | 242853 | 530536667 | No Recognized Claim |
| 9614 | 20349 | No Eligible Purchases in Class Period | 126234 | 530300949 | No Recognized Claim | 242854 | 530536668 | No Eligible Purchases in Class Period |
| 9615 | 20350 | No Eligible Purchases in Class Period | 126235 | 530300953 | No Eligible Purchases in Class Period | 242855 | 530536669 | No Recognized Claim |
| 9616 | 20351 | No Eligible Purchases in Class Period | 126236 | 530300954 | No Recognized Claim | 242856 | 530536672 | No Recognized Claim |
| 9617 | 20353 | Condition of Ineligiblity Never Cured | 126237 | 530300957 | No Eligible Purchases in Class Period | 242857 | 530536673 | No Recognized Claim |
| 9618 | 20354 | No Eligible Purchases in Class Period | 126238 | 530300959 | No Recognized Claim | 242858 | 530536676 | No Recognized Claim |
| 9619 | 20355 | No Eligible Purchases in Class Period | 126239 | 530300960 | No Recognized Claim | 242859 | 530536677 | No Recognized Claim |
| 9620 | 20356 | No Eligible Purchases in Class Period | 126240 | 530300961 | No Recognized Claim | 242860 | 530536678 | No Recognized Claim |
| 9621 | 20358 | No Eligible Purchases in Class Period | 126241 | 530300962 | No Recognized Claim | 242861 | 530536679 | No Recognized Claim |
| 9622 | 20359 | No Eligible Purchases in Class Period | 126242 | 530300964 | No Eligible Purchases in Class Period | 242862 | 530536680 | No Recognized Claim |
| 9623 | 20361 | No Eligible Purchases in Class Period | 126243 | 530300965 | No Eligible Purchases in Class Period | 242863 | 530536684 | No Recognized Claim |
| 9624 | 20366 | No Recognized Claim | 126244 | 530300966 | No Recognized Claim | 242864 | 530536685 | No Recognized Claim |
| 9625 | 20367 | No Eligible Purchases in Class Period | 126245 | 530300967 | No Recognized Claim | 242865 | 530536686 | No Recognized Claim |
| 9626 | 20368 | No Eligible Purchases in Class Period | 126246 | 530300970 | No Recognized Claim | 242866 | 530536688 | No Recognized Claim |
| 9627 | 20372 | Condition of Ineligiblity Never Cured | 126247 | 530300973 | No Eligible Purchases in Class Period | 242867 | 530536689 | No Recognized Claim |
| 9628 | 20373 | No Eligible Purchases in Class Period | 126248 | 530300978 | No Eligible Purchases in Class Period | 242868 | 530536690 | No Recognized Claim |
| 9629 | 20376 | No Recognized Claim | 126249 | 530300980 | No Recognized Claim | 242869 | 530536691 | No Eligible Purchases in Class Period |
| 9630 | 20377 | No Eligible Purchases in Class Period | 126250 | 530300981 | No Eligible Purchases in Class Period | 242870 | 530536693 | No Recognized Claim |
| 9631 | 20378 | No Eligible Purchases in Class Period | 126251 | 530300982 | No Eligible Purchases in Class Period | 242871 | 530536699 | No Recognized Claim |
| 9632 | 20379 | No Eligible Purchases in Class Period | 126252 | 530300987 | No Recognized Claim | 242872 | 530536700 | No Recognized Claim |
| 9633 | 20380 | No Eligible Purchases in Class Period | 126253 | 530300989 | No Recognized Claim | 242873 | 530536701 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9634 | 20382 | No Eligible Purchases in Class Period | 126254 | 530300990 | No Recognized Claim | 242874 | 530536702 | No Recognized Claim |
| 9635 | 20383 | Condition of Ineligiblity Never Cured | 126255 | 530300991 | No Recognized Claim | 242875 | 530536703 | No Recognized Claim |
| 9636 | 20384 | Condition of Ineligiblity Never Cured | 126256 | 530300992 | No Recognized Claim | 242876 | 530536705 | No Eligible Purchases in Class Period |
| 9637 | 20385 | No Recognized Claim | 126257 | 530300995 | No Eligible Purchases in Class Period | 242877 | 530536706 | No Recognized Claim |
| 9638 | 20386 | No Eligible Purchases in Class Period | 126258 | 530300998 | No Recognized Claim | 242878 | 530536707 | No Recognized Claim |
| 9639 | 20389 | No Eligible Purchases in Class Period | 126259 | 530300999 | No Recognized Claim | 242879 | 530536708 | No Recognized Claim |
| 9640 | 20390 | No Eligible Purchases in Class Period | 126260 | 530301000 | No Recognized Claim | 242880 | 530536709 | No Recognized Claim |
| 9641 | 20391 | No Eligible Purchases in Class Period | 126261 | 530301001 | No Recognized Claim | 242881 | 530536710 | No Recognized Claim |
| 9642 | 20392 | No Eligible Purchases in Class Period | 126262 | 530301003 | No Recognized Claim | 242882 | 530536711 | No Recognized Claim |
| 9643 | 20393 | No Recognized Claim | 126263 | 530301004 | No Recognized Claim | 242883 | 530536712 | No Recognized Claim |
| 9644 | 20395 | No Eligible Purchases in Class Period | 126264 | 530301005 | No Recognized Claim | 242884 | 530536717 | No Recognized Claim |
| 9645 | 20396 | Condition of Ineligiblity Never Cured | 126265 | 530301007 | No Eligible Purchases in Class Period | 242885 | 530536718 | No Recognized Claim |
| 9646 | 20397 | No Eligible Purchases in Class Period | 126266 | 530301008 | No Eligible Purchases in Class Period | 242886 | 530536720 | No Recognized Claim |
| 9647 | 20398 | No Eligible Purchases in Class Period | 126267 | 530301009 | No Recognized Claim | 242887 | 530536721 | No Recognized Claim |
| 9648 | 20399 | No Eligible Purchases in Class Period | 126268 | 530301012 | No Eligible Purchases in Class Period | 242888 | 530536722 | No Recognized Claim |
| 9649 | 20401 | Condition of Ineligiblity Never Cured | 126269 | 530301013 | No Recognized Claim | 242889 | 530536724 | No Eligible Purchases in Class Period |
| 9650 | 20403 | No Recognized Claim | 126270 | 530301014 | No Eligible Purchases in Class Period | 242890 | 530536725 | No Recognized Claim |
| 9651 | 20405 | No Eligible Purchases in Class Period | 126271 | 530301015 | No Recognized Claim | 242891 | 530536726 | No Recognized Claim |
| 9652 | 20406 | No Eligible Purchases in Class Period | 126272 | 530301019 | No Eligible Purchases in Class Period | 242892 | 530536728 | No Recognized Claim |
| 9653 | 20409 | Condition of Ineligiblity Never Cured | 126273 | 530301020 | No Recognized Claim | 242893 | 530536729 | No Recognized Claim |
| 9654 | 20411 | No Eligible Purchases in Class Period | 126274 | 530301026 | No Eligible Purchases in Class Period | 242894 | 530536730 | No Recognized Claim |
| 9655 | 20412 | No Eligible Purchases in Class Period | 126275 | 530301027 | No Recognized Claim | 242895 | 530536733 | No Recognized Claim |
| 9656 | 20413 | No Eligible Purchases in Class Period | 126276 | 530301028 | No Recognized Claim | 242896 | 530536735 | No Recognized Claim |
| 9657 | 20416 | No Eligible Purchases in Class Period | 126277 | 530301029 | No Recognized Claim | 242897 | 530536736 | No Eligible Purchases in Class Period |
| 9658 | 20419 | No Eligible Purchases in Class Period | 126278 | 530301030 | No Recognized Claim | 242898 | 530536738 | No Recognized Claim |
| 9659 | 20420 | No Eligible Purchases in Class Period | 126279 | 530301031 | No Recognized Claim | 242899 | 530536742 | No Recognized Claim |
| 9660 | 20421 | No Eligible Purchases in Class Period | 126280 | 530301032 | No Recognized Claim | 242900 | 530536744 | No Recognized Claim |
| 9661 | 20427 | No Eligible Purchases in Class Period | 126281 | 530301036 | No Eligible Purchases in Class Period | 242901 | 530536745 | No Recognized Claim |
| 9662 | 20431 | No Recognized Claim | 126282 | 530301037 | No Eligible Purchases in Class Period | 242902 | 530536748 | No Recognized Claim |
| 9663 | 20433 | No Recognized Claim | 126283 | 530301038 | No Recognized Claim | 242903 | 530536751 | No Recognized Claim |
| 9664 | 20435 | No Eligible Purchases in Class Period | 126284 | 530301039 | No Recognized Claim | 242904 | 530536756 | No Eligible Purchases in Class Period |
| 9665 | 20438 | No Recognized Claim | 126285 | 530301041 | No Recognized Claim | 242905 | 530536759 | No Recognized Claim |
| 9666 | 20439 | No Recognized Claim | 126286 | 530301042 | No Eligible Purchases in Class Period | 242906 | 530536760 | No Recognized Claim |
| 9667 | 20441 | No Eligible Purchases in Class Period | 126287 | 530301044 | No Eligible Purchases in Class Period | 242907 | 530536761 | No Recognized Claim |
| 9668 | 20443 | No Recognized Claim | 126288 | 530301048 | No Recognized Claim | 242908 | 530536762 | No Recognized Claim |
| 9669 | 20444 | No Eligible Purchases in Class Period | 126289 | 530301049 | No Eligible Purchases in Class Period | 242909 | 530536765 | No Recognized Claim |
| 9670 | 20446 | No Recognized Claim | 126290 | 530301050 | No Recognized Claim | 242910 | 530536767 | No Recognized Claim |
| 9671 | 20448 | No Recognized Claim | 126291 | 530301051 | No Eligible Purchases in Class Period | 242911 | 530536768 | No Recognized Claim |
| 9672 | 20450 | No Recognized Claim | 126292 | 530301053 | No Recognized Claim | 242912 | 530536769 | No Recognized Claim |
| 9673 | 20451 | No Eligible Purchases in Class Period | 126293 | 530301054 | No Recognized Claim | 242913 | 530536772 | No Eligible Purchases in Class Period |
| 9674 | 20455 | No Eligible Purchases in Class Period | 126294 | 530301055 | No Recognized Claim | 242914 | 530536773 | No Recognized Claim |
| 9675 | 20456 | No Recognized Claim | 126295 | 530301056 | No Recognized Claim | 242915 | 530536775 | No Recognized Claim |
| 9676 | 20458 | No Recognized Claim | 126296 | 530301057 | No Eligible Purchases in Class Period | 242916 | 530536780 | No Recognized Claim |
| 9677 | 20459 | No Eligible Purchases in Class Period | 126297 | 530301058 | No Recognized Claim | 242917 | 530536783 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9678 | 20461 | No Eligible Purchases in Class Period | 126298 | 530301060 | No Recognized Claim | 242918 | 530536785 | No Recognized Claim |
| 9679 | 20464 | No Eligible Purchases in Class Period | 126299 | 530301068 | No Eligible Purchases in Class Period | 242919 | 530536786 | No Recognized Claim |
| 9680 | 20465 | No Eligible Purchases in Class Period | 126300 | 530301069 | No Eligible Purchases in Class Period | 242920 | 530536787 | No Recognized Claim |
| 9681 | 20468 | No Eligible Purchases in Class Period | 126301 | 530301070 | No Recognized Claim | 242921 | 530536788 | No Recognized Claim |
| 9682 | 20469 | Condition of Ineligiblity Never Cured | 126302 | 530301076 | No Recognized Claim | 242922 | 530536789 | No Recognized Claim |
| 9683 | 20470 | No Eligible Purchases in Class Period | 126303 | 530301077 | No Eligible Purchases in Class Period | 242923 | 530536790 | No Recognized Claim |
| 9684 | 20471 | No Recognized Claim | 126304 | 530301078 | No Eligible Purchases in Class Period | 242924 | 530536791 | No Recognized Claim |
| 9685 | 20476 | No Recognized Claim | 126305 | 530301079 | No Eligible Purchases in Class Period | 242925 | 530536792 | No Recognized Claim |
| 9686 | 20477 | No Eligible Purchases in Class Period | 126306 | 530301080 | No Recognized Claim | 242926 | 530536793 | No Recognized Claim |
| 9687 | 20478 | Condition of Ineligiblity Never Cured | 126307 | 530301081 | No Recognized Claim | 242927 | 530536794 | No Recognized Claim |
| 9688 | 20480 | No Eligible Purchases in Class Period | 126308 | 530301083 | No Recognized Claim | 242928 | 530536795 | No Recognized Claim |
| 9689 | 20482 | Condition of Ineligiblity Never Cured | 126309 | 530301089 | No Recognized Claim | 242929 | 530536796 | No Eligible Purchases in Class Period |
| 9690 | 20484 | No Eligible Purchases in Class Period | 126310 | 530301091 | No Eligible Purchases in Class Period | 242930 | 530536797 | No Recognized Claim |
| 9691 | 20487 | No Eligible Purchases in Class Period | 126311 | 530301092 | No Recognized Claim | 242931 | 530536798 | No Recognized Claim |
| 9692 | 20488 | No Eligible Purchases in Class Period | 126312 | 530301094 | No Recognized Claim | 242932 | 530536799 | No Recognized Claim |
| 9693 | 20492 | No Recognized Claim | 126313 | 530301096 | No Eligible Purchases in Class Period | 242933 | 530536802 | No Recognized Claim |
| 9694 | 20494 | No Recognized Claim | 126314 | 530301097 | No Recognized Claim | 242934 | 530536803 | No Recognized Claim |
| 9695 | 20500 | No Recognized Claim | 126315 | 530301098 | No Recognized Claim | 242935 | 530536805 | No Recognized Claim |
| 9696 | 20502 | No Eligible Purchases in Class Period | 126316 | 530301102 | No Recognized Claim | 242936 | 530536806 | No Recognized Claim |
| 9697 | 20504 | No Recognized Claim | 126317 | 530301104 | No Recognized Claim | 242937 | 530536807 | No Recognized Claim |
| 9698 | 20508 | No Eligible Purchases in Class Period | 126318 | 530301109 | No Recognized Claim | 242938 | 530536808 | No Recognized Claim |
| 9699 | 20509 | No Eligible Purchases in Class Period | 126319 | 530301110 | No Recognized Claim | 242939 | 530536811 | No Recognized Claim |
| 9700 | 20510 | No Eligible Purchases in Class Period | 126320 | 530301111 | No Eligible Purchases in Class Period | 242940 | 530536812 | No Recognized Claim |
| 9701 | 20512 | No Eligible Purchases in Class Period | 126321 | 530301112 | No Recognized Claim | 242941 | 530536813 | No Recognized Claim |
| 9702 | 20516 | No Eligible Purchases in Class Period | 126322 | 530301113 | No Recognized Claim | 242942 | 530536816 | No Recognized Claim |
| 9703 | 20520 | No Recognized Claim | 126323 | 530301115 | No Eligible Purchases in Class Period | 242943 | 530536817 | No Recognized Claim |
| 9704 | 20522 | No Eligible Purchases in Class Period | 126324 | 530301117 | No Recognized Claim | 242944 | 530536821 | No Eligible Purchases in Class Period |
| 9705 | 20523 | No Eligible Purchases in Class Period | 126325 | 530301118 | No Recognized Claim | 242945 | 530536823 | No Recognized Claim |
| 9706 | 20524 | No Recognized Claim | 126326 | 530301126 | No Recognized Claim | 242946 | 530536826 | No Recognized Claim |
| 9707 | 20548 | No Recognized Claim | 126327 | 530301127 | No Recognized Claim | 242947 | 530536828 | No Eligible Purchases in Class Period |
| 9708 | 20560 | No Recognized Claim | 126328 | 530301128 | No Recognized Claim | 242948 | 530536829 | No Eligible Purchases in Class Period |
| 9709 | 20563 | No Eligible Purchases in Class Period | 126329 | 530301129 | No Recognized Claim | 242949 | 530536835 | No Recognized Claim |
| 9710 | 20564 | Condition of Ineligiblity Never Cured | 126330 | 530301131 | No Recognized Claim | 242950 | 530536836 | No Recognized Claim |
| 9711 | 20570 | No Eligible Purchases in Class Period | 126331 | 530301137 | No Recognized Claim | 242951 | 530536838 | No Recognized Claim |
| 9712 | 20581 | No Eligible Purchases in Class Period | 126332 | 530301139 | No Recognized Claim | 242952 | 530536839 | No Eligible Purchases in Class Period |
| 9713 | 20586 | No Eligible Purchases in Class Period | 126333 | 530301142 | No Recognized Claim | 242953 | 530536840 | No Recognized Claim |
| 9714 | 20589 | No Eligible Purchases in Class Period | 126334 | 530301143 | No Recognized Claim | 242954 | 530536841 | No Recognized Claim |
| 9715 | 20610 | No Eligible Purchases in Class Period | 126335 | 530301146 | No Recognized Claim | 242955 | 530536843 | No Recognized Claim |
| 9716 | 20613 | No Eligible Purchases in Class Period | 126336 | 530301147 | No Recognized Claim | 242956 | 530536844 | No Eligible Purchases in Class Period |
| 9717 | 20615 | No Eligible Purchases in Class Period | 126337 | 530301149 | No Recognized Claim | 242957 | 530536846 | No Recognized Claim |
| 9718 | 20616 | No Eligible Purchases in Class Period | 126338 | 530301153 | No Recognized Claim | 242958 | 530536849 | No Recognized Claim |
| 9719 | 20618 | No Eligible Purchases in Class Period | 126339 | 530301155 | No Recognized Claim | 242959 | 530536850 | No Eligible Purchases in Class Period |
| 9720 | 20623 | No Eligible Purchases in Class Period | 126340 | 530301157 | No Recognized Claim | 242960 | 530536851 | No Eligible Purchases in Class Period |
| 9721 | 20624 | No Recognized Claim | 126341 | 530301160 | No Recognized Claim | 242961 | 530536852 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9722 | 20629 | No Eligible Purchases in Class Period | 126342 | 530301161 | No Recognized Claim | 242962 | 530536853 | No Recognized Claim |
| 9723 | 20630 | No Eligible Purchases in Class Period | 126343 | 530301165 | No Recognized Claim | 242963 | 530536854 | No Recognized Claim |
| 9724 | 20634 | No Eligible Purchases in Class Period | 126344 | 530301166 | No Recognized Claim | 242964 | 530536855 | No Recognized Claim |
| 9725 | 20640 | No Eligible Purchases in Class Period | 126345 | 530301168 | No Recognized Claim | 242965 | 530536856 | No Recognized Claim |
| 9726 | 20641 | No Recognized Claim | 126346 | 530301169 | No Recognized Claim | 242966 | 530536857 | No Recognized Claim |
| 9727 | 20643 | No Eligible Purchases in Class Period | 126347 | 530301171 | No Eligible Purchases in Class Period | 242967 | 530536858 | No Recognized Claim |
| 9728 | 20645 | No Eligible Purchases in Class Period | 126348 | 530301172 | No Eligible Purchases in Class Period | 242968 | 530536859 | No Recognized Claim |
| 9729 | 20646 | No Eligible Purchases in Class Period | 126349 | 530301173 | No Eligible Purchases in Class Period | 242969 | 530536861 | No Recognized Claim |
| 9730 | 20647 | No Eligible Purchases in Class Period | 126350 | 530301174 | No Eligible Purchases in Class Period | 242970 | 530536863 | No Recognized Claim |
| 9731 | 20649 | No Recognized Claim | 126351 | 530301175 | No Eligible Purchases in Class Period | 242971 | 530536864 | No Recognized Claim |
| 9732 | 20651 | No Eligible Purchases in Class Period | 126352 | 530301177 | No Eligible Purchases in Class Period | 242972 | 530536866 | No Recognized Claim |
| 9733 | 20652 | No Eligible Purchases in Class Period | 126353 | 530301178 | No Recognized Claim | 242973 | 530536867 | No Recognized Claim |
| 9734 | 20654 | No Eligible Purchases in Class Period | 126354 | 530301181 | No Eligible Purchases in Class Period | 242974 | 530536868 | No Eligible Purchases in Class Period |
| 9735 | 20666 | No Recognized Claim | 126355 | 530301186 | No Recognized Claim | 242975 | 530536869 | No Recognized Claim |
| 9736 | 20671 | No Eligible Purchases in Class Period | 126356 | 530301187 | No Recognized Claim | 242976 | 530536870 | No Eligible Purchases in Class Period |
| 9737 | 20672 | No Eligible Purchases in Class Period | 126357 | 530301188 | No Recognized Claim | 242977 | 530536872 | No Eligible Purchases in Class Period |
| 9738 | 20681 | No Eligible Purchases in Class Period | 126358 | 530301192 | No Recognized Claim | 242978 | 530536873 | No Recognized Claim |
| 9739 | 20687 | No Recognized Claim | 126359 | 530301193 | No Recognized Claim | 242979 | 530536878 | No Recognized Claim |
| 9740 | 20688 | No Recognized Claim | 126360 | 530301197 | No Eligible Purchases in Class Period | 242980 | 530536879 | No Recognized Claim |
| 9741 | 20690 | No Eligible Purchases in Class Period | 126361 | 530301198 | No Eligible Purchases in Class Period | 242981 | 530536880 | No Recognized Claim |
| 9742 | 20691 | No Recognized Claim | 126362 | 530301201 | No Recognized Claim | 242982 | 530536884 | No Eligible Purchases in Class Period |
| 9743 | 20693 | No Recognized Claim | 126363 | 530301202 | No Recognized Claim | 242983 | 530536885 | No Eligible Purchases in Class Period |
| 9744 | 20695 | No Recognized Claim | 126364 | 530301203 | No Recognized Claim | 242984 | 530536889 | No Recognized Claim |
| 9745 | 20698 | No Eligible Purchases in Class Period | 126365 | 530301205 | No Recognized Claim | 242985 | 530536890 | No Recognized Claim |
| 9746 | 20701 | Condition of Ineligiblity Never Cured | 126366 | 530301208 | No Recognized Claim | 242986 | 530536894 | No Eligible Purchases in Class Period |
| 9747 | 20702 | No Eligible Purchases in Class Period | 126367 | 530301209 | No Recognized Claim | 242987 | 530536896 | No Eligible Purchases in Class Period |
| 9748 | 20703 | No Eligible Purchases in Class Period | 126368 | 530301214 | No Recognized Claim | 242988 | 530536897 | No Recognized Claim |
| 9749 | 20704 | Duplicate Claim Form | 126369 | 530301216 | No Recognized Claim | 242989 | 530536898 | No Eligible Purchases in Class Period |
| 9750 | 20707 | No Eligible Purchases in Class Period | 126370 | 530301217 | No Recognized Claim | 242990 | 530536899 | No Recognized Claim |
| 9751 | 20708 | No Eligible Purchases in Class Period | 126371 | 530301218 | No Recognized Claim | 242991 | 530536900 | No Eligible Purchases in Class Period |
| 9752 | 20709 | No Eligible Purchases in Class Period | 126372 | 530301219 | No Recognized Claim | 242992 | 530536901 | No Recognized Claim |
| 9753 | 20711 | Condition of Ineligiblity Never Cured | 126373 | 530301222 | No Recognized Claim | 242993 | 530536905 | No Eligible Purchases in Class Period |
| 9754 | 20712 | No Eligible Purchases in Class Period | 126374 | 530301224 | No Recognized Claim | 242994 | 530536908 | No Recognized Claim |
| 9755 | 20714 | No Eligible Purchases in Class Period | 126375 | 530301225 | No Recognized Claim | 242995 | 530536909 | No Recognized Claim |
| 9756 | 20718 | Condition of Ineligiblity Never Cured | 126376 | 530301228 | No Recognized Claim | 242996 | 530536911 | No Recognized Claim |
| 9757 | 20720 | No Eligible Purchases in Class Period | 126377 | 530301233 | No Recognized Claim | 242997 | 530536912 | No Recognized Claim |
| 9758 | 20732 | No Eligible Purchases in Class Period | 126378 | 530301234 | No Recognized Claim | 242998 | 530536913 | No Recognized Claim |
| 9759 | 20735 | No Recognized Claim | 126379 | 530301235 | No Eligible Purchases in Class Period | 242999 | 530536914 | No Recognized Claim |
| 9760 | 20736 | No Eligible Purchases in Class Period | 126380 | 530301239 | No Eligible Purchases in Class Period | 243000 | 530536915 | No Recognized Claim |
| 9761 | 20738 | Condition of Ineligiblity Never Cured | 126381 | 530301240 | No Recognized Claim | 243001 | 530536916 | No Recognized Claim |
| 9762 | 20740 | Condition of Ineligiblity Never Cured | 126382 | 530301241 | No Recognized Claim | 243002 | 530536917 | No Eligible Purchases in Class Period |
| 9763 | 20741 | Void or Withdrawn | 126383 | 530301242 | No Eligible Purchases in Class Period | 243003 | 530536923 | No Eligible Purchases in Class Period |
| 9764 | 20743 | Void or Withdrawn | 126384 | 530301246 | No Recognized Claim | 243004 | 530536924 | No Recognized Claim |
| 9765 | 20747 | Void or Withdrawn | 126385 | 530301256 | No Recognized Claim | 243005 | 530536927 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9766 | 20749 | No Recognized Claim | 126386 | 530301259 | No Recognized Claim | 243006 | 530536928 | No Eligible Purchases in Class Period |
| 9767 | 20750 | Condition of Ineligiblity Never Cured | 126387 | 530301266 | No Recognized Claim | 243007 | 530536930 | No Recognized Claim |
| 9768 | 20752 | No Eligible Purchases in Class Period | 126388 | 530301270 | No Recognized Claim | 243008 | 530536934 | No Eligible Purchases in Class Period |
| 9769 | 20755 | No Eligible Purchases in Class Period | 126389 | 530301271 | No Recognized Claim | 243009 | 530536935 | No Recognized Claim |
| 9770 | 20758 | No Eligible Purchases in Class Period | 126390 | 530301277 | No Recognized Claim | 243010 | 530536936 | No Recognized Claim |
| 9771 | 20759 | No Eligible Purchases in Class Period | 126391 | 530301278 | No Recognized Claim | 243011 | 530536938 | No Recognized Claim |
| 9772 | 20760 | No Recognized Claim | 126392 | 530301280 | No Recognized Claim | 243012 | 530536940 | No Recognized Claim |
| 9773 | 20763 | No Eligible Purchases in Class Period | 126393 | 530301281 | No Eligible Purchases in Class Period | 243013 | 530536941 | No Recognized Claim |
| 9774 | 20764 | No Recognized Claim | 126394 | 530301282 | No Recognized Claim | 243014 | 530536942 | No Recognized Claim |
| 9775 | 20767 | No Eligible Purchases in Class Period | 126395 | 530301283 | No Recognized Claim | 243015 | 530536943 | No Eligible Purchases in Class Period |
| 9776 | 20771 | No Eligible Purchases in Class Period | 126396 | 530301284 | No Recognized Claim | 243016 | 530536944 | No Recognized Claim |
| 9777 | 20774 | No Eligible Purchases in Class Period | 126397 | 530301288 | No Recognized Claim | 243017 | 530536945 | No Recognized Claim |
| 9778 | 20775 | Condition of Ineligiblity Never Cured | 126398 | 530301291 | No Recognized Claim | 243018 | 530536953 | No Recognized Claim |
| 9779 | 20777 | No Eligible Purchases in Class Period | 126399 | 530301292 | No Recognized Claim | 243019 | 530536954 | No Recognized Claim |
| 9780 | 20779 | No Recognized Claim | 126400 | 530301293 | No Recognized Claim | 243020 | 530536955 | No Recognized Claim |
| 9781 | 20780 | No Eligible Purchases in Class Period | 126401 | 530301296 | No Recognized Claim | 243021 | 530536957 | No Recognized Claim |
| 9782 | 20782 | No Eligible Purchases in Class Period | 126402 | 530301297 | No Recognized Claim | 243022 | 530536960 | No Recognized Claim |
| 9783 | 20783 | Condition of Ineligiblity Never Cured | 126403 | 530301299 | No Recognized Claim | 243023 | 530536961 | No Recognized Claim |
| 9784 | 20784 | No Recognized Claim | 126404 | 530301300 | No Recognized Claim | 243024 | 530536968 | No Recognized Claim |
| 9785 | 20785 | No Eligible Purchases in Class Period | 126405 | 530301301 | No Recognized Claim | 243025 | 530536969 | No Recognized Claim |
| 9786 | 20786 | No Eligible Purchases in Class Period | 126406 | 530301302 | No Recognized Claim | 243026 | 530536970 | No Eligible Purchases in Class Period |
| 9787 | 20787 | Condition of Ineligiblity Never Cured | 126407 | 530301303 | No Eligible Purchases in Class Period | 243027 | 530536976 | No Eligible Purchases in Class Period |
| 9788 | 20789 | No Eligible Purchases in Class Period | 126408 | 530301305 | No Recognized Claim | 243028 | 530536981 | No Recognized Claim |
| 9789 | 20790 | No Eligible Purchases in Class Period | 126409 | 530301306 | No Recognized Claim | 243029 | 530536982 | No Eligible Purchases in Class Period |
| 9790 | 20791 | No Eligible Purchases in Class Period | 126410 | 530301307 | No Recognized Claim | 243030 | 530536988 | No Recognized Claim |
| 9791 | 20792 | No Eligible Purchases in Class Period | 126411 | 530301308 | No Eligible Purchases in Class Period | 243031 | 530536989 | No Recognized Claim |
| 9792 | 20796 | No Recognized Claim | 126412 | 530301309 | No Eligible Purchases in Class Period | 243032 | 530536991 | No Recognized Claim |
| 9793 | 20801 | No Recognized Claim | 126413 | 530301310 | No Eligible Purchases in Class Period | 243033 | 530536994 | No Eligible Purchases in Class Period |
| 9794 | 20802 | No Recognized Claim | 126414 | 530301311 | No Recognized Claim | 243034 | 530536995 | No Recognized Claim |
| 9795 | 20803 | Duplicate Claim Form | 126415 | 530301312 | No Recognized Claim | 243035 | 530537000 | No Recognized Claim |
| 9796 | 20806 | Condition of Ineligiblity Never Cured | 126416 | 530301313 | No Recognized Claim | 243036 | 530537001 | No Eligible Purchases in Class Period |
| 9797 | 20809 | No Eligible Purchases in Class Period | 126417 | 530301314 | No Recognized Claim | 243037 | 530537005 | No Recognized Claim |
| 9798 | 20811 | No Eligible Purchases in Class Period | 126418 | 530301315 | No Eligible Purchases in Class Period | 243038 | 530537006 | No Recognized Claim |
| 9799 | 20815 | No Eligible Purchases in Class Period | 126419 | 530301317 | No Eligible Purchases in Class Period | 243039 | 530537009 | No Eligible Purchases in Class Period |
| 9800 | 20816 | No Recognized Claim | 126420 | 530301320 | No Recognized Claim | 243040 | 530537011 | No Recognized Claim |
| 9801 | 20819 | No Eligible Purchases in Class Period | 126421 | 530301322 | No Eligible Purchases in Class Period | 243041 | 530537012 | No Recognized Claim |
| 9802 | 20820 | No Eligible Purchases in Class Period | 126422 | 530301323 | No Eligible Purchases in Class Period | 243042 | 530537013 | No Recognized Claim |
| 9803 | 20821 | Condition of Ineligiblity Never Cured | 126423 | 530301326 | No Eligible Purchases in Class Period | 243043 | 530537015 | No Recognized Claim |
| 9804 | 20822 | No Eligible Purchases in Class Period | 126424 | 530301327 | No Recognized Claim | 243044 | 530537016 | No Recognized Claim |
| 9805 | 20824 | No Eligible Purchases in Class Period | 126425 | 530301328 | No Recognized Claim | 243045 | 530537017 | No Eligible Purchases in Class Period |
| 9806 | 20825 | Condition of Ineligiblity Never Cured | 126426 | 530301329 | No Recognized Claim | 243046 | 530537020 | No Recognized Claim |
| 9807 | 20826 | No Eligible Purchases in Class Period | 126427 | 530301330 | No Recognized Claim | 243047 | 530537021 | No Recognized Claim |
| 9808 | 20827 | No Eligible Purchases in Class Period | 126428 | 530301331 | No Eligible Purchases in Class Period | 243048 | 530537022 | No Eligible Purchases in Class Period |
| 9809 | 20828 | No Recognized Claim | 126429 | 530301332 | No Eligible Purchases in Class Period | 243049 | 530537023 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9810 | 20829 | No Recognized Claim | 126430 | 530301333 | No Eligible Purchases in Class Period | 243050 | 530537024 | No Recognized Claim |
| 9811 | 20831 | No Eligible Purchases in Class Period | 126431 | 530301334 | No Eligible Purchases in Class Period | 243051 | 530537025 | No Eligible Purchases in Class Period |
| 9812 | 20835 | No Recognized Claim | 126432 | 530301335 | No Eligible Purchases in Class Period | 243052 | 530537026 | No Recognized Claim |
| 9813 | 20840 | Condition of Ineligiblity Never Cured | 126433 | 530301336 | No Eligible Purchases in Class Period | 243053 | 530537027 | No Recognized Claim |
| 9814 | 20841 | Duplicate Claim Form | 126434 | 530301337 | No Eligible Purchases in Class Period | 243054 | 530537028 | No Recognized Claim |
| 9815 | 20843 | No Recognized Claim | 126435 | 530301338 | No Eligible Purchases in Class Period | 243055 | 530537029 | No Recognized Claim |
| 9816 | 20845 | No Eligible Purchases in Class Period | 126436 | 530301339 | No Eligible Purchases in Class Period | 243056 | 530537030 | No Recognized Claim |
| 9817 | 20846 | No Eligible Purchases in Class Period | 126437 | 530301340 | No Recognized Claim | 243057 | 530537031 | No Recognized Claim |
| 9818 | 20849 | No Eligible Purchases in Class Period | 126438 | 530301344 | No Eligible Purchases in Class Period | 243058 | 530537032 | No Recognized Claim |
| 9819 | 20850 | No Eligible Purchases in Class Period | 126439 | 530301348 | No Eligible Purchases in Class Period | 243059 | 530537033 | No Recognized Claim |
| 9820 | 20852 | No Eligible Purchases in Class Period | 126440 | 530301350 | No Recognized Claim | 243060 | 530537034 | No Recognized Claim |
| 9821 | 20854 | No Recognized Claim | 126441 | 530301351 | No Recognized Claim | 243061 | 530537035 | No Recognized Claim |
| 9822 | 20858 | Condition of Ineligiblity Never Cured | 126442 | 530301355 | No Recognized Claim | 243062 | 530537037 | No Recognized Claim |
| 9823 | 20859 | No Eligible Purchases in Class Period | 126443 | 530301356 | No Eligible Purchases in Class Period | 243063 | 530537040 | No Eligible Purchases in Class Period |
| 9824 | 20861 | No Eligible Purchases in Class Period | 126444 | 530301357 | No Recognized Claim | 243064 | 530537047 | No Recognized Claim |
| 9825 | 20862 | Condition of Ineligiblity Never Cured | 126445 | 530301358 | No Recognized Claim | 243065 | 530537051 | No Recognized Claim |
| 9826 | 20863 | No Eligible Purchases in Class Period | 126446 | 530301360 | No Recognized Claim | 243066 | 530537055 | No Eligible Purchases in Class Period |
| 9827 | 20865 | No Eligible Purchases in Class Period | 126447 | 530301361 | No Recognized Claim | 243067 | 530537059 | No Recognized Claim |
| 9828 | 20866 | No Recognized Claim | 126448 | 530301363 | No Recognized Claim | 243068 | 530537062 | No Recognized Claim |
| 9829 | 20867 | No Eligible Purchases in Class Period | 126449 | 530301365 | No Recognized Claim | 243069 | 530537063 | No Recognized Claim |
| 9830 | 20869 | No Eligible Purchases in Class Period | 126450 | 530301370 | No Eligible Purchases in Class Period | 243070 | 530537064 | No Recognized Claim |
| 9831 | 20872 | No Recognized Claim | 126451 | 530301373 | No Recognized Claim | 243071 | 530537065 | No Recognized Claim |
| 9832 | 20874 | No Eligible Purchases in Class Period | 126452 | 530301374 | No Recognized Claim | 243072 | 530537069 | No Recognized Claim |
| 9833 | 20880 | No Eligible Purchases in Class Period | 126453 | 530301377 | No Recognized Claim | 243073 | 530537070 | No Recognized Claim |
| 9834 | 20882 | Duplicate Claim Form | 126454 | 530301379 | No Recognized Claim | 243074 | 530537072 | No Recognized Claim |
| 9835 | 20883 | No Eligible Purchases in Class Period | 126455 | 530301380 | No Recognized Claim | 243075 | 530537073 | No Recognized Claim |
| 9836 | 20884 | No Eligible Purchases in Class Period | 126456 | 530301381 | No Recognized Claim | 243076 | 530537075 | No Recognized Claim |
| 9837 | 20886 | Condition of Ineligiblity Never Cured | 126457 | 530301383 | No Recognized Claim | 243077 | 530537078 | No Recognized Claim |
| 9838 | 20889 | No Eligible Purchases in Class Period | 126458 | 530301384 | No Eligible Purchases in Class Period | 243078 | 530537079 | No Recognized Claim |
| 9839 | 20892 | No Recognized Claim | 126459 | 530301386 | No Recognized Claim | 243079 | 530537080 | No Recognized Claim |
| 9840 | 20898 | No Eligible Purchases in Class Period | 126460 | 530301387 | No Recognized Claim | 243080 | 530537082 | No Recognized Claim |
| 9841 | 20899 | No Eligible Purchases in Class Period | 126461 | 530301398 | No Recognized Claim | 243081 | 530537083 | No Recognized Claim |
| 9842 | 20900 | No Recognized Claim | 126462 | 530301400 | No Eligible Purchases in Class Period | 243082 | 530537084 | No Recognized Claim |
| 9843 | 20902 | Condition of Ineligiblity Never Cured | 126463 | 530301406 | No Eligible Purchases in Class Period | 243083 | 530537085 | No Recognized Claim |
| 9844 | 20903 | Condition of Ineligiblity Never Cured | 126464 | 530301414 | No Eligible Purchases in Class Period | 243084 | 530537087 | No Recognized Claim |
| 9845 | 20906 | No Eligible Purchases in Class Period | 126465 | 530301416 | No Recognized Claim | 243085 | 530537088 | No Recognized Claim |
| 9846 | 20909 | No Recognized Claim | 126466 | 530301417 | No Recognized Claim | 243086 | 530537089 | No Recognized Claim |
| 9847 | 20910 | No Recognized Claim | 126467 | 530301418 | No Recognized Claim | 243087 | 530537090 | No Recognized Claim |
| 9848 | 20917 | No Recognized Claim | 126468 | 530301419 | No Eligible Purchases in Class Period | 243088 | 530537091 | No Eligible Purchases in Class Period |
| 9849 | 20918 | No Eligible Purchases in Class Period | 126469 | 530301421 | No Eligible Purchases in Class Period | 243089 | 530537092 | No Recognized Claim |
| 9850 | 20922 | No Eligible Purchases in Class Period | 126470 | 530301423 | No Recognized Claim | 243090 | 530537094 | No Eligible Purchases in Class Period |
| 9851 | 20923 | No Recognized Claim | 126471 | 530301429 | No Recognized Claim | 243091 | 530537095 | No Recognized Claim |
| 9852 | 20927 | No Recognized Claim | 126472 | 530301430 | No Recognized Claim | 243092 | 530537096 | No Recognized Claim |
| 9853 | 20928 | No Eligible Purchases in Class Period | 126473 | 530301431 | No Recognized Claim | 243093 | 530537099 | No Recognized Claim |

| 9854 | 20929 | Condition of Ineligiblity Never Cured | 126474 | 530301433 | No Recognized Claim | 243094 | 530537101 | No Recognized Claim |
|------|-------|----------------------------------------|--------|-----------|--------------------|--------|-----------|---------------------|
| 9855 | 20930 | No Recognized Claim | 126475 | 530301437 | No Recognized Claim | 243095 | 530537105 | No Recognized Claim |
| 9856 | 20931 | No Recognized Claim | 126476 | 530301438 | No Recognized Claim | 243096 | 530537110 | No Recognized Claim |
| 9857 | 20932 | No Eligible Purchases in Class Period | 126477 | 530301444 | No Eligible Purchases in Class Period | 243097 | 530537111 | No Recognized Claim |
| 9858 | 20934 | No Eligible Purchases in Class Period | 126478 | 530301447 | No Eligible Purchases in Class Period | 243098 | 530537112 | No Recognized Claim |
| 9859 | 20938 | No Recognized Claim | 126479 | 530301448 | No Recognized Claim | 243099 | 530537113 | No Recognized Claim |
| 9860 | 20939 | No Eligible Purchases in Class Period | 126480 | 530301453 | No Recognized Claim | 243100 | 530537115 | No Eligible Purchases in Class Period |
| 9861 | 20941 | No Eligible Purchases in Class Period | 126481 | 530301454 | No Recognized Claim | 243101 | 530537117 | No Recognized Claim |
| 9862 | 20943 | No Eligible Purchases in Class Period | 126482 | 530301455 | No Recognized Claim | 243102 | 530537118 | No Recognized Claim |
| 9863 | 20945 | No Eligible Purchases in Class Period | 126483 | 530301456 | No Recognized Claim | 243103 | 530537120 | No Recognized Claim |
| 9864 | 20947 | No Recognized Claim | 126484 | 530301457 | No Recognized Claim | 243104 | 530537121 | No Recognized Claim |
| 9865 | 20949 | No Recognized Claim | 126485 | 530301458 | No Recognized Claim | 243105 | 530537122 | No Recognized Claim |
| 9866 | 20952 | No Eligible Purchases in Class Period | 126486 | 530301459 | No Recognized Claim | 243106 | 530537127 | No Recognized Claim |
| 9867 | 20954 | No Recognized Claim | 126487 | 530301460 | No Recognized Claim | 243107 | 530537130 | No Recognized Claim |
| 9868 | 20955 | No Eligible Purchases in Class Period | 126488 | 530301461 | No Recognized Claim | 243108 | 530537135 | No Eligible Purchases in Class Period |
| 9869 | 20957 | No Eligible Purchases in Class Period | 126489 | 530301462 | No Recognized Claim | 243109 | 530537136 | No Recognized Claim |
| 9870 | 20959 | No Eligible Purchases in Class Period | 126490 | 530301463 | No Recognized Claim | 243110 | 530537137 | No Recognized Claim |
| 9871 | 20963 | No Eligible Purchases in Class Period | 126491 | 530301468 | No Recognized Claim | 243111 | 530537138 | No Recognized Claim |
| 9872 | 20964 | No Eligible Purchases in Class Period | 126492 | 530301469 | No Recognized Claim | 243112 | 530537139 | No Recognized Claim |
| 9873 | 20966 | No Eligible Purchases in Class Period | 126493 | 530301470 | No Recognized Claim | 243113 | 530537140 | No Recognized Claim |
| 9874 | 20967 | No Eligible Purchases in Class Period | 126494 | 530301471 | No Recognized Claim | 243114 | 530537141 | No Recognized Claim |
| 9875 | 20969 | No Eligible Purchases in Class Period | 126495 | 530301472 | No Eligible Purchases in Class Period | 243115 | 530537142 | No Recognized Claim |
| 9876 | 20970 | Condition of Ineligiblity Never Cured | 126496 | 530301473 | No Recognized Claim | 243116 | 530537143 | No Recognized Claim |
| 9877 | 20971 | No Eligible Purchases in Class Period | 126497 | 530301474 | No Eligible Purchases in Class Period | 243117 | 530537144 | No Recognized Claim |
| 9878 | 20975 | No Eligible Purchases in Class Period | 126498 | 530301475 | No Eligible Purchases in Class Period | 243118 | 530537145 | No Recognized Claim |
| 9879 | 20976 | Condition of Ineligiblity Never Cured | 126499 | 530301476 | No Eligible Purchases in Class Period | 243119 | 530537146 | No Recognized Claim |
| 9880 | 20978 | No Recognized Claim | 126500 | 530301477 | No Eligible Purchases in Class Period | 243120 | 530537148 | No Recognized Claim |
| 9881 | 20980 | Condition of Ineligiblity Never Cured | 126501 | 530301478 | No Eligible Purchases in Class Period | 243121 | 530537149 | No Eligible Purchases in Class Period |
| 9882 | 20982 | No Eligible Purchases in Class Period | 126502 | 530301481 | No Recognized Claim | 243122 | 530537150 | No Recognized Claim |
| 9883 | 20983 | Condition of Ineligiblity Never Cured | 126503 | 530301487 | No Recognized Claim | 243123 | 530537154 | No Recognized Claim |
| 9884 | 20984 | No Recognized Claim | 126504 | 530301488 | No Recognized Claim | 243124 | 530537156 | No Recognized Claim |
| 9885 | 20985 | Duplicate Claim Form | 126505 | 530301489 | No Recognized Claim | 243125 | 530537163 | No Recognized Claim |
| 9886 | 20986 | No Eligible Purchases in Class Period | 126506 | 530301492 | No Recognized Claim | 243126 | 530537165 | No Recognized Claim |
| 9887 | 20987 | No Eligible Purchases in Class Period | 126507 | 530301503 | No Recognized Claim | 243127 | 530537166 | No Recognized Claim |
| 9888 | 20988 | No Eligible Purchases in Class Period | 126508 | 530301504 | No Recognized Claim | 243128 | 530537168 | No Recognized Claim |
| 9889 | 20989 | Condition of Ineligiblity Never Cured | 126509 | 530301505 | No Eligible Purchases in Class Period | 243129 | 530537169 | No Recognized Claim |
| 9890 | 20992 | No Eligible Purchases in Class Period | 126510 | 530301508 | No Eligible Purchases in Class Period | 243130 | 530537170 | No Recognized Claim |
| 9891 | 20994 | No Eligible Purchases in Class Period | 126511 | 530301509 | No Recognized Claim | 243131 | 530537175 | No Eligible Purchases in Class Period |
| 9892 | 20998 | No Eligible Purchases in Class Period | 126512 | 530301510 | No Recognized Claim | 243132 | 530537176 | No Recognized Claim |
| 9893 | 21002 | No Eligible Purchases in Class Period | 126513 | 530301514 | No Recognized Claim | 243133 | 530537177 | No Recognized Claim |
| 9894 | 21006 | No Recognized Claim | 126514 | 530301515 | No Recognized Claim | 243134 | 530537178 | No Recognized Claim |
| 9895 | 21007 | No Eligible Purchases in Class Period | 126515 | 530301516 | No Recognized Claim | 243135 | 530537179 | No Eligible Purchases in Class Period |
| 9896 | 21008 | Condition of Ineligiblity Never Cured | 126516 | 530301520 | No Recognized Claim | 243136 | 530537180 | No Recognized Claim |
| 9897 | 21010 | No Eligible Purchases in Class Period | 126517 | 530301521 | No Recognized Claim | 243137 | 530537181 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9898 | 21014 | No Eligible Purchases in Class Period | 126518 | 530301523 | No Recognized Claim | 243138 | 530537182 | No Recognized Claim |
| 9899 | 21024 | No Eligible Purchases in Class Period | 126519 | 530301529 | No Eligible Purchases in Class Period | 243139 | 530537183 | No Eligible Purchases in Class Period |
| 9900 | 21028 | No Eligible Purchases in Class Period | 126520 | 530301537 | No Recognized Claim | 243140 | 530537186 | No Recognized Claim |
| 9901 | 21032 | No Recognized Claim | 126521 | 530301546 | No Recognized Claim | 243141 | 530537187 | No Eligible Purchases in Class Period |
| 9902 | 21033 | No Eligible Purchases in Class Period | 126522 | 530301547 | No Recognized Claim | 243142 | 530537188 | No Eligible Purchases in Class Period |
| 9903 | 21034 | No Eligible Purchases in Class Period | 126523 | 530301548 | No Eligible Purchases in Class Period | 243143 | 530537192 | No Recognized Claim |
| 9904 | 21039 | No Recognized Claim | 126524 | 530301551 | No Recognized Claim | 243144 | 530537193 | No Eligible Purchases in Class Period |
| 9905 | 21044 | No Recognized Claim | 126525 | 530301552 | No Recognized Claim | 243145 | 530537195 | No Recognized Claim |
| 9906 | 21045 | No Eligible Purchases in Class Period | 126526 | 530301554 | No Recognized Claim | 243146 | 530537196 | No Recognized Claim |
| 9907 | 21046 | No Eligible Purchases in Class Period | 126527 | 530301555 | No Eligible Purchases in Class Period | 243147 | 530537197 | No Recognized Claim |
| 9908 | 21056 | No Recognized Claim | 126528 | 530301560 | No Eligible Purchases in Class Period | 243148 | 530537201 | No Recognized Claim |
| 9909 | 21058 | No Eligible Purchases in Class Period | 126529 | 530301561 | No Recognized Claim | 243149 | 530537205 | No Recognized Claim |
| 9910 | 21059 | No Recognized Claim | 126530 | 530301562 | No Recognized Claim | 243150 | 530537210 | No Recognized Claim |
| 9911 | 21061 | No Recognized Claim | 126531 | 530301563 | No Recognized Claim | 243151 | 530537212 | No Eligible Purchases in Class Period |
| 9912 | 21064 | No Eligible Purchases in Class Period | 126532 | 530301564 | No Recognized Claim | 243152 | 530537213 | No Recognized Claim |
| 9913 | 21065 | No Eligible Purchases in Class Period | 126533 | 530301565 | No Recognized Claim | 243153 | 530537215 | No Recognized Claim |
| 9914 | 21066 | No Eligible Purchases in Class Period | 126534 | 530301566 | No Recognized Claim | 243154 | 530537216 | No Eligible Purchases in Class Period |
| 9915 | 21067 | No Eligible Purchases in Class Period | 126535 | 530301567 | No Recognized Claim | 243155 | 530537217 | No Recognized Claim |
| 9916 | 21068 | No Recognized Claim | 126536 | 530301568 | No Eligible Purchases in Class Period | 243156 | 530537218 | No Recognized Claim |
| 9917 | 21069 | No Eligible Purchases in Class Period | 126537 | 530301570 | No Eligible Purchases in Class Period | 243157 | 530537224 | No Recognized Claim |
| 9918 | 21072 | No Eligible Purchases in Class Period | 126538 | 530301574 | No Recognized Claim | 243158 | 530537225 | No Recognized Claim |
| 9919 | 21074 | No Recognized Claim | 126539 | 530301575 | No Recognized Claim | 243159 | 530537227 | No Recognized Claim |
| 9920 | 21076 | No Eligible Purchases in Class Period | 126540 | 530301576 | No Recognized Claim | 243160 | 530537229 | No Recognized Claim |
| 9921 | 21077 | No Eligible Purchases in Class Period | 126541 | 530301578 | No Recognized Claim | 243161 | 530537230 | No Recognized Claim |
| 9922 | 21078 | No Eligible Purchases in Class Period | 126542 | 530301580 | No Recognized Claim | 243162 | 530537231 | No Recognized Claim |
| 9923 | 21082 | No Eligible Purchases in Class Period | 126543 | 530301581 | No Recognized Claim | 243163 | 530537232 | No Recognized Claim |
| 9924 | 21085 | No Recognized Claim | 126544 | 530301582 | No Recognized Claim | 243164 | 530537233 | No Recognized Claim |
| 9925 | 21087 | Duplicate Claim Form | 126545 | 530301583 | No Recognized Claim | 243165 | 530537234 | No Recognized Claim |
| 9926 | 21089 | No Eligible Purchases in Class Period | 126546 | 530301585 | No Recognized Claim | 243166 | 530537235 | No Recognized Claim |
| 9927 | 21090 | No Eligible Purchases in Class Period | 126547 | 530301586 | No Recognized Claim | 243167 | 530537236 | No Recognized Claim |
| 9928 | 21091 | No Eligible Purchases in Class Period | 126548 | 530301587 | No Recognized Claim | 243168 | 530537237 | No Recognized Claim |
| 9929 | 21092 | No Eligible Purchases in Class Period | 126549 | 530301588 | No Recognized Claim | 243169 | 530537238 | No Recognized Claim |
| 9930 | 21093 | No Eligible Purchases in Class Period | 126550 | 530301589 | No Recognized Claim | 243170 | 530537239 | No Recognized Claim |
| 9931 | 21094 | No Eligible Purchases in Class Period | 126551 | 530301590 | No Recognized Claim | 243171 | 530537245 | No Recognized Claim |
| 9932 | 21095 | No Eligible Purchases in Class Period | 126552 | 530301591 | No Recognized Claim | 243172 | 530537247 | No Recognized Claim |
| 9933 | 21096 | No Eligible Purchases in Class Period | 126553 | 530301593 | No Eligible Purchases in Class Period | 243173 | 530537253 | No Recognized Claim |
| 9934 | 21097 | No Eligible Purchases in Class Period | 126554 | 530301594 | No Eligible Purchases in Class Period | 243174 | 530537254 | No Eligible Purchases in Class Period |
| 9935 | 21098 | No Eligible Purchases in Class Period | 126555 | 530301595 | No Recognized Claim | 243175 | 530537255 | No Recognized Claim |
| 9936 | 21099 | No Eligible Purchases in Class Period | 126556 | 530301596 | No Eligible Purchases in Class Period | 243176 | 530537256 | No Recognized Claim |
| 9937 | 21100 | No Eligible Purchases in Class Period | 126557 | 530301597 | No Eligible Purchases in Class Period | 243177 | 530537259 | No Recognized Claim |
| 9938 | 21105 | No Recognized Claim | 126558 | 530301599 | No Eligible Purchases in Class Period | 243178 | 530537260 | No Eligible Purchases in Class Period |
| 9939 | 21107 | No Recognized Claim | 126559 | 530301600 | No Recognized Claim | 243179 | 530537261 | No Recognized Claim |
| 9940 | 21108 | No Recognized Claim | 126560 | 530301602 | No Recognized Claim | 243180 | 530537262 | No Eligible Purchases in Class Period |
| 9941 | 21118 | No Eligible Purchases in Class Period | 126561 | 530301604 | No Recognized Claim | 243181 | 530537263 | No Recognized Claim |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9942 | 21122 | Condition of Ineligiblity Never Cured | 126562 | 530301606 | No Eligible Purchases in Class Period | 243182 | 530537266 | No Recognized Claim |
| 9943 | 21123 | No Eligible Purchases in Class Period | 126563 | 530301608 | No Recognized Claim | 243183 | 530537267 | No Recognized Claim |
| 9944 | 21124 | No Eligible Purchases in Class Period | 126564 | 530301610 | No Recognized Claim | 243184 | 530537270 | No Recognized Claim |
| 9945 | 21125 | No Eligible Purchases in Class Period | 126565 | 530301611 | No Recognized Claim | 243185 | 530537271 | No Recognized Claim |
| 9946 | 21129 | No Recognized Claim | 126566 | 530301612 | No Recognized Claim | 243186 | 530537273 | No Recognized Claim |
| 9947 | 21133 | No Eligible Purchases in Class Period | 126567 | 530301617 | No Eligible Purchases in Class Period | 243187 | 530537276 | No Recognized Claim |
| 9948 | 21134 | No Eligible Purchases in Class Period | 126568 | 530301618 | No Recognized Claim | 243188 | 530537277 | No Recognized Claim |
| 9949 | 21138 | No Recognized Claim | 126569 | 530301619 | No Recognized Claim | 243189 | 530537282 | No Eligible Purchases in Class Period |
| 9950 | 21139 | No Eligible Purchases in Class Period | 126570 | 530301629 | No Recognized Claim | 243190 | 530537286 | No Recognized Claim |
| 9951 | 21141 | No Eligible Purchases in Class Period | 126571 | 530301630 | No Eligible Purchases in Class Period | 243191 | 530537287 | No Recognized Claim |
| 9952 | 21146 | No Eligible Purchases in Class Period | 126572 | 530301637 | No Recognized Claim | 243192 | 530537288 | No Recognized Claim |
| 9953 | 21147 | No Eligible Purchases in Class Period | 126573 | 530301640 | No Eligible Purchases in Class Period | 243193 | 530537294 | No Recognized Claim |
| 9954 | 21148 | No Eligible Purchases in Class Period | 126574 | 530301642 | No Recognized Claim | 243194 | 530537297 | No Eligible Purchases in Class Period |
| 9955 | 21150 | No Eligible Purchases in Class Period | 126575 | 530301643 | No Eligible Purchases in Class Period | 243195 | 530537300 | No Recognized Claim |
| 9956 | 21157 | No Recognized Claim | 126576 | 530301646 | No Eligible Purchases in Class Period | 243196 | 530537301 | No Recognized Claim |
| 9957 | 21159 | No Recognized Claim | 126577 | 530301649 | No Eligible Purchases in Class Period | 243197 | 530537307 | No Recognized Claim |
| 9958 | 21166 | No Eligible Purchases in Class Period | 126578 | 530301651 | No Eligible Purchases in Class Period | 243198 | 530537309 | No Eligible Purchases in Class Period |
| 9959 | 21167 | No Recognized Claim | 126579 | 530301652 | No Eligible Purchases in Class Period | 243199 | 530537310 | No Recognized Claim |
| 9960 | 21168 | No Eligible Purchases in Class Period | 126580 | 530301653 | No Recognized Claim | 243200 | 530537311 | No Recognized Claim |
| 9961 | 21174 | No Eligible Purchases in Class Period | 126581 | 530301658 | No Eligible Purchases in Class Period | 243201 | 530537312 | No Recognized Claim |
| 9962 | 21175 | No Eligible Purchases in Class Period | 126582 | 530301662 | No Recognized Claim | 243202 | 530537313 | No Recognized Claim |
| 9963 | 21176 | No Eligible Purchases in Class Period | 126583 | 530301663 | No Recognized Claim | 243203 | 530537314 | No Recognized Claim |
| 9964 | 21179 | No Eligible Purchases in Class Period | 126584 | 530301667 | No Eligible Purchases in Class Period | 243204 | 530537315 | No Recognized Claim |
| 9965 | 21186 | No Eligible Purchases in Class Period | 126585 | 530301668 | No Eligible Purchases in Class Period | 243205 | 530537318 | No Recognized Claim |
| 9966 | 21200 | No Recognized Claim | 126586 | 530301672 | No Recognized Claim | 243206 | 530537319 | No Recognized Claim |
| 9967 | 21201 | No Eligible Purchases in Class Period | 126587 | 530301675 | No Eligible Purchases in Class Period | 243207 | 530537323 | No Recognized Claim |
| 9968 | 21213 | No Recognized Claim | 126588 | 530301678 | No Recognized Claim | 243208 | 530537327 | No Recognized Claim |
| 9969 | 21215 | No Eligible Purchases in Class Period | 126589 | 530301679 | No Recognized Claim | 243209 | 530537328 | No Eligible Purchases in Class Period |
| 9970 | 21222 | No Eligible Purchases in Class Period | 126590 | 530301680 | No Eligible Purchases in Class Period | 243210 | 530537330 | No Recognized Claim |
| 9971 | 21224 | No Eligible Purchases in Class Period | 126591 | 530301681 | No Recognized Claim | 243211 | 530537332 | No Recognized Claim |
| 9972 | 21230 | No Eligible Purchases in Class Period | 126592 | 530301682 | No Recognized Claim | 243212 | 530537334 | No Recognized Claim |
| 9973 | 21231 | No Eligible Purchases in Class Period | 126593 | 530301683 | No Eligible Purchases in Class Period | 243213 | 530537341 | No Recognized Claim |
| 9974 | 21232 | No Eligible Purchases in Class Period | 126594 | 530301689 | No Recognized Claim | 243214 | 530537343 | No Recognized Claim |
| 9975 | 21236 | No Eligible Purchases in Class Period | 126595 | 530301690 | No Recognized Claim | 243215 | 530537345 | No Eligible Purchases in Class Period |
| 9976 | 21237 | No Eligible Purchases in Class Period | 126596 | 530301695 | No Eligible Purchases in Class Period | 243216 | 530537346 | No Recognized Claim |
| 9977 | 21238 | No Eligible Purchases in Class Period | 126597 | 530301696 | No Recognized Claim | 243217 | 530537347 | No Recognized Claim |
| 9978 | 21243 | No Eligible Purchases in Class Period | 126598 | 530301698 | No Eligible Purchases in Class Period | 243218 | 530537348 | No Eligible Purchases in Class Period |
| 9979 | 21244 | No Recognized Claim | 126599 | 530301699 | No Recognized Claim | 243219 | 530537350 | No Eligible Purchases in Class Period |
| 9980 | 21249 | Duplicate Claim Form | 126600 | 530301700 | No Recognized Claim | 243220 | 530537355 | No Recognized Claim |
| 9981 | 21254 | Condition of Ineligiblity Never Cured | 126601 | 530301701 | No Recognized Claim | 243221 | 530537357 | No Eligible Purchases in Class Period |
| 9982 | 21255 | No Eligible Purchases in Class Period | 126602 | 530301702 | No Recognized Claim | 243222 | 530537359 | No Recognized Claim |
| 9983 | 21256 | No Recognized Claim | 126603 | 530301703 | No Recognized Claim | 243223 | 530537360 | No Recognized Claim |
| 9984 | 21257 | No Eligible Purchases in Class Period | 126604 | 530301704 | No Eligible Purchases in Class Period | 243224 | 530537363 | No Recognized Claim |
| 9985 | 21258 | No Recognized Claim | 126605 | 530301706 | No Recognized Claim | 243225 | 530537364 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9986 | 21259 | Condition of Ineligiblity Never Cured | 126606 | 530301707 | No Recognized Claim | 243226 | 530537366 | No Recognized Claim |
| 9987 | 21260 | No Eligible Purchases in Class Period | 126607 | 530301708 | No Recognized Claim | 243227 | 530537367 | No Recognized Claim |
| 9988 | 21261 | No Eligible Purchases in Class Period | 126608 | 530301710 | No Recognized Claim | 243228 | 530537368 | No Eligible Purchases in Class Period |
| 9989 | 21264 | No Eligible Purchases in Class Period | 126609 | 530301711 | No Recognized Claim | 243229 | 530537370 | No Eligible Purchases in Class Period |
| 9990 | 21267 | No Eligible Purchases in Class Period | 126610 | 530301712 | No Recognized Claim | 243230 | 530537372 | No Eligible Purchases in Class Period |
| 9991 | 21269 | No Eligible Purchases in Class Period | 126611 | 530301713 | No Recognized Claim | 243231 | 530537378 | No Recognized Claim |
| 9992 | 21270 | No Recognized Claim | 126612 | 530301714 | No Recognized Claim | 243232 | 530537379 | No Eligible Purchases in Class Period |
| 9993 | 21271 | No Eligible Purchases in Class Period | 126613 | 530301715 | No Eligible Purchases in Class Period | 243233 | 530537383 | No Recognized Claim |
| 9994 | 21274 | No Recognized Claim | 126614 | 530301719 | No Recognized Claim | 243234 | 530537387 | No Recognized Claim |
| 9995 | 21275 | No Eligible Purchases in Class Period | 126615 | 530301720 | No Recognized Claim | 243235 | 530537389 | No Recognized Claim |
| 9996 | 21278 | No Eligible Purchases in Class Period | 126616 | 530301721 | No Eligible Purchases in Class Period | 243236 | 530537392 | No Recognized Claim |
| 9997 | 21279 | No Eligible Purchases in Class Period | 126617 | 530301727 | No Eligible Purchases in Class Period | 243237 | 530537394 | No Recognized Claim |
| 9998 | 21281 | Condition of Ineligiblity Never Cured | 126618 | 530301729 | No Recognized Claim | 243238 | 530537398 | No Recognized Claim |
| 9999 | 21283 | No Eligible Purchases in Class Period | 126619 | 530301731 | No Recognized Claim | 243239 | 530537401 | No Eligible Purchases in Class Period |
| 10000 | 21288 | No Eligible Purchases in Class Period | 126620 | 530301732 | No Recognized Claim | 243240 | 530537404 | No Recognized Claim |
| 10001 | 21289 | No Recognized Claim | 126621 | 530301733 | No Recognized Claim | 243241 | 530537406 | No Recognized Claim |
| 10002 | 21290 | No Eligible Purchases in Class Period | 126622 | 530301734 | No Eligible Purchases in Class Period | 243242 | 530537409 | No Recognized Claim |
| 10003 | 21291 | No Eligible Purchases in Class Period | 126623 | 530301738 | No Recognized Claim | 243243 | 530537410 | No Recognized Claim |
| 10004 | 21293 | No Eligible Purchases in Class Period | 126624 | 530301741 | No Recognized Claim | 243244 | 530537411 | No Recognized Claim |
| 10005 | 21294 | No Eligible Purchases in Class Period | 126625 | 530301747 | No Recognized Claim | 243245 | 530537413 | No Eligible Purchases in Class Period |
| 10006 | 21298 | No Eligible Purchases in Class Period | 126626 | 530301750 | No Eligible Purchases in Class Period | 243246 | 530537414 | No Eligible Purchases in Class Period |
| 10007 | 21300 | No Recognized Claim | 126627 | 530301752 | No Eligible Purchases in Class Period | 243247 | 530537415 | No Eligible Purchases in Class Period |
| 10008 | 21301 | No Eligible Purchases in Class Period | 126628 | 530301753 | No Recognized Claim | 243248 | 530537416 | No Recognized Claim |
| 10009 | 21303 | No Eligible Purchases in Class Period | 126629 | 530301754 | No Recognized Claim | 243249 | 530537418 | No Recognized Claim |
| 10010 | 21312 | No Recognized Claim | 126630 | 530301756 | No Eligible Purchases in Class Period | 243250 | 530537419 | No Recognized Claim |
| 10011 | 21313 | No Eligible Purchases in Class Period | 126631 | 530301759 | No Eligible Purchases in Class Period | 243251 | 530537420 | No Eligible Purchases in Class Period |
| 10012 | 21314 | No Recognized Claim | 126632 | 530301762 | No Recognized Claim | 243252 | 530537423 | No Recognized Claim |
| 10013 | 21316 | No Recognized Claim | 126633 | 530301765 | No Recognized Claim | 243253 | 530537433 | No Eligible Purchases in Class Period |
| 10014 | 21317 | No Recognized Claim | 126634 | 530301769 | No Eligible Purchases in Class Period | 243254 | 530537435 | No Eligible Purchases in Class Period |
| 10015 | 21318 | No Eligible Purchases in Class Period | 126635 | 530301770 | No Eligible Purchases in Class Period | 243255 | 530537438 | No Recognized Claim |
| 10016 | 21321 | No Recognized Claim | 126636 | 530301773 | No Recognized Claim | 243256 | 530537441 | No Recognized Claim |
| 10017 | 21322 | No Recognized Claim | 126637 | 530301776 | No Eligible Purchases in Class Period | 243257 | 530537442 | No Recognized Claim |
| 10018 | 21323 | No Recognized Claim | 126638 | 530301782 | No Recognized Claim | 243258 | 530537443 | No Recognized Claim |
| 10019 | 21324 | No Recognized Claim | 126639 | 530301790 | No Eligible Purchases in Class Period | 243259 | 530537448 | No Recognized Claim |
| 10020 | 21326 | Condition of Ineligiblity Never Cured | 126640 | 530301791 | No Recognized Claim | 243260 | 530537449 | No Recognized Claim |
| 10021 | 21327 | No Eligible Purchases in Class Period | 126641 | 530301792 | No Recognized Claim | 243261 | 530537452 | No Recognized Claim |
| 10022 | 21333 | No Recognized Claim | 126642 | 530301794 | No Recognized Claim | 243262 | 530537453 | No Recognized Claim |
| 10023 | 21340 | No Recognized Claim | 126643 | 530301795 | No Recognized Claim | 243263 | 530537455 | No Recognized Claim |
| 10024 | 21345 | No Recognized Claim | 126644 | 530301796 | No Eligible Purchases in Class Period | 243264 | 530537457 | No Recognized Claim |
| 10025 | 21346 | No Eligible Purchases in Class Period | 126645 | 530301800 | No Recognized Claim | 243265 | 530537458 | No Recognized Claim |
| 10026 | 21347 | No Recognized Claim | 126646 | 530301801 | No Recognized Claim | 243266 | 530537459 | No Recognized Claim |
| 10027 | 21349 | No Recognized Claim | 126647 | 530301802 | No Recognized Claim | 243267 | 530537460 | No Recognized Claim |
| 10028 | 21352 | No Eligible Purchases in Class Period | 126648 | 530301805 | No Recognized Claim | 243268 | 530537461 | No Eligible Purchases in Class Period |
| 10029 | 21355 | No Eligible Purchases in Class Period | 126649 | 530301807 | No Eligible Purchases in Class Period | 243269 | 530537462 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10030 | 21359 | No Recognized Claim | 126650 | 530301808 | No Recognized Claim | 243270 | 530537467 | No Recognized Claim |
| 10031 | 21361 | No Recognized Claim | 126651 | 530301810 | No Eligible Purchases in Class Period | 243271 | 530537469 | No Recognized Claim |
| 10032 | 21364 | No Recognized Claim | 126652 | 530301812 | No Recognized Claim | 243272 | 530537470 | No Recognized Claim |
| 10033 | 21365 | No Eligible Purchases in Class Period | 126653 | 530301813 | No Recognized Claim | 243273 | 530537472 | No Recognized Claim |
| 10034 | 21367 | No Recognized Claim | 126654 | 530301814 | No Eligible Purchases in Class Period | 243274 | 530537474 | No Recognized Claim |
| 10035 | 21368 | No Eligible Purchases in Class Period | 126655 | 530301816 | No Recognized Claim | 243275 | 530537475 | No Recognized Claim |
| 10036 | 21371 | No Recognized Claim | 126656 | 530301819 | No Recognized Claim | 243276 | 530537476 | No Recognized Claim |
| 10037 | 21375 | No Eligible Purchases in Class Period | 126657 | 530301821 | No Recognized Claim | 243277 | 530537478 | No Eligible Purchases in Class Period |
| 10038 | 21376 | No Eligible Purchases in Class Period | 126658 | 530301825 | No Recognized Claim | 243278 | 530537480 | No Recognized Claim |
| 10039 | 21378 | No Eligible Purchases in Class Period | 126659 | 530301826 | No Recognized Claim | 243279 | 530537481 | No Recognized Claim |
| 10040 | 21385 | No Recognized Claim | 126660 | 530301827 | No Eligible Purchases in Class Period | 243280 | 530537482 | No Recognized Claim |
| 10041 | 21391 | No Recognized Claim | 126661 | 530301828 | No Eligible Purchases in Class Period | 243281 | 530537488 | No Recognized Claim |
| 10042 | 21393 | No Eligible Purchases in Class Period | 126662 | 530301829 | No Eligible Purchases in Class Period | 243282 | 530537490 | No Recognized Claim |
| 10043 | 21397 | No Eligible Purchases in Class Period | 126663 | 530301830 | No Eligible Purchases in Class Period | 243283 | 530537491 | No Eligible Purchases in Class Period |
| 10044 | 21398 | No Eligible Purchases in Class Period | 126664 | 530301831 | No Eligible Purchases in Class Period | 243284 | 530537496 | No Eligible Purchases in Class Period |
| 10045 | 21401 | Condition of Ineligiblity Never Cured | 126665 | 530301832 | No Eligible Purchases in Class Period | 243285 | 530537497 | No Recognized Claim |
| 10046 | 21402 | No Eligible Purchases in Class Period | 126666 | 530301833 | No Eligible Purchases in Class Period | 243286 | 530537499 | No Eligible Purchases in Class Period |
| 10047 | 21405 | No Eligible Purchases in Class Period | 126667 | 530301836 | No Recognized Claim | 243287 | 530537501 | No Eligible Purchases in Class Period |
| 10048 | 21406 | No Eligible Purchases in Class Period | 126668 | 530301837 | No Eligible Purchases in Class Period | 243288 | 530537502 | No Recognized Claim |
| 10049 | 21408 | No Eligible Purchases in Class Period | 126669 | 530301840 | No Eligible Purchases in Class Period | 243289 | 530537503 | No Recognized Claim |
| 10050 | 21410 | No Eligible Purchases in Class Period | 126670 | 530301843 | No Recognized Claim | 243290 | 530537510 | No Recognized Claim |
| 10051 | 21411 | No Eligible Purchases in Class Period | 126671 | 530301844 | No Recognized Claim | 243291 | 530537511 | No Recognized Claim |
| 10052 | 21412 | No Eligible Purchases in Class Period | 126672 | 530301845 | No Recognized Claim | 243292 | 530537514 | No Eligible Purchases in Class Period |
| 10053 | 21414 | No Eligible Purchases in Class Period | 126673 | 530301846 | No Eligible Purchases in Class Period | 243293 | 530537515 | No Recognized Claim |
| 10054 | 21417 | No Eligible Purchases in Class Period | 126674 | 530301848 | No Recognized Claim | 243294 | 530537518 | No Recognized Claim |
| 10055 | 21420 | No Recognized Claim | 126675 | 530301859 | No Recognized Claim | 243295 | 530537520 | No Eligible Purchases in Class Period |
| 10056 | 21422 | No Eligible Purchases in Class Period | 126676 | 530301861 | No Eligible Purchases in Class Period | 243296 | 530537524 | No Recognized Claim |
| 10057 | 21424 | No Recognized Claim | 126677 | 530301862 | No Recognized Claim | 243297 | 530537525 | No Recognized Claim |
| 10058 | 21425 | No Recognized Claim | 126678 | 530301863 | No Recognized Claim | 243298 | 530537526 | No Recognized Claim |
| 10059 | 21427 | No Eligible Purchases in Class Period | 126679 | 530301865 | No Recognized Claim | 243299 | 530537527 | No Recognized Claim |
| 10060 | 21429 | No Recognized Claim | 126680 | 530301870 | No Recognized Claim | 243300 | 530537528 | No Recognized Claim |
| 10061 | 21432 | No Recognized Claim | 126681 | 530301872 | No Eligible Purchases in Class Period | 243301 | 530537530 | No Eligible Purchases in Class Period |
| 10062 | 21434 | No Recognized Claim | 126682 | 530301873 | No Recognized Claim | 243302 | 530537532 | No Recognized Claim |
| 10063 | 21439 | No Eligible Purchases in Class Period | 126683 | 530301876 | No Recognized Claim | 243303 | 530537535 | No Recognized Claim |
| 10064 | 21440 | No Eligible Purchases in Class Period | 126684 | 530301877 | No Recognized Claim | 243304 | 530537537 | No Eligible Purchases in Class Period |
| 10065 | 21442 | No Eligible Purchases in Class Period | 126685 | 530301882 | No Eligible Purchases in Class Period | 243305 | 530537548 | No Recognized Claim |
| 10066 | 21443 | No Eligible Purchases in Class Period | 126686 | 530301883 | No Eligible Purchases in Class Period | 243306 | 530537549 | No Recognized Claim |
| 10067 | 21444 | No Recognized Claim | 126687 | 530301886 | No Eligible Purchases in Class Period | 243307 | 530537550 | No Recognized Claim |
| 10068 | 21445 | No Eligible Purchases in Class Period | 126688 | 530301887 | No Recognized Claim | 243308 | 530537553 | No Recognized Claim |
| 10069 | 21446 | No Eligible Purchases in Class Period | 126689 | 530301888 | No Recognized Claim | 243309 | 530537554 | No Recognized Claim |
| 10070 | 21447 | No Eligible Purchases in Class Period | 126690 | 530301894 | No Eligible Purchases in Class Period | 243310 | 530537555 | No Recognized Claim |
| 10071 | 21448 | No Eligible Purchases in Class Period | 126691 | 530301895 | No Recognized Claim | 243311 | 530537556 | No Recognized Claim |
| 10072 | 21450 | No Recognized Claim | 126692 | 530301898 | No Recognized Claim | 243312 | 530537557 | No Recognized Claim |
| 10073 | 21452 | No Eligible Purchases in Class Period | 126693 | 530301900 | No Recognized Claim | 243313 | 530537558 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10074 | 21454 | No Eligible Purchases in Class Period | 126694 | 530301903 | No Recognized Claim | 243314 | 530537559 | No Recognized Claim |
| 10075 | 21455 | No Eligible Purchases in Class Period | 126695 | 530301904 | No Recognized Claim | 243315 | 530537560 | No Eligible Purchases in Class Period |
| 10076 | 21456 | No Eligible Purchases in Class Period | 126696 | 530301907 | No Recognized Claim | 243316 | 530537563 | No Recognized Claim |
| 10077 | 21457 | No Eligible Purchases in Class Period | 126697 | 530301908 | No Recognized Claim | 243317 | 530537565 | No Recognized Claim |
| 10078 | 21458 | No Eligible Purchases in Class Period | 126698 | 530301911 | No Recognized Claim | 243318 | 530537566 | No Recognized Claim |
| 10079 | 21464 | No Eligible Purchases in Class Period | 126699 | 530301912 | No Recognized Claim | 243319 | 530537570 | No Recognized Claim |
| 10080 | 21466 | No Recognized Claim | 126700 | 530301913 | No Recognized Claim | 243320 | 530537572 | No Eligible Purchases in Class Period |
| 10081 | 21471 | No Recognized Claim | 126701 | 530301914 | No Recognized Claim | 243321 | 530537573 | No Recognized Claim |
| 10082 | 21472 | No Eligible Purchases in Class Period | 126702 | 530301915 | No Recognized Claim | 243322 | 530537575 | No Recognized Claim |
| 10083 | 21475 | No Eligible Purchases in Class Period | 126703 | 530301917 | No Recognized Claim | 243323 | 530537578 | No Recognized Claim |
| 10084 | 21476 | No Eligible Purchases in Class Period | 126704 | 530301920 | No Eligible Purchases in Class Period | 243324 | 530537579 | No Recognized Claim |
| 10085 | 21479 | No Eligible Purchases in Class Period | 126705 | 530301921 | No Recognized Claim | 243325 | 530537580 | No Recognized Claim |
| 10086 | 21480 | No Recognized Claim | 126706 | 530301922 | No Recognized Claim | 243326 | 530537581 | No Recognized Claim |
| 10087 | 21481 | No Recognized Claim | 126707 | 530301923 | No Recognized Claim | 243327 | 530537582 | No Recognized Claim |
| 10088 | 21483 | No Recognized Claim | 126708 | 530301925 | No Recognized Claim | 243328 | 530537583 | No Recognized Claim |
| 10089 | 21486 | No Recognized Claim | 126709 | 530301926 | No Recognized Claim | 243329 | 530537586 | No Recognized Claim |
| 10090 | 21487 | No Recognized Claim | 126710 | 530301928 | No Recognized Claim | 243330 | 530537589 | No Recognized Claim |
| 10091 | 21491 | No Eligible Purchases in Class Period | 126711 | 530301929 | No Recognized Claim | 243331 | 530537590 | No Eligible Purchases in Class Period |
| 10092 | 21495 | No Recognized Claim | 126712 | 530301931 | No Recognized Claim | 243332 | 530537592 | No Recognized Claim |
| 10093 | 21500 | No Eligible Purchases in Class Period | 126713 | 530301932 | No Recognized Claim | 243333 | 530537593 | No Recognized Claim |
| 10094 | 21501 | Condition of Ineligiblity Never Cured | 126714 | 530301934 | No Recognized Claim | 243334 | 530537594 | No Recognized Claim |
| 10095 | 21503 | No Eligible Purchases in Class Period | 126715 | 530301938 | No Recognized Claim | 243335 | 530537597 | No Recognized Claim |
| 10096 | 21504 | No Eligible Purchases in Class Period | 126716 | 530301939 | No Recognized Claim | 243336 | 530537598 | No Eligible Purchases in Class Period |
| 10097 | 21505 | No Eligible Purchases in Class Period | 126717 | 530301940 | No Recognized Claim | 243337 | 530537599 | No Recognized Claim |
| 10098 | 21508 | No Eligible Purchases in Class Period | 126718 | 530301941 | No Eligible Purchases in Class Period | 243338 | 530537600 | No Recognized Claim |
| 10099 | 21509 | No Eligible Purchases in Class Period | 126719 | 530301945 | No Recognized Claim | 243339 | 530537601 | No Recognized Claim |
| 10100 | 21512 | No Eligible Purchases in Class Period | 126720 | 530301954 | No Eligible Purchases in Class Period | 243340 | 530537602 | No Recognized Claim |
| 10101 | 21514 | No Eligible Purchases in Class Period | 126721 | 530301955 | No Eligible Purchases in Class Period | 243341 | 530537603 | No Eligible Purchases in Class Period |
| 10102 | 21517 | No Eligible Purchases in Class Period | 126722 | 530301956 | No Recognized Claim | 243342 | 530537605 | No Recognized Claim |
| 10103 | 21521 | No Eligible Purchases in Class Period | 126723 | 530301957 | No Eligible Purchases in Class Period | 243343 | 530537606 | No Recognized Claim |
| 10104 | 21522 | No Eligible Purchases in Class Period | 126724 | 530301958 | No Recognized Claim | 243344 | 530537610 | No Recognized Claim |
| 10105 | 21523 | No Eligible Purchases in Class Period | 126725 | 530301960 | No Recognized Claim | 243345 | 530537611 | No Recognized Claim |
| 10106 | 21524 | No Eligible Purchases in Class Period | 126726 | 530301961 | No Recognized Claim | 243346 | 530537612 | No Recognized Claim |
| 10107 | 21526 | No Eligible Purchases in Class Period | 126727 | 530301971 | No Recognized Claim | 243347 | 530537613 | No Recognized Claim |
| 10108 | 21532 | No Recognized Claim | 126728 | 530301975 | No Recognized Claim | 243348 | 530537618 | No Recognized Claim |
| 10109 | 21533 | No Recognized Claim | 126729 | 530301978 | No Eligible Purchases in Class Period | 243349 | 530537619 | No Recognized Claim |
| 10110 | 21534 | No Recognized Claim | 126730 | 530301980 | No Eligible Purchases in Class Period | 243350 | 530537623 | No Eligible Purchases in Class Period |
| 10111 | 21535 | No Recognized Claim | 126731 | 530301981 | No Recognized Claim | 243351 | 530537624 | No Recognized Claim |
| 10112 | 21536 | No Recognized Claim | 126732 | 530301982 | No Recognized Claim | 243352 | 530537626 | No Recognized Claim |
| 10113 | 21537 | No Recognized Claim | 126733 | 530301983 | No Eligible Purchases in Class Period | 243353 | 530537627 | No Recognized Claim |
| 10114 | 21539 | No Eligible Purchases in Class Period | 126734 | 530301987 | No Recognized Claim | 243354 | 530537628 | No Recognized Claim |
| 10115 | 21540 | Condition of Ineligiblity Never Cured | 126735 | 530301988 | No Recognized Claim | 243355 | 530537633 | No Eligible Purchases in Class Period |
| 10116 | 21545 | No Eligible Purchases in Class Period | 126736 | 530301989 | No Recognized Claim | 243356 | 530537634 | No Recognized Claim |
| 10117 | 21546 | No Recognized Claim | 126737 | 530301990 | No Recognized Claim | 243357 | 530537635 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10118 | 21548 | No Eligible Purchases in Class Period | 126738 | 530301991 | No Recognized Claim | 243358 | 530537636 | No Recognized Claim |
| 10119 | 21549 | No Eligible Purchases in Class Period | 126739 | 530301992 | No Recognized Claim | 243359 | 530537637 | No Recognized Claim |
| 10120 | 21553 | No Recognized Claim | 126740 | 530301993 | No Recognized Claim | 243360 | 530537638 | No Recognized Claim |
| 10121 | 21558 | No Eligible Purchases in Class Period | 126741 | 530301994 | No Recognized Claim | 243361 | 530537641 | No Eligible Purchases in Class Period |
| 10122 | 21560 | No Recognized Claim | 126742 | 530301995 | No Recognized Claim | 243362 | 530537643 | No Recognized Claim |
| 10123 | 21562 | Condition of Ineligiblity Never Cured | 126743 | 530301997 | No Eligible Purchases in Class Period | 243363 | 530537644 | No Recognized Claim |
| 10124 | 21563 | No Recognized Claim | 126744 | 530301998 | No Recognized Claim | 243364 | 530537647 | No Recognized Claim |
| 10125 | 21564 | No Eligible Purchases in Class Period | 126745 | 530302000 | No Recognized Claim | 243365 | 530537648 | No Eligible Purchases in Class Period |
| 10126 | 21565 | No Eligible Purchases in Class Period | 126746 | 530302002 | No Eligible Purchases in Class Period | 243366 | 530537650 | No Eligible Purchases in Class Period |
| 10127 | 21569 | No Eligible Purchases in Class Period | 126747 | 530302005 | No Recognized Claim | 243367 | 530537652 | No Recognized Claim |
| 10128 | 21570 | No Eligible Purchases in Class Period | 126748 | 530302006 | No Eligible Purchases in Class Period | 243368 | 530537653 | No Recognized Claim |
| 10129 | 21574 | No Recognized Claim | 126749 | 530302007 | No Recognized Claim | 243369 | 530537654 | No Eligible Purchases in Class Period |
| 10130 | 21575 | No Eligible Purchases in Class Period | 126750 | 530302008 | No Recognized Claim | 243370 | 530537655 | No Recognized Claim |
| 10131 | 21578 | No Eligible Purchases in Class Period | 126751 | 530302009 | No Recognized Claim | 243371 | 530537656 | No Recognized Claim |
| 10132 | 21582 | No Eligible Purchases in Class Period | 126752 | 530302010 | No Recognized Claim | 243372 | 530537657 | No Recognized Claim |
| 10133 | 21583 | No Eligible Purchases in Class Period | 126753 | 530302017 | No Recognized Claim | 243373 | 530537658 | No Recognized Claim |
| 10134 | 21589 | No Eligible Purchases in Class Period | 126754 | 530302018 | No Recognized Claim | 243374 | 530537659 | No Recognized Claim |
| 10135 | 21590 | No Eligible Purchases in Class Period | 126755 | 530302019 | No Recognized Claim | 243375 | 530537660 | No Recognized Claim |
| 10136 | 21591 | No Eligible Purchases in Class Period | 126756 | 530302021 | No Eligible Purchases in Class Period | 243376 | 530537661 | No Eligible Purchases in Class Period |
| 10137 | 21592 | No Eligible Purchases in Class Period | 126757 | 530302022 | No Recognized Claim | 243377 | 530537662 | No Recognized Claim |
| 10138 | 21593 | No Recognized Claim | 126758 | 530302024 | No Eligible Purchases in Class Period | 243378 | 530537663 | No Recognized Claim |
| 10139 | 21595 | Condition of Ineligiblity Never Cured | 126759 | 530302025 | No Recognized Claim | 243379 | 530537664 | No Recognized Claim |
| 10140 | 21597 | No Eligible Purchases in Class Period | 126760 | 530302027 | No Recognized Claim | 243380 | 530537665 | No Recognized Claim |
| 10141 | 21599 | No Eligible Purchases in Class Period | 126761 | 530302029 | No Recognized Claim | 243381 | 530537666 | No Recognized Claim |
| 10142 | 21600 | No Recognized Claim | 126762 | 530302031 | No Eligible Purchases in Class Period | 243382 | 530537668 | No Eligible Purchases in Class Period |
| 10143 | 21603 | No Eligible Purchases in Class Period | 126763 | 530302032 | No Recognized Claim | 243383 | 530537670 | No Eligible Purchases in Class Period |
| 10144 | 21609 | No Recognized Claim | 126764 | 530302033 | No Eligible Purchases in Class Period | 243384 | 530537672 | No Recognized Claim |
| 10145 | 21610 | No Eligible Purchases in Class Period | 126765 | 530302035 | No Eligible Purchases in Class Period | 243385 | 530537673 | No Eligible Purchases in Class Period |
| 10146 | 21627 | No Eligible Purchases in Class Period | 126766 | 530302041 | No Recognized Claim | 243386 | 530537675 | No Recognized Claim |
| 10147 | 21629 | No Recognized Claim | 126767 | 530302043 | No Recognized Claim | 243387 | 530537676 | No Recognized Claim |
| 10148 | 21632 | No Recognized Claim | 126768 | 530302044 | No Eligible Purchases in Class Period | 243388 | 530537678 | No Recognized Claim |
| 10149 | 21635 | Condition of Ineligiblity Never Cured | 126769 | 530302045 | No Eligible Purchases in Class Period | 243389 | 530537681 | No Eligible Purchases in Class Period |
| 10150 | 21640 | No Eligible Purchases in Class Period | 126770 | 530302049 | No Eligible Purchases in Class Period | 243390 | 530537682 | No Eligible Purchases in Class Period |
| 10151 | 21641 | No Recognized Claim | 126771 | 530302050 | No Eligible Purchases in Class Period | 243391 | 530537683 | No Eligible Purchases in Class Period |
| 10152 | 21642 | No Eligible Purchases in Class Period | 126772 | 530302054 | No Recognized Claim | 243392 | 530537684 | No Eligible Purchases in Class Period |
| 10153 | 21643 | No Recognized Claim | 126773 | 530302056 | No Recognized Claim | 243393 | 530537685 | No Eligible Purchases in Class Period |
| 10154 | 21648 | No Eligible Purchases in Class Period | 126774 | 530302057 | No Recognized Claim | 243394 | 530537686 | No Eligible Purchases in Class Period |
| 10155 | 21653 | No Recognized Claim | 126775 | 530302059 | No Recognized Claim | 243395 | 530537687 | No Recognized Claim |
| 10156 | 21655 | No Eligible Purchases in Class Period | 126776 | 530302060 | No Eligible Purchases in Class Period | 243396 | 530537688 | No Recognized Claim |
| 10157 | 21657 | No Eligible Purchases in Class Period | 126777 | 530302061 | No Eligible Purchases in Class Period | 243397 | 530537689 | No Recognized Claim |
| 10158 | 21659 | No Eligible Purchases in Class Period | 126778 | 530302062 | No Recognized Claim | 243398 | 530537690 | No Recognized Claim |
| 10159 | 21661 | No Recognized Claim | 126779 | 530302064 | No Recognized Claim | 243399 | 530537691 | No Eligible Purchases in Class Period |
| 10160 | 21667 | No Eligible Purchases in Class Period | 126780 | 530302065 | No Eligible Purchases in Class Period | 243400 | 530537698 | No Eligible Purchases in Class Period |
| 10161 | 21669 | No Eligible Purchases in Class Period | 126781 | 530302067 | No Recognized Claim | 243401 | 530537699 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10162 | 21673 | No Eligible Purchases in Class Period | 126782 | 530302068 | No Recognized Claim | 243402 | 530537700 | No Eligible Purchases in Class Period |
| 10163 | 21680 | No Recognized Claim | 126783 | 530302069 | No Recognized Claim | 243403 | 530537703 | No Recognized Claim |
| 10164 | 21686 | No Recognized Claim | 126784 | 530302071 | No Recognized Claim | 243404 | 530537704 | No Eligible Purchases in Class Period |
| 10165 | 21699 | No Recognized Claim | 126785 | 530302072 | No Recognized Claim | 243405 | 530537705 | No Recognized Claim |
| 10166 | 21700 | No Recognized Claim | 126786 | 530302074 | No Eligible Purchases in Class Period | 243406 | 530537706 | No Recognized Claim |
| 10167 | 21701 | No Eligible Purchases in Class Period | 126787 | 530302078 | No Eligible Purchases in Class Period | 243407 | 530537709 | No Recognized Claim |
| 10168 | 21702 | No Recognized Claim | 126788 | 530302085 | No Recognized Claim | 243408 | 530537711 | No Recognized Claim |
| 10169 | 21703 | No Recognized Claim | 126789 | 530302087 | No Eligible Purchases in Class Period | 243409 | 530537712 | No Recognized Claim |
| 10170 | 21706 | No Eligible Purchases in Class Period | 126790 | 530302089 | No Eligible Purchases in Class Period | 243410 | 530537714 | No Eligible Purchases in Class Period |
| 10171 | 21707 | No Eligible Purchases in Class Period | 126791 | 530302093 | No Recognized Claim | 243411 | 530537715 | No Eligible Purchases in Class Period |
| 10172 | 21714 | No Recognized Claim | 126792 | 530302095 | No Eligible Purchases in Class Period | 243412 | 530537716 | No Eligible Purchases in Class Period |
| 10173 | 21715 | No Eligible Purchases in Class Period | 126793 | 530302096 | No Eligible Purchases in Class Period | 243413 | 530537717 | No Eligible Purchases in Class Period |
| 10174 | 21716 | No Eligible Purchases in Class Period | 126794 | 530302097 | No Recognized Claim | 243414 | 530537718 | No Recognized Claim |
| 10175 | 21717 | No Eligible Purchases in Class Period | 126795 | 530302101 | No Eligible Purchases in Class Period | 243415 | 530537719 | No Recognized Claim |
| 10176 | 21719 | No Recognized Claim | 126796 | 530302104 | No Eligible Purchases in Class Period | 243416 | 530537722 | No Recognized Claim |
| 10177 | 21720 | No Recognized Claim | 126797 | 530302106 | No Eligible Purchases in Class Period | 243417 | 530537723 | No Recognized Claim |
| 10178 | 21721 | No Recognized Claim | 126798 | 530302110 | No Recognized Claim | 243418 | 530537724 | No Recognized Claim |
| 10179 | 21722 | No Eligible Purchases in Class Period | 126799 | 530302115 | No Recognized Claim | 243419 | 530537727 | No Eligible Purchases in Class Period |
| 10180 | 21725 | No Eligible Purchases in Class Period | 126800 | 530302119 | No Recognized Claim | 243420 | 530537732 | No Recognized Claim |
| 10181 | 21726 | No Eligible Purchases in Class Period | 126801 | 530302120 | No Recognized Claim | 243421 | 530537735 | No Recognized Claim |
| 10182 | 21727 | No Recognized Claim | 126802 | 530302124 | No Recognized Claim | 243422 | 530537737 | No Recognized Claim |
| 10183 | 21728 | No Eligible Purchases in Class Period | 126803 | 530302126 | No Recognized Claim | 243423 | 530537738 | No Recognized Claim |
| 10184 | 21729 | No Eligible Purchases in Class Period | 126804 | 530302128 | No Recognized Claim | 243424 | 530537739 | No Recognized Claim |
| 10185 | 21730 | No Recognized Claim | 126805 | 530302129 | No Recognized Claim | 243425 | 530537741 | No Recognized Claim |
| 10186 | 21738 | No Recognized Claim | 126806 | 530302131 | No Recognized Claim | 243426 | 530537745 | No Recognized Claim |
| 10187 | 21739 | No Eligible Purchases in Class Period | 126807 | 530302132 | No Recognized Claim | 243427 | 530537751 | No Eligible Purchases in Class Period |
| 10188 | 21740 | No Eligible Purchases in Class Period | 126808 | 530302133 | No Recognized Claim | 243428 | 530537752 | No Recognized Claim |
| 10189 | 21742 | No Eligible Purchases in Class Period | 126809 | 530302134 | No Eligible Purchases in Class Period | 243429 | 530537753 | No Eligible Purchases in Class Period |
| 10190 | 21743 | No Eligible Purchases in Class Period | 126810 | 530302135 | No Eligible Purchases in Class Period | 243430 | 530537754 | No Eligible Purchases in Class Period |
| 10191 | 21744 | Condition of Ineligiblity Never Cured | 126811 | 530302137 | No Recognized Claim | 243431 | 530537756 | No Eligible Purchases in Class Period |
| 10192 | 21745 | No Eligible Purchases in Class Period | 126812 | 530302139 | No Eligible Purchases in Class Period | 243432 | 530537757 | No Eligible Purchases in Class Period |
| 10193 | 21746 | No Eligible Purchases in Class Period | 126813 | 530302142 | No Recognized Claim | 243433 | 530537758 | No Recognized Claim |
| 10194 | 21748 | No Eligible Purchases in Class Period | 126814 | 530302143 | No Eligible Purchases in Class Period | 243434 | 530537761 | No Recognized Claim |
| 10195 | 21749 | No Recognized Claim | 126815 | 530302146 | No Recognized Claim | 243435 | 530537763 | No Recognized Claim |
| 10196 | 21750 | No Eligible Purchases in Class Period | 126816 | 530302149 | No Eligible Purchases in Class Period | 243436 | 530537764 | No Recognized Claim |
| 10197 | 21759 | No Recognized Claim | 126817 | 530302151 | No Eligible Purchases in Class Period | 243437 | 530537765 | No Recognized Claim |
| 10198 | 21761 | No Eligible Purchases in Class Period | 126818 | 530302152 | No Eligible Purchases in Class Period | 243438 | 530537766 | No Recognized Claim |
| 10199 | 21763 | No Eligible Purchases in Class Period | 126819 | 530302153 | No Recognized Claim | 243439 | 530537768 | No Recognized Claim |
| 10200 | 21766 | Condition of Ineligiblity Never Cured | 126820 | 530302154 | No Eligible Purchases in Class Period | 243440 | 530537771 | No Recognized Claim |
| 10201 | 21768 | No Eligible Purchases in Class Period | 126821 | 530302156 | No Recognized Claim | 243441 | 530537773 | No Recognized Claim |
| 10202 | 21769 | No Eligible Purchases in Class Period | 126822 | 530302157 | No Recognized Claim | 243442 | 530537775 | No Recognized Claim |
| 10203 | 21770 | No Eligible Purchases in Class Period | 126823 | 530302158 | No Eligible Purchases in Class Period | 243443 | 530537776 | No Eligible Purchases in Class Period |
| 10204 | 21773 | No Recognized Claim | 126824 | 530302159 | No Eligible Purchases in Class Period | 243444 | 530537777 | No Recognized Claim |
| 10205 | 21778 | No Eligible Purchases in Class Period | 126825 | 530302163 | No Recognized Claim | 243445 | 530537778 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10206 | 21779 | No Eligible Purchases in Class Period | 126826 | 530302170 | No Recognized Claim | 243446 | 530537782 | No Recognized Claim |
| 10207 | 21780 | No Eligible Purchases in Class Period | 126827 | 530302173 | No Recognized Claim | 243447 | 530537783 | No Recognized Claim |
| 10208 | 21781 | No Eligible Purchases in Class Period | 126828 | 530302174 | No Recognized Claim | 243448 | 530537784 | No Recognized Claim |
| 10209 | 21782 | No Recognized Claim | 126829 | 530302177 | No Recognized Claim | 243449 | 530537788 | No Recognized Claim |
| 10210 | 21786 | No Recognized Claim | 126830 | 530302179 | No Eligible Purchases in Class Period | 243450 | 530537789 | No Recognized Claim |
| 10211 | 21790 | No Eligible Purchases in Class Period | 126831 | 530302180 | No Recognized Claim | 243451 | 530537791 | No Recognized Claim |
| 10212 | 21793 | No Recognized Claim | 126832 | 530302185 | No Eligible Purchases in Class Period | 243452 | 530537792 | No Recognized Claim |
| 10213 | 21794 | No Eligible Purchases in Class Period | 126833 | 530302189 | No Recognized Claim | 243453 | 530537794 | No Eligible Purchases in Class Period |
| 10214 | 21795 | No Eligible Purchases in Class Period | 126834 | 530302191 | No Recognized Claim | 243454 | 530537796 | No Eligible Purchases in Class Period |
| 10215 | 21796 | No Eligible Purchases in Class Period | 126835 | 530302193 | No Recognized Claim | 243455 | 530537797 | No Recognized Claim |
| 10216 | 21797 | No Eligible Purchases in Class Period | 126836 | 530302194 | No Recognized Claim | 243456 | 530537798 | No Eligible Purchases in Class Period |
| 10217 | 21799 | No Eligible Purchases in Class Period | 126837 | 530302196 | No Recognized Claim | 243457 | 530537803 | No Recognized Claim |
| 10218 | 21801 | No Eligible Purchases in Class Period | 126838 | 530302197 | No Eligible Purchases in Class Period | 243458 | 530537804 | No Recognized Claim |
| 10219 | 21802 | No Recognized Claim | 126839 | 530302199 | No Recognized Claim | 243459 | 530537805 | No Eligible Purchases in Class Period |
| 10220 | 21803 | No Recognized Claim | 126840 | 530302201 | No Eligible Purchases in Class Period | 243460 | 530537807 | No Recognized Claim |
| 10221 | 21806 | No Eligible Purchases in Class Period | 126841 | 530302205 | No Recognized Claim | 243461 | 530537809 | No Recognized Claim |
| 10222 | 21807 | No Recognized Claim | 126842 | 530302206 | No Eligible Purchases in Class Period | 243462 | 530537810 | No Eligible Purchases in Class Period |
| 10223 | 21810 | No Eligible Purchases in Class Period | 126843 | 530302207 | No Recognized Claim | 243463 | 530537814 | No Recognized Claim |
| 10224 | 21812 | No Eligible Purchases in Class Period | 126844 | 530302210 | No Eligible Purchases in Class Period | 243464 | 530537815 | No Recognized Claim |
| 10225 | 21813 | No Eligible Purchases in Class Period | 126845 | 530302211 | No Eligible Purchases in Class Period | 243465 | 530537819 | No Recognized Claim |
| 10226 | 21818 | No Eligible Purchases in Class Period | 126846 | 530302212 | No Recognized Claim | 243466 | 530537822 | No Recognized Claim |
| 10227 | 21823 | Duplicate Claim Form | 126847 | 530302213 | No Eligible Purchases in Class Period | 243467 | 530537823 | No Recognized Claim |
| 10228 | 21825 | No Eligible Purchases in Class Period | 126848 | 530302215 | No Eligible Purchases in Class Period | 243468 | 530537824 | No Recognized Claim |
| 10229 | 21826 | No Recognized Claim | 126849 | 530302220 | No Recognized Claim | 243469 | 530537825 | No Recognized Claim |
| 10230 | 21829 | No Eligible Purchases in Class Period | 126850 | 530302221 | No Eligible Purchases in Class Period | 243470 | 530537826 | No Recognized Claim |
| 10231 | 21833 | No Recognized Claim | 126851 | 530302223 | No Eligible Purchases in Class Period | 243471 | 530537829 | No Eligible Purchases in Class Period |
| 10232 | 21834 | No Recognized Claim | 126852 | 530302228 | No Eligible Purchases in Class Period | 243472 | 530537831 | No Eligible Purchases in Class Period |
| 10233 | 21835 | Duplicate Claim Form | 126853 | 530302230 | No Recognized Claim | 243473 | 530537832 | No Eligible Purchases in Class Period |
| 10234 | 21836 | Duplicate Claim Form | 126854 | 530302233 | No Recognized Claim | 243474 | 530537833 | No Recognized Claim |
| 10235 | 21841 | No Eligible Purchases in Class Period | 126855 | 530302235 | No Eligible Purchases in Class Period | 243475 | 530537834 | No Recognized Claim |
| 10236 | 21842 | No Recognized Claim | 126856 | 530302238 | No Eligible Purchases in Class Period | 243476 | 530537836 | No Recognized Claim |
| 10237 | 21846 | No Recognized Claim | 126857 | 530302241 | No Eligible Purchases in Class Period | 243477 | 530537837 | No Recognized Claim |
| 10238 | 21848 | No Eligible Purchases in Class Period | 126858 | 530302242 | No Eligible Purchases in Class Period | 243478 | 530537838 | No Recognized Claim |
| 10239 | 21857 | No Eligible Purchases in Class Period | 126859 | 530302244 | No Recognized Claim | 243479 | 530537839 | No Eligible Purchases in Class Period |
| 10240 | 21858 | No Eligible Purchases in Class Period | 126860 | 530302246 | No Eligible Purchases in Class Period | 243480 | 530537841 | No Recognized Claim |
| 10241 | 21862 | No Recognized Claim | 126861 | 530302247 | No Eligible Purchases in Class Period | 243481 | 530537846 | No Recognized Claim |
| 10242 | 21866 | No Eligible Purchases in Class Period | 126862 | 530302248 | No Eligible Purchases in Class Period | 243482 | 530537847 | No Recognized Claim |
| 10243 | 21872 | No Recognized Claim | 126863 | 530302249 | No Eligible Purchases in Class Period | 243483 | 530537850 | No Recognized Claim |
| 10244 | 21877 | No Recognized Claim | 126864 | 530302250 | No Eligible Purchases in Class Period | 243484 | 530537852 | No Recognized Claim |
| 10245 | 21878 | No Eligible Purchases in Class Period | 126865 | 530302251 | No Eligible Purchases in Class Period | 243485 | 530537855 | No Eligible Purchases in Class Period |
| 10246 | 21883 | No Recognized Claim | 126866 | 530302252 | No Eligible Purchases in Class Period | 243486 | 530537856 | No Recognized Claim |
| 10247 | 21885 | No Recognized Claim | 126867 | 530302253 | No Eligible Purchases in Class Period | 243487 | 530537858 | No Recognized Claim |
| 10248 | 21887 | Condition of Ineligiblity Never Cured | 126868 | 530302254 | No Eligible Purchases in Class Period | 243488 | 530537859 | No Recognized Claim |
| 10249 | 21889 | Condition of Ineligiblity Never Cured | 126869 | 530302255 | No Recognized Claim | 243489 | 530537861 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10250 | 21890 | No Eligible Purchases in Class Period | 126870 | 530302256 | No Eligible Purchases in Class Period | 243490 | 530537863 | No Recognized Claim |
| 10251 | 21892 | No Eligible Purchases in Class Period | 126871 | 530302257 | No Recognized Claim | 243491 | 530537864 | No Recognized Claim |
| 10252 | 21894 | No Recognized Claim | 126872 | 530302258 | No Eligible Purchases in Class Period | 243492 | 530537868 | No Recognized Claim |
| 10253 | 21895 | No Eligible Purchases in Class Period | 126873 | 530302259 | No Eligible Purchases in Class Period | 243493 | 530537870 | No Recognized Claim |
| 10254 | 21897 | No Eligible Purchases in Class Period | 126874 | 530302260 | No Eligible Purchases in Class Period | 243494 | 530537872 | No Eligible Purchases in Class Period |
| 10255 | 21898 | No Eligible Purchases in Class Period | 126875 | 530302261 | No Eligible Purchases in Class Period | 243495 | 530537877 | No Recognized Claim |
| 10256 | 21899 | No Eligible Purchases in Class Period | 126876 | 530302262 | No Recognized Claim | 243496 | 530537879 | No Recognized Claim |
| 10257 | 21900 | No Eligible Purchases in Class Period | 126877 | 530302263 | No Recognized Claim | 243497 | 530537882 | No Recognized Claim |
| 10258 | 21903 | No Eligible Purchases in Class Period | 126878 | 530302264 | No Eligible Purchases in Class Period | 243498 | 530537891 | No Recognized Claim |
| 10259 | 21910 | No Eligible Purchases in Class Period | 126879 | 530302265 | No Eligible Purchases in Class Period | 243499 | 530537893 | No Recognized Claim |
| 10260 | 21911 | No Eligible Purchases in Class Period | 126880 | 530302266 | No Eligible Purchases in Class Period | 243500 | 530537894 | No Recognized Claim |
| 10261 | 21915 | Condition of Ineligiblity Never Cured | 126881 | 530302267 | No Eligible Purchases in Class Period | 243501 | 530537897 | No Recognized Claim |
| 10262 | 21917 | No Eligible Purchases in Class Period | 126882 | 530302268 | No Eligible Purchases in Class Period | 243502 | 530537900 | No Recognized Claim |
| 10263 | 21921 | No Recognized Claim | 126883 | 530302270 | No Eligible Purchases in Class Period | 243503 | 530537902 | No Recognized Claim |
| 10264 | 21922 | Condition of Ineligiblity Never Cured | 126884 | 530302271 | No Eligible Purchases in Class Period | 243504 | 530537904 | No Recognized Claim |
| 10265 | 21925 | No Eligible Purchases in Class Period | 126885 | 530302272 | No Eligible Purchases in Class Period | 243505 | 530537907 | No Eligible Purchases in Class Period |
| 10266 | 21926 | No Eligible Purchases in Class Period | 126886 | 530302273 | No Eligible Purchases in Class Period | 243506 | 530537910 | No Recognized Claim |
| 10267 | 21928 | No Eligible Purchases in Class Period | 126887 | 530302274 | No Eligible Purchases in Class Period | 243507 | 530537911 | No Eligible Purchases in Class Period |
| 10268 | 21929 | No Eligible Purchases in Class Period | 126888 | 530302275 | No Eligible Purchases in Class Period | 243508 | 530537912 | No Eligible Purchases in Class Period |
| 10269 | 21930 | No Eligible Purchases in Class Period | 126889 | 530302276 | No Eligible Purchases in Class Period | 243509 | 530537914 | No Eligible Purchases in Class Period |
| 10270 | 21935 | No Recognized Claim | 126890 | 530302278 | No Eligible Purchases in Class Period | 243510 | 530537915 | No Eligible Purchases in Class Period |
| 10271 | 21938 | No Eligible Purchases in Class Period | 126891 | 530302280 | No Recognized Claim | 243511 | 530537916 | No Recognized Claim |
| 10272 | 21939 | No Eligible Purchases in Class Period | 126892 | 530302281 | No Recognized Claim | 243512 | 530537917 | No Recognized Claim |
| 10273 | 21942 | No Recognized Claim | 126893 | 530302282 | No Eligible Purchases in Class Period | 243513 | 530537918 | No Eligible Purchases in Class Period |
| 10274 | 21947 | No Eligible Purchases in Class Period | 126894 | 530302283 | No Recognized Claim | 243514 | 530537919 | No Recognized Claim |
| 10275 | 21948 | No Eligible Purchases in Class Period | 126895 | 530302284 | No Eligible Purchases in Class Period | 243515 | 530537920 | No Recognized Claim |
| 10276 | 21949 | No Eligible Purchases in Class Period | 126896 | 530302285 | No Recognized Claim | 243516 | 530537921 | No Recognized Claim |
| 10277 | 21957 | No Recognized Claim | 126897 | 530302287 | No Eligible Purchases in Class Period | 243517 | 530537922 | No Eligible Purchases in Class Period |
| 10278 | 21958 | No Eligible Purchases in Class Period | 126898 | 530302288 | No Eligible Purchases in Class Period | 243518 | 530537924 | No Eligible Purchases in Class Period |
| 10279 | 21959 | No Recognized Claim | 126899 | 530302290 | No Eligible Purchases in Class Period | 243519 | 530537927 | No Recognized Claim |
| 10280 | 21960 | No Recognized Claim | 126900 | 530302291 | No Eligible Purchases in Class Period | 243520 | 530537930 | No Eligible Purchases in Class Period |
| 10281 | 21961 | No Recognized Claim | 126901 | 530302292 | No Eligible Purchases in Class Period | 243521 | 530537932 | No Eligible Purchases in Class Period |
| 10282 | 21965 | Condition of Ineligiblity Never Cured | 126902 | 530302293 | No Eligible Purchases in Class Period | 243522 | 530537934 | No Recognized Claim |
| 10283 | 21966 | No Eligible Purchases in Class Period | 126903 | 530302296 | No Eligible Purchases in Class Period | 243523 | 530537938 | No Recognized Claim |
| 10284 | 21968 | No Eligible Purchases in Class Period | 126904 | 530302299 | No Eligible Purchases in Class Period | 243524 | 530537939 | No Recognized Claim |
| 10285 | 21969 | No Eligible Purchases in Class Period | 126905 | 530302301 | No Eligible Purchases in Class Period | 243525 | 530537940 | No Recognized Claim |
| 10286 | 21970 | No Eligible Purchases in Class Period | 126906 | 530302302 | No Eligible Purchases in Class Period | 243526 | 530537941 | No Recognized Claim |
| 10287 | 21971 | No Recognized Claim | 126907 | 530302303 | No Recognized Claim | 243527 | 530537942 | No Recognized Claim |
| 10288 | 21972 | No Eligible Purchases in Class Period | 126908 | 530302304 | No Eligible Purchases in Class Period | 243528 | 530537943 | No Recognized Claim |
| 10289 | 21973 | No Eligible Purchases in Class Period | 126909 | 530302305 | No Eligible Purchases in Class Period | 243529 | 530537945 | No Recognized Claim |
| 10290 | 21974 | No Eligible Purchases in Class Period | 126910 | 530302306 | No Eligible Purchases in Class Period | 243530 | 530537947 | No Recognized Claim |
| 10291 | 21975 | No Eligible Purchases in Class Period | 126911 | 530302308 | No Eligible Purchases in Class Period | 243531 | 530537948 | No Recognized Claim |
| 10292 | 21986 | No Recognized Claim | 126912 | 530302309 | No Eligible Purchases in Class Period | 243532 | 530537949 | No Recognized Claim |
| 10293 | 21988 | No Recognized Claim | 126913 | 530302311 | No Recognized Claim | 243533 | 530537955 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10294 | 21992 | No Eligible Purchases in Class Period | 126914 | 530302313 | No Recognized Claim | 243534 | 530537958 | No Recognized Claim |
| 10295 | 21993 | No Eligible Purchases in Class Period | 126915 | 530302314 | No Eligible Purchases in Class Period | 243535 | 530537960 | No Recognized Claim |
| 10296 | 22010 | No Recognized Claim | 126916 | 530302317 | No Recognized Claim | 243536 | 530537962 | No Recognized Claim |
| 10297 | 22011 | No Eligible Purchases in Class Period | 126917 | 530302319 | No Recognized Claim | 243537 | 530537963 | No Recognized Claim |
| 10298 | 22012 | No Eligible Purchases in Class Period | 126918 | 530302321 | No Recognized Claim | 243538 | 530537965 | No Eligible Purchases in Class Period |
| 10299 | 22015 | No Eligible Purchases in Class Period | 126919 | 530302322 | No Eligible Purchases in Class Period | 243539 | 530537967 | No Recognized Claim |
| 10300 | 22019 | No Recognized Claim | 126920 | 530302323 | No Recognized Claim | 243540 | 530537974 | No Eligible Purchases in Class Period |
| 10301 | 22021 | No Eligible Purchases in Class Period | 126921 | 530302325 | No Eligible Purchases in Class Period | 243541 | 530537975 | No Eligible Purchases in Class Period |
| 10302 | 22022 | No Eligible Purchases in Class Period | 126922 | 530302327 | No Eligible Purchases in Class Period | 243542 | 530537976 | No Recognized Claim |
| 10303 | 22025 | No Recognized Claim | 126923 | 530302328 | No Eligible Purchases in Class Period | 243543 | 530537977 | No Recognized Claim |
| 10304 | 22026 | No Eligible Purchases in Class Period | 126924 | 530302329 | No Eligible Purchases in Class Period | 243544 | 530537978 | No Recognized Claim |
| 10305 | 22027 | No Eligible Purchases in Class Period | 126925 | 530302331 | No Eligible Purchases in Class Period | 243545 | 530537980 | No Recognized Claim |
| 10306 | 22028 | Duplicate Claim Form | 126926 | 530302333 | No Eligible Purchases in Class Period | 243546 | 530537981 | No Recognized Claim |
| 10307 | 22031 | No Eligible Purchases in Class Period | 126927 | 530302336 | No Eligible Purchases in Class Period | 243547 | 530537982 | No Eligible Purchases in Class Period |
| 10308 | 22033 | No Recognized Claim | 126928 | 530302338 | No Recognized Claim | 243548 | 530537985 | No Recognized Claim |
| 10309 | 22035 | No Eligible Purchases in Class Period | 126929 | 530302340 | No Eligible Purchases in Class Period | 243549 | 530537986 | No Recognized Claim |
| 10310 | 22037 | No Recognized Claim | 126930 | 530302343 | No Eligible Purchases in Class Period | 243550 | 530537987 | No Recognized Claim |
| 10311 | 22039 | Duplicate Claim Form | 126931 | 530302344 | No Eligible Purchases in Class Period | 243551 | 530537988 | No Recognized Claim |
| 10312 | 22041 | No Eligible Purchases in Class Period | 126932 | 530302345 | No Eligible Purchases in Class Period | 243552 | 530537989 | No Recognized Claim |
| 10313 | 22043 | No Recognized Claim | 126933 | 530302346 | No Eligible Purchases in Class Period | 243553 | 530537990 | No Recognized Claim |
| 10314 | 22044 | No Recognized Claim | 126934 | 530302348 | No Recognized Claim | 243554 | 530537991 | No Recognized Claim |
| 10315 | 22045 | No Eligible Purchases in Class Period | 126935 | 530302352 | No Eligible Purchases in Class Period | 243555 | 530537993 | No Recognized Claim |
| 10316 | 22046 | No Eligible Purchases in Class Period | 126936 | 530302354 | No Eligible Purchases in Class Period | 243556 | 530537995 | No Eligible Purchases in Class Period |
| 10317 | 22050 | No Eligible Purchases in Class Period | 126937 | 530302355 | No Eligible Purchases in Class Period | 243557 | 530537999 | No Eligible Purchases in Class Period |
| 10318 | 22052 | No Eligible Purchases in Class Period | 126938 | 530302356 | No Eligible Purchases in Class Period | 243558 | 530538000 | No Recognized Claim |
| 10319 | 22053 | No Eligible Purchases in Class Period | 126939 | 530302358 | No Eligible Purchases in Class Period | 243559 | 530538001 | No Eligible Purchases in Class Period |
| 10320 | 22054 | No Recognized Claim | 126940 | 530302360 | No Eligible Purchases in Class Period | 243560 | 530538002 | No Eligible Purchases in Class Period |
| 10321 | 22056 | No Recognized Claim | 126941 | 530302361 | No Eligible Purchases in Class Period | 243561 | 530538003 | No Eligible Purchases in Class Period |
| 10322 | 22057 | No Eligible Purchases in Class Period | 126942 | 530302363 | No Recognized Claim | 243562 | 530538004 | No Recognized Claim |
| 10323 | 22060 | No Recognized Claim | 126943 | 530302364 | No Recognized Claim | 243563 | 530538006 | No Recognized Claim |
| 10324 | 22061 | No Eligible Purchases in Class Period | 126944 | 530302365 | No Recognized Claim | 243564 | 530538007 | No Recognized Claim |
| 10325 | 22063 | No Eligible Purchases in Class Period | 126945 | 530302368 | No Eligible Purchases in Class Period | 243565 | 530538008 | No Recognized Claim |
| 10326 | 22070 | No Eligible Purchases in Class Period | 126946 | 530302371 | No Recognized Claim | 243566 | 530538014 | No Recognized Claim |
| 10327 | 22071 | No Recognized Claim | 126947 | 530302374 | No Eligible Purchases in Class Period | 243567 | 530538015 | No Recognized Claim |
| 10328 | 22073 | No Eligible Purchases in Class Period | 126948 | 530302375 | No Eligible Purchases in Class Period | 243568 | 530538017 | No Eligible Purchases in Class Period |
| 10329 | 22074 | No Eligible Purchases in Class Period | 126949 | 530302376 | No Eligible Purchases in Class Period | 243569 | 530538018 | No Recognized Claim |
| 10330 | 22081 | No Recognized Claim | 126950 | 530302378 | No Eligible Purchases in Class Period | 243570 | 530538019 | No Eligible Purchases in Class Period |
| 10331 | 22083 | No Eligible Purchases in Class Period | 126951 | 530302379 | No Recognized Claim | 243571 | 530538022 | No Recognized Claim |
| 10332 | 22085 | No Recognized Claim | 126952 | 530302380 | No Eligible Purchases in Class Period | 243572 | 530538023 | No Eligible Purchases in Class Period |
| 10333 | 22087 | No Recognized Claim | 126953 | 530302382 | No Eligible Purchases in Class Period | 243573 | 530538024 | No Recognized Claim |
| 10334 | 22088 | No Recognized Claim | 126954 | 530302383 | No Eligible Purchases in Class Period | 243574 | 530538028 | No Recognized Claim |
| 10335 | 22089 | No Recognized Claim | 126955 | 530302386 | No Recognized Claim | 243575 | 530538029 | No Recognized Claim |
| 10336 | 22090 | Condition of Ineligiblity Never Cured | 126956 | 530302387 | No Eligible Purchases in Class Period | 243576 | 530538031 | No Recognized Claim |
| 10337 | 22091 | No Eligible Purchases in Class Period | 126957 | 530302388 | No Recognized Claim | 243577 | 530538032 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10338 | 22093 | No Recognized Claim | 126958 | 530302390 | No Eligible Purchases in Class Period | 243578 | 530538033 | No Recognized Claim |
| 10339 | 22098 | No Eligible Purchases in Class Period | 126959 | 530302392 | No Eligible Purchases in Class Period | 243579 | 530538034 | No Recognized Claim |
| 10340 | 22104 | No Eligible Purchases in Class Period | 126960 | 530302393 | No Eligible Purchases in Class Period | 243580 | 530538035 | No Recognized Claim |
| 10341 | 22107 | No Eligible Purchases in Class Period | 126961 | 530302394 | No Eligible Purchases in Class Period | 243581 | 530538036 | No Recognized Claim |
| 10342 | 22108 | No Eligible Purchases in Class Period | 126962 | 530302395 | No Recognized Claim | 243582 | 530538037 | No Recognized Claim |
| 10343 | 22115 | No Eligible Purchases in Class Period | 126963 | 530302397 | No Eligible Purchases in Class Period | 243583 | 530538038 | No Recognized Claim |
| 10344 | 22122 | Condition of Ineligiblity Never Cured | 126964 | 530302400 | No Eligible Purchases in Class Period | 243584 | 530538039 | No Recognized Claim |
| 10345 | 22123 | No Recognized Claim | 126965 | 530302403 | No Recognized Claim | 243585 | 530538041 | No Recognized Claim |
| 10346 | 22131 | No Eligible Purchases in Class Period | 126966 | 530302404 | No Recognized Claim | 243586 | 530538042 | No Recognized Claim |
| 10347 | 22132 | No Eligible Purchases in Class Period | 126967 | 530302408 | No Eligible Purchases in Class Period | 243587 | 530538043 | No Recognized Claim |
| 10348 | 22136 | No Eligible Purchases in Class Period | 126968 | 530302412 | No Eligible Purchases in Class Period | 243588 | 530538045 | No Recognized Claim |
| 10349 | 22137 | No Recognized Claim | 126969 | 530302413 | No Recognized Claim | 243589 | 530538049 | No Recognized Claim |
| 10350 | 22141 | No Eligible Purchases in Class Period | 126970 | 530302417 | No Eligible Purchases in Class Period | 243590 | 530538053 | No Recognized Claim |
| 10351 | 22142 | No Eligible Purchases in Class Period | 126971 | 530302418 | No Eligible Purchases in Class Period | 243591 | 530538054 | No Recognized Claim |
| 10352 | 22143 | No Eligible Purchases in Class Period | 126972 | 530302419 | No Eligible Purchases in Class Period | 243592 | 530538062 | No Recognized Claim |
| 10353 | 22144 | No Eligible Purchases in Class Period | 126973 | 530302422 | No Recognized Claim | 243593 | 530538063 | No Recognized Claim |
| 10354 | 22146 | No Eligible Purchases in Class Period | 126974 | 530302424 | No Recognized Claim | 243594 | 530538064 | No Recognized Claim |
| 10355 | 22148 | No Eligible Purchases in Class Period | 126975 | 530302425 | No Recognized Claim | 243595 | 530538065 | No Eligible Purchases in Class Period |
| 10356 | 22150 | No Eligible Purchases in Class Period | 126976 | 530302426 | No Recognized Claim | 243596 | 530538068 | No Recognized Claim |
| 10357 | 22151 | No Recognized Claim | 126977 | 530302427 | No Recognized Claim | 243597 | 530538072 | No Recognized Claim |
| 10358 | 22152 | No Eligible Purchases in Class Period | 126978 | 530302428 | No Recognized Claim | 243598 | 530538075 | No Recognized Claim |
| 10359 | 22158 | No Recognized Claim | 126979 | 530302429 | No Recognized Claim | 243599 | 530538076 | No Eligible Purchases in Class Period |
| 10360 | 22162 | No Recognized Claim | 126980 | 530302430 | No Recognized Claim | 243600 | 530538080 | No Recognized Claim |
| 10361 | 22163 | Condition of Ineligiblity Never Cured | 126981 | 530302431 | No Recognized Claim | 243601 | 530538083 | No Recognized Claim |
| 10362 | 22164 | No Eligible Purchases in Class Period | 126982 | 530302433 | No Recognized Claim | 243602 | 530538086 | No Recognized Claim |
| 10363 | 22168 | Duplicate Claim Form | 126983 | 530302436 | No Recognized Claim | 243603 | 530538087 | No Eligible Purchases in Class Period |
| 10364 | 22174 | No Eligible Purchases in Class Period | 126984 | 530302437 | No Recognized Claim | 243604 | 530538091 | No Eligible Purchases in Class Period |
| 10365 | 22178 | No Eligible Purchases in Class Period | 126985 | 530302439 | No Recognized Claim | 243605 | 530538093 | No Eligible Purchases in Class Period |
| 10366 | 22181 | No Eligible Purchases in Class Period | 126986 | 530302442 | No Recognized Claim | 243606 | 530538094 | No Eligible Purchases in Class Period |
| 10367 | 22189 | No Eligible Purchases in Class Period | 126987 | 530302443 | No Recognized Claim | 243607 | 530538095 | No Recognized Claim |
| 10368 | 22192 | No Recognized Claim | 126988 | 530302444 | No Recognized Claim | 243608 | 530538096 | No Eligible Purchases in Class Period |
| 10369 | 22193 | No Eligible Purchases in Class Period | 126989 | 530302446 | No Recognized Claim | 243609 | 530538097 | No Recognized Claim |
| 10370 | 22194 | No Eligible Purchases in Class Period | 126990 | 530302447 | No Recognized Claim | 243610 | 530538099 | No Recognized Claim |
| 10371 | 22195 | No Eligible Purchases in Class Period | 126991 | 530302450 | No Recognized Claim | 243611 | 530538101 | No Recognized Claim |
| 10372 | 22198 | No Recognized Claim | 126992 | 530302453 | No Recognized Claim | 243612 | 530538102 | No Recognized Claim |
| 10373 | 22200 | No Eligible Purchases in Class Period | 126993 | 530302455 | No Eligible Purchases in Class Period | 243613 | 530538103 | No Eligible Purchases in Class Period |
| 10374 | 22202 | No Eligible Purchases in Class Period | 126994 | 530302456 | No Eligible Purchases in Class Period | 243614 | 530538104 | No Eligible Purchases in Class Period |
| 10375 | 22206 | No Recognized Claim | 126995 | 530302460 | No Recognized Claim | 243615 | 530538105 | No Eligible Purchases in Class Period |
| 10376 | 22207 | No Eligible Purchases in Class Period | 126996 | 530302468 | No Recognized Claim | 243616 | 530538111 | No Recognized Claim |
| 10377 | 22209 | No Eligible Purchases in Class Period | 126997 | 530302470 | No Recognized Claim | 243617 | 530538112 | No Recognized Claim |
| 10378 | 22211 | No Eligible Purchases in Class Period | 126998 | 530302471 | No Eligible Purchases in Class Period | 243618 | 530538113 | No Eligible Purchases in Class Period |
| 10379 | 22212 | No Eligible Purchases in Class Period | 126999 | 530302473 | No Recognized Claim | 243619 | 530538117 | No Eligible Purchases in Class Period |
| 10380 | 22214 | No Eligible Purchases in Class Period | 127000 | 530302474 | No Recognized Claim | 243620 | 530538118 | No Eligible Purchases in Class Period |
| 10381 | 22216 | No Eligible Purchases in Class Period | 127001 | 530302481 | No Recognized Claim | 243621 | 530538119 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10382 | 22223 | No Recognized Claim | 127002 | 530302483 | No Recognized Claim | 243622 | 530538120 | No Eligible Purchases in Class Period |
| 10383 | 22224 | No Eligible Purchases in Class Period | 127003 | 530302485 | No Recognized Claim | 243623 | 530538121 | No Recognized Claim |
| 10384 | 22225 | No Eligible Purchases in Class Period | 127004 | 530302491 | No Eligible Purchases in Class Period | 243624 | 530538122 | No Recognized Claim |
| 10385 | 22226 | No Eligible Purchases in Class Period | 127005 | 530302492 | No Recognized Claim | 243625 | 530538123 | No Recognized Claim |
| 10386 | 22231 | No Eligible Purchases in Class Period | 127006 | 530302495 | No Eligible Purchases in Class Period | 243626 | 530538127 | No Recognized Claim |
| 10387 | 22232 | No Eligible Purchases in Class Period | 127007 | 530302498 | No Recognized Claim | 243627 | 530538128 | No Recognized Claim |
| 10388 | 22233 | No Eligible Purchases in Class Period | 127008 | 530302499 | No Recognized Claim | 243628 | 530538132 | No Recognized Claim |
| 10389 | 22238 | No Eligible Purchases in Class Period | 127009 | 530302501 | No Eligible Purchases in Class Period | 243629 | 530538135 | No Recognized Claim |
| 10390 | 22244 | No Recognized Claim | 127010 | 530302502 | No Recognized Claim | 243630 | 530538136 | No Recognized Claim |
| 10391 | 22246 | No Eligible Purchases in Class Period | 127011 | 530302504 | No Eligible Purchases in Class Period | 243631 | 530538137 | No Recognized Claim |
| 10392 | 22247 | No Eligible Purchases in Class Period | 127012 | 530302505 | No Eligible Purchases in Class Period | 243632 | 530538138 | No Recognized Claim |
| 10393 | 22248 | No Eligible Purchases in Class Period | 127013 | 530302509 | No Recognized Claim | 243633 | 530538139 | No Recognized Claim |
| 10394 | 22251 | No Eligible Purchases in Class Period | 127014 | 530302510 | No Recognized Claim | 243634 | 530538140 | No Recognized Claim |
| 10395 | 22253 | No Eligible Purchases in Class Period | 127015 | 530302511 | No Recognized Claim | 243635 | 530538141 | No Recognized Claim |
| 10396 | 22254 | No Eligible Purchases in Class Period | 127016 | 530302514 | No Eligible Purchases in Class Period | 243636 | 530538142 | No Recognized Claim |
| 10397 | 22256 | No Eligible Purchases in Class Period | 127017 | 530302517 | No Eligible Purchases in Class Period | 243637 | 530538143 | No Eligible Purchases in Class Period |
| 10398 | 22259 | No Eligible Purchases in Class Period | 127018 | 530302518 | No Eligible Purchases in Class Period | 243638 | 530538144 | No Recognized Claim |
| 10399 | 22260 | No Eligible Purchases in Class Period | 127019 | 530302519 | No Recognized Claim | 243639 | 530538149 | No Eligible Purchases in Class Period |
| 10400 | 22261 | No Recognized Claim | 127020 | 530302520 | No Eligible Purchases in Class Period | 243640 | 530538150 | No Recognized Claim |
| 10401 | 22267 | No Eligible Purchases in Class Period | 127021 | 530302521 | No Recognized Claim | 243641 | 530538153 | No Eligible Purchases in Class Period |
| 10402 | 22269 | No Eligible Purchases in Class Period | 127022 | 530302523 | No Recognized Claim | 243642 | 530538154 | No Eligible Purchases in Class Period |
| 10403 | 22271 | No Eligible Purchases in Class Period | 127023 | 530302525 | No Recognized Claim | 243643 | 530538155 | No Recognized Claim |
| 10404 | 22275 | No Eligible Purchases in Class Period | 127024 | 530302528 | No Recognized Claim | 243644 | 530538159 | No Recognized Claim |
| 10405 | 22276 | No Recognized Claim | 127025 | 530302531 | No Recognized Claim | 243645 | 530538162 | No Eligible Purchases in Class Period |
| 10406 | 22277 | No Eligible Purchases in Class Period | 127026 | 530302532 | No Recognized Claim | 243646 | 530538163 | No Eligible Purchases in Class Period |
| 10407 | 22278 | No Eligible Purchases in Class Period | 127027 | 530302536 | No Recognized Claim | 243647 | 530538165 | No Eligible Purchases in Class Period |
| 10408 | 22279 | No Eligible Purchases in Class Period | 127028 | 530302538 | No Recognized Claim | 243648 | 530538166 | No Recognized Claim |
| 10409 | 22281 | No Eligible Purchases in Class Period | 127029 | 530302539 | No Eligible Purchases in Class Period | 243649 | 530538169 | No Eligible Purchases in Class Period |
| 10410 | 22284 | No Eligible Purchases in Class Period | 127030 | 530302540 | No Recognized Claim | 243650 | 530538171 | No Recognized Claim |
| 10411 | 22285 | No Eligible Purchases in Class Period | 127031 | 530302542 | No Eligible Purchases in Class Period | 243651 | 530538172 | No Recognized Claim |
| 10412 | 22289 | No Eligible Purchases in Class Period | 127032 | 530302545 | No Recognized Claim | 243652 | 530538173 | No Recognized Claim |
| 10413 | 22297 | No Eligible Purchases in Class Period | 127033 | 530302546 | No Recognized Claim | 243653 | 530538174 | No Eligible Purchases in Class Period |
| 10414 | 22298 | No Eligible Purchases in Class Period | 127034 | 530302547 | No Eligible Purchases in Class Period | 243654 | 530538176 | No Recognized Claim |
| 10415 | 22299 | No Eligible Purchases in Class Period | 127035 | 530302548 | No Recognized Claim | 243655 | 530538177 | No Eligible Purchases in Class Period |
| 10416 | 22302 | Condition of Ineligiblity Never Cured | 127036 | 530302552 | No Recognized Claim | 243656 | 530538178 | No Recognized Claim |
| 10417 | 22304 | No Eligible Purchases in Class Period | 127037 | 530302553 | No Recognized Claim | 243657 | 530538179 | No Recognized Claim |
| 10418 | 22306 | No Recognized Claim | 127038 | 530302554 | No Recognized Claim | 243658 | 530538182 | No Eligible Purchases in Class Period |
| 10419 | 22317 | No Eligible Purchases in Class Period | 127039 | 530302556 | No Recognized Claim | 243659 | 530538183 | No Recognized Claim |
| 10420 | 22318 | No Eligible Purchases in Class Period | 127040 | 530302557 | No Recognized Claim | 243660 | 530538186 | No Recognized Claim |
| 10421 | 22319 | No Eligible Purchases in Class Period | 127041 | 530302558 | No Recognized Claim | 243661 | 530538188 | No Recognized Claim |
| 10422 | 22324 | Condition of Ineligiblity Never Cured | 127042 | 530302559 | No Recognized Claim | 243662 | 530538191 | No Recognized Claim |
| 10423 | 22325 | No Eligible Purchases in Class Period | 127043 | 530302560 | No Recognized Claim | 243663 | 530538193 | No Eligible Purchases in Class Period |
| 10424 | 22329 | No Recognized Claim | 127044 | 530302562 | No Recognized Claim | 243664 | 530538194 | No Eligible Purchases in Class Period |
| 10425 | 22330 | No Eligible Purchases in Class Period | 127045 | 530302564 | No Eligible Purchases in Class Period | 243665 | 530538197 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10426 | 22331 | No Recognized Claim | 127046 | 530302565 | No Eligible Purchases in Class Period | 243666 | 530538199 | No Eligible Purchases in Class Period |
| 10427 | 22332 | No Eligible Purchases in Class Period | 127047 | 530302566 | No Eligible Purchases in Class Period | 243667 | 530538202 | No Eligible Purchases in Class Period |
| 10428 | 22336 | No Recognized Claim | 127048 | 530302568 | No Recognized Claim | 243668 | 530538203 | No Recognized Claim |
| 10429 | 22339 | No Recognized Claim | 127049 | 530302569 | No Eligible Purchases in Class Period | 243669 | 530538204 | No Recognized Claim |
| 10430 | 22340 | No Recognized Claim | 127050 | 530302570 | No Recognized Claim | 243670 | 530538211 | No Recognized Claim |
| 10431 | 22342 | No Eligible Purchases in Class Period | 127051 | 530302572 | No Recognized Claim | 243671 | 530538212 | No Recognized Claim |
| 10432 | 22343 | No Eligible Purchases in Class Period | 127052 | 530302576 | No Eligible Purchases in Class Period | 243672 | 530538214 | No Recognized Claim |
| 10433 | 22347 | No Recognized Claim | 127053 | 530302578 | No Eligible Purchases in Class Period | 243673 | 530538218 | No Eligible Purchases in Class Period |
| 10434 | 22351 | No Eligible Purchases in Class Period | 127054 | 530302581 | No Recognized Claim | 243674 | 530538219 | No Recognized Claim |
| 10435 | 22353 | No Eligible Purchases in Class Period | 127055 | 530302582 | No Recognized Claim | 243675 | 530538222 | No Eligible Purchases in Class Period |
| 10436 | 22363 | No Eligible Purchases in Class Period | 127056 | 530302583 | No Eligible Purchases in Class Period | 243676 | 530538230 | No Recognized Claim |
| 10437 | 22364 | No Eligible Purchases in Class Period | 127057 | 530302584 | No Recognized Claim | 243677 | 530538231 | No Recognized Claim |
| 10438 | 22365 | No Recognized Claim | 127058 | 530302585 | No Recognized Claim | 243678 | 530538232 | No Recognized Claim |
| 10439 | 22368 | No Eligible Purchases in Class Period | 127059 | 530302587 | No Recognized Claim | 243679 | 530538234 | No Recognized Claim |
| 10440 | 22370 | No Eligible Purchases in Class Period | 127060 | 530302592 | No Recognized Claim | 243680 | 530538236 | No Recognized Claim |
| 10441 | 22371 | No Recognized Claim | 127061 | 530302593 | No Recognized Claim | 243681 | 530538237 | No Recognized Claim |
| 10442 | 22375 | No Eligible Purchases in Class Period | 127062 | 530302594 | No Recognized Claim | 243682 | 530538238 | No Recognized Claim |
| 10443 | 22380 | No Eligible Purchases in Class Period | 127063 | 530302599 | No Recognized Claim | 243683 | 530538239 | No Recognized Claim |
| 10444 | 22383 | No Eligible Purchases in Class Period | 127064 | 530302603 | No Eligible Purchases in Class Period | 243684 | 530538240 | No Recognized Claim |
| 10445 | 22386 | No Eligible Purchases in Class Period | 127065 | 530302604 | No Recognized Claim | 243685 | 530538242 | No Recognized Claim |
| 10446 | 22391 | No Eligible Purchases in Class Period | 127066 | 530302606 | No Recognized Claim | 243686 | 530538243 | No Recognized Claim |
| 10447 | 22398 | Condition of Ineligiblity Never Cured | 127067 | 530302607 | No Recognized Claim | 243687 | 530538244 | No Recognized Claim |
| 10448 | 22401 | No Eligible Purchases in Class Period | 127068 | 530302609 | No Eligible Purchases in Class Period | 243688 | 530538245 | No Recognized Claim |
| 10449 | 22403 | No Recognized Claim | 127069 | 530302611 | No Recognized Claim | 243689 | 530538247 | No Eligible Purchases in Class Period |
| 10450 | 22404 | Condition of Ineligiblity Never Cured | 127070 | 530302612 | No Recognized Claim | 243690 | 530538248 | No Recognized Claim |
| 10451 | 22406 | No Recognized Claim | 127071 | 530302616 | No Recognized Claim | 243691 | 530538250 | No Eligible Purchases in Class Period |
| 10452 | 22407 | No Recognized Claim | 127072 | 530302619 | No Recognized Claim | 243692 | 530538251 | No Eligible Purchases in Class Period |
| 10453 | 22409 | No Eligible Purchases in Class Period | 127073 | 530302622 | No Recognized Claim | 243693 | 530538254 | No Recognized Claim |
| 10454 | 22410 | No Eligible Purchases in Class Period | 127074 | 530302623 | No Recognized Claim | 243694 | 530538257 | No Recognized Claim |
| 10455 | 22411 | No Eligible Purchases in Class Period | 127075 | 530302625 | No Recognized Claim | 243695 | 530538258 | No Recognized Claim |
| 10456 | 22418 | No Eligible Purchases in Class Period | 127076 | 530302626 | No Eligible Purchases in Class Period | 243696 | 530538263 | No Recognized Claim |
| 10457 | 22419 | No Eligible Purchases in Class Period | 127077 | 530302627 | No Eligible Purchases in Class Period | 243697 | 530538264 | No Recognized Claim |
| 10458 | 22422 | No Eligible Purchases in Class Period | 127078 | 530302630 | No Eligible Purchases in Class Period | 243698 | 530538265 | No Eligible Purchases in Class Period |
| 10459 | 22423 | No Recognized Claim | 127079 | 530302634 | No Recognized Claim | 243699 | 530538266 | No Eligible Purchases in Class Period |
| 10460 | 22424 | No Recognized Claim | 127080 | 530302637 | No Eligible Purchases in Class Period | 243700 | 530538267 | No Eligible Purchases in Class Period |
| 10461 | 22425 | No Recognized Claim | 127081 | 530302642 | No Recognized Claim | 243701 | 530538268 | No Recognized Claim |
| 10462 | 22426 | No Eligible Purchases in Class Period | 127082 | 530302644 | No Recognized Claim | 243702 | 530538275 | No Recognized Claim |
| 10463 | 22427 | No Recognized Claim | 127083 | 530302645 | No Recognized Claim | 243703 | 530538276 | No Recognized Claim |
| 10464 | 22428 | No Eligible Purchases in Class Period | 127084 | 530302647 | No Eligible Purchases in Class Period | 243704 | 530538278 | No Recognized Claim |
| 10465 | 22431 | No Eligible Purchases in Class Period | 127085 | 530302648 | No Eligible Purchases in Class Period | 243705 | 530538283 | No Recognized Claim |
| 10466 | 22439 | No Eligible Purchases in Class Period | 127086 | 530302649 | No Eligible Purchases in Class Period | 243706 | 530538284 | No Recognized Claim |
| 10467 | 22442 | No Eligible Purchases in Class Period | 127087 | 530302653 | No Recognized Claim | 243707 | 530538285 | No Recognized Claim |
| 10468 | 22446 | No Eligible Purchases in Class Period | 127088 | 530302655 | No Recognized Claim | 243708 | 530538286 | No Eligible Purchases in Class Period |
| 10469 | 22448 | No Recognized Claim | 127089 | 530302656 | No Recognized Claim | 243709 | 530538288 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10470 | 22449 | No Recognized Claim | 127090 | 530302657 | No Eligible Purchases in Class Period | 243710 | 530538293 | No Eligible Purchases in Class Period |
| 10471 | 22452 | No Eligible Purchases in Class Period | 127091 | 530302660 | No Recognized Claim | 243711 | 530538300 | No Eligible Purchases in Class Period |
| 10472 | 22453 | No Eligible Purchases in Class Period | 127092 | 530302665 | No Recognized Claim | 243712 | 530538301 | No Eligible Purchases in Class Period |
| 10473 | 22454 | No Eligible Purchases in Class Period | 127093 | 530302667 | No Recognized Claim | 243713 | 530538303 | No Eligible Purchases in Class Period |
| 10474 | 22455 | No Eligible Purchases in Class Period | 127094 | 530302668 | No Recognized Claim | 243714 | 530538304 | No Recognized Claim |
| 10475 | 22456 | No Eligible Purchases in Class Period | 127095 | 530302669 | No Recognized Claim | 243715 | 530538306 | No Eligible Purchases in Class Period |
| 10476 | 22457 | No Eligible Purchases in Class Period | 127096 | 530302671 | No Recognized Claim | 243716 | 530538308 | No Eligible Purchases in Class Period |
| 10477 | 22458 | No Eligible Purchases in Class Period | 127097 | 530302675 | No Recognized Claim | 243717 | 530538310 | No Eligible Purchases in Class Period |
| 10478 | 22459 | No Eligible Purchases in Class Period | 127098 | 530302676 | No Recognized Claim | 243718 | 530538311 | No Recognized Claim |
| 10479 | 22460 | No Recognized Claim | 127099 | 530302677 | No Recognized Claim | 243719 | 530538312 | No Recognized Claim |
| 10480 | 22466 | No Eligible Purchases in Class Period | 127100 | 530302678 | No Eligible Purchases in Class Period | 243720 | 530538313 | No Recognized Claim |
| 10481 | 22467 | No Eligible Purchases in Class Period | 127101 | 530302680 | No Recognized Claim | 243721 | 530538314 | No Recognized Claim |
| 10482 | 22468 | No Eligible Purchases in Class Period | 127102 | 530302681 | No Recognized Claim | 243722 | 530538315 | No Recognized Claim |
| 10483 | 22470 | No Eligible Purchases in Class Period | 127103 | 530302684 | No Recognized Claim | 243723 | 530538316 | No Recognized Claim |
| 10484 | 22474 | No Eligible Purchases in Class Period | 127104 | 530302687 | No Recognized Claim | 243724 | 530538317 | No Eligible Purchases in Class Period |
| 10485 | 22475 | No Eligible Purchases in Class Period | 127105 | 530302688 | No Recognized Claim | 243725 | 530538318 | No Recognized Claim |
| 10486 | 22476 | No Recognized Claim | 127106 | 530302689 | No Recognized Claim | 243726 | 530538319 | No Recognized Claim |
| 10487 | 22477 | No Recognized Claim | 127107 | 530302691 | No Recognized Claim | 243727 | 530538320 | No Eligible Purchases in Class Period |
| 10488 | 22478 | No Eligible Purchases in Class Period | 127108 | 530302692 | No Recognized Claim | 243728 | 530538324 | No Eligible Purchases in Class Period |
| 10489 | 22479 | No Eligible Purchases in Class Period | 127109 | 530302697 | No Eligible Purchases in Class Period | 243729 | 530538325 | No Eligible Purchases in Class Period |
| 10490 | 22480 | No Eligible Purchases in Class Period | 127110 | 530302698 | No Recognized Claim | 243730 | 530538326 | No Recognized Claim |
| 10491 | 22482 | No Eligible Purchases in Class Period | 127111 | 530302702 | No Eligible Purchases in Class Period | 243731 | 530538327 | No Recognized Claim |
| 10492 | 22485 | No Recognized Claim | 127112 | 530302703 | No Recognized Claim | 243732 | 530538329 | No Eligible Purchases in Class Period |
| 10493 | 22486 | No Eligible Purchases in Class Period | 127113 | 530302706 | No Recognized Claim | 243733 | 530538330 | No Eligible Purchases in Class Period |
| 10494 | 22487 | No Eligible Purchases in Class Period | 127114 | 530302708 | No Recognized Claim | 243734 | 530538334 | No Recognized Claim |
| 10495 | 22489 | No Eligible Purchases in Class Period | 127115 | 530302709 | No Recognized Claim | 243735 | 530538335 | No Recognized Claim |
| 10496 | 22492 | Condition of Ineligiblity Never Cured | 127116 | 530302710 | No Recognized Claim | 243736 | 530538336 | No Eligible Purchases in Class Period |
| 10497 | 22496 | No Eligible Purchases in Class Period | 127117 | 530302715 | No Recognized Claim | 243737 | 530538339 | No Recognized Claim |
| 10498 | 22504 | No Recognized Claim | 127118 | 530302717 | No Recognized Claim | 243738 | 530538340 | No Recognized Claim |
| 10499 | 22508 | No Eligible Purchases in Class Period | 127119 | 530302719 | No Recognized Claim | 243739 | 530538342 | No Recognized Claim |
| 10500 | 22509 | No Eligible Purchases in Class Period | 127120 | 530302720 | No Recognized Claim | 243740 | 530538346 | No Recognized Claim |
| 10501 | 22510 | No Recognized Claim | 127121 | 530302721 | No Eligible Purchases in Class Period | 243741 | 530538347 | No Recognized Claim |
| 10502 | 22511 | No Eligible Purchases in Class Period | 127122 | 530302723 | No Recognized Claim | 243742 | 530538355 | No Eligible Purchases in Class Period |
| 10503 | 22514 | No Recognized Claim | 127123 | 530302740 | No Recognized Claim | 243743 | 530538356 | No Eligible Purchases in Class Period |
| 10504 | 22515 | No Recognized Claim | 127124 | 530302742 | No Recognized Claim | 243744 | 530538358 | No Recognized Claim |
| 10505 | 22521 | No Eligible Purchases in Class Period | 127125 | 530302743 | No Recognized Claim | 243745 | 530538359 | No Recognized Claim |
| 10506 | 22530 | Condition of Ineligiblity Never Cured | 127126 | 530302748 | No Recognized Claim | 243746 | 530538360 | No Recognized Claim |
| 10507 | 22533 | No Recognized Claim | 127127 | 530302749 | No Recognized Claim | 243747 | 530538361 | No Recognized Claim |
| 10508 | 22535 | No Recognized Claim | 127128 | 530302754 | No Eligible Purchases in Class Period | 243748 | 530538362 | No Eligible Purchases in Class Period |
| 10509 | 22538 | No Eligible Purchases in Class Period | 127129 | 530302755 | No Recognized Claim | 243749 | 530538365 | No Recognized Claim |
| 10510 | 22544 | No Eligible Purchases in Class Period | 127130 | 530302756 | No Recognized Claim | 243750 | 530538366 | No Eligible Purchases in Class Period |
| 10511 | 22546 | No Eligible Purchases in Class Period | 127131 | 530302761 | No Recognized Claim | 243751 | 530538370 | No Eligible Purchases in Class Period |
| 10512 | 22547 | No Recognized Claim | 127132 | 530302762 | No Recognized Claim | 243752 | 530538371 | No Recognized Claim |
| 10513 | 22548 | No Eligible Purchases in Class Period | 127133 | 530302764 | No Recognized Claim | 243753 | 530538373 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10514 | 22549 | No Eligible Purchases in Class Period | 127134 | 530302765 | No Eligible Purchases in Class Period | 243754 | 530538374 | No Recognized Claim |
| 10515 | 22550 | No Recognized Claim | 127135 | 530302770 | No Recognized Claim | 243755 | 530538377 | No Recognized Claim |
| 10516 | 22552 | No Eligible Purchases in Class Period | 127136 | 530302771 | No Recognized Claim | 243756 | 530538378 | No Eligible Purchases in Class Period |
| 10517 | 22558 | No Recognized Claim | 127137 | 530302772 | No Recognized Claim | 243757 | 530538379 | No Recognized Claim |
| 10518 | 22559 | No Eligible Purchases in Class Period | 127138 | 530302777 | No Recognized Claim | 243758 | 530538382 | No Recognized Claim |
| 10519 | 22560 | No Eligible Purchases in Class Period | 127139 | 530302781 | No Eligible Purchases in Class Period | 243759 | 530538384 | No Recognized Claim |
| 10520 | 22562 | No Eligible Purchases in Class Period | 127140 | 530302791 | No Recognized Claim | 243760 | 530538385 | No Recognized Claim |
| 10521 | 22563 | No Eligible Purchases in Class Period | 127141 | 530302792 | No Recognized Claim | 243761 | 530538386 | No Eligible Purchases in Class Period |
| 10522 | 22564 | No Eligible Purchases in Class Period | 127142 | 530302801 | No Recognized Claim | 243762 | 530538387 | No Recognized Claim |
| 10523 | 22569 | No Eligible Purchases in Class Period | 127143 | 530302802 | No Recognized Claim | 243763 | 530538390 | No Recognized Claim |
| 10524 | 22570 | No Eligible Purchases in Class Period | 127144 | 530302803 | No Recognized Claim | 243764 | 530538391 | No Recognized Claim |
| 10525 | 22575 | No Recognized Claim | 127145 | 530302805 | No Recognized Claim | 243765 | 530538392 | No Recognized Claim |
| 10526 | 22579 | No Recognized Claim | 127146 | 530302806 | No Recognized Claim | 243766 | 530538395 | No Recognized Claim |
| 10527 | 22580 | No Recognized Claim | 127147 | 530302807 | No Eligible Purchases in Class Period | 243767 | 530538402 | No Recognized Claim |
| 10528 | 22591 | No Eligible Purchases in Class Period | 127148 | 530302808 | No Eligible Purchases in Class Period | 243768 | 530538403 | No Eligible Purchases in Class Period |
| 10529 | 22595 | No Eligible Purchases in Class Period | 127149 | 530302809 | No Eligible Purchases in Class Period | 243769 | 530538405 | No Recognized Claim |
| 10530 | 22598 | No Recognized Claim | 127150 | 530302810 | No Recognized Claim | 243770 | 530538407 | No Eligible Purchases in Class Period |
| 10531 | 22599 | No Recognized Claim | 127151 | 530302816 | No Eligible Purchases in Class Period | 243771 | 530538409 | No Recognized Claim |
| 10532 | 22600 | No Eligible Purchases in Class Period | 127152 | 530302818 | No Recognized Claim | 243772 | 530538410 | No Eligible Purchases in Class Period |
| 10533 | 22606 | No Eligible Purchases in Class Period | 127153 | 530302821 | No Recognized Claim | 243773 | 530538411 | No Recognized Claim |
| 10534 | 22611 | No Eligible Purchases in Class Period | 127154 | 530302822 | No Recognized Claim | 243774 | 530538413 | No Recognized Claim |
| 10535 | 22615 | No Recognized Claim | 127155 | 530302825 | No Recognized Claim | 243775 | 530538414 | No Recognized Claim |
| 10536 | 22616 | No Eligible Purchases in Class Period | 127156 | 530302827 | No Eligible Purchases in Class Period | 243776 | 530538415 | No Eligible Purchases in Class Period |
| 10537 | 22620 | No Eligible Purchases in Class Period | 127157 | 530302829 | No Recognized Claim | 243777 | 530538416 | No Eligible Purchases in Class Period |
| 10538 | 22621 | No Eligible Purchases in Class Period | 127158 | 530302831 | No Eligible Purchases in Class Period | 243778 | 530538417 | No Eligible Purchases in Class Period |
| 10539 | 22622 | No Recognized Claim | 127159 | 530302832 | No Recognized Claim | 243779 | 530538418 | No Recognized Claim |
| 10540 | 22625 | Condition of Ineligiblity Never Cured | 127160 | 530302836 | No Recognized Claim | 243780 | 530538419 | No Eligible Purchases in Class Period |
| 10541 | 22626 | No Eligible Purchases in Class Period | 127161 | 530302837 | No Eligible Purchases in Class Period | 243781 | 530538420 | No Recognized Claim |
| 10542 | 22627 | No Eligible Purchases in Class Period | 127162 | 530302840 | No Eligible Purchases in Class Period | 243782 | 530538421 | No Eligible Purchases in Class Period |
| 10543 | 22632 | No Eligible Purchases in Class Period | 127163 | 530302841 | No Recognized Claim | 243783 | 530538423 | No Recognized Claim |
| 10544 | 22634 | No Eligible Purchases in Class Period | 127164 | 530302843 | No Recognized Claim | 243784 | 530538425 | No Eligible Purchases in Class Period |
| 10545 | 22635 | Duplicate Claim Form | 127165 | 530302844 | No Recognized Claim | 243785 | 530538427 | No Eligible Purchases in Class Period |
| 10546 | 22636 | No Eligible Purchases in Class Period | 127166 | 530302847 | No Eligible Purchases in Class Period | 243786 | 530538428 | No Eligible Purchases in Class Period |
| 10547 | 22643 | No Eligible Purchases in Class Period | 127167 | 530302859 | No Recognized Claim | 243787 | 530538431 | No Recognized Claim |
| 10548 | 22646 | No Eligible Purchases in Class Period | 127168 | 530302860 | No Eligible Purchases in Class Period | 243788 | 530538432 | No Eligible Purchases in Class Period |
| 10549 | 22647 | No Recognized Claim | 127169 | 530302861 | No Eligible Purchases in Class Period | 243789 | 530538433 | No Eligible Purchases in Class Period |
| 10550 | 22649 | No Eligible Purchases in Class Period | 127170 | 530302863 | No Recognized Claim | 243790 | 530538434 | No Recognized Claim |
| 10551 | 22651 | No Recognized Claim | 127171 | 530302864 | No Recognized Claim | 243791 | 530538435 | No Eligible Purchases in Class Period |
| 10552 | 22654 | No Recognized Claim | 127172 | 530302865 | No Recognized Claim | 243792 | 530538436 | No Recognized Claim |
| 10553 | 22655 | No Eligible Purchases in Class Period | 127173 | 530302867 | No Recognized Claim | 243793 | 530538437 | No Eligible Purchases in Class Period |
| 10554 | 22657 | No Eligible Purchases in Class Period | 127174 | 530302869 | No Recognized Claim | 243794 | 530538440 | No Eligible Purchases in Class Period |
| 10555 | 22661 | No Eligible Purchases in Class Period | 127175 | 530302870 | No Recognized Claim | 243795 | 530538442 | No Recognized Claim |
| 10556 | 22663 | No Recognized Claim | 127176 | 530302873 | No Recognized Claim | 243796 | 530538443 | No Recognized Claim |
| 10557 | 22664 | No Eligible Purchases in Class Period | 127177 | 530302875 | No Eligible Purchases in Class Period | 243797 | 530538444 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 10558 | 22667 | No Recognized Claim | 127178 | 530302878 | No Recognized Claim | 243798 | 530538445 | No Recognized Claim |
| 10559 | 22673 | No Eligible Purchases in Class Period | 127179 | 530302883 | No Recognized Claim | 243799 | 530538446 | No Eligible Purchases in Class Period |
| 10560 | 22679 | No Eligible Purchases in Class Period | 127180 | 530302884 | No Recognized Claim | 243800 | 530538449 | No Recognized Claim |
| 10561 | 22681 | No Eligible Purchases in Class Period | 127181 | 530302886 | No Eligible Purchases in Class Period | 243801 | 530538451 | No Recognized Claim |
| 10562 | 22689 | No Eligible Purchases in Class Period | 127182 | 530302892 | No Recognized Claim | 243802 | 530538453 | No Recognized Claim |
| 10563 | 22690 | No Eligible Purchases in Class Period | 127183 | 530302893 | No Eligible Purchases in Class Period | 243803 | 530538456 | No Recognized Claim |
| 10564 | 22692 | No Recognized Claim | 127184 | 530302894 | No Recognized Claim | 243804 | 530538459 | No Eligible Purchases in Class Period |
| 10565 | 22693 | No Recognized Claim | 127185 | 530302895 | No Eligible Purchases in Class Period | 243805 | 530538460 | No Recognized Claim |
| 10566 | 22695 | No Recognized Claim | 127186 | 530302897 | No Eligible Purchases in Class Period | 243806 | 530538461 | No Recognized Claim |
| 10567 | 22697 | No Eligible Purchases in Class Period | 127187 | 530302898 | No Recognized Claim | 243807 | 530538463 | No Recognized Claim |
| 10568 | 22698 | No Eligible Purchases in Class Period | 127188 | 530302899 | No Recognized Claim | 243808 | 530538471 | No Recognized Claim |
| 10569 | 22700 | No Eligible Purchases in Class Period | 127189 | 530302901 | No Recognized Claim | 243809 | 530538473 | No Recognized Claim |
| 10570 | 22701 | No Recognized Claim | 127190 | 530302903 | No Recognized Claim | 243810 | 530538474 | No Recognized Claim |
| 10571 | 22704 | No Eligible Purchases in Class Period | 127191 | 530302904 | No Recognized Claim | 243811 | 530538477 | No Recognized Claim |
| 10572 | 22705 | No Eligible Purchases in Class Period | 127192 | 530302906 | No Recognized Claim | 243812 | 530538478 | No Recognized Claim |
| 10573 | 22706 | No Recognized Claim | 127193 | 530302908 | No Eligible Purchases in Class Period | 243813 | 530538479 | No Eligible Purchases in Class Period |
| 10574 | 22707 | No Eligible Purchases in Class Period | 127194 | 530302910 | No Recognized Claim | 243814 | 530538480 | No Eligible Purchases in Class Period |
| 10575 | 22708 | No Recognized Claim | 127195 | 530302912 | No Eligible Purchases in Class Period | 243815 | 530538482 | No Recognized Claim |
| 10576 | 22709 | No Recognized Claim | 127196 | 530302913 | No Recognized Claim | 243816 | 530538483 | No Recognized Claim |
| 10577 | 22716 | No Eligible Purchases in Class Period | 127197 | 530302914 | No Recognized Claim | 243817 | 530538485 | No Recognized Claim |
| 10578 | 22718 | No Eligible Purchases in Class Period | 127198 | 530302919 | No Recognized Claim | 243818 | 530538486 | No Recognized Claim |
| 10579 | 22720 | No Eligible Purchases in Class Period | 127199 | 530302920 | No Recognized Claim | 243819 | 530538490 | No Recognized Claim |
| 10580 | 22721 | No Eligible Purchases in Class Period | 127200 | 530302922 | No Recognized Claim | 243820 | 530538491 | No Recognized Claim |
| 10581 | 22725 | No Eligible Purchases in Class Period | 127201 | 530302923 | No Recognized Claim | 243821 | 530538492 | No Recognized Claim |
| 10582 | 22727 | No Recognized Claim | 127202 | 530302925 | No Eligible Purchases in Class Period | 243822 | 530538493 | No Recognized Claim |
| 10583 | 22728 | No Eligible Purchases in Class Period | 127203 | 530302926 | No Eligible Purchases in Class Period | 243823 | 530538495 | No Eligible Purchases in Class Period |
| 10584 | 22729 | No Eligible Purchases in Class Period | 127204 | 530302927 | No Eligible Purchases in Class Period | 243824 | 530538496 | No Recognized Claim |
| 10585 | 22730 | No Eligible Purchases in Class Period | 127205 | 530302928 | No Recognized Claim | 243825 | 530538497 | No Recognized Claim |
| 10586 | 22737 | No Recognized Claim | 127206 | 530302929 | No Recognized Claim | 243826 | 530538498 | No Recognized Claim |
| 10587 | 22738 | No Recognized Claim | 127207 | 530302931 | No Recognized Claim | 243827 | 530538499 | No Recognized Claim |
| 10588 | 22739 | No Eligible Purchases in Class Period | 127208 | 530302938 | No Recognized Claim | 243828 | 530538500 | No Recognized Claim |
| 10589 | 22740 | Condition of Ineligiblity Never Cured | 127209 | 530302941 | No Recognized Claim | 243829 | 530538501 | No Eligible Purchases in Class Period |
| 10590 | 22741 | Condition of Ineligiblity Never Cured | 127210 | 530302944 | No Eligible Purchases in Class Period | 243830 | 530538502 | No Recognized Claim |
| 10591 | 22744 | No Eligible Purchases in Class Period | 127211 | 530302947 | No Recognized Claim | 243831 | 530538503 | No Recognized Claim |
| 10592 | 22749 | No Eligible Purchases in Class Period | 127212 | 530302949 | No Recognized Claim | 243832 | 530538504 | No Recognized Claim |
| 10593 | 22750 | No Recognized Claim | 127213 | 530302950 | No Recognized Claim | 243833 | 530538505 | No Recognized Claim |
| 10594 | 22751 | No Eligible Purchases in Class Period | 127214 | 530302953 | No Eligible Purchases in Class Period | 243834 | 530538506 | No Recognized Claim |
| 10595 | 22752 | No Eligible Purchases in Class Period | 127215 | 530302954 | No Recognized Claim | 243835 | 530538510 | No Recognized Claim |
| 10596 | 22753 | No Eligible Purchases in Class Period | 127216 | 530302956 | No Recognized Claim | 243836 | 530538511 | No Recognized Claim |
| 10597 | 22754 | No Eligible Purchases in Class Period | 127217 | 530302957 | No Recognized Claim | 243837 | 530538512 | No Recognized Claim |
| 10598 | 22758 | No Eligible Purchases in Class Period | 127218 | 530302958 | No Recognized Claim | 243838 | 530538514 | No Eligible Purchases in Class Period |
| 10599 | 22761 | No Eligible Purchases in Class Period | 127219 | 530302959 | No Recognized Claim | 243839 | 530538516 | No Eligible Purchases in Class Period |
| 10600 | 22766 | No Recognized Claim | 127220 | 530302962 | No Recognized Claim | 243840 | 530538517 | No Eligible Purchases in Class Period |
| 10601 | 22769 | No Recognized Claim | 127221 | 530302964 | No Recognized Claim | 243841 | 530538518 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10602 | 22774 | No Eligible Purchases in Class Period | 127222 | 530302965 | No Recognized Claim | 243842 | 530538519 | No Eligible Purchases in Class Period |
| 10603 | 22775 | No Eligible Purchases in Class Period | 127223 | 530302967 | No Recognized Claim | 243843 | 530538524 | No Recognized Claim |
| 10604 | 22789 | No Eligible Purchases in Class Period | 127224 | 530302968 | No Recognized Claim | 243844 | 530538526 | No Recognized Claim |
| 10605 | 22791 | No Recognized Claim | 127225 | 530302971 | No Recognized Claim | 243845 | 530538531 | No Eligible Purchases in Class Period |
| 10606 | 22793 | No Recognized Claim | 127226 | 530302973 | No Eligible Purchases in Class Period | 243846 | 530538535 | No Recognized Claim |
| 10607 | 22798 | No Recognized Claim | 127227 | 530302974 | No Eligible Purchases in Class Period | 243847 | 530538536 | No Recognized Claim |
| 10608 | 22799 | No Eligible Purchases in Class Period | 127228 | 530302975 | No Recognized Claim | 243848 | 530538537 | No Recognized Claim |
| 10609 | 22800 | No Eligible Purchases in Class Period | 127229 | 530302976 | No Recognized Claim | 243849 | 530538540 | No Eligible Purchases in Class Period |
| 10610 | 22804 | No Eligible Purchases in Class Period | 127230 | 530302977 | No Eligible Purchases in Class Period | 243850 | 530538541 | No Recognized Claim |
| 10611 | 22805 | No Eligible Purchases in Class Period | 127231 | 530302978 | No Recognized Claim | 243851 | 530538542 | No Recognized Claim |
| 10612 | 22806 | No Recognized Claim | 127232 | 530302982 | No Eligible Purchases in Class Period | 243852 | 530538544 | No Recognized Claim |
| 10613 | 22808 | Condition of Ineligiblity Never Cured | 127233 | 530302985 | No Recognized Claim | 243853 | 530538545 | No Recognized Claim |
| 10614 | 22812 | Condition of Ineligiblity Never Cured | 127234 | 530302987 | No Recognized Claim | 243854 | 530538546 | No Recognized Claim |
| 10615 | 22817 | Condition of Ineligiblity Never Cured | 127235 | 530302990 | No Recognized Claim | 243855 | 530538549 | No Recognized Claim |
| 10616 | 22818 | No Recognized Claim | 127236 | 530302992 | No Recognized Claim | 243856 | 530538552 | No Recognized Claim |
| 10617 | 22823 | No Recognized Claim | 127237 | 530302994 | No Recognized Claim | 243857 | 530538556 | No Recognized Claim |
| 10618 | 22827 | No Recognized Claim | 127238 | 530302999 | No Recognized Claim | 243858 | 530538563 | No Recognized Claim |
| 10619 | 22828 | No Eligible Purchases in Class Period | 127239 | 530303001 | No Eligible Purchases in Class Period | 243859 | 530538565 | No Recognized Claim |
| 10620 | 22830 | No Recognized Claim | 127240 | 530303005 | No Recognized Claim | 243860 | 530538569 | No Recognized Claim |
| 10621 | 22831 | No Eligible Purchases in Class Period | 127241 | 530303006 | No Recognized Claim | 243861 | 530538570 | No Eligible Purchases in Class Period |
| 10622 | 22833 | No Eligible Purchases in Class Period | 127242 | 530303015 | No Recognized Claim | 243862 | 530538571 | No Recognized Claim |
| 10623 | 22835 | No Eligible Purchases in Class Period | 127243 | 530303016 | No Eligible Purchases in Class Period | 243863 | 530538573 | No Recognized Claim |
| 10624 | 22838 | No Eligible Purchases in Class Period | 127244 | 530303017 | No Recognized Claim | 243864 | 530538574 | No Recognized Claim |
| 10625 | 22839 | No Eligible Purchases in Class Period | 127245 | 530303019 | No Recognized Claim | 243865 | 530538575 | No Recognized Claim |
| 10626 | 22841 | No Eligible Purchases in Class Period | 127246 | 530303020 | No Recognized Claim | 243866 | 530538577 | No Recognized Claim |
| 10627 | 22842 | No Recognized Claim | 127247 | 530303024 | No Eligible Purchases in Class Period | 243867 | 530538584 | No Recognized Claim |
| 10628 | 22843 | No Eligible Purchases in Class Period | 127248 | 530303025 | No Recognized Claim | 243868 | 530538586 | No Eligible Purchases in Class Period |
| 10629 | 22844 | No Recognized Claim | 127249 | 530303026 | No Recognized Claim | 243869 | 530538590 | No Recognized Claim |
| 10630 | 22845 | No Eligible Purchases in Class Period | 127250 | 530303030 | No Eligible Purchases in Class Period | 243870 | 530538591 | No Recognized Claim |
| 10631 | 22846 | No Eligible Purchases in Class Period | 127251 | 530303032 | No Recognized Claim | 243871 | 530538592 | No Recognized Claim |
| 10632 | 22847 | No Eligible Purchases in Class Period | 127252 | 530303035 | No Eligible Purchases in Class Period | 243872 | 530538593 | No Recognized Claim |
| 10633 | 22851 | No Eligible Purchases in Class Period | 127253 | 530303036 | No Recognized Claim | 243873 | 530538595 | No Eligible Purchases in Class Period |
| 10634 | 22853 | No Eligible Purchases in Class Period | 127254 | 530303039 | No Recognized Claim | 243874 | 530538597 | No Eligible Purchases in Class Period |
| 10635 | 22854 | No Eligible Purchases in Class Period | 127255 | 530303040 | No Recognized Claim | 243875 | 530538599 | No Recognized Claim |
| 10636 | 22855 | No Recognized Claim | 127256 | 530303041 | No Eligible Purchases in Class Period | 243876 | 530538600 | No Recognized Claim |
| 10637 | 22857 | No Recognized Claim | 127257 | 530303042 | No Eligible Purchases in Class Period | 243877 | 530538601 | No Recognized Claim |
| 10638 | 22859 | No Recognized Claim | 127258 | 530303043 | No Eligible Purchases in Class Period | 243878 | 530538603 | No Recognized Claim |
| 10639 | 22862 | No Recognized Claim | 127259 | 530303045 | No Recognized Claim | 243879 | 530538604 | No Recognized Claim |
| 10640 | 22864 | Condition of Ineligiblity Never Cured | 127260 | 530303047 | No Recognized Claim | 243880 | 530538605 | No Recognized Claim |
| 10641 | 22866 | No Eligible Purchases in Class Period | 127261 | 530303048 | No Recognized Claim | 243881 | 530538606 | No Recognized Claim |
| 10642 | 22867 | No Eligible Purchases in Class Period | 127262 | 530303050 | No Recognized Claim | 243882 | 530538608 | No Recognized Claim |
| 10643 | 22874 | No Eligible Purchases in Class Period | 127263 | 530303051 | No Recognized Claim | 243883 | 530538611 | No Recognized Claim |
| 10644 | 22878 | No Eligible Purchases in Class Period | 127264 | 530303053 | No Recognized Claim | 243884 | 530538612 | No Recognized Claim |
| 10645 | 22879 | No Eligible Purchases in Class Period | 127265 | 530303054 | No Recognized Claim | 243885 | 530538613 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10646 | 22880 | No Eligible Purchases in Class Period | 127266 | 530303055 | No Eligible Purchases in Class Period | 243886 | 530538616 | No Recognized Claim |
| 10647 | 22883 | No Eligible Purchases in Class Period | 127267 | 530303056 | No Recognized Claim | 243887 | 530538617 | No Recognized Claim |
| 10648 | 22891 | No Recognized Claim | 127268 | 530303058 | No Recognized Claim | 243888 | 530538618 | No Eligible Purchases in Class Period |
| 10649 | 22892 | No Recognized Claim | 127269 | 530303060 | No Recognized Claim | 243889 | 530538619 | No Eligible Purchases in Class Period |
| 10650 | 22893 | No Recognized Claim | 127270 | 530303063 | No Recognized Claim | 243890 | 530538620 | No Recognized Claim |
| 10651 | 22900 | No Eligible Purchases in Class Period | 127271 | 530303066 | No Eligible Purchases in Class Period | 243891 | 530538621 | No Eligible Purchases in Class Period |
| 10652 | 22907 | No Recognized Claim | 127272 | 530303071 | No Recognized Claim | 243892 | 530538622 | No Recognized Claim |
| 10653 | 22908 | No Eligible Purchases in Class Period | 127273 | 530303073 | No Eligible Purchases in Class Period | 243893 | 530538623 | No Recognized Claim |
| 10654 | 22910 | No Recognized Claim | 127274 | 530303078 | No Recognized Claim | 243894 | 530538624 | No Recognized Claim |
| 10655 | 22913 | No Recognized Claim | 127275 | 530303082 | No Recognized Claim | 243895 | 530538630 | No Recognized Claim |
| 10656 | 22914 | No Recognized Claim | 127276 | 530303087 | No Recognized Claim | 243896 | 530538632 | No Eligible Purchases in Class Period |
| 10657 | 22915 | No Recognized Claim | 127277 | 530303089 | No Recognized Claim | 243897 | 530538636 | No Recognized Claim |
| 10658 | 22916 | No Eligible Purchases in Class Period | 127278 | 530303092 | No Recognized Claim | 243898 | 530538637 | No Recognized Claim |
| 10659 | 22917 | No Eligible Purchases in Class Period | 127279 | 530303093 | No Recognized Claim | 243899 | 530538638 | No Recognized Claim |
| 10660 | 22919 | No Recognized Claim | 127280 | 530303095 | No Eligible Purchases in Class Period | 243900 | 530538641 | No Recognized Claim |
| 10661 | 22923 | No Eligible Purchases in Class Period | 127281 | 530303097 | No Recognized Claim | 243901 | 530538642 | No Recognized Claim |
| 10662 | 22925 | No Recognized Claim | 127282 | 530303103 | No Eligible Purchases in Class Period | 243902 | 530538644 | No Recognized Claim |
| 10663 | 22934 | No Eligible Purchases in Class Period | 127283 | 530303104 | No Recognized Claim | 243903 | 530538645 | No Recognized Claim |
| 10664 | 22936 | No Eligible Purchases in Class Period | 127284 | 530303105 | No Recognized Claim | 243904 | 530538646 | No Recognized Claim |
| 10665 | 22939 | No Eligible Purchases in Class Period | 127285 | 530303106 | No Recognized Claim | 243905 | 530538647 | No Recognized Claim |
| 10666 | 22940 | No Eligible Purchases in Class Period | 127286 | 530303112 | No Recognized Claim | 243906 | 530538650 | No Recognized Claim |
| 10667 | 22941 | No Eligible Purchases in Class Period | 127287 | 530303114 | No Recognized Claim | 243907 | 530538651 | No Recognized Claim |
| 10668 | 22942 | No Eligible Purchases in Class Period | 127288 | 530303118 | No Recognized Claim | 243908 | 530538657 | No Recognized Claim |
| 10669 | 22945 | No Recognized Claim | 127289 | 530303121 | No Recognized Claim | 243909 | 530538660 | No Recognized Claim |
| 10670 | 22946 | No Eligible Purchases in Class Period | 127290 | 530303129 | No Recognized Claim | 243910 | 530538662 | No Eligible Purchases in Class Period |
| 10671 | 22952 | No Eligible Purchases in Class Period | 127291 | 530303136 | No Recognized Claim | 243911 | 530538663 | No Recognized Claim |
| 10672 | 22960 | No Recognized Claim | 127292 | 530303145 | No Recognized Claim | 243912 | 530538664 | No Recognized Claim |
| 10673 | 22962 | No Eligible Purchases in Class Period | 127293 | 530303146 | No Recognized Claim | 243913 | 530538665 | No Recognized Claim |
| 10674 | 22966 | No Eligible Purchases in Class Period | 127294 | 530303147 | No Eligible Purchases in Class Period | 243914 | 530538667 | No Recognized Claim |
| 10675 | 22970 | No Eligible Purchases in Class Period | 127295 | 530303149 | No Eligible Purchases in Class Period | 243915 | 530538670 | No Recognized Claim |
| 10676 | 22973 | Condition of Ineligiblity Never Cured | 127296 | 530303150 | No Recognized Claim | 243916 | 530538674 | No Recognized Claim |
| 10677 | 22976 | No Eligible Purchases in Class Period | 127297 | 530303153 | No Recognized Claim | 243917 | 530538675 | No Recognized Claim |
| 10678 | 22977 | No Eligible Purchases in Class Period | 127298 | 530303154 | No Eligible Purchases in Class Period | 243918 | 530538677 | No Eligible Purchases in Class Period |
| 10679 | 22978 | No Eligible Purchases in Class Period | 127299 | 530303156 | No Recognized Claim | 243919 | 530538680 | No Recognized Claim |
| 10680 | 22980 | No Eligible Purchases in Class Period | 127300 | 530303161 | No Recognized Claim | 243920 | 530538681 | No Recognized Claim |
| 10681 | 22982 | No Recognized Claim | 127301 | 530303162 | No Recognized Claim | 243921 | 530538685 | No Eligible Purchases in Class Period |
| 10682 | 22986 | No Eligible Purchases in Class Period | 127302 | 530303164 | No Recognized Claim | 243922 | 530538688 | No Recognized Claim |
| 10683 | 22992 | Duplicate Claim Form | 127303 | 530303165 | No Recognized Claim | 243923 | 530538690 | No Recognized Claim |
| 10684 | 22993 | No Eligible Purchases in Class Period | 127304 | 530303169 | No Recognized Claim | 243924 | 530538691 | No Recognized Claim |
| 10685 | 22994 | No Eligible Purchases in Class Period | 127305 | 530303170 | No Recognized Claim | 243925 | 530538695 | No Recognized Claim |
| 10686 | 22997 | No Eligible Purchases in Class Period | 127306 | 530303174 | No Recognized Claim | 243926 | 530538697 | No Recognized Claim |
| 10687 | 23002 | No Eligible Purchases in Class Period | 127307 | 530303175 | No Recognized Claim | 243927 | 530538698 | No Recognized Claim |
| 10688 | 23004 | No Eligible Purchases in Class Period | 127308 | 530303176 | No Recognized Claim | 243928 | 530538700 | No Recognized Claim |
| 10689 | 23006 | Condition of Ineligiblity Never Cured | 127309 | 530303178 | No Recognized Claim | 243929 | 530538702 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10690 | 23007 | No Eligible Purchases in Class Period | 127310 | 530303180 | No Eligible Purchases in Class Period | 243930 | 530538703 | No Recognized Claim |
| 10691 | 23009 | No Eligible Purchases in Class Period | 127311 | 530303182 | No Recognized Claim | 243931 | 530538705 | No Recognized Claim |
| 10692 | 23011 | Condition of Ineligiblity Never Cured | 127312 | 530303183 | No Recognized Claim | 243932 | 530538706 | No Recognized Claim |
| 10693 | 23014 | No Eligible Purchases in Class Period | 127313 | 530303185 | No Recognized Claim | 243933 | 530538710 | No Recognized Claim |
| 10694 | 23015 | No Recognized Claim | 127314 | 530303188 | No Recognized Claim | 243934 | 530538713 | No Recognized Claim |
| 10695 | 23018 | No Recognized Claim | 127315 | 530303189 | No Recognized Claim | 243935 | 530538716 | No Recognized Claim |
| 10696 | 23019 | No Recognized Claim | 127316 | 530303191 | No Recognized Claim | 243936 | 530538717 | No Recognized Claim |
| 10697 | 23020 | No Eligible Purchases in Class Period | 127317 | 530303193 | No Recognized Claim | 243937 | 530538718 | No Recognized Claim |
| 10698 | 23023 | No Eligible Purchases in Class Period | 127318 | 530303195 | No Eligible Purchases in Class Period | 243938 | 530538719 | No Recognized Claim |
| 10699 | 23024 | No Recognized Claim | 127319 | 530303196 | No Recognized Claim | 243939 | 530538722 | No Eligible Purchases in Class Period |
| 10700 | 23026 | No Eligible Purchases in Class Period | 127320 | 530303197 | No Eligible Purchases in Class Period | 243940 | 530538724 | No Recognized Claim |
| 10701 | 23027 | No Eligible Purchases in Class Period | 127321 | 530303198 | No Recognized Claim | 243941 | 530538725 | No Recognized Claim |
| 10702 | 23034 | No Eligible Purchases in Class Period | 127322 | 530303199 | No Recognized Claim | 243942 | 530538726 | No Recognized Claim |
| 10703 | 23039 | No Eligible Purchases in Class Period | 127323 | 530303200 | No Eligible Purchases in Class Period | 243943 | 530538728 | No Recognized Claim |
| 10704 | 23044 | No Recognized Claim | 127324 | 530303201 | No Recognized Claim | 243944 | 530538729 | No Recognized Claim |
| 10705 | 23045 | No Eligible Purchases in Class Period | 127325 | 530303202 | No Recognized Claim | 243945 | 530538730 | No Recognized Claim |
| 10706 | 23046 | No Eligible Purchases in Class Period | 127326 | 530303203 | No Recognized Claim | 243946 | 530538732 | No Eligible Purchases in Class Period |
| 10707 | 23048 | No Eligible Purchases in Class Period | 127327 | 530303205 | No Eligible Purchases in Class Period | 243947 | 530538735 | No Recognized Claim |
| 10708 | 23053 | No Recognized Claim | 127328 | 530303208 | No Recognized Claim | 243948 | 530538737 | No Recognized Claim |
| 10709 | 23056 | No Eligible Purchases in Class Period | 127329 | 530303212 | No Recognized Claim | 243949 | 530538739 | No Eligible Purchases in Class Period |
| 10710 | 23060 | No Eligible Purchases in Class Period | 127330 | 530303213 | No Recognized Claim | 243950 | 530538741 | No Recognized Claim |
| 10711 | 23067 | No Recognized Claim | 127331 | 530303215 | No Recognized Claim | 243951 | 530538742 | No Eligible Purchases in Class Period |
| 10712 | 23069 | No Eligible Purchases in Class Period | 127332 | 530303216 | No Recognized Claim | 243952 | 530538743 | No Recognized Claim |
| 10713 | 23071 | No Eligible Purchases in Class Period | 127333 | 530303219 | No Recognized Claim | 243953 | 530538744 | No Recognized Claim |
| 10714 | 23072 | No Recognized Claim | 127334 | 530303224 | No Eligible Purchases in Class Period | 243954 | 530538748 | No Recognized Claim |
| 10715 | 23073 | No Eligible Purchases in Class Period | 127335 | 530303225 | No Recognized Claim | 243955 | 530538749 | No Recognized Claim |
| 10716 | 23077 | No Eligible Purchases in Class Period | 127336 | 530303231 | No Eligible Purchases in Class Period | 243956 | 530538750 | No Recognized Claim |
| 10717 | 23080 | No Eligible Purchases in Class Period | 127337 | 530303233 | No Recognized Claim | 243957 | 530538751 | No Recognized Claim |
| 10718 | 23086 | No Recognized Claim | 127338 | 530303234 | No Recognized Claim | 243958 | 530538752 | No Recognized Claim |
| 10719 | 23092 | No Eligible Purchases in Class Period | 127339 | 530303237 | No Recognized Claim | 243959 | 530538754 | No Recognized Claim |
| 10720 | 23094 | No Eligible Purchases in Class Period | 127340 | 530303238 | No Recognized Claim | 243960 | 530538761 | No Recognized Claim |
| 10721 | 23095 | No Recognized Claim | 127341 | 530303241 | No Recognized Claim | 243961 | 530538762 | No Recognized Claim |
| 10722 | 23096 | No Recognized Claim | 127342 | 530303244 | No Recognized Claim | 243962 | 530538765 | No Recognized Claim |
| 10723 | 23097 | No Recognized Claim | 127343 | 530303245 | No Recognized Claim | 243963 | 530538766 | No Recognized Claim |
| 10724 | 23098 | No Recognized Claim | 127344 | 530303246 | No Eligible Purchases in Class Period | 243964 | 530538770 | No Recognized Claim |
| 10725 | 23099 | No Recognized Claim | 127345 | 530303247 | No Eligible Purchases in Class Period | 243965 | 530538771 | No Recognized Claim |
| 10726 | 23100 | No Recognized Claim | 127346 | 530303248 | No Recognized Claim | 243966 | 530538772 | No Recognized Claim |
| 10727 | 23105 | No Recognized Claim | 127347 | 530303250 | No Recognized Claim | 243967 | 530538773 | No Recognized Claim |
| 10728 | 23107 | No Eligible Purchases in Class Period | 127348 | 530303251 | No Recognized Claim | 243968 | 530538774 | No Recognized Claim |
| 10729 | 23110 | No Eligible Purchases in Class Period | 127349 | 530303252 | No Recognized Claim | 243969 | 530538775 | No Recognized Claim |
| 10730 | 23111 | No Eligible Purchases in Class Period | 127350 | 530303255 | No Recognized Claim | 243970 | 530538780 | No Recognized Claim |
| 10731 | 23114 | No Eligible Purchases in Class Period | 127351 | 530303257 | No Eligible Purchases in Class Period | 243971 | 530538785 | No Eligible Purchases in Class Period |
| 10732 | 23119 | No Recognized Claim | 127352 | 530303258 | No Eligible Purchases in Class Period | 243972 | 530538786 | No Recognized Claim |
| 10733 | 23120 | No Recognized Claim | 127353 | 530303263 | No Recognized Claim | 243973 | 530538787 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10734 | 23125 | No Eligible Purchases in Class Period | 127354 | 530303265 | No Recognized Claim | 243974 | 530538788 | No Recognized Claim |
| 10735 | 23126 | No Eligible Purchases in Class Period | 127355 | 530303266 | No Recognized Claim | 243975 | 530538791 | No Eligible Purchases in Class Period |
| 10736 | 23127 | No Eligible Purchases in Class Period | 127356 | 530303267 | No Recognized Claim | 243976 | 530538794 | No Eligible Purchases in Class Period |
| 10737 | 23131 | No Eligible Purchases in Class Period | 127357 | 530303269 | No Eligible Purchases in Class Period | 243977 | 530538797 | No Recognized Claim |
| 10738 | 23137 | No Eligible Purchases in Class Period | 127358 | 530303270 | No Recognized Claim | 243978 | 530538800 | No Recognized Claim |
| 10739 | 23138 | No Eligible Purchases in Class Period | 127359 | 530303271 | No Eligible Purchases in Class Period | 243979 | 530538804 | No Recognized Claim |
| 10740 | 23146 | No Eligible Purchases in Class Period | 127360 | 530303273 | No Recognized Claim | 243980 | 530538805 | No Recognized Claim |
| 10741 | 23149 | No Eligible Purchases in Class Period | 127361 | 530303275 | No Recognized Claim | 243981 | 530538806 | No Recognized Claim |
| 10742 | 23150 | No Eligible Purchases in Class Period | 127362 | 530303278 | No Eligible Purchases in Class Period | 243982 | 530538809 | No Recognized Claim |
| 10743 | 23153 | No Eligible Purchases in Class Period | 127363 | 530303280 | No Recognized Claim | 243983 | 530538811 | No Recognized Claim |
| 10744 | 23157 | No Eligible Purchases in Class Period | 127364 | 530303283 | No Eligible Purchases in Class Period | 243984 | 530538812 | No Recognized Claim |
| 10745 | 23158 | No Eligible Purchases in Class Period | 127365 | 530303284 | No Recognized Claim | 243985 | 530538815 | No Recognized Claim |
| 10746 | 23160 | No Recognized Claim | 127366 | 530303285 | No Recognized Claim | 243986 | 530538816 | No Recognized Claim |
| 10747 | 23166 | No Eligible Purchases in Class Period | 127367 | 530303289 | No Eligible Purchases in Class Period | 243987 | 530538819 | No Eligible Purchases in Class Period |
| 10748 | 23175 | No Eligible Purchases in Class Period | 127368 | 530303290 | No Recognized Claim | 243988 | 530538820 | No Recognized Claim |
| 10749 | 23176 | No Eligible Purchases in Class Period | 127369 | 530303291 | No Recognized Claim | 243989 | 530538827 | No Recognized Claim |
| 10750 | 23180 | Condition of Ineligiblity Never Cured | 127370 | 530303292 | No Recognized Claim | 243990 | 530538828 | No Recognized Claim |
| 10751 | 23182 | No Recognized Claim | 127371 | 530303293 | No Recognized Claim | 243991 | 530538830 | No Recognized Claim |
| 10752 | 23185 | No Eligible Purchases in Class Period | 127372 | 530303294 | No Recognized Claim | 243992 | 530538832 | No Recognized Claim |
| 10753 | 23186 | No Eligible Purchases in Class Period | 127373 | 530303296 | No Recognized Claim | 243993 | 530538833 | No Recognized Claim |
| 10754 | 23187 | No Recognized Claim | 127374 | 530303298 | No Recognized Claim | 243994 | 530538834 | No Recognized Claim |
| 10755 | 23188 | No Eligible Purchases in Class Period | 127375 | 530303301 | No Eligible Purchases in Class Period | 243995 | 530538836 | No Recognized Claim |
| 10756 | 23189 | No Recognized Claim | 127376 | 530303304 | No Recognized Claim | 243996 | 530538839 | No Recognized Claim |
| 10757 | 23190 | No Eligible Purchases in Class Period | 127377 | 530303305 | No Recognized Claim | 243997 | 530538840 | No Recognized Claim |
| 10758 | 23193 | No Eligible Purchases in Class Period | 127378 | 530303307 | No Eligible Purchases in Class Period | 243998 | 530538841 | No Eligible Purchases in Class Period |
| 10759 | 23194 | No Eligible Purchases in Class Period | 127379 | 530303310 | No Eligible Purchases in Class Period | 243999 | 530538842 | No Recognized Claim |
| 10760 | 23195 | No Eligible Purchases in Class Period | 127380 | 530303311 | No Recognized Claim | 244000 | 530538845 | No Recognized Claim |
| 10761 | 23198 | No Eligible Purchases in Class Period | 127381 | 530303314 | No Eligible Purchases in Class Period | 244001 | 530538846 | No Eligible Purchases in Class Period |
| 10762 | 23199 | No Eligible Purchases in Class Period | 127382 | 530303315 | No Recognized Claim | 244002 | 530538848 | No Recognized Claim |
| 10763 | 23201 | No Eligible Purchases in Class Period | 127383 | 530303317 | No Recognized Claim | 244003 | 530538849 | No Recognized Claim |
| 10764 | 23203 | No Eligible Purchases in Class Period | 127384 | 530303319 | No Recognized Claim | 244004 | 530538850 | No Recognized Claim |
| 10765 | 23204 | No Eligible Purchases in Class Period | 127385 | 530303321 | No Recognized Claim | 244005 | 530538851 | No Recognized Claim |
| 10766 | 23205 | No Eligible Purchases in Class Period | 127386 | 530303324 | No Recognized Claim | 244006 | 530538852 | No Recognized Claim |
| 10767 | 23206 | No Eligible Purchases in Class Period | 127387 | 530303325 | No Recognized Claim | 244007 | 530538853 | No Recognized Claim |
| 10768 | 23207 | No Eligible Purchases in Class Period | 127388 | 530303327 | No Eligible Purchases in Class Period | 244008 | 530538857 | No Recognized Claim |
| 10769 | 23208 | No Recognized Claim | 127389 | 530303328 | No Eligible Purchases in Class Period | 244009 | 530538858 | No Recognized Claim |
| 10770 | 23211 | Condition of Ineligiblity Never Cured | 127390 | 530303329 | No Recognized Claim | 244010 | 530538859 | No Recognized Claim |
| 10771 | 23214 | No Recognized Claim | 127391 | 530303335 | No Recognized Claim | 244011 | 530538860 | No Recognized Claim |
| 10772 | 23221 | Condition of Ineligiblity Never Cured | 127392 | 530303336 | No Recognized Claim | 244012 | 530538862 | No Recognized Claim |
| 10773 | 23228 | No Eligible Purchases in Class Period | 127393 | 530303338 | No Recognized Claim | 244013 | 530538863 | No Recognized Claim |
| 10774 | 23229 | No Eligible Purchases in Class Period | 127394 | 530303341 | No Recognized Claim | 244014 | 530538864 | No Recognized Claim |
| 10775 | 23233 | No Eligible Purchases in Class Period | 127395 | 530303349 | No Eligible Purchases in Class Period | 244015 | 530538865 | No Recognized Claim |
| 10776 | 23234 | No Eligible Purchases in Class Period | 127396 | 530303350 | No Recognized Claim | 244016 | 530538869 | No Eligible Purchases in Class Period |
| 10777 | 23237 | No Recognized Claim | 127397 | 530303351 | No Recognized Claim | 244017 | 530538870 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10778 | 23238 | No Eligible Purchases in Class Period | 127398 | 530303352 | No Recognized Claim | 244018 | 530538872 | No Recognized Claim |
| 10779 | 23239 | No Recognized Claim | 127399 | 530303353 | No Recognized Claim | 244019 | 530538874 | No Recognized Claim |
| 10780 | 23241 | No Eligible Purchases in Class Period | 127400 | 530303354 | No Eligible Purchases in Class Period | 244020 | 530538875 | No Recognized Claim |
| 10781 | 23242 | No Eligible Purchases in Class Period | 127401 | 530303356 | No Eligible Purchases in Class Period | 244021 | 530538876 | No Recognized Claim |
| 10782 | 23243 | No Eligible Purchases in Class Period | 127402 | 530303357 | No Recognized Claim | 244022 | 530538877 | No Recognized Claim |
| 10783 | 23245 | No Recognized Claim | 127403 | 530303358 | No Recognized Claim | 244023 | 530538878 | No Recognized Claim |
| 10784 | 23248 | No Eligible Purchases in Class Period | 127404 | 530303359 | No Recognized Claim | 244024 | 530538879 | No Recognized Claim |
| 10785 | 23249 | No Eligible Purchases in Class Period | 127405 | 530303369 | No Recognized Claim | 244025 | 530538880 | No Recognized Claim |
| 10786 | 23254 | No Eligible Purchases in Class Period | 127406 | 530303370 | No Recognized Claim | 244026 | 530538882 | No Recognized Claim |
| 10787 | 23259 | No Eligible Purchases in Class Period | 127407 | 530303371 | No Recognized Claim | 244027 | 530538884 | No Recognized Claim |
| 10788 | 23264 | No Recognized Claim | 127408 | 530303372 | No Eligible Purchases in Class Period | 244028 | 530538886 | No Recognized Claim |
| 10789 | 23268 | No Recognized Claim | 127409 | 530303374 | No Eligible Purchases in Class Period | 244029 | 530538887 | No Recognized Claim |
| 10790 | 23271 | No Recognized Claim | 127410 | 530303375 | No Recognized Claim | 244030 | 530538888 | No Recognized Claim |
| 10791 | 23274 | No Eligible Purchases in Class Period | 127411 | 530303376 | No Recognized Claim | 244031 | 530538895 | No Recognized Claim |
| 10792 | 23277 | No Eligible Purchases in Class Period | 127412 | 530303377 | No Recognized Claim | 244032 | 530538897 | No Recognized Claim |
| 10793 | 23282 | No Eligible Purchases in Class Period | 127413 | 530303378 | No Recognized Claim | 244033 | 530538898 | No Eligible Purchases in Class Period |
| 10794 | 23283 | No Eligible Purchases in Class Period | 127414 | 530303379 | No Recognized Claim | 244034 | 530538899 | No Recognized Claim |
| 10795 | 23286 | No Recognized Claim | 127415 | 530303380 | No Eligible Purchases in Class Period | 244035 | 530538900 | No Eligible Purchases in Class Period |
| 10796 | 23294 | No Recognized Claim | 127416 | 530303381 | No Recognized Claim | 244036 | 530538901 | No Recognized Claim |
| 10797 | 23296 | No Eligible Purchases in Class Period | 127417 | 530303383 | No Recognized Claim | 244037 | 530538903 | No Recognized Claim |
| 10798 | 23297 | No Eligible Purchases in Class Period | 127418 | 530303384 | No Recognized Claim | 244038 | 530538906 | No Recognized Claim |
| 10799 | 23303 | No Eligible Purchases in Class Period | 127419 | 530303385 | No Recognized Claim | 244039 | 530538907 | No Recognized Claim |
| 10800 | 23306 | No Eligible Purchases in Class Period | 127420 | 530303386 | No Recognized Claim | 244040 | 530538908 | No Eligible Purchases in Class Period |
| 10801 | 23310 | No Recognized Claim | 127421 | 530303387 | No Recognized Claim | 244041 | 530538909 | No Eligible Purchases in Class Period |
| 10802 | 23312 | Duplicate Claim Form | 127422 | 530303388 | No Eligible Purchases in Class Period | 244042 | 530538910 | No Recognized Claim |
| 10803 | 23313 | No Recognized Claim | 127423 | 530303389 | No Recognized Claim | 244043 | 530538913 | No Eligible Purchases in Class Period |
| 10804 | 23315 | No Eligible Purchases in Class Period | 127424 | 530303391 | No Recognized Claim | 244044 | 530538915 | No Recognized Claim |
| 10805 | 23317 | No Eligible Purchases in Class Period | 127425 | 530303395 | No Eligible Purchases in Class Period | 244045 | 530538916 | No Recognized Claim |
| 10806 | 23320 | No Eligible Purchases in Class Period | 127426 | 530303397 | No Recognized Claim | 244046 | 530538918 | No Recognized Claim |
| 10807 | 23322 | No Eligible Purchases in Class Period | 127427 | 530303399 | No Recognized Claim | 244047 | 530538919 | No Eligible Purchases in Class Period |
| 10808 | 23323 | No Recognized Claim | 127428 | 530303406 | No Recognized Claim | 244048 | 530538923 | No Recognized Claim |
| 10809 | 23326 | No Eligible Purchases in Class Period | 127429 | 530303407 | No Eligible Purchases in Class Period | 244049 | 530538925 | No Recognized Claim |
| 10810 | 23330 | Condition of Ineligiblity Never Cured | 127430 | 530303410 | No Recognized Claim | 244050 | 530538926 | No Recognized Claim |
| 10811 | 23331 | No Eligible Purchases in Class Period | 127431 | 530303411 | No Recognized Claim | 244051 | 530538927 | No Recognized Claim |
| 10812 | 23338 | No Eligible Purchases in Class Period | 127432 | 530303414 | No Recognized Claim | 244052 | 530538932 | No Recognized Claim |
| 10813 | 23339 | No Eligible Purchases in Class Period | 127433 | 530303419 | No Recognized Claim | 244053 | 530538936 | No Recognized Claim |
| 10814 | 23341 | No Eligible Purchases in Class Period | 127434 | 530303425 | No Recognized Claim | 244054 | 530538937 | No Recognized Claim |
| 10815 | 23344 | No Eligible Purchases in Class Period | 127435 | 530303428 | No Recognized Claim | 244055 | 530538938 | No Eligible Purchases in Class Period |
| 10816 | 23346 | No Eligible Purchases in Class Period | 127436 | 530303430 | No Recognized Claim | 244056 | 530538939 | No Recognized Claim |
| 10817 | 23348 | Condition of Ineligiblity Never Cured | 127437 | 530303432 | No Recognized Claim | 244057 | 530538941 | No Recognized Claim |
| 10818 | 23349 | Condition of Ineligiblity Never Cured | 127438 | 530303436 | No Recognized Claim | 244058 | 530538944 | No Recognized Claim |
| 10819 | 23350 | No Eligible Purchases in Class Period | 127439 | 530303439 | No Recognized Claim | 244059 | 530538945 | No Recognized Claim |
| 10820 | 23354 | No Eligible Purchases in Class Period | 127440 | 530303441 | No Recognized Claim | 244060 | 530538946 | No Recognized Claim |
| 10821 | 23356 | No Eligible Purchases in Class Period | 127441 | 530303444 | No Eligible Purchases in Class Period | 244061 | 530538947 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10822 | 23357 | Condition of Ineligiblity Never Cured | 127442 | 530303445 | No Recognized Claim | 244062 | 530538948 | No Recognized Claim |
| 10823 | 23358 | No Eligible Purchases in Class Period | 127443 | 530303447 | No Recognized Claim | 244063 | 530538949 | No Recognized Claim |
| 10824 | 23361 | No Eligible Purchases in Class Period | 127444 | 530303451 | No Recognized Claim | 244064 | 530538950 | No Recognized Claim |
| 10825 | 23362 | Condition of Ineligiblity Never Cured | 127445 | 530303452 | No Recognized Claim | 244065 | 530538953 | No Recognized Claim |
| 10826 | 23363 | No Recognized Claim | 127446 | 530303455 | No Eligible Purchases in Class Period | 244066 | 530538955 | No Recognized Claim |
| 10827 | 23365 | No Eligible Purchases in Class Period | 127447 | 530303458 | No Eligible Purchases in Class Period | 244067 | 530538957 | No Recognized Claim |
| 10828 | 23367 | No Eligible Purchases in Class Period | 127448 | 530303461 | No Eligible Purchases in Class Period | 244068 | 530538958 | No Recognized Claim |
| 10829 | 23369 | No Eligible Purchases in Class Period | 127449 | 530303465 | No Recognized Claim | 244069 | 530538961 | No Recognized Claim |
| 10830 | 23373 | No Recognized Claim | 127450 | 530303466 | No Recognized Claim | 244070 | 530538962 | No Recognized Claim |
| 10831 | 23375 | No Eligible Purchases in Class Period | 127451 | 530303467 | No Recognized Claim | 244071 | 530538963 | No Recognized Claim |
| 10832 | 23376 | No Eligible Purchases in Class Period | 127452 | 530303469 | No Eligible Purchases in Class Period | 244072 | 530538964 | No Recognized Claim |
| 10833 | 23380 | No Recognized Claim | 127453 | 530303471 | No Recognized Claim | 244073 | 530538965 | No Recognized Claim |
| 10834 | 23381 | No Eligible Purchases in Class Period | 127454 | 530303473 | No Recognized Claim | 244074 | 530538966 | No Recognized Claim |
| 10835 | 23387 | No Eligible Purchases in Class Period | 127455 | 530303475 | No Recognized Claim | 244075 | 530538967 | No Recognized Claim |
| 10836 | 23390 | No Recognized Claim | 127456 | 530303476 | No Recognized Claim | 244076 | 530538968 | No Recognized Claim |
| 10837 | 23392 | No Eligible Purchases in Class Period | 127457 | 530303480 | No Recognized Claim | 244077 | 530538972 | No Eligible Purchases in Class Period |
| 10838 | 23397 | Condition of Ineligiblity Never Cured | 127458 | 530303481 | No Recognized Claim | 244078 | 530538975 | No Recognized Claim |
| 10839 | 23403 | No Eligible Purchases in Class Period | 127459 | 530303484 | No Recognized Claim | 244079 | 530538976 | No Recognized Claim |
| 10840 | 23406 | No Eligible Purchases in Class Period | 127460 | 530303485 | No Recognized Claim | 244080 | 530538983 | No Recognized Claim |
| 10841 | 23409 | No Recognized Claim | 127461 | 530303486 | No Recognized Claim | 244081 | 530538986 | No Eligible Purchases in Class Period |
| 10842 | 23411 | No Eligible Purchases in Class Period | 127462 | 530303487 | No Recognized Claim | 244082 | 530538988 | No Recognized Claim |
| 10843 | 23415 | No Eligible Purchases in Class Period | 127463 | 530303490 | No Recognized Claim | 244083 | 530538991 | No Recognized Claim |
| 10844 | 23417 | No Recognized Claim | 127464 | 530303491 | No Recognized Claim | 244084 | 530538992 | No Recognized Claim |
| 10845 | 23419 | No Eligible Purchases in Class Period | 127465 | 530303492 | No Recognized Claim | 244085 | 530538994 | No Recognized Claim |
| 10846 | 23420 | No Recognized Claim | 127466 | 530303493 | No Recognized Claim | 244086 | 530538995 | No Recognized Claim |
| 10847 | 23423 | No Recognized Claim | 127467 | 530303494 | No Recognized Claim | 244087 | 530538997 | No Recognized Claim |
| 10848 | 23424 | No Recognized Claim | 127468 | 530303500 | No Eligible Purchases in Class Period | 244088 | 530538998 | No Recognized Claim |
| 10849 | 23425 | No Eligible Purchases in Class Period | 127469 | 530303501 | No Eligible Purchases in Class Period | 244089 | 530539001 | No Recognized Claim |
| 10850 | 23427 | No Eligible Purchases in Class Period | 127470 | 530303503 | No Eligible Purchases in Class Period | 244090 | 530539007 | No Recognized Claim |
| 10851 | 23428 | No Recognized Claim | 127471 | 530303505 | No Eligible Purchases in Class Period | 244091 | 530539008 | No Recognized Claim |
| 10852 | 23429 | No Eligible Purchases in Class Period | 127472 | 530303506 | No Recognized Claim | 244092 | 530539009 | No Eligible Purchases in Class Period |
| 10853 | 23434 | No Eligible Purchases in Class Period | 127473 | 530303507 | No Eligible Purchases in Class Period | 244093 | 530539016 | No Recognized Claim |
| 10854 | 23437 | No Eligible Purchases in Class Period | 127474 | 530303510 | No Recognized Claim | 244094 | 530539017 | No Eligible Purchases in Class Period |
| 10855 | 23438 | Condition of Ineligiblity Never Cured | 127475 | 530303511 | No Recognized Claim | 244095 | 530539019 | No Recognized Claim |
| 10856 | 23439 | No Recognized Claim | 127476 | 530303512 | No Recognized Claim | 244096 | 530539020 | No Recognized Claim |
| 10857 | 23441 | No Recognized Claim | 127477 | 530303514 | No Recognized Claim | 244097 | 530539021 | No Recognized Claim |
| 10858 | 23443 | No Eligible Purchases in Class Period | 127478 | 530303515 | No Recognized Claim | 244098 | 530539023 | No Recognized Claim |
| 10859 | 23445 | No Eligible Purchases in Class Period | 127479 | 530303516 | No Recognized Claim | 244099 | 530539025 | No Recognized Claim |
| 10860 | 23451 | No Eligible Purchases in Class Period | 127480 | 530303517 | No Recognized Claim | 244100 | 530539026 | No Recognized Claim |
| 10861 | 23452 | No Eligible Purchases in Class Period | 127481 | 530303519 | No Recognized Claim | 244101 | 530539027 | No Recognized Claim |
| 10862 | 23453 | No Eligible Purchases in Class Period | 127482 | 530303521 | No Recognized Claim | 244102 | 530539030 | No Recognized Claim |
| 10863 | 23457 | Condition of Ineligiblity Never Cured | 127483 | 530303522 | No Recognized Claim | 244103 | 530539033 | No Recognized Claim |
| 10864 | 23459 | No Eligible Purchases in Class Period | 127484 | 530303523 | No Recognized Claim | 244104 | 530539036 | No Recognized Claim |
| 10865 | 23461 | No Eligible Purchases in Class Period | 127485 | 530303524 | No Recognized Claim | 244105 | 530539037 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10866 | 23466 | No Eligible Purchases in Class Period | 127486 | 530303526 | No Eligible Purchases in Class Period | 244106 | 530539040 | No Recognized Claim |
| 10867 | 23467 | No Recognized Claim | 127487 | 530303529 | No Recognized Claim | 244107 | 530539041 | No Recognized Claim |
| 10868 | 23469 | No Eligible Purchases in Class Period | 127488 | 530303530 | No Eligible Purchases in Class Period | 244108 | 530539042 | No Recognized Claim |
| 10869 | 23470 | No Recognized Claim | 127489 | 530303533 | No Recognized Claim | 244109 | 530539043 | No Recognized Claim |
| 10870 | 23472 | No Recognized Claim | 127490 | 530303536 | No Eligible Purchases in Class Period | 244110 | 530539046 | No Recognized Claim |
| 10871 | 23474 | No Eligible Purchases in Class Period | 127491 | 530303537 | No Recognized Claim | 244111 | 530539049 | No Recognized Claim |
| 10872 | 23476 | No Recognized Claim | 127492 | 530303538 | No Recognized Claim | 244112 | 530539051 | No Recognized Claim |
| 10873 | 23478 | No Eligible Purchases in Class Period | 127493 | 530303539 | No Eligible Purchases in Class Period | 244113 | 530539054 | No Recognized Claim |
| 10874 | 23482 | No Eligible Purchases in Class Period | 127494 | 530303542 | No Eligible Purchases in Class Period | 244114 | 530539057 | No Recognized Claim |
| 10875 | 23488 | No Recognized Claim | 127495 | 530303543 | No Eligible Purchases in Class Period | 244115 | 530539058 | No Recognized Claim |
| 10876 | 23489 | Condition of Ineligiblity Never Cured | 127496 | 530303546 | No Eligible Purchases in Class Period | 244116 | 530539061 | No Recognized Claim |
| 10877 | 23490 | Condition of Ineligiblity Never Cured | 127497 | 530303551 | No Recognized Claim | 244117 | 530539062 | No Recognized Claim |
| 10878 | 23497 | No Eligible Purchases in Class Period | 127498 | 530303552 | No Recognized Claim | 244118 | 530539063 | No Eligible Purchases in Class Period |
| 10879 | 23498 | No Eligible Purchases in Class Period | 127499 | 530303553 | No Recognized Claim | 244119 | 530539066 | No Recognized Claim |
| 10880 | 23500 | No Eligible Purchases in Class Period | 127500 | 530303554 | No Recognized Claim | 244120 | 530539067 | No Recognized Claim |
| 10881 | 23510 | No Eligible Purchases in Class Period | 127501 | 530303555 | No Eligible Purchases in Class Period | 244121 | 530539068 | No Recognized Claim |
| 10882 | 23512 | No Eligible Purchases in Class Period | 127502 | 530303556 | No Recognized Claim | 244122 | 530539070 | No Recognized Claim |
| 10883 | 23513 | No Eligible Purchases in Class Period | 127503 | 530303557 | No Recognized Claim | 244123 | 530539071 | No Recognized Claim |
| 10884 | 23515 | No Recognized Claim | 127504 | 530303562 | No Recognized Claim | 244124 | 530539072 | No Recognized Claim |
| 10885 | 23516 | No Recognized Claim | 127505 | 530303570 | No Recognized Claim | 244125 | 530539073 | No Recognized Claim |
| 10886 | 23518 | No Eligible Purchases in Class Period | 127506 | 530303571 | No Recognized Claim | 244126 | 530539075 | No Recognized Claim |
| 10887 | 23520 | No Recognized Claim | 127507 | 530303572 | No Recognized Claim | 244127 | 530539083 | No Recognized Claim |
| 10888 | 23521 | No Recognized Claim | 127508 | 530303574 | No Recognized Claim | 244128 | 530539085 | No Recognized Claim |
| 10889 | 23522 | No Eligible Purchases in Class Period | 127509 | 530303575 | No Eligible Purchases in Class Period | 244129 | 530539086 | No Recognized Claim |
| 10890 | 23523 | No Eligible Purchases in Class Period | 127510 | 530303577 | No Recognized Claim | 244130 | 530539087 | No Recognized Claim |
| 10891 | 23526 | No Eligible Purchases in Class Period | 127511 | 530303586 | No Recognized Claim | 244131 | 530539089 | No Recognized Claim |
| 10892 | 23527 | No Eligible Purchases in Class Period | 127512 | 530303587 | No Eligible Purchases in Class Period | 244132 | 530539093 | No Recognized Claim |
| 10893 | 23530 | No Eligible Purchases in Class Period | 127513 | 530303588 | No Eligible Purchases in Class Period | 244133 | 530539096 | No Eligible Purchases in Class Period |
| 10894 | 23531 | No Recognized Claim | 127514 | 530303595 | No Eligible Purchases in Class Period | 244134 | 530539097 | No Recognized Claim |
| 10895 | 23532 | Duplicate Claim Form | 127515 | 530303596 | No Eligible Purchases in Class Period | 244135 | 530539098 | No Recognized Claim |
| 10896 | 23533 | No Eligible Purchases in Class Period | 127516 | 530303603 | No Recognized Claim | 244136 | 530539102 | No Recognized Claim |
| 10897 | 23534 | No Eligible Purchases in Class Period | 127517 | 530303608 | No Recognized Claim | 244137 | 530539103 | No Eligible Purchases in Class Period |
| 10898 | 23535 | Duplicate Claim Form | 127518 | 530303611 | No Eligible Purchases in Class Period | 244138 | 530539104 | No Recognized Claim |
| 10899 | 23537 | No Eligible Purchases in Class Period | 127519 | 530303612 | No Eligible Purchases in Class Period | 244139 | 530539105 | No Recognized Claim |
| 10900 | 23538 | No Eligible Purchases in Class Period | 127520 | 530303614 | No Recognized Claim | 244140 | 530539107 | No Recognized Claim |
| 10901 | 23539 | No Eligible Purchases in Class Period | 127521 | 530303615 | No Recognized Claim | 244141 | 530539110 | No Eligible Purchases in Class Period |
| 10902 | 23543 | No Recognized Claim | 127522 | 530303621 | No Recognized Claim | 244142 | 530539111 | No Recognized Claim |
| 10903 | 23562 | No Eligible Purchases in Class Period | 127523 | 530303625 | No Eligible Purchases in Class Period | 244143 | 530539113 | No Recognized Claim |
| 10904 | 23567 | No Eligible Purchases in Class Period | 127524 | 530303631 | No Eligible Purchases in Class Period | 244144 | 530539115 | No Recognized Claim |
| 10905 | 23572 | No Eligible Purchases in Class Period | 127525 | 530303632 | No Recognized Claim | 244145 | 530539116 | No Recognized Claim |
| 10906 | 23576 | No Eligible Purchases in Class Period | 127526 | 530303633 | No Recognized Claim | 244146 | 530539117 | No Eligible Purchases in Class Period |
| 10907 | 23577 | No Recognized Claim | 127527 | 530303635 | No Recognized Claim | 244147 | 530539119 | No Recognized Claim |
| 10908 | 23584 | No Eligible Purchases in Class Period | 127528 | 530303636 | No Recognized Claim | 244148 | 530539120 | No Recognized Claim |
| 10909 | 23586 | Condition of Ineligiblity Never Cured | 127529 | 530303638 | No Recognized Claim | 244149 | 530539121 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10910 | 23599 | No Eligible Purchases in Class Period | 127530 | 530303639 | No Recognized Claim | 244150 | 530539123 | No Eligible Purchases in Class Period |
| 10911 | 23601 | No Eligible Purchases in Class Period | 127531 | 530303642 | No Eligible Purchases in Class Period | 244151 | 530539124 | No Recognized Claim |
| 10912 | 23605 | No Eligible Purchases in Class Period | 127532 | 530303645 | No Recognized Claim | 244152 | 530539125 | No Recognized Claim |
| 10913 | 23607 | No Eligible Purchases in Class Period | 127533 | 530303648 | No Eligible Purchases in Class Period | 244153 | 530539126 | No Recognized Claim |
| 10914 | 23615 | No Recognized Claim | 127534 | 530303649 | No Recognized Claim | 244154 | 530539134 | No Eligible Purchases in Class Period |
| 10915 | 23619 | Condition of Ineligiblity Never Cured | 127535 | 530303652 | No Recognized Claim | 244155 | 530539135 | No Recognized Claim |
| 10916 | 23621 | No Eligible Purchases in Class Period | 127536 | 530303655 | No Recognized Claim | 244156 | 530539136 | No Eligible Purchases in Class Period |
| 10917 | 23622 | No Eligible Purchases in Class Period | 127537 | 530303656 | No Recognized Claim | 244157 | 530539137 | No Recognized Claim |
| 10918 | 23625 | No Eligible Purchases in Class Period | 127538 | 530303657 | No Recognized Claim | 244158 | 530539138 | No Eligible Purchases in Class Period |
| 10919 | 23626 | Condition of Ineligiblity Never Cured | 127539 | 530303658 | No Eligible Purchases in Class Period | 244159 | 530539139 | No Recognized Claim |
| 10920 | 23628 | No Eligible Purchases in Class Period | 127540 | 530303659 | No Recognized Claim | 244160 | 530539141 | No Recognized Claim |
| 10921 | 23629 | Duplicate Claim Form | 127541 | 530303662 | No Eligible Purchases in Class Period | 244161 | 530539142 | No Recognized Claim |
| 10922 | 23630 | Duplicate Claim Form | 127542 | 530303666 | No Recognized Claim | 244162 | 530539143 | No Recognized Claim |
| 10923 | 23631 | Condition of Ineligiblity Never Cured | 127543 | 530303674 | No Recognized Claim | 244163 | 530539145 | No Recognized Claim |
| 10924 | 23633 | Condition of Ineligiblity Never Cured | 127544 | 530303676 | No Eligible Purchases in Class Period | 244164 | 530539147 | No Eligible Purchases in Class Period |
| 10925 | 23637 | No Eligible Purchases in Class Period | 127545 | 530303679 | No Recognized Claim | 244165 | 530539149 | No Recognized Claim |
| 10926 | 23640 | No Recognized Claim | 127546 | 530303681 | No Recognized Claim | 244166 | 530539152 | No Recognized Claim |
| 10927 | 23641 | No Recognized Claim | 127547 | 530303682 | No Eligible Purchases in Class Period | 244167 | 530539154 | No Recognized Claim |
| 10928 | 23647 | No Eligible Purchases in Class Period | 127548 | 530303686 | No Recognized Claim | 244168 | 530539155 | No Recognized Claim |
| 10929 | 23650 | No Recognized Claim | 127549 | 530303687 | No Recognized Claim | 244169 | 530539156 | No Recognized Claim |
| 10930 | 23651 | No Eligible Purchases in Class Period | 127550 | 530303688 | No Recognized Claim | 244170 | 530539158 | No Recognized Claim |
| 10931 | 23653 | No Eligible Purchases in Class Period | 127551 | 530303690 | No Eligible Purchases in Class Period | 244171 | 530539162 | No Recognized Claim |
| 10932 | 23656 | No Recognized Claim | 127552 | 530303692 | No Recognized Claim | 244172 | 530539170 | No Eligible Purchases in Class Period |
| 10933 | 23658 | No Eligible Purchases in Class Period | 127553 | 530303694 | No Recognized Claim | 244173 | 530539172 | No Recognized Claim |
| 10934 | 23661 | No Eligible Purchases in Class Period | 127554 | 530303697 | No Recognized Claim | 244174 | 530539173 | No Eligible Purchases in Class Period |
| 10935 | 23662 | Condition of Ineligiblity Never Cured | 127555 | 530303699 | No Recognized Claim | 244175 | 530539177 | No Recognized Claim |
| 10936 | 23663 | No Recognized Claim | 127556 | 530303702 | No Recognized Claim | 244176 | 530539178 | No Recognized Claim |
| 10937 | 23665 | No Recognized Claim | 127557 | 530303708 | No Recognized Claim | 244177 | 530539180 | No Recognized Claim |
| 10938 | 23667 | No Eligible Purchases in Class Period | 127558 | 530303709 | No Recognized Claim | 244178 | 530539181 | No Recognized Claim |
| 10939 | 23669 | No Eligible Purchases in Class Period | 127559 | 530303717 | No Eligible Purchases in Class Period | 244179 | 530539182 | No Recognized Claim |
| 10940 | 23670 | No Eligible Purchases in Class Period | 127560 | 530303721 | No Recognized Claim | 244180 | 530539183 | No Recognized Claim |
| 10941 | 23672 | No Eligible Purchases in Class Period | 127561 | 530303722 | No Recognized Claim | 244181 | 530539185 | No Recognized Claim |
| 10942 | 23675 | No Recognized Claim | 127562 | 530303724 | No Recognized Claim | 244182 | 530539188 | No Recognized Claim |
| 10943 | 23679 | No Recognized Claim | 127563 | 530303725 | No Recognized Claim | 244183 | 530539193 | No Recognized Claim |
| 10944 | 23684 | No Recognized Claim | 127564 | 530303726 | No Recognized Claim | 244184 | 530539194 | No Recognized Claim |
| 10945 | 23687 | No Recognized Claim | 127565 | 530303727 | No Recognized Claim | 244185 | 530539196 | No Recognized Claim |
| 10946 | 23688 | No Eligible Purchases in Class Period | 127566 | 530303728 | No Recognized Claim | 244186 | 530539198 | No Recognized Claim |
| 10947 | 23690 | No Recognized Claim | 127567 | 530303729 | No Eligible Purchases in Class Period | 244187 | 530539199 | No Recognized Claim |
| 10948 | 23691 | No Recognized Claim | 127568 | 530303730 | No Eligible Purchases in Class Period | 244188 | 530539201 | No Recognized Claim |
| 10949 | 23693 | No Recognized Claim | 127569 | 530303731 | No Recognized Claim | 244189 | 530539204 | No Recognized Claim |
| 10950 | 23694 | Duplicate Claim Form | 127570 | 530303739 | No Recognized Claim | 244190 | 530539207 | No Recognized Claim |
| 10951 | 23695 | No Eligible Purchases in Class Period | 127571 | 530303742 | No Eligible Purchases in Class Period | 244191 | 530539209 | No Recognized Claim |
| 10952 | 23696 | Condition of Ineligiblity Never Cured | 127572 | 530303743 | No Recognized Claim | 244192 | 530539215 | No Recognized Claim |
| 10953 | 23697 | Condition of Ineligiblity Never Cured | 127573 | 530303744 | No Recognized Claim | 244193 | 530539216 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10954 | 23698 | No Recognized Claim | 127574 | 530303745 | No Recognized Claim | 244194 | 530539217 | No Recognized Claim |
| 10955 | 23699 | No Eligible Purchases in Class Period | 127575 | 530303748 | No Recognized Claim | 244195 | 530539218 | No Recognized Claim |
| 10956 | 23700 | No Eligible Purchases in Class Period | 127576 | 530303751 | No Recognized Claim | 244196 | 530539222 | No Eligible Purchases in Class Period |
| 10957 | 23702 | No Eligible Purchases in Class Period | 127577 | 530303754 | No Recognized Claim | 244197 | 530539223 | No Eligible Purchases in Class Period |
| 10958 | 23704 | No Eligible Purchases in Class Period | 127578 | 530303756 | No Recognized Claim | 244198 | 530539224 | No Eligible Purchases in Class Period |
| 10959 | 23709 | No Eligible Purchases in Class Period | 127579 | 530303757 | No Recognized Claim | 244199 | 530539225 | No Recognized Claim |
| 10960 | 23713 | No Recognized Claim | 127580 | 530303758 | No Recognized Claim | 244200 | 530539227 | No Eligible Purchases in Class Period |
| 10961 | 23714 | No Eligible Purchases in Class Period | 127581 | 530303760 | No Recognized Claim | 244201 | 530539228 | No Recognized Claim |
| 10962 | 23717 | No Eligible Purchases in Class Period | 127582 | 530303763 | No Recognized Claim | 244202 | 530539229 | No Recognized Claim |
| 10963 | 23725 | No Eligible Purchases in Class Period | 127583 | 530303765 | No Eligible Purchases in Class Period | 244203 | 530539230 | No Recognized Claim |
| 10964 | 23726 | No Eligible Purchases in Class Period | 127584 | 530303766 | No Eligible Purchases in Class Period | 244204 | 530539231 | No Recognized Claim |
| 10965 | 23729 | No Eligible Purchases in Class Period | 127585 | 530303768 | No Recognized Claim | 244205 | 530539236 | No Recognized Claim |
| 10966 | 23731 | No Recognized Claim | 127586 | 530303770 | No Recognized Claim | 244206 | 530539238 | No Recognized Claim |
| 10967 | 23732 | No Eligible Purchases in Class Period | 127587 | 530303771 | No Recognized Claim | 244207 | 530539240 | No Recognized Claim |
| 10968 | 23735 | No Recognized Claim | 127588 | 530303776 | No Eligible Purchases in Class Period | 244208 | 530539241 | No Recognized Claim |
| 10969 | 23738 | Duplicate Claim Form | 127589 | 530303777 | No Eligible Purchases in Class Period | 244209 | 530539242 | No Recognized Claim |
| 10970 | 23739 | No Recognized Claim | 127590 | 530303779 | No Eligible Purchases in Class Period | 244210 | 530539244 | No Recognized Claim |
| 10971 | 23748 | No Eligible Purchases in Class Period | 127591 | 530303780 | No Eligible Purchases in Class Period | 244211 | 530539246 | No Recognized Claim |
| 10972 | 23750 | No Recognized Claim | 127592 | 530303781 | No Eligible Purchases in Class Period | 244212 | 530539247 | No Recognized Claim |
| 10973 | 23754 | No Recognized Claim | 127593 | 530303785 | No Recognized Claim | 244213 | 530539249 | No Recognized Claim |
| 10974 | 23755 | No Eligible Purchases in Class Period | 127594 | 530303786 | No Recognized Claim | 244214 | 530539250 | No Recognized Claim |
| 10975 | 23758 | No Recognized Claim | 127595 | 530303787 | No Eligible Purchases in Class Period | 244215 | 530539252 | No Eligible Purchases in Class Period |
| 10976 | 23761 | No Eligible Purchases in Class Period | 127596 | 530303788 | No Recognized Claim | 244216 | 530539255 | No Recognized Claim |
| 10977 | 23762 | No Eligible Purchases in Class Period | 127597 | 530303793 | No Recognized Claim | 244217 | 530539256 | No Recognized Claim |
| 10978 | 23763 | Duplicate Claim Form | 127598 | 530303795 | No Eligible Purchases in Class Period | 244218 | 530539257 | No Recognized Claim |
| 10979 | 23765 | No Eligible Purchases in Class Period | 127599 | 530303796 | No Eligible Purchases in Class Period | 244219 | 530539259 | No Recognized Claim |
| 10980 | 23766 | No Eligible Purchases in Class Period | 127600 | 530303800 | No Recognized Claim | 244220 | 530539267 | No Recognized Claim |
| 10981 | 23767 | No Recognized Claim | 127601 | 530303801 | No Eligible Purchases in Class Period | 244221 | 530539268 | No Recognized Claim |
| 10982 | 23769 | No Eligible Purchases in Class Period | 127602 | 530303803 | No Eligible Purchases in Class Period | 244222 | 530539271 | No Recognized Claim |
| 10983 | 23770 | No Eligible Purchases in Class Period | 127603 | 530303804 | No Recognized Claim | 244223 | 530539274 | No Recognized Claim |
| 10984 | 23773 | No Eligible Purchases in Class Period | 127604 | 530303805 | No Eligible Purchases in Class Period | 244224 | 530539275 | No Recognized Claim |
| 10985 | 23774 | No Recognized Claim | 127605 | 530303806 | No Recognized Claim | 244225 | 530539284 | No Recognized Claim |
| 10986 | 23775 | No Recognized Claim | 127606 | 530303807 | No Recognized Claim | 244226 | 530539285 | No Recognized Claim |
| 10987 | 23776 | No Recognized Claim | 127607 | 530303812 | No Eligible Purchases in Class Period | 244227 | 530539286 | No Recognized Claim |
| 10988 | 23777 | No Eligible Purchases in Class Period | 127608 | 530303815 | No Recognized Claim | 244228 | 530539287 | No Recognized Claim |
| 10989 | 23784 | No Recognized Claim | 127609 | 530303816 | No Eligible Purchases in Class Period | 244229 | 530539288 | No Recognized Claim |
| 10990 | 23789 | No Eligible Purchases in Class Period | 127610 | 530303817 | No Recognized Claim | 244230 | 530539289 | No Recognized Claim |
| 10991 | 23792 | No Recognized Claim | 127611 | 530303818 | No Recognized Claim | 244231 | 530539290 | No Recognized Claim |
| 10992 | 23798 | No Recognized Claim | 127612 | 530303822 | No Eligible Purchases in Class Period | 244232 | 530539292 | No Recognized Claim |
| 10993 | 23799 | Duplicate Claim Form | 127613 | 530303827 | No Recognized Claim | 244233 | 530539298 | No Eligible Purchases in Class Period |
| 10994 | 23800 | No Eligible Purchases in Class Period | 127614 | 530303829 | No Recognized Claim | 244234 | 530539299 | No Eligible Purchases in Class Period |
| 10995 | 23801 | No Eligible Purchases in Class Period | 127615 | 530303832 | No Recognized Claim | 244235 | 530539300 | No Eligible Purchases in Class Period |
| 10996 | 23803 | No Eligible Purchases in Class Period | 127616 | 530303834 | No Recognized Claim | 244236 | 530539303 | No Eligible Purchases in Class Period |
| 10997 | 23806 | No Recognized Claim | 127617 | 530303835 | No Eligible Purchases in Class Period | 244237 | 530539304 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10998 | 23807 | No Eligible Purchases in Class Period | 127618 | 530303837 | No Recognized Claim | 244238 | 530539306 | No Recognized Claim |
| 10999 | 23810 | No Eligible Purchases in Class Period | 127619 | 530303838 | No Recognized Claim | 244239 | 530539311 | No Recognized Claim |
| 11000 | 23813 | No Eligible Purchases in Class Period | 127620 | 530303840 | No Recognized Claim | 244240 | 530539315 | No Recognized Claim |
| 11001 | 23818 | No Recognized Claim | 127621 | 530303841 | No Recognized Claim | 244241 | 530539316 | No Recognized Claim |
| 11002 | 23819 | No Eligible Purchases in Class Period | 127622 | 530303842 | No Recognized Claim | 244242 | 530539317 | No Recognized Claim |
| 11003 | 23831 | No Eligible Purchases in Class Period | 127623 | 530303843 | No Recognized Claim | 244243 | 530539318 | No Recognized Claim |
| 11004 | 23832 | No Eligible Purchases in Class Period | 127624 | 530303845 | No Recognized Claim | 244244 | 530539319 | No Recognized Claim |
| 11005 | 23840 | No Recognized Claim | 127625 | 530303846 | No Eligible Purchases in Class Period | 244245 | 530539320 | No Eligible Purchases in Class Period |
| 11006 | 23842 | No Eligible Purchases in Class Period | 127626 | 530303849 | No Recognized Claim | 244246 | 530539321 | No Recognized Claim |
| 11007 | 23845 | No Eligible Purchases in Class Period | 127627 | 530303850 | No Recognized Claim | 244247 | 530539322 | No Recognized Claim |
| 11008 | 23848 | Condition of Ineligiblity Never Cured | 127628 | 530303855 | No Recognized Claim | 244248 | 530539323 | No Recognized Claim |
| 11009 | 23851 | No Eligible Purchases in Class Period | 127629 | 530303857 | No Eligible Purchases in Class Period | 244249 | 530539324 | No Recognized Claim |
| 11010 | 23852 | No Eligible Purchases in Class Period | 127630 | 530303858 | No Recognized Claim | 244250 | 530539325 | No Recognized Claim |
| 11011 | 23855 | No Eligible Purchases in Class Period | 127631 | 530303859 | No Recognized Claim | 244251 | 530539333 | No Recognized Claim |
| 11012 | 23856 | No Eligible Purchases in Class Period | 127632 | 530303863 | No Eligible Purchases in Class Period | 244252 | 530539334 | No Eligible Purchases in Class Period |
| 11013 | 23858 | No Eligible Purchases in Class Period | 127633 | 530303864 | No Eligible Purchases in Class Period | 244253 | 530539335 | No Recognized Claim |
| 11014 | 23859 | No Recognized Claim | 127634 | 530303877 | No Eligible Purchases in Class Period | 244254 | 530539338 | No Recognized Claim |
| 11015 | 23860 | Condition of Ineligiblity Never Cured | 127635 | 530303881 | No Eligible Purchases in Class Period | 244255 | 530539342 | No Recognized Claim |
| 11016 | 23861 | No Eligible Purchases in Class Period | 127636 | 530303889 | No Recognized Claim | 244256 | 530539344 | No Recognized Claim |
| 11017 | 23862 | No Recognized Claim | 127637 | 530303907 | No Eligible Purchases in Class Period | 244257 | 530539345 | No Recognized Claim |
| 11018 | 23863 | No Eligible Purchases in Class Period | 127638 | 530303912 | No Eligible Purchases in Class Period | 244258 | 530539349 | No Recognized Claim |
| 11019 | 23865 | No Eligible Purchases in Class Period | 127639 | 530303914 | No Recognized Claim | 244259 | 530539350 | No Recognized Claim |
| 11020 | 23868 | No Eligible Purchases in Class Period | 127640 | 530303915 | No Recognized Claim | 244260 | 530539351 | No Eligible Purchases in Class Period |
| 11021 | 23876 | No Eligible Purchases in Class Period | 127641 | 530303916 | No Recognized Claim | 244261 | 530539352 | No Recognized Claim |
| 11022 | 23877 | No Eligible Purchases in Class Period | 127642 | 530303918 | No Eligible Purchases in Class Period | 244262 | 530539353 | No Recognized Claim |
| 11023 | 23878 | No Eligible Purchases in Class Period | 127643 | 530303919 | No Recognized Claim | 244263 | 530539355 | No Recognized Claim |
| 11024 | 23879 | No Eligible Purchases in Class Period | 127644 | 530303920 | No Recognized Claim | 244264 | 530539357 | No Recognized Claim |
| 11025 | 23880 | No Eligible Purchases in Class Period | 127645 | 530303926 | No Recognized Claim | 244265 | 530539358 | No Recognized Claim |
| 11026 | 23881 | No Eligible Purchases in Class Period | 127646 | 530303927 | No Recognized Claim | 244266 | 530539361 | No Recognized Claim |
| 11027 | 23884 | No Eligible Purchases in Class Period | 127647 | 530303933 | No Eligible Purchases in Class Period | 244267 | 530539362 | No Recognized Claim |
| 11028 | 23885 | No Eligible Purchases in Class Period | 127648 | 530303934 | No Recognized Claim | 244268 | 530539365 | No Recognized Claim |
| 11029 | 23886 | No Eligible Purchases in Class Period | 127649 | 530303938 | No Recognized Claim | 244269 | 530539367 | No Recognized Claim |
| 11030 | 23887 | No Eligible Purchases in Class Period | 127650 | 530303939 | No Recognized Claim | 244270 | 530539373 | No Recognized Claim |
| 11031 | 23888 | No Eligible Purchases in Class Period | 127651 | 530303940 | No Recognized Claim | 244271 | 530539375 | No Recognized Claim |
| 11032 | 23889 | No Eligible Purchases in Class Period | 127652 | 530303941 | No Recognized Claim | 244272 | 530539378 | No Recognized Claim |
| 11033 | 23892 | No Eligible Purchases in Class Period | 127653 | 530303945 | No Eligible Purchases in Class Period | 244273 | 530539379 | No Recognized Claim |
| 11034 | 23893 | No Eligible Purchases in Class Period | 127654 | 530303946 | No Recognized Claim | 244274 | 530539381 | No Recognized Claim |
| 11035 | 23894 | Condition of Ineligiblity Never Cured | 127655 | 530303947 | No Recognized Claim | 244275 | 530539382 | No Recognized Claim |
| 11036 | 23895 | No Recognized Claim | 127656 | 530303949 | No Recognized Claim | 244276 | 530539383 | No Recognized Claim |
| 11037 | 23898 | No Eligible Purchases in Class Period | 127657 | 530303950 | No Recognized Claim | 244277 | 530539385 | No Recognized Claim |
| 11038 | 23902 | No Recognized Claim | 127658 | 530303953 | No Recognized Claim | 244278 | 530539387 | No Recognized Claim |
| 11039 | 23905 | Condition of Ineligiblity Never Cured | 127659 | 530303954 | No Recognized Claim | 244279 | 530539388 | No Recognized Claim |
| 11040 | 23907 | No Eligible Purchases in Class Period | 127660 | 530303959 | No Recognized Claim | 244280 | 530539389 | No Recognized Claim |
| 11041 | 23908 | No Eligible Purchases in Class Period | 127661 | 530303962 | No Recognized Claim | 244281 | 530539390 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11042 | 23909 | No Eligible Purchases in Class Period | 127662 | 530303963 | No Recognized Claim | 244282 | 530539391 | No Recognized Claim |
| 11043 | 23910 | No Eligible Purchases in Class Period | 127663 | 530303966 | No Recognized Claim | 244283 | 530539392 | No Recognized Claim |
| 11044 | 23914 | No Recognized Claim | 127664 | 530303967 | No Recognized Claim | 244284 | 530539393 | No Recognized Claim |
| 11045 | 23915 | No Recognized Claim | 127665 | 530303969 | No Eligible Purchases in Class Period | 244285 | 530539394 | No Recognized Claim |
| 11046 | 23928 | No Eligible Purchases in Class Period | 127666 | 530303972 | No Recognized Claim | 244286 | 530539395 | No Recognized Claim |
| 11047 | 23930 | No Eligible Purchases in Class Period | 127667 | 530303973 | No Recognized Claim | 244287 | 530539400 | No Recognized Claim |
| 11048 | 23935 | Condition of Ineligiblity Never Cured | 127668 | 530303978 | No Recognized Claim | 244288 | 530539402 | No Recognized Claim |
| 11049 | 23937 | No Eligible Purchases in Class Period | 127669 | 530303983 | No Recognized Claim | 244289 | 530539403 | No Recognized Claim |
| 11050 | 23940 | No Recognized Claim | 127670 | 530303986 | No Recognized Claim | 244290 | 530539404 | No Recognized Claim |
| 11051 | 23944 | No Eligible Purchases in Class Period | 127671 | 530303987 | No Recognized Claim | 244291 | 530539406 | No Eligible Purchases in Class Period |
| 11052 | 23948 | No Recognized Claim | 127672 | 530303991 | No Recognized Claim | 244292 | 530539407 | No Recognized Claim |
| 11053 | 23949 | Condition of Ineligiblity Never Cured | 127673 | 530303992 | No Recognized Claim | 244293 | 530539410 | No Recognized Claim |
| 11054 | 23950 | No Recognized Claim | 127674 | 530303993 | No Recognized Claim | 244294 | 530539413 | No Recognized Claim |
| 11055 | 23951 | No Recognized Claim | 127675 | 530303995 | No Recognized Claim | 244295 | 530539414 | No Recognized Claim |
| 11056 | 23952 | No Eligible Purchases in Class Period | 127676 | 530304006 | No Recognized Claim | 244296 | 530539416 | No Recognized Claim |
| 11057 | 23954 | No Recognized Claim | 127677 | 530304008 | No Recognized Claim | 244297 | 530539418 | No Eligible Purchases in Class Period |
| 11058 | 23955 | No Eligible Purchases in Class Period | 127678 | 530304009 | No Recognized Claim | 244298 | 530539419 | No Recognized Claim |
| 11059 | 23956 | Condition of Ineligiblity Never Cured | 127679 | 530304012 | No Recognized Claim | 244299 | 530539424 | No Recognized Claim |
| 11060 | 23958 | Condition of Ineligiblity Never Cured | 127680 | 530304015 | No Recognized Claim | 244300 | 530539425 | No Recognized Claim |
| 11061 | 23961 | No Eligible Purchases in Class Period | 127681 | 530304016 | No Recognized Claim | 244301 | 530539426 | No Recognized Claim |
| 11062 | 23962 | No Recognized Claim | 127682 | 530304021 | No Recognized Claim | 244302 | 530539427 | No Recognized Claim |
| 11063 | 23963 | Condition of Ineligiblity Never Cured | 127683 | 530304022 | No Recognized Claim | 244303 | 530539428 | No Recognized Claim |
| 11064 | 23967 | Duplicate Claim Form | 127684 | 530304023 | No Recognized Claim | 244304 | 530539429 | No Recognized Claim |
| 11065 | 23968 | Duplicate Claim Form | 127685 | 530304024 | No Eligible Purchases in Class Period | 244305 | 530539430 | No Recognized Claim |
| 11066 | 23969 | Condition of Ineligiblity Never Cured | 127686 | 530304025 | No Recognized Claim | 244306 | 530539431 | No Recognized Claim |
| 11067 | 23970 | No Eligible Purchases in Class Period | 127687 | 530304028 | No Recognized Claim | 244307 | 530539432 | No Recognized Claim |
| 11068 | 23978 | No Eligible Purchases in Class Period | 127688 | 530304030 | No Recognized Claim | 244308 | 530539433 | No Eligible Purchases in Class Period |
| 11069 | 23979 | No Eligible Purchases in Class Period | 127689 | 530304032 | No Recognized Claim | 244309 | 530539434 | No Recognized Claim |
| 11070 | 23982 | No Eligible Purchases in Class Period | 127690 | 530304035 | No Recognized Claim | 244310 | 530539435 | No Recognized Claim |
| 11071 | 23984 | No Eligible Purchases in Class Period | 127691 | 530304036 | No Recognized Claim | 244311 | 530539437 | No Recognized Claim |
| 11072 | 23985 | No Recognized Claim | 127692 | 530304037 | No Recognized Claim | 244312 | 530539440 | No Eligible Purchases in Class Period |
| 11073 | 23986 | No Recognized Claim | 127693 | 530304038 | No Recognized Claim | 244313 | 530539445 | No Recognized Claim |
| 11074 | 23987 | No Recognized Claim | 127694 | 530304041 | No Recognized Claim | 244314 | 530539448 | No Recognized Claim |
| 11075 | 23989 | No Eligible Purchases in Class Period | 127695 | 530304042 | No Recognized Claim | 244315 | 530539451 | No Eligible Purchases in Class Period |
| 11076 | 23993 | No Eligible Purchases in Class Period | 127696 | 530304043 | No Recognized Claim | 244316 | 530539454 | No Recognized Claim |
| 11077 | 23996 | No Eligible Purchases in Class Period | 127697 | 530304047 | No Recognized Claim | 244317 | 530539459 | No Recognized Claim |
| 11078 | 24001 | No Eligible Purchases in Class Period | 127698 | 530304052 | No Recognized Claim | 244318 | 530539460 | No Recognized Claim |
| 11079 | 24002 | No Eligible Purchases in Class Period | 127699 | 530304053 | No Recognized Claim | 244319 | 530539461 | No Recognized Claim |
| 11080 | 24004 | No Eligible Purchases in Class Period | 127700 | 530304055 | No Recognized Claim | 244320 | 530539462 | No Recognized Claim |
| 11081 | 24005 | No Eligible Purchases in Class Period | 127701 | 530304056 | No Recognized Claim | 244321 | 530539466 | No Eligible Purchases in Class Period |
| 11082 | 24007 | No Eligible Purchases in Class Period | 127702 | 530304060 | No Eligible Purchases in Class Period | 244322 | 530539469 | No Recognized Claim |
| 11083 | 24008 | No Eligible Purchases in Class Period | 127703 | 530304061 | No Eligible Purchases in Class Period | 244323 | 530539473 | No Recognized Claim |
| 11084 | 24009 | No Eligible Purchases in Class Period | 127704 | 530304065 | No Eligible Purchases in Class Period | 244324 | 530539482 | No Recognized Claim |
| 11085 | 24010 | No Eligible Purchases in Class Period | 127705 | 530304067 | No Recognized Claim | 244325 | 530539484 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11086 | 24011 | No Recognized Claim | 127706 | 530304068 | No Recognized Claim | 244326 | 530539491 | No Recognized Claim |
| 11087 | 24014 | No Recognized Claim | 127707 | 530304073 | No Recognized Claim | 244327 | 530539493 | No Recognized Claim |
| 11088 | 24015 | No Recognized Claim | 127708 | 530304075 | No Eligible Purchases in Class Period | 244328 | 530539494 | No Recognized Claim |
| 11089 | 24016 | No Recognized Claim | 127709 | 530304076 | No Recognized Claim | 244329 | 530539495 | No Recognized Claim |
| 11090 | 24018 | No Recognized Claim | 127710 | 530304078 | No Recognized Claim | 244330 | 530539496 | No Recognized Claim |
| 11091 | 24019 | No Eligible Purchases in Class Period | 127711 | 530304082 | No Recognized Claim | 244331 | 530539497 | No Recognized Claim |
| 11092 | 24020 | No Eligible Purchases in Class Period | 127712 | 530304083 | No Recognized Claim | 244332 | 530539498 | No Recognized Claim |
| 11093 | 24021 | No Eligible Purchases in Class Period | 127713 | 530304084 | No Recognized Claim | 244333 | 530539503 | No Eligible Purchases in Class Period |
| 11094 | 24027 | No Eligible Purchases in Class Period | 127714 | 530304085 | No Eligible Purchases in Class Period | 244334 | 530539504 | No Eligible Purchases in Class Period |
| 11095 | 24028 | No Recognized Claim | 127715 | 530304087 | No Eligible Purchases in Class Period | 244335 | 530539505 | No Recognized Claim |
| 11096 | 24029 | No Recognized Claim | 127716 | 530304088 | No Recognized Claim | 244336 | 530539507 | No Recognized Claim |
| 11097 | 24031 | No Eligible Purchases in Class Period | 127717 | 530304093 | No Recognized Claim | 244337 | 530539508 | No Eligible Purchases in Class Period |
| 11098 | 24034 | No Recognized Claim | 127718 | 530304094 | No Recognized Claim | 244338 | 530539509 | No Recognized Claim |
| 11099 | 24039 | Duplicate Claim Form | 127719 | 530304098 | No Recognized Claim | 244339 | 530539510 | No Recognized Claim |
| 11100 | 24044 | No Eligible Purchases in Class Period | 127720 | 530304099 | No Recognized Claim | 244340 | 530539511 | No Recognized Claim |
| 11101 | 24049 | No Eligible Purchases in Class Period | 127721 | 530304100 | No Recognized Claim | 244341 | 530539513 | No Recognized Claim |
| 11102 | 24053 | No Eligible Purchases in Class Period | 127722 | 530304101 | No Eligible Purchases in Class Period | 244342 | 530539519 | No Recognized Claim |
| 11103 | 24058 | No Recognized Claim | 127723 | 530304105 | No Recognized Claim | 244343 | 530539522 | No Recognized Claim |
| 11104 | 24061 | No Eligible Purchases in Class Period | 127724 | 530304106 | No Recognized Claim | 244344 | 530539523 | No Recognized Claim |
| 11105 | 24066 | No Eligible Purchases in Class Period | 127725 | 530304116 | No Recognized Claim | 244345 | 530539524 | No Recognized Claim |
| 11106 | 24067 | No Eligible Purchases in Class Period | 127726 | 530304119 | No Eligible Purchases in Class Period | 244346 | 530539525 | No Recognized Claim |
| 11107 | 24068 | No Eligible Purchases in Class Period | 127727 | 530304123 | No Eligible Purchases in Class Period | 244347 | 530539526 | No Eligible Purchases in Class Period |
| 11108 | 24071 | No Eligible Purchases in Class Period | 127728 | 530304128 | No Recognized Claim | 244348 | 530539528 | No Recognized Claim |
| 11109 | 24072 | No Eligible Purchases in Class Period | 127729 | 530304129 | No Recognized Claim | 244349 | 530539529 | No Recognized Claim |
| 11110 | 24074 | No Recognized Claim | 127730 | 530304130 | No Recognized Claim | 244350 | 530539531 | No Recognized Claim |
| 11111 | 24076 | No Eligible Purchases in Class Period | 127731 | 530304134 | No Recognized Claim | 244351 | 530539535 | No Recognized Claim |
| 11112 | 24077 | No Recognized Claim | 127732 | 530304135 | No Recognized Claim | 244352 | 530539539 | No Recognized Claim |
| 11113 | 24079 | No Eligible Purchases in Class Period | 127733 | 530304138 | No Eligible Purchases in Class Period | 244353 | 530539542 | No Recognized Claim |
| 11114 | 24081 | No Recognized Claim | 127734 | 530304139 | No Eligible Purchases in Class Period | 244354 | 530539543 | No Recognized Claim |
| 11115 | 24082 | No Recognized Claim | 127735 | 530304140 | No Eligible Purchases in Class Period | 244355 | 530539544 | No Recognized Claim |
| 11116 | 24085 | No Recognized Claim | 127736 | 530304141 | No Eligible Purchases in Class Period | 244356 | 530539545 | No Recognized Claim |
| 11117 | 24090 | No Recognized Claim | 127737 | 530304144 | No Eligible Purchases in Class Period | 244357 | 530539550 | No Recognized Claim |
| 11118 | 24094 | No Eligible Purchases in Class Period | 127738 | 530304145 | No Eligible Purchases in Class Period | 244358 | 530539551 | No Recognized Claim |
| 11119 | 24095 | No Eligible Purchases in Class Period | 127739 | 530304147 | No Recognized Claim | 244359 | 530539553 | No Recognized Claim |
| 11120 | 24098 | No Eligible Purchases in Class Period | 127740 | 530304148 | No Recognized Claim | 244360 | 530539562 | No Eligible Purchases in Class Period |
| 11121 | 24099 | Condition of Ineligiblity Never Cured | 127741 | 530304150 | No Recognized Claim | 244361 | 530539565 | No Recognized Claim |
| 11122 | 24100 | Condition of Ineligiblity Never Cured | 127742 | 530304153 | No Recognized Claim | 244362 | 530539569 | No Eligible Purchases in Class Period |
| 11123 | 24101 | No Eligible Purchases in Class Period | 127743 | 530304155 | No Recognized Claim | 244363 | 530539572 | No Eligible Purchases in Class Period |
| 11124 | 24104 | No Eligible Purchases in Class Period | 127744 | 530304157 | No Recognized Claim | 244364 | 530539574 | No Recognized Claim |
| 11125 | 24105 | No Eligible Purchases in Class Period | 127745 | 530304158 | No Recognized Claim | 244365 | 530539577 | No Recognized Claim |
| 11126 | 24110 | No Eligible Purchases in Class Period | 127746 | 530304159 | No Recognized Claim | 244366 | 530539578 | No Recognized Claim |
| 11127 | 24113 | No Eligible Purchases in Class Period | 127747 | 530304161 | No Recognized Claim | 244367 | 530539580 | No Eligible Purchases in Class Period |
| 11128 | 24115 | No Recognized Claim | 127748 | 530304162 | No Recognized Claim | 244368 | 530539581 | No Recognized Claim |
| 11129 | 24118 | No Eligible Purchases in Class Period | 127749 | 530304164 | No Recognized Claim | 244369 | 530539582 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11130 | 24120 | No Eligible Purchases in Class Period | 127750 | 530304165 | No Recognized Claim | 244370 | 530539583 | No Recognized Claim |
| 11131 | 24121 | No Eligible Purchases in Class Period | 127751 | 530304168 | No Recognized Claim | 244371 | 530539586 | No Recognized Claim |
| 11132 | 24122 | Condition of Ineligiblity Never Cured | 127752 | 530304169 | No Eligible Purchases in Class Period | 244372 | 530539587 | No Recognized Claim |
| 11133 | 24133 | No Eligible Purchases in Class Period | 127753 | 530304174 | No Recognized Claim | 244373 | 530539588 | No Recognized Claim |
| 11134 | 24137 | No Eligible Purchases in Class Period | 127754 | 530304177 | No Eligible Purchases in Class Period | 244374 | 530539596 | No Recognized Claim |
| 11135 | 24139 | No Eligible Purchases in Class Period | 127755 | 530304183 | No Recognized Claim | 244375 | 530539602 | No Eligible Purchases in Class Period |
| 11136 | 24140 | No Eligible Purchases in Class Period | 127756 | 530304188 | No Recognized Claim | 244376 | 530539604 | No Recognized Claim |
| 11137 | 24146 | Condition of Ineligiblity Never Cured | 127757 | 530304191 | No Eligible Purchases in Class Period | 244377 | 530539606 | No Eligible Purchases in Class Period |
| 11138 | 24148 | No Eligible Purchases in Class Period | 127758 | 530304199 | No Recognized Claim | 244378 | 530539607 | No Recognized Claim |
| 11139 | 24149 | No Eligible Purchases in Class Period | 127759 | 530304200 | No Recognized Claim | 244379 | 530539608 | No Recognized Claim |
| 11140 | 24153 | No Eligible Purchases in Class Period | 127760 | 530304201 | No Recognized Claim | 244380 | 530539612 | No Recognized Claim |
| 11141 | 24154 | No Eligible Purchases in Class Period | 127761 | 530304202 | No Recognized Claim | 244381 | 530539613 | No Eligible Purchases in Class Period |
| 11142 | 24157 | No Eligible Purchases in Class Period | 127762 | 530304203 | No Eligible Purchases in Class Period | 244382 | 530539616 | No Recognized Claim |
| 11143 | 24159 | No Eligible Purchases in Class Period | 127763 | 530304204 | No Recognized Claim | 244383 | 530539617 | No Recognized Claim |
| 11144 | 24160 | Duplicate Claim Form | 127764 | 530304207 | No Recognized Claim | 244384 | 530539618 | No Recognized Claim |
| 11145 | 24164 | No Eligible Purchases in Class Period | 127765 | 530304208 | No Eligible Purchases in Class Period | 244385 | 530539619 | No Recognized Claim |
| 11146 | 24167 | No Eligible Purchases in Class Period | 127766 | 530304211 | No Recognized Claim | 244386 | 530539620 | No Recognized Claim |
| 11147 | 24168 | No Eligible Purchases in Class Period | 127767 | 530304212 | No Recognized Claim | 244387 | 530539626 | No Recognized Claim |
| 11148 | 24169 | No Eligible Purchases in Class Period | 127768 | 530304218 | No Recognized Claim | 244388 | 530539627 | No Recognized Claim |
| 11149 | 24170 | No Eligible Purchases in Class Period | 127769 | 530304221 | No Recognized Claim | 244389 | 530539628 | No Recognized Claim |
| 11150 | 24174 | No Eligible Purchases in Class Period | 127770 | 530304222 | No Recognized Claim | 244390 | 530539629 | No Recognized Claim |
| 11151 | 24177 | No Eligible Purchases in Class Period | 127771 | 530304224 | No Eligible Purchases in Class Period | 244391 | 530539630 | No Recognized Claim |
| 11152 | 24178 | No Eligible Purchases in Class Period | 127772 | 530304226 | No Recognized Claim | 244392 | 530539631 | No Recognized Claim |
| 11153 | 24180 | No Eligible Purchases in Class Period | 127773 | 530304227 | No Eligible Purchases in Class Period | 244393 | 530539632 | No Recognized Claim |
| 11154 | 24181 | No Eligible Purchases in Class Period | 127774 | 530304230 | No Eligible Purchases in Class Period | 244394 | 530539636 | No Recognized Claim |
| 11155 | 24184 | No Eligible Purchases in Class Period | 127775 | 530304231 | No Recognized Claim | 244395 | 530539637 | No Recognized Claim |
| 11156 | 24189 | No Eligible Purchases in Class Period | 127776 | 530304232 | No Eligible Purchases in Class Period | 244396 | 530539638 | No Eligible Purchases in Class Period |
| 11157 | 24192 | No Eligible Purchases in Class Period | 127777 | 530304233 | No Eligible Purchases in Class Period | 244397 | 530539642 | No Recognized Claim |
| 11158 | 24193 | No Eligible Purchases in Class Period | 127778 | 530304236 | No Recognized Claim | 244398 | 530539643 | No Recognized Claim |
| 11159 | 24194 | No Eligible Purchases in Class Period | 127779 | 530304239 | No Recognized Claim | 244399 | 530539644 | No Recognized Claim |
| 11160 | 24196 | No Eligible Purchases in Class Period | 127780 | 530304240 | No Recognized Claim | 244400 | 530539645 | No Recognized Claim |
| 11161 | 24202 | No Eligible Purchases in Class Period | 127781 | 530304242 | No Recognized Claim | 244401 | 530539646 | No Recognized Claim |
| 11162 | 24208 | No Eligible Purchases in Class Period | 127782 | 530304245 | No Recognized Claim | 244402 | 530539647 | No Recognized Claim |
| 11163 | 24209 | No Recognized Claim | 127783 | 530304248 | No Eligible Purchases in Class Period | 244403 | 530539649 | No Recognized Claim |
| 11164 | 24211 | No Recognized Claim | 127784 | 530304250 | No Recognized Claim | 244404 | 530539650 | No Recognized Claim |
| 11165 | 24216 | No Eligible Purchases in Class Period | 127785 | 530304251 | No Recognized Claim | 244405 | 530539653 | No Eligible Purchases in Class Period |
| 11166 | 24220 | No Eligible Purchases in Class Period | 127786 | 530304253 | No Recognized Claim | 244406 | 530539655 | No Recognized Claim |
| 11167 | 24225 | No Eligible Purchases in Class Period | 127787 | 530304255 | No Eligible Purchases in Class Period | 244407 | 530539658 | No Recognized Claim |
| 11168 | 24226 | No Eligible Purchases in Class Period | 127788 | 530304256 | No Recognized Claim | 244408 | 530539659 | No Recognized Claim |
| 11169 | 24227 | No Recognized Claim | 127789 | 530304257 | No Recognized Claim | 244409 | 530539660 | No Recognized Claim |
| 11170 | 24231 | No Eligible Purchases in Class Period | 127790 | 530304258 | No Recognized Claim | 244410 | 530539664 | No Recognized Claim |
| 11171 | 24232 | No Eligible Purchases in Class Period | 127791 | 530304259 | No Recognized Claim | 244411 | 530539665 | No Recognized Claim |
| 11172 | 24234 | No Eligible Purchases in Class Period | 127792 | 530304263 | No Recognized Claim | 244412 | 530539666 | No Recognized Claim |
| 11173 | 24236 | No Eligible Purchases in Class Period | 127793 | 530304264 | No Eligible Purchases in Class Period | 244413 | 530539667 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11174 | 24238 | No Eligible Purchases in Class Period | 127794 | 530304265 | No Eligible Purchases in Class Period | 244414 | 530539668 | No Recognized Claim |
| 11175 | 24239 | No Eligible Purchases in Class Period | 127795 | 530304266 | No Eligible Purchases in Class Period | 244415 | 530539669 | No Recognized Claim |
| 11176 | 24242 | No Eligible Purchases in Class Period | 127796 | 530304267 | No Eligible Purchases in Class Period | 244416 | 530539670 | No Recognized Claim |
| 11177 | 24244 | No Eligible Purchases in Class Period | 127797 | 530304269 | No Eligible Purchases in Class Period | 244417 | 530539671 | No Recognized Claim |
| 11178 | 24247 | No Eligible Purchases in Class Period | 127798 | 530304270 | No Eligible Purchases in Class Period | 244418 | 530539672 | No Recognized Claim |
| 11179 | 24252 | No Eligible Purchases in Class Period | 127799 | 530304271 | No Recognized Claim | 244419 | 530539674 | No Recognized Claim |
| 11180 | 24253 | No Eligible Purchases in Class Period | 127800 | 530304272 | No Eligible Purchases in Class Period | 244420 | 530539675 | No Recognized Claim |
| 11181 | 24254 | No Eligible Purchases in Class Period | 127801 | 530304273 | No Eligible Purchases in Class Period | 244421 | 530539676 | No Recognized Claim |
| 11182 | 24255 | No Eligible Purchases in Class Period | 127802 | 530304274 | No Eligible Purchases in Class Period | 244422 | 530539680 | No Recognized Claim |
| 11183 | 24259 | No Eligible Purchases in Class Period | 127803 | 530304281 | No Eligible Purchases in Class Period | 244423 | 530539681 | No Recognized Claim |
| 11184 | 24260 | No Eligible Purchases in Class Period | 127804 | 530304285 | No Recognized Claim | 244424 | 530539682 | No Recognized Claim |
| 11185 | 24262 | No Eligible Purchases in Class Period | 127805 | 530304287 | No Recognized Claim | 244425 | 530539683 | No Recognized Claim |
| 11186 | 24264 | No Eligible Purchases in Class Period | 127806 | 530304289 | No Recognized Claim | 244426 | 530539687 | No Recognized Claim |
| 11187 | 24269 | No Eligible Purchases in Class Period | 127807 | 530304290 | No Recognized Claim | 244427 | 530539696 | No Recognized Claim |
| 11188 | 24271 | No Eligible Purchases in Class Period | 127808 | 530304291 | No Recognized Claim | 244428 | 530539699 | No Recognized Claim |
| 11189 | 24272 | No Eligible Purchases in Class Period | 127809 | 530304293 | No Recognized Claim | 244429 | 530539700 | No Recognized Claim |
| 11190 | 24280 | No Eligible Purchases in Class Period | 127810 | 530304294 | No Recognized Claim | 244430 | 530539701 | No Eligible Purchases in Class Period |
| 11191 | 24281 | No Eligible Purchases in Class Period | 127811 | 530304295 | No Recognized Claim | 244431 | 530539706 | No Eligible Purchases in Class Period |
| 11192 | 24285 | No Recognized Claim | 127812 | 530304296 | No Recognized Claim | 244432 | 530539709 | No Eligible Purchases in Class Period |
| 11193 | 24286 | No Recognized Claim | 127813 | 530304299 | No Eligible Purchases in Class Period | 244433 | 530539710 | No Eligible Purchases in Class Period |
| 11194 | 24290 | No Eligible Purchases in Class Period | 127814 | 530304300 | No Recognized Claim | 244434 | 530539713 | No Eligible Purchases in Class Period |
| 11195 | 24296 | No Eligible Purchases in Class Period | 127815 | 530304301 | No Recognized Claim | 244435 | 530539714 | No Recognized Claim |
| 11196 | 24297 | Condition of Ineligiblity Never Cured | 127816 | 530304302 | No Recognized Claim | 244436 | 530539715 | No Eligible Purchases in Class Period |
| 11197 | 24299 | No Recognized Claim | 127817 | 530304303 | No Recognized Claim | 244437 | 530539716 | No Recognized Claim |
| 11198 | 24304 | No Eligible Purchases in Class Period | 127818 | 530304304 | No Recognized Claim | 244438 | 530539719 | No Recognized Claim |
| 11199 | 24310 | No Eligible Purchases in Class Period | 127819 | 530304305 | No Recognized Claim | 244439 | 530539723 | No Recognized Claim |
| 11200 | 24311 | No Recognized Claim | 127820 | 530304308 | No Recognized Claim | 244440 | 530539725 | No Recognized Claim |
| 11201 | 24312 | No Eligible Purchases in Class Period | 127821 | 530304312 | No Recognized Claim | 244441 | 530539727 | No Recognized Claim |
| 11202 | 24315 | No Recognized Claim | 127822 | 530304313 | No Recognized Claim | 244442 | 530539728 | No Recognized Claim |
| 11203 | 24317 | No Recognized Claim | 127823 | 530304314 | No Recognized Claim | 244443 | 530539729 | No Recognized Claim |
| 11204 | 24322 | No Recognized Claim | 127824 | 530304321 | No Recognized Claim | 244444 | 530539730 | No Recognized Claim |
| 11205 | 24323 | No Eligible Purchases in Class Period | 127825 | 530304324 | No Recognized Claim | 244445 | 530539731 | No Recognized Claim |
| 11206 | 24324 | No Eligible Purchases in Class Period | 127826 | 530304325 | No Eligible Purchases in Class Period | 244446 | 530539732 | No Recognized Claim |
| 11207 | 24325 | No Eligible Purchases in Class Period | 127827 | 530304326 | No Recognized Claim | 244447 | 530539733 | No Recognized Claim |
| 11208 | 24327 | No Recognized Claim | 127828 | 530304328 | No Recognized Claim | 244448 | 530539734 | No Recognized Claim |
| 11209 | 24328 | Condition of Ineligiblity Never Cured | 127829 | 530304330 | No Recognized Claim | 244449 | 530539735 | No Recognized Claim |
| 11210 | 24329 | Condition of Ineligiblity Never Cured | 127830 | 530304331 | No Recognized Claim | 244450 | 530539736 | No Recognized Claim |
| 11211 | 24330 | Condition of Ineligiblity Never Cured | 127831 | 530304332 | No Recognized Claim | 244451 | 530539739 | No Recognized Claim |
| 11212 | 24336 | No Eligible Purchases in Class Period | 127832 | 530304333 | No Recognized Claim | 244452 | 530539740 | No Recognized Claim |
| 11213 | 24337 | No Eligible Purchases in Class Period | 127833 | 530304334 | No Recognized Claim | 244453 | 530539741 | No Recognized Claim |
| 11214 | 24339 | No Recognized Claim | 127834 | 530304335 | No Recognized Claim | 244454 | 530539742 | No Recognized Claim |
| 11215 | 24340 | No Eligible Purchases in Class Period | 127835 | 530304336 | No Recognized Claim | 244455 | 530539743 | No Recognized Claim |
| 11216 | 24341 | No Recognized Claim | 127836 | 530304338 | No Eligible Purchases in Class Period | 244456 | 530539744 | No Recognized Claim |
| 11217 | 24349 | No Eligible Purchases in Class Period | 127837 | 530304339 | No Recognized Claim | 244457 | 530539745 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11218 | 24350 | No Eligible Purchases in Class Period | 127838 | 530304340 | No Recognized Claim | 244458 | 530539746 | No Recognized Claim |
| 11219 | 24355 | No Recognized Claim | 127839 | 530304342 | No Eligible Purchases in Class Period | 244459 | 530539747 | No Recognized Claim |
| 11220 | 24357 | No Eligible Purchases in Class Period | 127840 | 530304348 | No Recognized Claim | 244460 | 530539748 | No Recognized Claim |
| 11221 | 24360 | No Eligible Purchases in Class Period | 127841 | 530304350 | No Eligible Purchases in Class Period | 244461 | 530539749 | No Recognized Claim |
| 11222 | 24361 | No Recognized Claim | 127842 | 530304354 | No Recognized Claim | 244462 | 530539750 | No Recognized Claim |
| 11223 | 24362 | No Eligible Purchases in Class Period | 127843 | 530304360 | No Recognized Claim | 244463 | 530539751 | No Recognized Claim |
| 11224 | 24363 | No Eligible Purchases in Class Period | 127844 | 530304362 | No Eligible Purchases in Class Period | 244464 | 530539752 | No Eligible Purchases in Class Period |
| 11225 | 24364 | No Eligible Purchases in Class Period | 127845 | 530304365 | No Recognized Claim | 244465 | 530539753 | No Recognized Claim |
| 11226 | 24367 | No Eligible Purchases in Class Period | 127846 | 530304368 | No Recognized Claim | 244466 | 530539754 | No Recognized Claim |
| 11227 | 24371 | No Recognized Claim | 127847 | 530304371 | No Recognized Claim | 244467 | 530539755 | No Eligible Purchases in Class Period |
| 11228 | 24372 | No Eligible Purchases in Class Period | 127848 | 530304372 | No Recognized Claim | 244468 | 530539756 | No Recognized Claim |
| 11229 | 24375 | No Eligible Purchases in Class Period | 127849 | 530304376 | No Recognized Claim | 244469 | 530539761 | No Recognized Claim |
| 11230 | 24376 | No Eligible Purchases in Class Period | 127850 | 530304377 | No Recognized Claim | 244470 | 530539762 | No Eligible Purchases in Class Period |
| 11231 | 24377 | No Eligible Purchases in Class Period | 127851 | 530304378 | No Recognized Claim | 244471 | 530539765 | No Recognized Claim |
| 11232 | 24379 | No Eligible Purchases in Class Period | 127852 | 530304379 | No Recognized Claim | 244472 | 530539766 | No Recognized Claim |
| 11233 | 24382 | No Eligible Purchases in Class Period | 127853 | 530304380 | No Recognized Claim | 244473 | 530539767 | No Eligible Purchases in Class Period |
| 11234 | 24384 | No Eligible Purchases in Class Period | 127854 | 530304381 | No Recognized Claim | 244474 | 530539768 | No Recognized Claim |
| 11235 | 24387 | No Eligible Purchases in Class Period | 127855 | 530304382 | No Recognized Claim | 244475 | 530539769 | No Eligible Purchases in Class Period |
| 11236 | 24388 | No Eligible Purchases in Class Period | 127856 | 530304383 | No Recognized Claim | 244476 | 530539771 | No Recognized Claim |
| 11237 | 24400 | No Eligible Purchases in Class Period | 127857 | 530304385 | No Recognized Claim | 244477 | 530539773 | No Eligible Purchases in Class Period |
| 11238 | 24401 | No Eligible Purchases in Class Period | 127858 | 530304388 | No Eligible Purchases in Class Period | 244478 | 530539774 | No Eligible Purchases in Class Period |
| 11239 | 24402 | Condition of Ineligiblity Never Cured | 127859 | 530304389 | No Eligible Purchases in Class Period | 244479 | 530539776 | No Recognized Claim |
| 11240 | 24403 | No Eligible Purchases in Class Period | 127860 | 530304392 | No Recognized Claim | 244480 | 530539778 | No Recognized Claim |
| 11241 | 24405 | Condition of Ineligiblity Never Cured | 127861 | 530304393 | No Recognized Claim | 244481 | 530539780 | No Recognized Claim |
| 11242 | 24406 | No Eligible Purchases in Class Period | 127862 | 530304394 | No Recognized Claim | 244482 | 530539783 | No Recognized Claim |
| 11243 | 24409 | No Recognized Claim | 127863 | 530304395 | No Recognized Claim | 244483 | 530539784 | No Recognized Claim |
| 11244 | 24412 | No Eligible Purchases in Class Period | 127864 | 530304396 | No Recognized Claim | 244484 | 530539786 | No Recognized Claim |
| 11245 | 24414 | No Eligible Purchases in Class Period | 127865 | 530304397 | No Recognized Claim | 244485 | 530539787 | No Recognized Claim |
| 11246 | 24418 | Condition of Ineligiblity Never Cured | 127866 | 530304398 | No Recognized Claim | 244486 | 530539788 | No Recognized Claim |
| 11247 | 24419 | No Eligible Purchases in Class Period | 127867 | 530304400 | No Recognized Claim | 244487 | 530539789 | No Recognized Claim |
| 11248 | 24421 | Condition of Ineligiblity Never Cured | 127868 | 530304404 | No Recognized Claim | 244488 | 530539790 | No Recognized Claim |
| 11249 | 24424 | No Eligible Purchases in Class Period | 127869 | 530304405 | No Eligible Purchases in Class Period | 244489 | 530539791 | No Recognized Claim |
| 11250 | 24426 | No Eligible Purchases in Class Period | 127870 | 530304407 | No Eligible Purchases in Class Period | 244490 | 530539796 | No Recognized Claim |
| 11251 | 24430 | No Eligible Purchases in Class Period | 127871 | 530304409 | No Recognized Claim | 244491 | 530539797 | No Recognized Claim |
| 11252 | 24432 | No Eligible Purchases in Class Period | 127872 | 530304411 | No Recognized Claim | 244492 | 530539799 | No Recognized Claim |
| 11253 | 24433 | Duplicate Claim Form | 127873 | 530304418 | No Recognized Claim | 244493 | 530539801 | No Recognized Claim |
| 11254 | 24435 | No Eligible Purchases in Class Period | 127874 | 530304421 | No Eligible Purchases in Class Period | 244494 | 530539802 | No Eligible Purchases in Class Period |
| 11255 | 24439 | No Recognized Claim | 127875 | 530304425 | No Recognized Claim | 244495 | 530539803 | No Recognized Claim |
| 11256 | 24440 | Condition of Ineligiblity Never Cured | 127876 | 530304427 | No Recognized Claim | 244496 | 530539804 | No Recognized Claim |
| 11257 | 24442 | Condition of Ineligiblity Never Cured | 127877 | 530304429 | No Eligible Purchases in Class Period | 244497 | 530539806 | No Recognized Claim |
| 11258 | 24443 | Condition of Ineligiblity Never Cured | 127878 | 530304430 | No Recognized Claim | 244498 | 530539810 | No Recognized Claim |
| 11259 | 24444 | No Eligible Purchases in Class Period | 127879 | 530304432 | No Recognized Claim | 244499 | 530539811 | No Recognized Claim |
| 11260 | 24445 | No Recognized Claim | 127880 | 530304433 | No Recognized Claim | 244500 | 530539813 | No Recognized Claim |
| 11261 | 24448 | Condition of Ineligiblity Never Cured | 127881 | 530304434 | No Recognized Claim | 244501 | 530539818 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 11262 | 24450 | No Recognized Claim | 127882 | 530304436 | No Recognized Claim | 244502 | 530539820 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 11263 | 24452 | No Recognized Claim | 127883 | 530304437 | No Recognized Claim | 244503 | 530539821 | No Recognized Claim |
| 11264 | 24453 | No Recognized Claim | 127884 | 530304438 | No Recognized Claim | 244504 | 530539823 | No Recognized Claim |
| 11265 | 24454 | No Recognized Claim | 127885 | 530304441 | No Recognized Claim | 244505 | 530539826 | No Recognized Claim |
| 11266 | 24455 | No Eligible Purchases in Class Period | 127886 | 530304442 | No Eligible Purchases in Class Period | 244506 | 530539827 | No Recognized Claim |
| 11267 | 24456 | No Recognized Claim | 127887 | 530304443 | No Recognized Claim | 244507 | 530539829 | No Recognized Claim |
| 11268 | 24457 | No Recognized Claim | 127888 | 530304444 | No Eligible Purchases in Class Period | 244508 | 530539832 | No Recognized Claim |
| 11269 | 24458 | No Eligible Purchases in Class Period | 127889 | 530304446 | No Recognized Claim | 244509 | 530539833 | No Recognized Claim |
| 11270 | 24459 | No Recognized Claim | 127890 | 530304447 | No Recognized Claim | 244510 | 530539842 | No Recognized Claim |
| 11271 | 24464 | No Eligible Purchases in Class Period | 127891 | 530304458 | No Recognized Claim | 244511 | 530539850 | No Recognized Claim |
| 11272 | 24467 | No Eligible Purchases in Class Period | 127892 | 530304462 | No Recognized Claim | 244512 | 530539852 | No Recognized Claim |
| 11273 | 24470 | No Eligible Purchases in Class Period | 127893 | 530304463 | No Eligible Purchases in Class Period | 244513 | 530539856 | No Eligible Purchases in Class Period |
| 11274 | 24476 | Duplicate Claim Form | 127894 | 530304465 | No Recognized Claim | 244514 | 530539857 | No Eligible Purchases in Class Period |
| 11275 | 24477 | No Recognized Claim | 127895 | 530304467 | No Recognized Claim | 244515 | 530539864 | No Recognized Claim |
| 11276 | 24478 | No Eligible Purchases in Class Period | 127896 | 530304469 | No Eligible Purchases in Class Period | 244516 | 530539865 | No Recognized Claim |
| 11277 | 24479 | No Recognized Claim | 127897 | 530304476 | No Recognized Claim | 244517 | 530539866 | No Recognized Claim |
| 11278 | 24480 | No Eligible Purchases in Class Period | 127898 | 530304478 | No Recognized Claim | 244518 | 530539867 | No Recognized Claim |
| 11279 | 24485 | No Eligible Purchases in Class Period | 127899 | 530304480 | No Eligible Purchases in Class Period | 244519 | 530539868 | No Recognized Claim |
| 11280 | 24487 | No Eligible Purchases in Class Period | 127900 | 530304481 | No Recognized Claim | 244520 | 530539869 | No Recognized Claim |
| 11281 | 24489 | No Recognized Claim | 127901 | 530304485 | No Recognized Claim | 244521 | 530539871 | No Eligible Purchases in Class Period |
| 11282 | 24491 | No Eligible Purchases in Class Period | 127902 | 530304488 | No Recognized Claim | 244522 | 530539872 | No Eligible Purchases in Class Period |
| 11283 | 24495 | No Eligible Purchases in Class Period | 127903 | 530304489 | No Recognized Claim | 244523 | 530539873 | No Recognized Claim |
| 11284 | 24496 | No Recognized Claim | 127904 | 530304491 | No Recognized Claim | 244524 | 530539874 | No Recognized Claim |
| 11285 | 24501 | No Eligible Purchases in Class Period | 127905 | 530304501 | No Eligible Purchases in Class Period | 244525 | 530539875 | No Recognized Claim |
| 11286 | 24502 | No Recognized Claim | 127906 | 530304506 | No Recognized Claim | 244526 | 530539877 | No Recognized Claim |
| 11287 | 24503 | No Eligible Purchases in Class Period | 127907 | 530304508 | No Recognized Claim | 244527 | 530539878 | No Recognized Claim |
| 11288 | 24504 | No Recognized Claim | 127908 | 530304510 | No Recognized Claim | 244528 | 530539879 | No Recognized Claim |
| 11289 | 24507 | No Eligible Purchases in Class Period | 127909 | 530304511 | No Recognized Claim | 244529 | 530539880 | No Recognized Claim |
| 11290 | 24508 | No Eligible Purchases in Class Period | 127910 | 530304512 | No Recognized Claim | 244530 | 530539881 | No Recognized Claim |
| 11291 | 24514 | Condition of Ineligiblity Never Cured | 127911 | 530304517 | No Recognized Claim | 244531 | 530539882 | No Recognized Claim |
| 11292 | 24524 | No Eligible Purchases in Class Period | 127912 | 530304518 | No Recognized Claim | 244532 | 530539884 | No Eligible Purchases in Class Period |
| 11293 | 24525 | No Eligible Purchases in Class Period | 127913 | 530304519 | No Recognized Claim | 244533 | 530539894 | No Recognized Claim |
| 11294 | 24534 | No Eligible Purchases in Class Period | 127914 | 530304520 | No Recognized Claim | 244534 | 530539896 | No Recognized Claim |
| 11295 | 24535 | No Recognized Claim | 127915 | 530304522 | No Recognized Claim | 244535 | 530539901 | No Recognized Claim |
| 11296 | 24536 | No Eligible Purchases in Class Period | 127916 | 530304523 | No Eligible Purchases in Class Period | 244536 | 530539902 | No Recognized Claim |
| 11297 | 24545 | No Eligible Purchases in Class Period | 127917 | 530304526 | No Recognized Claim | 244537 | 530539903 | No Recognized Claim |
| 11298 | 24551 | No Recognized Claim | 127918 | 530304527 | No Recognized Claim | 244538 | 530539904 | No Recognized Claim |
| 11299 | 24552 | No Recognized Claim | 127919 | 530304528 | No Recognized Claim | 244539 | 530539905 | No Recognized Claim |
| 11300 | 24561 | No Eligible Purchases in Class Period | 127920 | 530304531 | No Recognized Claim | 244540 | 530539906 | No Recognized Claim |
| 11301 | 24564 | No Recognized Claim | 127921 | 530304532 | No Eligible Purchases in Class Period | 244541 | 530539907 | No Eligible Purchases in Class Period |
| 11302 | 24572 | No Eligible Purchases in Class Period | 127922 | 530304534 | No Eligible Purchases in Class Period | 244542 | 530539908 | No Recognized Claim |
| 11303 | 24578 | No Eligible Purchases in Class Period | 127923 | 530304535 | No Eligible Purchases in Class Period | 244543 | 530539909 | No Recognized Claim |
| 11304 | 24579 | No Eligible Purchases in Class Period | 127924 | 530304536 | No Eligible Purchases in Class Period | 244544 | 530539910 | No Recognized Claim |
| 11305 | 24587 | No Eligible Purchases in Class Period | 127925 | 530304537 | No Eligible Purchases in Class Period | 244545 | 530539912 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11306 | 24588 | No Eligible Purchases in Class Period | 127926 | 530304538 | No Eligible Purchases in Class Period | 244546 | 530539913 | No Recognized Claim |
| 11307 | 24592 | No Recognized Claim | 127927 | 530304539 | No Eligible Purchases in Class Period | 244547 | 530539914 | No Recognized Claim |
| 11308 | 24597 | No Eligible Purchases in Class Period | 127928 | 530304540 | No Eligible Purchases in Class Period | 244548 | 530539915 | No Recognized Claim |
| 11309 | 24598 | No Eligible Purchases in Class Period | 127929 | 530304541 | No Eligible Purchases in Class Period | 244549 | 530539916 | No Recognized Claim |
| 11310 | 24599 | Condition of Ineligiblity Never Cured | 127930 | 530304542 | No Eligible Purchases in Class Period | 244550 | 530539917 | No Recognized Claim |
| 11311 | 24601 | No Recognized Claim | 127931 | 530304545 | No Recognized Claim | 244551 | 530539918 | No Recognized Claim |
| 11312 | 24612 | No Eligible Purchases in Class Period | 127932 | 530304551 | No Eligible Purchases in Class Period | 244552 | 530539919 | No Eligible Purchases in Class Period |
| 11313 | 24613 | No Eligible Purchases in Class Period | 127933 | 530304552 | No Recognized Claim | 244553 | 530539920 | No Recognized Claim |
| 11314 | 24614 | No Eligible Purchases in Class Period | 127934 | 530304553 | No Recognized Claim | 244554 | 530539921 | No Recognized Claim |
| 11315 | 24615 | No Eligible Purchases in Class Period | 127935 | 530304554 | No Recognized Claim | 244555 | 530539922 | No Recognized Claim |
| 11316 | 24617 | Condition of Ineligiblity Never Cured | 127936 | 530304559 | No Recognized Claim | 244556 | 530539923 | No Eligible Purchases in Class Period |
| 11317 | 24618 | Condition of Ineligiblity Never Cured | 127937 | 530304560 | No Eligible Purchases in Class Period | 244557 | 530539924 | No Recognized Claim |
| 11318 | 24619 | Condition of Ineligiblity Never Cured | 127938 | 530304563 | No Recognized Claim | 244558 | 530539925 | No Recognized Claim |
| 11319 | 24620 | Condition of Ineligiblity Never Cured | 127939 | 530304564 | No Recognized Claim | 244559 | 530539926 | No Recognized Claim |
| 11320 | 24621 | Condition of Ineligiblity Never Cured | 127940 | 530304565 | No Recognized Claim | 244560 | 530539927 | No Recognized Claim |
| 11321 | 24622 | Condition of Ineligiblity Never Cured | 127941 | 530304566 | No Recognized Claim | 244561 | 530539928 | No Recognized Claim |
| 11322 | 24623 | Condition of Ineligiblity Never Cured | 127942 | 530304568 | No Eligible Purchases in Class Period | 244562 | 530539929 | No Recognized Claim |
| 11323 | 24627 | No Eligible Purchases in Class Period | 127943 | 530304569 | No Recognized Claim | 244563 | 530539930 | No Recognized Claim |
| 11324 | 24628 | No Eligible Purchases in Class Period | 127944 | 530304570 | No Recognized Claim | 244564 | 530539931 | No Recognized Claim |
| 11325 | 24631 | No Eligible Purchases in Class Period | 127945 | 530304571 | No Recognized Claim | 244565 | 530539932 | No Recognized Claim |
| 11326 | 24632 | No Eligible Purchases in Class Period | 127946 | 530304572 | No Eligible Purchases in Class Period | 244566 | 530539933 | No Recognized Claim |
| 11327 | 24635 | No Eligible Purchases in Class Period | 127947 | 530304574 | No Recognized Claim | 244567 | 530539934 | No Recognized Claim |
| 11328 | 24636 | No Eligible Purchases in Class Period | 127948 | 530304575 | No Recognized Claim | 244568 | 530539935 | No Recognized Claim |
| 11329 | 24638 | No Recognized Claim | 127949 | 530304576 | No Recognized Claim | 244569 | 530539936 | No Recognized Claim |
| 11330 | 24640 | No Eligible Purchases in Class Period | 127950 | 530304577 | No Eligible Purchases in Class Period | 244570 | 530539937 | No Recognized Claim |
| 11331 | 24641 | No Eligible Purchases in Class Period | 127951 | 530304578 | No Eligible Purchases in Class Period | 244571 | 530539938 | No Recognized Claim |
| 11332 | 24648 | No Recognized Claim | 127952 | 530304580 | No Recognized Claim | 244572 | 530539940 | No Recognized Claim |
| 11333 | 24649 | No Eligible Purchases in Class Period | 127953 | 530304584 | No Eligible Purchases in Class Period | 244573 | 530539943 | No Recognized Claim |
| 11334 | 24654 | No Eligible Purchases in Class Period | 127954 | 530304585 | No Eligible Purchases in Class Period | 244574 | 530539946 | No Recognized Claim |
| 11335 | 24662 | No Recognized Claim | 127955 | 530304586 | No Eligible Purchases in Class Period | 244575 | 530539949 | No Eligible Purchases in Class Period |
| 11336 | 24663 | No Recognized Claim | 127956 | 530304587 | No Recognized Claim | 244576 | 530539950 | No Eligible Purchases in Class Period |
| 11337 | 24671 | No Eligible Purchases in Class Period | 127957 | 530304593 | No Eligible Purchases in Class Period | 244577 | 530539953 | No Recognized Claim |
| 11338 | 24673 | No Eligible Purchases in Class Period | 127958 | 530304596 | No Eligible Purchases in Class Period | 244578 | 530539956 | No Recognized Claim |
| 11339 | 24675 | No Eligible Purchases in Class Period | 127959 | 530304604 | No Recognized Claim | 244579 | 530539957 | No Recognized Claim |
| 11340 | 24677 | No Recognized Claim | 127960 | 530304606 | No Recognized Claim | 244580 | 530539958 | No Recognized Claim |
| 11341 | 24678 | No Recognized Claim | 127961 | 530304610 | No Recognized Claim | 244581 | 530539960 | No Recognized Claim |
| 11342 | 24687 | No Recognized Claim | 127962 | 530304611 | No Eligible Purchases in Class Period | 244582 | 530539961 | No Eligible Purchases in Class Period |
| 11343 | 24689 | No Recognized Claim | 127963 | 530304617 | No Recognized Claim | 244583 | 530539962 | No Recognized Claim |
| 11344 | 24690 | No Eligible Purchases in Class Period | 127964 | 530304618 | No Recognized Claim | 244584 | 530539963 | No Recognized Claim |
| 11345 | 24691 | Condition of Ineligiblity Never Cured | 127965 | 530304619 | No Recognized Claim | 244585 | 530539964 | No Recognized Claim |
| 11346 | 24696 | No Eligible Purchases in Class Period | 127966 | 530304620 | No Recognized Claim | 244586 | 530539966 | No Eligible Purchases in Class Period |
| 11347 | 24697 | No Eligible Purchases in Class Period | 127967 | 530304621 | No Recognized Claim | 244587 | 530539967 | No Eligible Purchases in Class Period |
| 11348 | 24698 | No Eligible Purchases in Class Period | 127968 | 530304626 | No Eligible Purchases in Class Period | 244588 | 530539970 | No Eligible Purchases in Class Period |
| 11349 | 24701 | No Eligible Purchases in Class Period | 127969 | 530304629 | No Recognized Claim | 244589 | 530539971 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11350 | 24703 | No Eligible Purchases in Class Period | 127970 | 530304631 | No Eligible Purchases in Class Period | 244590 | 530539973 | No Eligible Purchases in Class Period |
| 11351 | 24704 | No Recognized Claim | 127971 | 530304632 | No Recognized Claim | 244591 | 530539975 | No Recognized Claim |
| 11352 | 24706 | No Recognized Claim | 127972 | 530304633 | No Recognized Claim | 244592 | 530539976 | No Eligible Purchases in Class Period |
| 11353 | 24707 | No Recognized Claim | 127973 | 530304636 | No Recognized Claim | 244593 | 530539977 | No Eligible Purchases in Class Period |
| 11354 | 24708 | No Recognized Claim | 127974 | 530304637 | No Recognized Claim | 244594 | 530539978 | No Eligible Purchases in Class Period |
| 11355 | 24713 | No Eligible Purchases in Class Period | 127975 | 530304638 | No Eligible Purchases in Class Period | 244595 | 530539984 | No Eligible Purchases in Class Period |
| 11356 | 24714 | No Recognized Claim | 127976 | 530304640 | No Recognized Claim | 244596 | 530539985 | No Recognized Claim |
| 11357 | 24722 | No Eligible Purchases in Class Period | 127977 | 530304641 | No Eligible Purchases in Class Period | 244597 | 530539986 | No Recognized Claim |
| 11358 | 24723 | No Eligible Purchases in Class Period | 127978 | 530304643 | No Recognized Claim | 244598 | 530539987 | No Recognized Claim |
| 11359 | 24724 | No Recognized Claim | 127979 | 530304645 | No Eligible Purchases in Class Period | 244599 | 530539988 | No Recognized Claim |
| 11360 | 24726 | No Recognized Claim | 127980 | 530304646 | No Recognized Claim | 244600 | 530539990 | No Recognized Claim |
| 11361 | 24727 | No Recognized Claim | 127981 | 530304647 | No Recognized Claim | 244601 | 530539991 | No Recognized Claim |
| 11362 | 24736 | No Eligible Purchases in Class Period | 127982 | 530304648 | No Recognized Claim | 244602 | 530539993 | No Recognized Claim |
| 11363 | 24737 | No Eligible Purchases in Class Period | 127983 | 530304651 | No Recognized Claim | 244603 | 530539994 | No Recognized Claim |
| 11364 | 24738 | No Eligible Purchases in Class Period | 127984 | 530304652 | No Recognized Claim | 244604 | 530539995 | No Recognized Claim |
| 11365 | 24739 | No Eligible Purchases in Class Period | 127985 | 530304653 | No Recognized Claim | 244605 | 530539996 | No Recognized Claim |
| 11366 | 24740 | No Eligible Purchases in Class Period | 127986 | 530304654 | No Recognized Claim | 244606 | 530539997 | No Recognized Claim |
| 11367 | 24741 | No Recognized Claim | 127987 | 530304655 | No Recognized Claim | 244607 | 530539998 | No Recognized Claim |
| 11368 | 24742 | No Eligible Purchases in Class Period | 127988 | 530304657 | No Recognized Claim | 244608 | 530539999 | No Recognized Claim |
| 11369 | 24744 | No Eligible Purchases in Class Period | 127989 | 530304658 | No Recognized Claim | 244609 | 530540001 | No Recognized Claim |
| 11370 | 24745 | No Eligible Purchases in Class Period | 127990 | 530304665 | No Recognized Claim | 244610 | 530540002 | No Recognized Claim |
| 11371 | 24749 | Condition of Ineligiblity Never Cured | 127991 | 530304666 | No Recognized Claim | 244611 | 530540003 | No Recognized Claim |
| 11372 | 24755 | No Eligible Purchases in Class Period | 127992 | 530304670 | No Eligible Purchases in Class Period | 244612 | 530540004 | No Recognized Claim |
| 11373 | 24759 | No Eligible Purchases in Class Period | 127993 | 530304673 | No Recognized Claim | 244613 | 530540005 | No Recognized Claim |
| 11374 | 24760 | No Eligible Purchases in Class Period | 127994 | 530304674 | No Recognized Claim | 244614 | 530540006 | No Recognized Claim |
| 11375 | 24766 | No Recognized Claim | 127995 | 530304675 | No Recognized Claim | 244615 | 530540007 | No Recognized Claim |
| 11376 | 24774 | No Eligible Purchases in Class Period | 127996 | 530304678 | No Recognized Claim | 244616 | 530540008 | No Recognized Claim |
| 11377 | 24778 | No Eligible Purchases in Class Period | 127997 | 530304679 | No Recognized Claim | 244617 | 530540011 | No Recognized Claim |
| 11378 | 24781 | No Eligible Purchases in Class Period | 127998 | 530304684 | No Recognized Claim | 244618 | 530540012 | No Recognized Claim |
| 11379 | 24782 | No Eligible Purchases in Class Period | 127999 | 530304685 | No Recognized Claim | 244619 | 530540013 | No Recognized Claim |
| 11380 | 24785 | Condition of Ineligiblity Never Cured | 128000 | 530304686 | No Recognized Claim | 244620 | 530540014 | No Recognized Claim |
| 11381 | 24790 | No Eligible Purchases in Class Period | 128001 | 530304689 | No Recognized Claim | 244621 | 530540015 | No Recognized Claim |
| 11382 | 24793 | No Recognized Claim | 128002 | 530304692 | No Recognized Claim | 244622 | 530540017 | No Recognized Claim |
| 11383 | 24794 | No Recognized Claim | 128003 | 530304694 | No Recognized Claim | 244623 | 530540018 | No Recognized Claim |
| 11384 | 24797 | No Eligible Purchases in Class Period | 128004 | 530304695 | No Recognized Claim | 244624 | 530540019 | No Recognized Claim |
| 11385 | 24799 | No Eligible Purchases in Class Period | 128005 | 530304702 | No Recognized Claim | 244625 | 530540021 | No Recognized Claim |
| 11386 | 24800 | No Eligible Purchases in Class Period | 128006 | 530304703 | No Eligible Purchases in Class Period | 244626 | 530540024 | No Eligible Purchases in Class Period |
| 11387 | 24802 | No Recognized Claim | 128007 | 530304704 | No Recognized Claim | 244627 | 530540025 | No Recognized Claim |
| 11388 | 24805 | No Eligible Purchases in Class Period | 128008 | 530304707 | No Recognized Claim | 244628 | 530540026 | No Recognized Claim |
| 11389 | 24811 | No Recognized Claim | 128009 | 530304708 | No Recognized Claim | 244629 | 530540028 | No Recognized Claim |
| 11390 | 24815 | Condition of Ineligiblity Never Cured | 128010 | 530304712 | No Recognized Claim | 244630 | 530540030 | No Eligible Purchases in Class Period |
| 11391 | 24824 | No Eligible Purchases in Class Period | 128011 | 530304714 | No Recognized Claim | 244631 | 530540032 | No Recognized Claim |
| 11392 | 24826 | No Eligible Purchases in Class Period | 128012 | 530304715 | No Recognized Claim | 244632 | 530540035 | No Recognized Claim |
| 11393 | 24829 | No Recognized Claim | 128013 | 530304719 | No Eligible Purchases in Class Period | 244633 | 530540036 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11394 | 24832 | No Recognized Claim | 128014 | 530304721 | No Eligible Purchases in Class Period | 244634 | 530540038 | No Eligible Purchases in Class Period |
| 11395 | 24834 | No Recognized Claim | 128015 | 530304725 | No Recognized Claim | 244635 | 530540040 | No Recognized Claim |
| 11396 | 24838 | No Recognized Claim | 128016 | 530304726 | No Recognized Claim | 244636 | 530540042 | No Recognized Claim |
| 11397 | 24841 | No Eligible Purchases in Class Period | 128017 | 530304727 | No Recognized Claim | 244637 | 530540043 | No Eligible Purchases in Class Period |
| 11398 | 24844 | No Eligible Purchases in Class Period | 128018 | 530304729 | No Recognized Claim | 244638 | 530540052 | No Recognized Claim |
| 11399 | 24845 | No Eligible Purchases in Class Period | 128019 | 530304730 | No Recognized Claim | 244639 | 530540054 | No Recognized Claim |
| 11400 | 24849 | No Eligible Purchases in Class Period | 128020 | 530304731 | No Recognized Claim | 244640 | 530540058 | No Recognized Claim |
| 11401 | 24850 | No Eligible Purchases in Class Period | 128021 | 530304733 | No Recognized Claim | 244641 | 530540059 | No Recognized Claim |
| 11402 | 24851 | No Eligible Purchases in Class Period | 128022 | 530304734 | No Eligible Purchases in Class Period | 244642 | 530540062 | No Eligible Purchases in Class Period |
| 11403 | 24852 | No Recognized Claim | 128023 | 530304735 | No Eligible Purchases in Class Period | 244643 | 530540063 | No Recognized Claim |
| 11404 | 24853 | No Recognized Claim | 128024 | 530304736 | No Recognized Claim | 244644 | 530540067 | No Eligible Purchases in Class Period |
| 11405 | 24854 | No Eligible Purchases in Class Period | 128025 | 530304737 | No Recognized Claim | 244645 | 530540069 | No Eligible Purchases in Class Period |
| 11406 | 24858 | No Eligible Purchases in Class Period | 128026 | 530304743 | No Recognized Claim | 244646 | 530540077 | No Recognized Claim |
| 11407 | 24859 | No Eligible Purchases in Class Period | 128027 | 530304744 | No Recognized Claim | 244647 | 530540080 | No Recognized Claim |
| 11408 | 24860 | No Eligible Purchases in Class Period | 128028 | 530304748 | No Recognized Claim | 244648 | 530540081 | No Recognized Claim |
| 11409 | 24861 | No Eligible Purchases in Class Period | 128029 | 530304751 | No Recognized Claim | 244649 | 530540082 | No Recognized Claim |
| 11410 | 24862 | No Eligible Purchases in Class Period | 128030 | 530304755 | No Recognized Claim | 244650 | 530540083 | No Recognized Claim |
| 11411 | 24863 | No Eligible Purchases in Class Period | 128031 | 530304758 | No Recognized Claim | 244651 | 530540084 | No Recognized Claim |
| 11412 | 24869 | No Eligible Purchases in Class Period | 128032 | 530304759 | No Recognized Claim | 244652 | 530540085 | No Recognized Claim |
| 11413 | 24872 | No Eligible Purchases in Class Period | 128033 | 530304760 | No Recognized Claim | 244653 | 530540086 | No Recognized Claim |
| 11414 | 24873 | No Eligible Purchases in Class Period | 128034 | 530304763 | No Recognized Claim | 244654 | 530540087 | No Recognized Claim |
| 11415 | 24874 | No Eligible Purchases in Class Period | 128035 | 530304769 | No Recognized Claim | 244655 | 530540088 | No Recognized Claim |
| 11416 | 24879 | No Recognized Claim | 128036 | 530304770 | No Recognized Claim | 244656 | 530540089 | No Recognized Claim |
| 11417 | 24880 | No Eligible Purchases in Class Period | 128037 | 530304771 | No Recognized Claim | 244657 | 530540090 | No Recognized Claim |
| 11418 | 24883 | No Eligible Purchases in Class Period | 128038 | 530304773 | No Recognized Claim | 244658 | 530540092 | No Recognized Claim |
| 11419 | 24888 | No Eligible Purchases in Class Period | 128039 | 530304774 | No Eligible Purchases in Class Period | 244659 | 530540094 | No Recognized Claim |
| 11420 | 24892 | No Recognized Claim | 128040 | 530304775 | No Eligible Purchases in Class Period | 244660 | 530540100 | No Recognized Claim |
| 11421 | 24894 | No Recognized Claim | 128041 | 530304779 | No Recognized Claim | 244661 | 530540103 | No Recognized Claim |
| 11422 | 24896 | Condition of Ineligiblity Never Cured | 128042 | 530304783 | No Eligible Purchases in Class Period | 244662 | 530540104 | No Recognized Claim |
| 11423 | 24897 | No Recognized Claim | 128043 | 530304785 | No Eligible Purchases in Class Period | 244663 | 530540105 | No Eligible Purchases in Class Period |
| 11424 | 24901 | No Recognized Claim | 128044 | 530304786 | No Eligible Purchases in Class Period | 244664 | 530540107 | No Eligible Purchases in Class Period |
| 11425 | 24902 | No Eligible Purchases in Class Period | 128045 | 530304788 | No Recognized Claim | 244665 | 530540109 | No Eligible Purchases in Class Period |
| 11426 | 24903 | No Eligible Purchases in Class Period | 128046 | 530304790 | No Recognized Claim | 244666 | 530540111 | No Recognized Claim |
| 11427 | 24904 | No Eligible Purchases in Class Period | 128047 | 530304792 | No Recognized Claim | 244667 | 530540113 | No Recognized Claim |
| 11428 | 24906 | No Eligible Purchases in Class Period | 128048 | 530304793 | No Recognized Claim | 244668 | 530540114 | No Eligible Purchases in Class Period |
| 11429 | 24917 | No Eligible Purchases in Class Period | 128049 | 530304794 | No Recognized Claim | 244669 | 530540115 | No Recognized Claim |
| 11430 | 24918 | No Eligible Purchases in Class Period | 128050 | 530304795 | No Recognized Claim | 244670 | 530540116 | No Recognized Claim |
| 11431 | 24919 | No Eligible Purchases in Class Period | 128051 | 530304797 | No Eligible Purchases in Class Period | 244671 | 530540118 | No Recognized Claim |
| 11432 | 24922 | No Eligible Purchases in Class Period | 128052 | 530304798 | No Eligible Purchases in Class Period | 244672 | 530540119 | No Recognized Claim |
| 11433 | 24928 | No Eligible Purchases in Class Period | 128053 | 530304802 | No Recognized Claim | 244673 | 530540120 | No Recognized Claim |
| 11434 | 24929 | No Eligible Purchases in Class Period | 128054 | 530304804 | No Eligible Purchases in Class Period | 244674 | 530540121 | No Recognized Claim |
| 11435 | 24930 | No Recognized Claim | 128055 | 530304807 | No Recognized Claim | 244675 | 530540122 | No Recognized Claim |
| 11436 | 24936 | No Recognized Claim | 128056 | 530304808 | No Recognized Claim | 244676 | 530540123 | No Eligible Purchases in Class Period |
| 11437 | 24937 | No Recognized Claim | 128057 | 530304811 | No Recognized Claim | 244677 | 530540128 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11438 | 24938 | No Eligible Purchases in Class Period | 128058 | 530304821 | No Recognized Claim | 244678 | 530540132 | No Recognized Claim |
| 11439 | 24939 | No Eligible Purchases in Class Period | 128059 | 530304822 | No Recognized Claim | 244679 | 530540133 | No Recognized Claim |
| 11440 | 24943 | No Recognized Claim | 128060 | 530304825 | No Recognized Claim | 244680 | 530540134 | No Recognized Claim |
| 11441 | 24949 | No Eligible Purchases in Class Period | 128061 | 530304826 | No Eligible Purchases in Class Period | 244681 | 530540137 | No Recognized Claim |
| 11442 | 24951 | No Eligible Purchases in Class Period | 128062 | 530304827 | No Recognized Claim | 244682 | 530540140 | No Recognized Claim |
| 11443 | 24953 | No Recognized Claim | 128063 | 530304828 | No Recognized Claim | 244683 | 530540146 | No Eligible Purchases in Class Period |
| 11444 | 24955 | No Recognized Claim | 128064 | 530304830 | No Recognized Claim | 244684 | 530540148 | No Eligible Purchases in Class Period |
| 11445 | 24958 | No Eligible Purchases in Class Period | 128065 | 530304831 | No Recognized Claim | 244685 | 530540149 | No Recognized Claim |
| 11446 | 24960 | Condition of Ineligiblity Never Cured | 128066 | 530304832 | No Recognized Claim | 244686 | 530540152 | No Recognized Claim |
| 11447 | 24961 | Condition of Ineligiblity Never Cured | 128067 | 530304833 | No Recognized Claim | 244687 | 530540154 | No Recognized Claim |
| 11448 | 24963 | Condition of Ineligiblity Never Cured | 128068 | 530304834 | No Recognized Claim | 244688 | 530540159 | No Recognized Claim |
| 11449 | 24964 | No Recognized Claim | 128069 | 530304835 | No Recognized Claim | 244689 | 530540162 | No Recognized Claim |
| 11450 | 24968 | No Eligible Purchases in Class Period | 128070 | 530304836 | No Eligible Purchases in Class Period | 244690 | 530540164 | No Recognized Claim |
| 11451 | 24969 | No Eligible Purchases in Class Period | 128071 | 530304838 | No Eligible Purchases in Class Period | 244691 | 530540165 | No Recognized Claim |
| 11452 | 24970 | No Eligible Purchases in Class Period | 128072 | 530304840 | No Recognized Claim | 244692 | 530540169 | No Recognized Claim |
| 11453 | 24975 | Condition of Ineligiblity Never Cured | 128073 | 530304845 | No Eligible Purchases in Class Period | 244693 | 530540170 | No Recognized Claim |
| 11454 | 24976 | Condition of Ineligiblity Never Cured | 128074 | 530304846 | No Recognized Claim | 244694 | 530540173 | No Eligible Purchases in Class Period |
| 11455 | 24977 | Condition of Ineligiblity Never Cured | 128075 | 530304847 | No Recognized Claim | 244695 | 530540177 | No Recognized Claim |
| 11456 | 24978 | Condition of Ineligiblity Never Cured | 128076 | 530304849 | No Recognized Claim | 244696 | 530540187 | No Recognized Claim |
| 11457 | 24980 | No Eligible Purchases in Class Period | 128077 | 530304850 | No Recognized Claim | 244697 | 530540188 | No Recognized Claim |
| 11458 | 24982 | No Eligible Purchases in Class Period | 128078 | 530304852 | No Recognized Claim | 244698 | 530540191 | No Recognized Claim |
| 11459 | 24983 | No Recognized Claim | 128079 | 530304853 | No Recognized Claim | 244699 | 530540194 | No Recognized Claim |
| 11460 | 24985 | No Recognized Claim | 128080 | 530304855 | No Eligible Purchases in Class Period | 244700 | 530540196 | No Recognized Claim |
| 11461 | 24992 | Void or Withdrawn | 128081 | 530304858 | No Recognized Claim | 244701 | 530540197 | No Recognized Claim |
| 11462 | 24993 | No Recognized Claim | 128082 | 530304859 | No Recognized Claim | 244702 | 530540198 | No Eligible Purchases in Class Period |
| 11463 | 24997 | No Recognized Claim | 128083 | 530304860 | No Eligible Purchases in Class Period | 244703 | 530540200 | No Recognized Claim |
| 11464 | 24998 | No Eligible Purchases in Class Period | 128084 | 530304865 | No Recognized Claim | 244704 | 530540201 | No Recognized Claim |
| 11465 | 25010 | No Eligible Purchases in Class Period | 128085 | 530304866 | No Recognized Claim | 244705 | 530540203 | No Recognized Claim |
| 11466 | 25011 | No Eligible Purchases in Class Period | 128086 | 530304869 | No Recognized Claim | 244706 | 530540204 | No Eligible Purchases in Class Period |
| 11467 | 25012 | No Recognized Claim | 128087 | 530304872 | No Recognized Claim | 244707 | 530540205 | No Recognized Claim |
| 11468 | 25016 | No Eligible Purchases in Class Period | 128088 | 530304877 | No Recognized Claim | 244708 | 530540207 | No Recognized Claim |
| 11469 | 25018 | No Recognized Claim | 128089 | 530304878 | No Recognized Claim | 244709 | 530540209 | No Eligible Purchases in Class Period |
| 11470 | 25020 | No Eligible Purchases in Class Period | 128090 | 530304882 | No Recognized Claim | 244710 | 530540211 | No Eligible Purchases in Class Period |
| 11471 | 25022 | No Eligible Purchases in Class Period | 128091 | 530304883 | No Recognized Claim | 244711 | 530540212 | No Recognized Claim |
| 11472 | 25025 | Condition of Ineligiblity Never Cured | 128092 | 530304884 | No Recognized Claim | 244712 | 530540215 | No Recognized Claim |
| 11473 | 25027 | No Recognized Claim | 128093 | 530304885 | No Recognized Claim | 244713 | 530540226 | No Recognized Claim |
| 11474 | 25032 | Condition of Ineligiblity Never Cured | 128094 | 530304889 | No Eligible Purchases in Class Period | 244714 | 530540227 | No Recognized Claim |
| 11475 | 25034 | Condition of Ineligiblity Never Cured | 128095 | 530304890 | No Recognized Claim | 244715 | 530540229 | No Recognized Claim |
| 11476 | 25036 | Condition of Ineligiblity Never Cured | 128096 | 530304891 | No Recognized Claim | 244716 | 530540230 | No Eligible Purchases in Class Period |
| 11477 | 25038 | Condition of Ineligiblity Never Cured | 128097 | 530304892 | No Recognized Claim | 244717 | 530540231 | No Eligible Purchases in Class Period |
| 11478 | 25039 | Condition of Ineligiblity Never Cured | 128098 | 530304895 | No Recognized Claim | 244718 | 530540232 | No Eligible Purchases in Class Period |
| 11479 | 25040 | Condition of Ineligiblity Never Cured | 128099 | 530304902 | No Recognized Claim | 244719 | 530540234 | No Recognized Claim |
| 11480 | 25041 | No Recognized Claim | 128100 | 530304904 | No Recognized Claim | 244720 | 530540235 | No Recognized Claim |
| 11481 | 25056 | No Recognized Claim | 128101 | 530304906 | No Recognized Claim | 244721 | 530540236 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11482 | 25059 | No Eligible Purchases in Class Period | 128102 | 530304908 | No Eligible Purchases in Class Period | 244722 | 530540237 | No Recognized Claim |
| 11483 | 25060 | No Eligible Purchases in Class Period | 128103 | 530304913 | No Recognized Claim | 244723 | 530540238 | No Recognized Claim |
| 11484 | 25062 | No Eligible Purchases in Class Period | 128104 | 530304916 | No Recognized Claim | 244724 | 530540245 | No Recognized Claim |
| 11485 | 25063 | No Recognized Claim | 128105 | 530304921 | No Recognized Claim | 244725 | 530540249 | No Recognized Claim |
| 11486 | 25064 | Condition of Ineligiblity Never Cured | 128106 | 530304923 | No Recognized Claim | 244726 | 530540250 | No Recognized Claim |
| 11487 | 25065 | No Eligible Purchases in Class Period | 128107 | 530304924 | No Recognized Claim | 244727 | 530540253 | No Recognized Claim |
| 11488 | 25067 | Condition of Ineligiblity Never Cured | 128108 | 530304928 | No Recognized Claim | 244728 | 530540254 | No Recognized Claim |
| 11489 | 25073 | No Eligible Purchases in Class Period | 128109 | 530304929 | No Eligible Purchases in Class Period | 244729 | 530540255 | No Recognized Claim |
| 11490 | 25082 | No Eligible Purchases in Class Period | 128110 | 530304931 | No Recognized Claim | 244730 | 530540257 | No Recognized Claim |
| 11491 | 25085 | No Recognized Claim | 128111 | 530304934 | No Recognized Claim | 244731 | 530540258 | No Recognized Claim |
| 11492 | 25086 | No Eligible Purchases in Class Period | 128112 | 530304939 | No Recognized Claim | 244732 | 530540259 | No Recognized Claim |
| 11493 | 25090 | No Eligible Purchases in Class Period | 128113 | 530304940 | No Recognized Claim | 244733 | 530540260 | No Recognized Claim |
| 11494 | 25095 | Condition of Ineligiblity Never Cured | 128114 | 530304941 | No Recognized Claim | 244734 | 530540261 | No Recognized Claim |
| 11495 | 25097 | No Recognized Claim | 128115 | 530304942 | No Recognized Claim | 244735 | 530540262 | No Recognized Claim |
| 11496 | 25099 | No Eligible Purchases in Class Period | 128116 | 530304946 | No Recognized Claim | 244736 | 530540263 | No Recognized Claim |
| 11497 | 25102 | No Eligible Purchases in Class Period | 128117 | 530304947 | No Eligible Purchases in Class Period | 244737 | 530540264 | No Recognized Claim |
| 11498 | 25106 | No Eligible Purchases in Class Period | 128118 | 530304954 | No Recognized Claim | 244738 | 530540265 | No Recognized Claim |
| 11499 | 25107 | No Eligible Purchases in Class Period | 128119 | 530304957 | No Recognized Claim | 244739 | 530540270 | No Recognized Claim |
| 11500 | 25109 | No Eligible Purchases in Class Period | 128120 | 530304959 | No Recognized Claim | 244740 | 530540271 | No Recognized Claim |
| 11501 | 25110 | No Eligible Purchases in Class Period | 128121 | 530304960 | No Recognized Claim | 244741 | 530540272 | No Eligible Purchases in Class Period |
| 11502 | 25111 | Condition of Ineligiblity Never Cured | 128122 | 530304962 | No Recognized Claim | 244742 | 530540274 | No Recognized Claim |
| 11503 | 25115 | No Eligible Purchases in Class Period | 128123 | 530304966 | No Eligible Purchases in Class Period | 244743 | 530540275 | No Eligible Purchases in Class Period |
| 11504 | 25117 | Condition of Ineligiblity Never Cured | 128124 | 530304968 | No Recognized Claim | 244744 | 530540277 | No Recognized Claim |
| 11505 | 25121 | No Recognized Claim | 128125 | 530304969 | No Recognized Claim | 244745 | 530540278 | No Recognized Claim |
| 11506 | 25122 | No Recognized Claim | 128126 | 530304970 | No Recognized Claim | 244746 | 530540280 | No Recognized Claim |
| 11507 | 25124 | No Eligible Purchases in Class Period | 128127 | 530304971 | No Recognized Claim | 244747 | 530540283 | No Recognized Claim |
| 11508 | 25125 | Condition of Ineligiblity Never Cured | 128128 | 530304976 | No Eligible Purchases in Class Period | 244748 | 530540284 | No Eligible Purchases in Class Period |
| 11509 | 25126 | No Eligible Purchases in Class Period | 128129 | 530304977 | No Recognized Claim | 244749 | 530540285 | No Eligible Purchases in Class Period |
| 11510 | 25127 | No Eligible Purchases in Class Period | 128130 | 530304979 | No Recognized Claim | 244750 | 530540287 | No Recognized Claim |
| 11511 | 25129 | No Eligible Purchases in Class Period | 128131 | 530304980 | No Recognized Claim | 244751 | 530540288 | No Recognized Claim |
| 11512 | 25130 | No Eligible Purchases in Class Period | 128132 | 530304981 | No Recognized Claim | 244752 | 530540289 | No Eligible Purchases in Class Period |
| 11513 | 25131 | No Eligible Purchases in Class Period | 128133 | 530304983 | No Recognized Claim | 244753 | 530540290 | No Recognized Claim |
| 11514 | 25133 | No Eligible Purchases in Class Period | 128134 | 530304985 | No Recognized Claim | 244754 | 530540292 | No Recognized Claim |
| 11515 | 25135 | No Recognized Claim | 128135 | 530304987 | No Recognized Claim | 244755 | 530540293 | No Recognized Claim |
| 11516 | 25138 | Condition of Ineligiblity Never Cured | 128136 | 530304991 | No Recognized Claim | 244756 | 530540294 | No Recognized Claim |
| 11517 | 25139 | No Eligible Purchases in Class Period | 128137 | 530304992 | No Recognized Claim | 244757 | 530540295 | No Eligible Purchases in Class Period |
| 11518 | 25142 | No Eligible Purchases in Class Period | 128138 | 530304994 | No Recognized Claim | 244758 | 530540298 | No Recognized Claim |
| 11519 | 25143 | No Eligible Purchases in Class Period | 128139 | 530304995 | No Recognized Claim | 244759 | 530540299 | No Recognized Claim |
| 11520 | 25144 | No Eligible Purchases in Class Period | 128140 | 530304996 | No Recognized Claim | 244760 | 530540300 | No Recognized Claim |
| 11521 | 25152 | No Recognized Claim | 128141 | 530304997 | No Recognized Claim | 244761 | 530540301 | No Recognized Claim |
| 11522 | 25154 | No Eligible Purchases in Class Period | 128142 | 530304998 | No Recognized Claim | 244762 | 530540304 | No Recognized Claim |
| 11523 | 25155 | No Eligible Purchases in Class Period | 128143 | 530304999 | No Recognized Claim | 244763 | 530540305 | No Recognized Claim |
| 11524 | 25156 | No Eligible Purchases in Class Period | 128144 | 530305002 | No Recognized Claim | 244764 | 530540309 | No Recognized Claim |
| 11525 | 25157 | No Eligible Purchases in Class Period | 128145 | 530305004 | No Recognized Claim | 244765 | 530540310 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11526 | 25163 | No Eligible Purchases in Class Period | 128146 | 530305005 | No Recognized Claim | 244766 | 530540311 | No Recognized Claim |
| 11527 | 25166 | No Recognized Claim | 128147 | 530305007 | No Recognized Claim | 244767 | 530540312 | No Eligible Purchases in Class Period |
| 11528 | 25167 | No Recognized Claim | 128148 | 530305008 | No Recognized Claim | 244768 | 530540313 | No Recognized Claim |
| 11529 | 25168 | No Eligible Purchases in Class Period | 128149 | 530305012 | No Recognized Claim | 244769 | 530540314 | No Recognized Claim |
| 11530 | 25170 | No Eligible Purchases in Class Period | 128150 | 530305015 | No Recognized Claim | 244770 | 530540316 | No Recognized Claim |
| 11531 | 25172 | Condition of Ineligiblity Never Cured | 128151 | 530305016 | No Recognized Claim | 244771 | 530540317 | No Recognized Claim |
| 11532 | 25173 | No Eligible Purchases in Class Period | 128152 | 530305023 | No Recognized Claim | 244772 | 530540321 | No Eligible Purchases in Class Period |
| 11533 | 25174 | No Eligible Purchases in Class Period | 128153 | 530305025 | No Recognized Claim | 244773 | 530540323 | No Recognized Claim |
| 11534 | 25175 | No Eligible Purchases in Class Period | 128154 | 530305027 | No Eligible Purchases in Class Period | 244774 | 530540324 | No Recognized Claim |
| 11535 | 25178 | No Eligible Purchases in Class Period | 128155 | 530305031 | No Recognized Claim | 244775 | 530540327 | No Recognized Claim |
| 11536 | 25179 | No Recognized Claim | 128156 | 530305032 | No Recognized Claim | 244776 | 530540330 | No Recognized Claim |
| 11537 | 25180 | No Eligible Purchases in Class Period | 128157 | 530305033 | No Recognized Claim | 244777 | 530540332 | No Recognized Claim |
| 11538 | 25181 | No Recognized Claim | 128158 | 530305034 | No Recognized Claim | 244778 | 530540333 | No Recognized Claim |
| 11539 | 25187 | No Eligible Purchases in Class Period | 128159 | 530305035 | No Recognized Claim | 244779 | 530540334 | No Recognized Claim |
| 11540 | 25190 | No Recognized Claim | 128160 | 530305036 | No Recognized Claim | 244780 | 530540341 | No Recognized Claim |
| 11541 | 25195 | No Eligible Purchases in Class Period | 128161 | 530305037 | No Eligible Purchases in Class Period | 244781 | 530540346 | No Recognized Claim |
| 11542 | 25197 | No Eligible Purchases in Class Period | 128162 | 530305038 | No Recognized Claim | 244782 | 530540350 | No Recognized Claim |
| 11543 | 25199 | No Eligible Purchases in Class Period | 128163 | 530305039 | No Eligible Purchases in Class Period | 244783 | 530540351 | No Recognized Claim |
| 11544 | 25207 | No Recognized Claim | 128164 | 530305050 | No Recognized Claim | 244784 | 530540352 | No Recognized Claim |
| 11545 | 25213 | No Eligible Purchases in Class Period | 128165 | 530305054 | No Recognized Claim | 244785 | 530540353 | No Recognized Claim |
| 11546 | 25214 | No Eligible Purchases in Class Period | 128166 | 530305055 | No Recognized Claim | 244786 | 530540354 | No Recognized Claim |
| 11547 | 25215 | No Eligible Purchases in Class Period | 128167 | 530305064 | No Eligible Purchases in Class Period | 244787 | 530540356 | No Recognized Claim |
| 11548 | 25216 | No Eligible Purchases in Class Period | 128168 | 530305065 | No Recognized Claim | 244788 | 530540358 | No Recognized Claim |
| 11549 | 25219 | No Recognized Claim | 128169 | 530305067 | No Recognized Claim | 244789 | 530540359 | No Recognized Claim |
| 11550 | 25233 | No Eligible Purchases in Class Period | 128170 | 530305073 | No Recognized Claim | 244790 | 530540360 | No Eligible Purchases in Class Period |
| 11551 | 25234 | Condition of Ineligiblity Never Cured | 128171 | 530305074 | No Recognized Claim | 244791 | 530540361 | No Eligible Purchases in Class Period |
| 11552 | 25236 | No Recognized Claim | 128172 | 530305076 | No Eligible Purchases in Class Period | 244792 | 530540362 | No Eligible Purchases in Class Period |
| 11553 | 25237 | No Recognized Claim | 128173 | 530305083 | No Eligible Purchases in Class Period | 244793 | 530540363 | No Eligible Purchases in Class Period |
| 11554 | 25238 | No Recognized Claim | 128174 | 530305085 | No Eligible Purchases in Class Period | 244794 | 530540364 | No Recognized Claim |
| 11555 | 25246 | No Eligible Purchases in Class Period | 128175 | 530305086 | No Eligible Purchases in Class Period | 244795 | 530540365 | No Recognized Claim |
| 11556 | 25247 | No Recognized Claim | 128176 | 530305088 | No Recognized Claim | 244796 | 530540366 | No Recognized Claim |
| 11557 | 25248 | No Recognized Claim | 128177 | 530305089 | No Recognized Claim | 244797 | 530540367 | No Recognized Claim |
| 11558 | 25257 | No Eligible Purchases in Class Period | 128178 | 530305090 | No Recognized Claim | 244798 | 530540368 | No Recognized Claim |
| 11559 | 25259 | No Recognized Claim | 128179 | 530305093 | No Recognized Claim | 244799 | 530540370 | No Eligible Purchases in Class Period |
| 11560 | 25261 | No Eligible Purchases in Class Period | 128180 | 530305094 | No Recognized Claim | 244800 | 530540373 | No Recognized Claim |
| 11561 | 25262 | No Eligible Purchases in Class Period | 128181 | 530305095 | No Eligible Purchases in Class Period | 244801 | 530540374 | No Recognized Claim |
| 11562 | 25263 | Condition of Ineligiblity Never Cured | 128182 | 530305098 | No Recognized Claim | 244802 | 530540381 | No Recognized Claim |
| 11563 | 25264 | No Eligible Purchases in Class Period | 128183 | 530305101 | No Eligible Purchases in Class Period | 244803 | 530540382 | No Recognized Claim |
| 11564 | 25269 | No Eligible Purchases in Class Period | 128184 | 530305102 | No Eligible Purchases in Class Period | 244804 | 530540383 | No Recognized Claim |
| 11565 | 25270 | No Eligible Purchases in Class Period | 128185 | 530305103 | No Eligible Purchases in Class Period | 244805 | 530540384 | No Recognized Claim |
| 11566 | 25272 | No Eligible Purchases in Class Period | 128186 | 530305104 | No Recognized Claim | 244806 | 530540385 | No Recognized Claim |
| 11567 | 25275 | No Eligible Purchases in Class Period | 128187 | 530305105 | No Recognized Claim | 244807 | 530540386 | No Recognized Claim |
| 11568 | 25280 | No Recognized Claim | 128188 | 530305106 | No Recognized Claim | 244808 | 530540387 | No Recognized Claim |
| 11569 | 25281 | No Eligible Purchases in Class Period | 128189 | 530305107 | No Eligible Purchases in Class Period | 244809 | 530540388 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11570 | 25282 | No Eligible Purchases in Class Period | 128190 | 530305112 | No Recognized Claim | 244810 | 530540389 | No Recognized Claim |
| 11571 | 25283 | No Recognized Claim | 128191 | 530305113 | No Recognized Claim | 244811 | 530540390 | No Recognized Claim |
| 11572 | 25285 | Condition of Ineligiblity Never Cured | 128192 | 530305114 | No Eligible Purchases in Class Period | 244812 | 530540391 | No Recognized Claim |
| 11573 | 25287 | Condition of Ineligiblity Never Cured | 128193 | 530305117 | No Eligible Purchases in Class Period | 244813 | 530540393 | No Recognized Claim |
| 11574 | 25294 | No Eligible Purchases in Class Period | 128194 | 530305118 | No Recognized Claim | 244814 | 530540394 | No Recognized Claim |
| 11575 | 25300 | No Recognized Claim | 128195 | 530305120 | No Recognized Claim | 244815 | 530540395 | No Recognized Claim |
| 11576 | 25301 | No Eligible Purchases in Class Period | 128196 | 530305121 | No Recognized Claim | 244816 | 530540396 | No Recognized Claim |
| 11577 | 25308 | No Eligible Purchases in Class Period | 128197 | 530305122 | No Eligible Purchases in Class Period | 244817 | 530540397 | No Recognized Claim |
| 11578 | 25312 | No Recognized Claim | 128198 | 530305127 | No Recognized Claim | 244818 | 530540398 | No Recognized Claim |
| 11579 | 25314 | No Eligible Purchases in Class Period | 128199 | 530305129 | No Recognized Claim | 244819 | 530540399 | No Recognized Claim |
| 11580 | 25315 | No Eligible Purchases in Class Period | 128200 | 530305135 | No Recognized Claim | 244820 | 530540400 | No Recognized Claim |
| 11581 | 25317 | No Eligible Purchases in Class Period | 128201 | 530305136 | No Recognized Claim | 244821 | 530540401 | No Recognized Claim |
| 11582 | 25319 | Condition of Ineligiblity Never Cured | 128202 | 530305138 | No Eligible Purchases in Class Period | 244822 | 530540402 | No Recognized Claim |
| 11583 | 25320 | No Eligible Purchases in Class Period | 128203 | 530305141 | No Recognized Claim | 244823 | 530540403 | No Recognized Claim |
| 11584 | 25321 | No Eligible Purchases in Class Period | 128204 | 530305142 | No Recognized Claim | 244824 | 530540404 | No Recognized Claim |
| 11585 | 25323 | No Eligible Purchases in Class Period | 128205 | 530305143 | No Eligible Purchases in Class Period | 244825 | 530540405 | No Recognized Claim |
| 11586 | 25325 | Duplicate Claim Form | 128206 | 530305147 | No Recognized Claim | 244826 | 530540406 | No Recognized Claim |
| 11587 | 25326 | No Recognized Claim | 128207 | 530305153 | No Recognized Claim | 244827 | 530540407 | No Recognized Claim |
| 11588 | 25328 | Condition of Ineligiblity Never Cured | 128208 | 530305154 | No Recognized Claim | 244828 | 530540408 | No Recognized Claim |
| 11589 | 25331 | No Eligible Purchases in Class Period | 128209 | 530305155 | No Recognized Claim | 244829 | 530540410 | No Eligible Purchases in Class Period |
| 11590 | 25332 | Condition of Ineligiblity Never Cured | 128210 | 530305156 | No Eligible Purchases in Class Period | 244830 | 530540411 | No Eligible Purchases in Class Period |
| 11591 | 25333 | No Eligible Purchases in Class Period | 128211 | 530305157 | No Recognized Claim | 244831 | 530540412 | No Recognized Claim |
| 11592 | 25339 | No Eligible Purchases in Class Period | 128212 | 530305165 | No Recognized Claim | 244832 | 530540413 | No Eligible Purchases in Class Period |
| 11593 | 25348 | No Eligible Purchases in Class Period | 128213 | 530305169 | No Eligible Purchases in Class Period | 244833 | 530540416 | No Recognized Claim |
| 11594 | 25351 | No Recognized Claim | 128214 | 530305170 | No Recognized Claim | 244834 | 530540417 | No Eligible Purchases in Class Period |
| 11595 | 25352 | No Eligible Purchases in Class Period | 128215 | 530305171 | No Recognized Claim | 244835 | 530540419 | No Recognized Claim |
| 11596 | 25353 | No Recognized Claim | 128216 | 530305172 | No Recognized Claim | 244836 | 530540420 | No Recognized Claim |
| 11597 | 25357 | No Eligible Purchases in Class Period | 128217 | 530305173 | No Eligible Purchases in Class Period | 244837 | 530540421 | No Recognized Claim |
| 11598 | 25359 | No Eligible Purchases in Class Period | 128218 | 530305174 | No Recognized Claim | 244838 | 530540422 | No Recognized Claim |
| 11599 | 25361 | No Eligible Purchases in Class Period | 128219 | 530305177 | No Recognized Claim | 244839 | 530540423 | No Recognized Claim |
| 11600 | 25362 | No Recognized Claim | 128220 | 530305179 | No Recognized Claim | 244840 | 530540425 | No Recognized Claim |
| 11601 | 25363 | No Recognized Claim | 128221 | 530305180 | No Recognized Claim | 244841 | 530540435 | No Recognized Claim |
| 11602 | 25368 | Condition of Ineligiblity Never Cured | 128222 | 530305185 | No Eligible Purchases in Class Period | 244842 | 530540436 | No Recognized Claim |
| 11603 | 25370 | No Recognized Claim | 128223 | 530305187 | No Recognized Claim | 244843 | 530540441 | No Eligible Purchases in Class Period |
| 11604 | 25371 | No Eligible Purchases in Class Period | 128224 | 530305190 | No Eligible Purchases in Class Period | 244844 | 530540446 | No Recognized Claim |
| 11605 | 25372 | No Eligible Purchases in Class Period | 128225 | 530305194 | No Recognized Claim | 244845 | 530540449 | No Recognized Claim |
| 11606 | 25375 | No Eligible Purchases in Class Period | 128226 | 530305198 | No Recognized Claim | 244846 | 530540450 | No Recognized Claim |
| 11607 | 25377 | No Eligible Purchases in Class Period | 128227 | 530305200 | No Eligible Purchases in Class Period | 244847 | 530540451 | No Recognized Claim |
| 11608 | 25378 | No Recognized Claim | 128228 | 530305201 | No Eligible Purchases in Class Period | 244848 | 530540452 | No Recognized Claim |
| 11609 | 25379 | No Eligible Purchases in Class Period | 128229 | 530305203 | No Recognized Claim | 244849 | 530540453 | No Eligible Purchases in Class Period |
| 11610 | 25385 | No Eligible Purchases in Class Period | 128230 | 530305205 | No Recognized Claim | 244850 | 530540457 | No Recognized Claim |
| 11611 | 25388 | No Recognized Claim | 128231 | 530305206 | No Eligible Purchases in Class Period | 244851 | 530540458 | No Recognized Claim |
| 11612 | 25389 | No Eligible Purchases in Class Period | 128232 | 530305208 | No Recognized Claim | 244852 | 530540459 | No Recognized Claim |
| 11613 | 25394 | No Recognized Claim | 128233 | 530305209 | No Eligible Purchases in Class Period | 244853 | 530540460 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11614 | 25401 | No Recognized Claim | 128234 | 530305210 | No Recognized Claim | 244854 | 530540461 | No Recognized Claim |
| 11615 | 25402 | No Recognized Claim | 128235 | 530305211 | No Recognized Claim | 244855 | 530540463 | No Recognized Claim |
| 11616 | 25407 | Condition of Ineligiblity Never Cured | 128236 | 530305212 | No Recognized Claim | 244856 | 530540464 | No Eligible Purchases in Class Period |
| 11617 | 25409 | No Eligible Purchases in Class Period | 128237 | 530305213 | No Recognized Claim | 244857 | 530540465 | No Recognized Claim |
| 11618 | 25412 | No Recognized Claim | 128238 | 530305214 | No Recognized Claim | 244858 | 530540469 | No Recognized Claim |
| 11619 | 25413 | Condition of Ineligiblity Never Cured | 128239 | 530305215 | No Eligible Purchases in Class Period | 244859 | 530540474 | No Recognized Claim |
| 11620 | 25417 | No Eligible Purchases in Class Period | 128240 | 530305217 | No Recognized Claim | 244860 | 530540475 | No Recognized Claim |
| 11621 | 25422 | No Recognized Claim | 128241 | 530305221 | No Recognized Claim | 244861 | 530540476 | No Recognized Claim |
| 11622 | 25424 | No Eligible Purchases in Class Period | 128242 | 530305222 | No Recognized Claim | 244862 | 530540477 | No Recognized Claim |
| 11623 | 25427 | Condition of Ineligiblity Never Cured | 128243 | 530305223 | No Eligible Purchases in Class Period | 244863 | 530540478 | No Recognized Claim |
| 11624 | 25433 | Condition of Ineligiblity Never Cured | 128244 | 530305224 | No Eligible Purchases in Class Period | 244864 | 530540479 | No Recognized Claim |
| 11625 | 25434 | No Recognized Claim | 128245 | 530305227 | No Eligible Purchases in Class Period | 244865 | 530540480 | No Recognized Claim |
| 11626 | 25437 | No Recognized Claim | 128246 | 530305228 | No Recognized Claim | 244866 | 530540481 | No Recognized Claim |
| 11627 | 25440 | No Eligible Purchases in Class Period | 128247 | 530305229 | No Recognized Claim | 244867 | 530540482 | No Recognized Claim |
| 11628 | 25443 | No Recognized Claim | 128248 | 530305232 | No Recognized Claim | 244868 | 530540483 | No Recognized Claim |
| 11629 | 25444 | No Eligible Purchases in Class Period | 128249 | 530305234 | No Recognized Claim | 244869 | 530540484 | No Recognized Claim |
| 11630 | 25446 | No Recognized Claim | 128250 | 530305235 | No Recognized Claim | 244870 | 530540485 | No Recognized Claim |
| 11631 | 25451 | No Recognized Claim | 128251 | 530305238 | No Recognized Claim | 244871 | 530540486 | No Recognized Claim |
| 11632 | 25452 | No Recognized Claim | 128252 | 530305241 | No Eligible Purchases in Class Period | 244872 | 530540488 | No Recognized Claim |
| 11633 | 25453 | No Recognized Claim | 128253 | 530305242 | No Eligible Purchases in Class Period | 244873 | 530540490 | No Recognized Claim |
| 11634 | 25459 | No Eligible Purchases in Class Period | 128254 | 530305243 | No Recognized Claim | 244874 | 530540491 | No Recognized Claim |
| 11635 | 25462 | No Recognized Claim | 128255 | 530305244 | No Recognized Claim | 244875 | 530540492 | No Recognized Claim |
| 11636 | 25463 | No Eligible Purchases in Class Period | 128256 | 530305246 | No Recognized Claim | 244876 | 530540493 | No Recognized Claim |
| 11637 | 25468 | Condition of Ineligiblity Never Cured | 128257 | 530305247 | No Eligible Purchases in Class Period | 244877 | 530540494 | No Recognized Claim |
| 11638 | 25483 | No Eligible Purchases in Class Period | 128258 | 530305248 | No Recognized Claim | 244878 | 530540496 | No Recognized Claim |
| 11639 | 25485 | No Eligible Purchases in Class Period | 128259 | 530305250 | No Recognized Claim | 244879 | 530540497 | No Recognized Claim |
| 11640 | 25487 | No Eligible Purchases in Class Period | 128260 | 530305255 | No Recognized Claim | 244880 | 530540498 | No Recognized Claim |
| 11641 | 25488 | No Eligible Purchases in Class Period | 128261 | 530305256 | No Eligible Purchases in Class Period | 244881 | 530540501 | No Recognized Claim |
| 11642 | 25490 | No Eligible Purchases in Class Period | 128262 | 530305258 | No Recognized Claim | 244882 | 530540502 | No Recognized Claim |
| 11643 | 25491 | No Eligible Purchases in Class Period | 128263 | 530305259 | No Recognized Claim | 244883 | 530540506 | No Eligible Purchases in Class Period |
| 11644 | 25498 | No Eligible Purchases in Class Period | 128264 | 530305260 | No Eligible Purchases in Class Period | 244884 | 530540507 | No Recognized Claim |
| 11645 | 25499 | No Eligible Purchases in Class Period | 128265 | 530305263 | No Eligible Purchases in Class Period | 244885 | 530540511 | No Recognized Claim |
| 11646 | 25500 | No Eligible Purchases in Class Period | 128266 | 530305264 | No Recognized Claim | 244886 | 530540512 | No Recognized Claim |
| 11647 | 25501 | No Eligible Purchases in Class Period | 128267 | 530305265 | No Eligible Purchases in Class Period | 244887 | 530540515 | No Recognized Claim |
| 11648 | 25503 | No Eligible Purchases in Class Period | 128268 | 530305267 | No Eligible Purchases in Class Period | 244888 | 530540517 | No Recognized Claim |
| 11649 | 25504 | No Eligible Purchases in Class Period | 128269 | 530305272 | No Recognized Claim | 244889 | 530540519 | No Recognized Claim |
| 11650 | 25505 | No Recognized Claim | 128270 | 530305273 | No Recognized Claim | 244890 | 530540521 | No Recognized Claim |
| 11651 | 25506 | Condition of Ineligiblity Never Cured | 128271 | 530305274 | No Recognized Claim | 244891 | 530540525 | No Recognized Claim |
| 11652 | 25507 | No Eligible Purchases in Class Period | 128272 | 530305277 | No Recognized Claim | 244892 | 530540526 | No Eligible Purchases in Class Period |
| 11653 | 25508 | No Eligible Purchases in Class Period | 128273 | 530305278 | No Recognized Claim | 244893 | 530540530 | No Eligible Purchases in Class Period |
| 11654 | 25510 | No Eligible Purchases in Class Period | 128274 | 530305279 | No Recognized Claim | 244894 | 530540532 | No Recognized Claim |
| 11655 | 25512 | No Eligible Purchases in Class Period | 128275 | 530305282 | No Recognized Claim | 244895 | 530540537 | No Recognized Claim |
| 11656 | 25515 | No Recognized Claim | 128276 | 530305285 | No Recognized Claim | 244896 | 530540543 | No Recognized Claim |
| 11657 | 25517 | No Recognized Claim | 128277 | 530305286 | No Eligible Purchases in Class Period | 244897 | 530540548 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11658 | 25518 | No Recognized Claim | 128278 | 530305288 | No Recognized Claim | 244898 | 530540549 | No Recognized Claim |
| 11659 | 25519 | No Recognized Claim | 128279 | 530305289 | No Recognized Claim | 244899 | 530540550 | No Recognized Claim |
| 11660 | 25520 | No Eligible Purchases in Class Period | 128280 | 530305296 | No Eligible Purchases in Class Period | 244900 | 530540553 | No Eligible Purchases in Class Period |
| 11661 | 25522 | No Eligible Purchases in Class Period | 128281 | 530305297 | No Recognized Claim | 244901 | 530540554 | No Recognized Claim |
| 11662 | 25525 | No Eligible Purchases in Class Period | 128282 | 530305299 | No Eligible Purchases in Class Period | 244902 | 530540556 | No Recognized Claim |
| 11663 | 25526 | No Recognized Claim | 128283 | 530305303 | No Recognized Claim | 244903 | 530540557 | No Recognized Claim |
| 11664 | 25527 | No Eligible Purchases in Class Period | 128284 | 530305310 | No Recognized Claim | 244904 | 530540558 | No Recognized Claim |
| 11665 | 25529 | No Recognized Claim | 128285 | 530305314 | No Eligible Purchases in Class Period | 244905 | 530540559 | No Recognized Claim |
| 11666 | 25531 | No Recognized Claim | 128286 | 530305315 | No Recognized Claim | 244906 | 530540560 | No Recognized Claim |
| 11667 | 25533 | No Eligible Purchases in Class Period | 128287 | 530305317 | No Recognized Claim | 244907 | 530540561 | No Recognized Claim |
| 11668 | 25534 | No Recognized Claim | 128288 | 530305318 | No Recognized Claim | 244908 | 530540562 | No Recognized Claim |
| 11669 | 25537 | No Eligible Purchases in Class Period | 128289 | 530305319 | No Eligible Purchases in Class Period | 244909 | 530540564 | No Recognized Claim |
| 11670 | 25538 | No Eligible Purchases in Class Period | 128290 | 530305324 | No Recognized Claim | 244910 | 530540565 | No Recognized Claim |
| 11671 | 25540 | No Eligible Purchases in Class Period | 128291 | 530305325 | No Eligible Purchases in Class Period | 244911 | 530540566 | No Recognized Claim |
| 11672 | 25541 | No Eligible Purchases in Class Period | 128292 | 530305326 | No Eligible Purchases in Class Period | 244912 | 530540570 | No Recognized Claim |
| 11673 | 25542 | No Eligible Purchases in Class Period | 128293 | 530305328 | No Recognized Claim | 244913 | 530540573 | No Recognized Claim |
| 11674 | 25543 | No Eligible Purchases in Class Period | 128294 | 530305331 | No Recognized Claim | 244914 | 530540574 | No Recognized Claim |
| 11675 | 25544 | No Eligible Purchases in Class Period | 128295 | 530305332 | No Recognized Claim | 244915 | 530540577 | No Recognized Claim |
| 11676 | 25545 | No Eligible Purchases in Class Period | 128296 | 530305333 | No Recognized Claim | 244916 | 530540578 | No Recognized Claim |
| 11677 | 25549 | Condition of Ineligiblity Never Cured | 128297 | 530305334 | No Recognized Claim | 244917 | 530540579 | No Recognized Claim |
| 11678 | 25554 | No Recognized Claim | 128298 | 530305337 | No Eligible Purchases in Class Period | 244918 | 530540580 | No Eligible Purchases in Class Period |
| 11679 | 25556 | No Eligible Purchases in Class Period | 128299 | 530305338 | No Eligible Purchases in Class Period | 244919 | 530540585 | No Recognized Claim |
| 11680 | 25558 | No Recognized Claim | 128300 | 530305341 | No Eligible Purchases in Class Period | 244920 | 530540591 | No Recognized Claim |
| 11681 | 25559 | No Eligible Purchases in Class Period | 128301 | 530305342 | No Recognized Claim | 244921 | 530540592 | No Recognized Claim |
| 11682 | 25560 | No Eligible Purchases in Class Period | 128302 | 530305343 | No Recognized Claim | 244922 | 530540594 | No Recognized Claim |
| 11683 | 25562 | No Eligible Purchases in Class Period | 128303 | 530305344 | No Recognized Claim | 244923 | 530540595 | No Eligible Purchases in Class Period |
| 11684 | 25563 | No Eligible Purchases in Class Period | 128304 | 530305346 | No Recognized Claim | 244924 | 530540596 | No Recognized Claim |
| 11685 | 25571 | No Eligible Purchases in Class Period | 128305 | 530305348 | No Recognized Claim | 244925 | 530540597 | No Eligible Purchases in Class Period |
| 11686 | 25572 | No Eligible Purchases in Class Period | 128306 | 530305351 | No Recognized Claim | 244926 | 530540601 | No Recognized Claim |
| 11687 | 25576 | No Eligible Purchases in Class Period | 128307 | 530305353 | No Recognized Claim | 244927 | 530540606 | No Eligible Purchases in Class Period |
| 11688 | 25577 | No Eligible Purchases in Class Period | 128308 | 530305356 | No Recognized Claim | 244928 | 530540607 | No Recognized Claim |
| 11689 | 25580 | No Eligible Purchases in Class Period | 128309 | 530305357 | No Recognized Claim | 244929 | 530540610 | No Recognized Claim |
| 11690 | 25581 | No Eligible Purchases in Class Period | 128310 | 530305358 | No Recognized Claim | 244930 | 530540612 | No Eligible Purchases in Class Period |
| 11691 | 25582 | No Eligible Purchases in Class Period | 128311 | 530305360 | No Recognized Claim | 244931 | 530540617 | No Recognized Claim |
| 11692 | 25588 | No Eligible Purchases in Class Period | 128312 | 530305361 | No Eligible Purchases in Class Period | 244932 | 530540618 | No Eligible Purchases in Class Period |
| 11693 | 25590 | No Eligible Purchases in Class Period | 128313 | 530305362 | No Eligible Purchases in Class Period | 244933 | 530540619 | No Eligible Purchases in Class Period |
| 11694 | 25591 | No Eligible Purchases in Class Period | 128314 | 530305364 | No Recognized Claim | 244934 | 530540621 | No Recognized Claim |
| 11695 | 25593 | No Eligible Purchases in Class Period | 128315 | 530305365 | No Recognized Claim | 244935 | 530540622 | No Recognized Claim |
| 11696 | 25596 | No Eligible Purchases in Class Period | 128316 | 530305366 | No Recognized Claim | 244936 | 530540623 | No Recognized Claim |
| 11697 | 25597 | No Eligible Purchases in Class Period | 128317 | 530305367 | No Recognized Claim | 244937 | 530540624 | No Recognized Claim |
| 11698 | 25598 | No Eligible Purchases in Class Period | 128318 | 530305368 | No Recognized Claim | 244938 | 530540625 | No Recognized Claim |
| 11699 | 25599 | No Eligible Purchases in Class Period | 128319 | 530305372 | No Recognized Claim | 244939 | 530540626 | No Recognized Claim |
| 11700 | 25602 | No Eligible Purchases in Class Period | 128320 | 530305373 | No Eligible Purchases in Class Period | 244940 | 530540627 | No Recognized Claim |
| 11701 | 25606 | No Eligible Purchases in Class Period | 128321 | 530305374 | No Recognized Claim | 244941 | 530540628 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11702 | 25608 | No Recognized Claim | 128322 | 530305375 | No Recognized Claim | 244942 | 530540629 | No Recognized Claim |
| 11703 | 25610 | No Recognized Claim | 128323 | 530305376 | No Eligible Purchases in Class Period | 244943 | 530540630 | No Recognized Claim |
| 11704 | 25612 | No Recognized Claim | 128324 | 530305377 | No Recognized Claim | 244944 | 530540632 | No Recognized Claim |
| 11705 | 25616 | No Eligible Purchases in Class Period | 128325 | 530305381 | No Eligible Purchases in Class Period | 244945 | 530540634 | No Recognized Claim |
| 11706 | 25617 | No Eligible Purchases in Class Period | 128326 | 530305382 | No Recognized Claim | 244946 | 530540635 | No Recognized Claim |
| 11707 | 25618 | No Recognized Claim | 128327 | 530305384 | No Eligible Purchases in Class Period | 244947 | 530540636 | No Eligible Purchases in Class Period |
| 11708 | 25619 | No Recognized Claim | 128328 | 530305385 | No Eligible Purchases in Class Period | 244948 | 530540637 | No Recognized Claim |
| 11709 | 25620 | No Recognized Claim | 128329 | 530305399 | No Recognized Claim | 244949 | 530540638 | No Recognized Claim |
| 11710 | 25621 | No Eligible Purchases in Class Period | 128330 | 530305401 | No Recognized Claim | 244950 | 530540640 | No Recognized Claim |
| 11711 | 25624 | No Eligible Purchases in Class Period | 128331 | 530305404 | No Eligible Purchases in Class Period | 244951 | 530540641 | No Recognized Claim |
| 11712 | 25628 | No Eligible Purchases in Class Period | 128332 | 530305405 | No Recognized Claim | 244952 | 530540643 | No Recognized Claim |
| 11713 | 25629 | No Eligible Purchases in Class Period | 128333 | 530305406 | No Recognized Claim | 244953 | 530540655 | No Recognized Claim |
| 11714 | 25631 | No Eligible Purchases in Class Period | 128334 | 530305410 | No Recognized Claim | 244954 | 530540656 | No Recognized Claim |
| 11715 | 25638 | No Eligible Purchases in Class Period | 128335 | 530305411 | No Recognized Claim | 244955 | 530540663 | No Eligible Purchases in Class Period |
| 11716 | 25639 | No Eligible Purchases in Class Period | 128336 | 530305412 | No Recognized Claim | 244956 | 530540664 | No Eligible Purchases in Class Period |
| 11717 | 25640 | No Eligible Purchases in Class Period | 128337 | 530305418 | No Recognized Claim | 244957 | 530540667 | No Recognized Claim |
| 11718 | 25642 | No Recognized Claim | 128338 | 530305419 | No Recognized Claim | 244958 | 530540668 | No Recognized Claim |
| 11719 | 25644 | No Eligible Purchases in Class Period | 128339 | 530305420 | No Recognized Claim | 244959 | 530540669 | No Recognized Claim |
| 11720 | 25646 | No Eligible Purchases in Class Period | 128340 | 530305421 | No Recognized Claim | 244960 | 530540670 | No Recognized Claim |
| 11721 | 25649 | No Eligible Purchases in Class Period | 128341 | 530305422 | No Recognized Claim | 244961 | 530540673 | No Eligible Purchases in Class Period |
| 11722 | 25651 | No Recognized Claim | 128342 | 530305423 | No Recognized Claim | 244962 | 530540678 | No Recognized Claim |
| 11723 | 25652 | No Eligible Purchases in Class Period | 128343 | 530305425 | No Eligible Purchases in Class Period | 244963 | 530540684 | No Recognized Claim |
| 11724 | 25653 | No Eligible Purchases in Class Period | 128344 | 530305426 | No Recognized Claim | 244964 | 530540685 | No Recognized Claim |
| 11725 | 25654 | No Eligible Purchases in Class Period | 128345 | 530305427 | No Recognized Claim | 244965 | 530540688 | No Recognized Claim |
| 11726 | 25657 | No Eligible Purchases in Class Period | 128346 | 530305430 | No Eligible Purchases in Class Period | 244966 | 530540689 | No Recognized Claim |
| 11727 | 25658 | Duplicate Claim Form | 128347 | 530305431 | No Eligible Purchases in Class Period | 244967 | 530540691 | No Recognized Claim |
| 11728 | 25659 | Duplicate Claim Form | 128348 | 530305432 | No Recognized Claim | 244968 | 530540692 | No Recognized Claim |
| 11729 | 25662 | No Eligible Purchases in Class Period | 128349 | 530305433 | No Recognized Claim | 244969 | 530540693 | No Recognized Claim |
| 11730 | 25670 | No Eligible Purchases in Class Period | 128350 | 530305436 | No Eligible Purchases in Class Period | 244970 | 530540694 | No Recognized Claim |
| 11731 | 25671 | No Eligible Purchases in Class Period | 128351 | 530305438 | No Recognized Claim | 244971 | 530540695 | No Recognized Claim |
| 11732 | 25673 | No Recognized Claim | 128352 | 530305445 | No Recognized Claim | 244972 | 530540696 | No Recognized Claim |
| 11733 | 25674 | No Recognized Claim | 128353 | 530305446 | No Eligible Purchases in Class Period | 244973 | 530540697 | No Recognized Claim |
| 11734 | 25675 | No Eligible Purchases in Class Period | 128354 | 530305447 | No Recognized Claim | 244974 | 530540698 | No Recognized Claim |
| 11735 | 25676 | No Recognized Claim | 128355 | 530305449 | No Recognized Claim | 244975 | 530540699 | No Recognized Claim |
| 11736 | 25680 | No Eligible Purchases in Class Period | 128356 | 530305459 | No Recognized Claim | 244976 | 530540701 | No Recognized Claim |
| 11737 | 25681 | No Recognized Claim | 128357 | 530305465 | No Eligible Purchases in Class Period | 244977 | 530540702 | No Recognized Claim |
| 11738 | 25688 | No Recognized Claim | 128358 | 530305468 | No Eligible Purchases in Class Period | 244978 | 530540703 | No Recognized Claim |
| 11739 | 25689 | Condition of Ineligiblity Never Cured | 128359 | 530305469 | No Eligible Purchases in Class Period | 244979 | 530540704 | No Recognized Claim |
| 11740 | 25691 | No Eligible Purchases in Class Period | 128360 | 530305470 | No Recognized Claim | 244980 | 530540705 | No Recognized Claim |
| 11741 | 25692 | No Eligible Purchases in Class Period | 128361 | 530305471 | No Eligible Purchases in Class Period | 244981 | 530540706 | No Recognized Claim |
| 11742 | 25695 | Duplicate Claim Form | 128362 | 530305473 | No Eligible Purchases in Class Period | 244982 | 530540707 | No Recognized Claim |
| 11743 | 25696 | No Eligible Purchases in Class Period | 128363 | 530305474 | No Recognized Claim | 244983 | 530540708 | No Recognized Claim |
| 11744 | 25697 | No Recognized Claim | 128364 | 530305475 | No Recognized Claim | 244984 | 530540709 | No Recognized Claim |
| 11745 | 25698 | No Eligible Purchases in Class Period | 128365 | 530305476 | No Recognized Claim | 244985 | 530540710 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11746 | 25699 | No Recognized Claim | 128366 | 530305477 | No Recognized Claim | 244986 | 530540711 | No Recognized Claim |
| 11747 | 25700 | Condition of Ineligiblity Never Cured | 128367 | 530305478 | No Recognized Claim | 244987 | 530540712 | No Recognized Claim |
| 11748 | 25703 | No Eligible Purchases in Class Period | 128368 | 530305479 | No Recognized Claim | 244988 | 530540713 | No Recognized Claim |
| 11749 | 25704 | No Eligible Purchases in Class Period | 128369 | 530305481 | No Recognized Claim | 244989 | 530540714 | No Recognized Claim |
| 11750 | 25705 | No Recognized Claim | 128370 | 530305483 | No Recognized Claim | 244990 | 530540715 | No Recognized Claim |
| 11751 | 25710 | No Recognized Claim | 128371 | 530305486 | No Recognized Claim | 244991 | 530540716 | No Recognized Claim |
| 11752 | 25715 | No Eligible Purchases in Class Period | 128372 | 530305487 | No Recognized Claim | 244992 | 530540717 | No Eligible Purchases in Class Period |
| 11753 | 25726 | No Eligible Purchases in Class Period | 128373 | 530305488 | No Recognized Claim | 244993 | 530540718 | No Recognized Claim |
| 11754 | 25729 | Condition of Ineligiblity Never Cured | 128374 | 530305496 | No Recognized Claim | 244994 | 530540719 | No Recognized Claim |
| 11755 | 25733 | No Eligible Purchases in Class Period | 128375 | 530305499 | No Eligible Purchases in Class Period | 244995 | 530540720 | No Eligible Purchases in Class Period |
| 11756 | 25734 | Condition of Ineligiblity Never Cured | 128376 | 530305500 | No Recognized Claim | 244996 | 530540721 | No Recognized Claim |
| 11757 | 25740 | No Eligible Purchases in Class Period | 128377 | 530305503 | No Eligible Purchases in Class Period | 244997 | 530540723 | No Recognized Claim |
| 11758 | 25741 | No Eligible Purchases in Class Period | 128378 | 530305504 | No Recognized Claim | 244998 | 530540726 | No Recognized Claim |
| 11759 | 25746 | No Eligible Purchases in Class Period | 128379 | 530305507 | No Eligible Purchases in Class Period | 244999 | 530540729 | No Recognized Claim |
| 11760 | 25752 | No Eligible Purchases in Class Period | 128380 | 530305511 | No Recognized Claim | 245000 | 530540730 | No Eligible Purchases in Class Period |
| 11761 | 25755 | No Eligible Purchases in Class Period | 128381 | 530305520 | No Recognized Claim | 245001 | 530540732 | No Eligible Purchases in Class Period |
| 11762 | 25756 | No Recognized Claim | 128382 | 530305525 | No Recognized Claim | 245002 | 530540733 | No Recognized Claim |
| 11763 | 25757 | No Recognized Claim | 128383 | 530305526 | No Eligible Purchases in Class Period | 245003 | 530540734 | No Recognized Claim |
| 11764 | 25758 | No Recognized Claim | 128384 | 530305528 | No Recognized Claim | 245004 | 530540736 | No Eligible Purchases in Class Period |
| 11765 | 25759 | No Recognized Claim | 128385 | 530305529 | No Eligible Purchases in Class Period | 245005 | 530540737 | No Eligible Purchases in Class Period |
| 11766 | 25762 | No Recognized Claim | 128386 | 530305530 | No Recognized Claim | 245006 | 530540738 | No Eligible Purchases in Class Period |
| 11767 | 25767 | No Eligible Purchases in Class Period | 128387 | 530305536 | No Recognized Claim | 245007 | 530540742 | No Recognized Claim |
| 11768 | 25768 | No Eligible Purchases in Class Period | 128388 | 530305537 | No Recognized Claim | 245008 | 530540743 | No Recognized Claim |
| 11769 | 25770 | No Eligible Purchases in Class Period | 128389 | 530305538 | No Recognized Claim | 245009 | 530540744 | No Recognized Claim |
| 11770 | 25772 | No Eligible Purchases in Class Period | 128390 | 530305541 | No Recognized Claim | 245010 | 530540747 | No Recognized Claim |
| 11771 | 25779 | No Eligible Purchases in Class Period | 128391 | 530305542 | No Recognized Claim | 245011 | 530540749 | No Eligible Purchases in Class Period |
| 11772 | 25784 | No Recognized Claim | 128392 | 530305543 | No Recognized Claim | 245012 | 530540750 | No Recognized Claim |
| 11773 | 25790 | No Recognized Claim | 128393 | 530305544 | No Recognized Claim | 245013 | 530540751 | No Recognized Claim |
| 11774 | 25793 | No Recognized Claim | 128394 | 530305549 | No Recognized Claim | 245014 | 530540752 | No Recognized Claim |
| 11775 | 25797 | No Recognized Claim | 128395 | 530305553 | No Recognized Claim | 245015 | 530540753 | No Recognized Claim |
| 11776 | 25798 | No Recognized Claim | 128396 | 530305555 | No Recognized Claim | 245016 | 530540754 | No Eligible Purchases in Class Period |
| 11777 | 25800 | Condition of Ineligiblity Never Cured | 128397 | 530305556 | No Recognized Claim | 245017 | 530540755 | No Recognized Claim |
| 11778 | 25802 | No Eligible Purchases in Class Period | 128398 | 530305558 | No Recognized Claim | 245018 | 530540756 | No Recognized Claim |
| 11779 | 25806 | Duplicate Claim Form | 128399 | 530305560 | No Recognized Claim | 245019 | 530540757 | No Recognized Claim |
| 11780 | 25809 | No Recognized Claim | 128400 | 530305562 | No Recognized Claim | 245020 | 530540759 | No Recognized Claim |
| 11781 | 25810 | No Eligible Purchases in Class Period | 128401 | 530305563 | No Recognized Claim | 245021 | 530540760 | No Recognized Claim |
| 11782 | 25811 | No Eligible Purchases in Class Period | 128402 | 530305564 | No Recognized Claim | 245022 | 530540762 | No Recognized Claim |
| 11783 | 25812 | No Eligible Purchases in Class Period | 128403 | 530305567 | No Eligible Purchases in Class Period | 245023 | 530540763 | No Recognized Claim |
| 11784 | 25816 | Condition of Ineligiblity Never Cured | 128404 | 530305568 | No Eligible Purchases in Class Period | 245024 | 530540764 | No Recognized Claim |
| 11785 | 25817 | No Eligible Purchases in Class Period | 128405 | 530305569 | No Eligible Purchases in Class Period | 245025 | 530540765 | No Eligible Purchases in Class Period |
| 11786 | 25819 | No Eligible Purchases in Class Period | 128406 | 530305570 | No Eligible Purchases in Class Period | 245026 | 530540766 | No Recognized Claim |
| 11787 | 25821 | No Eligible Purchases in Class Period | 128407 | 530305572 | No Recognized Claim | 245027 | 530540767 | No Recognized Claim |
| 11788 | 25822 | No Eligible Purchases in Class Period | 128408 | 530305576 | No Eligible Purchases in Class Period | 245028 | 530540768 | No Recognized Claim |
| 11789 | 25824 | No Recognized Claim | 128409 | 530305578 | No Recognized Claim | 245029 | 530540769 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11790 | 25826 | No Eligible Purchases in Class Period | 128410 | 530305581 | No Eligible Purchases in Class Period | 245030 | 530540770 | No Recognized Claim |
| 11791 | 25827 | No Recognized Claim | 128411 | 530305582 | No Recognized Claim | 245031 | 530540771 | No Recognized Claim |
| 11792 | 25829 | No Recognized Claim | 128412 | 530305583 | No Eligible Purchases in Class Period | 245032 | 530540773 | No Recognized Claim |
| 11793 | 25833 | No Eligible Purchases in Class Period | 128413 | 530305588 | No Eligible Purchases in Class Period | 245033 | 530540774 | No Recognized Claim |
| 11794 | 25835 | No Eligible Purchases in Class Period | 128414 | 530305589 | No Eligible Purchases in Class Period | 245034 | 530540779 | No Recognized Claim |
| 11795 | 25836 | No Eligible Purchases in Class Period | 128415 | 530305592 | No Recognized Claim | 245035 | 530540780 | No Recognized Claim |
| 11796 | 25838 | No Recognized Claim | 128416 | 530305593 | No Recognized Claim | 245036 | 530540781 | No Recognized Claim |
| 11797 | 25839 | No Eligible Purchases in Class Period | 128417 | 530305594 | No Eligible Purchases in Class Period | 245037 | 530540785 | No Recognized Claim |
| 11798 | 25842 | No Recognized Claim | 128418 | 530305596 | No Eligible Purchases in Class Period | 245038 | 530540786 | No Recognized Claim |
| 11799 | 25847 | No Recognized Claim | 128419 | 530305597 | No Recognized Claim | 245039 | 530540790 | No Recognized Claim |
| 11800 | 25848 | Condition of Ineligiblity Never Cured | 128420 | 530305599 | No Recognized Claim | 245040 | 530540792 | No Eligible Purchases in Class Period |
| 11801 | 25851 | No Recognized Claim | 128421 | 530305603 | No Recognized Claim | 245041 | 530540795 | No Recognized Claim |
| 11802 | 25853 | No Eligible Purchases in Class Period | 128422 | 530305606 | No Eligible Purchases in Class Period | 245042 | 530540796 | No Eligible Purchases in Class Period |
| 11803 | 25854 | No Eligible Purchases in Class Period | 128423 | 530305613 | No Recognized Claim | 245043 | 530540797 | No Recognized Claim |
| 11804 | 25856 | No Recognized Claim | 128424 | 530305614 | No Eligible Purchases in Class Period | 245044 | 530540798 | No Recognized Claim |
| 11805 | 25857 | No Eligible Purchases in Class Period | 128425 | 530305616 | No Recognized Claim | 245045 | 530540799 | No Eligible Purchases in Class Period |
| 11806 | 25858 | No Recognized Claim | 128426 | 530305618 | No Eligible Purchases in Class Period | 245046 | 530540800 | No Recognized Claim |
| 11807 | 25859 | No Recognized Claim | 128427 | 530305621 | No Recognized Claim | 245047 | 530540801 | No Recognized Claim |
| 11808 | 25861 | No Eligible Purchases in Class Period | 128428 | 530305622 | No Recognized Claim | 245048 | 530540804 | No Recognized Claim |
| 11809 | 25862 | No Eligible Purchases in Class Period | 128429 | 530305625 | No Recognized Claim | 245049 | 530540805 | No Recognized Claim |
| 11810 | 25866 | No Eligible Purchases in Class Period | 128430 | 530305627 | No Recognized Claim | 245050 | 530540809 | No Recognized Claim |
| 11811 | 25867 | No Eligible Purchases in Class Period | 128431 | 530305628 | No Eligible Purchases in Class Period | 245051 | 530540810 | No Eligible Purchases in Class Period |
| 11812 | 25871 | No Eligible Purchases in Class Period | 128432 | 530305631 | No Recognized Claim | 245052 | 530540811 | No Recognized Claim |
| 11813 | 25875 | Condition of Ineligiblity Never Cured | 128433 | 530305632 | No Recognized Claim | 245053 | 530540814 | No Recognized Claim |
| 11814 | 25879 | No Recognized Claim | 128434 | 530305633 | No Recognized Claim | 245054 | 530540815 | No Recognized Claim |
| 11815 | 25880 | No Eligible Purchases in Class Period | 128435 | 530305634 | No Recognized Claim | 245055 | 530540819 | No Recognized Claim |
| 11816 | 25882 | No Recognized Claim | 128436 | 530305635 | No Recognized Claim | 245056 | 530540820 | No Recognized Claim |
| 11817 | 25885 | No Eligible Purchases in Class Period | 128437 | 530305636 | No Recognized Claim | 245057 | 530540821 | No Eligible Purchases in Class Period |
| 11818 | 25886 | No Recognized Claim | 128438 | 530305637 | No Recognized Claim | 245058 | 530540822 | No Recognized Claim |
| 11819 | 25887 | No Recognized Claim | 128439 | 530305640 | No Recognized Claim | 245059 | 530540828 | No Eligible Purchases in Class Period |
| 11820 | 25888 | No Eligible Purchases in Class Period | 128440 | 530305641 | No Recognized Claim | 245060 | 530540832 | No Recognized Claim |
| 11821 | 25890 | Condition of Ineligiblity Never Cured | 128441 | 530305642 | No Recognized Claim | 245061 | 530540833 | No Recognized Claim |
| 11822 | 25891 | No Recognized Claim | 128442 | 530305644 | No Recognized Claim | 245062 | 530540834 | No Recognized Claim |
| 11823 | 25893 | No Eligible Purchases in Class Period | 128443 | 530305645 | No Recognized Claim | 245063 | 530540838 | No Eligible Purchases in Class Period |
| 11824 | 25894 | Condition of Ineligiblity Never Cured | 128444 | 530305648 | No Recognized Claim | 245064 | 530540840 | No Recognized Claim |
| 11825 | 25895 | Condition of Ineligiblity Never Cured | 128445 | 530305649 | No Recognized Claim | 245065 | 530540842 | No Recognized Claim |
| 11826 | 25896 | No Eligible Purchases in Class Period | 128446 | 530305650 | No Recognized Claim | 245066 | 530540843 | No Recognized Claim |
| 11827 | 25897 | No Eligible Purchases in Class Period | 128447 | 530305659 | No Recognized Claim | 245067 | 530540845 | No Recognized Claim |
| 11828 | 25901 | No Eligible Purchases in Class Period | 128448 | 530305661 | No Eligible Purchases in Class Period | 245068 | 530540848 | No Recognized Claim |
| 11829 | 25902 | No Eligible Purchases in Class Period | 128449 | 530305664 | No Eligible Purchases in Class Period | 245069 | 530540849 | No Recognized Claim |
| 11830 | 25904 | No Recognized Claim | 128450 | 530305665 | No Recognized Claim | 245070 | 530540856 | No Recognized Claim |
| 11831 | 25905 | No Eligible Purchases in Class Period | 128451 | 530305667 | No Recognized Claim | 245071 | 530540857 | No Recognized Claim |
| 11832 | 25907 | No Recognized Claim | 128452 | 530305668 | No Recognized Claim | 245072 | 530540858 | No Recognized Claim |
| 11833 | 25908 | No Eligible Purchases in Class Period | 128453 | 530305672 | No Recognized Claim | 245073 | 530540859 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11834 | 25909 | Duplicate Claim Form | 128454 | 530305673 | No Recognized Claim | 245074 | 530540862 | No Recognized Claim |
| 11835 | 25911 | No Eligible Purchases in Class Period | 128455 | 530305675 | No Recognized Claim | 245075 | 530540866 | No Recognized Claim |
| 11836 | 25918 | No Eligible Purchases in Class Period | 128456 | 530305676 | No Eligible Purchases in Class Period | 245076 | 530540867 | No Recognized Claim |
| 11837 | 25922 | No Eligible Purchases in Class Period | 128457 | 530305684 | No Recognized Claim | 245077 | 530540868 | No Recognized Claim |
| 11838 | 25923 | No Eligible Purchases in Class Period | 128458 | 530305685 | No Recognized Claim | 245078 | 530540869 | No Recognized Claim |
| 11839 | 25924 | No Recognized Claim | 128459 | 530305690 | No Recognized Claim | 245079 | 530540870 | No Recognized Claim |
| 11840 | 25925 | No Recognized Claim | 128460 | 530305692 | No Recognized Claim | 245080 | 530540875 | No Recognized Claim |
| 11841 | 25928 | No Recognized Claim | 128461 | 530305694 | No Recognized Claim | 245081 | 530540876 | No Eligible Purchases in Class Period |
| 11842 | 25929 | No Recognized Claim | 128462 | 530305695 | No Recognized Claim | 245082 | 530540877 | No Recognized Claim |
| 11843 | 25930 | No Eligible Purchases in Class Period | 128463 | 530305702 | No Eligible Purchases in Class Period | 245083 | 530540886 | No Eligible Purchases in Class Period |
| 11844 | 25931 | No Recognized Claim | 128464 | 530305703 | No Recognized Claim | 245084 | 530540891 | No Recognized Claim |
| 11845 | 25935 | No Eligible Purchases in Class Period | 128465 | 530305704 | No Recognized Claim | 245085 | 530540896 | No Eligible Purchases in Class Period |
| 11846 | 25936 | No Eligible Purchases in Class Period | 128466 | 530305705 | No Recognized Claim | 245086 | 530540898 | No Recognized Claim |
| 11847 | 25937 | No Eligible Purchases in Class Period | 128467 | 530305706 | No Recognized Claim | 245087 | 530540901 | No Recognized Claim |
| 11848 | 25938 | No Eligible Purchases in Class Period | 128468 | 530305709 | No Eligible Purchases in Class Period | 245088 | 530540904 | No Recognized Claim |
| 11849 | 25941 | No Eligible Purchases in Class Period | 128469 | 530305711 | No Eligible Purchases in Class Period | 245089 | 530540905 | No Recognized Claim |
| 11850 | 25942 | No Eligible Purchases in Class Period | 128470 | 530305713 | No Eligible Purchases in Class Period | 245090 | 530540908 | No Recognized Claim |
| 11851 | 25943 | No Eligible Purchases in Class Period | 128471 | 530305715 | No Recognized Claim | 245091 | 530540910 | No Recognized Claim |
| 11852 | 25944 | No Eligible Purchases in Class Period | 128472 | 530305716 | No Recognized Claim | 245092 | 530540913 | No Eligible Purchases in Class Period |
| 11853 | 25945 | No Eligible Purchases in Class Period | 128473 | 530305722 | No Eligible Purchases in Class Period | 245093 | 530540914 | No Eligible Purchases in Class Period |
| 11854 | 25946 | No Eligible Purchases in Class Period | 128474 | 530305724 | No Recognized Claim | 245094 | 530540915 | No Recognized Claim |
| 11855 | 25947 | No Eligible Purchases in Class Period | 128475 | 530305730 | No Recognized Claim | 245095 | 530540916 | No Recognized Claim |
| 11856 | 25949 | Condition of Ineligiblity Never Cured | 128476 | 530305735 | No Recognized Claim | 245096 | 530540918 | No Recognized Claim |
| 11857 | 25952 | No Recognized Claim | 128477 | 530305736 | No Recognized Claim | 245097 | 530540919 | No Recognized Claim |
| 11858 | 25955 | No Eligible Purchases in Class Period | 128478 | 530305738 | No Recognized Claim | 245098 | 530540924 | No Recognized Claim |
| 11859 | 25956 | No Eligible Purchases in Class Period | 128479 | 530305742 | No Recognized Claim | 245099 | 530540925 | No Recognized Claim |
| 11860 | 25965 | Duplicate Claim Form | 128480 | 530305745 | No Recognized Claim | 245100 | 530540926 | No Recognized Claim |
| 11861 | 25973 | No Recognized Claim | 128481 | 530305747 | No Eligible Purchases in Class Period | 245101 | 530540927 | No Recognized Claim |
| 11862 | 25974 | No Eligible Purchases in Class Period | 128482 | 530305753 | No Recognized Claim | 245102 | 530540928 | No Recognized Claim |
| 11863 | 25975 | No Eligible Purchases in Class Period | 128483 | 530305762 | No Recognized Claim | 245103 | 530540931 | No Recognized Claim |
| 11864 | 25979 | No Recognized Claim | 128484 | 530305763 | No Recognized Claim | 245104 | 530540932 | No Recognized Claim |
| 11865 | 25982 | No Recognized Claim | 128485 | 530305765 | No Recognized Claim | 245105 | 530540935 | No Recognized Claim |
| 11866 | 25983 | No Recognized Claim | 128486 | 530305766 | No Recognized Claim | 245106 | 530540939 | No Recognized Claim |
| 11867 | 25985 | No Recognized Claim | 128487 | 530305767 | No Recognized Claim | 245107 | 530540943 | No Recognized Claim |
| 11868 | 25992 | No Eligible Purchases in Class Period | 128488 | 530305772 | No Recognized Claim | 245108 | 530540944 | No Recognized Claim |
| 11869 | 25996 | No Eligible Purchases in Class Period | 128489 | 530305773 | No Recognized Claim | 245109 | 530540945 | No Recognized Claim |
| 11870 | 25998 | No Eligible Purchases in Class Period | 128490 | 530305774 | No Recognized Claim | 245110 | 530540946 | No Recognized Claim |
| 11871 | 25999 | No Eligible Purchases in Class Period | 128491 | 530305775 | No Recognized Claim | 245111 | 530540949 | No Recognized Claim |
| 11872 | 26000 | Condition of Ineligiblity Never Cured | 128492 | 530305778 | No Recognized Claim | 245112 | 530540951 | No Recognized Claim |
| 11873 | 26001 | No Eligible Purchases in Class Period | 128493 | 530305779 | No Recognized Claim | 245113 | 530540952 | No Recognized Claim |
| 11874 | 26003 | No Eligible Purchases in Class Period | 128494 | 530305782 | No Eligible Purchases in Class Period | 245114 | 530540953 | No Recognized Claim |
| 11875 | 26007 | No Eligible Purchases in Class Period | 128495 | 530305785 | No Recognized Claim | 245115 | 530540954 | No Recognized Claim |
| 11876 | 26010 | No Eligible Purchases in Class Period | 128496 | 530305786 | No Recognized Claim | 245116 | 530540955 | No Recognized Claim |
| 11877 | 26016 | No Eligible Purchases in Class Period | 128497 | 530305787 | No Recognized Claim | 245117 | 530540958 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11878 | 26017 | No Eligible Purchases in Class Period | 128498 | 530305789 | No Eligible Purchases in Class Period | 245118 | 530540962 | No Recognized Claim |
| 11879 | 26018 | No Eligible Purchases in Class Period | 128499 | 530305791 | No Recognized Claim | 245119 | 530540963 | No Recognized Claim |
| 11880 | 26019 | No Eligible Purchases in Class Period | 128500 | 530305792 | No Recognized Claim | 245120 | 530540965 | No Recognized Claim |
| 11881 | 26022 | No Eligible Purchases in Class Period | 128501 | 530305793 | No Recognized Claim | 245121 | 530540970 | No Recognized Claim |
| 11882 | 26024 | No Recognized Claim | 128502 | 530305794 | No Eligible Purchases in Class Period | 245122 | 530540971 | No Recognized Claim |
| 11883 | 26029 | No Recognized Claim | 128503 | 530305795 | No Eligible Purchases in Class Period | 245123 | 530540972 | No Recognized Claim |
| 11884 | 26030 | No Eligible Purchases in Class Period | 128504 | 530305798 | No Recognized Claim | 245124 | 530540973 | No Recognized Claim |
| 11885 | 26031 | No Eligible Purchases in Class Period | 128505 | 530305800 | No Recognized Claim | 245125 | 530540978 | No Recognized Claim |
| 11886 | 26032 | No Recognized Claim | 128506 | 530305801 | No Recognized Claim | 245126 | 530540981 | No Recognized Claim |
| 11887 | 26036 | No Eligible Purchases in Class Period | 128507 | 530305806 | No Eligible Purchases in Class Period | 245127 | 530540989 | No Recognized Claim |
| 11888 | 26039 | No Eligible Purchases in Class Period | 128508 | 530305809 | No Recognized Claim | 245128 | 530540990 | No Recognized Claim |
| 11889 | 26040 | No Recognized Claim | 128509 | 530305810 | No Eligible Purchases in Class Period | 245129 | 530540996 | No Eligible Purchases in Class Period |
| 11890 | 26041 | No Eligible Purchases in Class Period | 128510 | 530305811 | No Recognized Claim | 245130 | 530540997 | No Recognized Claim |
| 11891 | 26042 | No Recognized Claim | 128511 | 530305813 | No Eligible Purchases in Class Period | 245131 | 530541000 | No Recognized Claim |
| 11892 | 26044 | No Eligible Purchases in Class Period | 128512 | 530305818 | No Recognized Claim | 245132 | 530541001 | No Recognized Claim |
| 11893 | 26050 | No Eligible Purchases in Class Period | 128513 | 530305819 | No Eligible Purchases in Class Period | 245133 | 530541002 | No Recognized Claim |
| 11894 | 26052 | No Eligible Purchases in Class Period | 128514 | 530305820 | No Recognized Claim | 245134 | 530541003 | No Recognized Claim |
| 11895 | 26056 | No Recognized Claim | 128515 | 530305821 | No Recognized Claim | 245135 | 530541005 | No Eligible Purchases in Class Period |
| 11896 | 26057 | Condition of Ineligiblity Never Cured | 128516 | 530305822 | No Eligible Purchases in Class Period | 245136 | 530541006 | No Recognized Claim |
| 11897 | 26058 | No Eligible Purchases in Class Period | 128517 | 530305824 | No Recognized Claim | 245137 | 530541007 | No Recognized Claim |
| 11898 | 26059 | No Eligible Purchases in Class Period | 128518 | 530305827 | No Eligible Purchases in Class Period | 245138 | 530541009 | No Recognized Claim |
| 11899 | 26060 | Condition of Ineligiblity Never Cured | 128519 | 530305828 | No Eligible Purchases in Class Period | 245139 | 530541011 | No Recognized Claim |
| 11900 | 26061 | Condition of Ineligiblity Never Cured | 128520 | 530305829 | No Recognized Claim | 245140 | 530541012 | No Recognized Claim |
| 11901 | 26064 | No Recognized Claim | 128521 | 530305830 | No Recognized Claim | 245141 | 530541018 | No Recognized Claim |
| 11902 | 26066 | No Eligible Purchases in Class Period | 128522 | 530305834 | No Recognized Claim | 245142 | 530541023 | No Recognized Claim |
| 11903 | 26071 | No Eligible Purchases in Class Period | 128523 | 530305835 | No Recognized Claim | 245143 | 530541024 | No Eligible Purchases in Class Period |
| 11904 | 26072 | No Eligible Purchases in Class Period | 128524 | 530305836 | No Recognized Claim | 245144 | 530541030 | No Recognized Claim |
| 11905 | 26074 | No Eligible Purchases in Class Period | 128525 | 530305837 | No Recognized Claim | 245145 | 530541032 | No Recognized Claim |
| 11906 | 26076 | No Eligible Purchases in Class Period | 128526 | 530305838 | No Eligible Purchases in Class Period | 245146 | 530541036 | No Recognized Claim |
| 11907 | 26078 | No Recognized Claim | 128527 | 530305842 | No Eligible Purchases in Class Period | 245147 | 530541037 | No Recognized Claim |
| 11908 | 26080 | Condition of Ineligiblity Never Cured | 128528 | 530305843 | No Eligible Purchases in Class Period | 245148 | 530541038 | No Recognized Claim |
| 11909 | 26082 | Condition of Ineligiblity Never Cured | 128529 | 530305846 | No Eligible Purchases in Class Period | 245149 | 530541039 | No Recognized Claim |
| 11910 | 26083 | No Eligible Purchases in Class Period | 128530 | 530305847 | No Recognized Claim | 245150 | 530541040 | No Recognized Claim |
| 11911 | 26085 | Condition of Ineligiblity Never Cured | 128531 | 530305850 | No Recognized Claim | 245151 | 530541042 | No Eligible Purchases in Class Period |
| 11912 | 26087 | Condition of Ineligiblity Never Cured | 128532 | 530305851 | No Recognized Claim | 245152 | 530541045 | No Recognized Claim |
| 11913 | 26090 | No Recognized Claim | 128533 | 530305852 | No Recognized Claim | 245153 | 530541047 | No Recognized Claim |
| 11914 | 26092 | Condition of Ineligiblity Never Cured | 128534 | 530305853 | No Eligible Purchases in Class Period | 245154 | 530541049 | No Recognized Claim |
| 11915 | 26094 | No Eligible Purchases in Class Period | 128535 | 530305855 | No Recognized Claim | 245155 | 530541051 | No Recognized Claim |
| 11916 | 26095 | No Eligible Purchases in Class Period | 128536 | 530305856 | No Recognized Claim | 245156 | 530541054 | No Eligible Purchases in Class Period |
| 11917 | 26096 | No Recognized Claim | 128537 | 530305858 | No Eligible Purchases in Class Period | 245157 | 530541055 | No Recognized Claim |
| 11918 | 26097 | No Eligible Purchases in Class Period | 128538 | 530305859 | No Eligible Purchases in Class Period | 245158 | 530541058 | No Recognized Claim |
| 11919 | 26098 | No Eligible Purchases in Class Period | 128539 | 530305860 | No Eligible Purchases in Class Period | 245159 | 530541059 | No Recognized Claim |
| 11920 | 26099 | No Eligible Purchases in Class Period | 128540 | 530305861 | No Eligible Purchases in Class Period | 245160 | 530541060 | No Recognized Claim |
| 11921 | 26100 | No Eligible Purchases in Class Period | 128541 | 530305862 | No Eligible Purchases in Class Period | 245161 | 530541061 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11922 | 26101 | Condition of Ineligiblity Never Cured | 128542 | 530305863 | No Recognized Claim | 245162 | 530541063 | No Recognized Claim |
| 11923 | 26107 | No Eligible Purchases in Class Period | 128543 | 530305864 | No Recognized Claim | 245163 | 530541065 | No Eligible Purchases in Class Period |
| 11924 | 26110 | No Eligible Purchases in Class Period | 128544 | 530305865 | No Recognized Claim | 245164 | 530541066 | No Eligible Purchases in Class Period |
| 11925 | 26113 | No Eligible Purchases in Class Period | 128545 | 530305867 | No Recognized Claim | 245165 | 530541067 | No Recognized Claim |
| 11926 | 26114 | Condition of Ineligiblity Never Cured | 128546 | 530305868 | No Eligible Purchases in Class Period | 245166 | 530541068 | No Recognized Claim |
| 11927 | 26115 | No Recognized Claim | 128547 | 530305870 | No Eligible Purchases in Class Period | 245167 | 530541069 | No Recognized Claim |
| 11928 | 26117 | No Recognized Claim | 128548 | 530305871 | No Eligible Purchases in Class Period | 245168 | 530541070 | No Recognized Claim |
| 11929 | 26118 | No Eligible Purchases in Class Period | 128549 | 530305872 | No Eligible Purchases in Class Period | 245169 | 530541071 | No Recognized Claim |
| 11930 | 26119 | No Eligible Purchases in Class Period | 128550 | 530305873 | No Recognized Claim | 245170 | 530541072 | No Eligible Purchases in Class Period |
| 11931 | 26121 | No Eligible Purchases in Class Period | 128551 | 530305874 | No Recognized Claim | 245171 | 530541073 | No Eligible Purchases in Class Period |
| 11932 | 26124 | No Recognized Claim | 128552 | 530305875 | No Recognized Claim | 245172 | 530541074 | No Recognized Claim |
| 11933 | 26127 | No Eligible Purchases in Class Period | 128553 | 530305877 | No Recognized Claim | 245173 | 530541077 | No Recognized Claim |
| 11934 | 26128 | No Eligible Purchases in Class Period | 128554 | 530305878 | No Eligible Purchases in Class Period | 245174 | 530541078 | No Eligible Purchases in Class Period |
| 11935 | 26129 | No Eligible Purchases in Class Period | 128555 | 530305879 | No Recognized Claim | 245175 | 530541079 | No Recognized Claim |
| 11936 | 26130 | No Eligible Purchases in Class Period | 128556 | 530305886 | No Recognized Claim | 245176 | 530541081 | No Eligible Purchases in Class Period |
| 11937 | 26132 | No Eligible Purchases in Class Period | 128557 | 530305888 | No Recognized Claim | 245177 | 530541083 | No Recognized Claim |
| 11938 | 26133 | No Recognized Claim | 128558 | 530305889 | No Recognized Claim | 245178 | 530541085 | No Eligible Purchases in Class Period |
| 11939 | 26134 | No Eligible Purchases in Class Period | 128559 | 530305894 | No Recognized Claim | 245179 | 530541087 | No Recognized Claim |
| 11940 | 26136 | No Eligible Purchases in Class Period | 128560 | 530305896 | No Recognized Claim | 245180 | 530541089 | No Recognized Claim |
| 11941 | 26137 | No Eligible Purchases in Class Period | 128561 | 530305897 | No Recognized Claim | 245181 | 530541090 | No Recognized Claim |
| 11942 | 26143 | No Eligible Purchases in Class Period | 128562 | 530305898 | No Recognized Claim | 245182 | 530541091 | No Recognized Claim |
| 11943 | 26149 | Duplicate Claim Form | 128563 | 530305901 | No Recognized Claim | 245183 | 530541092 | No Recognized Claim |
| 11944 | 26150 | No Eligible Purchases in Class Period | 128564 | 530305905 | No Recognized Claim | 245184 | 530541093 | No Recognized Claim |
| 11945 | 26152 | No Eligible Purchases in Class Period | 128565 | 530305906 | No Eligible Purchases in Class Period | 245185 | 530541095 | No Recognized Claim |
| 11946 | 26153 | No Recognized Claim | 128566 | 530305907 | No Recognized Claim | 245186 | 530541096 | No Recognized Claim |
| 11947 | 26154 | No Eligible Purchases in Class Period | 128567 | 530305909 | No Recognized Claim | 245187 | 530541097 | No Recognized Claim |
| 11948 | 26157 | No Eligible Purchases in Class Period | 128568 | 530305910 | No Recognized Claim | 245188 | 530541098 | No Recognized Claim |
| 11949 | 26161 | No Recognized Claim | 128569 | 530305911 | No Recognized Claim | 245189 | 530541099 | No Recognized Claim |
| 11950 | 26162 | No Eligible Purchases in Class Period | 128570 | 530305916 | No Eligible Purchases in Class Period | 245190 | 530541100 | No Recognized Claim |
| 11951 | 26163 | No Eligible Purchases in Class Period | 128571 | 530305918 | No Recognized Claim | 245191 | 530541102 | No Eligible Purchases in Class Period |
| 11952 | 26165 | No Eligible Purchases in Class Period | 128572 | 530305920 | No Recognized Claim | 245192 | 530541103 | No Eligible Purchases in Class Period |
| 11953 | 26173 | Condition of Ineligiblity Never Cured | 128573 | 530305922 | No Recognized Claim | 245193 | 530541104 | No Recognized Claim |
| 11954 | 26178 | No Eligible Purchases in Class Period | 128574 | 530305923 | No Recognized Claim | 245194 | 530541107 | No Eligible Purchases in Class Period |
| 11955 | 26179 | No Eligible Purchases in Class Period | 128575 | 530305924 | No Recognized Claim | 245195 | 530541108 | No Eligible Purchases in Class Period |
| 11956 | 26180 | No Recognized Claim | 128576 | 530305926 | No Eligible Purchases in Class Period | 245196 | 530541110 | No Recognized Claim |
| 11957 | 26185 | No Eligible Purchases in Class Period | 128577 | 530305927 | No Recognized Claim | 245197 | 530541111 | No Eligible Purchases in Class Period |
| 11958 | 26186 | No Eligible Purchases in Class Period | 128578 | 530305928 | No Recognized Claim | 245198 | 530541112 | No Recognized Claim |
| 11959 | 26187 | No Eligible Purchases in Class Period | 128579 | 530305930 | No Recognized Claim | 245199 | 530541113 | No Recognized Claim |
| 11960 | 26188 | Condition of Ineligiblity Never Cured | 128580 | 530305933 | No Recognized Claim | 245200 | 530541116 | No Recognized Claim |
| 11961 | 26190 | No Eligible Purchases in Class Period | 128581 | 530305934 | No Recognized Claim | 245201 | 530541117 | No Recognized Claim |
| 11962 | 26194 | No Recognized Claim | 128582 | 530305938 | No Recognized Claim | 245202 | 530541118 | No Recognized Claim |
| 11963 | 26195 | No Recognized Claim | 128583 | 530305939 | No Recognized Claim | 245203 | 530541120 | No Recognized Claim |
| 11964 | 26200 | No Eligible Purchases in Class Period | 128584 | 530305940 | No Recognized Claim | 245204 | 530541122 | No Recognized Claim |
| 11965 | 26201 | No Eligible Purchases in Class Period | 128585 | 530305941 | No Eligible Purchases in Class Period | 245205 | 530541126 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11966 | 26202 | No Eligible Purchases in Class Period | 128586 | 530305944 | No Eligible Purchases in Class Period | 245206 | 530541130 | No Recognized Claim |
| 11967 | 26212 | No Eligible Purchases in Class Period | 128587 | 530305945 | No Recognized Claim | 245207 | 530541131 | No Recognized Claim |
| 11968 | 26214 | No Recognized Claim | 128588 | 530305946 | No Eligible Purchases in Class Period | 245208 | 530541135 | No Recognized Claim |
| 11969 | 26216 | No Recognized Claim | 128589 | 530305947 | No Recognized Claim | 245209 | 530541136 | No Recognized Claim |
| 11970 | 26217 | No Eligible Purchases in Class Period | 128590 | 530305950 | No Recognized Claim | 245210 | 530541139 | No Recognized Claim |
| 11971 | 26222 | No Recognized Claim | 128591 | 530305951 | No Eligible Purchases in Class Period | 245211 | 530541140 | No Recognized Claim |
| 11972 | 26223 | No Eligible Purchases in Class Period | 128592 | 530305954 | No Recognized Claim | 245212 | 530541141 | No Recognized Claim |
| 11973 | 26225 | No Recognized Claim | 128593 | 530305958 | No Eligible Purchases in Class Period | 245213 | 530541142 | No Eligible Purchases in Class Period |
| 11974 | 26233 | No Eligible Purchases in Class Period | 128594 | 530305959 | No Eligible Purchases in Class Period | 245214 | 530541144 | No Recognized Claim |
| 11975 | 26234 | No Recognized Claim | 128595 | 530305961 | No Recognized Claim | 245215 | 530541145 | No Recognized Claim |
| 11976 | 26238 | No Eligible Purchases in Class Period | 128596 | 530305962 | No Eligible Purchases in Class Period | 245216 | 530541146 | No Eligible Purchases in Class Period |
| 11977 | 26242 | No Eligible Purchases in Class Period | 128597 | 530305963 | No Eligible Purchases in Class Period | 245217 | 530541148 | No Recognized Claim |
| 11978 | 26244 | No Eligible Purchases in Class Period | 128598 | 530305964 | No Recognized Claim | 245218 | 530541149 | No Recognized Claim |
| 11979 | 26245 | No Recognized Claim | 128599 | 530305965 | No Recognized Claim | 245219 | 530541153 | No Eligible Purchases in Class Period |
| 11980 | 26247 | No Recognized Claim | 128600 | 530305967 | No Recognized Claim | 245220 | 530541154 | No Recognized Claim |
| 11981 | 26248 | No Recognized Claim | 128601 | 530305968 | No Eligible Purchases in Class Period | 245221 | 530541156 | No Recognized Claim |
| 11982 | 26250 | Condition of Ineligiblity Never Cured | 128602 | 530305970 | No Recognized Claim | 245222 | 530541161 | No Recognized Claim |
| 11983 | 26252 | No Eligible Purchases in Class Period | 128603 | 530305971 | No Recognized Claim | 245223 | 530541162 | No Recognized Claim |
| 11984 | 26253 | No Recognized Claim | 128604 | 530305973 | No Eligible Purchases in Class Period | 245224 | 530541163 | No Eligible Purchases in Class Period |
| 11985 | 26254 | No Recognized Claim | 128605 | 530305975 | No Recognized Claim | 245225 | 530541171 | No Recognized Claim |
| 11986 | 26257 | No Eligible Purchases in Class Period | 128606 | 530305977 | No Recognized Claim | 245226 | 530541172 | No Recognized Claim |
| 11987 | 26261 | Condition of Ineligiblity Never Cured | 128607 | 530305978 | No Recognized Claim | 245227 | 530541173 | No Recognized Claim |
| 11988 | 26268 | Condition of Ineligiblity Never Cured | 128608 | 530305980 | No Recognized Claim | 245228 | 530541174 | No Recognized Claim |
| 11989 | 26269 | No Eligible Purchases in Class Period | 128609 | 530305981 | No Recognized Claim | 245229 | 530541177 | No Eligible Purchases in Class Period |
| 11990 | 26271 | Condition of Ineligiblity Never Cured | 128610 | 530305982 | No Recognized Claim | 245230 | 530541178 | No Recognized Claim |
| 11991 | 26274 | No Recognized Claim | 128611 | 530305983 | No Eligible Purchases in Class Period | 245231 | 530541179 | No Recognized Claim |
| 11992 | 26283 | No Eligible Purchases in Class Period | 128612 | 530305993 | No Eligible Purchases in Class Period | 245232 | 530541180 | No Recognized Claim |
| 11993 | 26286 | No Eligible Purchases in Class Period | 128613 | 530305995 | No Eligible Purchases in Class Period | 245233 | 530541181 | No Recognized Claim |
| 11994 | 26290 | No Recognized Claim | 128614 | 530305996 | No Eligible Purchases in Class Period | 245234 | 530541182 | No Recognized Claim |
| 11995 | 26292 | No Eligible Purchases in Class Period | 128615 | 530305998 | No Eligible Purchases in Class Period | 245235 | 530541183 | No Recognized Claim |
| 11996 | 26302 | Condition of Ineligiblity Never Cured | 128616 | 530306000 | No Eligible Purchases in Class Period | 245236 | 530541186 | No Recognized Claim |
| 11997 | 26308 | No Eligible Purchases in Class Period | 128617 | 530306001 | No Eligible Purchases in Class Period | 245237 | 530541188 | No Recognized Claim |
| 11998 | 26311 | No Recognized Claim | 128618 | 530306002 | No Eligible Purchases in Class Period | 245238 | 530541190 | No Eligible Purchases in Class Period |
| 11999 | 26312 | No Recognized Claim | 128619 | 530306003 | No Eligible Purchases in Class Period | 245239 | 530541193 | No Recognized Claim |
| 12000 | 26313 | No Recognized Claim | 128620 | 530306004 | No Eligible Purchases in Class Period | 245240 | 530541197 | No Recognized Claim |
| 12001 | 26317 | No Eligible Purchases in Class Period | 128621 | 530306005 | No Eligible Purchases in Class Period | 245241 | 530541198 | No Recognized Claim |
| 12002 | 26324 | No Eligible Purchases in Class Period | 128622 | 530306006 | No Eligible Purchases in Class Period | 245242 | 530541199 | No Recognized Claim |
| 12003 | 26325 | No Eligible Purchases in Class Period | 128623 | 530306007 | No Recognized Claim | 245243 | 530541201 | No Recognized Claim |
| 12004 | 26326 | No Eligible Purchases in Class Period | 128624 | 530306008 | No Eligible Purchases in Class Period | 245244 | 530541204 | No Recognized Claim |
| 12005 | 26331 | No Eligible Purchases in Class Period | 128625 | 530306009 | No Eligible Purchases in Class Period | 245245 | 530541205 | No Recognized Claim |
| 12006 | 26332 | No Recognized Claim | 128626 | 530306010 | No Eligible Purchases in Class Period | 245246 | 530541208 | No Eligible Purchases in Class Period |
| 12007 | 26335 | Condition of Ineligiblity Never Cured | 128627 | 530306011 | No Eligible Purchases in Class Period | 245247 | 530541210 | No Recognized Claim |
| 12008 | 26340 | No Eligible Purchases in Class Period | 128628 | 530306012 | No Eligible Purchases in Class Period | 245248 | 530541211 | No Recognized Claim |
| 12009 | 26341 | No Eligible Purchases in Class Period | 128629 | 530306013 | No Eligible Purchases in Class Period | 245249 | 530541212 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12010 | 26349 | No Eligible Purchases in Class Period | 128630 | 530306014 | No Recognized Claim | 245250 | 530541213 | No Recognized Claim |
| 12011 | 26350 | No Eligible Purchases in Class Period | 128631 | 530306015 | No Recognized Claim | 245251 | 530541218 | No Recognized Claim |
| 12012 | 26351 | No Eligible Purchases in Class Period | 128632 | 530306016 | No Recognized Claim | 245252 | 530541219 | No Recognized Claim |
| 12013 | 26352 | No Eligible Purchases in Class Period | 128633 | 530306017 | No Recognized Claim | 245253 | 530541220 | No Recognized Claim |
| 12014 | 26353 | No Recognized Claim | 128634 | 530306021 | No Recognized Claim | 245254 | 530541222 | No Recognized Claim |
| 12015 | 26354 | No Recognized Claim | 128635 | 530306022 | No Recognized Claim | 245255 | 530541223 | No Recognized Claim |
| 12016 | 26358 | No Recognized Claim | 128636 | 530306023 | No Recognized Claim | 245256 | 530541224 | No Recognized Claim |
| 12017 | 26359 | No Eligible Purchases in Class Period | 128637 | 530306024 | No Recognized Claim | 245257 | 530541232 | No Eligible Purchases in Class Period |
| 12018 | 26360 | No Recognized Claim | 128638 | 530306040 | No Recognized Claim | 245258 | 530541240 | No Recognized Claim |
| 12019 | 26362 | No Recognized Claim | 128639 | 530306041 | No Recognized Claim | 245259 | 530541241 | No Recognized Claim |
| 12020 | 26363 | No Eligible Purchases in Class Period | 128640 | 530306050 | No Eligible Purchases in Class Period | 245260 | 530541242 | No Recognized Claim |
| 12021 | 26365 | No Eligible Purchases in Class Period | 128641 | 530306054 | No Recognized Claim | 245261 | 530541243 | No Recognized Claim |
| 12022 | 26366 | No Eligible Purchases in Class Period | 128642 | 530306055 | No Eligible Purchases in Class Period | 245262 | 530541244 | No Recognized Claim |
| 12023 | 26367 | Condition of Ineligiblity Never Cured | 128643 | 530306059 | No Eligible Purchases in Class Period | 245263 | 530541247 | No Recognized Claim |
| 12024 | 26370 | No Eligible Purchases in Class Period | 128644 | 530306062 | No Recognized Claim | 245264 | 530541248 | No Eligible Purchases in Class Period |
| 12025 | 26371 | No Eligible Purchases in Class Period | 128645 | 530306066 | No Recognized Claim | 245265 | 530541249 | No Recognized Claim |
| 12026 | 26374 | No Eligible Purchases in Class Period | 128646 | 530306071 | No Recognized Claim | 245266 | 530541253 | No Eligible Purchases in Class Period |
| 12027 | 26376 | No Eligible Purchases in Class Period | 128647 | 530306072 | No Eligible Purchases in Class Period | 245267 | 530541257 | No Recognized Claim |
| 12028 | 26377 | No Eligible Purchases in Class Period | 128648 | 530306075 | No Eligible Purchases in Class Period | 245268 | 530541258 | No Recognized Claim |
| 12029 | 26380 | Duplicate Claim Form | 128649 | 530306077 | No Recognized Claim | 245269 | 530541259 | No Recognized Claim |
| 12030 | 26382 | No Eligible Purchases in Class Period | 128650 | 530306078 | No Recognized Claim | 245270 | 530541260 | No Recognized Claim |
| 12031 | 26383 | No Eligible Purchases in Class Period | 128651 | 530306079 | No Recognized Claim | 245271 | 530541261 | No Recognized Claim |
| 12032 | 26384 | No Eligible Purchases in Class Period | 128652 | 530306080 | No Recognized Claim | 245272 | 530541263 | No Recognized Claim |
| 12033 | 26385 | No Eligible Purchases in Class Period | 128653 | 530306081 | No Recognized Claim | 245273 | 530541265 | No Eligible Purchases in Class Period |
| 12034 | 26387 | Condition of Ineligiblity Never Cured | 128654 | 530306082 | No Recognized Claim | 245274 | 530541266 | No Recognized Claim |
| 12035 | 26390 | No Eligible Purchases in Class Period | 128655 | 530306083 | No Recognized Claim | 245275 | 530541267 | No Recognized Claim |
| 12036 | 26394 | No Eligible Purchases in Class Period | 128656 | 530306084 | No Recognized Claim | 245276 | 530541269 | No Recognized Claim |
| 12037 | 26398 | No Eligible Purchases in Class Period | 128657 | 530306085 | No Eligible Purchases in Class Period | 245277 | 530541270 | No Recognized Claim |
| 12038 | 26401 | No Eligible Purchases in Class Period | 128658 | 530306089 | No Recognized Claim | 245278 | 530541271 | No Recognized Claim |
| 12039 | 26407 | No Recognized Claim | 128659 | 530306092 | No Recognized Claim | 245279 | 530541276 | No Eligible Purchases in Class Period |
| 12040 | 26412 | No Recognized Claim | 128660 | 530306097 | No Recognized Claim | 245280 | 530541278 | No Recognized Claim |
| 12041 | 26420 | No Eligible Purchases in Class Period | 128661 | 530306098 | No Recognized Claim | 245281 | 530541284 | No Recognized Claim |
| 12042 | 26422 | No Eligible Purchases in Class Period | 128662 | 530306099 | No Recognized Claim | 245282 | 530541289 | No Recognized Claim |
| 12043 | 26425 | No Eligible Purchases in Class Period | 128663 | 530306101 | No Recognized Claim | 245283 | 530541292 | No Recognized Claim |
| 12044 | 26427 | No Recognized Claim | 128664 | 530306102 | No Recognized Claim | 245284 | 530541293 | No Eligible Purchases in Class Period |
| 12045 | 26428 | No Eligible Purchases in Class Period | 128665 | 530306103 | No Recognized Claim | 245285 | 530541294 | No Recognized Claim |
| 12046 | 26430 | No Eligible Purchases in Class Period | 128666 | 530306105 | No Recognized Claim | 245286 | 530541296 | No Recognized Claim |
| 12047 | 26431 | No Eligible Purchases in Class Period | 128667 | 530306106 | No Eligible Purchases in Class Period | 245287 | 530541298 | No Recognized Claim |
| 12048 | 26433 | Condition of Ineligiblity Never Cured | 128668 | 530306107 | No Eligible Purchases in Class Period | 245288 | 530541299 | No Recognized Claim |
| 12049 | 26438 | No Eligible Purchases in Class Period | 128669 | 530306108 | No Recognized Claim | 245289 | 530541300 | No Recognized Claim |
| 12050 | 26442 | Condition of Ineligiblity Never Cured | 128670 | 530306109 | No Eligible Purchases in Class Period | 245290 | 530541302 | No Recognized Claim |
| 12051 | 26443 | Condition of Ineligiblity Never Cured | 128671 | 530306111 | No Eligible Purchases in Class Period | 245291 | 530541304 | No Eligible Purchases in Class Period |
| 12052 | 26444 | No Eligible Purchases in Class Period | 128672 | 530306112 | No Recognized Claim | 245292 | 530541305 | No Eligible Purchases in Class Period |
| 12053 | 26445 | No Eligible Purchases in Class Period | 128673 | 530306113 | No Recognized Claim | 245293 | 530541307 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12054 | 26447 | No Eligible Purchases in Class Period | 128674 | 530306116 | No Recognized Claim | 245294 | 530541308 | No Recognized Claim |
| 12055 | 26449 | No Recognized Claim | 128675 | 530306117 | No Recognized Claim | 245295 | 530541309 | No Eligible Purchases in Class Period |
| 12056 | 26450 | Condition of Ineligiblity Never Cured | 128676 | 530306121 | No Recognized Claim | 245296 | 530541314 | No Recognized Claim |
| 12057 | 26451 | No Recognized Claim | 128677 | 530306128 | No Eligible Purchases in Class Period | 245297 | 530541317 | No Recognized Claim |
| 12058 | 26455 | Condition of Ineligiblity Never Cured | 128678 | 530306129 | No Eligible Purchases in Class Period | 245298 | 530541318 | No Recognized Claim |
| 12059 | 26457 | No Recognized Claim | 128679 | 530306130 | No Eligible Purchases in Class Period | 245299 | 530541323 | No Recognized Claim |
| 12060 | 26459 | No Recognized Claim | 128680 | 530306131 | No Eligible Purchases in Class Period | 245300 | 530541324 | No Recognized Claim |
| 12061 | 26461 | No Eligible Purchases in Class Period | 128681 | 530306134 | No Recognized Claim | 245301 | 530541325 | No Recognized Claim |
| 12062 | 26462 | No Eligible Purchases in Class Period | 128682 | 530306137 | No Recognized Claim | 245302 | 530541326 | No Recognized Claim |
| 12063 | 26465 | No Eligible Purchases in Class Period | 128683 | 530306139 | No Recognized Claim | 245303 | 530541328 | No Eligible Purchases in Class Period |
| 12064 | 26471 | No Recognized Claim | 128684 | 530306140 | No Recognized Claim | 245304 | 530541329 | No Recognized Claim |
| 12065 | 26477 | No Eligible Purchases in Class Period | 128685 | 530306145 | No Recognized Claim | 245305 | 530541332 | No Recognized Claim |
| 12066 | 26485 | No Eligible Purchases in Class Period | 128686 | 530306146 | No Recognized Claim | 245306 | 530541336 | No Recognized Claim |
| 12067 | 26486 | No Eligible Purchases in Class Period | 128687 | 530306147 | No Eligible Purchases in Class Period | 245307 | 530541337 | No Recognized Claim |
| 12068 | 26487 | No Eligible Purchases in Class Period | 128688 | 530306148 | No Eligible Purchases in Class Period | 245308 | 530541338 | No Eligible Purchases in Class Period |
| 12069 | 26488 | No Eligible Purchases in Class Period | 128689 | 530306149 | No Recognized Claim | 245309 | 530541339 | No Recognized Claim |
| 12070 | 26489 | No Eligible Purchases in Class Period | 128690 | 530306152 | No Recognized Claim | 245310 | 530541340 | No Recognized Claim |
| 12071 | 26491 | No Recognized Claim | 128691 | 530306156 | No Eligible Purchases in Class Period | 245311 | 530541342 | No Eligible Purchases in Class Period |
| 12072 | 26497 | No Recognized Claim | 128692 | 530306160 | No Recognized Claim | 245312 | 530541343 | No Recognized Claim |
| 12073 | 26502 | No Eligible Purchases in Class Period | 128693 | 530306163 | No Recognized Claim | 245313 | 530541344 | No Recognized Claim |
| 12074 | 26503 | No Recognized Claim | 128694 | 530306165 | No Eligible Purchases in Class Period | 245314 | 530541345 | No Recognized Claim |
| 12075 | 26506 | No Recognized Claim | 128695 | 530306166 | No Recognized Claim | 245315 | 530541346 | No Recognized Claim |
| 12076 | 26508 | No Recognized Claim | 128696 | 530306167 | No Recognized Claim | 245316 | 530541347 | No Recognized Claim |
| 12077 | 26509 | No Eligible Purchases in Class Period | 128697 | 530306168 | No Recognized Claim | 245317 | 530541348 | No Recognized Claim |
| 12078 | 26510 | No Eligible Purchases in Class Period | 128698 | 530306170 | No Recognized Claim | 245318 | 530541349 | No Recognized Claim |
| 12079 | 26517 | No Recognized Claim | 128699 | 530306171 | No Recognized Claim | 245319 | 530541350 | No Recognized Claim |
| 12080 | 26518 | No Recognized Claim | 128700 | 530306173 | No Recognized Claim | 245320 | 530541352 | No Eligible Purchases in Class Period |
| 12081 | 26519 | No Eligible Purchases in Class Period | 128701 | 530306174 | No Recognized Claim | 245321 | 530541353 | No Recognized Claim |
| 12082 | 26520 | No Eligible Purchases in Class Period | 128702 | 530306177 | No Recognized Claim | 245322 | 530541354 | No Recognized Claim |
| 12083 | 26522 | No Eligible Purchases in Class Period | 128703 | 530306178 | No Recognized Claim | 245323 | 530541355 | No Recognized Claim |
| 12084 | 26523 | No Eligible Purchases in Class Period | 128704 | 530306179 | No Recognized Claim | 245324 | 530541362 | No Recognized Claim |
| 12085 | 26526 | No Recognized Claim | 128705 | 530306183 | No Recognized Claim | 245325 | 530541363 | No Recognized Claim |
| 12086 | 26536 | No Recognized Claim | 128706 | 530306187 | No Recognized Claim | 245326 | 530541364 | No Recognized Claim |
| 12087 | 26539 | No Recognized Claim | 128707 | 530306188 | No Recognized Claim | 245327 | 530541365 | No Recognized Claim |
| 12088 | 26545 | No Eligible Purchases in Class Period | 128708 | 530306189 | No Recognized Claim | 245328 | 530541366 | No Recognized Claim |
| 12089 | 26546 | No Recognized Claim | 128709 | 530306190 | No Recognized Claim | 245329 | 530541367 | No Eligible Purchases in Class Period |
| 12090 | 26547 | No Recognized Claim | 128710 | 530306191 | No Recognized Claim | 245330 | 530541368 | No Recognized Claim |
| 12091 | 26548 | No Recognized Claim | 128711 | 530306192 | No Recognized Claim | 245331 | 530541371 | No Eligible Purchases in Class Period |
| 12092 | 26553 | Condition of Ineligiblity Never Cured | 128712 | 530306193 | No Recognized Claim | 245332 | 530541372 | No Recognized Claim |
| 12093 | 26554 | Condition of Ineligiblity Never Cured | 128713 | 530306194 | No Eligible Purchases in Class Period | 245333 | 530541373 | No Recognized Claim |
| 12094 | 26560 | No Recognized Claim | 128714 | 530306195 | No Eligible Purchases in Class Period | 245334 | 530541375 | No Eligible Purchases in Class Period |
| 12095 | 26565 | No Eligible Purchases in Class Period | 128715 | 530306197 | No Eligible Purchases in Class Period | 245335 | 530541376 | No Recognized Claim |
| 12096 | 26566 | No Eligible Purchases in Class Period | 128716 | 530306198 | No Recognized Claim | 245336 | 530541385 | No Recognized Claim |
| 12097 | 26568 | No Eligible Purchases in Class Period | 128717 | 530306199 | No Eligible Purchases in Class Period | 245337 | 530541388 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12098 | 26570 | No Eligible Purchases in Class Period | 128718 | 530306201 | No Recognized Claim | 245338 | 530541389 | No Recognized Claim |
| 12099 | 26571 | No Eligible Purchases in Class Period | 128719 | 530306202 | No Recognized Claim | 245339 | 530541390 | No Recognized Claim |
| 12100 | 26579 | Condition of Ineligiblity Never Cured | 128720 | 530306203 | No Recognized Claim | 245340 | 530541391 | No Recognized Claim |
| 12101 | 26580 | No Eligible Purchases in Class Period | 128721 | 530306204 | No Recognized Claim | 245341 | 530541395 | No Recognized Claim |
| 12102 | 26583 | No Eligible Purchases in Class Period | 128722 | 530306205 | No Recognized Claim | 245342 | 530541396 | No Recognized Claim |
| 12103 | 26584 | No Eligible Purchases in Class Period | 128723 | 530306206 | No Recognized Claim | 245343 | 530541397 | No Recognized Claim |
| 12104 | 26587 | No Eligible Purchases in Class Period | 128724 | 530306207 | No Recognized Claim | 245344 | 530541398 | No Recognized Claim |
| 12105 | 26588 | No Eligible Purchases in Class Period | 128725 | 530306208 | No Recognized Claim | 245345 | 530541399 | No Recognized Claim |
| 12106 | 26589 | Condition of Ineligiblity Never Cured | 128726 | 530306209 | No Recognized Claim | 245346 | 530541401 | No Recognized Claim |
| 12107 | 26590 | No Recognized Claim | 128727 | 530306210 | No Recognized Claim | 245347 | 530541402 | No Recognized Claim |
| 12108 | 26592 | No Recognized Claim | 128728 | 530306211 | No Recognized Claim | 245348 | 530541403 | No Recognized Claim |
| 12109 | 26596 | No Eligible Purchases in Class Period | 128729 | 530306212 | No Recognized Claim | 245349 | 530541404 | No Recognized Claim |
| 12110 | 26597 | No Recognized Claim | 128730 | 530306213 | No Recognized Claim | 245350 | 530541405 | No Recognized Claim |
| 12111 | 26599 | No Eligible Purchases in Class Period | 128731 | 530306214 | No Recognized Claim | 245351 | 530541407 | No Recognized Claim |
| 12112 | 26600 | No Recognized Claim | 128732 | 530306216 | No Recognized Claim | 245352 | 530541416 | No Eligible Purchases in Class Period |
| 12113 | 26604 | No Eligible Purchases in Class Period | 128733 | 530306219 | No Eligible Purchases in Class Period | 245353 | 530541420 | No Recognized Claim |
| 12114 | 26605 | No Eligible Purchases in Class Period | 128734 | 530306220 | No Eligible Purchases in Class Period | 245354 | 530541421 | No Recognized Claim |
| 12115 | 26607 | No Eligible Purchases in Class Period | 128735 | 530306221 | No Eligible Purchases in Class Period | 245355 | 530541423 | No Recognized Claim |
| 12116 | 26611 | No Eligible Purchases in Class Period | 128736 | 530306223 | No Recognized Claim | 245356 | 530541424 | No Recognized Claim |
| 12117 | 26612 | No Eligible Purchases in Class Period | 128737 | 530306226 | No Eligible Purchases in Class Period | 245357 | 530541425 | No Recognized Claim |
| 12118 | 26623 | No Eligible Purchases in Class Period | 128738 | 530306227 | No Recognized Claim | 245358 | 530541426 | No Recognized Claim |
| 12119 | 26625 | No Eligible Purchases in Class Period | 128739 | 530306229 | No Recognized Claim | 245359 | 530541433 | No Recognized Claim |
| 12120 | 26629 | Condition of Ineligiblity Never Cured | 128740 | 530306230 | No Recognized Claim | 245360 | 530541434 | No Recognized Claim |
| 12121 | 26632 | No Eligible Purchases in Class Period | 128741 | 530306231 | No Recognized Claim | 245361 | 530541435 | No Recognized Claim |
| 12122 | 26634 | No Eligible Purchases in Class Period | 128742 | 530306232 | No Eligible Purchases in Class Period | 245362 | 530541438 | No Recognized Claim |
| 12123 | 26638 | No Recognized Claim | 128743 | 530306233 | No Recognized Claim | 245363 | 530541439 | No Recognized Claim |
| 12124 | 26639 | No Eligible Purchases in Class Period | 128744 | 530306249 | No Eligible Purchases in Class Period | 245364 | 530541440 | No Recognized Claim |
| 12125 | 26640 | No Eligible Purchases in Class Period | 128745 | 530306254 | No Eligible Purchases in Class Period | 245365 | 530541444 | No Recognized Claim |
| 12126 | 26641 | No Eligible Purchases in Class Period | 128746 | 530306255 | No Recognized Claim | 245366 | 530541445 | No Recognized Claim |
| 12127 | 26643 | No Eligible Purchases in Class Period | 128747 | 530306256 | No Recognized Claim | 245367 | 530541448 | No Recognized Claim |
| 12128 | 26646 | No Recognized Claim | 128748 | 530306258 | No Recognized Claim | 245368 | 530541449 | No Recognized Claim |
| 12129 | 26647 | No Eligible Purchases in Class Period | 128749 | 530306260 | No Eligible Purchases in Class Period | 245369 | 530541450 | No Recognized Claim |
| 12130 | 26648 | No Recognized Claim | 128750 | 530306264 | No Eligible Purchases in Class Period | 245370 | 530541453 | No Recognized Claim |
| 12131 | 26649 | No Eligible Purchases in Class Period | 128751 | 530306267 | No Recognized Claim | 245371 | 530541454 | No Recognized Claim |
| 12132 | 26650 | No Eligible Purchases in Class Period | 128752 | 530306268 | No Recognized Claim | 245372 | 530541458 | No Recognized Claim |
| 12133 | 26651 | No Eligible Purchases in Class Period | 128753 | 530306269 | No Recognized Claim | 245373 | 530541459 | No Recognized Claim |
| 12134 | 26652 | No Eligible Purchases in Class Period | 128754 | 530306270 | No Eligible Purchases in Class Period | 245374 | 530541462 | No Recognized Claim |
| 12135 | 26657 | No Eligible Purchases in Class Period | 128755 | 530306282 | No Recognized Claim | 245375 | 530541463 | No Recognized Claim |
| 12136 | 26660 | No Eligible Purchases in Class Period | 128756 | 530306284 | No Recognized Claim | 245376 | 530541466 | No Recognized Claim |
| 12137 | 26663 | No Eligible Purchases in Class Period | 128757 | 530306305 | No Eligible Purchases in Class Period | 245377 | 530541471 | No Recognized Claim |
| 12138 | 26670 | No Recognized Claim | 128758 | 530306306 | No Eligible Purchases in Class Period | 245378 | 530541472 | No Recognized Claim |
| 12139 | 26673 | No Eligible Purchases in Class Period | 128759 | 530306307 | No Eligible Purchases in Class Period | 245379 | 530541474 | No Recognized Claim |
| 12140 | 26675 | No Eligible Purchases in Class Period | 128760 | 530306309 | No Eligible Purchases in Class Period | 245380 | 530541480 | No Recognized Claim |
| 12141 | 26681 | No Eligible Purchases in Class Period | 128761 | 530306313 | No Recognized Claim | 245381 | 530541481 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12142 | 26682 | No Eligible Purchases in Class Period | 128762 | 530306314 | No Recognized Claim | 245382 | 530541482 | No Recognized Claim |
| 12143 | 26683 | No Eligible Purchases in Class Period | 128763 | 530306330 | No Recognized Claim | 245383 | 530541485 | No Recognized Claim |
| 12144 | 26692 | No Eligible Purchases in Class Period | 128764 | 530306331 | No Eligible Purchases in Class Period | 245384 | 530541487 | No Recognized Claim |
| 12145 | 26693 | No Eligible Purchases in Class Period | 128765 | 530306336 | No Eligible Purchases in Class Period | 245385 | 530541488 | No Recognized Claim |
| 12146 | 26694 | No Eligible Purchases in Class Period | 128766 | 530306338 | No Recognized Claim | 245386 | 530541489 | No Recognized Claim |
| 12147 | 26696 | No Recognized Claim | 128767 | 530306339 | No Recognized Claim | 245387 | 530541490 | No Recognized Claim |
| 12148 | 26697 | No Eligible Purchases in Class Period | 128768 | 530306341 | No Recognized Claim | 245388 | 530541491 | No Recognized Claim |
| 12149 | 26698 | Condition of Ineligiblity Never Cured | 128769 | 530306342 | No Eligible Purchases in Class Period | 245389 | 530541492 | No Recognized Claim |
| 12150 | 26699 | No Recognized Claim | 128770 | 530306343 | No Eligible Purchases in Class Period | 245390 | 530541493 | No Recognized Claim |
| 12151 | 26700 | No Eligible Purchases in Class Period | 128771 | 530306344 | No Recognized Claim | 245391 | 530541498 | No Recognized Claim |
| 12152 | 26702 | No Recognized Claim | 128772 | 530306346 | No Recognized Claim | 245392 | 530541499 | No Eligible Purchases in Class Period |
| 12153 | 26705 | Condition of Ineligiblity Never Cured | 128773 | 530306347 | No Recognized Claim | 245393 | 530541500 | No Eligible Purchases in Class Period |
| 12154 | 26707 | No Eligible Purchases in Class Period | 128774 | 530306348 | No Recognized Claim | 245394 | 530541502 | No Recognized Claim |
| 12155 | 26711 | Condition of Ineligiblity Never Cured | 128775 | 530306352 | No Recognized Claim | 245395 | 530541503 | No Recognized Claim |
| 12156 | 26719 | Condition of Ineligiblity Never Cured | 128776 | 530306353 | No Recognized Claim | 245396 | 530541510 | No Recognized Claim |
| 12157 | 26720 | No Recognized Claim | 128777 | 530306354 | No Recognized Claim | 245397 | 530541514 | No Eligible Purchases in Class Period |
| 12158 | 26721 | No Recognized Claim | 128778 | 530306355 | No Recognized Claim | 245398 | 530541515 | No Recognized Claim |
| 12159 | 26724 | No Eligible Purchases in Class Period | 128779 | 530306356 | No Recognized Claim | 245399 | 530541516 | No Recognized Claim |
| 12160 | 26725 | Condition of Ineligiblity Never Cured | 128780 | 530306357 | No Recognized Claim | 245400 | 530541518 | No Recognized Claim |
| 12161 | 26726 | Condition of Ineligiblity Never Cured | 128781 | 530306359 | No Recognized Claim | 245401 | 530541519 | No Recognized Claim |
| 12162 | 26730 | No Eligible Purchases in Class Period | 128782 | 530306360 | No Recognized Claim | 245402 | 530541521 | No Recognized Claim |
| 12163 | 26734 | No Eligible Purchases in Class Period | 128783 | 530306361 | No Recognized Claim | 245403 | 530541522 | No Recognized Claim |
| 12164 | 26737 | No Eligible Purchases in Class Period | 128784 | 530306362 | No Recognized Claim | 245404 | 530541523 | No Recognized Claim |
| 12165 | 26742 | No Eligible Purchases in Class Period | 128785 | 530306364 | No Recognized Claim | 245405 | 530541524 | No Recognized Claim |
| 12166 | 26745 | No Eligible Purchases in Class Period | 128786 | 530306365 | No Recognized Claim | 245406 | 530541526 | No Recognized Claim |
| 12167 | 26748 | No Eligible Purchases in Class Period | 128787 | 530306366 | No Recognized Claim | 245407 | 530541528 | No Recognized Claim |
| 12168 | 26750 | Condition of Ineligiblity Never Cured | 128788 | 530306367 | No Recognized Claim | 245408 | 530541529 | No Recognized Claim |
| 12169 | 26751 | No Recognized Claim | 128789 | 530306370 | No Recognized Claim | 245409 | 530541530 | No Recognized Claim |
| 12170 | 26752 | No Recognized Claim | 128790 | 530306373 | No Eligible Purchases in Class Period | 245410 | 530541531 | No Recognized Claim |
| 12171 | 26753 | No Eligible Purchases in Class Period | 128791 | 530306376 | No Eligible Purchases in Class Period | 245411 | 530541532 | No Recognized Claim |
| 12172 | 26756 | No Recognized Claim | 128792 | 530306377 | No Eligible Purchases in Class Period | 245412 | 530541535 | No Recognized Claim |
| 12173 | 26758 | No Eligible Purchases in Class Period | 128793 | 530306378 | No Recognized Claim | 245413 | 530541536 | No Recognized Claim |
| 12174 | 26763 | No Eligible Purchases in Class Period | 128794 | 530306379 | No Eligible Purchases in Class Period | 245414 | 530541544 | No Recognized Claim |
| 12175 | 26764 | No Eligible Purchases in Class Period | 128795 | 530306380 | No Eligible Purchases in Class Period | 245415 | 530541553 | No Eligible Purchases in Class Period |
| 12176 | 26765 | No Eligible Purchases in Class Period | 128796 | 530306381 | No Recognized Claim | 245416 | 530541554 | No Recognized Claim |
| 12177 | 26766 | No Eligible Purchases in Class Period | 128797 | 530306385 | No Eligible Purchases in Class Period | 245417 | 530541555 | No Recognized Claim |
| 12178 | 26767 | No Eligible Purchases in Class Period | 128798 | 530306386 | No Eligible Purchases in Class Period | 245418 | 530541557 | No Recognized Claim |
| 12179 | 26768 | No Eligible Purchases in Class Period | 128799 | 530306387 | No Eligible Purchases in Class Period | 245419 | 530541560 | No Recognized Claim |
| 12180 | 26769 | No Recognized Claim | 128800 | 530306388 | No Recognized Claim | 245420 | 530541561 | No Recognized Claim |
| 12181 | 26771 | No Recognized Claim | 128801 | 530306389 | No Recognized Claim | 245421 | 530541562 | No Recognized Claim |
| 12182 | 26772 | No Eligible Purchases in Class Period | 128802 | 530306392 | No Recognized Claim | 245422 | 530541566 | No Recognized Claim |
| 12183 | 26780 | No Eligible Purchases in Class Period | 128803 | 530306393 | No Recognized Claim | 245423 | 530541568 | No Recognized Claim |
| 12184 | 26783 | No Recognized Claim | 128804 | 530306394 | No Recognized Claim | 245424 | 530541570 | No Eligible Purchases in Class Period |
| 12185 | 26786 | No Recognized Claim | 128805 | 530306395 | No Recognized Claim | 245425 | 530541571 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12186 | 26790 | No Eligible Purchases in Class Period | 128806 | 530306396 | No Recognized Claim | 245426 | 530541572 | No Recognized Claim |
| 12187 | 26791 | No Recognized Claim | 128807 | 530306397 | No Recognized Claim | 245427 | 530541573 | No Eligible Purchases in Class Period |
| 12188 | 26793 | No Recognized Claim | 128808 | 530306398 | No Recognized Claim | 245428 | 530541574 | No Recognized Claim |
| 12189 | 26799 | No Eligible Purchases in Class Period | 128809 | 530306399 | No Recognized Claim | 245429 | 530541575 | No Recognized Claim |
| 12190 | 26802 | No Eligible Purchases in Class Period | 128810 | 530306400 | No Recognized Claim | 245430 | 530541577 | No Recognized Claim |
| 12191 | 26803 | Condition of Ineligiblity Never Cured | 128811 | 530306401 | No Recognized Claim | 245431 | 530541579 | No Recognized Claim |
| 12192 | 26804 | No Eligible Purchases in Class Period | 128812 | 530306402 | No Recognized Claim | 245432 | 530541584 | No Recognized Claim |
| 12193 | 26805 | No Eligible Purchases in Class Period | 128813 | 530306403 | No Recognized Claim | 245433 | 530541591 | No Recognized Claim |
| 12194 | 26806 | No Eligible Purchases in Class Period | 128814 | 530306404 | No Recognized Claim | 245434 | 530541592 | No Recognized Claim |
| 12195 | 26808 | No Eligible Purchases in Class Period | 128815 | 530306405 | No Recognized Claim | 245435 | 530541593 | No Recognized Claim |
| 12196 | 26813 | No Eligible Purchases in Class Period | 128816 | 530306408 | No Recognized Claim | 245436 | 530541594 | No Recognized Claim |
| 12197 | 26814 | No Eligible Purchases in Class Period | 128817 | 530306409 | No Recognized Claim | 245437 | 530541595 | No Recognized Claim |
| 12198 | 26817 | No Eligible Purchases in Class Period | 128818 | 530306410 | No Recognized Claim | 245438 | 530541596 | No Recognized Claim |
| 12199 | 26824 | No Eligible Purchases in Class Period | 128819 | 530306411 | No Eligible Purchases in Class Period | 245439 | 530541597 | No Recognized Claim |
| 12200 | 26825 | No Eligible Purchases in Class Period | 128820 | 530306414 | No Eligible Purchases in Class Period | 245440 | 530541598 | No Recognized Claim |
| 12201 | 26834 | No Recognized Claim | 128821 | 530306415 | No Eligible Purchases in Class Period | 245441 | 530541599 | No Recognized Claim |
| 12202 | 26835 | No Eligible Purchases in Class Period | 128822 | 530306416 | No Eligible Purchases in Class Period | 245442 | 530541600 | No Recognized Claim |
| 12203 | 26838 | No Eligible Purchases in Class Period | 128823 | 530306418 | No Recognized Claim | 245443 | 530541601 | No Eligible Purchases in Class Period |
| 12204 | 26842 | No Eligible Purchases in Class Period | 128824 | 530306419 | No Recognized Claim | 245444 | 530541603 | No Recognized Claim |
| 12205 | 26843 | No Eligible Purchases in Class Period | 128825 | 530306421 | No Recognized Claim | 245445 | 530541604 | No Recognized Claim |
| 12206 | 26849 | No Recognized Claim | 128826 | 530306429 | No Eligible Purchases in Class Period | 245446 | 530541605 | No Recognized Claim |
| 12207 | 26850 | No Eligible Purchases in Class Period | 128827 | 530306432 | No Recognized Claim | 245447 | 530541606 | No Recognized Claim |
| 12208 | 26851 | No Eligible Purchases in Class Period | 128828 | 530306436 | No Recognized Claim | 245448 | 530541607 | No Recognized Claim |
| 12209 | 26853 | No Eligible Purchases in Class Period | 128829 | 530306437 | No Recognized Claim | 245449 | 530541608 | No Recognized Claim |
| 12210 | 26855 | No Eligible Purchases in Class Period | 128830 | 530306439 | No Recognized Claim | 245450 | 530541609 | No Recognized Claim |
| 12211 | 26857 | No Recognized Claim | 128831 | 530306442 | No Recognized Claim | 245451 | 530541610 | No Recognized Claim |
| 12212 | 26858 | No Recognized Claim | 128832 | 530306443 | No Recognized Claim | 245452 | 530541612 | No Eligible Purchases in Class Period |
| 12213 | 26864 | No Eligible Purchases in Class Period | 128833 | 530306445 | No Eligible Purchases in Class Period | 245453 | 530541617 | No Recognized Claim |
| 12214 | 26866 | No Eligible Purchases in Class Period | 128834 | 530306446 | No Recognized Claim | 245454 | 530541622 | No Recognized Claim |
| 12215 | 26870 | No Recognized Claim | 128835 | 530306447 | No Recognized Claim | 245455 | 530541623 | No Recognized Claim |
| 12216 | 26871 | No Recognized Claim | 128836 | 530306448 | No Recognized Claim | 245456 | 530541625 | No Recognized Claim |
| 12217 | 26876 | No Eligible Purchases in Class Period | 128837 | 530306451 | No Recognized Claim | 245457 | 530541627 | No Recognized Claim |
| 12218 | 26879 | No Eligible Purchases in Class Period | 128838 | 530306452 | No Recognized Claim | 245458 | 530541628 | No Eligible Purchases in Class Period |
| 12219 | 26885 | No Recognized Claim | 128839 | 530306454 | No Recognized Claim | 245459 | 530541629 | No Recognized Claim |
| 12220 | 26890 | No Recognized Claim | 128840 | 530306455 | No Recognized Claim | 245460 | 530541630 | No Recognized Claim |
| 12221 | 26892 | No Eligible Purchases in Class Period | 128841 | 530306457 | No Recognized Claim | 245461 | 530541631 | No Recognized Claim |
| 12222 | 26896 | No Recognized Claim | 128842 | 530306459 | No Recognized Claim | 245462 | 530541632 | No Recognized Claim |
| 12223 | 26897 | No Recognized Claim | 128843 | 530306463 | No Recognized Claim | 245463 | 530541633 | No Eligible Purchases in Class Period |
| 12224 | 26898 | No Recognized Claim | 128844 | 530306464 | No Recognized Claim | 245464 | 530541635 | No Recognized Claim |
| 12225 | 26899 | No Recognized Claim | 128845 | 530306466 | No Recognized Claim | 245465 | 530541636 | No Eligible Purchases in Class Period |
| 12226 | 26902 | No Recognized Claim | 128846 | 530306470 | No Recognized Claim | 245466 | 530541637 | No Recognized Claim |
| 12227 | 26904 | No Eligible Purchases in Class Period | 128847 | 530306471 | No Recognized Claim | 245467 | 530541642 | No Recognized Claim |
| 12228 | 26908 | No Eligible Purchases in Class Period | 128848 | 530306472 | No Recognized Claim | 245468 | 530541643 | No Recognized Claim |
| 12229 | 26912 | No Eligible Purchases in Class Period | 128849 | 530306473 | No Recognized Claim | 245469 | 530541644 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12230 | 26918 | No Eligible Purchases in Class Period | 128850 | 530306480 | No Recognized Claim | 245470 | 530541645 | No Recognized Claim |
| 12231 | 26919 | No Eligible Purchases in Class Period | 128851 | 530306490 | No Recognized Claim | 245471 | 530541646 | No Recognized Claim |
| 12232 | 26920 | No Recognized Claim | 128852 | 530306492 | No Recognized Claim | 245472 | 530541648 | No Recognized Claim |
| 12233 | 26924 | No Eligible Purchases in Class Period | 128853 | 530306495 | No Recognized Claim | 245473 | 530541650 | No Recognized Claim |
| 12234 | 26926 | No Eligible Purchases in Class Period | 128854 | 530306497 | No Recognized Claim | 245474 | 530541653 | No Eligible Purchases in Class Period |
| 12235 | 26927 | No Eligible Purchases in Class Period | 128855 | 530306498 | No Eligible Purchases in Class Period | 245475 | 530541654 | No Recognized Claim |
| 12236 | 26928 | No Recognized Claim | 128856 | 530306501 | No Recognized Claim | 245476 | 530541656 | No Recognized Claim |
| 12237 | 26939 | No Eligible Purchases in Class Period | 128857 | 530306503 | No Recognized Claim | 245477 | 530541657 | No Recognized Claim |
| 12238 | 26942 | No Eligible Purchases in Class Period | 128858 | 530306506 | No Recognized Claim | 245478 | 530541658 | No Recognized Claim |
| 12239 | 26943 | No Recognized Claim | 128859 | 530306510 | No Recognized Claim | 245479 | 530541659 | No Recognized Claim |
| 12240 | 26946 | No Recognized Claim | 128860 | 530306512 | No Recognized Claim | 245480 | 530541662 | No Recognized Claim |
| 12241 | 26953 | No Eligible Purchases in Class Period | 128861 | 530306513 | No Eligible Purchases in Class Period | 245481 | 530541663 | No Recognized Claim |
| 12242 | 26954 | No Eligible Purchases in Class Period | 128862 | 530306515 | No Recognized Claim | 245482 | 530541665 | No Recognized Claim |
| 12243 | 26958 | No Eligible Purchases in Class Period | 128863 | 530306516 | No Recognized Claim | 245483 | 530541666 | No Recognized Claim |
| 12244 | 26961 | No Eligible Purchases in Class Period | 128864 | 530306518 | No Eligible Purchases in Class Period | 245484 | 530541667 | No Recognized Claim |
| 12245 | 26962 | No Eligible Purchases in Class Period | 128865 | 530306522 | No Recognized Claim | 245485 | 530541670 | No Recognized Claim |
| 12246 | 26963 | No Recognized Claim | 128866 | 530306525 | No Eligible Purchases in Class Period | 245486 | 530541673 | No Eligible Purchases in Class Period |
| 12247 | 26965 | No Eligible Purchases in Class Period | 128867 | 530306527 | No Recognized Claim | 245487 | 530541674 | No Eligible Purchases in Class Period |
| 12248 | 26966 | No Recognized Claim | 128868 | 530306528 | No Recognized Claim | 245488 | 530541677 | No Recognized Claim |
| 12249 | 26970 | No Recognized Claim | 128869 | 530306531 | No Eligible Purchases in Class Period | 245489 | 530541678 | No Recognized Claim |
| 12250 | 26978 | No Eligible Purchases in Class Period | 128870 | 530306534 | No Recognized Claim | 245490 | 530541679 | No Recognized Claim |
| 12251 | 26982 | No Recognized Claim | 128871 | 530306535 | No Recognized Claim | 245491 | 530541682 | No Recognized Claim |
| 12252 | 26983 | No Recognized Claim | 128872 | 530306536 | No Recognized Claim | 245492 | 530541690 | No Recognized Claim |
| 12253 | 26984 | No Eligible Purchases in Class Period | 128873 | 530306538 | No Eligible Purchases in Class Period | 245493 | 530541691 | No Recognized Claim |
| 12254 | 26989 | No Eligible Purchases in Class Period | 128874 | 530306542 | No Recognized Claim | 245494 | 530541694 | No Recognized Claim |
| 12255 | 26990 | No Recognized Claim | 128875 | 530306545 | No Recognized Claim | 245495 | 530541698 | No Eligible Purchases in Class Period |
| 12256 | 26993 | No Eligible Purchases in Class Period | 128876 | 530306546 | No Eligible Purchases in Class Period | 245496 | 530541699 | No Eligible Purchases in Class Period |
| 12257 | 26999 | No Eligible Purchases in Class Period | 128877 | 530306547 | No Recognized Claim | 245497 | 530541701 | No Recognized Claim |
| 12258 | 27002 | No Recognized Claim | 128878 | 530306548 | No Recognized Claim | 245498 | 530541702 | No Recognized Claim |
| 12259 | 27003 | No Eligible Purchases in Class Period | 128879 | 530306549 | No Recognized Claim | 245499 | 530541710 | No Recognized Claim |
| 12260 | 27008 | No Eligible Purchases in Class Period | 128880 | 530306550 | No Recognized Claim | 245500 | 530541711 | No Recognized Claim |
| 12261 | 27011 | No Eligible Purchases in Class Period | 128881 | 530306551 | No Recognized Claim | 245501 | 530541714 | No Recognized Claim |
| 12262 | 27022 | No Eligible Purchases in Class Period | 128882 | 530306552 | No Recognized Claim | 245502 | 530541715 | No Eligible Purchases in Class Period |
| 12263 | 27025 | No Recognized Claim | 128883 | 530306555 | No Eligible Purchases in Class Period | 245503 | 530541717 | No Recognized Claim |
| 12264 | 27030 | No Recognized Claim | 128884 | 530306556 | No Eligible Purchases in Class Period | 245504 | 530541718 | No Recognized Claim |
| 12265 | 27031 | No Recognized Claim | 128885 | 530306557 | No Eligible Purchases in Class Period | 245505 | 530541719 | No Recognized Claim |
| 12266 | 27035 | No Eligible Purchases in Class Period | 128886 | 530306558 | No Eligible Purchases in Class Period | 245506 | 530541720 | No Recognized Claim |
| 12267 | 27036 | No Recognized Claim | 128887 | 530306559 | No Eligible Purchases in Class Period | 245507 | 530541721 | No Recognized Claim |
| 12268 | 27044 | No Eligible Purchases in Class Period | 128888 | 530306560 | No Eligible Purchases in Class Period | 245508 | 530541722 | No Recognized Claim |
| 12269 | 27047 | No Eligible Purchases in Class Period | 128889 | 530306561 | No Eligible Purchases in Class Period | 245509 | 530541723 | No Recognized Claim |
| 12270 | 27048 | No Eligible Purchases in Class Period | 128890 | 530306563 | No Eligible Purchases in Class Period | 245510 | 530541724 | No Recognized Claim |
| 12271 | 27049 | No Recognized Claim | 128891 | 530306567 | No Eligible Purchases in Class Period | 245511 | 530541725 | No Recognized Claim |
| 12272 | 27052 | Condition of Ineligiblity Never Cured | 128892 | 530306568 | No Eligible Purchases in Class Period | 245512 | 530541727 | No Eligible Purchases in Class Period |
| 12273 | 27057 | No Recognized Claim | 128893 | 530306570 | No Eligible Purchases in Class Period | 245513 | 530541728 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12274 | 27058 | No Eligible Purchases in Class Period | 128894 | 530306571 | No Eligible Purchases in Class Period | 245514 | 530541730 | No Recognized Claim |
| 12275 | 27064 | No Recognized Claim | 128895 | 530306572 | No Eligible Purchases in Class Period | 245515 | 530541733 | No Eligible Purchases in Class Period |
| 12276 | 27065 | No Recognized Claim | 128896 | 530306573 | No Eligible Purchases in Class Period | 245516 | 530541735 | No Eligible Purchases in Class Period |
| 12277 | 27066 | No Eligible Purchases in Class Period | 128897 | 530306574 | No Eligible Purchases in Class Period | 245517 | 530541737 | No Eligible Purchases in Class Period |
| 12278 | 27073 | No Recognized Claim | 128898 | 530306575 | No Eligible Purchases in Class Period | 245518 | 530541738 | No Recognized Claim |
| 12279 | 27078 | No Eligible Purchases in Class Period | 128899 | 530306576 | No Eligible Purchases in Class Period | 245519 | 530541740 | No Eligible Purchases in Class Period |
| 12280 | 27082 | No Recognized Claim | 128900 | 530306577 | No Eligible Purchases in Class Period | 245520 | 530541741 | No Recognized Claim |
| 12281 | 27086 | No Recognized Claim | 128901 | 530306578 | No Eligible Purchases in Class Period | 245521 | 530541742 | No Recognized Claim |
| 12282 | 27087 | No Eligible Purchases in Class Period | 128902 | 530306580 | No Recognized Claim | 245522 | 530541743 | No Recognized Claim |
| 12283 | 27088 | No Recognized Claim | 128903 | 530306584 | No Eligible Purchases in Class Period | 245523 | 530541745 | No Recognized Claim |
| 12284 | 27100 | No Eligible Purchases in Class Period | 128904 | 530306585 | No Recognized Claim | 245524 | 530541746 | No Recognized Claim |
| 12285 | 27102 | No Eligible Purchases in Class Period | 128905 | 530306586 | No Recognized Claim | 245525 | 530541747 | No Recognized Claim |
| 12286 | 27107 | Condition of Ineligiblity Never Cured | 128906 | 530306587 | No Recognized Claim | 245526 | 530541748 | No Recognized Claim |
| 12287 | 27108 | No Eligible Purchases in Class Period | 128907 | 530306588 | No Recognized Claim | 245527 | 530541750 | No Recognized Claim |
| 12288 | 27109 | No Eligible Purchases in Class Period | 128908 | 530306589 | No Recognized Claim | 245528 | 530541751 | No Recognized Claim |
| 12289 | 27112 | Condition of Ineligiblity Never Cured | 128909 | 530306590 | No Recognized Claim | 245529 | 530541754 | No Recognized Claim |
| 12290 | 27119 | No Eligible Purchases in Class Period | 128910 | 530306593 | No Eligible Purchases in Class Period | 245530 | 530541755 | No Recognized Claim |
| 12291 | 27120 | Condition of Ineligiblity Never Cured | 128911 | 530306594 | No Eligible Purchases in Class Period | 245531 | 530541756 | No Recognized Claim |
| 12292 | 27134 | No Recognized Claim | 128912 | 530306595 | No Recognized Claim | 245532 | 530541757 | No Recognized Claim |
| 12293 | 27136 | No Recognized Claim | 128913 | 530306596 | No Eligible Purchases in Class Period | 245533 | 530541760 | No Eligible Purchases in Class Period |
| 12294 | 27138 | No Eligible Purchases in Class Period | 128914 | 530306597 | No Eligible Purchases in Class Period | 245534 | 530541762 | No Recognized Claim |
| 12295 | 27143 | No Eligible Purchases in Class Period | 128915 | 530306600 | No Eligible Purchases in Class Period | 245535 | 530541765 | No Recognized Claim |
| 12296 | 27146 | No Recognized Claim | 128916 | 530306616 | No Recognized Claim | 245536 | 530541766 | No Recognized Claim |
| 12297 | 27147 | No Recognized Claim | 128917 | 530306619 | No Recognized Claim | 245537 | 530541767 | No Eligible Purchases in Class Period |
| 12298 | 27151 | No Eligible Purchases in Class Period | 128918 | 530306620 | No Recognized Claim | 245538 | 530541768 | No Recognized Claim |
| 12299 | 27152 | No Eligible Purchases in Class Period | 128919 | 530306621 | No Eligible Purchases in Class Period | 245539 | 530541770 | No Eligible Purchases in Class Period |
| 12300 | 27160 | No Recognized Claim | 128920 | 530306622 | No Recognized Claim | 245540 | 530541772 | No Recognized Claim |
| 12301 | 27164 | No Eligible Purchases in Class Period | 128921 | 530306623 | No Recognized Claim | 245541 | 530541773 | No Recognized Claim |
| 12302 | 27167 | No Eligible Purchases in Class Period | 128922 | 530306624 | No Recognized Claim | 245542 | 530541775 | No Recognized Claim |
| 12303 | 27168 | Duplicate Claim Form | 128923 | 530306625 | No Recognized Claim | 245543 | 530541776 | No Recognized Claim |
| 12304 | 27169 | No Eligible Purchases in Class Period | 128924 | 530306626 | No Eligible Purchases in Class Period | 245544 | 530541777 | No Recognized Claim |
| 12305 | 27171 | No Recognized Claim | 128925 | 530306628 | No Recognized Claim | 245545 | 530541780 | No Eligible Purchases in Class Period |
| 12306 | 27172 | No Eligible Purchases in Class Period | 128926 | 530306630 | No Eligible Purchases in Class Period | 245546 | 530541781 | No Recognized Claim |
| 12307 | 27176 | No Recognized Claim | 128927 | 530306631 | No Recognized Claim | 245547 | 530541783 | No Recognized Claim |
| 12308 | 27180 | No Recognized Claim | 128928 | 530306633 | No Recognized Claim | 245548 | 530541785 | No Recognized Claim |
| 12309 | 27182 | No Recognized Claim | 128929 | 530306634 | No Recognized Claim | 245549 | 530541786 | No Recognized Claim |
| 12310 | 27183 | No Recognized Claim | 128930 | 530306638 | No Recognized Claim | 245550 | 530541787 | No Eligible Purchases in Class Period |
| 12311 | 27184 | No Eligible Purchases in Class Period | 128931 | 530306639 | No Eligible Purchases in Class Period | 245551 | 530541790 | No Recognized Claim |
| 12312 | 27187 | No Recognized Claim | 128932 | 530306640 | No Recognized Claim | 245552 | 530541791 | No Recognized Claim |
| 12313 | 27188 | No Recognized Claim | 128933 | 530306642 | No Eligible Purchases in Class Period | 245553 | 530541792 | No Recognized Claim |
| 12314 | 27190 | No Recognized Claim | 128934 | 530306645 | No Eligible Purchases in Class Period | 245554 | 530541793 | No Recognized Claim |
| 12315 | 27192 | No Eligible Purchases in Class Period | 128935 | 530306646 | No Eligible Purchases in Class Period | 245555 | 530541795 | No Recognized Claim |
| 12316 | 27193 | No Eligible Purchases in Class Period | 128936 | 530306647 | No Eligible Purchases in Class Period | 245556 | 530541796 | No Recognized Claim |
| 12317 | 27194 | No Recognized Claim | 128937 | 530306649 | No Recognized Claim | 245557 | 530541797 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12318 | 27195 | No Eligible Purchases in Class Period | 128938 | 530306653 | No Eligible Purchases in Class Period | 245558 | 530541800 | No Eligible Purchases in Class Period |
| 12319 | 27196 | No Eligible Purchases in Class Period | 128939 | 530306654 | No Recognized Claim | 245559 | 530541801 | No Eligible Purchases in Class Period |
| 12320 | 27199 | No Recognized Claim | 128940 | 530306657 | No Eligible Purchases in Class Period | 245560 | 530541808 | No Recognized Claim |
| 12321 | 27201 | No Recognized Claim | 128941 | 530306659 | No Recognized Claim | 245561 | 530541809 | No Recognized Claim |
| 12322 | 27203 | No Recognized Claim | 128942 | 530306664 | No Recognized Claim | 245562 | 530541810 | No Recognized Claim |
| 12323 | 27204 | No Recognized Claim | 128943 | 530306670 | No Recognized Claim | 245563 | 530541811 | No Recognized Claim |
| 12324 | 27205 | No Eligible Purchases in Class Period | 128944 | 530306672 | No Recognized Claim | 245564 | 530541815 | No Eligible Purchases in Class Period |
| 12325 | 27215 | No Recognized Claim | 128945 | 530306673 | No Eligible Purchases in Class Period | 245565 | 530541818 | No Recognized Claim |
| 12326 | 27216 | No Recognized Claim | 128946 | 530306675 | No Recognized Claim | 245566 | 530541819 | No Eligible Purchases in Class Period |
| 12327 | 27217 | No Eligible Purchases in Class Period | 128947 | 530306676 | No Recognized Claim | 245567 | 530541820 | No Eligible Purchases in Class Period |
| 12328 | 27220 | No Eligible Purchases in Class Period | 128948 | 530306677 | No Recognized Claim | 245568 | 530541822 | No Eligible Purchases in Class Period |
| 12329 | 27221 | No Eligible Purchases in Class Period | 128949 | 530306679 | No Recognized Claim | 245569 | 530541823 | No Recognized Claim |
| 12330 | 27223 | No Recognized Claim | 128950 | 530306680 | No Recognized Claim | 245570 | 530541824 | No Eligible Purchases in Class Period |
| 12331 | 27224 | No Recognized Claim | 128951 | 530306681 | No Recognized Claim | 245571 | 530541825 | No Recognized Claim |
| 12332 | 27225 | No Recognized Claim | 128952 | 530306682 | No Recognized Claim | 245572 | 530541826 | No Recognized Claim |
| 12333 | 27226 | No Eligible Purchases in Class Period | 128953 | 530306683 | No Eligible Purchases in Class Period | 245573 | 530541827 | No Recognized Claim |
| 12334 | 27227 | No Eligible Purchases in Class Period | 128954 | 530306685 | No Recognized Claim | 245574 | 530541828 | No Recognized Claim |
| 12335 | 27228 | Condition of Ineligiblity Never Cured | 128955 | 530306686 | No Recognized Claim | 245575 | 530541829 | No Recognized Claim |
| 12336 | 27230 | No Recognized Claim | 128956 | 530306688 | No Recognized Claim | 245576 | 530541830 | No Recognized Claim |
| 12337 | 27231 | No Recognized Claim | 128957 | 530306689 | No Recognized Claim | 245577 | 530541832 | No Recognized Claim |
| 12338 | 27232 | No Recognized Claim | 128958 | 530306690 | No Recognized Claim | 245578 | 530541838 | No Recognized Claim |
| 12339 | 27233 | No Eligible Purchases in Class Period | 128959 | 530306693 | No Recognized Claim | 245579 | 530541839 | No Eligible Purchases in Class Period |
| 12340 | 27240 | No Eligible Purchases in Class Period | 128960 | 530306696 | No Recognized Claim | 245580 | 530541840 | No Recognized Claim |
| 12341 | 27241 | No Eligible Purchases in Class Period | 128961 | 530306698 | No Eligible Purchases in Class Period | 245581 | 530541842 | No Recognized Claim |
| 12342 | 27244 | No Eligible Purchases in Class Period | 128962 | 530306699 | No Eligible Purchases in Class Period | 245582 | 530541843 | No Recognized Claim |
| 12343 | 27245 | No Eligible Purchases in Class Period | 128963 | 530306701 | No Eligible Purchases in Class Period | 245583 | 530541844 | No Recognized Claim |
| 12344 | 27247 | No Recognized Claim | 128964 | 530306702 | No Recognized Claim | 245584 | 530541845 | No Recognized Claim |
| 12345 | 27253 | No Eligible Purchases in Class Period | 128965 | 530306703 | No Recognized Claim | 245585 | 530541847 | No Recognized Claim |
| 12346 | 27255 | No Recognized Claim | 128966 | 530306704 | No Recognized Claim | 245586 | 530541848 | No Eligible Purchases in Class Period |
| 12347 | 27261 | No Eligible Purchases in Class Period | 128967 | 530306707 | No Eligible Purchases in Class Period | 245587 | 530541849 | No Recognized Claim |
| 12348 | 27263 | No Eligible Purchases in Class Period | 128968 | 530306708 | No Recognized Claim | 245588 | 530541852 | No Recognized Claim |
| 12349 | 27264 | No Eligible Purchases in Class Period | 128969 | 530306713 | No Eligible Purchases in Class Period | 245589 | 530541853 | No Recognized Claim |
| 12350 | 27266 | No Recognized Claim | 128970 | 530306715 | No Eligible Purchases in Class Period | 245590 | 530541854 | No Recognized Claim |
| 12351 | 27268 | No Eligible Purchases in Class Period | 128971 | 530306717 | No Eligible Purchases in Class Period | 245591 | 530541855 | No Recognized Claim |
| 12352 | 27274 | Condition of Ineligiblity Never Cured | 128972 | 530306723 | No Recognized Claim | 245592 | 530541856 | No Recognized Claim |
| 12353 | 27275 | No Recognized Claim | 128973 | 530306725 | No Recognized Claim | 245593 | 530541859 | No Recognized Claim |
| 12354 | 27283 | No Recognized Claim | 128974 | 530306726 | No Recognized Claim | 245594 | 530541860 | No Recognized Claim |
| 12355 | 27287 | No Recognized Claim | 128975 | 530306732 | No Recognized Claim | 245595 | 530541861 | No Recognized Claim |
| 12356 | 27289 | No Eligible Purchases in Class Period | 128976 | 530306733 | No Eligible Purchases in Class Period | 245596 | 530541862 | No Recognized Claim |
| 12357 | 27293 | No Recognized Claim | 128977 | 530306742 | No Recognized Claim | 245597 | 530541864 | No Recognized Claim |
| 12358 | 27294 | No Recognized Claim | 128978 | 530306746 | No Recognized Claim | 245598 | 530541865 | No Recognized Claim |
| 12359 | 27296 | No Eligible Purchases in Class Period | 128979 | 530306751 | No Recognized Claim | 245599 | 530541866 | No Recognized Claim |
| 12360 | 27299 | No Recognized Claim | 128980 | 530306753 | No Eligible Purchases in Class Period | 245600 | 530541867 | No Recognized Claim |
| 12361 | 27300 | Condition of Ineligiblity Never Cured | 128981 | 530306754 | No Recognized Claim | 245601 | 530541871 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12362 | 27302 | No Recognized Claim | 128982 | 530306757 | No Recognized Claim | 245602 | 530541872 | No Recognized Claim |
| 12363 | 27303 | No Eligible Purchases in Class Period | 128983 | 530306761 | No Recognized Claim | 245603 | 530541874 | No Recognized Claim |
| 12364 | 27305 | No Eligible Purchases in Class Period | 128984 | 530306763 | No Recognized Claim | 245604 | 530541875 | No Recognized Claim |
| 12365 | 27307 | No Eligible Purchases in Class Period | 128985 | 530306764 | No Eligible Purchases in Class Period | 245605 | 530541878 | No Recognized Claim |
| 12366 | 27308 | No Recognized Claim | 128986 | 530306768 | No Recognized Claim | 245606 | 530541879 | No Recognized Claim |
| 12367 | 27311 | Duplicate Claim Form | 128987 | 530306771 | No Eligible Purchases in Class Period | 245607 | 530541882 | No Recognized Claim |
| 12368 | 27312 | No Eligible Purchases in Class Period | 128988 | 530306774 | No Eligible Purchases in Class Period | 245608 | 530541885 | No Recognized Claim |
| 12369 | 27316 | No Eligible Purchases in Class Period | 128989 | 530306776 | No Recognized Claim | 245609 | 530541890 | No Recognized Claim |
| 12370 | 27317 | No Recognized Claim | 128990 | 530306777 | No Recognized Claim | 245610 | 530541893 | No Recognized Claim |
| 12371 | 27318 | No Eligible Purchases in Class Period | 128991 | 530306778 | No Recognized Claim | 245611 | 530541894 | No Recognized Claim |
| 12372 | 27319 | No Recognized Claim | 128992 | 530306780 | No Recognized Claim | 245612 | 530541895 | No Recognized Claim |
| 12373 | 27320 | No Recognized Claim | 128993 | 530306787 | No Recognized Claim | 245613 | 530541896 | No Recognized Claim |
| 12374 | 27321 | Condition of Ineligiblity Never Cured | 128994 | 530306788 | No Recognized Claim | 245614 | 530541897 | No Eligible Purchases in Class Period |
| 12375 | 27322 | No Eligible Purchases in Class Period | 128995 | 530306789 | No Recognized Claim | 245615 | 530541898 | No Eligible Purchases in Class Period |
| 12376 | 27323 | No Recognized Claim | 128996 | 530306791 | No Recognized Claim | 245616 | 530541899 | No Recognized Claim |
| 12377 | 27325 | No Eligible Purchases in Class Period | 128997 | 530306793 | No Recognized Claim | 245617 | 530541904 | No Recognized Claim |
| 12378 | 27326 | No Eligible Purchases in Class Period | 128998 | 530306794 | No Recognized Claim | 245618 | 530541906 | No Recognized Claim |
| 12379 | 27327 | Condition of Ineligiblity Never Cured | 128999 | 530306795 | No Eligible Purchases in Class Period | 245619 | 530541909 | No Recognized Claim |
| 12380 | 27328 | No Eligible Purchases in Class Period | 129000 | 530306796 | No Recognized Claim | 245620 | 530541913 | No Recognized Claim |
| 12381 | 27329 | No Eligible Purchases in Class Period | 129001 | 530306798 | No Recognized Claim | 245621 | 530541915 | No Eligible Purchases in Class Period |
| 12382 | 27330 | No Eligible Purchases in Class Period | 129002 | 530306801 | No Recognized Claim | 245622 | 530541917 | No Recognized Claim |
| 12383 | 27331 | No Eligible Purchases in Class Period | 129003 | 530306802 | No Eligible Purchases in Class Period | 245623 | 530541918 | No Recognized Claim |
| 12384 | 27336 | No Recognized Claim | 129004 | 530306803 | No Recognized Claim | 245624 | 530541919 | No Recognized Claim |
| 12385 | 27337 | No Eligible Purchases in Class Period | 129005 | 530306804 | No Eligible Purchases in Class Period | 245625 | 530541920 | No Recognized Claim |
| 12386 | 27340 | No Eligible Purchases in Class Period | 129006 | 530306805 | No Eligible Purchases in Class Period | 245626 | 530541921 | No Recognized Claim |
| 12387 | 27344 | No Eligible Purchases in Class Period | 129007 | 530306806 | No Recognized Claim | 245627 | 530541922 | No Recognized Claim |
| 12388 | 27345 | No Eligible Purchases in Class Period | 129008 | 530306810 | No Eligible Purchases in Class Period | 245628 | 530541923 | No Recognized Claim |
| 12389 | 27346 | No Eligible Purchases in Class Period | 129009 | 530306811 | No Eligible Purchases in Class Period | 245629 | 530541924 | No Recognized Claim |
| 12390 | 27347 | No Eligible Purchases in Class Period | 129010 | 530306812 | No Eligible Purchases in Class Period | 245630 | 530541925 | No Recognized Claim |
| 12391 | 27352 | Condition of Ineligiblity Never Cured | 129011 | 530306832 | No Eligible Purchases in Class Period | 245631 | 530541926 | No Recognized Claim |
| 12392 | 27354 | No Recognized Claim | 129012 | 530306835 | No Recognized Claim | 245632 | 530541927 | No Recognized Claim |
| 12393 | 27357 | No Eligible Purchases in Class Period | 129013 | 530306836 | No Recognized Claim | 245633 | 530541928 | No Recognized Claim |
| 12394 | 27361 | No Eligible Purchases in Class Period | 129014 | 530306837 | No Recognized Claim | 245634 | 530541929 | No Recognized Claim |
| 12395 | 27363 | Condition of Ineligiblity Never Cured | 129015 | 530306838 | No Recognized Claim | 245635 | 530541930 | No Recognized Claim |
| 12396 | 27365 | Condition of Ineligiblity Never Cured | 129016 | 530306839 | No Recognized Claim | 245636 | 530541931 | No Recognized Claim |
| 12397 | 27368 | No Eligible Purchases in Class Period | 129017 | 530306840 | No Recognized Claim | 245637 | 530541933 | No Recognized Claim |
| 12398 | 27370 | No Recognized Claim | 129018 | 530306841 | No Recognized Claim | 245638 | 530541934 | No Recognized Claim |
| 12399 | 27371 | No Recognized Claim | 129019 | 530306842 | No Recognized Claim | 245639 | 530541936 | No Eligible Purchases in Class Period |
| 12400 | 27372 | No Eligible Purchases in Class Period | 129020 | 530306843 | No Recognized Claim | 245640 | 530541938 | No Recognized Claim |
| 12401 | 27378 | Condition of Ineligiblity Never Cured | 129021 | 530306844 | No Recognized Claim | 245641 | 530541940 | No Recognized Claim |
| 12402 | 27380 | No Recognized Claim | 129022 | 530306845 | No Recognized Claim | 245642 | 530541941 | No Recognized Claim |
| 12403 | 27381 | No Eligible Purchases in Class Period | 129023 | 530306847 | No Recognized Claim | 245643 | 530541943 | No Recognized Claim |
| 12404 | 27382 | Condition of Ineligiblity Never Cured | 129024 | 530306848 | No Recognized Claim | 245644 | 530541949 | No Recognized Claim |
| 12405 | 27383 | No Eligible Purchases in Class Period | 129025 | 530306849 | No Eligible Purchases in Class Period | 245645 | 530541950 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12406 | 27385 | No Eligible Purchases in Class Period | 129026 | 530306854 | No Recognized Claim | 245646 | 530541952 | No Eligible Purchases in Class Period |
| 12407 | 27386 | No Eligible Purchases in Class Period | 129027 | 530306856 | No Recognized Claim | 245647 | 530541953 | No Recognized Claim |
| 12408 | 27387 | No Eligible Purchases in Class Period | 129028 | 530306858 | No Recognized Claim | 245648 | 530541954 | No Eligible Purchases in Class Period |
| 12409 | 27388 | No Eligible Purchases in Class Period | 129029 | 530306859 | No Recognized Claim | 245649 | 530541956 | No Recognized Claim |
| 12410 | 27393 | No Eligible Purchases in Class Period | 129030 | 530306860 | No Recognized Claim | 245650 | 530541957 | No Recognized Claim |
| 12411 | 27397 | No Eligible Purchases in Class Period | 129031 | 530306864 | No Eligible Purchases in Class Period | 245651 | 530541958 | No Recognized Claim |
| 12412 | 27404 | No Eligible Purchases in Class Period | 129032 | 530306866 | No Recognized Claim | 245652 | 530541959 | No Recognized Claim |
| 12413 | 27405 | No Eligible Purchases in Class Period | 129033 | 530306871 | No Recognized Claim | 245653 | 530541960 | No Recognized Claim |
| 12414 | 27414 | No Recognized Claim | 129034 | 530306872 | No Recognized Claim | 245654 | 530541962 | No Recognized Claim |
| 12415 | 27415 | No Recognized Claim | 129035 | 530306875 | No Recognized Claim | 245655 | 530541963 | No Recognized Claim |
| 12416 | 27419 | No Eligible Purchases in Class Period | 129036 | 530306879 | No Recognized Claim | 245656 | 530541965 | No Recognized Claim |
| 12417 | 27421 | No Eligible Purchases in Class Period | 129037 | 530306880 | No Eligible Purchases in Class Period | 245657 | 530541966 | No Eligible Purchases in Class Period |
| 12418 | 27422 | No Eligible Purchases in Class Period | 129038 | 530306881 | No Recognized Claim | 245658 | 530541967 | No Recognized Claim |
| 12419 | 27425 | No Eligible Purchases in Class Period | 129039 | 530306883 | No Recognized Claim | 245659 | 530541969 | No Recognized Claim |
| 12420 | 27429 | No Eligible Purchases in Class Period | 129040 | 530306885 | No Recognized Claim | 245660 | 530541972 | No Eligible Purchases in Class Period |
| 12421 | 27430 | No Eligible Purchases in Class Period | 129041 | 530306888 | No Recognized Claim | 245661 | 530541973 | No Recognized Claim |
| 12422 | 27432 | No Eligible Purchases in Class Period | 129042 | 530306890 | No Recognized Claim | 245662 | 530541974 | No Recognized Claim |
| 12423 | 27433 | No Eligible Purchases in Class Period | 129043 | 530306891 | No Recognized Claim | 245663 | 530541975 | No Recognized Claim |
| 12424 | 27435 | No Eligible Purchases in Class Period | 129044 | 530306894 | No Recognized Claim | 245664 | 530541978 | No Recognized Claim |
| 12425 | 27439 | No Eligible Purchases in Class Period | 129045 | 530306896 | No Recognized Claim | 245665 | 530541979 | No Recognized Claim |
| 12426 | 27440 | No Eligible Purchases in Class Period | 129046 | 530306901 | No Recognized Claim | 245666 | 530541981 | No Recognized Claim |
| 12427 | 27443 | Condition of Ineligiblity Never Cured | 129047 | 530306903 | No Recognized Claim | 245667 | 530541984 | No Recognized Claim |
| 12428 | 27446 | No Eligible Purchases in Class Period | 129048 | 530306904 | No Eligible Purchases in Class Period | 245668 | 530541989 | No Recognized Claim |
| 12429 | 27449 | No Recognized Claim | 129049 | 530306912 | No Recognized Claim | 245669 | 530541992 | No Recognized Claim |
| 12430 | 27450 | No Recognized Claim | 129050 | 530306914 | No Recognized Claim | 245670 | 530541993 | No Recognized Claim |
| 12431 | 27451 | No Recognized Claim | 129051 | 530306921 | No Recognized Claim | 245671 | 530541995 | No Recognized Claim |
| 12432 | 27454 | No Eligible Purchases in Class Period | 129052 | 530306922 | No Recognized Claim | 245672 | 530541998 | No Recognized Claim |
| 12433 | 27457 | No Eligible Purchases in Class Period | 129053 | 530306924 | No Recognized Claim | 245673 | 530541999 | No Recognized Claim |
| 12434 | 27461 | No Eligible Purchases in Class Period | 129054 | 530306925 | No Recognized Claim | 245674 | 530542000 | No Recognized Claim |
| 12435 | 27463 | No Eligible Purchases in Class Period | 129055 | 530306928 | No Eligible Purchases in Class Period | 245675 | 530542001 | No Eligible Purchases in Class Period |
| 12436 | 27469 | No Eligible Purchases in Class Period | 129056 | 530306929 | No Recognized Claim | 245676 | 530542002 | No Recognized Claim |
| 12437 | 27470 | No Eligible Purchases in Class Period | 129057 | 530306933 | No Recognized Claim | 245677 | 530542003 | No Recognized Claim |
| 12438 | 27474 | No Recognized Claim | 129058 | 530306935 | No Eligible Purchases in Class Period | 245678 | 530542004 | No Recognized Claim |
| 12439 | 27475 | No Eligible Purchases in Class Period | 129059 | 530306937 | No Recognized Claim | 245679 | 530542005 | No Recognized Claim |
| 12440 | 27476 | No Eligible Purchases in Class Period | 129060 | 530306938 | No Recognized Claim | 245680 | 530542006 | No Recognized Claim |
| 12441 | 27481 | No Recognized Claim | 129061 | 530306939 | No Recognized Claim | 245681 | 530542007 | No Recognized Claim |
| 12442 | 27485 | No Eligible Purchases in Class Period | 129062 | 530306940 | No Recognized Claim | 245682 | 530542008 | No Recognized Claim |
| 12443 | 27486 | No Eligible Purchases in Class Period | 129063 | 530306941 | No Recognized Claim | 245683 | 530542009 | No Recognized Claim |
| 12444 | 27490 | No Recognized Claim | 129064 | 530306942 | No Recognized Claim | 245684 | 530542010 | No Recognized Claim |
| 12445 | 27491 | No Eligible Purchases in Class Period | 129065 | 530306943 | No Recognized Claim | 245685 | 530542011 | No Recognized Claim |
| 12446 | 27493 | No Recognized Claim | 129066 | 530306946 | No Recognized Claim | 245686 | 530542012 | No Recognized Claim |
| 12447 | 27497 | No Recognized Claim | 129067 | 530306947 | No Recognized Claim | 245687 | 530542013 | No Recognized Claim |
| 12448 | 27498 | No Eligible Purchases in Class Period | 129068 | 530306950 | No Recognized Claim | 245688 | 530542014 | No Recognized Claim |
| 12449 | 27501 | No Eligible Purchases in Class Period | 129069 | 530306951 | No Eligible Purchases in Class Period | 245689 | 530542020 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12450 | 27503 | No Eligible Purchases in Class Period | 129070 | 530306956 | No Recognized Claim | 245690 | 530542023 | No Recognized Claim |
| 12451 | 27504 | No Recognized Claim | 129071 | 530306957 | No Recognized Claim | 245691 | 530542024 | No Recognized Claim |
| 12452 | 27507 | Condition of Ineligiblity Never Cured | 129072 | 530306958 | No Recognized Claim | 245692 | 530542025 | No Recognized Claim |
| 12453 | 27508 | No Eligible Purchases in Class Period | 129073 | 530306960 | No Recognized Claim | 245693 | 530542026 | No Recognized Claim |
| 12454 | 27510 | No Eligible Purchases in Class Period | 129074 | 530306962 | No Recognized Claim | 245694 | 530542027 | No Recognized Claim |
| 12455 | 27516 | No Eligible Purchases in Class Period | 129075 | 530306964 | No Recognized Claim | 245695 | 530542029 | No Recognized Claim |
| 12456 | 27520 | No Eligible Purchases in Class Period | 129076 | 530306966 | No Eligible Purchases in Class Period | 245696 | 530542030 | No Recognized Claim |
| 12457 | 27521 | No Eligible Purchases in Class Period | 129077 | 530306967 | No Eligible Purchases in Class Period | 245697 | 530542036 | No Recognized Claim |
| 12458 | 27524 | No Eligible Purchases in Class Period | 129078 | 530306970 | No Recognized Claim | 245698 | 530542037 | No Recognized Claim |
| 12459 | 27525 | No Recognized Claim | 129079 | 530306973 | No Eligible Purchases in Class Period | 245699 | 530542042 | No Recognized Claim |
| 12460 | 27526 | No Recognized Claim | 129080 | 530306978 | No Recognized Claim | 245700 | 530542043 | No Recognized Claim |
| 12461 | 27527 | No Eligible Purchases in Class Period | 129081 | 530306979 | No Recognized Claim | 245701 | 530542044 | No Recognized Claim |
| 12462 | 27528 | Condition of Ineligiblity Never Cured | 129082 | 530306980 | No Recognized Claim | 245702 | 530542045 | No Recognized Claim |
| 12463 | 27529 | No Eligible Purchases in Class Period | 129083 | 530306981 | No Recognized Claim | 245703 | 530542046 | No Recognized Claim |
| 12464 | 27535 | No Eligible Purchases in Class Period | 129084 | 530306982 | No Recognized Claim | 245704 | 530542047 | No Recognized Claim |
| 12465 | 27536 | No Recognized Claim | 129085 | 530306983 | No Recognized Claim | 245705 | 530542048 | No Recognized Claim |
| 12466 | 27537 | No Eligible Purchases in Class Period | 129086 | 530306984 | No Recognized Claim | 245706 | 530542049 | No Recognized Claim |
| 12467 | 27540 | No Eligible Purchases in Class Period | 129087 | 530306985 | No Recognized Claim | 245707 | 530542050 | No Recognized Claim |
| 12468 | 27541 | No Eligible Purchases in Class Period | 129088 | 530306986 | No Recognized Claim | 245708 | 530542051 | No Recognized Claim |
| 12469 | 27545 | Condition of Ineligiblity Never Cured | 129089 | 530306987 | No Recognized Claim | 245709 | 530542053 | No Recognized Claim |
| 12470 | 27546 | No Eligible Purchases in Class Period | 129090 | 530306989 | No Recognized Claim | 245710 | 530542055 | No Recognized Claim |
| 12471 | 27547 | No Eligible Purchases in Class Period | 129091 | 530306990 | No Recognized Claim | 245711 | 530542056 | No Recognized Claim |
| 12472 | 27550 | No Eligible Purchases in Class Period | 129092 | 530306994 | No Recognized Claim | 245712 | 530542059 | No Recognized Claim |
| 12473 | 27562 | No Eligible Purchases in Class Period | 129093 | 530307005 | No Eligible Purchases in Class Period | 245713 | 530542060 | No Recognized Claim |
| 12474 | 27567 | No Eligible Purchases in Class Period | 129094 | 530307007 | No Eligible Purchases in Class Period | 245714 | 530542062 | No Recognized Claim |
| 12475 | 27568 | No Eligible Purchases in Class Period | 129095 | 530307009 | No Eligible Purchases in Class Period | 245715 | 530542063 | No Eligible Purchases in Class Period |
| 12476 | 27569 | No Eligible Purchases in Class Period | 129096 | 530307010 | No Eligible Purchases in Class Period | 245716 | 530542064 | No Recognized Claim |
| 12477 | 27570 | No Recognized Claim | 129097 | 530307011 | No Eligible Purchases in Class Period | 245717 | 530542066 | No Recognized Claim |
| 12478 | 27571 | No Recognized Claim | 129098 | 530307014 | No Eligible Purchases in Class Period | 245718 | 530542067 | No Eligible Purchases in Class Period |
| 12479 | 27572 | No Eligible Purchases in Class Period | 129099 | 530307015 | No Eligible Purchases in Class Period | 245719 | 530542068 | No Recognized Claim |
| 12480 | 27579 | No Recognized Claim | 129100 | 530307016 | No Eligible Purchases in Class Period | 245720 | 530542072 | No Recognized Claim |
| 12481 | 27583 | No Recognized Claim | 129101 | 530307017 | No Eligible Purchases in Class Period | 245721 | 530542074 | No Recognized Claim |
| 12482 | 27584 | No Recognized Claim | 129102 | 530307018 | No Eligible Purchases in Class Period | 245722 | 530542076 | No Recognized Claim |
| 12483 | 27589 | No Eligible Purchases in Class Period | 129103 | 530307019 | No Eligible Purchases in Class Period | 245723 | 530542084 | No Recognized Claim |
| 12484 | 27593 | No Eligible Purchases in Class Period | 129104 | 530307020 | No Eligible Purchases in Class Period | 245724 | 530542085 | No Recognized Claim |
| 12485 | 27597 | No Eligible Purchases in Class Period | 129105 | 530307022 | No Eligible Purchases in Class Period | 245725 | 530542089 | No Recognized Claim |
| 12486 | 27599 | No Eligible Purchases in Class Period | 129106 | 530307023 | No Eligible Purchases in Class Period | 245726 | 530542090 | No Eligible Purchases in Class Period |
| 12487 | 27600 | No Eligible Purchases in Class Period | 129107 | 530307024 | No Eligible Purchases in Class Period | 245727 | 530542093 | No Recognized Claim |
| 12488 | 27602 | No Eligible Purchases in Class Period | 129108 | 530307025 | No Eligible Purchases in Class Period | 245728 | 530542094 | No Recognized Claim |
| 12489 | 27608 | No Eligible Purchases in Class Period | 129109 | 530307027 | No Eligible Purchases in Class Period | 245729 | 530542095 | No Recognized Claim |
| 12490 | 27609 | Condition of Ineligiblity Never Cured | 129110 | 530307029 | No Recognized Claim | 245730 | 530542096 | No Recognized Claim |
| 12491 | 27610 | No Recognized Claim | 129111 | 530307038 | No Recognized Claim | 245731 | 530542097 | No Recognized Claim |
| 12492 | 27615 | No Eligible Purchases in Class Period | 129112 | 530307039 | No Recognized Claim | 245732 | 530542098 | No Recognized Claim |
| 12493 | 27621 | No Eligible Purchases in Class Period | 129113 | 530307040 | No Eligible Purchases in Class Period | 245733 | 530542103 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12494 | 27622 | No Eligible Purchases in Class Period | 129114 | 530307051 | No Eligible Purchases in Class Period | 245734 | 530542104 | No Recognized Claim |
| 12495 | 27627 | No Recognized Claim | 129115 | 530307052 | No Eligible Purchases in Class Period | 245735 | 530542108 | No Recognized Claim |
| 12496 | 27628 | No Eligible Purchases in Class Period | 129116 | 530307058 | No Eligible Purchases in Class Period | 245736 | 530542112 | No Recognized Claim |
| 12497 | 27629 | No Eligible Purchases in Class Period | 129117 | 530307059 | No Eligible Purchases in Class Period | 245737 | 530542113 | No Eligible Purchases in Class Period |
| 12498 | 27632 | No Eligible Purchases in Class Period | 129118 | 530307064 | No Eligible Purchases in Class Period | 245738 | 530542117 | No Recognized Claim |
| 12499 | 27637 | No Eligible Purchases in Class Period | 129119 | 530307070 | No Eligible Purchases in Class Period | 245739 | 530542120 | No Recognized Claim |
| 12500 | 27645 | No Recognized Claim | 129120 | 530307079 | No Recognized Claim | 245740 | 530542121 | Void or Withdrawn |
| 12501 | 27648 | No Recognized Claim | 129121 | 530307083 | No Recognized Claim | 245741 | 530542124 | No Eligible Purchases in Class Period |
| 12502 | 27650 | No Recognized Claim | 129122 | 530307089 | No Eligible Purchases in Class Period | 245742 | 530542125 | No Eligible Purchases in Class Period |
| 12503 | 27652 | No Recognized Claim | 129123 | 530307090 | No Recognized Claim | 245743 | 530542126 | No Eligible Purchases in Class Period |
| 12504 | 27653 | No Eligible Purchases in Class Period | 129124 | 530307091 | No Eligible Purchases in Class Period | 245744 | 530542127 | No Eligible Purchases in Class Period |
| 12505 | 27654 | No Eligible Purchases in Class Period | 129125 | 530307092 | No Recognized Claim | 245745 | 530542128 | No Eligible Purchases in Class Period |
| 12506 | 27655 | No Eligible Purchases in Class Period | 129126 | 530307093 | No Recognized Claim | 245746 | 530542129 | No Eligible Purchases in Class Period |
| 12507 | 27656 | No Eligible Purchases in Class Period | 129127 | 530307095 | No Recognized Claim | 245747 | 530542130 | No Eligible Purchases in Class Period |
| 12508 | 27657 | No Eligible Purchases in Class Period | 129128 | 530307096 | No Recognized Claim | 245748 | 530542131 | No Eligible Purchases in Class Period |
| 12509 | 27658 | No Recognized Claim | 129129 | 530307097 | No Recognized Claim | 245749 | 530542132 | No Eligible Purchases in Class Period |
| 12510 | 27659 | No Recognized Claim | 129130 | 530307098 | No Recognized Claim | 245750 | 530542133 | No Eligible Purchases in Class Period |
| 12511 | 27660 | Condition of Ineligiblity Never Cured | 129131 | 530307099 | No Recognized Claim | 245751 | 530542134 | No Eligible Purchases in Class Period |
| 12512 | 27662 | No Eligible Purchases in Class Period | 129132 | 530307101 | No Recognized Claim | 245752 | 530542135 | No Eligible Purchases in Class Period |
| 12513 | 27664 | No Eligible Purchases in Class Period | 129133 | 530307102 | No Recognized Claim | 245753 | 530542136 | No Eligible Purchases in Class Period |
| 12514 | 27666 | Condition of Ineligiblity Never Cured | 129134 | 530307103 | No Recognized Claim | 245754 | 530542137 | No Eligible Purchases in Class Period |
| 12515 | 27667 | No Eligible Purchases in Class Period | 129135 | 530307109 | No Recognized Claim | 245755 | 530542138 | No Eligible Purchases in Class Period |
| 12516 | 27668 | No Recognized Claim | 129136 | 530307111 | No Eligible Purchases in Class Period | 245756 | 530542139 | No Eligible Purchases in Class Period |
| 12517 | 27670 | No Eligible Purchases in Class Period | 129137 | 530307113 | No Recognized Claim | 245757 | 530542141 | No Eligible Purchases in Class Period |
| 12518 | 27671 | Condition of Ineligiblity Never Cured | 129138 | 530307115 | No Recognized Claim | 245758 | 530542142 | No Eligible Purchases in Class Period |
| 12519 | 27672 | Condition of Ineligiblity Never Cured | 129139 | 530307116 | No Recognized Claim | 245759 | 530542143 | No Eligible Purchases in Class Period |
| 12520 | 27674 | No Eligible Purchases in Class Period | 129140 | 530307117 | No Recognized Claim | 245760 | 530542144 | No Eligible Purchases in Class Period |
| 12521 | 27675 | No Recognized Claim | 129141 | 530307119 | No Recognized Claim | 245761 | 530542145 | No Eligible Purchases in Class Period |
| 12522 | 27677 | Condition of Ineligiblity Never Cured | 129142 | 530307120 | No Eligible Purchases in Class Period | 245762 | 530542146 | No Eligible Purchases in Class Period |
| 12523 | 27679 | No Eligible Purchases in Class Period | 129143 | 530307121 | No Recognized Claim | 245763 | 530542147 | No Eligible Purchases in Class Period |
| 12524 | 27684 | No Eligible Purchases in Class Period | 129144 | 530307122 | No Recognized Claim | 245764 | 530542148 | No Eligible Purchases in Class Period |
| 12525 | 27685 | No Eligible Purchases in Class Period | 129145 | 530307123 | No Recognized Claim | 245765 | 530542149 | No Eligible Purchases in Class Period |
| 12526 | 27687 | No Eligible Purchases in Class Period | 129146 | 530307124 | No Recognized Claim | 245766 | 530542150 | No Eligible Purchases in Class Period |
| 12527 | 27693 | No Eligible Purchases in Class Period | 129147 | 530307125 | No Recognized Claim | 245767 | 530542151 | No Eligible Purchases in Class Period |
| 12528 | 27695 | No Recognized Claim | 129148 | 530307127 | No Recognized Claim | 245768 | 530542152 | No Eligible Purchases in Class Period |
| 12529 | 27697 | No Eligible Purchases in Class Period | 129149 | 530307128 | No Recognized Claim | 245769 | 530542153 | No Eligible Purchases in Class Period |
| 12530 | 27699 | No Eligible Purchases in Class Period | 129150 | 530307130 | No Recognized Claim | 245770 | 530542154 | No Eligible Purchases in Class Period |
| 12531 | 27702 | Condition of Ineligiblity Never Cured | 129151 | 530307131 | No Recognized Claim | 245771 | 530542155 | No Eligible Purchases in Class Period |
| 12532 | 27705 | Condition of Ineligiblity Never Cured | 129152 | 530307132 | No Recognized Claim | 245772 | 530542156 | No Eligible Purchases in Class Period |
| 12533 | 27718 | No Eligible Purchases in Class Period | 129153 | 530307133 | No Recognized Claim | 245773 | 530542157 | No Eligible Purchases in Class Period |
| 12534 | 27723 | No Eligible Purchases in Class Period | 129154 | 530307134 | No Recognized Claim | 245774 | 530542158 | No Eligible Purchases in Class Period |
| 12535 | 27730 | No Eligible Purchases in Class Period | 129155 | 530307135 | No Recognized Claim | 245775 | 530542159 | No Eligible Purchases in Class Period |
| 12536 | 27736 | Condition of Ineligiblity Never Cured | 129156 | 530307138 | No Recognized Claim | 245776 | 530542160 | No Eligible Purchases in Class Period |
| 12537 | 27737 | Condition of Ineligiblity Never Cured | 129157 | 530307139 | No Eligible Purchases in Class Period | 245777 | 530542161 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12538 | 27738 | Condition of Ineligiblity Never Cured | 129158 | 530307140 | No Recognized Claim | 245778 | 530542162 | No Eligible Purchases in Class Period |
| 12539 | 27739 | Condition of Ineligiblity Never Cured | 129159 | 530307141 | No Recognized Claim | 245779 | 530542163 | No Recognized Claim |
| 12540 | 27742 | No Eligible Purchases in Class Period | 129160 | 530307142 | No Recognized Claim | 245780 | 530542165 | No Eligible Purchases in Class Period |
| 12541 | 27744 | No Eligible Purchases in Class Period | 129161 | 530307146 | No Recognized Claim | 245781 | 530542166 | No Eligible Purchases in Class Period |
| 12542 | 27745 | No Eligible Purchases in Class Period | 129162 | 530307148 | No Eligible Purchases in Class Period | 245782 | 530542167 | No Eligible Purchases in Class Period |
| 12543 | 27749 | No Eligible Purchases in Class Period | 129163 | 530307149 | No Recognized Claim | 245783 | 530542168 | No Eligible Purchases in Class Period |
| 12544 | 27750 | No Eligible Purchases in Class Period | 129164 | 530307157 | No Recognized Claim | 245784 | 530542169 | No Eligible Purchases in Class Period |
| 12545 | 27757 | No Recognized Claim | 129165 | 530307158 | No Recognized Claim | 245785 | 530542170 | No Eligible Purchases in Class Period |
| 12546 | 27763 | No Eligible Purchases in Class Period | 129166 | 530307161 | No Recognized Claim | 245786 | 530542171 | No Eligible Purchases in Class Period |
| 12547 | 27764 | No Eligible Purchases in Class Period | 129167 | 530307164 | No Recognized Claim | 245787 | 530542172 | No Eligible Purchases in Class Period |
| 12548 | 27765 | Condition of Ineligiblity Never Cured | 129168 | 530307177 | No Recognized Claim | 245788 | 530542174 | No Eligible Purchases in Class Period |
| 12549 | 27771 | No Eligible Purchases in Class Period | 129169 | 530307180 | No Recognized Claim | 245789 | 530542175 | No Eligible Purchases in Class Period |
| 12550 | 27772 | No Eligible Purchases in Class Period | 129170 | 530307182 | No Recognized Claim | 245790 | 530542176 | No Eligible Purchases in Class Period |
| 12551 | 27773 | No Eligible Purchases in Class Period | 129171 | 530307184 | No Recognized Claim | 245791 | 530542177 | No Eligible Purchases in Class Period |
| 12552 | 27778 | No Eligible Purchases in Class Period | 129172 | 530307186 | No Recognized Claim | 245792 | 530542178 | No Eligible Purchases in Class Period |
| 12553 | 27779 | No Eligible Purchases in Class Period | 129173 | 530307188 | No Recognized Claim | 245793 | 530542179 | No Eligible Purchases in Class Period |
| 12554 | 27786 | No Recognized Claim | 129174 | 530307197 | No Eligible Purchases in Class Period | 245794 | 530542180 | No Eligible Purchases in Class Period |
| 12555 | 27788 | No Recognized Claim | 129175 | 530307198 | No Eligible Purchases in Class Period | 245795 | 530542181 | No Eligible Purchases in Class Period |
| 12556 | 27799 | No Recognized Claim | 129176 | 530307199 | No Recognized Claim | 245796 | 530542182 | No Eligible Purchases in Class Period |
| 12557 | 27801 | No Eligible Purchases in Class Period | 129177 | 530307200 | No Recognized Claim | 245797 | 530542183 | No Eligible Purchases in Class Period |
| 12558 | 27803 | No Eligible Purchases in Class Period | 129178 | 530307201 | No Recognized Claim | 245798 | 530542184 | No Eligible Purchases in Class Period |
| 12559 | 27804 | No Eligible Purchases in Class Period | 129179 | 530307204 | No Eligible Purchases in Class Period | 245799 | 530542185 | No Eligible Purchases in Class Period |
| 12560 | 27808 | No Eligible Purchases in Class Period | 129180 | 530307207 | No Recognized Claim | 245800 | 530542186 | No Eligible Purchases in Class Period |
| 12561 | 27812 | No Eligible Purchases in Class Period | 129181 | 530307209 | No Recognized Claim | 245801 | 530542187 | No Eligible Purchases in Class Period |
| 12562 | 27820 | No Recognized Claim | 129182 | 530307211 | No Eligible Purchases in Class Period | 245802 | 530542188 | No Eligible Purchases in Class Period |
| 12563 | 27821 | No Recognized Claim | 129183 | 530307213 | No Recognized Claim | 245803 | 530542189 | No Eligible Purchases in Class Period |
| 12564 | 27822 | No Eligible Purchases in Class Period | 129184 | 530307214 | No Recognized Claim | 245804 | 530542190 | No Eligible Purchases in Class Period |
| 12565 | 27823 | No Eligible Purchases in Class Period | 129185 | 530307215 | No Recognized Claim | 245805 | 530542191 | No Eligible Purchases in Class Period |
| 12566 | 27824 | No Eligible Purchases in Class Period | 129186 | 530307216 | No Recognized Claim | 245806 | 530542192 | No Eligible Purchases in Class Period |
| 12567 | 27825 | No Eligible Purchases in Class Period | 129187 | 530307217 | No Recognized Claim | 245807 | 530542193 | No Eligible Purchases in Class Period |
| 12568 | 27826 | Condition of Ineligiblity Never Cured | 129188 | 530307218 | No Recognized Claim | 245808 | 530542194 | No Eligible Purchases in Class Period |
| 12569 | 27831 | No Eligible Purchases in Class Period | 129189 | 530307219 | No Recognized Claim | 245809 | 530542201 | No Eligible Purchases in Class Period |
| 12570 | 27832 | No Recognized Claim | 129190 | 530307220 | No Recognized Claim | 245810 | 530542204 | No Recognized Claim |
| 12571 | 27834 | No Eligible Purchases in Class Period | 129191 | 530307221 | No Recognized Claim | 245811 | 530542207 | No Recognized Claim |
| 12572 | 27836 | No Recognized Claim | 129192 | 530307223 | No Eligible Purchases in Class Period | 245812 | 530542215 | No Eligible Purchases in Class Period |
| 12573 | 27839 | No Recognized Claim | 129193 | 530307224 | No Eligible Purchases in Class Period | 245813 | 530542216 | No Eligible Purchases in Class Period |
| 12574 | 27840 | No Eligible Purchases in Class Period | 129194 | 530307225 | No Eligible Purchases in Class Period | 245814 | 530542217 | No Eligible Purchases in Class Period |
| 12575 | 27843 | No Eligible Purchases in Class Period | 129195 | 530307226 | No Eligible Purchases in Class Period | 245815 | 530542218 | No Eligible Purchases in Class Period |
| 12576 | 27844 | No Eligible Purchases in Class Period | 129196 | 530307227 | No Recognized Claim | 245816 | 530542219 | No Eligible Purchases in Class Period |
| 12577 | 27846 | No Eligible Purchases in Class Period | 129197 | 530307228 | No Recognized Claim | 245817 | 530542230 | No Recognized Claim |
| 12578 | 27848 | No Recognized Claim | 129198 | 530307229 | No Recognized Claim | 245818 | 530542234 | No Eligible Purchases in Class Period |
| 12579 | 27851 | No Recognized Claim | 129199 | 530307230 | No Recognized Claim | 245819 | 530542237 | No Eligible Purchases in Class Period |
| 12580 | 27853 | No Eligible Purchases in Class Period | 129200 | 530307231 | No Recognized Claim | 245820 | 530542254 | No Recognized Claim |
| 12581 | 27854 | No Recognized Claim | 129201 | 530307232 | No Recognized Claim | 245821 | 530542273 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12582 | 27862 | No Eligible Purchases in Class Period | 129202 | 530307233 | No Recognized Claim | 245822 | 530542283 | No Recognized Claim |
| 12583 | 27863 | No Eligible Purchases in Class Period | 129203 | 530307234 | No Recognized Claim | 245823 | 530542284 | No Recognized Claim |
| 12584 | 27865 | No Recognized Claim | 129204 | 530307235 | No Recognized Claim | 245824 | 530542314 | No Eligible Purchases in Class Period |
| 12585 | 27866 | No Eligible Purchases in Class Period | 129205 | 530307236 | No Recognized Claim | 245825 | 530542321 | No Recognized Claim |
| 12586 | 27867 | No Eligible Purchases in Class Period | 129206 | 530307237 | No Recognized Claim | 245826 | 530542335 | No Recognized Claim |
| 12587 | 27870 | No Recognized Claim | 129207 | 530307238 | No Recognized Claim | 245827 | 530542338 | No Eligible Purchases in Class Period |
| 12588 | 27871 | No Eligible Purchases in Class Period | 129208 | 530307239 | No Recognized Claim | 245828 | 530542349 | No Recognized Claim |
| 12589 | 27872 | No Eligible Purchases in Class Period | 129209 | 530307242 | No Recognized Claim | 245829 | 530542350 | No Recognized Claim |
| 12590 | 27874 | No Eligible Purchases in Class Period | 129210 | 530307243 | No Eligible Purchases in Class Period | 245830 | 530542356 | No Eligible Purchases in Class Period |
| 12591 | 27875 | No Eligible Purchases in Class Period | 129211 | 530307246 | No Eligible Purchases in Class Period | 245831 | 530542357 | No Eligible Purchases in Class Period |
| 12592 | 27878 | No Eligible Purchases in Class Period | 129212 | 530307247 | No Eligible Purchases in Class Period | 245832 | 530542358 | No Eligible Purchases in Class Period |
| 12593 | 27882 | No Eligible Purchases in Class Period | 129213 | 530307249 | No Eligible Purchases in Class Period | 245833 | 530542365 | No Recognized Claim |
| 12594 | 27884 | No Eligible Purchases in Class Period | 129214 | 530307250 | No Eligible Purchases in Class Period | 245834 | 530542371 | No Recognized Claim |
| 12595 | 27885 | Condition of Ineligiblity Never Cured | 129215 | 530307251 | No Eligible Purchases in Class Period | 245835 | 530542372 | No Recognized Claim |
| 12596 | 27886 | No Eligible Purchases in Class Period | 129216 | 530307254 | No Eligible Purchases in Class Period | 245836 | 530542373 | No Eligible Purchases in Class Period |
| 12597 | 27888 | No Eligible Purchases in Class Period | 129217 | 530307255 | No Eligible Purchases in Class Period | 245837 | 530542382 | No Recognized Claim |
| 12598 | 27889 | No Eligible Purchases in Class Period | 129218 | 530307256 | No Recognized Claim | 245838 | 530542387 | No Recognized Claim |
| 12599 | 27890 | No Eligible Purchases in Class Period | 129219 | 530307257 | No Recognized Claim | 245839 | 530542397 | No Eligible Purchases in Class Period |
| 12600 | 27891 | No Eligible Purchases in Class Period | 129220 | 530307258 | No Recognized Claim | 245840 | 530542398 | No Eligible Purchases in Class Period |
| 12601 | 27892 | No Eligible Purchases in Class Period | 129221 | 530307259 | No Recognized Claim | 245841 | 530542399 | No Recognized Claim |
| 12602 | 27893 | No Eligible Purchases in Class Period | 129222 | 530307260 | No Recognized Claim | 245842 | 530542400 | No Recognized Claim |
| 12603 | 27894 | No Eligible Purchases in Class Period | 129223 | 530307261 | No Recognized Claim | 245843 | 530542408 | No Eligible Purchases in Class Period |
| 12604 | 27895 | No Eligible Purchases in Class Period | 129224 | 530307262 | No Recognized Claim | 245844 | 530542416 | No Recognized Claim |
| 12605 | 27902 | No Eligible Purchases in Class Period | 129225 | 530307263 | No Recognized Claim | 245845 | 530542422 | No Recognized Claim |
| 12606 | 27912 | No Eligible Purchases in Class Period | 129226 | 530307264 | No Recognized Claim | 245846 | 530542424 | No Recognized Claim |
| 12607 | 27913 | No Recognized Claim | 129227 | 530307271 | No Recognized Claim | 245847 | 530542425 | No Recognized Claim |
| 12608 | 27915 | No Eligible Purchases in Class Period | 129228 | 530307276 | No Recognized Claim | 245848 | 530542426 | No Recognized Claim |
| 12609 | 27916 | No Eligible Purchases in Class Period | 129229 | 530307278 | No Eligible Purchases in Class Period | 245849 | 530542440 | No Eligible Purchases in Class Period |
| 12610 | 27918 | No Eligible Purchases in Class Period | 129230 | 530307281 | No Eligible Purchases in Class Period | 245850 | 530542461 | No Recognized Claim |
| 12611 | 27920 | No Eligible Purchases in Class Period | 129231 | 530307282 | No Eligible Purchases in Class Period | 245851 | 530542462 | No Recognized Claim |
| 12612 | 27921 | No Eligible Purchases in Class Period | 129232 | 530307283 | No Eligible Purchases in Class Period | 245852 | 530542468 | No Recognized Claim |
| 12613 | 27922 | No Eligible Purchases in Class Period | 129233 | 530307284 | No Eligible Purchases in Class Period | 245853 | 530542470 | No Eligible Purchases in Class Period |
| 12614 | 27926 | No Eligible Purchases in Class Period | 129234 | 530307285 | No Recognized Claim | 245854 | 530542500 | No Recognized Claim |
| 12615 | 27928 | Condition of Ineligiblity Never Cured | 129235 | 530307287 | No Eligible Purchases in Class Period | 245855 | 530542517 | No Recognized Claim |
| 12616 | 27930 | No Eligible Purchases in Class Period | 129236 | 530307288 | No Recognized Claim | 245856 | 530542620 | No Eligible Purchases in Class Period |
| 12617 | 27931 | No Recognized Claim | 129237 | 530307289 | No Recognized Claim | 245857 | 530542622 | No Recognized Claim |
| 12618 | 27936 | No Eligible Purchases in Class Period | 129238 | 530307290 | No Eligible Purchases in Class Period | 245858 | 530542635 | No Recognized Claim |
| 12619 | 27937 | No Recognized Claim | 129239 | 530307292 | No Recognized Claim | 245859 | 530542636 | No Recognized Claim |
| 12620 | 27940 | No Eligible Purchases in Class Period | 129240 | 530307293 | No Recognized Claim | 245860 | 530542643 | No Recognized Claim |
| 12621 | 27941 | No Eligible Purchases in Class Period | 129241 | 530307296 | No Recognized Claim | 245861 | 530542657 | No Recognized Claim |
| 12622 | 27942 | No Eligible Purchases in Class Period | 129242 | 530307297 | No Recognized Claim | 245862 | 530542658 | No Recognized Claim |
| 12623 | 27943 | No Recognized Claim | 129243 | 530307300 | No Eligible Purchases in Class Period | 245863 | 530542667 | No Recognized Claim |
| 12624 | 27944 | No Eligible Purchases in Class Period | 129244 | 530307304 | No Recognized Claim | 245864 | 530542684 | No Eligible Purchases in Class Period |
| 12625 | 27945 | No Eligible Purchases in Class Period | 129245 | 530307305 | No Recognized Claim | 245865 | 530542685 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12626 | 27947 | No Recognized Claim | 129246 | 530307306 | No Recognized Claim | 245866 | 530542693 | No Recognized Claim |
| 12627 | 27949 | No Recognized Claim | 129247 | 530307307 | No Recognized Claim | 245867 | 530542697 | No Recognized Claim |
| 12628 | 27955 | No Recognized Claim | 129248 | 530307313 | No Eligible Purchases in Class Period | 245868 | 530542702 | No Recognized Claim |
| 12629 | 27965 | No Eligible Purchases in Class Period | 129249 | 530307314 | No Eligible Purchases in Class Period | 245869 | 530542709 | No Recognized Claim |
| 12630 | 27972 | No Eligible Purchases in Class Period | 129250 | 530307318 | No Recognized Claim | 245870 | 530542714 | No Recognized Claim |
| 12631 | 27974 | No Eligible Purchases in Class Period | 129251 | 530307336 | No Recognized Claim | 245871 | 530542729 | No Recognized Claim |
| 12632 | 27975 | No Recognized Claim | 129252 | 530307337 | No Recognized Claim | 245872 | 530542731 | No Recognized Claim |
| 12633 | 27976 | No Eligible Purchases in Class Period | 129253 | 530307340 | No Recognized Claim | 245873 | 530542740 | No Eligible Purchases in Class Period |
| 12634 | 27978 | No Eligible Purchases in Class Period | 129254 | 530307342 | No Recognized Claim | 245874 | 530542784 | No Recognized Claim |
| 12635 | 27980 | No Eligible Purchases in Class Period | 129255 | 530307350 | No Eligible Purchases in Class Period | 245875 | 530542793 | No Eligible Purchases in Class Period |
| 12636 | 27982 | No Eligible Purchases in Class Period | 129256 | 530307356 | No Recognized Claim | 245876 | 530542817 | No Eligible Purchases in Class Period |
| 12637 | 27989 | No Eligible Purchases in Class Period | 129257 | 530307357 | No Recognized Claim | 245877 | 530542829 | No Recognized Claim |
| 12638 | 27991 | No Eligible Purchases in Class Period | 129258 | 530307359 | No Recognized Claim | 245878 | 530542831 | No Eligible Purchases in Class Period |
| 12639 | 27994 | No Eligible Purchases in Class Period | 129259 | 530307360 | No Recognized Claim | 245879 | 530542836 | No Recognized Claim |
| 12640 | 27995 | Condition of Ineligiblity Never Cured | 129260 | 530307361 | No Recognized Claim | 245880 | 530542842 | No Eligible Purchases in Class Period |
| 12641 | 27998 | No Eligible Purchases in Class Period | 129261 | 530307362 | No Eligible Purchases in Class Period | 245881 | 530542846 | No Recognized Claim |
| 12642 | 28000 | No Eligible Purchases in Class Period | 129262 | 530307363 | No Recognized Claim | 245882 | 530542849 | No Recognized Claim |
| 12643 | 28001 | No Recognized Claim | 129263 | 530307364 | No Recognized Claim | 245883 | 530542879 | No Recognized Claim |
| 12644 | 28002 | No Eligible Purchases in Class Period | 129264 | 530307365 | No Recognized Claim | 245884 | 530542890 | No Recognized Claim |
| 12645 | 28003 | No Eligible Purchases in Class Period | 129265 | 530307369 | No Recognized Claim | 245885 | 530542898 | No Eligible Purchases in Class Period |
| 12646 | 28007 | No Eligible Purchases in Class Period | 129266 | 530307370 | No Recognized Claim | 245886 | 530542913 | No Recognized Claim |
| 12647 | 28012 | No Recognized Claim | 129267 | 530307371 | No Recognized Claim | 245887 | 530542936 | No Recognized Claim |
| 12648 | 28013 | No Eligible Purchases in Class Period | 129268 | 530307372 | No Recognized Claim | 245888 | 530542959 | No Recognized Claim |
| 12649 | 28015 | No Recognized Claim | 129269 | 530307373 | No Recognized Claim | 245889 | 530543004 | No Eligible Purchases in Class Period |
| 12650 | 28016 | No Eligible Purchases in Class Period | 129270 | 530307375 | No Recognized Claim | 245890 | 530543016 | No Recognized Claim |
| 12651 | 28022 | No Eligible Purchases in Class Period | 129271 | 530307377 | No Recognized Claim | 245891 | 530543032 | No Recognized Claim |
| 12652 | 28023 | No Eligible Purchases in Class Period | 129272 | 530307378 | No Recognized Claim | 245892 | 530543037 | No Recognized Claim |
| 12653 | 28024 | No Eligible Purchases in Class Period | 129273 | 530307379 | No Recognized Claim | 245893 | 530543040 | No Eligible Purchases in Class Period |
| 12654 | 28025 | No Eligible Purchases in Class Period | 129274 | 530307380 | No Recognized Claim | 245894 | 530543044 | No Eligible Purchases in Class Period |
| 12655 | 28027 | No Eligible Purchases in Class Period | 129275 | 530307381 | No Recognized Claim | 245895 | 530543047 | No Eligible Purchases in Class Period |
| 12656 | 28028 | No Recognized Claim | 129276 | 530307383 | No Eligible Purchases in Class Period | 245896 | 530543051 | No Recognized Claim |
| 12657 | 28029 | No Recognized Claim | 129277 | 530307385 | No Eligible Purchases in Class Period | 245897 | 530543058 | No Recognized Claim |
| 12658 | 28030 | No Recognized Claim | 129278 | 530307387 | No Eligible Purchases in Class Period | 245898 | 530543059 | No Eligible Purchases in Class Period |
| 12659 | 28032 | No Eligible Purchases in Class Period | 129279 | 530307388 | No Recognized Claim | 245899 | 530543073 | No Recognized Claim |
| 12660 | 28033 | No Eligible Purchases in Class Period | 129280 | 530307390 | No Eligible Purchases in Class Period | 245900 | 530543074 | No Eligible Purchases in Class Period |
| 12661 | 28034 | No Recognized Claim | 129281 | 530307392 | No Eligible Purchases in Class Period | 245901 | 530543080 | No Recognized Claim |
| 12662 | 28035 | No Eligible Purchases in Class Period | 129282 | 530307395 | No Eligible Purchases in Class Period | 245902 | 530543084 | No Eligible Purchases in Class Period |
| 12663 | 28038 | No Eligible Purchases in Class Period | 129283 | 530307400 | No Eligible Purchases in Class Period | 245903 | 530543100 | No Eligible Purchases in Class Period |
| 12664 | 28041 | No Eligible Purchases in Class Period | 129284 | 530307401 | No Recognized Claim | 245904 | 530543109 | No Recognized Claim |
| 12665 | 28045 | No Eligible Purchases in Class Period | 129285 | 530307402 | No Recognized Claim | 245905 | 530543112 | No Eligible Purchases in Class Period |
| 12666 | 28048 | Condition of Ineligiblity Never Cured | 129286 | 530307403 | No Recognized Claim | 245906 | 530543113 | No Eligible Purchases in Class Period |
| 12667 | 28050 | No Recognized Claim | 129287 | 530307404 | No Recognized Claim | 245907 | 530543114 | No Eligible Purchases in Class Period |
| 12668 | 28052 | No Recognized Claim | 129288 | 530307405 | No Recognized Claim | 245908 | 530543116 | No Eligible Purchases in Class Period |
| 12669 | 28054 | No Eligible Purchases in Class Period | 129289 | 530307406 | No Recognized Claim | 245909 | 530543117 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12670 | 28056 | No Eligible Purchases in Class Period | 129290 | 530307408 | No Recognized Claim | 245910 | 530543135 | No Recognized Claim |
| 12671 | 28061 | No Eligible Purchases in Class Period | 129291 | 530307409 | No Recognized Claim | 245911 | 530543137 | No Eligible Purchases in Class Period |
| 12672 | 28062 | No Eligible Purchases in Class Period | 129292 | 530307410 | No Recognized Claim | 245912 | 530543141 | No Eligible Purchases in Class Period |
| 12673 | 28063 | No Eligible Purchases in Class Period | 129293 | 530307411 | No Recognized Claim | 245913 | 530543144 | No Eligible Purchases in Class Period |
| 12674 | 28064 | No Eligible Purchases in Class Period | 129294 | 530307412 | No Recognized Claim | 245914 | 530543155 | No Eligible Purchases in Class Period |
| 12675 | 28066 | No Eligible Purchases in Class Period | 129295 | 530307413 | No Recognized Claim | 245915 | 530543159 | No Recognized Claim |
| 12676 | 28068 | No Eligible Purchases in Class Period | 129296 | 530307414 | No Recognized Claim | 245916 | 530543164 | No Eligible Purchases in Class Period |
| 12677 | 28069 | No Eligible Purchases in Class Period | 129297 | 530307417 | No Recognized Claim | 245917 | 530543181 | No Eligible Purchases in Class Period |
| 12678 | 28070 | No Recognized Claim | 129298 | 530307418 | No Recognized Claim | 245918 | 530543183 | No Eligible Purchases in Class Period |
| 12679 | 28073 | No Eligible Purchases in Class Period | 129299 | 530307422 | No Recognized Claim | 245919 | 530543186 | No Eligible Purchases in Class Period |
| 12680 | 28080 | No Recognized Claim | 129300 | 530307424 | No Recognized Claim | 245920 | 530543187 | No Eligible Purchases in Class Period |
| 12681 | 28088 | Condition of Ineligiblity Never Cured | 129301 | 530307426 | No Eligible Purchases in Class Period | 245921 | 530543192 | No Eligible Purchases in Class Period |
| 12682 | 28091 | No Recognized Claim | 129302 | 530307428 | No Eligible Purchases in Class Period | 245922 | 530543193 | No Recognized Claim |
| 12683 | 28096 | No Eligible Purchases in Class Period | 129303 | 530307429 | No Recognized Claim | 245923 | 530543200 | No Eligible Purchases in Class Period |
| 12684 | 28101 | No Recognized Claim | 129304 | 530307431 | No Eligible Purchases in Class Period | 245924 | 530543205 | No Eligible Purchases in Class Period |
| 12685 | 28103 | No Eligible Purchases in Class Period | 129305 | 530307435 | No Eligible Purchases in Class Period | 245925 | 530543207 | No Eligible Purchases in Class Period |
| 12686 | 28108 | No Eligible Purchases in Class Period | 129306 | 530307436 | No Eligible Purchases in Class Period | 245926 | 530543221 | No Eligible Purchases in Class Period |
| 12687 | 28109 | No Eligible Purchases in Class Period | 129307 | 530307440 | No Eligible Purchases in Class Period | 245927 | 530543238 | No Eligible Purchases in Class Period |
| 12688 | 28113 | No Eligible Purchases in Class Period | 129308 | 530307442 | No Recognized Claim | 245928 | 530543247 | No Eligible Purchases in Class Period |
| 12689 | 28116 | No Recognized Claim | 129309 | 530307444 | No Recognized Claim | 245929 | 530543251 | No Eligible Purchases in Class Period |
| 12690 | 28117 | No Recognized Claim | 129310 | 530307449 | No Recognized Claim | 245930 | 530543252 | No Eligible Purchases in Class Period |
| 12691 | 28119 | No Recognized Claim | 129311 | 530307450 | No Recognized Claim | 245931 | 530543260 | No Eligible Purchases in Class Period |
| 12692 | 28121 | No Recognized Claim | 129312 | 530307451 | No Recognized Claim | 245932 | 530543268 | No Eligible Purchases in Class Period |
| 12693 | 28122 | No Recognized Claim | 129313 | 530307453 | No Recognized Claim | 245933 | 530543270 | No Eligible Purchases in Class Period |
| 12694 | 28124 | No Eligible Purchases in Class Period | 129314 | 530307454 | No Recognized Claim | 245934 | 530543276 | No Eligible Purchases in Class Period |
| 12695 | 28125 | No Eligible Purchases in Class Period | 129315 | 530307456 | No Eligible Purchases in Class Period | 245935 | 530543279 | No Eligible Purchases in Class Period |
| 12696 | 28126 | No Recognized Claim | 129316 | 530307459 | No Eligible Purchases in Class Period | 245936 | 530543280 | No Eligible Purchases in Class Period |
| 12697 | 28127 | No Eligible Purchases in Class Period | 129317 | 530307460 | No Recognized Claim | 245937 | 530543289 | No Eligible Purchases in Class Period |
| 12698 | 28135 | No Eligible Purchases in Class Period | 129318 | 530307463 | No Recognized Claim | 245938 | 530543310 | No Recognized Claim |
| 12699 | 28142 | No Eligible Purchases in Class Period | 129319 | 530307465 | No Eligible Purchases in Class Period | 245939 | 530543313 | No Recognized Claim |
| 12700 | 28145 | No Eligible Purchases in Class Period | 129320 | 530307466 | No Eligible Purchases in Class Period | 245940 | 530543314 | No Recognized Claim |
| 12701 | 28147 | No Eligible Purchases in Class Period | 129321 | 530307467 | No Recognized Claim | 245941 | 530543315 | No Eligible Purchases in Class Period |
| 12702 | 28156 | No Eligible Purchases in Class Period | 129322 | 530307468 | No Recognized Claim | 245942 | 530543322 | No Eligible Purchases in Class Period |
| 12703 | 28158 | No Eligible Purchases in Class Period | 129323 | 530307469 | No Recognized Claim | 245943 | 530543330 | No Eligible Purchases in Class Period |
| 12704 | 28162 | No Recognized Claim | 129324 | 530307470 | No Recognized Claim | 245944 | 530543341 | No Recognized Claim |
| 12705 | 28167 | No Eligible Purchases in Class Period | 129325 | 530307471 | No Recognized Claim | 245945 | 530543345 | No Recognized Claim |
| 12706 | 28168 | No Eligible Purchases in Class Period | 129326 | 530307472 | No Recognized Claim | 245946 | 530543346 | No Recognized Claim |
| 12707 | 28172 | No Recognized Claim | 129327 | 530307473 | No Eligible Purchases in Class Period | 245947 | 530543371 | No Eligible Purchases in Class Period |
| 12708 | 28174 | No Eligible Purchases in Class Period | 129328 | 530307474 | No Recognized Claim | 245948 | 530543379 | No Eligible Purchases in Class Period |
| 12709 | 28176 | No Eligible Purchases in Class Period | 129329 | 530307480 | No Recognized Claim | 245949 | 530543383 | No Recognized Claim |
| 12710 | 28180 | No Eligible Purchases in Class Period | 129330 | 530307481 | No Recognized Claim | 245950 | 530543493 | No Recognized Claim |
| 12711 | 28181 | No Recognized Claim | 129331 | 530307482 | No Recognized Claim | 245951 | 530543494 | No Recognized Claim |
| 12712 | 28182 | No Recognized Claim | 129332 | 530307489 | No Eligible Purchases in Class Period | 245952 | 530543512 | No Recognized Claim |
| 12713 | 28183 | No Recognized Claim | 129333 | 530307491 | No Eligible Purchases in Class Period | 245953 | 530543516 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| 12714 | 28190 | No Recognized Claim | 129334 | 530307492 | No Recognized Claim | 245954 | 530543542 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 12715 | 28191 | No Recognized Claim | 129335 | 530307494 | No Recognized Claim | 245955 | 530543576 | No Eligible Purchases in Class Period |
| 12716 | 28195 | No Recognized Claim | 129336 | 530307496 | No Eligible Purchases in Class Period | 245956 | 530543603 | No Eligible Purchases in Class Period |
| 12717 | 28196 | No Eligible Purchases in Class Period | 129337 | 530307497 | No Eligible Purchases in Class Period | 245957 | 530543604 | No Recognized Claim |
| 12718 | 28202 | No Eligible Purchases in Class Period | 129338 | 530307498 | No Eligible Purchases in Class Period | 245958 | 530543613 | No Recognized Claim |
| 12719 | 28210 | No Eligible Purchases in Class Period | 129339 | 530307499 | No Recognized Claim | 245959 | 530543640 | No Recognized Claim |
| 12720 | 28216 | No Eligible Purchases in Class Period | 129340 | 530307500 | No Recognized Claim | 245960 | 530543641 | No Recognized Claim |
| 12721 | 28217 | No Eligible Purchases in Class Period | 129341 | 530307506 | No Recognized Claim | 245961 | 530543650 | No Eligible Purchases in Class Period |
| 12722 | 28223 | Condition of Ineligiblity Never Cured | 129342 | 530307507 | No Recognized Claim | 245962 | 530543658 | No Recognized Claim |
| 12723 | 28226 | No Eligible Purchases in Class Period | 129343 | 530307508 | No Recognized Claim | 245963 | 530543663 | No Recognized Claim |
| 12724 | 28232 | No Eligible Purchases in Class Period | 129344 | 530307509 | No Recognized Claim | 245964 | 530543670 | No Recognized Claim |
| 12725 | 28233 | No Eligible Purchases in Class Period | 129345 | 530307510 | No Recognized Claim | 245965 | 530543768 | No Recognized Claim |
| 12726 | 28238 | Condition of Ineligiblity Never Cured | 129346 | 530307511 | No Recognized Claim | 245966 | 530543823 | No Eligible Purchases in Class Period |
| 12727 | 28242 | No Eligible Purchases in Class Period | 129347 | 530307512 | No Recognized Claim | 245967 | 530543837 | No Recognized Claim |
| 12728 | 28246 | Duplicate Claim Form | 129348 | 530307513 | No Recognized Claim | 245968 | 530543842 | No Eligible Purchases in Class Period |
| 12729 | 28248 | Condition of Ineligiblity Never Cured | 129349 | 530307514 | No Recognized Claim | 245969 | 530543844 | No Recognized Claim |
| 12730 | 28250 | No Eligible Purchases in Class Period | 129350 | 530307515 | No Eligible Purchases in Class Period | 245970 | 530543849 | No Recognized Claim |
| 12731 | 28253 | No Eligible Purchases in Class Period | 129351 | 530307517 | No Eligible Purchases in Class Period | 245971 | 530543862 | No Eligible Purchases in Class Period |
| 12732 | 28254 | No Eligible Purchases in Class Period | 129352 | 530307520 | No Recognized Claim | 245972 | 530543890 | No Recognized Claim |
| 12733 | 28255 | No Eligible Purchases in Class Period | 129353 | 530307521 | No Eligible Purchases in Class Period | 245973 | 530543929 | No Recognized Claim |
| 12734 | 28256 | No Eligible Purchases in Class Period | 129354 | 530307523 | No Recognized Claim | 245974 | 530543941 | No Recognized Claim |
| 12735 | 28257 | No Eligible Purchases in Class Period | 129355 | 530307526 | No Recognized Claim | 245975 | 530543942 | No Eligible Purchases in Class Period |
| 12736 | 28259 | No Recognized Claim | 129356 | 530307527 | No Recognized Claim | 245976 | 530543948 | No Recognized Claim |
| 12737 | 28260 | No Eligible Purchases in Class Period | 129357 | 530307529 | No Recognized Claim | 245977 | 530543949 | No Recognized Claim |
| 12738 | 28261 | Condition of Ineligiblity Never Cured | 129358 | 530307530 | No Recognized Claim | 245978 | 530543987 | No Recognized Claim |
| 12739 | 28269 | Duplicate Claim Form | 129359 | 530307532 | No Recognized Claim | 245979 | 530543988 | No Recognized Claim |
| 12740 | 28270 | Duplicate Claim Form | 129360 | 530307535 | No Recognized Claim | 245980 | 530543992 | No Eligible Purchases in Class Period |
| 12741 | 28271 | No Eligible Purchases in Class Period | 129361 | 530307539 | No Recognized Claim | 245981 | 530543993 | No Recognized Claim |
| 12742 | 28272 | No Eligible Purchases in Class Period | 129362 | 530307543 | No Recognized Claim | 245982 | 530543998 | No Recognized Claim |
| 12743 | 28279 | No Eligible Purchases in Class Period | 129363 | 530307545 | No Recognized Claim | 245983 | 530544001 | No Recognized Claim |
| 12744 | 28283 | Condition of Ineligiblity Never Cured | 129364 | 530307550 | No Recognized Claim | 245984 | 530544008 | No Eligible Purchases in Class Period |
| 12745 | 28284 | Condition of Ineligiblity Never Cured | 129365 | 530307551 | No Eligible Purchases in Class Period | 245985 | 530544039 | No Eligible Purchases in Class Period |
| 12746 | 28287 | No Eligible Purchases in Class Period | 129366 | 530307552 | No Recognized Claim | 245986 | 530544055 | No Recognized Claim |
| 12747 | 28294 | No Recognized Claim | 129367 | 530307553 | No Eligible Purchases in Class Period | 245987 | 530544078 | No Recognized Claim |
| 12748 | 28295 | No Recognized Claim | 129368 | 530307554 | No Eligible Purchases in Class Period | 245988 | 530544093 | No Eligible Purchases in Class Period |
| 12749 | 28297 | No Recognized Claim | 129369 | 530307555 | No Recognized Claim | 245989 | 530544094 | No Eligible Purchases in Class Period |
| 12750 | 28299 | No Recognized Claim | 129370 | 530307557 | No Recognized Claim | 245990 | 530544097 | No Eligible Purchases in Class Period |
| 12751 | 28300 | No Eligible Purchases in Class Period | 129371 | 530307558 | No Recognized Claim | 245991 | 530544099 | No Recognized Claim |
| 12752 | 28302 | Condition of Ineligiblity Never Cured | 129372 | 530307559 | No Recognized Claim | 245992 | 530544101 | No Eligible Purchases in Class Period |
| 12753 | 28305 | No Eligible Purchases in Class Period | 129373 | 530307560 | No Recognized Claim | 245993 | 530544113 | No Eligible Purchases in Class Period |
| 12754 | 28306 | No Eligible Purchases in Class Period | 129374 | 530307561 | No Recognized Claim | 245994 | 530544115 | No Eligible Purchases in Class Period |
| 12755 | 28313 | No Recognized Claim | 129375 | 530307562 | No Recognized Claim | 245995 | 530544120 | No Eligible Purchases in Class Period |
| 12756 | 28316 | No Recognized Claim | 129376 | 530307566 | No Eligible Purchases in Class Period | 245996 | 530544121 | No Eligible Purchases in Class Period |
| 12757 | 28317 | No Recognized Claim | 129377 | 530307569 | No Eligible Purchases in Class Period | 245997 | 530544122 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12758 | 28318 | No Eligible Purchases in Class Period | 129378 | 530307570 | No Eligible Purchases in Class Period | 245998 | 530544123 | No Recognized Claim |
| 12759 | 28320 | No Eligible Purchases in Class Period | 129379 | 530307571 | No Eligible Purchases in Class Period | 245999 | 530544126 | No Eligible Purchases in Class Period |
| 12760 | 28321 | No Recognized Claim | 129380 | 530307572 | No Eligible Purchases in Class Period | 246000 | 530544127 | No Eligible Purchases in Class Period |
| 12761 | 28324 | No Recognized Claim | 129381 | 530307573 | No Eligible Purchases in Class Period | 246001 | 530544128 | No Eligible Purchases in Class Period |
| 12762 | 28330 | No Eligible Purchases in Class Period | 129382 | 530307574 | No Eligible Purchases in Class Period | 246002 | 530544129 | No Eligible Purchases in Class Period |
| 12763 | 28331 | No Eligible Purchases in Class Period | 129383 | 530307575 | No Eligible Purchases in Class Period | 246003 | 530544131 | No Eligible Purchases in Class Period |
| 12764 | 28332 | No Eligible Purchases in Class Period | 129384 | 530307576 | No Eligible Purchases in Class Period | 246004 | 530544132 | No Recognized Claim |
| 12765 | 28333 | No Eligible Purchases in Class Period | 129385 | 530307577 | No Eligible Purchases in Class Period | 246005 | 530544141 | No Eligible Purchases in Class Period |
| 12766 | 28334 | No Eligible Purchases in Class Period | 129386 | 530307578 | No Eligible Purchases in Class Period | 246006 | 530544146 | No Recognized Claim |
| 12767 | 28335 | No Recognized Claim | 129387 | 530307579 | No Eligible Purchases in Class Period | 246007 | 530544148 | No Eligible Purchases in Class Period |
| 12768 | 28336 | Condition of Ineligiblity Never Cured | 129388 | 530307580 | No Eligible Purchases in Class Period | 246008 | 530544149 | No Eligible Purchases in Class Period |
| 12769 | 28337 | No Eligible Purchases in Class Period | 129389 | 530307582 | No Recognized Claim | 246009 | 530544150 | No Eligible Purchases in Class Period |
| 12770 | 28338 | No Eligible Purchases in Class Period | 129390 | 530307584 | No Recognized Claim | 246010 | 530544151 | No Eligible Purchases in Class Period |
| 12771 | 28339 | Condition of Ineligiblity Never Cured | 129391 | 530307585 | No Recognized Claim | 246011 | 530544156 | No Eligible Purchases in Class Period |
| 12772 | 28341 | No Eligible Purchases in Class Period | 129392 | 530307586 | No Recognized Claim | 246012 | 530544160 | No Eligible Purchases in Class Period |
| 12773 | 28343 | No Eligible Purchases in Class Period | 129393 | 530307587 | No Recognized Claim | 246013 | 530544163 | No Eligible Purchases in Class Period |
| 12774 | 28345 | No Eligible Purchases in Class Period | 129394 | 530307588 | No Recognized Claim | 246014 | 530544164 | No Eligible Purchases in Class Period |
| 12775 | 28347 | Condition of Ineligiblity Never Cured | 129395 | 530307590 | No Eligible Purchases in Class Period | 246015 | 530544165 | No Eligible Purchases in Class Period |
| 12776 | 28348 | No Eligible Purchases in Class Period | 129396 | 530307591 | No Recognized Claim | 246016 | 530544174 | No Eligible Purchases in Class Period |
| 12777 | 28349 | No Eligible Purchases in Class Period | 129397 | 530307594 | No Eligible Purchases in Class Period | 246017 | 530544180 | No Eligible Purchases in Class Period |
| 12778 | 28350 | Condition of Ineligiblity Never Cured | 129398 | 530307598 | No Eligible Purchases in Class Period | 246018 | 530544186 | No Eligible Purchases in Class Period |
| 12779 | 28352 | No Eligible Purchases in Class Period | 129399 | 530307603 | No Recognized Claim | 246019 | 530544188 | No Eligible Purchases in Class Period |
| 12780 | 28353 | No Eligible Purchases in Class Period | 129400 | 530307608 | No Recognized Claim | 246020 | 530544190 | No Eligible Purchases in Class Period |
| 12781 | 28359 | No Eligible Purchases in Class Period | 129401 | 530307611 | No Recognized Claim | 246021 | 530544193 | No Recognized Claim |
| 12782 | 28362 | No Recognized Claim | 129402 | 530307612 | No Eligible Purchases in Class Period | 246022 | 530544195 | No Eligible Purchases in Class Period |
| 12783 | 28363 | No Eligible Purchases in Class Period | 129403 | 530307613 | No Eligible Purchases in Class Period | 246023 | 530544213 | No Eligible Purchases in Class Period |
| 12784 | 28365 | No Eligible Purchases in Class Period | 129404 | 530307614 | No Recognized Claim | 246024 | 530544214 | No Eligible Purchases in Class Period |
| 12785 | 28369 | No Eligible Purchases in Class Period | 129405 | 530307615 | No Eligible Purchases in Class Period | 246025 | 530544217 | No Recognized Claim |
| 12786 | 28370 | No Eligible Purchases in Class Period | 129406 | 530307616 | No Eligible Purchases in Class Period | 246026 | 530544255 | No Eligible Purchases in Class Period |
| 12787 | 28375 | No Eligible Purchases in Class Period | 129407 | 530307617 | No Recognized Claim | 246027 | 530544267 | No Eligible Purchases in Class Period |
| 12788 | 28378 | No Recognized Claim | 129408 | 530307618 | No Recognized Claim | 246028 | 530544271 | No Recognized Claim |
| 12789 | 28379 | No Recognized Claim | 129409 | 530307619 | No Recognized Claim | 246029 | 530544274 | No Eligible Purchases in Class Period |
| 12790 | 28380 | No Recognized Claim | 129410 | 530307620 | No Recognized Claim | 246030 | 530544315 | No Eligible Purchases in Class Period |
| 12791 | 28381 | No Recognized Claim | 129411 | 530307621 | No Recognized Claim | 246031 | 530544316 | No Eligible Purchases in Class Period |
| 12792 | 28383 | No Recognized Claim | 129412 | 530307622 | No Recognized Claim | 246032 | 530544317 | No Eligible Purchases in Class Period |
| 12793 | 28385 | No Eligible Purchases in Class Period | 129413 | 530307623 | No Recognized Claim | 246033 | 530544318 | No Eligible Purchases in Class Period |
| 12794 | 28392 | No Recognized Claim | 129414 | 530307624 | No Eligible Purchases in Class Period | 246034 | 530544323 | No Recognized Claim |
| 12795 | 28394 | Condition of Ineligiblity Never Cured | 129415 | 530307625 | No Recognized Claim | 246035 | 530544327 | No Recognized Claim |
| 12796 | 28398 | No Eligible Purchases in Class Period | 129416 | 530307626 | No Eligible Purchases in Class Period | 246036 | 530544343 | No Eligible Purchases in Class Period |
| 12797 | 28402 | No Recognized Claim | 129417 | 530307628 | No Recognized Claim | 246037 | 530544359 | No Eligible Purchases in Class Period |
| 12798 | 28403 | No Eligible Purchases in Class Period | 129418 | 530307629 | No Recognized Claim | 246038 | 530544361 | No Eligible Purchases in Class Period |
| 12799 | 28410 | No Recognized Claim | 129419 | 530307630 | No Recognized Claim | 246039 | 530544392 | No Recognized Claim |
| 12800 | 28411 | No Recognized Claim | 129420 | 530307632 | No Eligible Purchases in Class Period | 246040 | 530544406 | No Recognized Claim |
| 12801 | 28414 | No Eligible Purchases in Class Period | 129421 | 530307635 | No Eligible Purchases in Class Period | 246041 | 530544407 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12802 | 28415 | Condition of Ineligiblity Never Cured | 129422 | 530307636 | No Eligible Purchases in Class Period | 246042 | 530544416 | No Eligible Purchases in Class Period |
| 12803 | 28416 | No Eligible Purchases in Class Period | 129423 | 530307639 | No Eligible Purchases in Class Period | 246043 | 530544418 | No Eligible Purchases in Class Period |
| 12804 | 28417 | No Eligible Purchases in Class Period | 129424 | 530307641 | No Recognized Claim | 246044 | 530544451 | No Recognized Claim |
| 12805 | 28419 | Condition of Ineligiblity Never Cured | 129425 | 530307642 | No Recognized Claim | 246045 | 530544454 | No Recognized Claim |
| 12806 | 28421 | Condition of Ineligiblity Never Cured | 129426 | 530307644 | No Recognized Claim | 246046 | 530544481 | No Eligible Purchases in Class Period |
| 12807 | 28428 | No Eligible Purchases in Class Period | 129427 | 530307646 | No Recognized Claim | 246047 | 530544494 | No Recognized Claim |
| 12808 | 28429 | No Recognized Claim | 129428 | 530307647 | No Recognized Claim | 246048 | 530544495 | No Eligible Purchases in Class Period |
| 12809 | 28430 | No Eligible Purchases in Class Period | 129429 | 530307648 | No Eligible Purchases in Class Period | 246049 | 530544512 | No Recognized Claim |
| 12810 | 28431 | No Eligible Purchases in Class Period | 129430 | 530307653 | No Eligible Purchases in Class Period | 246050 | 530544534 | No Recognized Claim |
| 12811 | 28433 | No Eligible Purchases in Class Period | 129431 | 530307655 | No Recognized Claim | 246051 | 530544538 | No Recognized Claim |
| 12812 | 28435 | No Eligible Purchases in Class Period | 129432 | 530307662 | No Recognized Claim | 246052 | 530544548 | No Recognized Claim |
| 12813 | 28436 | No Recognized Claim | 129433 | 530307665 | No Recognized Claim | 246053 | 530544563 | No Eligible Purchases in Class Period |
| 12814 | 28437 | No Eligible Purchases in Class Period | 129434 | 530307667 | No Recognized Claim | 246054 | 530544564 | No Recognized Claim |
| 12815 | 28440 | No Eligible Purchases in Class Period | 129435 | 530307668 | No Recognized Claim | 246055 | 530544567 | No Eligible Purchases in Class Period |
| 12816 | 28441 | No Eligible Purchases in Class Period | 129436 | 530307669 | No Eligible Purchases in Class Period | 246056 | 530544580 | No Eligible Purchases in Class Period |
| 12817 | 28445 | Condition of Ineligiblity Never Cured | 129437 | 530307672 | No Recognized Claim | 246057 | 530544582 | No Eligible Purchases in Class Period |
| 12818 | 28446 | No Eligible Purchases in Class Period | 129438 | 530307674 | No Recognized Claim | 246058 | 530544593 | No Eligible Purchases in Class Period |
| 12819 | 28447 | No Eligible Purchases in Class Period | 129439 | 530307675 | No Eligible Purchases in Class Period | 246059 | 530544606 | No Eligible Purchases in Class Period |
| 12820 | 28448 | No Eligible Purchases in Class Period | 129440 | 530307682 | No Recognized Claim | 246060 | 530544607 | No Eligible Purchases in Class Period |
| 12821 | 28451 | No Eligible Purchases in Class Period | 129441 | 530307684 | No Recognized Claim | 246061 | 530544614 | No Eligible Purchases in Class Period |
| 12822 | 28453 | No Eligible Purchases in Class Period | 129442 | 530307685 | No Recognized Claim | 246062 | 530544615 | No Eligible Purchases in Class Period |
| 12823 | 28455 | No Eligible Purchases in Class Period | 129443 | 530307686 | No Recognized Claim | 246063 | 530544635 | No Recognized Claim |
| 12824 | 28457 | No Eligible Purchases in Class Period | 129444 | 530307688 | No Recognized Claim | 246064 | 530544648 | No Recognized Claim |
| 12825 | 28459 | No Eligible Purchases in Class Period | 129445 | 530307689 | No Recognized Claim | 246065 | 530544649 | No Recognized Claim |
| 12826 | 28460 | No Eligible Purchases in Class Period | 129446 | 530307690 | No Recognized Claim | 246066 | 530544653 | No Recognized Claim |
| 12827 | 28461 | No Eligible Purchases in Class Period | 129447 | 530307691 | No Eligible Purchases in Class Period | 246067 | 530544663 | No Recognized Claim |
| 12828 | 28462 | Condition of Ineligiblity Never Cured | 129448 | 530307692 | No Eligible Purchases in Class Period | 246068 | 530544664 | No Recognized Claim |
| 12829 | 28464 | No Recognized Claim | 129449 | 530307693 | No Eligible Purchases in Class Period | 246069 | 530544665 | No Eligible Purchases in Class Period |
| 12830 | 28465 | No Eligible Purchases in Class Period | 129450 | 530307694 | No Eligible Purchases in Class Period | 246070 | 530544666 | No Eligible Purchases in Class Period |
| 12831 | 28466 | Condition of Ineligiblity Never Cured | 129451 | 530307695 | No Eligible Purchases in Class Period | 246071 | 530544669 | No Recognized Claim |
| 12832 | 28467 | No Eligible Purchases in Class Period | 129452 | 530307696 | No Eligible Purchases in Class Period | 246072 | 530544672 | No Recognized Claim |
| 12833 | 28469 | No Recognized Claim | 129453 | 530307698 | No Recognized Claim | 246073 | 530544688 | No Recognized Claim |
| 12834 | 28470 | No Recognized Claim | 129454 | 530307699 | No Recognized Claim | 246074 | 530544701 | No Eligible Purchases in Class Period |
| 12835 | 28471 | No Eligible Purchases in Class Period | 129455 | 530307700 | No Recognized Claim | 246075 | 530544714 | No Eligible Purchases in Class Period |
| 12836 | 28472 | No Eligible Purchases in Class Period | 129456 | 530307701 | No Recognized Claim | 246076 | 530544722 | No Eligible Purchases in Class Period |
| 12837 | 28478 | No Eligible Purchases in Class Period | 129457 | 530307703 | No Recognized Claim | 246077 | 530544723 | No Eligible Purchases in Class Period |
| 12838 | 28480 | No Eligible Purchases in Class Period | 129458 | 530307706 | No Recognized Claim | 246078 | 530544724 | No Eligible Purchases in Class Period |
| 12839 | 28491 | No Eligible Purchases in Class Period | 129459 | 530307707 | No Recognized Claim | 246079 | 530544734 | No Eligible Purchases in Class Period |
| 12840 | 28519 | No Eligible Purchases in Class Period | 129460 | 530307708 | No Recognized Claim | 246080 | 530544764 | No Eligible Purchases in Class Period |
| 12841 | 28521 | No Eligible Purchases in Class Period | 129461 | 530307709 | No Recognized Claim | 246081 | 530544772 | No Recognized Claim |
| 12842 | 28522 | No Eligible Purchases in Class Period | 129462 | 530307710 | No Eligible Purchases in Class Period | 246082 | 530544793 | No Recognized Claim |
| 12843 | 28523 | No Eligible Purchases in Class Period | 129463 | 530307711 | No Recognized Claim | 246083 | 530544811 | No Recognized Claim |
| 12844 | 28525 | No Recognized Claim | 129464 | 530307716 | No Recognized Claim | 246084 | 530544813 | No Eligible Purchases in Class Period |
| 12845 | 28526 | No Recognized Claim | 129465 | 530307717 | No Eligible Purchases in Class Period | 246085 | 530544830 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12846 | 28527 | No Recognized Claim | 129466 | 530307723 | No Eligible Purchases in Class Period | 246086 | 530544831 | No Recognized Claim |
| 12847 | 28528 | No Eligible Purchases in Class Period | 129467 | 530307725 | No Eligible Purchases in Class Period | 246087 | 530544833 | No Recognized Claim |
| 12848 | 28529 | Duplicate Claim Form | 129468 | 530307726 | No Recognized Claim | 246088 | 530544834 | No Recognized Claim |
| 12849 | 28530 | Condition of Ineligiblity Never Cured | 129469 | 530307727 | No Eligible Purchases in Class Period | 246089 | 530544835 | No Recognized Claim |
| 12850 | 28533 | No Eligible Purchases in Class Period | 129470 | 530307728 | No Recognized Claim | 246090 | 530544836 | No Recognized Claim |
| 12851 | 28534 | No Recognized Claim | 129471 | 530307731 | No Eligible Purchases in Class Period | 246091 | 530544837 | No Recognized Claim |
| 12852 | 28536 | No Recognized Claim | 129472 | 530307733 | No Eligible Purchases in Class Period | 246092 | 530544839 | No Eligible Purchases in Class Period |
| 12853 | 28537 | No Eligible Purchases in Class Period | 129473 | 530307736 | No Eligible Purchases in Class Period | 246093 | 530544840 | No Eligible Purchases in Class Period |
| 12854 | 28540 | No Eligible Purchases in Class Period | 129474 | 530307745 | No Eligible Purchases in Class Period | 246094 | 530544841 | No Eligible Purchases in Class Period |
| 12855 | 28543 | No Recognized Claim | 129475 | 530307748 | No Recognized Claim | 246095 | 530544843 | No Eligible Purchases in Class Period |
| 12856 | 28544 | No Eligible Purchases in Class Period | 129476 | 530307749 | No Recognized Claim | 246096 | 530544844 | No Eligible Purchases in Class Period |
| 12857 | 28548 | No Recognized Claim | 129477 | 530307750 | No Recognized Claim | 246097 | 530544845 | No Eligible Purchases in Class Period |
| 12858 | 28549 | No Eligible Purchases in Class Period | 129478 | 530307751 | No Recognized Claim | 246098 | 530544846 | No Eligible Purchases in Class Period |
| 12859 | 28555 | No Eligible Purchases in Class Period | 129479 | 530307752 | No Recognized Claim | 246099 | 530544847 | No Eligible Purchases in Class Period |
| 12860 | 28557 | Condition of Ineligiblity Never Cured | 129480 | 530307757 | No Recognized Claim | 246100 | 530544848 | No Eligible Purchases in Class Period |
| 12861 | 28559 | No Recognized Claim | 129481 | 530307758 | No Recognized Claim | 246101 | 530544849 | No Eligible Purchases in Class Period |
| 12862 | 28561 | No Eligible Purchases in Class Period | 129482 | 530307765 | No Recognized Claim | 246102 | 530544850 | No Eligible Purchases in Class Period |
| 12863 | 28562 | No Recognized Claim | 129483 | 530307766 | No Eligible Purchases in Class Period | 246103 | 530544851 | No Eligible Purchases in Class Period |
| 12864 | 28564 | No Eligible Purchases in Class Period | 129484 | 530307776 | No Eligible Purchases in Class Period | 246104 | 530544852 | No Eligible Purchases in Class Period |
| 12865 | 28566 | No Eligible Purchases in Class Period | 129485 | 530307777 | No Eligible Purchases in Class Period | 246105 | 530544853 | No Eligible Purchases in Class Period |
| 12866 | 28568 | No Eligible Purchases in Class Period | 129486 | 530307778 | No Recognized Claim | 246106 | 530544854 | No Eligible Purchases in Class Period |
| 12867 | 28571 | No Eligible Purchases in Class Period | 129487 | 530307779 | No Eligible Purchases in Class Period | 246107 | 530544855 | No Eligible Purchases in Class Period |
| 12868 | 28572 | No Recognized Claim | 129488 | 530307780 | No Recognized Claim | 246108 | 530544857 | No Eligible Purchases in Class Period |
| 12869 | 28573 | No Eligible Purchases in Class Period | 129489 | 530307781 | No Recognized Claim | 246109 | 530544858 | No Eligible Purchases in Class Period |
| 12870 | 28574 | No Eligible Purchases in Class Period | 129490 | 530307782 | No Recognized Claim | 246110 | 530544859 | No Eligible Purchases in Class Period |
| 12871 | 28575 | Condition of Ineligiblity Never Cured | 129491 | 530307784 | No Recognized Claim | 246111 | 530544860 | No Eligible Purchases in Class Period |
| 12872 | 28577 | No Eligible Purchases in Class Period | 129492 | 530307787 | No Recognized Claim | 246112 | 530544861 | No Eligible Purchases in Class Period |
| 12873 | 28579 | Condition of Ineligiblity Never Cured | 129493 | 530307788 | No Eligible Purchases in Class Period | 246113 | 530544862 | No Eligible Purchases in Class Period |
| 12874 | 28581 | Condition of Ineligiblity Never Cured | 129494 | 530307789 | No Recognized Claim | 246114 | 530544863 | No Eligible Purchases in Class Period |
| 12875 | 28582 | No Eligible Purchases in Class Period | 129495 | 530307790 | No Recognized Claim | 246115 | 530544864 | No Eligible Purchases in Class Period |
| 12876 | 28583 | No Eligible Purchases in Class Period | 129496 | 530307793 | No Recognized Claim | 246116 | 530544865 | No Eligible Purchases in Class Period |
| 12877 | 28584 | No Eligible Purchases in Class Period | 129497 | 530307794 | No Eligible Purchases in Class Period | 246117 | 530544866 | No Eligible Purchases in Class Period |
| 12878 | 28585 | No Eligible Purchases in Class Period | 129498 | 530307799 | No Eligible Purchases in Class Period | 246118 | 530544867 | No Eligible Purchases in Class Period |
| 12879 | 28588 | No Recognized Claim | 129499 | 530307810 | No Eligible Purchases in Class Period | 246119 | 530544868 | No Eligible Purchases in Class Period |
| 12880 | 28590 | No Eligible Purchases in Class Period | 129500 | 530307811 | No Recognized Claim | 246120 | 530544869 | No Eligible Purchases in Class Period |
| 12881 | 28591 | No Eligible Purchases in Class Period | 129501 | 530307812 | No Eligible Purchases in Class Period | 246121 | 530544870 | No Eligible Purchases in Class Period |
| 12882 | 28594 | No Eligible Purchases in Class Period | 129502 | 530307813 | No Recognized Claim | 246122 | 530544871 | No Eligible Purchases in Class Period |
| 12883 | 28595 | No Eligible Purchases in Class Period | 129503 | 530307814 | No Recognized Claim | 246123 | 530544872 | No Eligible Purchases in Class Period |
| 12884 | 28596 | No Eligible Purchases in Class Period | 129504 | 530307815 | No Recognized Claim | 246124 | 530544873 | No Eligible Purchases in Class Period |
| 12885 | 28597 | No Eligible Purchases in Class Period | 129505 | 530307816 | No Recognized Claim | 246125 | 530544874 | No Eligible Purchases in Class Period |
| 12886 | 28600 | No Eligible Purchases in Class Period | 129506 | 530307817 | No Recognized Claim | 246126 | 530544875 | No Eligible Purchases in Class Period |
| 12887 | 28601 | No Recognized Claim | 129507 | 530307818 | No Recognized Claim | 246127 | 530544876 | No Eligible Purchases in Class Period |
| 12888 | 28604 | No Eligible Purchases in Class Period | 129508 | 530307819 | No Recognized Claim | 246128 | 530544877 | No Eligible Purchases in Class Period |
| 12889 | 28609 | No Recognized Claim | 129509 | 530307825 | No Recognized Claim | 246129 | 530544878 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12890 | 28610 | Condition of Ineligiblity Never Cured | 129510 | 530307826 | No Recognized Claim | 246130 | 530544879 | No Eligible Purchases in Class Period |
| 12891 | 28611 | No Eligible Purchases in Class Period | 129511 | 530307829 | No Recognized Claim | 246131 | 530544880 | No Eligible Purchases in Class Period |
| 12892 | 28613 | No Eligible Purchases in Class Period | 129512 | 530307830 | No Recognized Claim | 246132 | 530544881 | No Eligible Purchases in Class Period |
| 12893 | 28617 | Condition of Ineligiblity Never Cured | 129513 | 530307831 | No Recognized Claim | 246133 | 530544882 | No Eligible Purchases in Class Period |
| 12894 | 28618 | No Eligible Purchases in Class Period | 129514 | 530307832 | No Eligible Purchases in Class Period | 246134 | 530544883 | No Eligible Purchases in Class Period |
| 12895 | 28621 | No Recognized Claim | 129515 | 530307833 | No Recognized Claim | 246135 | 530544884 | No Eligible Purchases in Class Period |
| 12896 | 28627 | No Eligible Purchases in Class Period | 129516 | 530307834 | No Recognized Claim | 246136 | 530544885 | No Eligible Purchases in Class Period |
| 12897 | 28629 | No Eligible Purchases in Class Period | 129517 | 530307837 | No Recognized Claim | 246137 | 530544886 | No Eligible Purchases in Class Period |
| 12898 | 28631 | Condition of Ineligiblity Never Cured | 129518 | 530307841 | No Recognized Claim | 246138 | 530544887 | No Eligible Purchases in Class Period |
| 12899 | 28635 | No Recognized Claim | 129519 | 530307842 | No Recognized Claim | 246139 | 530544888 | No Eligible Purchases in Class Period |
| 12900 | 28637 | No Eligible Purchases in Class Period | 129520 | 530307845 | No Recognized Claim | 246140 | 530544889 | No Eligible Purchases in Class Period |
| 12901 | 28639 | No Recognized Claim | 129521 | 530307846 | No Recognized Claim | 246141 | 530544890 | No Eligible Purchases in Class Period |
| 12902 | 28640 | No Eligible Purchases in Class Period | 129522 | 530307847 | No Recognized Claim | 246142 | 530544907 | No Recognized Claim |
| 12903 | 28642 | No Eligible Purchases in Class Period | 129523 | 530307849 | No Recognized Claim | 246143 | 530544934 | No Eligible Purchases in Class Period |
| 12904 | 28643 | No Eligible Purchases in Class Period | 129524 | 530307850 | No Recognized Claim | 246144 | 530544945 | No Eligible Purchases in Class Period |
| 12905 | 28647 | No Eligible Purchases in Class Period | 129525 | 530307851 | No Recognized Claim | 246145 | 530544952 | No Eligible Purchases in Class Period |
| 12906 | 28649 | No Eligible Purchases in Class Period | 129526 | 530307853 | No Recognized Claim | 246146 | 530544966 | No Recognized Claim |
| 12907 | 28650 | Condition of Ineligiblity Never Cured | 129527 | 530307854 | No Eligible Purchases in Class Period | 246147 | 530544967 | No Recognized Claim |
| 12908 | 28653 | No Eligible Purchases in Class Period | 129528 | 530307855 | No Eligible Purchases in Class Period | 246148 | 530544983 | No Recognized Claim |
| 12909 | 28654 | No Eligible Purchases in Class Period | 129529 | 530307856 | No Recognized Claim | 246149 | 530544989 | No Recognized Claim |
| 12910 | 28656 | No Eligible Purchases in Class Period | 129530 | 530307857 | No Recognized Claim | 246150 | 530544991 | No Recognized Claim |
| 12911 | 28657 | No Eligible Purchases in Class Period | 129531 | 530307858 | No Recognized Claim | 246151 | 530544994 | No Eligible Purchases in Class Period |
| 12912 | 28658 | No Eligible Purchases in Class Period | 129532 | 530307859 | No Recognized Claim | 246152 | 530544995 | No Eligible Purchases in Class Period |
| 12913 | 28659 | No Eligible Purchases in Class Period | 129533 | 530307861 | No Eligible Purchases in Class Period | 246153 | 530545002 | No Recognized Claim |
| 12914 | 28661 | Condition of Ineligiblity Never Cured | 129534 | 530307862 | No Eligible Purchases in Class Period | 246154 | 530545018 | No Recognized Claim |
| 12915 | 28662 | Condition of Ineligiblity Never Cured | 129535 | 530307866 | No Recognized Claim | 246155 | 530545022 | No Recognized Claim |
| 12916 | 28663 | No Recognized Claim | 129536 | 530307868 | No Recognized Claim | 246156 | 530545033 | No Recognized Claim |
| 12917 | 28664 | Condition of Ineligiblity Never Cured | 129537 | 530307871 | No Recognized Claim | 246157 | 530545058 | No Recognized Claim |
| 12918 | 28666 | No Recognized Claim | 129538 | 530307872 | No Recognized Claim | 246158 | 530545066 | No Recognized Claim |
| 12919 | 28667 | Condition of Ineligiblity Never Cured | 129539 | 530307876 | No Recognized Claim | 246159 | 530545085 | No Recognized Claim |
| 12920 | 28668 | No Recognized Claim | 129540 | 530307877 | No Eligible Purchases in Class Period | 246160 | 530545099 | No Recognized Claim |
| 12921 | 28670 | No Recognized Claim | 129541 | 530307879 | No Recognized Claim | 246161 | 530545116 | No Recognized Claim |
| 12922 | 28672 | Duplicate Claim Form | 129542 | 530307881 | No Recognized Claim | 246162 | 530545119 | No Recognized Claim |
| 12923 | 28677 | No Eligible Purchases in Class Period | 129543 | 530307884 | No Eligible Purchases in Class Period | 246163 | 530545138 | No Eligible Purchases in Class Period |
| 12924 | 28681 | No Eligible Purchases in Class Period | 129544 | 530307886 | No Recognized Claim | 246164 | 530545151 | No Recognized Claim |
| 12925 | 28682 | No Recognized Claim | 129545 | 530307888 | No Eligible Purchases in Class Period | 246165 | 530545154 | No Eligible Purchases in Class Period |
| 12926 | 28685 | No Recognized Claim | 129546 | 530307889 | No Recognized Claim | 246166 | 530545155 | No Eligible Purchases in Class Period |
| 12927 | 28686 | Condition of Ineligiblity Never Cured | 129547 | 530307890 | No Recognized Claim | 246167 | 530545156 | No Eligible Purchases in Class Period |
| 12928 | 28688 | No Eligible Purchases in Class Period | 129548 | 530307891 | No Recognized Claim | 246168 | 530545157 | No Recognized Claim |
| 12929 | 28691 | No Recognized Claim | 129549 | 530307893 | No Recognized Claim | 246169 | 530545160 | No Recognized Claim |
| 12930 | 28695 | No Eligible Purchases in Class Period | 129550 | 530307898 | No Eligible Purchases in Class Period | 246170 | 530545162 | No Recognized Claim |
| 12931 | 28696 | No Recognized Claim | 129551 | 530307899 | No Eligible Purchases in Class Period | 246171 | 530545165 | No Eligible Purchases in Class Period |
| 12932 | 28698 | Condition of Ineligiblity Never Cured | 129552 | 530307901 | No Eligible Purchases in Class Period | 246172 | 530545167 | No Eligible Purchases in Class Period |
| 12933 | 28699 | No Recognized Claim | 129553 | 530307902 | No Recognized Claim | 246173 | 530545176 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12934 | 28701 | No Eligible Purchases in Class Period | 129554 | 530307903 | No Recognized Claim | 246174 | 530545177 | No Eligible Purchases in Class Period |
| 12935 | 28702 | No Recognized Claim | 129555 | 530307908 | No Recognized Claim | 246175 | 530545184 | No Eligible Purchases in Class Period |
| 12936 | 28703 | Condition of Ineligiblity Never Cured | 129556 | 530307913 | No Eligible Purchases in Class Period | 246176 | 530545185 | No Eligible Purchases in Class Period |
| 12937 | 28705 | No Recognized Claim | 129557 | 530307918 | No Eligible Purchases in Class Period | 246177 | 530545186 | No Eligible Purchases in Class Period |
| 12938 | 28706 | No Eligible Purchases in Class Period | 129558 | 530307919 | No Recognized Claim | 246178 | 530545187 | No Eligible Purchases in Class Period |
| 12939 | 28707 | No Eligible Purchases in Class Period | 129559 | 530307920 | No Eligible Purchases in Class Period | 246179 | 530545193 | No Recognized Claim |
| 12940 | 28711 | No Recognized Claim | 129560 | 530307921 | No Eligible Purchases in Class Period | 246180 | 530545194 | No Recognized Claim |
| 12941 | 28713 | No Recognized Claim | 129561 | 530307922 | No Eligible Purchases in Class Period | 246181 | 530545195 | No Eligible Purchases in Class Period |
| 12942 | 28716 | No Eligible Purchases in Class Period | 129562 | 530307923 | No Eligible Purchases in Class Period | 246182 | 530545198 | No Recognized Claim |
| 12943 | 28719 | No Eligible Purchases in Class Period | 129563 | 530307924 | No Eligible Purchases in Class Period | 246183 | 530545203 | No Eligible Purchases in Class Period |
| 12944 | 28729 | No Eligible Purchases in Class Period | 129564 | 530307926 | No Eligible Purchases in Class Period | 246184 | 530545211 | No Recognized Claim |
| 12945 | 28731 | No Eligible Purchases in Class Period | 129565 | 530307928 | No Recognized Claim | 246185 | 530545212 | No Eligible Purchases in Class Period |
| 12946 | 28741 | No Eligible Purchases in Class Period | 129566 | 530307931 | No Recognized Claim | 246186 | 530545213 | No Eligible Purchases in Class Period |
| 12947 | 28742 | No Eligible Purchases in Class Period | 129567 | 530307932 | No Eligible Purchases in Class Period | 246187 | 530545214 | No Eligible Purchases in Class Period |
| 12948 | 28744 | Duplicate Claim Form | 129568 | 530307933 | No Recognized Claim | 246188 | 530545220 | No Eligible Purchases in Class Period |
| 12949 | 28745 | Duplicate Claim Form | 129569 | 530307934 | No Recognized Claim | 246189 | 530545241 | No Eligible Purchases in Class Period |
| 12950 | 28746 | Duplicate Claim Form | 129570 | 530307936 | No Eligible Purchases in Class Period | 246190 | 530545243 | No Eligible Purchases in Class Period |
| 12951 | 28747 | Duplicate Claim Form | 129571 | 530307937 | No Eligible Purchases in Class Period | 246191 | 530545248 | No Recognized Claim |
| 12952 | 28748 | No Recognized Claim | 129572 | 530307941 | No Recognized Claim | 246192 | 530545260 | No Recognized Claim |
| 12953 | 28749 | No Recognized Claim | 129573 | 530307943 | No Eligible Purchases in Class Period | 246193 | 530545304 | No Recognized Claim |
| 12954 | 28754 | No Eligible Purchases in Class Period | 129574 | 530307950 | No Recognized Claim | 246194 | 530545305 | No Recognized Claim |
| 12955 | 28755 | No Eligible Purchases in Class Period | 129575 | 530307951 | No Recognized Claim | 246195 | 530545309 | No Recognized Claim |
| 12956 | 28759 | Condition of Ineligiblity Never Cured | 129576 | 530307954 | No Recognized Claim | 246196 | 530545314 | No Recognized Claim |
| 12957 | 28761 | No Eligible Purchases in Class Period | 129577 | 530307955 | No Recognized Claim | 246197 | 530545318 | No Recognized Claim |
| 12958 | 28763 | No Eligible Purchases in Class Period | 129578 | 530307956 | No Eligible Purchases in Class Period | 246198 | 530545329 | No Eligible Purchases in Class Period |
| 12959 | 28767 | No Eligible Purchases in Class Period | 129579 | 530307958 | No Eligible Purchases in Class Period | 246199 | 530545344 | No Recognized Claim |
| 12960 | 28772 | No Eligible Purchases in Class Period | 129580 | 530307959 | No Recognized Claim | 246200 | 530545347 | No Eligible Purchases in Class Period |
| 12961 | 28773 | Condition of Ineligiblity Never Cured | 129581 | 530307961 | No Eligible Purchases in Class Period | 246201 | 530545355 | No Eligible Purchases in Class Period |
| 12962 | 28774 | No Recognized Claim | 129582 | 530307965 | No Eligible Purchases in Class Period | 246202 | 530545360 | No Recognized Claim |
| 12963 | 28779 | No Eligible Purchases in Class Period | 129583 | 530307966 | No Recognized Claim | 246203 | 530545382 | No Recognized Claim |
| 12964 | 28780 | No Recognized Claim | 129584 | 530307967 | No Recognized Claim | 246204 | 530545383 | No Recognized Claim |
| 12965 | 28781 | No Recognized Claim | 129585 | 530307969 | No Recognized Claim | 246205 | 530545387 | No Recognized Claim |
| 12966 | 28784 | No Eligible Purchases in Class Period | 129586 | 530307971 | No Recognized Claim | 246206 | 530545396 | No Recognized Claim |
| 12967 | 28785 | Condition of Ineligiblity Never Cured | 129587 | 530307972 | No Recognized Claim | 246207 | 530545397 | No Recognized Claim |
| 12968 | 28786 | No Eligible Purchases in Class Period | 129588 | 530307975 | No Recognized Claim | 246208 | 530545398 | No Recognized Claim |
| 12969 | 28787 | No Recognized Claim | 129589 | 530307976 | No Eligible Purchases in Class Period | 246209 | 530545399 | No Recognized Claim |
| 12970 | 28790 | No Eligible Purchases in Class Period | 129590 | 530307977 | No Recognized Claim | 246210 | 530545400 | No Recognized Claim |
| 12971 | 28792 | No Eligible Purchases in Class Period | 129591 | 530307979 | No Recognized Claim | 246211 | 530545401 | No Recognized Claim |
| 12972 | 28794 | No Recognized Claim | 129592 | 530307982 | No Recognized Claim | 246212 | 530545411 | No Recognized Claim |
| 12973 | 28795 | No Eligible Purchases in Class Period | 129593 | 530307987 | No Recognized Claim | 246213 | 530545413 | No Recognized Claim |
| 12974 | 28796 | No Eligible Purchases in Class Period | 129594 | 530307989 | No Eligible Purchases in Class Period | 246214 | 530545415 | No Eligible Purchases in Class Period |
| 12975 | 28799 | No Eligible Purchases in Class Period | 129595 | 530307990 | No Eligible Purchases in Class Period | 246215 | 530545417 | No Eligible Purchases in Class Period |
| 12976 | 28800 | No Eligible Purchases in Class Period | 129596 | 530307992 | No Recognized Claim | 246216 | 530545418 | No Eligible Purchases in Class Period |
| 12977 | 28802 | No Eligible Purchases in Class Period | 129597 | 530307993 | No Recognized Claim | 246217 | 530545423 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12978 | 28803 | No Eligible Purchases in Class Period | 129598 | 530307996 | No Recognized Claim | 246218 | 530545433 | No Eligible Purchases in Class Period |
| 12979 | 28804 | Duplicate Claim Form | 129599 | 530307997 | No Eligible Purchases in Class Period | 246219 | 530545438 | No Recognized Claim |
| 12980 | 28805 | Condition of Ineligiblity Never Cured | 129600 | 530307998 | No Eligible Purchases in Class Period | 246220 | 530545439 | No Recognized Claim |
| 12981 | 28806 | No Eligible Purchases in Class Period | 129601 | 530308000 | No Recognized Claim | 246221 | 530545446 | No Recognized Claim |
| 12982 | 28807 | No Eligible Purchases in Class Period | 129602 | 530308003 | No Eligible Purchases in Class Period | 246222 | 530545465 | No Eligible Purchases in Class Period |
| 12983 | 28809 | No Eligible Purchases in Class Period | 129603 | 530308006 | No Recognized Claim | 246223 | 530545466 | No Eligible Purchases in Class Period |
| 12984 | 28810 | No Recognized Claim | 129604 | 530308009 | No Recognized Claim | 246224 | 530545483 | No Eligible Purchases in Class Period |
| 12985 | 28811 | Condition of Ineligiblity Never Cured | 129605 | 530308010 | No Eligible Purchases in Class Period | 246225 | 530545490 | No Recognized Claim |
| 12986 | 28812 | No Recognized Claim | 129606 | 530308011 | No Eligible Purchases in Class Period | 246226 | 530545492 | No Eligible Purchases in Class Period |
| 12987 | 28813 | Condition of Ineligiblity Never Cured | 129607 | 530308012 | No Eligible Purchases in Class Period | 246227 | 530545496 | No Eligible Purchases in Class Period |
| 12988 | 28814 | Condition of Ineligiblity Never Cured | 129608 | 530308023 | No Eligible Purchases in Class Period | 246228 | 530545504 | No Recognized Claim |
| 12989 | 28815 | No Eligible Purchases in Class Period | 129609 | 530308026 | No Recognized Claim | 246229 | 530545512 | No Eligible Purchases in Class Period |
| 12990 | 28817 | No Eligible Purchases in Class Period | 129610 | 530308028 | No Recognized Claim | 246230 | 530545513 | No Eligible Purchases in Class Period |
| 12991 | 28822 | No Recognized Claim | 129611 | 530308029 | No Recognized Claim | 246231 | 530545514 | No Recognized Claim |
| 12992 | 28824 | No Recognized Claim | 129612 | 530308030 | No Recognized Claim | 246232 | 530545515 | No Recognized Claim |
| 12993 | 28825 | No Eligible Purchases in Class Period | 129613 | 530308031 | No Recognized Claim | 246233 | 530545516 | No Eligible Purchases in Class Period |
| 12994 | 28826 | No Recognized Claim | 129614 | 530308034 | No Recognized Claim | 246234 | 530545517 | No Eligible Purchases in Class Period |
| 12995 | 28827 | No Recognized Claim | 129615 | 530308037 | No Recognized Claim | 246235 | 530545518 | No Eligible Purchases in Class Period |
| 12996 | 28830 | No Eligible Purchases in Class Period | 129616 | 530308038 | No Recognized Claim | 246236 | 530545522 | No Eligible Purchases in Class Period |
| 12997 | 28832 | No Recognized Claim | 129617 | 530308040 | No Recognized Claim | 246237 | 530545523 | No Eligible Purchases in Class Period |
| 12998 | 28833 | No Recognized Claim | 129618 | 530308041 | No Eligible Purchases in Class Period | 246238 | 530545524 | No Eligible Purchases in Class Period |
| 12999 | 28835 | No Eligible Purchases in Class Period | 129619 | 530308042 | No Eligible Purchases in Class Period | 246239 | 530545525 | No Eligible Purchases in Class Period |
| 13000 | 28837 | No Eligible Purchases in Class Period | 129620 | 530308043 | No Recognized Claim | 246240 | 530545526 | No Eligible Purchases in Class Period |
| 13001 | 28841 | No Eligible Purchases in Class Period | 129621 | 530308044 | No Recognized Claim | 246241 | 530545527 | No Eligible Purchases in Class Period |
| 13002 | 28845 | No Eligible Purchases in Class Period | 129622 | 530308046 | No Recognized Claim | 246242 | 530545528 | No Eligible Purchases in Class Period |
| 13003 | 28847 | No Recognized Claim | 129623 | 530308048 | No Recognized Claim | 246243 | 530545529 | No Eligible Purchases in Class Period |
| 13004 | 28849 | No Eligible Purchases in Class Period | 129624 | 530308049 | No Recognized Claim | 246244 | 530545530 | No Eligible Purchases in Class Period |
| 13005 | 28850 | No Eligible Purchases in Class Period | 129625 | 530308050 | No Recognized Claim | 246245 | 530545531 | No Recognized Claim |
| 13006 | 28854 | No Eligible Purchases in Class Period | 129626 | 530308051 | No Eligible Purchases in Class Period | 246246 | 530545532 | No Eligible Purchases in Class Period |
| 13007 | 28857 | No Eligible Purchases in Class Period | 129627 | 530308054 | No Eligible Purchases in Class Period | 246247 | 530545533 | No Eligible Purchases in Class Period |
| 13008 | 28858 | No Eligible Purchases in Class Period | 129628 | 530308055 | No Eligible Purchases in Class Period | 246248 | 530545534 | No Eligible Purchases in Class Period |
| 13009 | 28859 | No Recognized Claim | 129629 | 530308056 | No Eligible Purchases in Class Period | 246249 | 530545539 | No Eligible Purchases in Class Period |
| 13010 | 28864 | No Recognized Claim | 129630 | 530308062 | No Eligible Purchases in Class Period | 246250 | 530545540 | No Eligible Purchases in Class Period |
| 13011 | 28866 | No Eligible Purchases in Class Period | 129631 | 530308064 | No Eligible Purchases in Class Period | 246251 | 530545541 | No Eligible Purchases in Class Period |
| 13012 | 28868 | No Eligible Purchases in Class Period | 129632 | 530308066 | No Eligible Purchases in Class Period | 246252 | 530545542 | No Eligible Purchases in Class Period |
| 13013 | 28869 | No Eligible Purchases in Class Period | 129633 | 530308068 | No Eligible Purchases in Class Period | 246253 | 530545543 | No Eligible Purchases in Class Period |
| 13014 | 28870 | No Eligible Purchases in Class Period | 129634 | 530308070 | No Eligible Purchases in Class Period | 246254 | 530545550 | No Recognized Claim |
| 13015 | 28872 | No Eligible Purchases in Class Period | 129635 | 530308071 | No Recognized Claim | 246255 | 530545551 | No Eligible Purchases in Class Period |
| 13016 | 28875 | No Eligible Purchases in Class Period | 129636 | 530308072 | No Eligible Purchases in Class Period | 246256 | 530545552 | No Eligible Purchases in Class Period |
| 13017 | 28876 | No Eligible Purchases in Class Period | 129637 | 530308078 | No Eligible Purchases in Class Period | 246257 | 530545553 | No Eligible Purchases in Class Period |
| 13018 | 28878 | No Recognized Claim | 129638 | 530308079 | No Recognized Claim | 246258 | 530545554 | No Eligible Purchases in Class Period |
| 13019 | 28879 | No Eligible Purchases in Class Period | 129639 | 530308081 | No Recognized Claim | 246259 | 530545555 | No Eligible Purchases in Class Period |
| 13020 | 28880 | No Eligible Purchases in Class Period | 129640 | 530308083 | No Recognized Claim | 246260 | 530545564 | No Eligible Purchases in Class Period |
| 13021 | 28881 | No Eligible Purchases in Class Period | 129641 | 530308084 | No Recognized Claim | 246261 | 530545566 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13022 | 28882 | No Eligible Purchases in Class Period | 129642 | 530308091 | No Recognized Claim | 246262 | 530545575 | No Recognized Claim |
| 13023 | 28888 | No Eligible Purchases in Class Period | 129643 | 530308092 | No Recognized Claim | 246263 | 530545576 | No Recognized Claim |
| 13024 | 28889 | Condition of Ineligiblity Never Cured | 129644 | 530308094 | No Recognized Claim | 246264 | 530545584 | No Eligible Purchases in Class Period |
| 13025 | 28890 | No Eligible Purchases in Class Period | 129645 | 530308097 | No Recognized Claim | 246265 | 530545589 | No Recognized Claim |
| 13026 | 28893 | No Eligible Purchases in Class Period | 129646 | 530308098 | No Eligible Purchases in Class Period | 246266 | 530545591 | No Eligible Purchases in Class Period |
| 13027 | 28896 | No Recognized Claim | 129647 | 530308100 | No Recognized Claim | 246267 | 530545592 | No Recognized Claim |
| 13028 | 28898 | No Eligible Purchases in Class Period | 129648 | 530308101 | No Recognized Claim | 246268 | 530545602 | No Eligible Purchases in Class Period |
| 13029 | 28899 | Condition of Ineligiblity Never Cured | 129649 | 530308102 | No Recognized Claim | 246269 | 530545605 | No Recognized Claim |
| 13030 | 28904 | No Eligible Purchases in Class Period | 129650 | 530308103 | No Eligible Purchases in Class Period | 246270 | 530545607 | No Recognized Claim |
| 13031 | 28905 | No Recognized Claim | 129651 | 530308104 | No Recognized Claim | 246271 | 530545608 | No Eligible Purchases in Class Period |
| 13032 | 28906 | No Recognized Claim | 129652 | 530308105 | No Eligible Purchases in Class Period | 246272 | 530545609 | No Recognized Claim |
| 13033 | 28909 | Condition of Ineligiblity Never Cured | 129653 | 530308111 | No Eligible Purchases in Class Period | 246273 | 530545610 | No Eligible Purchases in Class Period |
| 13034 | 28910 | No Recognized Claim | 129654 | 530308112 | No Eligible Purchases in Class Period | 246274 | 530545612 | No Recognized Claim |
| 13035 | 28913 | No Eligible Purchases in Class Period | 129655 | 530308113 | No Recognized Claim | 246275 | 530545614 | No Eligible Purchases in Class Period |
| 13036 | 28918 | No Eligible Purchases in Class Period | 129656 | 530308115 | No Recognized Claim | 246276 | 530545615 | No Recognized Claim |
| 13037 | 28919 | No Eligible Purchases in Class Period | 129657 | 530308116 | No Recognized Claim | 246277 | 530545620 | No Eligible Purchases in Class Period |
| 13038 | 28920 | No Eligible Purchases in Class Period | 129658 | 530308119 | No Recognized Claim | 246278 | 530545621 | No Eligible Purchases in Class Period |
| 13039 | 28921 | No Recognized Claim | 129659 | 530308121 | No Eligible Purchases in Class Period | 246279 | 530545638 | No Recognized Claim |
| 13040 | 28927 | No Eligible Purchases in Class Period | 129660 | 530308122 | No Recognized Claim | 246280 | 530545656 | No Recognized Claim |
| 13041 | 28929 | No Recognized Claim | 129661 | 530308123 | No Recognized Claim | 246281 | 530545660 | No Recognized Claim |
| 13042 | 28930 | No Eligible Purchases in Class Period | 129662 | 530308124 | No Recognized Claim | 246282 | 530545665 | No Recognized Claim |
| 13043 | 28933 | No Eligible Purchases in Class Period | 129663 | 530308125 | No Recognized Claim | 246283 | 530545671 | No Recognized Claim |
| 13044 | 28935 | No Eligible Purchases in Class Period | 129664 | 530308126 | No Recognized Claim | 246284 | 530545672 | No Recognized Claim |
| 13045 | 28945 | No Eligible Purchases in Class Period | 129665 | 530308128 | No Recognized Claim | 246285 | 530545678 | No Recognized Claim |
| 13046 | 28947 | No Recognized Claim | 129666 | 530308130 | No Eligible Purchases in Class Period | 246286 | 530545687 | No Eligible Purchases in Class Period |
| 13047 | 28949 | No Recognized Claim | 129667 | 530308135 | No Recognized Claim | 246287 | 530545724 | No Eligible Purchases in Class Period |
| 13048 | 28951 | No Recognized Claim | 129668 | 530308137 | No Eligible Purchases in Class Period | 246288 | 530545751 | No Recognized Claim |
| 13049 | 28952 | No Eligible Purchases in Class Period | 129669 | 530308139 | No Recognized Claim | 246289 | 530545752 | No Recognized Claim |
| 13050 | 28953 | No Eligible Purchases in Class Period | 129670 | 530308140 | No Eligible Purchases in Class Period | 246290 | 530545753 | No Recognized Claim |
| 13051 | 28954 | No Eligible Purchases in Class Period | 129671 | 530308141 | No Eligible Purchases in Class Period | 246291 | 530545754 | No Recognized Claim |
| 13052 | 28957 | No Eligible Purchases in Class Period | 129672 | 530308142 | No Eligible Purchases in Class Period | 246292 | 530545755 | No Recognized Claim |
| 13053 | 28959 | Condition of Ineligiblity Never Cured | 129673 | 530308143 | No Recognized Claim | 246293 | 530545765 | No Eligible Purchases in Class Period |
| 13054 | 28961 | No Eligible Purchases in Class Period | 129674 | 530308144 | No Eligible Purchases in Class Period | 246294 | 530545766 | No Eligible Purchases in Class Period |
| 13055 | 28965 | No Eligible Purchases in Class Period | 129675 | 530308145 | No Eligible Purchases in Class Period | 246295 | 530545786 | No Eligible Purchases in Class Period |
| 13056 | 28968 | No Eligible Purchases in Class Period | 129676 | 530308153 | No Recognized Claim | 246296 | 530545787 | No Recognized Claim |
| 13057 | 28970 | No Eligible Purchases in Class Period | 129677 | 530308156 | No Recognized Claim | 246297 | 530545795 | No Eligible Purchases in Class Period |
| 13058 | 28972 | Condition of Ineligiblity Never Cured | 129678 | 530308157 | No Recognized Claim | 246298 | 530545826 | No Eligible Purchases in Class Period |
| 13059 | 28977 | No Eligible Purchases in Class Period | 129679 | 530308158 | No Recognized Claim | 246299 | 530545844 | No Recognized Claim |
| 13060 | 28978 | No Eligible Purchases in Class Period | 129680 | 530308159 | No Recognized Claim | 246300 | 530545845 | No Recognized Claim |
| 13061 | 28982 | No Eligible Purchases in Class Period | 129681 | 530308160 | No Recognized Claim | 246301 | 530545873 | No Eligible Purchases in Class Period |
| 13062 | 28983 | No Eligible Purchases in Class Period | 129682 | 530308161 | No Recognized Claim | 246302 | 530545874 | No Eligible Purchases in Class Period |
| 13063 | 28984 | No Eligible Purchases in Class Period | 129683 | 530308162 | No Recognized Claim | 246303 | 530545876 | No Recognized Claim |
| 13064 | 28986 | No Recognized Claim | 129684 | 530308163 | No Recognized Claim | 246304 | 530545879 | No Recognized Claim |
| 13065 | 28989 | No Eligible Purchases in Class Period | 129685 | 530308164 | No Eligible Purchases in Class Period | 246305 | 530545880 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13066 | 28990 | No Recognized Claim | 129686 | 530308165 | No Eligible Purchases in Class Period | 246306 | 530545882 | No Eligible Purchases in Class Period |
| 13067 | 28991 | No Eligible Purchases in Class Period | 129687 | 530308169 | No Eligible Purchases in Class Period | 246307 | 530545884 | No Eligible Purchases in Class Period |
| 13068 | 28992 | No Eligible Purchases in Class Period | 129688 | 530308172 | No Recognized Claim | 246308 | 530545889 | No Recognized Claim |
| 13069 | 28993 | No Eligible Purchases in Class Period | 129689 | 530308173 | No Recognized Claim | 246309 | 530545906 | No Eligible Purchases in Class Period |
| 13070 | 28996 | No Recognized Claim | 129690 | 530308174 | No Recognized Claim | 246310 | 530545920 | No Recognized Claim |
| 13071 | 28998 | Condition of Ineligiblity Never Cured | 129691 | 530308175 | No Recognized Claim | 246311 | 530545921 | No Recognized Claim |
| 13072 | 29006 | No Eligible Purchases in Class Period | 129692 | 530308176 | No Recognized Claim | 246312 | 530545922 | No Recognized Claim |
| 13073 | 29010 | No Eligible Purchases in Class Period | 129693 | 530308177 | No Recognized Claim | 246313 | 530545925 | No Recognized Claim |
| 13074 | 29011 | No Recognized Claim | 129694 | 530308178 | No Eligible Purchases in Class Period | 246314 | 530545930 | No Recognized Claim |
| 13075 | 29012 | No Eligible Purchases in Class Period | 129695 | 530308179 | No Recognized Claim | 246315 | 530545931 | No Recognized Claim |
| 13076 | 29014 | No Recognized Claim | 129696 | 530308180 | No Recognized Claim | 246316 | 530545945 | No Recognized Claim |
| 13077 | 29023 | No Eligible Purchases in Class Period | 129697 | 530308182 | No Eligible Purchases in Class Period | 246317 | 530545946 | No Recognized Claim |
| 13078 | 29026 | No Recognized Claim | 129698 | 530308183 | No Eligible Purchases in Class Period | 246318 | 530545951 | No Recognized Claim |
| 13079 | 29027 | No Eligible Purchases in Class Period | 129699 | 530308184 | No Eligible Purchases in Class Period | 246319 | 530545962 | No Eligible Purchases in Class Period |
| 13080 | 29028 | No Eligible Purchases in Class Period | 129700 | 530308185 | No Eligible Purchases in Class Period | 246320 | 530545970 | No Recognized Claim |
| 13081 | 29031 | No Recognized Claim | 129701 | 530308187 | No Recognized Claim | 246321 | 530545979 | No Recognized Claim |
| 13082 | 29032 | No Recognized Claim | 129702 | 530308189 | No Recognized Claim | 246322 | 530545980 | No Recognized Claim |
| 13083 | 29033 | No Recognized Claim | 129703 | 530308190 | No Recognized Claim | 246323 | 530545986 | No Recognized Claim |
| 13084 | 29036 | No Eligible Purchases in Class Period | 129704 | 530308191 | No Recognized Claim | 246324 | 530545997 | No Recognized Claim |
| 13085 | 29037 | No Eligible Purchases in Class Period | 129705 | 530308192 | No Eligible Purchases in Class Period | 246325 | 530546001 | No Eligible Purchases in Class Period |
| 13086 | 29043 | No Eligible Purchases in Class Period | 129706 | 530308195 | No Recognized Claim | 246326 | 530546006 | No Recognized Claim |
| 13087 | 29054 | No Recognized Claim | 129707 | 530308197 | No Eligible Purchases in Class Period | 246327 | 530546007 | No Recognized Claim |
| 13088 | 29057 | No Eligible Purchases in Class Period | 129708 | 530308198 | No Recognized Claim | 246328 | 530546016 | No Recognized Claim |
| 13089 | 29064 | No Recognized Claim | 129709 | 530308201 | No Recognized Claim | 246329 | 530546019 | No Eligible Purchases in Class Period |
| 13090 | 29067 | No Eligible Purchases in Class Period | 129710 | 530308204 | No Recognized Claim | 246330 | 530546024 | No Eligible Purchases in Class Period |
| 13091 | 29068 | No Eligible Purchases in Class Period | 129711 | 530308206 | No Eligible Purchases in Class Period | 246331 | 530546117 | No Recognized Claim |
| 13092 | 29071 | No Eligible Purchases in Class Period | 129712 | 530308207 | No Recognized Claim | 246332 | 530546122 | No Recognized Claim |
| 13093 | 29073 | No Eligible Purchases in Class Period | 129713 | 530308208 | No Recognized Claim | 246333 | 530546138 | No Eligible Purchases in Class Period |
| 13094 | 29075 | No Recognized Claim | 129714 | 530308209 | No Recognized Claim | 246334 | 530546148 | No Recognized Claim |
| 13095 | 29084 | No Recognized Claim | 129715 | 530308210 | No Recognized Claim | 246335 | 530546174 | No Recognized Claim |
| 13096 | 29087 | No Eligible Purchases in Class Period | 129716 | 530308212 | No Recognized Claim | 246336 | 530546176 | No Recognized Claim |
| 13097 | 29092 | No Eligible Purchases in Class Period | 129717 | 530308215 | No Eligible Purchases in Class Period | 246337 | 530546187 | No Recognized Claim |
| 13098 | 29093 | No Recognized Claim | 129718 | 530308219 | No Eligible Purchases in Class Period | 246338 | 530546200 | No Recognized Claim |
| 13099 | 29094 | No Eligible Purchases in Class Period | 129719 | 530308221 | No Eligible Purchases in Class Period | 246339 | 530546216 | No Recognized Claim |
| 13100 | 29098 | No Eligible Purchases in Class Period | 129720 | 530308226 | No Recognized Claim | 246340 | 530546218 | No Eligible Purchases in Class Period |
| 13101 | 29106 | No Recognized Claim | 129721 | 530308227 | No Recognized Claim | 246341 | 530546221 | No Recognized Claim |
| 13102 | 29107 | No Recognized Claim | 129722 | 530308228 | No Recognized Claim | 246342 | 530546250 | No Recognized Claim |
| 13103 | 29108 | No Eligible Purchases in Class Period | 129723 | 530308229 | No Recognized Claim | 246343 | 530546260 | No Recognized Claim |
| 13104 | 29109 | No Recognized Claim | 129724 | 530308233 | No Eligible Purchases in Class Period | 246344 | 530546271 | No Recognized Claim |
| 13105 | 29110 | No Eligible Purchases in Class Period | 129725 | 530308235 | No Recognized Claim | 246345 | 530546274 | No Recognized Claim |
| 13106 | 29116 | No Eligible Purchases in Class Period | 129726 | 530308237 | No Eligible Purchases in Class Period | 246346 | 530546279 | No Recognized Claim |
| 13107 | 29120 | No Eligible Purchases in Class Period | 129727 | 530308242 | No Recognized Claim | 246347 | 530546281 | No Recognized Claim |
| 13108 | 29121 | No Recognized Claim | 129728 | 530308245 | No Recognized Claim | 246348 | 530546283 | No Recognized Claim |
| 13109 | 29128 | No Eligible Purchases in Class Period | 129729 | 530308246 | No Recognized Claim | 246349 | 530546292 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13110 | 29135 | No Eligible Purchases in Class Period | 129730 | 530308248 | No Recognized Claim | 246350 | 530546343 | No Eligible Purchases in Class Period |
| 13111 | 29140 | No Eligible Purchases in Class Period | 129731 | 530308249 | No Recognized Claim | 246351 | 530546355 | No Recognized Claim |
| 13112 | 29148 | Condition of Ineligiblity Never Cured | 129732 | 530308251 | No Recognized Claim | 246352 | 530546370 | No Recognized Claim |
| 13113 | 29149 | No Recognized Claim | 129733 | 530308257 | No Eligible Purchases in Class Period | 246353 | 530546388 | No Recognized Claim |
| 13114 | 29150 | No Eligible Purchases in Class Period | 129734 | 530308259 | No Recognized Claim | 246354 | 530546397 | No Recognized Claim |
| 13115 | 29151 | No Eligible Purchases in Class Period | 129735 | 530308260 | No Recognized Claim | 246355 | 530546400 | No Recognized Claim |
| 13116 | 29152 | No Recognized Claim | 129736 | 530308262 | No Recognized Claim | 246356 | 530546401 | No Eligible Purchases in Class Period |
| 13117 | 29156 | No Eligible Purchases in Class Period | 129737 | 530308264 | No Eligible Purchases in Class Period | 246357 | 530546402 | No Eligible Purchases in Class Period |
| 13118 | 29157 | No Eligible Purchases in Class Period | 129738 | 530308265 | No Recognized Claim | 246358 | 530546420 | No Eligible Purchases in Class Period |
| 13119 | 29158 | No Eligible Purchases in Class Period | 129739 | 530308266 | No Eligible Purchases in Class Period | 246359 | 530546470 | No Eligible Purchases in Class Period |
| 13120 | 29164 | No Eligible Purchases in Class Period | 129740 | 530308267 | No Recognized Claim | 246360 | 530546477 | No Eligible Purchases in Class Period |
| 13121 | 29166 | No Recognized Claim | 129741 | 530308268 | No Recognized Claim | 246361 | 530546478 | No Eligible Purchases in Class Period |
| 13122 | 29173 | No Recognized Claim | 129742 | 530308270 | No Recognized Claim | 246362 | 530546479 | No Recognized Claim |
| 13123 | 29174 | No Recognized Claim | 129743 | 530308271 | No Recognized Claim | 246363 | 530546481 | No Eligible Purchases in Class Period |
| 13124 | 29175 | No Recognized Claim | 129744 | 530308272 | No Recognized Claim | 246364 | 530546496 | No Eligible Purchases in Class Period |
| 13125 | 29178 | No Eligible Purchases in Class Period | 129745 | 530308274 | No Eligible Purchases in Class Period | 246365 | 530546505 | No Recognized Claim |
| 13126 | 29179 | No Recognized Claim | 129746 | 530308279 | No Eligible Purchases in Class Period | 246366 | 530546506 | No Eligible Purchases in Class Period |
| 13127 | 29183 | No Eligible Purchases in Class Period | 129747 | 530308280 | No Eligible Purchases in Class Period | 246367 | 530546507 | No Recognized Claim |
| 13128 | 29190 | Condition of Ineligiblity Never Cured | 129748 | 530308281 | No Eligible Purchases in Class Period | 246368 | 530546510 | No Eligible Purchases in Class Period |
| 13129 | 29192 | No Recognized Claim | 129749 | 530308282 | No Eligible Purchases in Class Period | 246369 | 530546511 | No Eligible Purchases in Class Period |
| 13130 | 29193 | No Recognized Claim | 129750 | 530308283 | No Eligible Purchases in Class Period | 246370 | 530546518 | No Eligible Purchases in Class Period |
| 13131 | 29194 | No Recognized Claim | 129751 | 530308284 | No Eligible Purchases in Class Period | 246371 | 530546522 | No Eligible Purchases in Class Period |
| 13132 | 29195 | No Recognized Claim | 129752 | 530308290 | No Eligible Purchases in Class Period | 246372 | 530546524 | No Recognized Claim |
| 13133 | 29200 | No Recognized Claim | 129753 | 530308293 | No Recognized Claim | 246373 | 530546525 | No Eligible Purchases in Class Period |
| 13134 | 29212 | No Eligible Purchases in Class Period | 129754 | 530308294 | No Eligible Purchases in Class Period | 246374 | 530546526 | No Eligible Purchases in Class Period |
| 13135 | 29215 | Condition of Ineligiblity Never Cured | 129755 | 530308295 | No Eligible Purchases in Class Period | 246375 | 530546533 | No Eligible Purchases in Class Period |
| 13136 | 29221 | No Eligible Purchases in Class Period | 129756 | 530308300 | No Recognized Claim | 246376 | 530546539 | No Eligible Purchases in Class Period |
| 13137 | 29222 | No Eligible Purchases in Class Period | 129757 | 530308301 | No Eligible Purchases in Class Period | 246377 | 530546542 | No Eligible Purchases in Class Period |
| 13138 | 29225 | No Recognized Claim | 129758 | 530308302 | No Recognized Claim | 246378 | 530546548 | No Eligible Purchases in Class Period |
| 13139 | 29232 | No Eligible Purchases in Class Period | 129759 | 530308304 | No Eligible Purchases in Class Period | 246379 | 530546556 | No Eligible Purchases in Class Period |
| 13140 | 29233 | No Eligible Purchases in Class Period | 129760 | 530308305 | No Eligible Purchases in Class Period | 246380 | 530546557 | No Eligible Purchases in Class Period |
| 13141 | 29234 | No Eligible Purchases in Class Period | 129761 | 530308306 | No Eligible Purchases in Class Period | 246381 | 530546561 | No Eligible Purchases in Class Period |
| 13142 | 29235 | No Eligible Purchases in Class Period | 129762 | 530308307 | No Eligible Purchases in Class Period | 246382 | 530546571 | No Recognized Claim |
| 13143 | 29236 | No Eligible Purchases in Class Period | 129763 | 530308308 | No Recognized Claim | 246383 | 530546595 | No Eligible Purchases in Class Period |
| 13144 | 29237 | No Eligible Purchases in Class Period | 129764 | 530308311 | No Recognized Claim | 246384 | 530546598 | No Eligible Purchases in Class Period |
| 13145 | 29238 | No Eligible Purchases in Class Period | 129765 | 530308312 | No Recognized Claim | 246385 | 530546610 | No Eligible Purchases in Class Period |
| 13146 | 29244 | No Recognized Claim | 129766 | 530308316 | No Recognized Claim | 246386 | 530546611 | No Recognized Claim |
| 13147 | 29249 | No Recognized Claim | 129767 | 530308317 | No Recognized Claim | 246387 | 530546622 | No Eligible Purchases in Class Period |
| 13148 | 29261 | No Eligible Purchases in Class Period | 129768 | 530308318 | No Recognized Claim | 246388 | 530546631 | No Recognized Claim |
| 13149 | 29271 | Condition of Ineligiblity Never Cured | 129769 | 530308319 | No Recognized Claim | 246389 | 530546635 | No Eligible Purchases in Class Period |
| 13150 | 29273 | No Eligible Purchases in Class Period | 129770 | 530308320 | No Eligible Purchases in Class Period | 246390 | 530546637 | No Eligible Purchases in Class Period |
| 13151 | 29274 | No Eligible Purchases in Class Period | 129771 | 530308321 | No Recognized Claim | 246391 | 530546645 | No Eligible Purchases in Class Period |
| 13152 | 29276 | No Eligible Purchases in Class Period | 129772 | 530308323 | No Recognized Claim | 246392 | 530546647 | No Eligible Purchases in Class Period |
| 13153 | 29277 | No Eligible Purchases in Class Period | 129773 | 530308325 | No Recognized Claim | 246393 | 530546668 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13154 | 29278 | No Eligible Purchases in Class Period | 129774 | 530308327 | No Eligible Purchases in Class Period | 246394 | 530546689 | No Recognized Claim |
| 13155 | 29279 | No Eligible Purchases in Class Period | 129775 | 530308335 | No Recognized Claim | 246395 | 530546691 | No Recognized Claim |
| 13156 | 29280 | No Eligible Purchases in Class Period | 129776 | 530308339 | No Eligible Purchases in Class Period | 246396 | 530546704 | No Recognized Claim |
| 13157 | 29281 | No Recognized Claim | 129777 | 530308342 | No Eligible Purchases in Class Period | 246397 | 530546712 | No Recognized Claim |
| 13158 | 29286 | No Eligible Purchases in Class Period | 129778 | 530308343 | No Eligible Purchases in Class Period | 246398 | 530546714 | No Recognized Claim |
| 13159 | 29287 | No Eligible Purchases in Class Period | 129779 | 530308347 | No Eligible Purchases in Class Period | 246399 | 530546715 | No Recognized Claim |
| 13160 | 29293 | Condition of Ineligiblity Never Cured | 129780 | 530308357 | No Recognized Claim | 246400 | 530546720 | No Eligible Purchases in Class Period |
| 13161 | 29297 | Condition of Ineligiblity Never Cured | 129781 | 530308358 | No Recognized Claim | 246401 | 530546738 | No Eligible Purchases in Class Period |
| 13162 | 29301 | No Eligible Purchases in Class Period | 129782 | 530308362 | No Recognized Claim | 246402 | 530546792 | No Eligible Purchases in Class Period |
| 13163 | 29302 | No Eligible Purchases in Class Period | 129783 | 530308363 | No Recognized Claim | 246403 | 530546795 | No Eligible Purchases in Class Period |
| 13164 | 29303 | Condition of Ineligiblity Never Cured | 129784 | 530308364 | No Recognized Claim | 246404 | 530546797 | No Eligible Purchases in Class Period |
| 13165 | 29304 | No Eligible Purchases in Class Period | 129785 | 530308365 | No Recognized Claim | 246405 | 530546798 | No Recognized Claim |
| 13166 | 29305 | No Eligible Purchases in Class Period | 129786 | 530308371 | No Recognized Claim | 246406 | 530546803 | No Eligible Purchases in Class Period |
| 13167 | 29306 | No Eligible Purchases in Class Period | 129787 | 530308372 | No Recognized Claim | 246407 | 530546804 | No Recognized Claim |
| 13168 | 29311 | No Eligible Purchases in Class Period | 129788 | 530308373 | No Recognized Claim | 246408 | 530546805 | No Eligible Purchases in Class Period |
| 13169 | 29312 | No Recognized Claim | 129789 | 530308374 | No Recognized Claim | 246409 | 530546806 | No Recognized Claim |
| 13170 | 29321 | No Eligible Purchases in Class Period | 129790 | 530308375 | No Recognized Claim | 246410 | 530546809 | No Eligible Purchases in Class Period |
| 13171 | 29324 | No Eligible Purchases in Class Period | 129791 | 530308376 | No Recognized Claim | 246411 | 530546824 | No Recognized Claim |
| 13172 | 29328 | No Recognized Claim | 129792 | 530308379 | No Recognized Claim | 246412 | 530546829 | No Eligible Purchases in Class Period |
| 13173 | 29329 | No Eligible Purchases in Class Period | 129793 | 530308381 | No Recognized Claim | 246413 | 530546841 | No Recognized Claim |
| 13174 | 29330 | Condition of Ineligiblity Never Cured | 129794 | 530308382 | No Eligible Purchases in Class Period | 246414 | 530546865 | No Recognized Claim |
| 13175 | 29332 | Condition of Ineligiblity Never Cured | 129795 | 530308383 | No Recognized Claim | 246415 | 530546877 | No Eligible Purchases in Class Period |
| 13176 | 29336 | No Recognized Claim | 129796 | 530308386 | No Recognized Claim | 246416 | 530546880 | No Recognized Claim |
| 13177 | 29338 | No Eligible Purchases in Class Period | 129797 | 530308388 | No Recognized Claim | 246417 | 530546887 | No Eligible Purchases in Class Period |
| 13178 | 29339 | No Eligible Purchases in Class Period | 129798 | 530308389 | No Recognized Claim | 246418 | 530546888 | No Recognized Claim |
| 13179 | 29340 | No Recognized Claim | 129799 | 530308390 | No Eligible Purchases in Class Period | 246419 | 530546896 | No Recognized Claim |
| 13180 | 29342 | Duplicate Claim Form | 129800 | 530308391 | No Eligible Purchases in Class Period | 246420 | 530546931 | No Recognized Claim |
| 13181 | 29343 | Duplicate Claim Form | 129801 | 530308394 | No Eligible Purchases in Class Period | 246421 | 530546938 | No Eligible Purchases in Class Period |
| 13182 | 29345 | No Eligible Purchases in Class Period | 129802 | 530308395 | No Eligible Purchases in Class Period | 246422 | 530546939 | No Recognized Claim |
| 13183 | 29349 | No Recognized Claim | 129803 | 530308396 | No Eligible Purchases in Class Period | 246423 | 530546952 | No Recognized Claim |
| 13184 | 29355 | No Eligible Purchases in Class Period | 129804 | 530308397 | No Eligible Purchases in Class Period | 246424 | 530546956 | No Recognized Claim |
| 13185 | 29360 | No Eligible Purchases in Class Period | 129805 | 530308398 | No Eligible Purchases in Class Period | 246425 | 530546986 | No Recognized Claim |
| 13186 | 29361 | No Eligible Purchases in Class Period | 129806 | 530308401 | No Eligible Purchases in Class Period | 246426 | 530547006 | No Recognized Claim |
| 13187 | 29363 | No Eligible Purchases in Class Period | 129807 | 530308402 | No Eligible Purchases in Class Period | 246427 | 530547013 | No Recognized Claim |
| 13188 | 29364 | No Recognized Claim | 129808 | 530308403 | No Recognized Claim | 246428 | 530547018 | No Recognized Claim |
| 13189 | 29366 | No Eligible Purchases in Class Period | 129809 | 530308404 | No Eligible Purchases in Class Period | 246429 | 530547019 | No Recognized Claim |
| 13190 | 29372 | No Eligible Purchases in Class Period | 129810 | 530308405 | No Eligible Purchases in Class Period | 246430 | 530547032 | No Recognized Claim |
| 13191 | 29374 | Condition of Ineligiblity Never Cured | 129811 | 530308408 | No Recognized Claim | 246431 | 530547041 | No Recognized Claim |
| 13192 | 29382 | No Eligible Purchases in Class Period | 129812 | 530308409 | No Recognized Claim | 246432 | 530547069 | No Eligible Purchases in Class Period |
| 13193 | 29384 | No Eligible Purchases in Class Period | 129813 | 530308413 | No Recognized Claim | 246433 | 530547074 | No Eligible Purchases in Class Period |
| 13194 | 29386 | No Recognized Claim | 129814 | 530308415 | No Eligible Purchases in Class Period | 246434 | 530547075 | No Eligible Purchases in Class Period |
| 13195 | 29391 | No Recognized Claim | 129815 | 530308420 | No Eligible Purchases in Class Period | 246435 | 530547076 | No Eligible Purchases in Class Period |
| 13196 | 29393 | Condition of Ineligiblity Never Cured | 129816 | 530308421 | No Recognized Claim | 246436 | 530547078 | No Eligible Purchases in Class Period |
| 13197 | 29394 | Condition of Ineligiblity Never Cured | 129817 | 530308422 | No Recognized Claim | 246437 | 530547079 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13198 | 29400 | No Eligible Purchases in Class Period | 129818 | 530308428 | No Recognized Claim | 246438 | 530547084 | No Eligible Purchases in Class Period |
| 13199 | 29401 | No Recognized Claim | 129819 | 530308429 | No Eligible Purchases in Class Period | 246439 | 530547089 | No Recognized Claim |
| 13200 | 29405 | No Eligible Purchases in Class Period | 129820 | 530308431 | No Eligible Purchases in Class Period | 246440 | 530547099 | No Recognized Claim |
| 13201 | 29406 | No Recognized Claim | 129821 | 530308434 | No Recognized Claim | 246441 | 530547119 | No Recognized Claim |
| 13202 | 29418 | No Eligible Purchases in Class Period | 129822 | 530308440 | No Eligible Purchases in Class Period | 246442 | 530547131 | No Recognized Claim |
| 13203 | 29419 | No Eligible Purchases in Class Period | 129823 | 530308441 | No Eligible Purchases in Class Period | 246443 | 530547133 | No Recognized Claim |
| 13204 | 29421 | No Eligible Purchases in Class Period | 129824 | 530308442 | No Eligible Purchases in Class Period | 246444 | 530547144 | No Eligible Purchases in Class Period |
| 13205 | 29422 | Condition of Ineligiblity Never Cured | 129825 | 530308450 | No Eligible Purchases in Class Period | 246445 | 530547148 | No Recognized Claim |
| 13206 | 29423 | No Eligible Purchases in Class Period | 129826 | 530308456 | No Recognized Claim | 246446 | 530547151 | No Eligible Purchases in Class Period |
| 13207 | 29425 | No Eligible Purchases in Class Period | 129827 | 530308457 | No Recognized Claim | 246447 | 530547152 | No Eligible Purchases in Class Period |
| 13208 | 29428 | Condition of Ineligiblity Never Cured | 129828 | 530308458 | No Recognized Claim | 246448 | 530547153 | No Recognized Claim |
| 13209 | 29430 | No Recognized Claim | 129829 | 530308460 | No Recognized Claim | 246449 | 530547154 | No Eligible Purchases in Class Period |
| 13210 | 29431 | Duplicate Claim Form | 129830 | 530308463 | No Recognized Claim | 246450 | 530547183 | No Recognized Claim |
| 13211 | 29432 | Duplicate Claim Form | 129831 | 530308465 | No Recognized Claim | 246451 | 530547197 | No Recognized Claim |
| 13212 | 29435 | No Eligible Purchases in Class Period | 129832 | 530308466 | No Recognized Claim | 246452 | 530547215 | No Recognized Claim |
| 13213 | 29437 | No Eligible Purchases in Class Period | 129833 | 530308468 | No Eligible Purchases in Class Period | 246453 | 530547216 | No Recognized Claim |
| 13214 | 29443 | No Eligible Purchases in Class Period | 129834 | 530308470 | No Recognized Claim | 246454 | 530547219 | No Recognized Claim |
| 13215 | 29444 | Condition of Ineligiblity Never Cured | 129835 | 530308473 | No Recognized Claim | 246455 | 530547231 | No Eligible Purchases in Class Period |
| 13216 | 29445 | Condition of Ineligiblity Never Cured | 129836 | 530308474 | No Recognized Claim | 246456 | 530547303 | No Recognized Claim |
| 13217 | 29446 | No Eligible Purchases in Class Period | 129837 | 530308475 | No Recognized Claim | 246457 | 530547314 | No Recognized Claim |
| 13218 | 29447 | Duplicate Claim Form | 129838 | 530308478 | No Recognized Claim | 246458 | 530547353 | No Recognized Claim |
| 13219 | 29448 | No Recognized Claim | 129839 | 530308479 | No Recognized Claim | 246459 | 530547363 | No Recognized Claim |
| 13220 | 29449 | No Recognized Claim | 129840 | 530308483 | No Recognized Claim | 246460 | 530547376 | No Recognized Claim |
| 13221 | 29456 | No Recognized Claim | 129841 | 530308484 | No Eligible Purchases in Class Period | 246461 | 530547379 | No Eligible Purchases in Class Period |
| 13222 | 29457 | No Recognized Claim | 129842 | 530308485 | No Recognized Claim | 246462 | 530547390 | No Recognized Claim |
| 13223 | 29458 | No Recognized Claim | 129843 | 530308486 | No Recognized Claim | 246463 | 530547395 | No Recognized Claim |
| 13224 | 29459 | No Eligible Purchases in Class Period | 129844 | 530308487 | No Recognized Claim | 246464 | 530547417 | No Recognized Claim |
| 13225 | 29460 | Duplicate Claim Form | 129845 | 530308488 | No Recognized Claim | 246465 | 530547418 | No Recognized Claim |
| 13226 | 29462 | Condition of Ineligiblity Never Cured | 129846 | 530308491 | No Recognized Claim | 246466 | 530547419 | No Recognized Claim |
| 13227 | 29463 | No Eligible Purchases in Class Period | 129847 | 530308492 | No Recognized Claim | 246467 | 530547420 | No Recognized Claim |
| 13228 | 29464 | No Eligible Purchases in Class Period | 129848 | 530308493 | No Eligible Purchases in Class Period | 246468 | 530547425 | No Recognized Claim |
| 13229 | 29469 | No Eligible Purchases in Class Period | 129849 | 530308498 | No Recognized Claim | 246469 | 530547428 | No Recognized Claim |
| 13230 | 29473 | No Eligible Purchases in Class Period | 129850 | 530308499 | No Eligible Purchases in Class Period | 246470 | 530547429 | No Recognized Claim |
| 13231 | 29474 | No Eligible Purchases in Class Period | 129851 | 530308500 | No Recognized Claim | 246471 | 530547430 | No Recognized Claim |
| 13232 | 29475 | Condition of Ineligiblity Never Cured | 129852 | 530308501 | No Eligible Purchases in Class Period | 246472 | 530547433 | No Recognized Claim |
| 13233 | 29476 | No Eligible Purchases in Class Period | 129853 | 530308503 | No Recognized Claim | 246473 | 530547452 | No Recognized Claim |
| 13234 | 29477 | No Eligible Purchases in Class Period | 129854 | 530308504 | No Eligible Purchases in Class Period | 246474 | 530547506 | No Eligible Purchases in Class Period |
| 13235 | 29482 | No Eligible Purchases in Class Period | 129855 | 530308506 | No Recognized Claim | 246475 | 530547536 | No Eligible Purchases in Class Period |
| 13236 | 29485 | No Recognized Claim | 129856 | 530308509 | No Eligible Purchases in Class Period | 246476 | 530547554 | No Recognized Claim |
| 13237 | 29487 | No Eligible Purchases in Class Period | 129857 | 530308510 | No Recognized Claim | 246477 | 530547555 | No Eligible Purchases in Class Period |
| 13238 | 29489 | Void or Withdrawn | 129858 | 530308511 | No Recognized Claim | 246478 | 530547569 | No Recognized Claim |
| 13239 | 29490 | No Eligible Purchases in Class Period | 129859 | 530308514 | No Eligible Purchases in Class Period | 246479 | 530547571 | No Recognized Claim |
| 13240 | 29497 | No Eligible Purchases in Class Period | 129860 | 530308516 | No Recognized Claim | 246480 | 530547581 | No Recognized Claim |
| 13241 | 29500 | No Eligible Purchases in Class Period | 129861 | 530308517 | No Eligible Purchases in Class Period | 246481 | 530547595 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13242 | 29503 | No Eligible Purchases in Class Period | 129862 | 530308520 | No Recognized Claim | 246482 | 530547615 | No Recognized Claim |
| 13243 | 29504 | No Eligible Purchases in Class Period | 129863 | 530308521 | No Recognized Claim | 246483 | 530547655 | No Eligible Purchases in Class Period |
| 13244 | 29505 | No Recognized Claim | 129864 | 530308522 | No Eligible Purchases in Class Period | 246484 | 530547667 | No Recognized Claim |
| 13245 | 29506 | No Eligible Purchases in Class Period | 129865 | 530308523 | No Eligible Purchases in Class Period | 246485 | 530547668 | No Recognized Claim |
| 13246 | 29507 | No Recognized Claim | 129866 | 530308524 | No Eligible Purchases in Class Period | 246486 | 530547672 | No Recognized Claim |
| 13247 | 29508 | No Recognized Claim | 129867 | 530308525 | No Recognized Claim | 246487 | 530547701 | No Recognized Claim |
| 13248 | 29509 | No Eligible Purchases in Class Period | 129868 | 530308526 | No Recognized Claim | 246488 | 530547764 | No Eligible Purchases in Class Period |
| 13249 | 29511 | No Eligible Purchases in Class Period | 129869 | 530308527 | No Recognized Claim | 246489 | 530547766 | No Eligible Purchases in Class Period |
| 13250 | 29512 | No Eligible Purchases in Class Period | 129870 | 530308528 | No Recognized Claim | 246490 | 530547776 | No Eligible Purchases in Class Period |
| 13251 | 29514 | No Eligible Purchases in Class Period | 129871 | 530308529 | No Recognized Claim | 246491 | 530547778 | No Eligible Purchases in Class Period |
| 13252 | 29516 | No Eligible Purchases in Class Period | 129872 | 530308530 | No Recognized Claim | 246492 | 530547779 | No Eligible Purchases in Class Period |
| 13253 | 29517 | No Recognized Claim | 129873 | 530308531 | No Recognized Claim | 246493 | 530547785 | No Eligible Purchases in Class Period |
| 13254 | 29519 | No Eligible Purchases in Class Period | 129874 | 530308532 | No Recognized Claim | 246494 | 530547787 | No Eligible Purchases in Class Period |
| 13255 | 29522 | No Recognized Claim | 129875 | 530308544 | No Eligible Purchases in Class Period | 246495 | 530547795 | No Eligible Purchases in Class Period |
| 13256 | 29523 | Condition of Ineligiblity Never Cured | 129876 | 530308546 | No Recognized Claim | 246496 | 530547799 | No Eligible Purchases in Class Period |
| 13257 | 29524 | No Recognized Claim | 129877 | 530308549 | No Recognized Claim | 246497 | 530547800 | No Eligible Purchases in Class Period |
| 13258 | 29526 | No Eligible Purchases in Class Period | 129878 | 530308550 | No Eligible Purchases in Class Period | 246498 | 530547803 | No Eligible Purchases in Class Period |
| 13259 | 29530 | No Eligible Purchases in Class Period | 129879 | 530308551 | No Recognized Claim | 246499 | 530547818 | No Eligible Purchases in Class Period |
| 13260 | 29531 | No Eligible Purchases in Class Period | 129880 | 530308552 | No Eligible Purchases in Class Period | 246500 | 530547824 | No Recognized Claim |
| 13261 | 29533 | No Eligible Purchases in Class Period | 129881 | 530308553 | No Recognized Claim | 246501 | 530547827 | No Recognized Claim |
| 13262 | 29534 | No Eligible Purchases in Class Period | 129882 | 530308554 | No Eligible Purchases in Class Period | 246502 | 530547842 | No Recognized Claim |
| 13263 | 29535 | No Eligible Purchases in Class Period | 129883 | 530308555 | No Recognized Claim | 246503 | 530547858 | No Recognized Claim |
| 13264 | 29537 | No Eligible Purchases in Class Period | 129884 | 530308558 | No Eligible Purchases in Class Period | 246504 | 530547862 | No Eligible Purchases in Class Period |
| 13265 | 29538 | No Eligible Purchases in Class Period | 129885 | 530308559 | No Eligible Purchases in Class Period | 246505 | 530547867 | No Recognized Claim |
| 13266 | 29541 | No Eligible Purchases in Class Period | 129886 | 530308560 | No Recognized Claim | 246506 | 530547871 | No Recognized Claim |
| 13267 | 29545 | No Eligible Purchases in Class Period | 129887 | 530308564 | No Recognized Claim | 246507 | 530547887 | No Recognized Claim |
| 13268 | 29547 | No Recognized Claim | 129888 | 530308565 | No Recognized Claim | 246508 | 530547893 | No Recognized Claim |
| 13269 | 29548 | Condition of Ineligiblity Never Cured | 129889 | 530308569 | No Eligible Purchases in Class Period | 246509 | 530547899 | No Recognized Claim |
| 13270 | 29550 | No Eligible Purchases in Class Period | 129890 | 530308570 | No Recognized Claim | 246510 | 530547900 | No Eligible Purchases in Class Period |
| 13271 | 29551 | No Eligible Purchases in Class Period | 129891 | 530308574 | No Recognized Claim | 246511 | 530547904 | No Recognized Claim |
| 13272 | 29552 | No Recognized Claim | 129892 | 530308575 | No Recognized Claim | 246512 | 530547910 | No Recognized Claim |
| 13273 | 29553 | No Recognized Claim | 129893 | 530308576 | No Recognized Claim | 246513 | 530547912 | No Recognized Claim |
| 13274 | 29560 | No Eligible Purchases in Class Period | 129894 | 530308578 | No Recognized Claim | 246514 | 530547915 | No Recognized Claim |
| 13275 | 29561 | No Eligible Purchases in Class Period | 129895 | 530308579 | No Recognized Claim | 246515 | 530547928 | No Recognized Claim |
| 13276 | 29562 | No Recognized Claim | 129896 | 530308583 | No Recognized Claim | 246516 | 530547940 | No Recognized Claim |
| 13277 | 29563 | No Eligible Purchases in Class Period | 129897 | 530308597 | No Recognized Claim | 246517 | 530547946 | No Recognized Claim |
| 13278 | 29566 | Condition of Ineligiblity Never Cured | 129898 | 530308600 | No Recognized Claim | 246518 | 530547947 | No Eligible Purchases in Class Period |
| 13279 | 29567 | No Eligible Purchases in Class Period | 129899 | 530308601 | No Recognized Claim | 246519 | 530547950 | No Eligible Purchases in Class Period |
| 13280 | 29569 | No Eligible Purchases in Class Period | 129900 | 530308602 | No Recognized Claim | 246520 | 530547975 | No Recognized Claim |
| 13281 | 29570 | No Recognized Claim | 129901 | 530308603 | No Eligible Purchases in Class Period | 246521 | 530547976 | No Recognized Claim |
| 13282 | 29572 | No Eligible Purchases in Class Period | 129902 | 530308605 | No Recognized Claim | 246522 | 530547983 | No Recognized Claim |
| 13283 | 29573 | No Recognized Claim | 129903 | 530308606 | No Recognized Claim | 246523 | 530547984 | No Recognized Claim |
| 13284 | 29574 | No Eligible Purchases in Class Period | 129904 | 530308607 | No Eligible Purchases in Class Period | 246524 | 530547985 | No Recognized Claim |
| 13285 | 29576 | No Eligible Purchases in Class Period | 129905 | 530308608 | No Eligible Purchases in Class Period | 246525 | 530547986 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13286 | 29580 | No Eligible Purchases in Class Period | 129906 | 530308611 | No Eligible Purchases in Class Period | 246526 | 530547997 | No Recognized Claim |
| 13287 | 29581 | No Eligible Purchases in Class Period | 129907 | 530308612 | No Recognized Claim | 246527 | 530547998 | No Recognized Claim |
| 13288 | 29582 | No Eligible Purchases in Class Period | 129908 | 530308614 | No Recognized Claim | 246528 | 530548017 | No Recognized Claim |
| 13289 | 29583 | Condition of Ineligiblity Never Cured | 129909 | 530308615 | No Recognized Claim | 246529 | 530548022 | No Recognized Claim |
| 13290 | 29584 | No Eligible Purchases in Class Period | 129910 | 530308616 | No Recognized Claim | 246530 | 530548050 | No Recognized Claim |
| 13291 | 29585 | No Eligible Purchases in Class Period | 129911 | 530308617 | No Eligible Purchases in Class Period | 246531 | 530548051 | No Eligible Purchases in Class Period |
| 13292 | 29590 | No Eligible Purchases in Class Period | 129912 | 530308618 | No Eligible Purchases in Class Period | 246532 | 530548054 | No Recognized Claim |
| 13293 | 29591 | No Eligible Purchases in Class Period | 129913 | 530308624 | No Recognized Claim | 246533 | 530548065 | No Eligible Purchases in Class Period |
| 13294 | 29598 | No Eligible Purchases in Class Period | 129914 | 530308625 | No Eligible Purchases in Class Period | 246534 | 530548069 | No Recognized Claim |
| 13295 | 29599 | No Eligible Purchases in Class Period | 129915 | 530308626 | No Eligible Purchases in Class Period | 246535 | 530548081 | No Eligible Purchases in Class Period |
| 13296 | 29601 | No Eligible Purchases in Class Period | 129916 | 530308628 | No Eligible Purchases in Class Period | 246536 | 530548082 | No Recognized Claim |
| 13297 | 29602 | No Eligible Purchases in Class Period | 129917 | 530308629 | No Eligible Purchases in Class Period | 246537 | 530548091 | No Eligible Purchases in Class Period |
| 13298 | 29603 | No Eligible Purchases in Class Period | 129918 | 530308630 | No Recognized Claim | 246538 | 530548092 | No Eligible Purchases in Class Period |
| 13299 | 29604 | Condition of Ineligiblity Never Cured | 129919 | 530308638 | No Recognized Claim | 246539 | 530548093 | No Recognized Claim |
| 13300 | 29605 | No Eligible Purchases in Class Period | 129920 | 530308640 | No Recognized Claim | 246540 | 530548094 | No Recognized Claim |
| 13301 | 29606 | No Eligible Purchases in Class Period | 129921 | 530308641 | No Recognized Claim | 246541 | 530548100 | No Recognized Claim |
| 13302 | 29608 | Duplicate Claim Form | 129922 | 530308642 | No Recognized Claim | 246542 | 530548101 | No Recognized Claim |
| 13303 | 29609 | Duplicate Claim Form | 129923 | 530308643 | No Eligible Purchases in Class Period | 246543 | 530548102 | No Recognized Claim |
| 13304 | 29610 | No Eligible Purchases in Class Period | 129924 | 530308644 | No Recognized Claim | 246544 | 530548103 | No Recognized Claim |
| 13305 | 29611 | No Eligible Purchases in Class Period | 129925 | 530308647 | No Eligible Purchases in Class Period | 246545 | 530548104 | No Eligible Purchases in Class Period |
| 13306 | 29615 | No Recognized Claim | 129926 | 530308650 | No Recognized Claim | 246546 | 530548105 | No Eligible Purchases in Class Period |
| 13307 | 29618 | No Eligible Purchases in Class Period | 129927 | 530308651 | No Recognized Claim | 246547 | 530548108 | No Recognized Claim |
| 13308 | 29620 | No Recognized Claim | 129928 | 530308656 | No Recognized Claim | 246548 | 530548112 | No Eligible Purchases in Class Period |
| 13309 | 29621 | No Eligible Purchases in Class Period | 129929 | 530308657 | No Recognized Claim | 246549 | 530548115 | No Eligible Purchases in Class Period |
| 13310 | 29625 | No Eligible Purchases in Class Period | 129930 | 530308658 | No Recognized Claim | 246550 | 530548116 | No Eligible Purchases in Class Period |
| 13311 | 29626 | No Recognized Claim | 129931 | 530308660 | No Recognized Claim | 246551 | 530548126 | No Eligible Purchases in Class Period |
| 13312 | 29628 | No Recognized Claim | 129932 | 530308661 | No Recognized Claim | 246552 | 530548127 | No Eligible Purchases in Class Period |
| 13313 | 29631 | No Recognized Claim | 129933 | 530308664 | No Recognized Claim | 246553 | 530548130 | No Eligible Purchases in Class Period |
| 13314 | 29636 | No Recognized Claim | 129934 | 530308665 | No Recognized Claim | 246554 | 530548131 | No Eligible Purchases in Class Period |
| 13315 | 29638 | No Eligible Purchases in Class Period | 129935 | 530308666 | No Eligible Purchases in Class Period | 246555 | 530548137 | No Eligible Purchases in Class Period |
| 13316 | 29639 | No Recognized Claim | 129936 | 530308667 | No Recognized Claim | 246556 | 530548151 | No Eligible Purchases in Class Period |
| 13317 | 29640 | No Eligible Purchases in Class Period | 129937 | 530308668 | No Eligible Purchases in Class Period | 246557 | 530548152 | No Eligible Purchases in Class Period |
| 13318 | 29641 | No Recognized Claim | 129938 | 530308669 | No Eligible Purchases in Class Period | 246558 | 530548154 | No Eligible Purchases in Class Period |
| 13319 | 29642 | No Eligible Purchases in Class Period | 129939 | 530308670 | No Recognized Claim | 246559 | 530548155 | No Eligible Purchases in Class Period |
| 13320 | 29645 | No Eligible Purchases in Class Period | 129940 | 530308674 | No Recognized Claim | 246560 | 530548158 | No Recognized Claim |
| 13321 | 29647 | No Eligible Purchases in Class Period | 129941 | 530308675 | No Recognized Claim | 246561 | 530548169 | No Eligible Purchases in Class Period |
| 13322 | 29648 | No Eligible Purchases in Class Period | 129942 | 530308677 | No Eligible Purchases in Class Period | 246562 | 530548170 | No Eligible Purchases in Class Period |
| 13323 | 29649 | No Eligible Purchases in Class Period | 129943 | 530308678 | No Eligible Purchases in Class Period | 246563 | 530548171 | No Eligible Purchases in Class Period |
| 13324 | 29650 | No Eligible Purchases in Class Period | 129944 | 530308680 | No Eligible Purchases in Class Period | 246564 | 530548172 | No Eligible Purchases in Class Period |
| 13325 | 29656 | No Eligible Purchases in Class Period | 129945 | 530308681 | No Eligible Purchases in Class Period | 246565 | 530548178 | No Eligible Purchases in Class Period |
| 13326 | 29657 | No Eligible Purchases in Class Period | 129946 | 530308682 | No Eligible Purchases in Class Period | 246566 | 530548181 | No Eligible Purchases in Class Period |
| 13327 | 29658 | No Eligible Purchases in Class Period | 129947 | 530308683 | No Recognized Claim | 246567 | 530548184 | No Eligible Purchases in Class Period |
| 13328 | 29661 | No Eligible Purchases in Class Period | 129948 | 530308684 | No Recognized Claim | 246568 | 530548185 | No Eligible Purchases in Class Period |
| 13329 | 29665 | No Eligible Purchases in Class Period | 129949 | 530308687 | No Eligible Purchases in Class Period | 246569 | 530548186 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13330 | 29666 | No Eligible Purchases in Class Period | 129950 | 530308690 | No Eligible Purchases in Class Period | 246570 | 530548192 | No Eligible Purchases in Class Period |
| 13331 | 29669 | No Eligible Purchases in Class Period | 129951 | 530308691 | No Eligible Purchases in Class Period | 246571 | 530548196 | No Eligible Purchases in Class Period |
| 13332 | 29673 | No Eligible Purchases in Class Period | 129952 | 530308693 | No Recognized Claim | 246572 | 530548197 | No Recognized Claim |
| 13333 | 29674 | No Eligible Purchases in Class Period | 129953 | 530308695 | No Recognized Claim | 246573 | 530548198 | No Eligible Purchases in Class Period |
| 13334 | 29675 | No Eligible Purchases in Class Period | 129954 | 530308696 | No Eligible Purchases in Class Period | 246574 | 530548201 | No Recognized Claim |
| 13335 | 29677 | No Recognized Claim | 129955 | 530308699 | No Recognized Claim | 246575 | 530548204 | No Recognized Claim |
| 13336 | 29682 | No Recognized Claim | 129956 | 530308700 | No Recognized Claim | 246576 | 530548205 | No Recognized Claim |
| 13337 | 29683 | No Eligible Purchases in Class Period | 129957 | 530308705 | No Recognized Claim | 246577 | 530548206 | No Recognized Claim |
| 13338 | 29685 | No Recognized Claim | 129958 | 530308706 | No Recognized Claim | 246578 | 530548207 | No Recognized Claim |
| 13339 | 29689 | No Recognized Claim | 129959 | 530308707 | No Recognized Claim | 246579 | 530548208 | No Recognized Claim |
| 13340 | 29690 | No Eligible Purchases in Class Period | 129960 | 530308709 | No Recognized Claim | 246580 | 530548209 | No Recognized Claim |
| 13341 | 29691 | No Eligible Purchases in Class Period | 129961 | 530308712 | No Eligible Purchases in Class Period | 246581 | 530548210 | No Recognized Claim |
| 13342 | 29695 | No Eligible Purchases in Class Period | 129962 | 530308715 | No Recognized Claim | 246582 | 530548211 | No Recognized Claim |
| 13343 | 29696 | No Eligible Purchases in Class Period | 129963 | 530308717 | No Eligible Purchases in Class Period | 246583 | 530548212 | No Eligible Purchases in Class Period |
| 13344 | 29697 | No Recognized Claim | 129964 | 530308718 | No Recognized Claim | 246584 | 530548221 | No Recognized Claim |
| 13345 | 29699 | No Recognized Claim | 129965 | 530308720 | No Recognized Claim | 246585 | 530548393 | No Recognized Claim |
| 13346 | 29700 | No Eligible Purchases in Class Period | 129966 | 530308721 | No Recognized Claim | 246586 | 530548395 | No Recognized Claim |
| 13347 | 29701 | No Recognized Claim | 129967 | 530308723 | No Eligible Purchases in Class Period | 246587 | 530548398 | No Recognized Claim |
| 13348 | 29703 | No Recognized Claim | 129968 | 530308724 | No Eligible Purchases in Class Period | 246588 | 530548466 | No Recognized Claim |
| 13349 | 29706 | No Recognized Claim | 129969 | 530308728 | No Eligible Purchases in Class Period | 246589 | 530548475 | No Eligible Purchases in Class Period |
| 13350 | 29711 | No Eligible Purchases in Class Period | 129970 | 530308731 | No Eligible Purchases in Class Period | 246590 | 530548476 | No Eligible Purchases in Class Period |
| 13351 | 29712 | No Eligible Purchases in Class Period | 129971 | 530308732 | No Eligible Purchases in Class Period | 246591 | 530548485 | No Recognized Claim |
| 13352 | 29714 | No Eligible Purchases in Class Period | 129972 | 530308733 | No Recognized Claim | 246592 | 530548492 | No Eligible Purchases in Class Period |
| 13353 | 29715 | No Eligible Purchases in Class Period | 129973 | 530308735 | No Eligible Purchases in Class Period | 246593 | 530548493 | No Recognized Claim |
| 13354 | 29722 | Condition of Ineligiblity Never Cured | 129974 | 530308736 | No Recognized Claim | 246594 | 530548499 | No Eligible Purchases in Class Period |
| 13355 | 29723 | No Eligible Purchases in Class Period | 129975 | 530308737 | No Recognized Claim | 246595 | 530548501 | No Recognized Claim |
| 13356 | 29727 | No Eligible Purchases in Class Period | 129976 | 530308738 | No Recognized Claim | 246596 | 530548524 | No Recognized Claim |
| 13357 | 29729 | No Eligible Purchases in Class Period | 129977 | 530308739 | No Eligible Purchases in Class Period | 246597 | 530548592 | No Recognized Claim |
| 13358 | 29732 | No Eligible Purchases in Class Period | 129978 | 530308740 | No Recognized Claim | 246598 | 530548614 | No Recognized Claim |
| 13359 | 29737 | No Eligible Purchases in Class Period | 129979 | 530308741 | No Recognized Claim | 246599 | 530548656 | No Recognized Claim |
| 13360 | 29739 | No Recognized Claim | 129980 | 530308742 | No Recognized Claim | 246600 | 530548658 | No Eligible Purchases in Class Period |
| 13361 | 29743 | No Eligible Purchases in Class Period | 129981 | 530308743 | No Recognized Claim | 246601 | 530548664 | No Recognized Claim |
| 13362 | 29750 | No Eligible Purchases in Class Period | 129982 | 530308744 | No Eligible Purchases in Class Period | 246602 | 530548669 | No Recognized Claim |
| 13363 | 29752 | No Eligible Purchases in Class Period | 129983 | 530308745 | No Eligible Purchases in Class Period | 246603 | 530548670 | No Eligible Purchases in Class Period |
| 13364 | 29754 | No Eligible Purchases in Class Period | 129984 | 530308746 | No Recognized Claim | 246604 | 530548671 | No Recognized Claim |
| 13365 | 29756 | No Eligible Purchases in Class Period | 129985 | 530308748 | No Recognized Claim | 246605 | 530548677 | No Recognized Claim |
| 13366 | 29760 | No Eligible Purchases in Class Period | 129986 | 530308749 | No Eligible Purchases in Class Period | 246606 | 530548679 | No Recognized Claim |
| 13367 | 29761 | No Eligible Purchases in Class Period | 129987 | 530308750 | No Eligible Purchases in Class Period | 246607 | 530548703 | No Recognized Claim |
| 13368 | 29762 | No Eligible Purchases in Class Period | 129988 | 530308754 | No Recognized Claim | 246608 | 530548704 | No Recognized Claim |
| 13369 | 29766 | No Recognized Claim | 129989 | 530308756 | No Recognized Claim | 246609 | 530548720 | No Recognized Claim |
| 13370 | 29767 | No Eligible Purchases in Class Period | 129990 | 530308757 | No Recognized Claim | 246610 | 530548736 | No Eligible Purchases in Class Period |
| 13371 | 29768 | No Eligible Purchases in Class Period | 129991 | 530308758 | No Recognized Claim | 246611 | 530548738 | No Recognized Claim |
| 13372 | 29769 | No Recognized Claim | 129992 | 530308759 | No Recognized Claim | 246612 | 530548764 | No Eligible Purchases in Class Period |
| 13373 | 29771 | No Eligible Purchases in Class Period | 129993 | 530308760 | No Recognized Claim | 246613 | 530548769 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13374 | 29772 | No Eligible Purchases in Class Period | 129994 | 530308761 | No Recognized Claim | 246614 | 530548770 | No Eligible Purchases in Class Period |
| 13375 | 29773 | No Recognized Claim | 129995 | 530308762 | No Recognized Claim | 246615 | 530548771 | No Recognized Claim |
| 13376 | 29778 | No Eligible Purchases in Class Period | 129996 | 530308763 | No Recognized Claim | 246616 | 530548772 | No Eligible Purchases in Class Period |
| 13377 | 29781 | No Eligible Purchases in Class Period | 129997 | 530308764 | No Recognized Claim | 246617 | 530548773 | No Eligible Purchases in Class Period |
| 13378 | 29783 | No Eligible Purchases in Class Period | 129998 | 530308765 | No Recognized Claim | 246618 | 530548774 | No Eligible Purchases in Class Period |
| 13379 | 29784 | No Eligible Purchases in Class Period | 129999 | 530308766 | No Recognized Claim | 246619 | 530548775 | No Eligible Purchases in Class Period |
| 13380 | 29785 | No Recognized Claim | 130000 | 530308767 | No Recognized Claim | 246620 | 530548776 | No Eligible Purchases in Class Period |
| 13381 | 29788 | No Eligible Purchases in Class Period | 130001 | 530308768 | No Recognized Claim | 246621 | 530548777 | No Eligible Purchases in Class Period |
| 13382 | 29789 | No Recognized Claim | 130002 | 530308769 | No Recognized Claim | 246622 | 530548778 | No Eligible Purchases in Class Period |
| 13383 | 29790 | No Eligible Purchases in Class Period | 130003 | 530308770 | No Recognized Claim | 246623 | 530548781 | No Eligible Purchases in Class Period |
| 13384 | 29796 | No Eligible Purchases in Class Period | 130004 | 530308771 | No Recognized Claim | 246624 | 530548782 | No Eligible Purchases in Class Period |
| 13385 | 29800 | No Eligible Purchases in Class Period | 130005 | 530308772 | No Recognized Claim | 246625 | 530548783 | No Eligible Purchases in Class Period |
| 13386 | 29809 | No Eligible Purchases in Class Period | 130006 | 530308773 | No Recognized Claim | 246626 | 530548789 | No Eligible Purchases in Class Period |
| 13387 | 29811 | No Eligible Purchases in Class Period | 130007 | 530308774 | No Recognized Claim | 246627 | 530548791 | No Eligible Purchases in Class Period |
| 13388 | 29819 | No Eligible Purchases in Class Period | 130008 | 530308782 | No Recognized Claim | 246628 | 530548792 | No Eligible Purchases in Class Period |
| 13389 | 29821 | No Recognized Claim | 130009 | 530308783 | No Recognized Claim | 246629 | 530548798 | No Eligible Purchases in Class Period |
| 13390 | 29822 | No Eligible Purchases in Class Period | 130010 | 530308788 | No Recognized Claim | 246630 | 530548799 | No Eligible Purchases in Class Period |
| 13391 | 29823 | Condition of Ineligiblity Never Cured | 130011 | 530308790 | No Recognized Claim | 246631 | 530548800 | No Eligible Purchases in Class Period |
| 13392 | 29830 | No Eligible Purchases in Class Period | 130012 | 530308792 | No Recognized Claim | 246632 | 530548801 | No Eligible Purchases in Class Period |
| 13393 | 29831 | No Eligible Purchases in Class Period | 130013 | 530308793 | No Recognized Claim | 246633 | 530548802 | No Eligible Purchases in Class Period |
| 13394 | 29835 | No Eligible Purchases in Class Period | 130014 | 530308794 | No Recognized Claim | 246634 | 530548803 | No Eligible Purchases in Class Period |
| 13395 | 29836 | No Recognized Claim | 130015 | 530308795 | No Eligible Purchases in Class Period | 246635 | 530548805 | No Eligible Purchases in Class Period |
| 13396 | 29837 | No Recognized Claim | 130016 | 530308796 | No Recognized Claim | 246636 | 530548809 | No Eligible Purchases in Class Period |
| 13397 | 29838 | No Recognized Claim | 130017 | 530308798 | No Recognized Claim | 246637 | 530548811 | No Eligible Purchases in Class Period |
| 13398 | 29839 | No Eligible Purchases in Class Period | 130018 | 530308799 | No Recognized Claim | 246638 | 530548812 | No Eligible Purchases in Class Period |
| 13399 | 29841 | No Eligible Purchases in Class Period | 130019 | 530308800 | No Recognized Claim | 246639 | 530548813 | No Eligible Purchases in Class Period |
| 13400 | 29842 | No Eligible Purchases in Class Period | 130020 | 530308802 | No Recognized Claim | 246640 | 530548816 | No Eligible Purchases in Class Period |
| 13401 | 29846 | No Recognized Claim | 130021 | 530308803 | No Recognized Claim | 246641 | 530548818 | No Eligible Purchases in Class Period |
| 13402 | 29847 | No Eligible Purchases in Class Period | 130022 | 530308804 | No Recognized Claim | 246642 | 530548820 | No Eligible Purchases in Class Period |
| 13403 | 29856 | Condition of Ineligiblity Never Cured | 130023 | 530308806 | No Recognized Claim | 246643 | 530548823 | No Eligible Purchases in Class Period |
| 13404 | 29859 | No Recognized Claim | 130024 | 530308810 | No Recognized Claim | 246644 | 530548827 | No Eligible Purchases in Class Period |
| 13405 | 29862 | No Eligible Purchases in Class Period | 130025 | 530308811 | No Recognized Claim | 246645 | 530548835 | No Eligible Purchases in Class Period |
| 13406 | 29863 | No Eligible Purchases in Class Period | 130026 | 530308812 | No Recognized Claim | 246646 | 530548836 | No Eligible Purchases in Class Period |
| 13407 | 29866 | No Eligible Purchases in Class Period | 130027 | 530308813 | No Recognized Claim | 246647 | 530548837 | No Eligible Purchases in Class Period |
| 13408 | 29867 | No Recognized Claim | 130028 | 530308814 | No Recognized Claim | 246648 | 530548840 | No Eligible Purchases in Class Period |
| 13409 | 29869 | No Eligible Purchases in Class Period | 130029 | 530308815 | No Recognized Claim | 246649 | 530548849 | No Eligible Purchases in Class Period |
| 13410 | 29872 | No Eligible Purchases in Class Period | 130030 | 530308816 | No Recognized Claim | 246650 | 530548850 | No Eligible Purchases in Class Period |
| 13411 | 29877 | No Recognized Claim | 130031 | 530308818 | No Recognized Claim | 246651 | 530548853 | No Eligible Purchases in Class Period |
| 13412 | 29878 | No Recognized Claim | 130032 | 530308819 | No Recognized Claim | 246652 | 530548854 | No Eligible Purchases in Class Period |
| 13413 | 29890 | No Eligible Purchases in Class Period | 130033 | 530308820 | No Recognized Claim | 246653 | 530548868 | No Recognized Claim |
| 13414 | 29891 | No Eligible Purchases in Class Period | 130034 | 530308821 | No Recognized Claim | 246654 | 530548871 | No Eligible Purchases in Class Period |
| 13415 | 29892 | No Eligible Purchases in Class Period | 130035 | 530308822 | No Recognized Claim | 246655 | 530548876 | No Eligible Purchases in Class Period |
| 13416 | 29893 | Condition of Ineligiblity Never Cured | 130036 | 530308823 | No Recognized Claim | 246656 | 530548877 | No Recognized Claim |
| 13417 | 29899 | No Recognized Claim | 130037 | 530308824 | No Recognized Claim | 246657 | 530548893 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13418 | 29900 | No Recognized Claim | 130038 | 530308826 | No Recognized Claim | 246658 | 530548905 | No Recognized Claim |
| 13419 | 29905 | Condition of Ineligiblity Never Cured | 130039 | 530308827 | No Recognized Claim | 246659 | 530548908 | No Recognized Claim |
| 13420 | 29908 | No Eligible Purchases in Class Period | 130040 | 530308828 | No Recognized Claim | 246660 | 530548936 | No Recognized Claim |
| 13421 | 29909 | No Eligible Purchases in Class Period | 130041 | 530308830 | No Recognized Claim | 246661 | 530548961 | No Eligible Purchases in Class Period |
| 13422 | 29912 | No Eligible Purchases in Class Period | 130042 | 530308832 | No Recognized Claim | 246662 | 530548965 | No Recognized Claim |
| 13423 | 29913 | No Eligible Purchases in Class Period | 130043 | 530308837 | No Eligible Purchases in Class Period | 246663 | 530548966 | No Recognized Claim |
| 13424 | 29914 | No Eligible Purchases in Class Period | 130044 | 530308853 | No Recognized Claim | 246664 | 530549016 | No Recognized Claim |
| 13425 | 29915 | No Eligible Purchases in Class Period | 130045 | 530308854 | No Recognized Claim | 246665 | 530549036 | No Recognized Claim |
| 13426 | 29916 | No Eligible Purchases in Class Period | 130046 | 530308855 | No Recognized Claim | 246666 | 530549068 | No Recognized Claim |
| 13427 | 29921 | No Eligible Purchases in Class Period | 130047 | 530308857 | No Recognized Claim | 246667 | 530549105 | No Recognized Claim |
| 13428 | 29926 | No Eligible Purchases in Class Period | 130048 | 530308858 | No Recognized Claim | 246668 | 530549107 | No Recognized Claim |
| 13429 | 29927 | No Eligible Purchases in Class Period | 130049 | 530308859 | No Eligible Purchases in Class Period | 246669 | 530549120 | No Eligible Purchases in Class Period |
| 13430 | 29934 | No Eligible Purchases in Class Period | 130050 | 530308860 | No Eligible Purchases in Class Period | 246670 | 530549183 | No Recognized Claim |
| 13431 | 29936 | No Recognized Claim | 130051 | 530308861 | No Recognized Claim | 246671 | 530549268 | No Recognized Claim |
| 13432 | 29938 | No Eligible Purchases in Class Period | 130052 | 530308870 | No Eligible Purchases in Class Period | 246672 | 530549270 | No Recognized Claim |
| 13433 | 29943 | No Recognized Claim | 130053 | 530308871 | No Recognized Claim | 246673 | 530549272 | No Eligible Purchases in Class Period |
| 13434 | 29951 | No Eligible Purchases in Class Period | 130054 | 530308872 | No Recognized Claim | 246674 | 530549273 | No Eligible Purchases in Class Period |
| 13435 | 29952 | No Recognized Claim | 130055 | 530308880 | No Eligible Purchases in Class Period | 246675 | 530549278 | No Eligible Purchases in Class Period |
| 13436 | 29953 | No Eligible Purchases in Class Period | 130056 | 530308883 | No Recognized Claim | 246676 | 530549284 | No Eligible Purchases in Class Period |
| 13437 | 29963 | No Recognized Claim | 130057 | 530308884 | No Recognized Claim | 246677 | 530549288 | No Eligible Purchases in Class Period |
| 13438 | 29967 | No Eligible Purchases in Class Period | 130058 | 530308887 | No Recognized Claim | 246678 | 530549312 | No Recognized Claim |
| 13439 | 29973 | No Eligible Purchases in Class Period | 130059 | 530308890 | No Recognized Claim | 246679 | 530549326 | No Recognized Claim |
| 13440 | 29975 | No Recognized Claim | 130060 | 530308891 | No Recognized Claim | 246680 | 530549330 | No Eligible Purchases in Class Period |
| 13441 | 29976 | No Recognized Claim | 130061 | 530308892 | No Recognized Claim | 246681 | 530549332 | No Eligible Purchases in Class Period |
| 13442 | 29977 | No Recognized Claim | 130062 | 530308893 | No Recognized Claim | 246682 | 530549345 | No Eligible Purchases in Class Period |
| 13443 | 29982 | No Recognized Claim | 130063 | 530308894 | No Recognized Claim | 246683 | 530549355 | No Eligible Purchases in Class Period |
| 13444 | 29983 | No Eligible Purchases in Class Period | 130064 | 530308896 | No Recognized Claim | 246684 | 530549393 | No Eligible Purchases in Class Period |
| 13445 | 29990 | No Eligible Purchases in Class Period | 130065 | 530308898 | No Recognized Claim | 246685 | 530549407 | No Eligible Purchases in Class Period |
| 13446 | 29991 | No Eligible Purchases in Class Period | 130066 | 530308900 | No Recognized Claim | 246686 | 530549417 | No Recognized Claim |
| 13447 | 29992 | No Eligible Purchases in Class Period | 130067 | 530308901 | No Recognized Claim | 246687 | 530549418 | No Eligible Purchases in Class Period |
| 13448 | 29993 | No Recognized Claim | 130068 | 530308902 | No Recognized Claim | 246688 | 530549419 | No Recognized Claim |
| 13449 | 29994 | No Eligible Purchases in Class Period | 130069 | 530308903 | No Recognized Claim | 246689 | 530549422 | No Eligible Purchases in Class Period |
| 13450 | 29995 | No Recognized Claim | 130070 | 530308908 | No Recognized Claim | 246690 | 530549423 | No Recognized Claim |
| 13451 | 29997 | No Eligible Purchases in Class Period | 130071 | 530308909 | No Recognized Claim | 246691 | 530549425 | No Recognized Claim |
| 13452 | 29998 | No Eligible Purchases in Class Period | 130072 | 530308910 | No Recognized Claim | 246692 | 530549443 | No Eligible Purchases in Class Period |
| 13453 | 30002 | No Eligible Purchases in Class Period | 130073 | 530308911 | No Recognized Claim | 246693 | 530549471 | No Recognized Claim |
| 13454 | 30006 | No Recognized Claim | 130074 | 530308912 | No Recognized Claim | 246694 | 530549475 | No Recognized Claim |
| 13455 | 30007 | No Eligible Purchases in Class Period | 130075 | 530308913 | No Recognized Claim | 246695 | 530549511 | No Recognized Claim |
| 13456 | 30008 | No Eligible Purchases in Class Period | 130076 | 530308914 | No Recognized Claim | 246696 | 530549515 | No Recognized Claim |
| 13457 | 30009 | No Recognized Claim | 130077 | 530308915 | No Eligible Purchases in Class Period | 246697 | 530549517 | No Recognized Claim |
| 13458 | 30010 | Condition of Ineligiblity Never Cured | 130078 | 530308917 | No Recognized Claim | 246698 | 530549552 | No Eligible Purchases in Class Period |
| 13459 | 30012 | Condition of Ineligiblity Never Cured | 130079 | 530308918 | No Recognized Claim | 246699 | 530549586 | No Recognized Claim |
| 13460 | 30013 | Condition of Ineligiblity Never Cured | 130080 | 530308919 | No Recognized Claim | 246700 | 530549597 | No Recognized Claim |
| 13461 | 30014 | No Eligible Purchases in Class Period | 130081 | 530308920 | No Recognized Claim | 246701 | 530549622 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13462 | 30016 | No Eligible Purchases in Class Period | 130082 | 530308921 | No Recognized Claim | 246702 | 530549623 | No Recognized Claim |
| 13463 | 30017 | No Eligible Purchases in Class Period | 130083 | 530308925 | No Eligible Purchases in Class Period | 246703 | 530549625 | No Recognized Claim |
| 13464 | 30018 | No Eligible Purchases in Class Period | 130084 | 530308926 | No Eligible Purchases in Class Period | 246704 | 530549626 | No Recognized Claim |
| 13465 | 30019 | No Recognized Claim | 130085 | 530308927 | No Eligible Purchases in Class Period | 246705 | 530549636 | No Recognized Claim |
| 13466 | 30021 | No Eligible Purchases in Class Period | 130086 | 530308928 | No Eligible Purchases in Class Period | 246706 | 530549644 | No Recognized Claim |
| 13467 | 30023 | No Eligible Purchases in Class Period | 130087 | 530308930 | No Recognized Claim | 246707 | 530549672 | No Recognized Claim |
| 13468 | 30027 | No Recognized Claim | 130088 | 530308931 | No Recognized Claim | 246708 | 530549713 | No Recognized Claim |
| 13469 | 30031 | No Eligible Purchases in Class Period | 130089 | 530308932 | No Recognized Claim | 246709 | 530549718 | No Recognized Claim |
| 13470 | 30034 | No Eligible Purchases in Class Period | 130090 | 530308935 | No Recognized Claim | 246710 | 530549750 | No Recognized Claim |
| 13471 | 30035 | No Eligible Purchases in Class Period | 130091 | 530308936 | No Recognized Claim | 246711 | 530549751 | No Recognized Claim |
| 13472 | 30036 | No Eligible Purchases in Class Period | 130092 | 530308937 | No Recognized Claim | 246712 | 530549762 | No Recognized Claim |
| 13473 | 30037 | No Eligible Purchases in Class Period | 130093 | 530308938 | No Eligible Purchases in Class Period | 246713 | 530549812 | No Recognized Claim |
| 13474 | 30039 | No Eligible Purchases in Class Period | 130094 | 530308939 | No Eligible Purchases in Class Period | 246714 | 530549880 | No Recognized Claim |
| 13475 | 30042 | No Eligible Purchases in Class Period | 130095 | 530308941 | No Recognized Claim | 246715 | 530549884 | No Eligible Purchases in Class Period |
| 13476 | 30043 | No Eligible Purchases in Class Period | 130096 | 530308942 | No Recognized Claim | 246716 | 530549885 | No Eligible Purchases in Class Period |
| 13477 | 30044 | No Recognized Claim | 130097 | 530308944 | No Eligible Purchases in Class Period | 246717 | 530549886 | No Eligible Purchases in Class Period |
| 13478 | 30048 | No Recognized Claim | 130098 | 530308950 | No Recognized Claim | 246718 | 530549889 | No Eligible Purchases in Class Period |
| 13479 | 30051 | No Eligible Purchases in Class Period | 130099 | 530308953 | No Eligible Purchases in Class Period | 246719 | 530549917 | No Eligible Purchases in Class Period |
| 13480 | 30052 | No Recognized Claim | 130100 | 530308955 | No Recognized Claim | 246720 | 530549919 | No Eligible Purchases in Class Period |
| 13481 | 30057 | No Eligible Purchases in Class Period | 130101 | 530308956 | No Recognized Claim | 246721 | 530549922 | No Eligible Purchases in Class Period |
| 13482 | 30061 | No Eligible Purchases in Class Period | 130102 | 530308958 | No Recognized Claim | 246722 | 530549932 | No Eligible Purchases in Class Period |
| 13483 | 30071 | No Eligible Purchases in Class Period | 130103 | 530308961 | No Eligible Purchases in Class Period | 246723 | 530549940 | No Eligible Purchases in Class Period |
| 13484 | 30072 | No Recognized Claim | 130104 | 530308966 | No Eligible Purchases in Class Period | 246724 | 530549949 | No Recognized Claim |
| 13485 | 30073 | No Recognized Claim | 130105 | 530308967 | No Recognized Claim | 246725 | 530549956 | No Eligible Purchases in Class Period |
| 13486 | 30075 | No Eligible Purchases in Class Period | 130106 | 530308969 | No Recognized Claim | 246726 | 530549958 | No Eligible Purchases in Class Period |
| 13487 | 30077 | No Eligible Purchases in Class Period | 130107 | 530308970 | No Recognized Claim | 246727 | 530549963 | No Eligible Purchases in Class Period |
| 13488 | 30083 | No Eligible Purchases in Class Period | 130108 | 530308971 | No Recognized Claim | 246728 | 530549968 | No Eligible Purchases in Class Period |
| 13489 | 30085 | No Eligible Purchases in Class Period | 130109 | 530308972 | No Recognized Claim | 246729 | 530549969 | No Eligible Purchases in Class Period |
| 13490 | 30087 | No Recognized Claim | 130110 | 530308973 | No Recognized Claim | 246730 | 530549971 | No Recognized Claim |
| 13491 | 30088 | No Eligible Purchases in Class Period | 130111 | 530308974 | No Recognized Claim | 246731 | 530549974 | No Recognized Claim |
| 13492 | 30089 | No Eligible Purchases in Class Period | 130112 | 530308979 | No Eligible Purchases in Class Period | 246732 | 530549984 | No Eligible Purchases in Class Period |
| 13493 | 30090 | No Eligible Purchases in Class Period | 130113 | 530308983 | No Eligible Purchases in Class Period | 246733 | 530549985 | No Recognized Claim |
| 13494 | 30091 | No Eligible Purchases in Class Period | 130114 | 530308984 | No Eligible Purchases in Class Period | 246734 | 530549992 | No Eligible Purchases in Class Period |
| 13495 | 30092 | No Eligible Purchases in Class Period | 130115 | 530308987 | No Recognized Claim | 246735 | 530549998 | No Recognized Claim |
| 13496 | 30094 | No Eligible Purchases in Class Period | 130116 | 530308988 | No Recognized Claim | 246736 | 530550004 | No Eligible Purchases in Class Period |
| 13497 | 30095 | No Eligible Purchases in Class Period | 130117 | 530308989 | No Recognized Claim | 246737 | 530550010 | No Eligible Purchases in Class Period |
| 13498 | 30097 | No Eligible Purchases in Class Period | 130118 | 530308990 | No Recognized Claim | 246738 | 530550015 | No Eligible Purchases in Class Period |
| 13499 | 30102 | Void or Withdrawn | 130119 | 530308991 | No Recognized Claim | 246739 | 530550027 | No Eligible Purchases in Class Period |
| 13500 | 30105 | No Eligible Purchases in Class Period | 130120 | 530308993 | No Recognized Claim | 246740 | 530550028 | No Recognized Claim |
| 13501 | 30106 | No Recognized Claim | 130121 | 530308997 | No Recognized Claim | 246741 | 530550029 | No Eligible Purchases in Class Period |
| 13502 | 30107 | No Eligible Purchases in Class Period | 130122 | 530308999 | No Recognized Claim | 246742 | 530550030 | No Eligible Purchases in Class Period |
| 13503 | 30112 | No Recognized Claim | 130123 | 530309000 | No Recognized Claim | 246743 | 530550031 | No Eligible Purchases in Class Period |
| 13504 | 30113 | Duplicate Claim Form | 130124 | 530309001 | No Recognized Claim | 246744 | 530550036 | No Eligible Purchases in Class Period |
| 13505 | 30117 | No Recognized Claim | 130125 | 530309002 | No Recognized Claim | 246745 | 530550038 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13506 | 30118 | No Eligible Purchases in Class Period | 130126 | 530309003 | No Recognized Claim | 246746 | 530550050 | No Recognized Claim |
| 13507 | 30119 | No Eligible Purchases in Class Period | 130127 | 530309004 | No Recognized Claim | 246747 | 530550053 | No Eligible Purchases in Class Period |
| 13508 | 30127 | Condition of Ineligiblity Never Cured | 130128 | 530309005 | No Recognized Claim | 246748 | 530550057 | No Eligible Purchases in Class Period |
| 13509 | 30129 | No Eligible Purchases in Class Period | 130129 | 530309006 | No Recognized Claim | 246749 | 530550059 | No Eligible Purchases in Class Period |
| 13510 | 30131 | No Eligible Purchases in Class Period | 130130 | 530309007 | No Recognized Claim | 246750 | 530550061 | No Eligible Purchases in Class Period |
| 13511 | 30132 | No Eligible Purchases in Class Period | 130131 | 530309008 | No Recognized Claim | 246751 | 530550064 | No Eligible Purchases in Class Period |
| 13512 | 30138 | No Eligible Purchases in Class Period | 130132 | 530309009 | No Recognized Claim | 246752 | 530550065 | No Eligible Purchases in Class Period |
| 13513 | 30139 | No Eligible Purchases in Class Period | 130133 | 530309010 | No Recognized Claim | 246753 | 530550069 | No Eligible Purchases in Class Period |
| 13514 | 30140 | No Eligible Purchases in Class Period | 130134 | 530309011 | No Recognized Claim | 246754 | 530550071 | No Eligible Purchases in Class Period |
| 13515 | 30142 | No Eligible Purchases in Class Period | 130135 | 530309015 | No Recognized Claim | 246755 | 530550073 | No Eligible Purchases in Class Period |
| 13516 | 30143 | No Eligible Purchases in Class Period | 130136 | 530309016 | No Recognized Claim | 246756 | 530550081 | No Eligible Purchases in Class Period |
| 13517 | 30145 | No Eligible Purchases in Class Period | 130137 | 530309017 | No Recognized Claim | 246757 | 530550083 | No Recognized Claim |
| 13518 | 30146 | No Eligible Purchases in Class Period | 130138 | 530309019 | No Recognized Claim | 246758 | 530550085 | No Eligible Purchases in Class Period |
| 13519 | 30148 | No Eligible Purchases in Class Period | 130139 | 530309020 | No Recognized Claim | 246759 | 530550086 | No Eligible Purchases in Class Period |
| 13520 | 30149 | No Recognized Claim | 130140 | 530309023 | No Eligible Purchases in Class Period | 246760 | 530550087 | No Recognized Claim |
| 13521 | 30150 | No Recognized Claim | 130141 | 530309026 | No Eligible Purchases in Class Period | 246761 | 530550088 | No Eligible Purchases in Class Period |
| 13522 | 30155 | Condition of Ineligiblity Never Cured | 130142 | 530309028 | No Eligible Purchases in Class Period | 246762 | 530550094 | No Recognized Claim |
| 13523 | 30175 | No Eligible Purchases in Class Period | 130143 | 530309032 | No Eligible Purchases in Class Period | 246763 | 530550095 | No Eligible Purchases in Class Period |
| 13524 | 30178 | No Eligible Purchases in Class Period | 130144 | 530309033 | No Recognized Claim | 246764 | 530550096 | No Eligible Purchases in Class Period |
| 13525 | 30181 | No Recognized Claim | 130145 | 530309038 | No Recognized Claim | 246765 | 530550097 | No Eligible Purchases in Class Period |
| 13526 | 30184 | No Eligible Purchases in Class Period | 130146 | 530309039 | No Recognized Claim | 246766 | 530550098 | No Eligible Purchases in Class Period |
| 13527 | 30189 | No Recognized Claim | 130147 | 530309040 | No Recognized Claim | 246767 | 530550104 | No Recognized Claim |
| 13528 | 30199 | No Recognized Claim | 130148 | 530309041 | No Recognized Claim | 246768 | 530550107 | No Eligible Purchases in Class Period |
| 13529 | 30202 | No Eligible Purchases in Class Period | 130149 | 530309043 | No Recognized Claim | 246769 | 530550110 | No Eligible Purchases in Class Period |
| 13530 | 30208 | No Eligible Purchases in Class Period | 130150 | 530309044 | No Recognized Claim | 246770 | 530550111 | No Eligible Purchases in Class Period |
| 13531 | 30213 | Condition of Ineligiblity Never Cured | 130151 | 530309047 | No Recognized Claim | 246771 | 530550113 | No Eligible Purchases in Class Period |
| 13532 | 30220 | No Recognized Claim | 130152 | 530309048 | No Recognized Claim | 246772 | 530550115 | No Eligible Purchases in Class Period |
| 13533 | 30221 | No Recognized Claim | 130153 | 530309049 | No Recognized Claim | 246773 | 530550118 | No Eligible Purchases in Class Period |
| 13534 | 30222 | No Eligible Purchases in Class Period | 130154 | 530309050 | No Recognized Claim | 246774 | 530550123 | No Eligible Purchases in Class Period |
| 13535 | 30224 | No Eligible Purchases in Class Period | 130155 | 530309057 | No Recognized Claim | 246775 | 530550126 | No Eligible Purchases in Class Period |
| 13536 | 30225 | No Eligible Purchases in Class Period | 130156 | 530309059 | No Eligible Purchases in Class Period | 246776 | 530550158 | No Recognized Claim |
| 13537 | 30228 | No Recognized Claim | 130157 | 530309060 | No Recognized Claim | 246777 | 530550195 | No Recognized Claim |
| 13538 | 30229 | No Recognized Claim | 130158 | 530309061 | No Recognized Claim | 246778 | 530550240 | No Recognized Claim |
| 13539 | 30232 | Condition of Ineligiblity Never Cured | 130159 | 530309062 | No Recognized Claim | 246779 | 530550317 | No Eligible Purchases in Class Period |
| 13540 | 30238 | No Recognized Claim | 130160 | 530309063 | No Recognized Claim | 246780 | 530550323 | No Recognized Claim |
| 13541 | 30239 | No Recognized Claim | 130161 | 530309064 | No Recognized Claim | 246781 | 530550324 | No Recognized Claim |
| 13542 | 30242 | No Eligible Purchases in Class Period | 130162 | 530309065 | No Recognized Claim | 246782 | 530550325 | No Eligible Purchases in Class Period |
| 13543 | 30256 | No Eligible Purchases in Class Period | 130163 | 530309066 | No Recognized Claim | 246783 | 530550345 | No Recognized Claim |
| 13544 | 30266 | No Recognized Claim | 130164 | 530309068 | No Recognized Claim | 246784 | 530550356 | No Recognized Claim |
| 13545 | 30271 | Condition of Ineligiblity Never Cured | 130165 | 530309070 | No Eligible Purchases in Class Period | 246785 | 530550378 | No Eligible Purchases in Class Period |
| 13546 | 30272 | No Eligible Purchases in Class Period | 130166 | 530309071 | No Recognized Claim | 246786 | 530550387 | No Eligible Purchases in Class Period |
| 13547 | 30273 | No Eligible Purchases in Class Period | 130167 | 530309075 | No Recognized Claim | 246787 | 530550388 | No Recognized Claim |
| 13548 | 30274 | No Eligible Purchases in Class Period | 130168 | 530309076 | No Recognized Claim | 246788 | 530550394 | No Recognized Claim |
| 13549 | 30279 | No Recognized Claim | 130169 | 530309078 | No Eligible Purchases in Class Period | 246789 | 530550396 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13550 | 30280 | No Recognized Claim | 130170 | 530309083 | No Eligible Purchases in Class Period | 246790 | 530550397 | No Eligible Purchases in Class Period |
| 13551 | 30283 | No Recognized Claim | 130171 | 530309091 | No Recognized Claim | 246791 | 530550399 | No Eligible Purchases in Class Period |
| 13552 | 30285 | No Recognized Claim | 130172 | 530309092 | No Recognized Claim | 246792 | 530550400 | No Eligible Purchases in Class Period |
| 13553 | 30287 | No Eligible Purchases in Class Period | 130173 | 530309094 | No Recognized Claim | 246793 | 530550405 | No Recognized Claim |
| 13554 | 30288 | No Eligible Purchases in Class Period | 130174 | 530309097 | No Recognized Claim | 246794 | 530550408 | No Recognized Claim |
| 13555 | 30290 | No Recognized Claim | 130175 | 530309098 | No Recognized Claim | 246795 | 530550409 | No Recognized Claim |
| 13556 | 30291 | No Eligible Purchases in Class Period | 130176 | 530309103 | No Recognized Claim | 246796 | 530550419 | No Recognized Claim |
| 13557 | 30292 | No Eligible Purchases in Class Period | 130177 | 530309104 | No Recognized Claim | 246797 | 530550421 | No Eligible Purchases in Class Period |
| 13558 | 30293 | No Eligible Purchases in Class Period | 130178 | 530309105 | No Eligible Purchases in Class Period | 246798 | 530550422 | No Recognized Claim |
| 13559 | 30294 | No Eligible Purchases in Class Period | 130179 | 530309110 | No Eligible Purchases in Class Period | 246799 | 530550423 | No Recognized Claim |
| 13560 | 30295 | No Eligible Purchases in Class Period | 130180 | 530309116 | No Recognized Claim | 246800 | 530550432 | No Recognized Claim |
| 13561 | 30298 | Duplicate Claim Form | 130181 | 530309122 | No Recognized Claim | 246801 | 530550433 | No Recognized Claim |
| 13562 | 30299 | No Eligible Purchases in Class Period | 130182 | 530309123 | No Recognized Claim | 246802 | 530550448 | No Recognized Claim |
| 13563 | 30301 | No Eligible Purchases in Class Period | 130183 | 530309124 | No Recognized Claim | 246803 | 530550452 | No Recognized Claim |
| 13564 | 30302 | No Eligible Purchases in Class Period | 130184 | 530309125 | No Eligible Purchases in Class Period | 246804 | 530550469 | No Recognized Claim |
| 13565 | 30303 | No Eligible Purchases in Class Period | 130185 | 530309129 | No Eligible Purchases in Class Period | 246805 | 530550492 | No Eligible Purchases in Class Period |
| 13566 | 30304 | No Eligible Purchases in Class Period | 130186 | 530309137 | No Recognized Claim | 246806 | 530550508 | No Eligible Purchases in Class Period |
| 13567 | 30305 | No Eligible Purchases in Class Period | 130187 | 530309140 | No Recognized Claim | 246807 | 530550513 | No Recognized Claim |
| 13568 | 30306 | No Eligible Purchases in Class Period | 130188 | 530309143 | No Eligible Purchases in Class Period | 246808 | 530550522 | No Recognized Claim |
| 13569 | 30307 | No Eligible Purchases in Class Period | 130189 | 530309151 | No Recognized Claim | 246809 | 530550523 | No Eligible Purchases in Class Period |
| 13570 | 30308 | No Eligible Purchases in Class Period | 130190 | 530309158 | No Recognized Claim | 246810 | 530550533 | No Recognized Claim |
| 13571 | 30309 | No Eligible Purchases in Class Period | 130191 | 530309159 | No Eligible Purchases in Class Period | 246811 | 530550551 | No Eligible Purchases in Class Period |
| 13572 | 30310 | No Eligible Purchases in Class Period | 130192 | 530309161 | No Recognized Claim | 246812 | 530550553 | No Recognized Claim |
| 13573 | 30311 | No Eligible Purchases in Class Period | 130193 | 530309164 | No Recognized Claim | 246813 | 530550557 | No Eligible Purchases in Class Period |
| 13574 | 30312 | No Eligible Purchases in Class Period | 130194 | 530309176 | No Recognized Claim | 246814 | 530550558 | No Eligible Purchases in Class Period |
| 13575 | 30313 | No Eligible Purchases in Class Period | 130195 | 530309185 | No Eligible Purchases in Class Period | 246815 | 530550568 | No Eligible Purchases in Class Period |
| 13576 | 30314 | No Eligible Purchases in Class Period | 130196 | 530309188 | No Recognized Claim | 246816 | 530550569 | No Eligible Purchases in Class Period |
| 13577 | 30315 | No Eligible Purchases in Class Period | 130197 | 530309189 | No Eligible Purchases in Class Period | 246817 | 530550579 | No Recognized Claim |
| 13578 | 30316 | No Eligible Purchases in Class Period | 130198 | 530309207 | No Recognized Claim | 246818 | 530550580 | No Recognized Claim |
| 13579 | 30317 | No Eligible Purchases in Class Period | 130199 | 530309208 | No Recognized Claim | 246819 | 530550594 | No Recognized Claim |
| 13580 | 30320 | No Eligible Purchases in Class Period | 130200 | 530309209 | No Recognized Claim | 246820 | 530550603 | No Recognized Claim |
| 13581 | 30324 | No Eligible Purchases in Class Period | 130201 | 530309211 | No Eligible Purchases in Class Period | 246821 | 530550604 | No Recognized Claim |
| 13582 | 30325 | No Eligible Purchases in Class Period | 130202 | 530309212 | No Recognized Claim | 246822 | 530550616 | No Eligible Purchases in Class Period |
| 13583 | 30328 | No Eligible Purchases in Class Period | 130203 | 530309214 | No Recognized Claim | 246823 | 530550617 | No Eligible Purchases in Class Period |
| 13584 | 30329 | No Recognized Claim | 130204 | 530309215 | No Recognized Claim | 246824 | 530550628 | No Eligible Purchases in Class Period |
| 13585 | 30331 | No Eligible Purchases in Class Period | 130205 | 530309216 | No Recognized Claim | 246825 | 530550634 | No Eligible Purchases in Class Period |
| 13586 | 30332 | No Recognized Claim | 130206 | 530309217 | No Recognized Claim | 246826 | 530550635 | No Eligible Purchases in Class Period |
| 13587 | 30334 | No Eligible Purchases in Class Period | 130207 | 530309218 | No Recognized Claim | 246827 | 530550640 | No Recognized Claim |
| 13588 | 30336 | No Eligible Purchases in Class Period | 130208 | 530309219 | No Recognized Claim | 246828 | 530550642 | No Recognized Claim |
| 13589 | 30337 | No Eligible Purchases in Class Period | 130209 | 530309221 | No Recognized Claim | 246829 | 530550650 | No Recognized Claim |
| 13590 | 30338 | No Recognized Claim | 130210 | 530309222 | No Recognized Claim | 246830 | 530550665 | No Recognized Claim |
| 13591 | 30339 | No Eligible Purchases in Class Period | 130211 | 530309223 | No Recognized Claim | 246831 | 530550735 | No Eligible Purchases in Class Period |
| 13592 | 30341 | No Eligible Purchases in Class Period | 130212 | 530309227 | No Recognized Claim | 246832 | 530550736 | No Eligible Purchases in Class Period |
| 13593 | 30349 | No Eligible Purchases in Class Period | 130213 | 530309231 | No Eligible Purchases in Class Period | 246833 | 530550739 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13594 | 30351 | No Recognized Claim | 130214 | 530309233 | No Recognized Claim | 246834 | 530550753 | No Eligible Purchases in Class Period |
| 13595 | 30356 | No Eligible Purchases in Class Period | 130215 | 530309237 | No Recognized Claim | 246835 | 530550762 | No Eligible Purchases in Class Period |
| 13596 | 30357 | No Recognized Claim | 130216 | 530309238 | No Recognized Claim | 246836 | 530550764 | No Eligible Purchases in Class Period |
| 13597 | 30358 | Condition of Ineligiblity Never Cured | 130217 | 530309240 | No Recognized Claim | 246837 | 530550769 | No Recognized Claim |
| 13598 | 30362 | No Eligible Purchases in Class Period | 130218 | 530309241 | No Recognized Claim | 246838 | 530550772 | No Eligible Purchases in Class Period |
| 13599 | 30366 | No Eligible Purchases in Class Period | 130219 | 530309243 | No Eligible Purchases in Class Period | 246839 | 530550775 | No Recognized Claim |
| 13600 | 30372 | No Recognized Claim | 130220 | 530309246 | No Recognized Claim | 246840 | 530550776 | No Eligible Purchases in Class Period |
| 13601 | 30373 | No Eligible Purchases in Class Period | 130221 | 530309253 | No Eligible Purchases in Class Period | 246841 | 530550781 | No Eligible Purchases in Class Period |
| 13602 | 30375 | No Recognized Claim | 130222 | 530309257 | No Recognized Claim | 246842 | 530550782 | No Eligible Purchases in Class Period |
| 13603 | 30379 | Duplicate Claim Form | 130223 | 530309258 | No Eligible Purchases in Class Period | 246843 | 530550784 | No Recognized Claim |
| 13604 | 30383 | No Eligible Purchases in Class Period | 130224 | 530309261 | No Recognized Claim | 246844 | 530550795 | No Recognized Claim |
| 13605 | 30384 | No Eligible Purchases in Class Period | 130225 | 530309262 | No Eligible Purchases in Class Period | 246845 | 530550799 | No Eligible Purchases in Class Period |
| 13606 | 30385 | No Eligible Purchases in Class Period | 130226 | 530309266 | No Recognized Claim | 246846 | 530550803 | No Recognized Claim |
| 13607 | 30386 | No Eligible Purchases in Class Period | 130227 | 530309267 | No Recognized Claim | 246847 | 530550823 | No Recognized Claim |
| 13608 | 30389 | No Eligible Purchases in Class Period | 130228 | 530309269 | No Recognized Claim | 246848 | 530550826 | No Eligible Purchases in Class Period |
| 13609 | 30394 | No Recognized Claim | 130229 | 530309272 | No Recognized Claim | 246849 | 530550830 | No Eligible Purchases in Class Period |
| 13610 | 30395 | No Eligible Purchases in Class Period | 130230 | 530309273 | No Recognized Claim | 246850 | 530550833 | No Eligible Purchases in Class Period |
| 13611 | 30396 | No Recognized Claim | 130231 | 530309274 | No Recognized Claim | 246851 | 530550834 | No Eligible Purchases in Class Period |
| 13612 | 30398 | No Eligible Purchases in Class Period | 130232 | 530309286 | No Recognized Claim | 246852 | 530550835 | No Eligible Purchases in Class Period |
| 13613 | 30399 | No Eligible Purchases in Class Period | 130233 | 530309287 | No Eligible Purchases in Class Period | 246853 | 530550836 | No Eligible Purchases in Class Period |
| 13614 | 30400 | No Eligible Purchases in Class Period | 130234 | 530309288 | No Eligible Purchases in Class Period | 246854 | 530550838 | No Eligible Purchases in Class Period |
| 13615 | 30402 | No Eligible Purchases in Class Period | 130235 | 530309295 | No Recognized Claim | 246855 | 530550839 | No Recognized Claim |
| 13616 | 30403 | No Eligible Purchases in Class Period | 130236 | 530309296 | No Recognized Claim | 246856 | 530550840 | No Eligible Purchases in Class Period |
| 13617 | 30404 | No Recognized Claim | 130237 | 530309298 | No Eligible Purchases in Class Period | 246857 | 530550843 | No Eligible Purchases in Class Period |
| 13618 | 30405 | No Eligible Purchases in Class Period | 130238 | 530309299 | No Recognized Claim | 246858 | 530550844 | No Eligible Purchases in Class Period |
| 13619 | 30407 | No Eligible Purchases in Class Period | 130239 | 530309300 | No Eligible Purchases in Class Period | 246859 | 530550846 | No Recognized Claim |
| 13620 | 30408 | No Eligible Purchases in Class Period | 130240 | 530309301 | No Recognized Claim | 246860 | 530550850 | No Eligible Purchases in Class Period |
| 13621 | 30410 | No Eligible Purchases in Class Period | 130241 | 530309304 | No Recognized Claim | 246861 | 530550851 | No Eligible Purchases in Class Period |
| 13622 | 30412 | No Recognized Claim | 130242 | 530309305 | No Eligible Purchases in Class Period | 246862 | 530550852 | No Eligible Purchases in Class Period |
| 13623 | 30413 | No Eligible Purchases in Class Period | 130243 | 530309306 | No Recognized Claim | 246863 | 530550858 | No Recognized Claim |
| 13624 | 30416 | No Recognized Claim | 130244 | 530309308 | No Recognized Claim | 246864 | 530550859 | No Eligible Purchases in Class Period |
| 13625 | 30420 | No Eligible Purchases in Class Period | 130245 | 530309309 | No Recognized Claim | 246865 | 530550860 | No Eligible Purchases in Class Period |
| 13626 | 30422 | No Eligible Purchases in Class Period | 130246 | 530309310 | No Recognized Claim | 246866 | 530550861 | No Eligible Purchases in Class Period |
| 13627 | 30423 | No Eligible Purchases in Class Period | 130247 | 530309311 | No Recognized Claim | 246867 | 530550887 | No Eligible Purchases in Class Period |
| 13628 | 30425 | No Eligible Purchases in Class Period | 130248 | 530309312 | No Recognized Claim | 246868 | 530550888 | No Eligible Purchases in Class Period |
| 13629 | 30427 | No Eligible Purchases in Class Period | 130249 | 530309313 | No Recognized Claim | 246869 | 530550889 | No Eligible Purchases in Class Period |
| 13630 | 30428 | No Eligible Purchases in Class Period | 130250 | 530309314 | No Recognized Claim | 246870 | 530550890 | No Eligible Purchases in Class Period |
| 13631 | 30431 | No Recognized Claim | 130251 | 530309315 | No Recognized Claim | 246871 | 530550896 | No Recognized Claim |
| 13632 | 30432 | No Eligible Purchases in Class Period | 130252 | 530309316 | No Recognized Claim | 246872 | 530550897 | No Eligible Purchases in Class Period |
| 13633 | 30433 | No Eligible Purchases in Class Period | 130253 | 530309317 | No Recognized Claim | 246873 | 530550898 | No Recognized Claim |
| 13634 | 30434 | No Eligible Purchases in Class Period | 130254 | 530309318 | No Recognized Claim | 246874 | 530550901 | No Eligible Purchases in Class Period |
| 13635 | 30435 | No Eligible Purchases in Class Period | 130255 | 530309319 | No Recognized Claim | 246875 | 530550903 | No Eligible Purchases in Class Period |
| 13636 | 30436 | No Recognized Claim | 130256 | 530309320 | No Recognized Claim | 246876 | 530550905 | No Recognized Claim |
| 13637 | 30437 | No Eligible Purchases in Class Period | 130257 | 530309321 | No Recognized Claim | 246877 | 530550907 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13638 | 30438 | No Recognized Claim | 130258 | 530309322 | No Recognized Claim | 246878 | 530550908 | No Eligible Purchases in Class Period |
| 13639 | 30439 | No Recognized Claim | 130259 | 530309323 | No Recognized Claim | 246879 | 530550909 | No Eligible Purchases in Class Period |
| 13640 | 30440 | No Eligible Purchases in Class Period | 130260 | 530309324 | No Recognized Claim | 246880 | 530550916 | No Recognized Claim |
| 13641 | 30441 | No Recognized Claim | 130261 | 530309325 | No Recognized Claim | 246881 | 530550923 | No Recognized Claim |
| 13642 | 30444 | No Eligible Purchases in Class Period | 130262 | 530309326 | No Recognized Claim | 246882 | 530550929 | No Recognized Claim |
| 13643 | 30446 | No Eligible Purchases in Class Period | 130263 | 530309327 | No Recognized Claim | 246883 | 530550933 | No Recognized Claim |
| 13644 | 30447 | No Recognized Claim | 130264 | 530309328 | No Recognized Claim | 246884 | 530550936 | No Recognized Claim |
| 13645 | 30448 | No Eligible Purchases in Class Period | 130265 | 530309329 | No Recognized Claim | 246885 | 530550956 | No Eligible Purchases in Class Period |
| 13646 | 30449 | No Eligible Purchases in Class Period | 130266 | 530309330 | No Recognized Claim | 246886 | 530550957 | No Eligible Purchases in Class Period |
| 13647 | 30451 | No Eligible Purchases in Class Period | 130267 | 530309331 | No Recognized Claim | 246887 | 530550959 | No Eligible Purchases in Class Period |
| 13648 | 30455 | No Eligible Purchases in Class Period | 130268 | 530309332 | No Recognized Claim | 246888 | 530550960 | No Recognized Claim |
| 13649 | 30456 | No Eligible Purchases in Class Period | 130269 | 530309333 | No Recognized Claim | 246889 | 530550964 | No Recognized Claim |
| 13650 | 30458 | No Recognized Claim | 130270 | 530309341 | No Recognized Claim | 246890 | 530550965 | No Recognized Claim |
| 13651 | 30460 | No Eligible Purchases in Class Period | 130271 | 530309342 | No Recognized Claim | 246891 | 530550968 | No Recognized Claim |
| 13652 | 30463 | No Eligible Purchases in Class Period | 130272 | 530309343 | No Recognized Claim | 246892 | 530550973 | No Recognized Claim |
| 13653 | 30464 | No Eligible Purchases in Class Period | 130273 | 530309345 | No Recognized Claim | 246893 | 530550978 | No Recognized Claim |
| 13654 | 30468 | No Eligible Purchases in Class Period | 130274 | 530309346 | No Recognized Claim | 246894 | 530550979 | No Eligible Purchases in Class Period |
| 13655 | 30469 | No Eligible Purchases in Class Period | 130275 | 530309348 | No Recognized Claim | 246895 | 530550980 | No Eligible Purchases in Class Period |
| 13656 | 30473 | Condition of Ineligiblity Never Cured | 130276 | 530309349 | No Recognized Claim | 246896 | 530550981 | No Eligible Purchases in Class Period |
| 13657 | 30474 | No Recognized Claim | 130277 | 530309351 | No Recognized Claim | 246897 | 530550982 | No Eligible Purchases in Class Period |
| 13658 | 30475 | No Eligible Purchases in Class Period | 130278 | 530309355 | No Recognized Claim | 246898 | 530550983 | No Eligible Purchases in Class Period |
| 13659 | 30476 | No Eligible Purchases in Class Period | 130279 | 530309357 | No Recognized Claim | 246899 | 530550987 | No Recognized Claim |
| 13660 | 30477 | No Eligible Purchases in Class Period | 130280 | 530309359 | No Eligible Purchases in Class Period | 246900 | 530550989 | No Eligible Purchases in Class Period |
| 13661 | 30478 | No Eligible Purchases in Class Period | 130281 | 530309360 | No Recognized Claim | 246901 | 530550990 | No Eligible Purchases in Class Period |
| 13662 | 30479 | No Eligible Purchases in Class Period | 130282 | 530309361 | No Recognized Claim | 246902 | 530550994 | No Eligible Purchases in Class Period |
| 13663 | 30480 | No Eligible Purchases in Class Period | 130283 | 530309363 | No Recognized Claim | 246903 | 530551002 | No Recognized Claim |
| 13664 | 30482 | No Recognized Claim | 130284 | 530309365 | No Recognized Claim | 246904 | 530551003 | No Eligible Purchases in Class Period |
| 13665 | 30483 | No Eligible Purchases in Class Period | 130285 | 530309366 | No Recognized Claim | 246905 | 530551005 | No Recognized Claim |
| 13666 | 30486 | No Recognized Claim | 130286 | 530309369 | No Recognized Claim | 246906 | 530551006 | No Recognized Claim |
| 13667 | 30490 | No Recognized Claim | 130287 | 530309375 | No Eligible Purchases in Class Period | 246907 | 530551007 | No Recognized Claim |
| 13668 | 30491 | No Eligible Purchases in Class Period | 130288 | 530309379 | No Recognized Claim | 246908 | 530551008 | No Recognized Claim |
| 13669 | 30493 | No Eligible Purchases in Class Period | 130289 | 530309382 | No Recognized Claim | 246909 | 530551009 | No Eligible Purchases in Class Period |
| 13670 | 30495 | No Eligible Purchases in Class Period | 130290 | 530309385 | No Recognized Claim | 246910 | 530551013 | No Eligible Purchases in Class Period |
| 13671 | 30499 | No Eligible Purchases in Class Period | 130291 | 530309393 | No Recognized Claim | 246911 | 530551018 | No Recognized Claim |
| 13672 | 30503 | No Eligible Purchases in Class Period | 130292 | 530309398 | No Eligible Purchases in Class Period | 246912 | 530551019 | No Eligible Purchases in Class Period |
| 13673 | 30506 | Condition of Ineligiblity Never Cured | 130293 | 530309399 | No Recognized Claim | 246913 | 530551020 | No Eligible Purchases in Class Period |
| 13674 | 30508 | No Eligible Purchases in Class Period | 130294 | 530309400 | No Recognized Claim | 246914 | 530551024 | No Eligible Purchases in Class Period |
| 13675 | 30509 | No Eligible Purchases in Class Period | 130295 | 530309401 | No Recognized Claim | 246915 | 530551025 | No Eligible Purchases in Class Period |
| 13676 | 30511 | No Eligible Purchases in Class Period | 130296 | 530309403 | No Recognized Claim | 246916 | 530551027 | No Eligible Purchases in Class Period |
| 13677 | 30512 | No Eligible Purchases in Class Period | 130297 | 530309404 | No Recognized Claim | 246917 | 530551035 | No Recognized Claim |
| 13678 | 30513 | Condition of Ineligiblity Never Cured | 130298 | 530309405 | No Eligible Purchases in Class Period | 246918 | 530551038 | No Recognized Claim |
| 13679 | 30514 | No Recognized Claim | 130299 | 530309406 | No Recognized Claim | 246919 | 530551073 | No Eligible Purchases in Class Period |
| 13680 | 30518 | No Eligible Purchases in Class Period | 130300 | 530309407 | No Recognized Claim | 246920 | 530551080 | No Recognized Claim |
| 13681 | 30519 | No Eligible Purchases in Class Period | 130301 | 530309408 | No Recognized Claim | 246921 | 530551083 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13682 | 30520 | No Eligible Purchases in Class Period | 130302 | 530309409 | No Eligible Purchases in Class Period | 246922 | 530551084 | No Recognized Claim |
| 13683 | 30521 | No Eligible Purchases in Class Period | 130303 | 530309410 | No Recognized Claim | 246923 | 530551087 | No Eligible Purchases in Class Period |
| 13684 | 30522 | No Eligible Purchases in Class Period | 130304 | 530309411 | No Recognized Claim | 246924 | 530551088 | No Recognized Claim |
| 13685 | 30524 | No Eligible Purchases in Class Period | 130305 | 530309412 | No Recognized Claim | 246925 | 530551098 | No Recognized Claim |
| 13686 | 30532 | No Eligible Purchases in Class Period | 130306 | 530309414 | No Recognized Claim | 246926 | 530551100 | No Eligible Purchases in Class Period |
| 13687 | 30533 | No Recognized Claim | 130307 | 530309417 | No Recognized Claim | 246927 | 530551109 | No Eligible Purchases in Class Period |
| 13688 | 30535 | No Eligible Purchases in Class Period | 130308 | 530309418 | No Recognized Claim | 246928 | 530551110 | No Eligible Purchases in Class Period |
| 13689 | 30537 | No Recognized Claim | 130309 | 530309419 | No Recognized Claim | 246929 | 530551112 | No Eligible Purchases in Class Period |
| 13690 | 30538 | No Recognized Claim | 130310 | 530309420 | No Recognized Claim | 246930 | 530551113 | No Recognized Claim |
| 13691 | 30541 | No Eligible Purchases in Class Period | 130311 | 530309421 | No Recognized Claim | 246931 | 530551114 | No Eligible Purchases in Class Period |
| 13692 | 30545 | No Eligible Purchases in Class Period | 130312 | 530309422 | No Recognized Claim | 246932 | 530551115 | No Eligible Purchases in Class Period |
| 13693 | 30546 | No Eligible Purchases in Class Period | 130313 | 530309423 | No Recognized Claim | 246933 | 530551121 | No Eligible Purchases in Class Period |
| 13694 | 30548 | No Recognized Claim | 130314 | 530309424 | No Recognized Claim | 246934 | 530551122 | No Eligible Purchases in Class Period |
| 13695 | 30559 | No Recognized Claim | 130315 | 530309426 | No Recognized Claim | 246935 | 530551123 | No Eligible Purchases in Class Period |
| 13696 | 30562 | No Eligible Purchases in Class Period | 130316 | 530309428 | No Eligible Purchases in Class Period | 246936 | 530551124 | No Eligible Purchases in Class Period |
| 13697 | 30563 | No Eligible Purchases in Class Period | 130317 | 530309429 | No Recognized Claim | 246937 | 530551125 | No Eligible Purchases in Class Period |
| 13698 | 30564 | No Eligible Purchases in Class Period | 130318 | 530309430 | No Eligible Purchases in Class Period | 246938 | 530551126 | No Eligible Purchases in Class Period |
| 13699 | 30565 | No Eligible Purchases in Class Period | 130319 | 530309431 | No Recognized Claim | 246939 | 530551127 | No Eligible Purchases in Class Period |
| 13700 | 30566 | No Eligible Purchases in Class Period | 130320 | 530309433 | No Eligible Purchases in Class Period | 246940 | 530551129 | No Recognized Claim |
| 13701 | 30568 | No Recognized Claim | 130321 | 530309435 | No Recognized Claim | 246941 | 530551130 | No Recognized Claim |
| 13702 | 30569 | No Eligible Purchases in Class Period | 130322 | 530309438 | No Eligible Purchases in Class Period | 246942 | 530551131 | No Recognized Claim |
| 13703 | 30571 | No Recognized Claim | 130323 | 530309441 | No Recognized Claim | 246943 | 530551132 | No Recognized Claim |
| 13704 | 30573 | No Eligible Purchases in Class Period | 130324 | 530309442 | No Recognized Claim | 246944 | 530551133 | No Recognized Claim |
| 13705 | 30579 | No Eligible Purchases in Class Period | 130325 | 530309443 | No Recognized Claim | 246945 | 530551141 | No Recognized Claim |
| 13706 | 30583 | No Eligible Purchases in Class Period | 130326 | 530309444 | No Recognized Claim | 246946 | 530551146 | No Recognized Claim |
| 13707 | 30585 | No Eligible Purchases in Class Period | 130327 | 530309445 | No Recognized Claim | 246947 | 530551147 | No Recognized Claim |
| 13708 | 30587 | Duplicate Claim Form | 130328 | 530309448 | No Recognized Claim | 246948 | 530551152 | No Recognized Claim |
| 13709 | 30590 | No Eligible Purchases in Class Period | 130329 | 530309449 | No Recognized Claim | 246949 | 530551153 | No Recognized Claim |
| 13710 | 30592 | No Eligible Purchases in Class Period | 130330 | 530309453 | No Recognized Claim | 246950 | 530551170 | No Recognized Claim |
| 13711 | 30600 | No Recognized Claim | 130331 | 530309455 | No Recognized Claim | 246951 | 530551191 | No Recognized Claim |
| 13712 | 30601 | No Eligible Purchases in Class Period | 130332 | 530309458 | No Recognized Claim | 246952 | 530551201 | No Eligible Purchases in Class Period |
| 13713 | 30604 | No Eligible Purchases in Class Period | 130333 | 530309461 | No Eligible Purchases in Class Period | 246953 | 530551216 | No Eligible Purchases in Class Period |
| 13714 | 30606 | No Eligible Purchases in Class Period | 130334 | 530309463 | No Recognized Claim | 246954 | 530551218 | No Eligible Purchases in Class Period |
| 13715 | 30609 | No Eligible Purchases in Class Period | 130335 | 530309466 | No Eligible Purchases in Class Period | 246955 | 530551221 | No Eligible Purchases in Class Period |
| 13716 | 30610 | No Eligible Purchases in Class Period | 130336 | 530309469 | No Recognized Claim | 246956 | 530551222 | No Eligible Purchases in Class Period |
| 13717 | 30612 | No Recognized Claim | 130337 | 530309472 | No Recognized Claim | 246957 | 530551232 | No Recognized Claim |
| 13718 | 30613 | Condition of Ineligiblity Never Cured | 130338 | 530309473 | No Eligible Purchases in Class Period | 246958 | 530551234 | No Eligible Purchases in Class Period |
| 13719 | 30615 | No Eligible Purchases in Class Period | 130339 | 530309485 | No Eligible Purchases in Class Period | 246959 | 530551241 | No Eligible Purchases in Class Period |
| 13720 | 30617 | No Eligible Purchases in Class Period | 130340 | 530309486 | No Recognized Claim | 246960 | 530551242 | No Recognized Claim |
| 13721 | 30623 | No Eligible Purchases in Class Period | 130341 | 530309490 | No Recognized Claim | 246961 | 530551247 | No Eligible Purchases in Class Period |
| 13722 | 30624 | No Recognized Claim | 130342 | 530309492 | No Recognized Claim | 246962 | 530551251 | No Recognized Claim |
| 13723 | 30626 | No Recognized Claim | 130343 | 530309493 | No Recognized Claim | 246963 | 530551254 | No Recognized Claim |
| 13724 | 30627 | No Eligible Purchases in Class Period | 130344 | 530309494 | No Recognized Claim | 246964 | 530551255 | No Recognized Claim |
| 13725 | 30628 | Duplicate Claim Form | 130345 | 530309495 | No Recognized Claim | 246965 | 530551258 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13726 | 30630 | No Eligible Purchases in Class Period | 130346 | 530309497 | No Recognized Claim | 246966 | 530551270 | No Eligible Purchases in Class Period |
| 13727 | 30632 | No Eligible Purchases in Class Period | 130347 | 530309498 | No Recognized Claim | 246967 | 530551280 | No Recognized Claim |
| 13728 | 30633 | No Eligible Purchases in Class Period | 130348 | 530309499 | No Recognized Claim | 246968 | 530551307 | No Recognized Claim |
| 13729 | 30636 | No Eligible Purchases in Class Period | 130349 | 530309501 | No Recognized Claim | 246969 | 530551309 | No Recognized Claim |
| 13730 | 30637 | No Eligible Purchases in Class Period | 130350 | 530309502 | No Recognized Claim | 246970 | 530551353 | No Eligible Purchases in Class Period |
| 13731 | 30639 | No Eligible Purchases in Class Period | 130351 | 530309503 | No Recognized Claim | 246971 | 530551356 | No Recognized Claim |
| 13732 | 30641 | Condition of Ineligiblity Never Cured | 130352 | 530309509 | No Recognized Claim | 246972 | 530551371 | No Eligible Purchases in Class Period |
| 13733 | 30642 | No Eligible Purchases in Class Period | 130353 | 530309513 | No Recognized Claim | 246973 | 530551380 | No Recognized Claim |
| 13734 | 30644 | No Eligible Purchases in Class Period | 130354 | 530309515 | No Recognized Claim | 246974 | 530551393 | No Eligible Purchases in Class Period |
| 13735 | 30645 | No Recognized Claim | 130355 | 530309522 | No Eligible Purchases in Class Period | 246975 | 530551394 | No Recognized Claim |
| 13736 | 30648 | No Eligible Purchases in Class Period | 130356 | 530309523 | No Recognized Claim | 246976 | 530551397 | No Recognized Claim |
| 13737 | 30650 | No Recognized Claim | 130357 | 530309524 | No Recognized Claim | 246977 | 530551398 | No Eligible Purchases in Class Period |
| 13738 | 30651 | No Eligible Purchases in Class Period | 130358 | 530309526 | No Recognized Claim | 246978 | 530551404 | No Eligible Purchases in Class Period |
| 13739 | 30652 | Condition of Ineligiblity Never Cured | 130359 | 530309527 | No Recognized Claim | 246979 | 530551405 | No Recognized Claim |
| 13740 | 30656 | No Eligible Purchases in Class Period | 130360 | 530309529 | No Recognized Claim | 246980 | 530551406 | No Eligible Purchases in Class Period |
| 13741 | 30657 | No Eligible Purchases in Class Period | 130361 | 530309531 | No Eligible Purchases in Class Period | 246981 | 530551407 | No Eligible Purchases in Class Period |
| 13742 | 30662 | No Recognized Claim | 130362 | 530309532 | No Eligible Purchases in Class Period | 246982 | 530551412 | No Recognized Claim |
| 13743 | 30663 | No Eligible Purchases in Class Period | 130363 | 530309536 | No Eligible Purchases in Class Period | 246983 | 530551413 | No Recognized Claim |
| 13744 | 30664 | No Eligible Purchases in Class Period | 130364 | 530309539 | No Eligible Purchases in Class Period | 246984 | 530551414 | No Recognized Claim |
| 13745 | 30668 | No Eligible Purchases in Class Period | 130365 | 530309540 | No Eligible Purchases in Class Period | 246985 | 530551417 | No Recognized Claim |
| 13746 | 30669 | No Recognized Claim | 130366 | 530309543 | No Recognized Claim | 246986 | 530551425 | No Recognized Claim |
| 13747 | 30671 | No Eligible Purchases in Class Period | 130367 | 530309544 | No Recognized Claim | 246987 | 530551426 | No Recognized Claim |
| 13748 | 30673 | Condition of Ineligiblity Never Cured | 130368 | 530309545 | No Eligible Purchases in Class Period | 246988 | 530551430 | No Recognized Claim |
| 13749 | 30674 | No Eligible Purchases in Class Period | 130369 | 530309546 | No Eligible Purchases in Class Period | 246989 | 530551433 | No Recognized Claim |
| 13750 | 30680 | No Eligible Purchases in Class Period | 130370 | 530309547 | No Eligible Purchases in Class Period | 246990 | 530551437 | No Recognized Claim |
| 13751 | 30681 | No Recognized Claim | 130371 | 530309549 | No Recognized Claim | 246991 | 530551438 | No Recognized Claim |
| 13752 | 30683 | No Recognized Claim | 130372 | 530309550 | No Recognized Claim | 246992 | 530551450 | No Recognized Claim |
| 13753 | 30684 | No Recognized Claim | 130373 | 530309553 | No Eligible Purchases in Class Period | 246993 | 530551460 | No Recognized Claim |
| 13754 | 30686 | No Eligible Purchases in Class Period | 130374 | 530309555 | No Eligible Purchases in Class Period | 246994 | 530551467 | No Eligible Purchases in Class Period |
| 13755 | 30688 | No Eligible Purchases in Class Period | 130375 | 530309563 | No Eligible Purchases in Class Period | 246995 | 530551474 | No Recognized Claim |
| 13756 | 30694 | No Recognized Claim | 130376 | 530309564 | No Eligible Purchases in Class Period | 246996 | 530551476 | No Recognized Claim |
| 13757 | 30695 | No Recognized Claim | 130377 | 530309565 | No Recognized Claim | 246997 | 530551501 | No Recognized Claim |
| 13758 | 30696 | No Recognized Claim | 130378 | 530309566 | No Recognized Claim | 246998 | 530551502 | No Recognized Claim |
| 13759 | 30699 | Condition of Ineligiblity Never Cured | 130379 | 530309567 | No Recognized Claim | 246999 | 530551503 | No Recognized Claim |
| 13760 | 30700 | No Recognized Claim | 130380 | 530309570 | No Recognized Claim | 247000 | 530551506 | No Recognized Claim |
| 13761 | 30702 | No Eligible Purchases in Class Period | 130381 | 530309571 | No Eligible Purchases in Class Period | 247001 | 530551515 | No Eligible Purchases in Class Period |
| 13762 | 30703 | No Eligible Purchases in Class Period | 130382 | 530309575 | No Eligible Purchases in Class Period | 247002 | 530551524 | No Recognized Claim |
| 13763 | 30704 | No Eligible Purchases in Class Period | 130383 | 530309578 | No Recognized Claim | 247003 | 530551531 | No Eligible Purchases in Class Period |
| 13764 | 30705 | No Eligible Purchases in Class Period | 130384 | 530309585 | No Eligible Purchases in Class Period | 247004 | 530551537 | No Recognized Claim |
| 13765 | 30706 | No Eligible Purchases in Class Period | 130385 | 530309592 | No Recognized Claim | 247005 | 530551548 | No Recognized Claim |
| 13766 | 30708 | No Eligible Purchases in Class Period | 130386 | 530309593 | No Recognized Claim | 247006 | 530551549 | No Recognized Claim |
| 13767 | 30709 | No Eligible Purchases in Class Period | 130387 | 530309594 | No Recognized Claim | 247007 | 530551552 | No Recognized Claim |
| 13768 | 30714 | No Eligible Purchases in Class Period | 130388 | 530309595 | No Recognized Claim | 247008 | 530551561 | No Recognized Claim |
| 13769 | 30715 | No Eligible Purchases in Class Period | 130389 | 530309597 | No Recognized Claim | 247009 | 530551572 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13770 | 30717 | No Eligible Purchases in Class Period | 130390 | 530309600 | No Eligible Purchases in Class Period | 247010 | 530551578 | No Recognized Claim |
| 13771 | 30718 | No Recognized Claim | 130391 | 530309601 | No Recognized Claim | 247011 | 530551579 | No Recognized Claim |
| 13772 | 30719 | Condition of Ineligiblity Never Cured | 130392 | 530309605 | No Eligible Purchases in Class Period | 247012 | 530551592 | No Eligible Purchases in Class Period |
| 13773 | 30720 | No Recognized Claim | 130393 | 530309608 | No Eligible Purchases in Class Period | 247013 | 530551595 | No Recognized Claim |
| 13774 | 30722 | Void or Withdrawn | 130394 | 530309612 | No Eligible Purchases in Class Period | 247014 | 530551596 | No Recognized Claim |
| 13775 | 30723 | No Recognized Claim | 130395 | 530309613 | No Recognized Claim | 247015 | 530551602 | No Recognized Claim |
| 13776 | 30731 | No Eligible Purchases in Class Period | 130396 | 530309614 | No Recognized Claim | 247016 | 530551623 | No Eligible Purchases in Class Period |
| 13777 | 30734 | No Recognized Claim | 130397 | 530309616 | No Recognized Claim | 247017 | 530551644 | No Recognized Claim |
| 13778 | 30735 | No Eligible Purchases in Class Period | 130398 | 530309618 | No Recognized Claim | 247018 | 530551656 | No Recognized Claim |
| 13779 | 30738 | No Eligible Purchases in Class Period | 130399 | 530309620 | No Recognized Claim | 247019 | 530551660 | No Eligible Purchases in Class Period |
| 13780 | 30740 | No Eligible Purchases in Class Period | 130400 | 530309621 | No Eligible Purchases in Class Period | 247020 | 530551661 | No Eligible Purchases in Class Period |
| 13781 | 30741 | No Eligible Purchases in Class Period | 130401 | 530309623 | No Recognized Claim | 247021 | 530551663 | No Recognized Claim |
| 13782 | 30742 | No Recognized Claim | 130402 | 530309625 | No Recognized Claim | 247022 | 530551665 | No Eligible Purchases in Class Period |
| 13783 | 30743 | No Recognized Claim | 130403 | 530309626 | No Recognized Claim | 247023 | 530551666 | No Eligible Purchases in Class Period |
| 13784 | 30744 | No Eligible Purchases in Class Period | 130404 | 530309627 | No Recognized Claim | 247024 | 530551668 | No Eligible Purchases in Class Period |
| 13785 | 30748 | No Eligible Purchases in Class Period | 130405 | 530309628 | No Recognized Claim | 247025 | 530551669 | No Eligible Purchases in Class Period |
| 13786 | 30749 | No Eligible Purchases in Class Period | 130406 | 530309630 | No Eligible Purchases in Class Period | 247026 | 530551672 | No Recognized Claim |
| 13787 | 30751 | No Recognized Claim | 130407 | 530309631 | No Eligible Purchases in Class Period | 247027 | 530551673 | No Recognized Claim |
| 13788 | 30752 | No Eligible Purchases in Class Period | 130408 | 530309632 | No Eligible Purchases in Class Period | 247028 | 530551681 | No Eligible Purchases in Class Period |
| 13789 | 30753 | No Recognized Claim | 130409 | 530309635 | No Recognized Claim | 247029 | 530551682 | No Recognized Claim |
| 13790 | 30754 | Condition of Ineligiblity Never Cured | 130410 | 530309637 | No Recognized Claim | 247030 | 530551724 | No Recognized Claim |
| 13791 | 30755 | Condition of Ineligiblity Never Cured | 130411 | 530309639 | No Eligible Purchases in Class Period | 247031 | 530551726 | No Recognized Claim |
| 13792 | 30756 | No Eligible Purchases in Class Period | 130412 | 530309643 | No Eligible Purchases in Class Period | 247032 | 530551728 | No Recognized Claim |
| 13793 | 30758 | Condition of Ineligiblity Never Cured | 130413 | 530309648 | No Recognized Claim | 247033 | 530551738 | No Recognized Claim |
| 13794 | 30759 | Duplicate Claim Form | 130414 | 530309649 | No Eligible Purchases in Class Period | 247034 | 530551766 | No Recognized Claim |
| 13795 | 30765 | No Eligible Purchases in Class Period | 130415 | 530309650 | No Recognized Claim | 247035 | 530551773 | No Recognized Claim |
| 13796 | 30766 | No Eligible Purchases in Class Period | 130416 | 530309652 | No Eligible Purchases in Class Period | 247036 | 530551785 | No Recognized Claim |
| 13797 | 30768 | No Eligible Purchases in Class Period | 130417 | 530309653 | No Recognized Claim | 247037 | 530551792 | No Recognized Claim |
| 13798 | 30769 | No Eligible Purchases in Class Period | 130418 | 530309655 | No Recognized Claim | 247038 | 530551795 | No Recognized Claim |
| 13799 | 30771 | No Eligible Purchases in Class Period | 130419 | 530309657 | No Recognized Claim | 247039 | 530551797 | No Recognized Claim |
| 13800 | 30772 | No Recognized Claim | 130420 | 530309658 | No Eligible Purchases in Class Period | 247040 | 530551800 | No Recognized Claim |
| 13801 | 30773 | No Eligible Purchases in Class Period | 130421 | 530309659 | No Recognized Claim | 247041 | 530551820 | No Eligible Purchases in Class Period |
| 13802 | 30775 | No Eligible Purchases in Class Period | 130422 | 530309660 | No Recognized Claim | 247042 | 530551821 | No Eligible Purchases in Class Period |
| 13803 | 30776 | No Eligible Purchases in Class Period | 130423 | 530309662 | No Eligible Purchases in Class Period | 247043 | 530551823 | No Eligible Purchases in Class Period |
| 13804 | 30777 | No Recognized Claim | 130424 | 530309663 | No Eligible Purchases in Class Period | 247044 | 530551843 | No Recognized Claim |
| 13805 | 30779 | Condition of Ineligiblity Never Cured | 130425 | 530309664 | No Recognized Claim | 247045 | 530551860 | No Recognized Claim |
| 13806 | 30780 | No Eligible Purchases in Class Period | 130426 | 530309666 | No Recognized Claim | 247046 | 530551862 | No Eligible Purchases in Class Period |
| 13807 | 30783 | No Eligible Purchases in Class Period | 130427 | 530309667 | No Recognized Claim | 247047 | 530551868 | No Recognized Claim |
| 13808 | 30786 | No Eligible Purchases in Class Period | 130428 | 530309669 | No Recognized Claim | 247048 | 530551881 | No Recognized Claim |
| 13809 | 30787 | No Eligible Purchases in Class Period | 130429 | 530309670 | No Recognized Claim | 247049 | 530551891 | No Eligible Purchases in Class Period |
| 13810 | 30790 | No Eligible Purchases in Class Period | 130430 | 530309673 | No Recognized Claim | 247050 | 530551892 | No Eligible Purchases in Class Period |
| 13811 | 30791 | No Eligible Purchases in Class Period | 130431 | 530309679 | No Recognized Claim | 247051 | 530551902 | No Recognized Claim |
| 13812 | 30792 | No Eligible Purchases in Class Period | 130432 | 530309682 | No Eligible Purchases in Class Period | 247052 | 530551907 | No Eligible Purchases in Class Period |
| 13813 | 30795 | No Eligible Purchases in Class Period | 130433 | 530309684 | No Recognized Claim | 247053 | 530551920 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13814 | 30796 | No Eligible Purchases in Class Period | 130434 | 530309686 | No Recognized Claim | 247054 | 530551930 | No Eligible Purchases in Class Period |
| 13815 | 30798 | No Recognized Claim | 130435 | 530309687 | No Recognized Claim | 247055 | 530551931 | No Eligible Purchases in Class Period |
| 13816 | 30799 | No Recognized Claim | 130436 | 530309688 | No Recognized Claim | 247056 | 530551932 | No Recognized Claim |
| 13817 | 30800 | No Eligible Purchases in Class Period | 130437 | 530309692 | No Eligible Purchases in Class Period | 247057 | 530551935 | No Recognized Claim |
| 13818 | 30801 | Condition of Ineligiblity Never Cured | 130438 | 530309693 | No Recognized Claim | 247058 | 530551939 | No Recognized Claim |
| 13819 | 30803 | No Eligible Purchases in Class Period | 130439 | 530309695 | No Eligible Purchases in Class Period | 247059 | 530551940 | No Recognized Claim |
| 13820 | 30805 | No Eligible Purchases in Class Period | 130440 | 530309699 | No Eligible Purchases in Class Period | 247060 | 530551941 | No Recognized Claim |
| 13821 | 30809 | No Recognized Claim | 130441 | 530309700 | No Eligible Purchases in Class Period | 247061 | 530551944 | No Recognized Claim |
| 13822 | 30810 | No Eligible Purchases in Class Period | 130442 | 530309701 | No Recognized Claim | 247062 | 530551947 | No Eligible Purchases in Class Period |
| 13823 | 30811 | No Eligible Purchases in Class Period | 130443 | 530309702 | No Eligible Purchases in Class Period | 247063 | 530551948 | No Recognized Claim |
| 13824 | 30812 | No Eligible Purchases in Class Period | 130444 | 530309706 | No Eligible Purchases in Class Period | 247064 | 530551951 | No Recognized Claim |
| 13825 | 30813 | No Eligible Purchases in Class Period | 130445 | 530309709 | No Eligible Purchases in Class Period | 247065 | 530552023 | No Recognized Claim |
| 13826 | 30816 | No Eligible Purchases in Class Period | 130446 | 530309711 | No Recognized Claim | 247066 | 530552025 | No Recognized Claim |
| 13827 | 30817 | No Eligible Purchases in Class Period | 130447 | 530309717 | No Recognized Claim | 247067 | 530552036 | No Recognized Claim |
| 13828 | 30821 | No Eligible Purchases in Class Period | 130448 | 530309718 | No Recognized Claim | 247068 | 530552037 | No Eligible Purchases in Class Period |
| 13829 | 30826 | No Eligible Purchases in Class Period | 130449 | 530309719 | No Eligible Purchases in Class Period | 247069 | 530552044 | No Eligible Purchases in Class Period |
| 13830 | 30832 | No Eligible Purchases in Class Period | 130450 | 530309721 | No Recognized Claim | 247070 | 530552055 | No Recognized Claim |
| 13831 | 30835 | No Eligible Purchases in Class Period | 130451 | 530309722 | No Recognized Claim | 247071 | 530552056 | No Eligible Purchases in Class Period |
| 13832 | 30836 | No Eligible Purchases in Class Period | 130452 | 530309723 | No Recognized Claim | 247072 | 530552058 | No Eligible Purchases in Class Period |
| 13833 | 30837 | No Eligible Purchases in Class Period | 130453 | 530309724 | No Eligible Purchases in Class Period | 247073 | 530552061 | No Eligible Purchases in Class Period |
| 13834 | 30838 | No Recognized Claim | 130454 | 530309728 | No Recognized Claim | 247074 | 530552064 | No Eligible Purchases in Class Period |
| 13835 | 30839 | No Recognized Claim | 130455 | 530309733 | No Recognized Claim | 247075 | 530552066 | No Eligible Purchases in Class Period |
| 13836 | 30843 | No Recognized Claim | 130456 | 530309734 | No Recognized Claim | 247076 | 530552071 | No Recognized Claim |
| 13837 | 30844 | No Eligible Purchases in Class Period | 130457 | 530309735 | No Recognized Claim | 247077 | 530552073 | No Eligible Purchases in Class Period |
| 13838 | 30845 | Condition of Ineligiblity Never Cured | 130458 | 530309738 | No Recognized Claim | 247078 | 530552075 | No Eligible Purchases in Class Period |
| 13839 | 30846 | No Recognized Claim | 130459 | 530309739 | No Recognized Claim | 247079 | 530552089 | No Eligible Purchases in Class Period |
| 13840 | 30847 | No Recognized Claim | 130460 | 530309740 | No Recognized Claim | 247080 | 530552128 | No Eligible Purchases in Class Period |
| 13841 | 30848 | No Eligible Purchases in Class Period | 130461 | 530309741 | No Recognized Claim | 247081 | 530552129 | No Recognized Claim |
| 13842 | 30849 | No Eligible Purchases in Class Period | 130462 | 530309742 | No Recognized Claim | 247082 | 530552138 | No Recognized Claim |
| 13843 | 30852 | No Eligible Purchases in Class Period | 130463 | 530309743 | No Recognized Claim | 247083 | 530552141 | No Recognized Claim |
| 13844 | 30853 | No Recognized Claim | 130464 | 530309744 | No Recognized Claim | 247084 | 530552144 | No Recognized Claim |
| 13845 | 30855 | No Recognized Claim | 130465 | 530309745 | No Recognized Claim | 247085 | 530552148 | No Recognized Claim |
| 13846 | 30858 | No Recognized Claim | 130466 | 530309746 | No Recognized Claim | 247086 | 530552150 | No Recognized Claim |
| 13847 | 30859 | No Eligible Purchases in Class Period | 130467 | 530309747 | No Recognized Claim | 247087 | 530552152 | No Recognized Claim |
| 13848 | 30861 | No Recognized Claim | 130468 | 530309748 | No Recognized Claim | 247088 | 530552155 | No Recognized Claim |
| 13849 | 30862 | No Eligible Purchases in Class Period | 130469 | 530309749 | No Recognized Claim | 247089 | 530552156 | No Recognized Claim |
| 13850 | 30863 | No Recognized Claim | 130470 | 530309750 | No Recognized Claim | 247090 | 530552163 | No Recognized Claim |
| 13851 | 30864 | No Eligible Purchases in Class Period | 130471 | 530309751 | No Recognized Claim | 247091 | 530552171 | No Recognized Claim |
| 13852 | 30867 | No Eligible Purchases in Class Period | 130472 | 530309752 | No Recognized Claim | 247092 | 530552174 | No Recognized Claim |
| 13853 | 30868 | No Eligible Purchases in Class Period | 130473 | 530309753 | No Recognized Claim | 247093 | 530552188 | No Recognized Claim |
| 13854 | 30869 | No Eligible Purchases in Class Period | 130474 | 530309754 | No Recognized Claim | 247094 | 530552191 | No Recognized Claim |
| 13855 | 30870 | No Eligible Purchases in Class Period | 130475 | 530309755 | No Recognized Claim | 247095 | 530552192 | No Recognized Claim |
| 13856 | 30872 | No Eligible Purchases in Class Period | 130476 | 530309756 | No Recognized Claim | 247096 | 530552194 | No Recognized Claim |
| 13857 | 30875 | No Eligible Purchases in Class Period | 130477 | 530309760 | No Recognized Claim | 247097 | 530552197 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13858 | 30877 | No Recognized Claim | 130478 | 530309778 | No Recognized Claim | 247098 | 530552198 | No Recognized Claim |
| 13859 | 30878 | No Recognized Claim | 130479 | 530309779 | No Recognized Claim | 247099 | 530552215 | No Recognized Claim |
| 13860 | 30879 | No Eligible Purchases in Class Period | 130480 | 530309780 | No Recognized Claim | 247100 | 530552247 | No Recognized Claim |
| 13861 | 30880 | No Eligible Purchases in Class Period | 130481 | 530309781 | No Recognized Claim | 247101 | 530552260 | No Recognized Claim |
| 13862 | 30882 | No Recognized Claim | 130482 | 530309782 | No Recognized Claim | 247102 | 530552261 | No Recognized Claim |
| 13863 | 30884 | No Eligible Purchases in Class Period | 130483 | 530309783 | No Recognized Claim | 247103 | 530552265 | No Recognized Claim |
| 13864 | 30886 | No Recognized Claim | 130484 | 530309784 | No Recognized Claim | 247104 | 530552282 | No Recognized Claim |
| 13865 | 30887 | No Recognized Claim | 130485 | 530309786 | No Recognized Claim | 247105 | 530552287 | No Recognized Claim |
| 13866 | 30889 | No Recognized Claim | 130486 | 530309787 | No Eligible Purchases in Class Period | 247106 | 530552299 | No Eligible Purchases in Class Period |
| 13867 | 30893 | No Eligible Purchases in Class Period | 130487 | 530309788 | No Recognized Claim | 247107 | 530552300 | No Eligible Purchases in Class Period |
| 13868 | 30903 | Duplicate Claim Form | 130488 | 530309790 | No Recognized Claim | 247108 | 530552301 | No Eligible Purchases in Class Period |
| 13869 | 30907 | No Eligible Purchases in Class Period | 130489 | 530309791 | No Recognized Claim | 247109 | 530552305 | No Recognized Claim |
| 13870 | 30911 | No Eligible Purchases in Class Period | 130490 | 530309792 | No Recognized Claim | 247110 | 530552311 | No Recognized Claim |
| 13871 | 30913 | No Eligible Purchases in Class Period | 130491 | 530309793 | No Recognized Claim | 247111 | 530552316 | No Recognized Claim |
| 13872 | 30914 | No Eligible Purchases in Class Period | 130492 | 530309794 | No Recognized Claim | 247112 | 530552317 | No Eligible Purchases in Class Period |
| 13873 | 30915 | No Eligible Purchases in Class Period | 130493 | 530309795 | No Recognized Claim | 247113 | 530552318 | No Eligible Purchases in Class Period |
| 13874 | 30918 | No Recognized Claim | 130494 | 530309796 | No Eligible Purchases in Class Period | 247114 | 530552326 | No Eligible Purchases in Class Period |
| 13875 | 30920 | No Eligible Purchases in Class Period | 130495 | 530309797 | No Recognized Claim | 247115 | 530552331 | No Eligible Purchases in Class Period |
| 13876 | 30921 | No Eligible Purchases in Class Period | 130496 | 530309800 | No Recognized Claim | 247116 | 530552338 | No Recognized Claim |
| 13877 | 30923 | Condition of Ineligiblity Never Cured | 130497 | 530309801 | No Recognized Claim | 247117 | 530552340 | No Recognized Claim |
| 13878 | 30924 | No Eligible Purchases in Class Period | 130498 | 530309802 | No Recognized Claim | 247118 | 530552346 | No Recognized Claim |
| 13879 | 30925 | No Eligible Purchases in Class Period | 130499 | 530309803 | No Eligible Purchases in Class Period | 247119 | 530552348 | No Eligible Purchases in Class Period |
| 13880 | 30928 | No Recognized Claim | 130500 | 530309804 | No Recognized Claim | 247120 | 530552352 | No Recognized Claim |
| 13881 | 30929 | Condition of Ineligiblity Never Cured | 130501 | 530309806 | No Eligible Purchases in Class Period | 247121 | 530552354 | No Recognized Claim |
| 13882 | 30930 | Condition of Ineligiblity Never Cured | 130502 | 530309807 | No Recognized Claim | 247122 | 530552357 | No Eligible Purchases in Class Period |
| 13883 | 30931 | No Eligible Purchases in Class Period | 130503 | 530309808 | No Eligible Purchases in Class Period | 247123 | 530552369 | No Recognized Claim |
| 13884 | 30934 | No Recognized Claim | 130504 | 530309809 | No Recognized Claim | 247124 | 530552377 | No Recognized Claim |
| 13885 | 30936 | No Eligible Purchases in Class Period | 130505 | 530309811 | No Recognized Claim | 247125 | 530552378 | No Recognized Claim |
| 13886 | 30938 | No Eligible Purchases in Class Period | 130506 | 530309820 | No Eligible Purchases in Class Period | 247126 | 530552379 | No Recognized Claim |
| 13887 | 30939 | No Recognized Claim | 130507 | 530309825 | No Recognized Claim | 247127 | 530552382 | No Recognized Claim |
| 13888 | 30944 | No Eligible Purchases in Class Period | 130508 | 530309826 | No Eligible Purchases in Class Period | 247128 | 530552387 | No Recognized Claim |
| 13889 | 30946 | No Eligible Purchases in Class Period | 130509 | 530309832 | No Recognized Claim | 247129 | 530552392 | No Recognized Claim |
| 13890 | 30947 | No Recognized Claim | 130510 | 530309833 | No Recognized Claim | 247130 | 530552393 | No Eligible Purchases in Class Period |
| 13891 | 30950 | No Eligible Purchases in Class Period | 130511 | 530309837 | No Recognized Claim | 247131 | 530552407 | No Recognized Claim |
| 13892 | 30952 | No Recognized Claim | 130512 | 530309839 | No Eligible Purchases in Class Period | 247132 | 530552408 | No Recognized Claim |
| 13893 | 30955 | No Eligible Purchases in Class Period | 130513 | 530309840 | No Recognized Claim | 247133 | 530552409 | No Recognized Claim |
| 13894 | 30960 | No Eligible Purchases in Class Period | 130514 | 530309847 | No Recognized Claim | 247134 | 530552410 | No Recognized Claim |
| 13895 | 30962 | No Eligible Purchases in Class Period | 130515 | 530309851 | No Recognized Claim | 247135 | 530552414 | No Recognized Claim |
| 13896 | 30964 | No Eligible Purchases in Class Period | 130516 | 530309854 | No Recognized Claim | 247136 | 530552415 | No Recognized Claim |
| 13897 | 30967 | Condition of Ineligiblity Never Cured | 130517 | 530309855 | No Eligible Purchases in Class Period | 247137 | 530552426 | No Recognized Claim |
| 13898 | 30968 | No Eligible Purchases in Class Period | 130518 | 530309856 | No Recognized Claim | 247138 | 530552429 | No Recognized Claim |
| 13899 | 30969 | No Eligible Purchases in Class Period | 130519 | 530309857 | No Recognized Claim | 247139 | 530552434 | No Recognized Claim |
| 13900 | 30970 | Condition of Ineligiblity Never Cured | 130520 | 530309858 | No Recognized Claim | 247140 | 530552435 | No Recognized Claim |
| 13901 | 30972 | Condition of Ineligiblity Never Cured | 130521 | 530309859 | No Recognized Claim | 247141 | 530552437 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13902 | 30976 | No Recognized Claim | 130522 | 530309864 | No Recognized Claim | 247142 | 530552440 | No Recognized Claim |
| 13903 | 30979 | No Recognized Claim | 130523 | 530309865 | No Recognized Claim | 247143 | 530552459 | No Recognized Claim |
| 13904 | 30980 | No Eligible Purchases in Class Period | 130524 | 530309866 | No Recognized Claim | 247144 | 530552461 | No Eligible Purchases in Class Period |
| 13905 | 30987 | No Recognized Claim | 130525 | 530309867 | No Recognized Claim | 247145 | 530552462 | No Recognized Claim |
| 13906 | 30989 | No Recognized Claim | 130526 | 530309868 | No Recognized Claim | 247146 | 530552465 | No Eligible Purchases in Class Period |
| 13907 | 30997 | No Eligible Purchases in Class Period | 130527 | 530309869 | No Recognized Claim | 247147 | 530552466 | No Eligible Purchases in Class Period |
| 13908 | 30999 | No Eligible Purchases in Class Period | 130528 | 530309870 | No Recognized Claim | 247148 | 530552467 | No Recognized Claim |
| 13909 | 31000 | No Eligible Purchases in Class Period | 130529 | 530309871 | No Recognized Claim | 247149 | 530552473 | No Eligible Purchases in Class Period |
| 13910 | 31001 | No Eligible Purchases in Class Period | 130530 | 530309872 | No Recognized Claim | 247150 | 530552480 | No Eligible Purchases in Class Period |
| 13911 | 31002 | No Recognized Claim | 130531 | 530309873 | No Eligible Purchases in Class Period | 247151 | 530552481 | No Eligible Purchases in Class Period |
| 13912 | 31004 | No Eligible Purchases in Class Period | 130532 | 530309874 | No Recognized Claim | 247152 | 530552485 | No Eligible Purchases in Class Period |
| 13913 | 31005 | Condition of Ineligiblity Never Cured | 130533 | 530309875 | No Recognized Claim | 247153 | 530552486 | No Eligible Purchases in Class Period |
| 13914 | 31006 | No Eligible Purchases in Class Period | 130534 | 530309878 | No Recognized Claim | 247154 | 530552488 | No Eligible Purchases in Class Period |
| 13915 | 31007 | No Recognized Claim | 130535 | 530309880 | No Recognized Claim | 247155 | 530552490 | No Recognized Claim |
| 13916 | 31008 | No Recognized Claim | 130536 | 530309881 | No Recognized Claim | 247156 | 530552493 | No Eligible Purchases in Class Period |
| 13917 | 31010 | No Eligible Purchases in Class Period | 130537 | 530309883 | No Recognized Claim | 247157 | 530552501 | No Eligible Purchases in Class Period |
| 13918 | 31016 | No Eligible Purchases in Class Period | 130538 | 530309885 | No Recognized Claim | 247158 | 530552502 | No Eligible Purchases in Class Period |
| 13919 | 31017 | No Eligible Purchases in Class Period | 130539 | 530309886 | No Recognized Claim | 247159 | 530552504 | No Eligible Purchases in Class Period |
| 13920 | 31021 | No Recognized Claim | 130540 | 530309887 | No Recognized Claim | 247160 | 530552515 | No Eligible Purchases in Class Period |
| 13921 | 31022 | No Eligible Purchases in Class Period | 130541 | 530309888 | No Recognized Claim | 247161 | 530552521 | No Recognized Claim |
| 13922 | 31024 | No Eligible Purchases in Class Period | 130542 | 530309889 | No Recognized Claim | 247162 | 530552522 | No Recognized Claim |
| 13923 | 31026 | No Eligible Purchases in Class Period | 130543 | 530309891 | No Recognized Claim | 247163 | 530552524 | No Recognized Claim |
| 13924 | 31029 | No Recognized Claim | 130544 | 530309892 | No Recognized Claim | 247164 | 530552528 | No Recognized Claim |
| 13925 | 31030 | No Recognized Claim | 130545 | 530309893 | No Eligible Purchases in Class Period | 247165 | 530552529 | No Eligible Purchases in Class Period |
| 13926 | 31031 | No Eligible Purchases in Class Period | 130546 | 530309894 | No Recognized Claim | 247166 | 530552547 | No Eligible Purchases in Class Period |
| 13927 | 31032 | No Eligible Purchases in Class Period | 130547 | 530309896 | No Eligible Purchases in Class Period | 247167 | 530552549 | No Eligible Purchases in Class Period |
| 13928 | 31033 | No Eligible Purchases in Class Period | 130548 | 530309897 | No Eligible Purchases in Class Period | 247168 | 530552552 | No Recognized Claim |
| 13929 | 31034 | No Recognized Claim | 130549 | 530309898 | No Recognized Claim | 247169 | 530552563 | No Eligible Purchases in Class Period |
| 13930 | 31035 | No Recognized Claim | 130550 | 530309899 | No Recognized Claim | 247170 | 530552564 | No Eligible Purchases in Class Period |
| 13931 | 31037 | Condition of Ineligiblity Never Cured | 130551 | 530309900 | No Recognized Claim | 247171 | 530552569 | No Recognized Claim |
| 13932 | 31038 | Condition of Ineligiblity Never Cured | 130552 | 530309901 | No Recognized Claim | 247172 | 530552572 | No Eligible Purchases in Class Period |
| 13933 | 31039 | Condition of Ineligiblity Never Cured | 130553 | 530309903 | No Eligible Purchases in Class Period | 247173 | 530552573 | No Recognized Claim |
| 13934 | 31043 | Duplicate Claim Form | 130554 | 530309904 | No Recognized Claim | 247174 | 530552583 | No Eligible Purchases in Class Period |
| 13935 | 31045 | Duplicate Claim Form | 130555 | 530309908 | No Recognized Claim | 247175 | 530552584 | No Eligible Purchases in Class Period |
| 13936 | 31046 | No Eligible Purchases in Class Period | 130556 | 530309912 | No Eligible Purchases in Class Period | 247176 | 530552585 | No Eligible Purchases in Class Period |
| 13937 | 31047 | Condition of Ineligiblity Never Cured | 130557 | 530309916 | No Recognized Claim | 247177 | 530552598 | No Recognized Claim |
| 13938 | 31053 | No Eligible Purchases in Class Period | 130558 | 530309917 | No Recognized Claim | 247178 | 530552607 | No Eligible Purchases in Class Period |
| 13939 | 31054 | No Eligible Purchases in Class Period | 130559 | 530309918 | No Recognized Claim | 247179 | 530552616 | No Recognized Claim |
| 13940 | 31056 | No Eligible Purchases in Class Period | 130560 | 530309919 | No Eligible Purchases in Class Period | 247180 | 530552629 | No Recognized Claim |
| 13941 | 31057 | No Eligible Purchases in Class Period | 130561 | 530309924 | No Recognized Claim | 247181 | 530552630 | No Recognized Claim |
| 13942 | 31059 | No Eligible Purchases in Class Period | 130562 | 530309925 | No Recognized Claim | 247182 | 530552634 | No Recognized Claim |
| 13943 | 31062 | No Eligible Purchases in Class Period | 130563 | 530309932 | No Recognized Claim | 247183 | 530552638 | No Recognized Claim |
| 13944 | 31063 | No Eligible Purchases in Class Period | 130564 | 530309934 | No Recognized Claim | 247184 | 530552649 | No Recognized Claim |
| 13945 | 31067 | No Eligible Purchases in Class Period | 130565 | 530309935 | No Eligible Purchases in Class Period | 247185 | 530552664 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13946 | 31068 | Condition of Ineligiblity Never Cured | 130566 | 530309937 | No Eligible Purchases in Class Period | 247186 | 530552669 | No Recognized Claim |
| 13947 | 31070 | No Recognized Claim | 130567 | 530309944 | No Recognized Claim | 247187 | 530552675 | No Recognized Claim |
| 13948 | 31072 | No Recognized Claim | 130568 | 530309945 | No Recognized Claim | 247188 | 530552678 | No Recognized Claim |
| 13949 | 31073 | Condition of Ineligiblity Never Cured | 130569 | 530309946 | No Recognized Claim | 247189 | 530552679 | No Recognized Claim |
| 13950 | 31074 | No Eligible Purchases in Class Period | 130570 | 530309948 | No Recognized Claim | 247190 | 530552680 | No Recognized Claim |
| 13951 | 31076 | Condition of Ineligiblity Never Cured | 130571 | 530309949 | No Recognized Claim | 247191 | 530552681 | No Recognized Claim |
| 13952 | 31077 | No Eligible Purchases in Class Period | 130572 | 530309950 | No Recognized Claim | 247192 | 530552688 | No Recognized Claim |
| 13953 | 31080 | No Recognized Claim | 130573 | 530309951 | No Recognized Claim | 247193 | 530552690 | No Eligible Purchases in Class Period |
| 13954 | 31081 | No Eligible Purchases in Class Period | 130574 | 530309952 | No Recognized Claim | 247194 | 530552693 | No Eligible Purchases in Class Period |
| 13955 | 31085 | No Eligible Purchases in Class Period | 130575 | 530309953 | No Eligible Purchases in Class Period | 247195 | 530552695 | No Recognized Claim |
| 13956 | 31086 | No Eligible Purchases in Class Period | 130576 | 530309954 | No Eligible Purchases in Class Period | 247196 | 530552711 | No Eligible Purchases in Class Period |
| 13957 | 31087 | No Eligible Purchases in Class Period | 130577 | 530309955 | No Recognized Claim | 247197 | 530552713 | No Recognized Claim |
| 13958 | 31089 | No Recognized Claim | 130578 | 530309957 | No Recognized Claim | 247198 | 530552714 | No Recognized Claim |
| 13959 | 31090 | No Eligible Purchases in Class Period | 130579 | 530309958 | No Recognized Claim | 247199 | 530552715 | No Recognized Claim |
| 13960 | 31091 | No Eligible Purchases in Class Period | 130580 | 530309964 | No Recognized Claim | 247200 | 530552716 | No Recognized Claim |
| 13961 | 31093 | No Eligible Purchases in Class Period | 130581 | 530309966 | No Recognized Claim | 247201 | 530552718 | No Recognized Claim |
| 13962 | 31094 | No Eligible Purchases in Class Period | 130582 | 530309969 | No Eligible Purchases in Class Period | 247202 | 530552719 | No Recognized Claim |
| 13963 | 31095 | No Recognized Claim | 130583 | 530309970 | No Recognized Claim | 247203 | 530552720 | No Recognized Claim |
| 13964 | 31096 | No Recognized Claim | 130584 | 530309971 | No Recognized Claim | 247204 | 530552722 | No Recognized Claim |
| 13965 | 31097 | No Eligible Purchases in Class Period | 130585 | 530309972 | No Recognized Claim | 247205 | 530552723 | No Recognized Claim |
| 13966 | 31099 | No Recognized Claim | 130586 | 530309973 | No Recognized Claim | 247206 | 530552724 | No Recognized Claim |
| 13967 | 31100 | No Recognized Claim | 130587 | 530309976 | No Recognized Claim | 247207 | 530552725 | No Recognized Claim |
| 13968 | 31101 | No Recognized Claim | 130588 | 530309977 | No Recognized Claim | 247208 | 530552726 | No Recognized Claim |
| 13969 | 31102 | No Eligible Purchases in Class Period | 130589 | 530309978 | No Eligible Purchases in Class Period | 247209 | 530552727 | No Recognized Claim |
| 13970 | 31103 | No Eligible Purchases in Class Period | 130590 | 530309981 | No Recognized Claim | 247210 | 530552730 | No Recognized Claim |
| 13971 | 31104 | No Eligible Purchases in Class Period | 130591 | 530309984 | No Recognized Claim | 247211 | 530552731 | No Recognized Claim |
| 13972 | 31106 | Condition of Ineligiblity Never Cured | 130592 | 530309985 | No Eligible Purchases in Class Period | 247212 | 530552732 | No Recognized Claim |
| 13973 | 31110 | No Eligible Purchases in Class Period | 130593 | 530309987 | No Recognized Claim | 247213 | 530552733 | No Recognized Claim |
| 13974 | 31112 | No Eligible Purchases in Class Period | 130594 | 530309988 | No Recognized Claim | 247214 | 530552734 | No Recognized Claim |
| 13975 | 31116 | No Recognized Claim | 130595 | 530309990 | No Recognized Claim | 247215 | 530552735 | No Recognized Claim |
| 13976 | 31119 | No Eligible Purchases in Class Period | 130596 | 530309993 | No Eligible Purchases in Class Period | 247216 | 530552737 | No Recognized Claim |
| 13977 | 31121 | No Eligible Purchases in Class Period | 130597 | 530309994 | No Recognized Claim | 247217 | 530552738 | No Recognized Claim |
| 13978 | 31124 | No Eligible Purchases in Class Period | 130598 | 530309995 | No Recognized Claim | 247218 | 530552739 | No Recognized Claim |
| 13979 | 31125 | No Recognized Claim | 130599 | 530309996 | No Recognized Claim | 247219 | 530552740 | No Recognized Claim |
| 13980 | 31126 | No Eligible Purchases in Class Period | 130600 | 530309999 | No Recognized Claim | 247220 | 530552741 | No Recognized Claim |
| 13981 | 31127 | Condition of Ineligiblity Never Cured | 130601 | 530310000 | No Recognized Claim | 247221 | 530552742 | No Recognized Claim |
| 13982 | 31128 | Condition of Ineligiblity Never Cured | 130602 | 530310001 | No Recognized Claim | 247222 | 530552743 | No Recognized Claim |
| 13983 | 31130 | Condition of Ineligiblity Never Cured | 130603 | 530310003 | No Recognized Claim | 247223 | 530552745 | No Recognized Claim |
| 13984 | 31131 | No Eligible Purchases in Class Period | 130604 | 530310004 | No Recognized Claim | 247224 | 530552746 | No Recognized Claim |
| 13985 | 31138 | No Recognized Claim | 130605 | 530310005 | No Eligible Purchases in Class Period | 247225 | 530552747 | No Recognized Claim |
| 13986 | 31139 | No Eligible Purchases in Class Period | 130606 | 530310008 | No Recognized Claim | 247226 | 530552748 | No Recognized Claim |
| 13987 | 31140 | No Recognized Claim | 130607 | 530310012 | No Recognized Claim | 247227 | 530552749 | No Recognized Claim |
| 13988 | 31143 | Duplicate Claim Form | 130608 | 530310013 | No Eligible Purchases in Class Period | 247228 | 530552750 | No Recognized Claim |
| 13989 | 31145 | Void or Withdrawn | 130609 | 530310016 | No Eligible Purchases in Class Period | 247229 | 530552752 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13990 | 31147 | No Eligible Purchases in Class Period | 130610 | 530310017 | No Recognized Claim | 247230 | 530552755 | No Recognized Claim |
| 13991 | 31148 | No Eligible Purchases in Class Period | 130611 | 530310018 | No Recognized Claim | 247231 | 530552756 | No Recognized Claim |
| 13992 | 31150 | No Eligible Purchases in Class Period | 130612 | 530310019 | No Recognized Claim | 247232 | 530552761 | No Recognized Claim |
| 13993 | 31153 | No Eligible Purchases in Class Period | 130613 | 530310021 | No Recognized Claim | 247233 | 530552762 | No Recognized Claim |
| 13994 | 31162 | No Eligible Purchases in Class Period | 130614 | 530310023 | No Recognized Claim | 247234 | 530552763 | No Recognized Claim |
| 13995 | 31163 | No Eligible Purchases in Class Period | 130615 | 530310024 | No Recognized Claim | 247235 | 530552765 | No Recognized Claim |
| 13996 | 31164 | No Eligible Purchases in Class Period | 130616 | 530310025 | No Recognized Claim | 247236 | 530552769 | No Recognized Claim |
| 13997 | 31165 | No Recognized Claim | 130617 | 530310027 | No Recognized Claim | 247237 | 530552770 | No Recognized Claim |
| 13998 | 31166 | No Eligible Purchases in Class Period | 130618 | 530310028 | No Recognized Claim | 247238 | 530552772 | No Recognized Claim |
| 13999 | 31169 | No Eligible Purchases in Class Period | 130619 | 530310031 | No Recognized Claim | 247239 | 530552779 | No Recognized Claim |
| 14000 | 31171 | No Recognized Claim | 130620 | 530310032 | No Eligible Purchases in Class Period | 247240 | 530552780 | No Recognized Claim |
| 14001 | 31175 | No Eligible Purchases in Class Period | 130621 | 530310034 | No Eligible Purchases in Class Period | 247241 | 530552783 | No Eligible Purchases in Class Period |
| 14002 | 31181 | No Recognized Claim | 130622 | 530310037 | No Eligible Purchases in Class Period | 247242 | 530552784 | No Eligible Purchases in Class Period |
| 14003 | 31183 | No Eligible Purchases in Class Period | 130623 | 530310041 | No Recognized Claim | 247243 | 530552785 | No Eligible Purchases in Class Period |
| 14004 | 31184 | Condition of Ineligiblity Never Cured | 130624 | 530310042 | No Eligible Purchases in Class Period | 247244 | 530552786 | No Eligible Purchases in Class Period |
| 14005 | 31186 | Duplicate Claim Form | 130625 | 530310046 | No Eligible Purchases in Class Period | 247245 | 530552801 | No Recognized Claim |
| 14006 | 31189 | No Recognized Claim | 130626 | 530310053 | No Recognized Claim | 247246 | 530552802 | No Recognized Claim |
| 14007 | 31191 | No Eligible Purchases in Class Period | 130627 | 530310057 | No Recognized Claim | 247247 | 530552805 | No Recognized Claim |
| 14008 | 31193 | No Eligible Purchases in Class Period | 130628 | 530310058 | No Eligible Purchases in Class Period | 247248 | 530552806 | No Recognized Claim |
| 14009 | 31194 | No Recognized Claim | 130629 | 530310059 | No Recognized Claim | 247249 | 530552810 | No Eligible Purchases in Class Period |
| 14010 | 31198 | No Eligible Purchases in Class Period | 130630 | 530310060 | No Eligible Purchases in Class Period | 247250 | 530552811 | No Eligible Purchases in Class Period |
| 14011 | 31199 | Condition of Ineligiblity Never Cured | 130631 | 530310064 | No Recognized Claim | 247251 | 530552812 | No Eligible Purchases in Class Period |
| 14012 | 31200 | Duplicate Claim Form | 130632 | 530310068 | No Eligible Purchases in Class Period | 247252 | 530552813 | No Recognized Claim |
| 14013 | 31206 | No Recognized Claim | 130633 | 530310069 | No Recognized Claim | 247253 | 530552818 | No Recognized Claim |
| 14014 | 31211 | No Eligible Purchases in Class Period | 130634 | 530310070 | No Recognized Claim | 247254 | 530552819 | No Eligible Purchases in Class Period |
| 14015 | 31212 | No Eligible Purchases in Class Period | 130635 | 530310083 | No Recognized Claim | 247255 | 530552820 | No Eligible Purchases in Class Period |
| 14016 | 31215 | No Eligible Purchases in Class Period | 130636 | 530310084 | No Recognized Claim | 247256 | 530552821 | No Recognized Claim |
| 14017 | 31218 | No Eligible Purchases in Class Period | 130637 | 530310088 | No Recognized Claim | 247257 | 530552822 | No Eligible Purchases in Class Period |
| 14018 | 31220 | No Eligible Purchases in Class Period | 130638 | 530310105 | No Recognized Claim | 247258 | 530552823 | No Eligible Purchases in Class Period |
| 14019 | 31221 | No Eligible Purchases in Class Period | 130639 | 530310107 | No Eligible Purchases in Class Period | 247259 | 530552825 | No Eligible Purchases in Class Period |
| 14020 | 31222 | No Eligible Purchases in Class Period | 130640 | 530310109 | No Recognized Claim | 247260 | 530552826 | No Recognized Claim |
| 14021 | 31232 | No Eligible Purchases in Class Period | 130641 | 530310111 | No Recognized Claim | 247261 | 530552827 | No Recognized Claim |
| 14022 | 31233 | No Eligible Purchases in Class Period | 130642 | 530310113 | No Recognized Claim | 247262 | 530552832 | No Recognized Claim |
| 14023 | 31234 | No Eligible Purchases in Class Period | 130643 | 530310114 | No Recognized Claim | 247263 | 530552833 | No Recognized Claim |
| 14024 | 31235 | No Eligible Purchases in Class Period | 130644 | 530310115 | No Recognized Claim | 247264 | 530552834 | No Recognized Claim |
| 14025 | 31238 | No Recognized Claim | 130645 | 530310116 | No Recognized Claim | 247265 | 530552835 | No Recognized Claim |
| 14026 | 31241 | No Recognized Claim | 130646 | 530310117 | No Recognized Claim | 247266 | 530552836 | No Recognized Claim |
| 14027 | 31242 | No Eligible Purchases in Class Period | 130647 | 530310120 | No Recognized Claim | 247267 | 530552839 | No Recognized Claim |
| 14028 | 31245 | No Eligible Purchases in Class Period | 130648 | 530310122 | No Recognized Claim | 247268 | 530552841 | No Recognized Claim |
| 14029 | 31249 | No Eligible Purchases in Class Period | 130649 | 530310123 | No Recognized Claim | 247269 | 530552844 | No Recognized Claim |
| 14030 | 31250 | Void or Withdrawn | 130650 | 530310124 | No Recognized Claim | 247270 | 530552845 | No Recognized Claim |
| 14031 | 31252 | No Eligible Purchases in Class Period | 130651 | 530310125 | No Recognized Claim | 247271 | 530552846 | No Recognized Claim |
| 14032 | 31254 | No Eligible Purchases in Class Period | 130652 | 530310126 | No Recognized Claim | 247272 | 530552847 | No Recognized Claim |
| 14033 | 31255 | No Eligible Purchases in Class Period | 130653 | 530310128 | No Recognized Claim | 247273 | 530552848 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14034 | 31262 | No Eligible Purchases in Class Period | 130654 | 530310132 | No Eligible Purchases in Class Period | 247274 | 530552849 | No Recognized Claim |
| 14035 | 31264 | No Eligible Purchases in Class Period | 130655 | 530310133 | No Eligible Purchases in Class Period | 247275 | 530552850 | No Recognized Claim |
| 14036 | 31267 | No Eligible Purchases in Class Period | 130656 | 530310142 | No Recognized Claim | 247276 | 530552851 | No Recognized Claim |
| 14037 | 31268 | No Recognized Claim | 130657 | 530310146 | No Recognized Claim | 247277 | 530552852 | No Recognized Claim |
| 14038 | 31269 | Condition of Ineligiblity Never Cured | 130658 | 530310147 | No Recognized Claim | 247278 | 530552853 | No Recognized Claim |
| 14039 | 31272 | No Recognized Claim | 130659 | 530310148 | No Recognized Claim | 247279 | 530552854 | No Recognized Claim |
| 14040 | 31276 | No Eligible Purchases in Class Period | 130660 | 530310149 | No Recognized Claim | 247280 | 530552855 | No Recognized Claim |
| 14041 | 31277 | No Eligible Purchases in Class Period | 130661 | 530310151 | No Recognized Claim | 247281 | 530552856 | No Recognized Claim |
| 14042 | 31278 | No Eligible Purchases in Class Period | 130662 | 530310152 | No Eligible Purchases in Class Period | 247282 | 530552857 | No Recognized Claim |
| 14043 | 31279 | No Eligible Purchases in Class Period | 130663 | 530310159 | No Recognized Claim | 247283 | 530552858 | No Recognized Claim |
| 14044 | 31282 | No Eligible Purchases in Class Period | 130664 | 530310160 | No Recognized Claim | 247284 | 530552859 | No Recognized Claim |
| 14045 | 31283 | No Eligible Purchases in Class Period | 130665 | 530310161 | No Recognized Claim | 247285 | 530552860 | No Recognized Claim |
| 14046 | 31285 | No Eligible Purchases in Class Period | 130666 | 530310162 | No Recognized Claim | 247286 | 530552861 | No Recognized Claim |
| 14047 | 31286 | No Recognized Claim | 130667 | 530310164 | No Eligible Purchases in Class Period | 247287 | 530552862 | No Recognized Claim |
| 14048 | 31287 | No Eligible Purchases in Class Period | 130668 | 530310166 | No Eligible Purchases in Class Period | 247288 | 530552863 | No Recognized Claim |
| 14049 | 31289 | No Eligible Purchases in Class Period | 130669 | 530310174 | No Recognized Claim | 247289 | 530552864 | No Recognized Claim |
| 14050 | 31290 | No Recognized Claim | 130670 | 530310177 | No Eligible Purchases in Class Period | 247290 | 530552865 | No Recognized Claim |
| 14051 | 31291 | No Eligible Purchases in Class Period | 130671 | 530310178 | No Recognized Claim | 247291 | 530552866 | No Recognized Claim |
| 14052 | 31293 | No Recognized Claim | 130672 | 530310179 | No Recognized Claim | 247292 | 530552867 | No Eligible Purchases in Class Period |
| 14053 | 31295 | No Eligible Purchases in Class Period | 130673 | 530310183 | No Recognized Claim | 247293 | 530552868 | No Eligible Purchases in Class Period |
| 14054 | 31298 | No Recognized Claim | 130674 | 530310184 | No Eligible Purchases in Class Period | 247294 | 530552869 | No Eligible Purchases in Class Period |
| 14055 | 31299 | Condition of Ineligiblity Never Cured | 130675 | 530310185 | No Eligible Purchases in Class Period | 247295 | 530552870 | No Recognized Claim |
| 14056 | 31300 | No Eligible Purchases in Class Period | 130676 | 530310186 | No Recognized Claim | 247296 | 530552871 | No Recognized Claim |
| 14057 | 31302 | No Eligible Purchases in Class Period | 130677 | 530310187 | No Recognized Claim | 247297 | 530552872 | No Recognized Claim |
| 14058 | 31304 | No Eligible Purchases in Class Period | 130678 | 530310188 | No Eligible Purchases in Class Period | 247298 | 530552873 | No Recognized Claim |
| 14059 | 31305 | No Eligible Purchases in Class Period | 130679 | 530310189 | No Recognized Claim | 247299 | 530552879 | No Recognized Claim |
| 14060 | 31306 | No Eligible Purchases in Class Period | 130680 | 530310190 | No Recognized Claim | 247300 | 530552880 | No Recognized Claim |
| 14061 | 31308 | Duplicate Claim Form | 130681 | 530310191 | No Recognized Claim | 247301 | 530552881 | No Eligible Purchases in Class Period |
| 14062 | 31309 | No Eligible Purchases in Class Period | 130682 | 530310192 | No Recognized Claim | 247302 | 530552883 | No Recognized Claim |
| 14063 | 31313 | No Eligible Purchases in Class Period | 130683 | 530310193 | No Recognized Claim | 247303 | 530552884 | No Eligible Purchases in Class Period |
| 14064 | 31314 | No Eligible Purchases in Class Period | 130684 | 530310194 | No Recognized Claim | 247304 | 530552889 | No Recognized Claim |
| 14065 | 31316 | No Recognized Claim | 130685 | 530310195 | No Recognized Claim | 247305 | 530552894 | No Recognized Claim |
| 14066 | 31319 | No Eligible Purchases in Class Period | 130686 | 530310196 | No Recognized Claim | 247306 | 530552902 | No Recognized Claim |
| 14067 | 31322 | Condition of Ineligiblity Never Cured | 130687 | 530310197 | No Recognized Claim | 247307 | 530552903 | No Recognized Claim |
| 14068 | 31324 | No Eligible Purchases in Class Period | 130688 | 530310198 | No Recognized Claim | 247308 | 530552910 | No Eligible Purchases in Class Period |
| 14069 | 31326 | No Eligible Purchases in Class Period | 130689 | 530310199 | No Recognized Claim | 247309 | 530552912 | No Eligible Purchases in Class Period |
| 14070 | 31327 | No Eligible Purchases in Class Period | 130690 | 530310200 | No Recognized Claim | 247310 | 530552913 | No Eligible Purchases in Class Period |
| 14071 | 31328 | No Eligible Purchases in Class Period | 130691 | 530310214 | No Recognized Claim | 247311 | 530552914 | No Eligible Purchases in Class Period |
| 14072 | 31330 | No Recognized Claim | 130692 | 530310215 | No Recognized Claim | 247312 | 530552915 | No Eligible Purchases in Class Period |
| 14073 | 31331 | No Recognized Claim | 130693 | 530310216 | No Recognized Claim | 247313 | 530552917 | No Eligible Purchases in Class Period |
| 14074 | 31332 | No Recognized Claim | 130694 | 530310217 | No Recognized Claim | 247314 | 530552918 | No Eligible Purchases in Class Period |
| 14075 | 31333 | No Eligible Purchases in Class Period | 130695 | 530310220 | No Recognized Claim | 247315 | 530552919 | No Eligible Purchases in Class Period |
| 14076 | 31334 | No Recognized Claim | 130696 | 530310221 | No Recognized Claim | 247316 | 530552920 | No Eligible Purchases in Class Period |
| 14077 | 31335 | No Recognized Claim | 130697 | 530310222 | No Recognized Claim | 247317 | 530552921 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14078 | 31338 | No Eligible Purchases in Class Period | 130698 | 530310223 | No Recognized Claim | 247318 | 530552922 | No Eligible Purchases in Class Period |
| 14079 | 31339 | No Eligible Purchases in Class Period | 130699 | 530310224 | No Recognized Claim | 247319 | 530552923 | No Eligible Purchases in Class Period |
| 14080 | 31346 | No Eligible Purchases in Class Period | 130700 | 530310225 | No Recognized Claim | 247320 | 530552928 | No Eligible Purchases in Class Period |
| 14081 | 31347 | Condition of Ineligiblity Never Cured | 130701 | 530310226 | No Recognized Claim | 247321 | 530552930 | No Eligible Purchases in Class Period |
| 14082 | 31348 | No Eligible Purchases in Class Period | 130702 | 530310227 | No Recognized Claim | 247322 | 530552931 | No Eligible Purchases in Class Period |
| 14083 | 31349 | Condition of Ineligiblity Never Cured | 130703 | 530310232 | No Eligible Purchases in Class Period | 247323 | 530552932 | No Eligible Purchases in Class Period |
| 14084 | 31351 | No Eligible Purchases in Class Period | 130704 | 530310239 | No Recognized Claim | 247324 | 530552937 | No Eligible Purchases in Class Period |
| 14085 | 31353 | No Eligible Purchases in Class Period | 130705 | 530310240 | No Eligible Purchases in Class Period | 247325 | 530552939 | No Eligible Purchases in Class Period |
| 14086 | 31355 | No Eligible Purchases in Class Period | 130706 | 530310243 | No Recognized Claim | 247326 | 530552942 | No Eligible Purchases in Class Period |
| 14087 | 31357 | No Eligible Purchases in Class Period | 130707 | 530310244 | No Recognized Claim | 247327 | 530552971 | No Recognized Claim |
| 14088 | 31358 | No Eligible Purchases in Class Period | 130708 | 530310245 | No Recognized Claim | 247328 | 530552975 | No Recognized Claim |
| 14089 | 31360 | No Eligible Purchases in Class Period | 130709 | 530310246 | No Recognized Claim | 247329 | 530552980 | No Recognized Claim |
| 14090 | 31364 | No Eligible Purchases in Class Period | 130710 | 530310247 | No Recognized Claim | 247330 | 530552985 | No Eligible Purchases in Class Period |
| 14091 | 31365 | No Eligible Purchases in Class Period | 130711 | 530310248 | No Recognized Claim | 247331 | 530552990 | No Recognized Claim |
| 14092 | 31366 | No Eligible Purchases in Class Period | 130712 | 530310249 | No Recognized Claim | 247332 | 530553026 | No Recognized Claim |
| 14093 | 31368 | No Eligible Purchases in Class Period | 130713 | 530310253 | No Eligible Purchases in Class Period | 247333 | 530553029 | No Eligible Purchases in Class Period |
| 14094 | 31369 | No Recognized Claim | 130714 | 530310255 | No Recognized Claim | 247334 | 530553031 | No Eligible Purchases in Class Period |
| 14095 | 31375 | No Eligible Purchases in Class Period | 130715 | 530310257 | No Recognized Claim | 247335 | 530553034 | No Eligible Purchases in Class Period |
| 14096 | 31377 | No Eligible Purchases in Class Period | 130716 | 530310259 | No Recognized Claim | 247336 | 530553035 | No Recognized Claim |
| 14097 | 31386 | No Eligible Purchases in Class Period | 130717 | 530310260 | No Recognized Claim | 247337 | 530553036 | No Eligible Purchases in Class Period |
| 14098 | 31388 | No Eligible Purchases in Class Period | 130718 | 530310261 | No Recognized Claim | 247338 | 530553037 | No Eligible Purchases in Class Period |
| 14099 | 31389 | No Eligible Purchases in Class Period | 130719 | 530310263 | No Recognized Claim | 247339 | 530553050 | No Eligible Purchases in Class Period |
| 14100 | 31390 | No Eligible Purchases in Class Period | 130720 | 530310266 | No Recognized Claim | 247340 | 530553051 | No Recognized Claim |
| 14101 | 31391 | No Recognized Claim | 130721 | 530310268 | No Eligible Purchases in Class Period | 247341 | 530553052 | No Recognized Claim |
| 14102 | 31392 | No Eligible Purchases in Class Period | 130722 | 530310270 | No Recognized Claim | 247342 | 530553053 | No Recognized Claim |
| 14103 | 31393 | No Eligible Purchases in Class Period | 130723 | 530310271 | No Recognized Claim | 247343 | 530553057 | No Eligible Purchases in Class Period |
| 14104 | 31394 | No Eligible Purchases in Class Period | 130724 | 530310276 | No Recognized Claim | 247344 | 530553060 | No Eligible Purchases in Class Period |
| 14105 | 31397 | No Eligible Purchases in Class Period | 130725 | 530310278 | No Recognized Claim | 247345 | 530553061 | No Eligible Purchases in Class Period |
| 14106 | 31398 | No Recognized Claim | 130726 | 530310279 | No Eligible Purchases in Class Period | 247346 | 530553062 | No Eligible Purchases in Class Period |
| 14107 | 31399 | No Recognized Claim | 130727 | 530310285 | No Recognized Claim | 247347 | 530553064 | No Eligible Purchases in Class Period |
| 14108 | 31400 | No Eligible Purchases in Class Period | 130728 | 530310286 | No Recognized Claim | 247348 | 530553065 | No Eligible Purchases in Class Period |
| 14109 | 31402 | No Eligible Purchases in Class Period | 130729 | 530310287 | No Recognized Claim | 247349 | 530553066 | No Eligible Purchases in Class Period |
| 14110 | 31406 | No Eligible Purchases in Class Period | 130730 | 530310292 | No Recognized Claim | 247350 | 530553067 | No Eligible Purchases in Class Period |
| 14111 | 31407 | No Eligible Purchases in Class Period | 130731 | 530310293 | No Eligible Purchases in Class Period | 247351 | 530553068 | No Eligible Purchases in Class Period |
| 14112 | 31408 | No Eligible Purchases in Class Period | 130732 | 530310295 | No Recognized Claim | 247352 | 530553069 | No Eligible Purchases in Class Period |
| 14113 | 31409 | Void or Withdrawn | 130733 | 530310296 | No Recognized Claim | 247353 | 530553070 | No Eligible Purchases in Class Period |
| 14114 | 31410 | No Eligible Purchases in Class Period | 130734 | 530310299 | No Eligible Purchases in Class Period | 247354 | 530553071 | No Eligible Purchases in Class Period |
| 14115 | 31412 | No Eligible Purchases in Class Period | 130735 | 530310300 | No Recognized Claim | 247355 | 530553074 | No Recognized Claim |
| 14116 | 31416 | No Recognized Claim | 130736 | 530310302 | No Recognized Claim | 247356 | 530553076 | No Eligible Purchases in Class Period |
| 14117 | 31417 | No Eligible Purchases in Class Period | 130737 | 530310303 | No Recognized Claim | 247357 | 530553077 | No Recognized Claim |
| 14118 | 31419 | No Recognized Claim | 130738 | 530310304 | No Recognized Claim | 247358 | 530553078 | No Eligible Purchases in Class Period |
| 14119 | 31424 | No Recognized Claim | 130739 | 530310306 | No Recognized Claim | 247359 | 530553079 | No Eligible Purchases in Class Period |
| 14120 | 31425 | No Eligible Purchases in Class Period | 130740 | 530310308 | No Recognized Claim | 247360 | 530553080 | No Eligible Purchases in Class Period |
| 14121 | 31426 | No Eligible Purchases in Class Period | 130741 | 530310309 | No Recognized Claim | 247361 | 530553081 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14122 | 31427 | No Eligible Purchases in Class Period | 130742 | 530310310 | No Recognized Claim | 247362 | 530553082 | No Eligible Purchases in Class Period |
| 14123 | 31428 | No Eligible Purchases in Class Period | 130743 | 530310311 | No Recognized Claim | 247363 | 530553084 | No Eligible Purchases in Class Period |
| 14124 | 31429 | Condition of Ineligiblity Never Cured | 130744 | 530310314 | No Eligible Purchases in Class Period | 247364 | 530553085 | No Eligible Purchases in Class Period |
| 14125 | 31431 | No Recognized Claim | 130745 | 530310315 | No Eligible Purchases in Class Period | 247365 | 530553088 | No Eligible Purchases in Class Period |
| 14126 | 31432 | No Recognized Claim | 130746 | 530310317 | No Recognized Claim | 247366 | 530553089 | No Eligible Purchases in Class Period |
| 14127 | 31437 | No Eligible Purchases in Class Period | 130747 | 530310318 | No Recognized Claim | 247367 | 530553093 | No Eligible Purchases in Class Period |
| 14128 | 31438 | No Eligible Purchases in Class Period | 130748 | 530310320 | No Recognized Claim | 247368 | 530553096 | No Eligible Purchases in Class Period |
| 14129 | 31444 | No Eligible Purchases in Class Period | 130749 | 530310327 | No Recognized Claim | 247369 | 530553097 | No Eligible Purchases in Class Period |
| 14130 | 31447 | No Recognized Claim | 130750 | 530310329 | No Recognized Claim | 247370 | 530553098 | No Eligible Purchases in Class Period |
| 14131 | 31448 | No Recognized Claim | 130751 | 530310332 | No Eligible Purchases in Class Period | 247371 | 530553102 | No Recognized Claim |
| 14132 | 31450 | No Recognized Claim | 130752 | 530310334 | No Eligible Purchases in Class Period | 247372 | 530553104 | No Recognized Claim |
| 14133 | 31451 | No Eligible Purchases in Class Period | 130753 | 530310336 | No Recognized Claim | 247373 | 530553109 | No Recognized Claim |
| 14134 | 31452 | No Recognized Claim | 130754 | 530310338 | No Recognized Claim | 247374 | 530553110 | No Recognized Claim |
| 14135 | 31453 | No Recognized Claim | 130755 | 530310339 | No Recognized Claim | 247375 | 530553113 | No Recognized Claim |
| 14136 | 31455 | No Recognized Claim | 130756 | 530310351 | No Recognized Claim | 247376 | 530553123 | No Eligible Purchases in Class Period |
| 14137 | 31456 | No Recognized Claim | 130757 | 530310353 | No Recognized Claim | 247377 | 530553126 | No Recognized Claim |
| 14138 | 31457 | No Recognized Claim | 130758 | 530310354 | No Recognized Claim | 247378 | 530553136 | No Recognized Claim |
| 14139 | 31458 | No Eligible Purchases in Class Period | 130759 | 530310355 | No Eligible Purchases in Class Period | 247379 | 530553137 | No Recognized Claim |
| 14140 | 31459 | No Eligible Purchases in Class Period | 130760 | 530310357 | No Eligible Purchases in Class Period | 247380 | 530553144 | No Recognized Claim |
| 14141 | 31460 | No Eligible Purchases in Class Period | 130761 | 530310362 | No Recognized Claim | 247381 | 530553149 | No Eligible Purchases in Class Period |
| 14142 | 31461 | No Eligible Purchases in Class Period | 130762 | 530310363 | No Recognized Claim | 247382 | 530553150 | No Recognized Claim |
| 14143 | 31462 | No Eligible Purchases in Class Period | 130763 | 530310364 | No Eligible Purchases in Class Period | 247383 | 530553153 | No Eligible Purchases in Class Period |
| 14144 | 31463 | No Eligible Purchases in Class Period | 130764 | 530310365 | No Eligible Purchases in Class Period | 247384 | 530553160 | No Recognized Claim |
| 14145 | 31464 | No Eligible Purchases in Class Period | 130765 | 530310367 | No Eligible Purchases in Class Period | 247385 | 530553164 | No Recognized Claim |
| 14146 | 31465 | No Eligible Purchases in Class Period | 130766 | 530310369 | No Eligible Purchases in Class Period | 247386 | 530553165 | No Recognized Claim |
| 14147 | 31466 | No Eligible Purchases in Class Period | 130767 | 530310374 | No Eligible Purchases in Class Period | 247387 | 530553167 | No Recognized Claim |
| 14148 | 31467 | No Eligible Purchases in Class Period | 130768 | 530310376 | No Recognized Claim | 247388 | 530553172 | No Recognized Claim |
| 14149 | 31468 | No Eligible Purchases in Class Period | 130769 | 530310378 | No Eligible Purchases in Class Period | 247389 | 530553173 | No Recognized Claim |
| 14150 | 31469 | No Eligible Purchases in Class Period | 130770 | 530310380 | No Recognized Claim | 247390 | 530553177 | No Eligible Purchases in Class Period |
| 14151 | 31470 | No Eligible Purchases in Class Period | 130771 | 530310381 | No Recognized Claim | 247391 | 530553188 | No Recognized Claim |
| 14152 | 31471 | No Eligible Purchases in Class Period | 130772 | 530310383 | No Recognized Claim | 247392 | 530553193 | No Recognized Claim |
| 14153 | 31472 | No Eligible Purchases in Class Period | 130773 | 530310384 | No Eligible Purchases in Class Period | 247393 | 530553194 | No Recognized Claim |
| 14154 | 31473 | No Eligible Purchases in Class Period | 130774 | 530310385 | No Recognized Claim | 247394 | 530553198 | No Recognized Claim |
| 14155 | 31474 | No Eligible Purchases in Class Period | 130775 | 530310386 | No Recognized Claim | 247395 | 530553200 | No Recognized Claim |
| 14156 | 31475 | No Eligible Purchases in Class Period | 130776 | 530310387 | No Recognized Claim | 247396 | 530553202 | No Recognized Claim |
| 14157 | 31476 | No Eligible Purchases in Class Period | 130777 | 530310388 | No Recognized Claim | 247397 | 530553203 | No Recognized Claim |
| 14158 | 31477 | No Eligible Purchases in Class Period | 130778 | 530310394 | No Eligible Purchases in Class Period | 247398 | 530553204 | No Eligible Purchases in Class Period |
| 14159 | 31478 | No Eligible Purchases in Class Period | 130779 | 530310395 | No Eligible Purchases in Class Period | 247399 | 530553206 | No Recognized Claim |
| 14160 | 31479 | No Eligible Purchases in Class Period | 130780 | 530310398 | No Recognized Claim | 247400 | 530553211 | No Recognized Claim |
| 14161 | 31480 | No Eligible Purchases in Class Period | 130781 | 530310400 | No Recognized Claim | 247401 | 530553216 | No Recognized Claim |
| 14162 | 31481 | No Eligible Purchases in Class Period | 130782 | 530310401 | No Recognized Claim | 247402 | 530553217 | No Recognized Claim |
| 14163 | 31482 | No Eligible Purchases in Class Period | 130783 | 530310402 | No Recognized Claim | 247403 | 530553222 | No Recognized Claim |
| 14164 | 31483 | No Eligible Purchases in Class Period | 130784 | 530310403 | No Recognized Claim | 247404 | 530553223 | No Recognized Claim |
| 14165 | 31484 | No Eligible Purchases in Class Period | 130785 | 530310406 | No Recognized Claim | 247405 | 530553231 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14166 | 31485 | No Eligible Purchases in Class Period | 130786 | 530310410 | No Eligible Purchases in Class Period | 247406 | 530553232 | No Recognized Claim |
| 14167 | 31486 | No Eligible Purchases in Class Period | 130787 | 530310413 | No Eligible Purchases in Class Period | 247407 | 530553233 | No Eligible Purchases in Class Period |
| 14168 | 31487 | No Eligible Purchases in Class Period | 130788 | 530310421 | No Eligible Purchases in Class Period | 247408 | 530553234 | No Eligible Purchases in Class Period |
| 14169 | 31488 | No Eligible Purchases in Class Period | 130789 | 530310422 | No Eligible Purchases in Class Period | 247409 | 530553235 | No Eligible Purchases in Class Period |
| 14170 | 31489 | No Eligible Purchases in Class Period | 130790 | 530310425 | No Eligible Purchases in Class Period | 247410 | 530553236 | No Eligible Purchases in Class Period |
| 14171 | 31490 | No Eligible Purchases in Class Period | 130791 | 530310426 | No Eligible Purchases in Class Period | 247411 | 530553237 | No Recognized Claim |
| 14172 | 31491 | No Eligible Purchases in Class Period | 130792 | 530310427 | No Recognized Claim | 247412 | 530553238 | No Eligible Purchases in Class Period |
| 14173 | 31492 | No Eligible Purchases in Class Period | 130793 | 530310433 | No Recognized Claim | 247413 | 530553239 | No Eligible Purchases in Class Period |
| 14174 | 31493 | No Eligible Purchases in Class Period | 130794 | 530310437 | No Recognized Claim | 247414 | 530553240 | No Eligible Purchases in Class Period |
| 14175 | 31498 | No Eligible Purchases in Class Period | 130795 | 530310438 | No Eligible Purchases in Class Period | 247415 | 530553241 | No Eligible Purchases in Class Period |
| 14176 | 31501 | No Eligible Purchases in Class Period | 130796 | 530310439 | No Recognized Claim | 247416 | 530553242 | No Eligible Purchases in Class Period |
| 14177 | 31502 | No Eligible Purchases in Class Period | 130797 | 530310440 | No Recognized Claim | 247417 | 530553245 | No Recognized Claim |
| 14178 | 31503 | No Eligible Purchases in Class Period | 130798 | 530310442 | No Eligible Purchases in Class Period | 247418 | 530553246 | No Eligible Purchases in Class Period |
| 14179 | 31506 | No Eligible Purchases in Class Period | 130799 | 530310445 | No Eligible Purchases in Class Period | 247419 | 530553248 | No Eligible Purchases in Class Period |
| 14180 | 31508 | No Recognized Claim | 130800 | 530310446 | No Recognized Claim | 247420 | 530553249 | No Eligible Purchases in Class Period |
| 14181 | 31510 | No Recognized Claim | 130801 | 530310447 | No Eligible Purchases in Class Period | 247421 | 530553250 | No Recognized Claim |
| 14182 | 31511 | No Eligible Purchases in Class Period | 130802 | 530310449 | No Recognized Claim | 247422 | 530553253 | No Eligible Purchases in Class Period |
| 14183 | 31513 | No Recognized Claim | 130803 | 530310450 | No Eligible Purchases in Class Period | 247423 | 530553258 | No Eligible Purchases in Class Period |
| 14184 | 31514 | No Eligible Purchases in Class Period | 130804 | 530310451 | No Recognized Claim | 247424 | 530553259 | No Eligible Purchases in Class Period |
| 14185 | 31515 | No Eligible Purchases in Class Period | 130805 | 530310453 | No Eligible Purchases in Class Period | 247425 | 530553265 | No Eligible Purchases in Class Period |
| 14186 | 31518 | No Eligible Purchases in Class Period | 130806 | 530310457 | No Recognized Claim | 247426 | 530553266 | No Eligible Purchases in Class Period |
| 14187 | 31529 | No Eligible Purchases in Class Period | 130807 | 530310458 | No Recognized Claim | 247427 | 530553268 | No Recognized Claim |
| 14188 | 31531 | No Recognized Claim | 130808 | 530310459 | No Recognized Claim | 247428 | 530553269 | No Eligible Purchases in Class Period |
| 14189 | 31533 | No Eligible Purchases in Class Period | 130809 | 530310460 | No Recognized Claim | 247429 | 530553271 | No Recognized Claim |
| 14190 | 31534 | No Recognized Claim | 130810 | 530310461 | No Recognized Claim | 247430 | 530553282 | No Recognized Claim |
| 14191 | 31535 | No Eligible Purchases in Class Period | 130811 | 530310462 | No Eligible Purchases in Class Period | 247431 | 530553286 | No Recognized Claim |
| 14192 | 31536 | No Eligible Purchases in Class Period | 130812 | 530310463 | No Eligible Purchases in Class Period | 247432 | 530553287 | No Recognized Claim |
| 14193 | 31538 | No Eligible Purchases in Class Period | 130813 | 530310473 | No Recognized Claim | 247433 | 530553289 | No Recognized Claim |
| 14194 | 31540 | No Eligible Purchases in Class Period | 130814 | 530310474 | No Eligible Purchases in Class Period | 247434 | 530553292 | No Recognized Claim |
| 14195 | 31541 | No Recognized Claim | 130815 | 530310475 | No Recognized Claim | 247435 | 530553294 | No Recognized Claim |
| 14196 | 31544 | No Eligible Purchases in Class Period | 130816 | 530310476 | No Recognized Claim | 247436 | 530553295 | No Recognized Claim |
| 14197 | 31545 | No Eligible Purchases in Class Period | 130817 | 530310477 | No Recognized Claim | 247437 | 530553302 | No Recognized Claim |
| 14198 | 31546 | No Recognized Claim | 130818 | 530310478 | No Recognized Claim | 247438 | 530553305 | No Recognized Claim |
| 14199 | 31547 | No Eligible Purchases in Class Period | 130819 | 530310479 | No Recognized Claim | 247439 | 530553307 | No Recognized Claim |
| 14200 | 31550 | No Recognized Claim | 130820 | 530310480 | No Recognized Claim | 247440 | 530553313 | No Recognized Claim |
| 14201 | 31551 | No Eligible Purchases in Class Period | 130821 | 530310481 | No Recognized Claim | 247441 | 530553315 | No Recognized Claim |
| 14202 | 31554 | No Recognized Claim | 130822 | 530310482 | No Recognized Claim | 247442 | 530553327 | No Eligible Purchases in Class Period |
| 14203 | 31555 | No Recognized Claim | 130823 | 530310483 | No Recognized Claim | 247443 | 530553332 | No Recognized Claim |
| 14204 | 31556 | No Recognized Claim | 130824 | 530310484 | No Recognized Claim | 247444 | 530553360 | No Eligible Purchases in Class Period |
| 14205 | 31557 | No Recognized Claim | 130825 | 530310485 | No Recognized Claim | 247445 | 530553368 | No Eligible Purchases in Class Period |
| 14206 | 31560 | No Eligible Purchases in Class Period | 130826 | 530310486 | No Recognized Claim | 247446 | 530553376 | No Eligible Purchases in Class Period |
| 14207 | 31561 | No Eligible Purchases in Class Period | 130827 | 530310487 | No Recognized Claim | 247447 | 530553383 | No Eligible Purchases in Class Period |
| 14208 | 31562 | No Eligible Purchases in Class Period | 130828 | 530310488 | No Recognized Claim | 247448 | 530553388 | No Recognized Claim |
| 14209 | 31563 | No Eligible Purchases in Class Period | 130829 | 530310489 | No Recognized Claim | 247449 | 530553394 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14210 | 31567 | No Eligible Purchases in Class Period | 130830 | 530310490 | No Recognized Claim | 247450 | 530553395 | No Eligible Purchases in Class Period |
| 14211 | 31568 | No Recognized Claim | 130831 | 530310491 | No Recognized Claim | 247451 | 530553402 | No Recognized Claim |
| 14212 | 31569 | No Eligible Purchases in Class Period | 130832 | 530310492 | No Recognized Claim | 247452 | 530553403 | No Eligible Purchases in Class Period |
| 14213 | 31570 | No Recognized Claim | 130833 | 530310493 | No Recognized Claim | 247453 | 530553408 | No Eligible Purchases in Class Period |
| 14214 | 31571 | No Recognized Claim | 130834 | 530310494 | No Recognized Claim | 247454 | 530553416 | No Recognized Claim |
| 14215 | 31573 | No Recognized Claim | 130835 | 530310495 | No Recognized Claim | 247455 | 530553429 | No Eligible Purchases in Class Period |
| 14216 | 31575 | No Eligible Purchases in Class Period | 130836 | 530310496 | No Recognized Claim | 247456 | 530553437 | No Eligible Purchases in Class Period |
| 14217 | 31577 | No Eligible Purchases in Class Period | 130837 | 530310497 | No Recognized Claim | 247457 | 530553438 | No Recognized Claim |
| 14218 | 31578 | No Eligible Purchases in Class Period | 130838 | 530310498 | No Recognized Claim | 247458 | 530553440 | No Recognized Claim |
| 14219 | 31580 | No Eligible Purchases in Class Period | 130839 | 530310499 | No Recognized Claim | 247459 | 530553443 | No Eligible Purchases in Class Period |
| 14220 | 31582 | No Eligible Purchases in Class Period | 130840 | 530310500 | No Recognized Claim | 247460 | 530553444 | No Recognized Claim |
| 14221 | 31583 | No Eligible Purchases in Class Period | 130841 | 530310501 | No Recognized Claim | 247461 | 530553446 | No Recognized Claim |
| 14222 | 31585 | No Eligible Purchases in Class Period | 130842 | 530310511 | No Recognized Claim | 247462 | 530553450 | No Recognized Claim |
| 14223 | 31594 | No Eligible Purchases in Class Period | 130843 | 530310512 | No Recognized Claim | 247463 | 530553458 | No Eligible Purchases in Class Period |
| 14224 | 31596 | No Eligible Purchases in Class Period | 130844 | 530310516 | No Recognized Claim | 247464 | 530553466 | No Eligible Purchases in Class Period |
| 14225 | 31597 | No Eligible Purchases in Class Period | 130845 | 530310517 | No Recognized Claim | 247465 | 530553481 | No Recognized Claim |
| 14226 | 31598 | No Recognized Claim | 130846 | 530310518 | No Recognized Claim | 247466 | 530553500 | No Recognized Claim |
| 14227 | 31599 | No Eligible Purchases in Class Period | 130847 | 530310521 | No Eligible Purchases in Class Period | 247467 | 530553504 | No Eligible Purchases in Class Period |
| 14228 | 31601 | No Recognized Claim | 130848 | 530310522 | No Recognized Claim | 247468 | 530553508 | No Eligible Purchases in Class Period |
| 14229 | 31605 | No Recognized Claim | 130849 | 530310525 | No Recognized Claim | 247469 | 530553509 | No Recognized Claim |
| 14230 | 31606 | No Eligible Purchases in Class Period | 130850 | 530310526 | No Eligible Purchases in Class Period | 247470 | 530553525 | No Recognized Claim |
| 14231 | 31613 | No Recognized Claim | 130851 | 530310527 | No Eligible Purchases in Class Period | 247471 | 530553534 | No Eligible Purchases in Class Period |
| 14232 | 31618 | No Eligible Purchases in Class Period | 130852 | 530310528 | No Recognized Claim | 247472 | 530553575 | No Recognized Claim |
| 14233 | 31620 | No Eligible Purchases in Class Period | 130853 | 530310529 | No Recognized Claim | 247473 | 530553578 | No Recognized Claim |
| 14234 | 31621 | No Recognized Claim | 130854 | 530310530 | No Recognized Claim | 247474 | 530553579 | No Eligible Purchases in Class Period |
| 14235 | 31622 | No Recognized Claim | 130855 | 530310534 | No Recognized Claim | 247475 | 530553580 | No Eligible Purchases in Class Period |
| 14236 | 31623 | No Eligible Purchases in Class Period | 130856 | 530310535 | No Recognized Claim | 247476 | 530553583 | No Eligible Purchases in Class Period |
| 14237 | 31625 | No Recognized Claim | 130857 | 530310554 | No Recognized Claim | 247477 | 530553589 | No Eligible Purchases in Class Period |
| 14238 | 31628 | No Eligible Purchases in Class Period | 130858 | 530310555 | No Recognized Claim | 247478 | 530553590 | No Eligible Purchases in Class Period |
| 14239 | 31629 | No Eligible Purchases in Class Period | 130859 | 530310559 | No Recognized Claim | 247479 | 530553591 | No Eligible Purchases in Class Period |
| 14240 | 31630 | No Eligible Purchases in Class Period | 130860 | 530310560 | No Recognized Claim | 247480 | 530553598 | No Eligible Purchases in Class Period |
| 14241 | 31631 | No Eligible Purchases in Class Period | 130861 | 530310562 | No Eligible Purchases in Class Period | 247481 | 530553599 | No Recognized Claim |
| 14242 | 31638 | No Recognized Claim | 130862 | 530310563 | No Recognized Claim | 247482 | 530553606 | No Recognized Claim |
| 14243 | 31641 | No Recognized Claim | 130863 | 530310564 | No Recognized Claim | 247483 | 530553608 | No Eligible Purchases in Class Period |
| 14244 | 31646 | No Eligible Purchases in Class Period | 130864 | 530310568 | No Recognized Claim | 247484 | 530553614 | No Eligible Purchases in Class Period |
| 14245 | 31647 | No Eligible Purchases in Class Period | 130865 | 530310571 | No Recognized Claim | 247485 | 530553616 | No Recognized Claim |
| 14246 | 31655 | No Recognized Claim | 130866 | 530310574 | No Recognized Claim | 247486 | 530553617 | No Recognized Claim |
| 14247 | 31656 | No Recognized Claim | 130867 | 530310575 | No Recognized Claim | 247487 | 530553623 | No Eligible Purchases in Class Period |
| 14248 | 31657 | No Recognized Claim | 130868 | 530310577 | No Recognized Claim | 247488 | 530553629 | No Eligible Purchases in Class Period |
| 14249 | 31660 | No Eligible Purchases in Class Period | 130869 | 530310578 | No Recognized Claim | 247489 | 530553630 | No Eligible Purchases in Class Period |
| 14250 | 31661 | No Recognized Claim | 130870 | 530310580 | No Eligible Purchases in Class Period | 247490 | 530553631 | No Eligible Purchases in Class Period |
| 14251 | 31662 | No Eligible Purchases in Class Period | 130871 | 530310582 | No Recognized Claim | 247491 | 530553636 | No Eligible Purchases in Class Period |
| 14252 | 31663 | No Recognized Claim | 130872 | 530310583 | No Recognized Claim | 247492 | 530553642 | No Recognized Claim |
| 14253 | 31664 | No Recognized Claim | 130873 | 530310584 | No Recognized Claim | 247493 | 530553650 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14254 | 31667 | No Eligible Purchases in Class Period | 130874 | 530310585 | No Recognized Claim | 247494 | 530553654 | No Eligible Purchases in Class Period |
| 14255 | 31669 | No Eligible Purchases in Class Period | 130875 | 530310586 | No Eligible Purchases in Class Period | 247495 | 530553656 | No Eligible Purchases in Class Period |
| 14256 | 31671 | No Eligible Purchases in Class Period | 130876 | 530310589 | No Eligible Purchases in Class Period | 247496 | 530553657 | No Eligible Purchases in Class Period |
| 14257 | 31672 | No Eligible Purchases in Class Period | 130877 | 530310590 | No Recognized Claim | 247497 | 530553658 | No Eligible Purchases in Class Period |
| 14258 | 31674 | No Eligible Purchases in Class Period | 130878 | 530310591 | No Recognized Claim | 247498 | 530553664 | No Eligible Purchases in Class Period |
| 14259 | 31676 | Condition of Ineligiblity Never Cured | 130879 | 530310592 | No Recognized Claim | 247499 | 530553670 | No Recognized Claim |
| 14260 | 31677 | No Recognized Claim | 130880 | 530310593 | No Recognized Claim | 247500 | 530553672 | No Eligible Purchases in Class Period |
| 14261 | 31687 | No Recognized Claim | 130881 | 530310595 | No Recognized Claim | 247501 | 530553676 | No Eligible Purchases in Class Period |
| 14262 | 31689 | No Eligible Purchases in Class Period | 130882 | 530310596 | No Recognized Claim | 247502 | 530553682 | No Eligible Purchases in Class Period |
| 14263 | 31697 | No Recognized Claim | 130883 | 530310597 | No Recognized Claim | 247503 | 530553683 | No Eligible Purchases in Class Period |
| 14264 | 31702 | No Eligible Purchases in Class Period | 130884 | 530310598 | No Recognized Claim | 247504 | 530553691 | No Recognized Claim |
| 14265 | 31703 | No Eligible Purchases in Class Period | 130885 | 530310599 | No Recognized Claim | 247505 | 530553692 | No Recognized Claim |
| 14266 | 31704 | No Eligible Purchases in Class Period | 130886 | 530310601 | No Eligible Purchases in Class Period | 247506 | 530553704 | No Recognized Claim |
| 14267 | 31710 | Condition of Ineligiblity Never Cured | 130887 | 530310602 | No Recognized Claim | 247507 | 530553712 | No Eligible Purchases in Class Period |
| 14268 | 31711 | Condition of Ineligiblity Never Cured | 130888 | 530310603 | No Recognized Claim | 247508 | 530553737 | No Recognized Claim |
| 14269 | 31713 | No Recognized Claim | 130889 | 530310605 | No Recognized Claim | 247509 | 530553752 | No Recognized Claim |
| 14270 | 31714 | No Eligible Purchases in Class Period | 130890 | 530310606 | No Recognized Claim | 247510 | 530553765 | No Eligible Purchases in Class Period |
| 14271 | 31721 | No Eligible Purchases in Class Period | 130891 | 530310607 | No Eligible Purchases in Class Period | 247511 | 530553767 | No Eligible Purchases in Class Period |
| 14272 | 31722 | No Eligible Purchases in Class Period | 130892 | 530310609 | No Recognized Claim | 247512 | 530553768 | No Eligible Purchases in Class Period |
| 14273 | 31723 | No Eligible Purchases in Class Period | 130893 | 530310610 | No Recognized Claim | 247513 | 530553770 | No Eligible Purchases in Class Period |
| 14274 | 31724 | No Eligible Purchases in Class Period | 130894 | 530310614 | No Recognized Claim | 247514 | 530553776 | No Eligible Purchases in Class Period |
| 14275 | 31725 | No Eligible Purchases in Class Period | 130895 | 530310618 | No Recognized Claim | 247515 | 530553777 | No Eligible Purchases in Class Period |
| 14276 | 31726 | No Eligible Purchases in Class Period | 130896 | 530310624 | No Recognized Claim | 247516 | 530553778 | No Eligible Purchases in Class Period |
| 14277 | 31727 | No Eligible Purchases in Class Period | 130897 | 530310630 | No Eligible Purchases in Class Period | 247517 | 530553785 | No Recognized Claim |
| 14278 | 31728 | No Eligible Purchases in Class Period | 130898 | 530310632 | No Eligible Purchases in Class Period | 247518 | 530553786 | No Recognized Claim |
| 14279 | 31730 | No Recognized Claim | 130899 | 530310633 | No Eligible Purchases in Class Period | 247519 | 530553788 | No Recognized Claim |
| 14280 | 31731 | No Eligible Purchases in Class Period | 130900 | 530310635 | No Recognized Claim | 247520 | 530553791 | No Eligible Purchases in Class Period |
| 14281 | 31732 | No Eligible Purchases in Class Period | 130901 | 530310636 | No Eligible Purchases in Class Period | 247521 | 530553800 | No Eligible Purchases in Class Period |
| 14282 | 31734 | No Eligible Purchases in Class Period | 130902 | 530310637 | No Recognized Claim | 247522 | 530553801 | No Eligible Purchases in Class Period |
| 14283 | 31736 | No Eligible Purchases in Class Period | 130903 | 530310638 | No Recognized Claim | 247523 | 530553802 | No Eligible Purchases in Class Period |
| 14284 | 31739 | No Eligible Purchases in Class Period | 130904 | 530310639 | No Eligible Purchases in Class Period | 247524 | 530553811 | No Recognized Claim |
| 14285 | 31744 | No Eligible Purchases in Class Period | 130905 | 530310641 | No Recognized Claim | 247525 | 530553813 | No Recognized Claim |
| 14286 | 31745 | No Eligible Purchases in Class Period | 130906 | 530310643 | No Recognized Claim | 247526 | 530553814 | No Recognized Claim |
| 14287 | 31751 | Condition of Ineligiblity Never Cured | 130907 | 530310645 | No Recognized Claim | 247527 | 530553815 | No Recognized Claim |
| 14288 | 31762 | No Eligible Purchases in Class Period | 130908 | 530310648 | No Recognized Claim | 247528 | 530553816 | No Eligible Purchases in Class Period |
| 14289 | 31764 | No Recognized Claim | 130909 | 530310649 | No Eligible Purchases in Class Period | 247529 | 530553853 | No Recognized Claim |
| 14290 | 31767 | No Eligible Purchases in Class Period | 130910 | 530310650 | No Recognized Claim | 247530 | 530553867 | No Eligible Purchases in Class Period |
| 14291 | 31771 | No Eligible Purchases in Class Period | 130911 | 530310652 | No Eligible Purchases in Class Period | 247531 | 530553871 | No Recognized Claim |
| 14292 | 31774 | No Eligible Purchases in Class Period | 130912 | 530310654 | No Recognized Claim | 247532 | 530553876 | No Recognized Claim |
| 14293 | 31775 | No Eligible Purchases in Class Period | 130913 | 530310655 | No Eligible Purchases in Class Period | 247533 | 530553879 | No Recognized Claim |
| 14294 | 31776 | No Eligible Purchases in Class Period | 130914 | 530310656 | No Eligible Purchases in Class Period | 247534 | 530553884 | No Recognized Claim |
| 14295 | 31778 | No Eligible Purchases in Class Period | 130915 | 530310657 | No Eligible Purchases in Class Period | 247535 | 530553892 | No Recognized Claim |
| 14296 | 31784 | No Recognized Claim | 130916 | 530310658 | No Recognized Claim | 247536 | 530553898 | No Eligible Purchases in Class Period |
| 14297 | 31786 | No Recognized Claim | 130917 | 530310659 | No Recognized Claim | 247537 | 530553902 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14298 | 31787 | No Recognized Claim | 130918 | 530310660 | No Recognized Claim | 247538 | 530553908 | No Recognized Claim |
| 14299 | 31789 | No Recognized Claim | 130919 | 530310661 | No Recognized Claim | 247539 | 530553909 | No Recognized Claim |
| 14300 | 31791 | Condition of Ineligiblity Never Cured | 130920 | 530310667 | No Recognized Claim | 247540 | 530553913 | No Recognized Claim |
| 14301 | 31792 | No Recognized Claim | 130921 | 530310668 | No Recognized Claim | 247541 | 530553920 | No Recognized Claim |
| 14302 | 31793 | No Eligible Purchases in Class Period | 130922 | 530310669 | No Recognized Claim | 247542 | 530553921 | No Recognized Claim |
| 14303 | 31794 | No Eligible Purchases in Class Period | 130923 | 530310670 | No Eligible Purchases in Class Period | 247543 | 530553922 | No Recognized Claim |
| 14304 | 31795 | No Eligible Purchases in Class Period | 130924 | 530310671 | No Recognized Claim | 247544 | 530553926 | No Recognized Claim |
| 14305 | 31797 | No Recognized Claim | 130925 | 530310672 | No Recognized Claim | 247545 | 530553929 | No Recognized Claim |
| 14306 | 31798 | No Recognized Claim | 130926 | 530310673 | No Recognized Claim | 247546 | 530553932 | No Recognized Claim |
| 14307 | 31799 | No Recognized Claim | 130927 | 530310674 | No Recognized Claim | 247547 | 530553936 | No Recognized Claim |
| 14308 | 31800 | No Recognized Claim | 130928 | 530310675 | No Recognized Claim | 247548 | 530553937 | No Recognized Claim |
| 14309 | 31801 | No Recognized Claim | 130929 | 530310676 | No Eligible Purchases in Class Period | 247549 | 530553938 | No Recognized Claim |
| 14310 | 31802 | No Eligible Purchases in Class Period | 130930 | 530310677 | No Eligible Purchases in Class Period | 247550 | 530553940 | No Recognized Claim |
| 14311 | 31811 | No Eligible Purchases in Class Period | 130931 | 530310681 | No Recognized Claim | 247551 | 530553941 | No Recognized Claim |
| 14312 | 31815 | No Eligible Purchases in Class Period | 130932 | 530310682 | No Recognized Claim | 247552 | 530553950 | No Recognized Claim |
| 14313 | 31816 | No Recognized Claim | 130933 | 530310683 | No Recognized Claim | 247553 | 530553974 | No Recognized Claim |
| 14314 | 31817 | No Eligible Purchases in Class Period | 130934 | 530310687 | No Recognized Claim | 247554 | 530553997 | No Recognized Claim |
| 14315 | 31824 | No Eligible Purchases in Class Period | 130935 | 530310688 | No Recognized Claim | 247555 | 530554000 | No Recognized Claim |
| 14316 | 31826 | No Eligible Purchases in Class Period | 130936 | 530310689 | No Recognized Claim | 247556 | 530554010 | No Recognized Claim |
| 14317 | 31827 | No Eligible Purchases in Class Period | 130937 | 530310690 | No Eligible Purchases in Class Period | 247557 | 530554013 | No Recognized Claim |
| 14318 | 31828 | No Recognized Claim | 130938 | 530310693 | No Recognized Claim | 247558 | 530554017 | No Recognized Claim |
| 14319 | 31829 | Condition of Ineligiblity Never Cured | 130939 | 530310694 | No Recognized Claim | 247559 | 530554019 | No Eligible Purchases in Class Period |
| 14320 | 31832 | No Recognized Claim | 130940 | 530310696 | No Recognized Claim | 247560 | 530554020 | No Eligible Purchases in Class Period |
| 14321 | 31833 | No Recognized Claim | 130941 | 530310701 | No Recognized Claim | 247561 | 530554033 | No Recognized Claim |
| 14322 | 31841 | No Eligible Purchases in Class Period | 130942 | 530310702 | No Recognized Claim | 247562 | 530554043 | No Recognized Claim |
| 14323 | 31848 | No Recognized Claim | 130943 | 530310704 | No Recognized Claim | 247563 | 530554049 | No Recognized Claim |
| 14324 | 31849 | No Recognized Claim | 130944 | 530310707 | No Recognized Claim | 247564 | 530554062 | No Eligible Purchases in Class Period |
| 14325 | 31850 | No Eligible Purchases in Class Period | 130945 | 530310708 | No Recognized Claim | 247565 | 530554064 | No Recognized Claim |
| 14326 | 31851 | No Eligible Purchases in Class Period | 130946 | 530310709 | No Recognized Claim | 247566 | 530554069 | No Eligible Purchases in Class Period |
| 14327 | 31853 | No Eligible Purchases in Class Period | 130947 | 530310712 | No Eligible Purchases in Class Period | 247567 | 530554073 | No Recognized Claim |
| 14328 | 31854 | No Eligible Purchases in Class Period | 130948 | 530310713 | No Eligible Purchases in Class Period | 247568 | 530554076 | No Eligible Purchases in Class Period |
| 14329 | 31858 | No Recognized Claim | 130949 | 530310717 | No Eligible Purchases in Class Period | 247569 | 530554079 | No Eligible Purchases in Class Period |
| 14330 | 31860 | No Eligible Purchases in Class Period | 130950 | 530310726 | No Recognized Claim | 247570 | 530554080 | No Eligible Purchases in Class Period |
| 14331 | 31865 | No Eligible Purchases in Class Period | 130951 | 530310733 | No Recognized Claim | 247571 | 530554081 | No Recognized Claim |
| 14332 | 31873 | No Eligible Purchases in Class Period | 130952 | 530310736 | No Eligible Purchases in Class Period | 247572 | 530554083 | No Eligible Purchases in Class Period |
| 14333 | 31874 | No Eligible Purchases in Class Period | 130953 | 530310737 | No Recognized Claim | 247573 | 530554085 | No Eligible Purchases in Class Period |
| 14334 | 31875 | No Eligible Purchases in Class Period | 130954 | 530310742 | No Recognized Claim | 247574 | 530554093 | No Eligible Purchases in Class Period |
| 14335 | 31877 | No Recognized Claim | 130955 | 530310743 | No Eligible Purchases in Class Period | 247575 | 530554098 | No Eligible Purchases in Class Period |
| 14336 | 31880 | No Eligible Purchases in Class Period | 130956 | 530310753 | No Eligible Purchases in Class Period | 247576 | 530554099 | No Eligible Purchases in Class Period |
| 14337 | 31881 | No Eligible Purchases in Class Period | 130957 | 530310755 | No Recognized Claim | 247577 | 530554104 | No Eligible Purchases in Class Period |
| 14338 | 31882 | Duplicate Claim Form | 130958 | 530310756 | No Eligible Purchases in Class Period | 247578 | 530554105 | No Eligible Purchases in Class Period |
| 14339 | 31884 | No Eligible Purchases in Class Period | 130959 | 530310758 | No Recognized Claim | 247579 | 530554117 | No Eligible Purchases in Class Period |
| 14340 | 31888 | No Recognized Claim | 130960 | 530310764 | No Recognized Claim | 247580 | 530554125 | No Eligible Purchases in Class Period |
| 14341 | 31889 | No Eligible Purchases in Class Period | 130961 | 530310765 | No Eligible Purchases in Class Period | 247581 | 530554130 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14342 | 31890 | No Recognized Claim | 130962 | 530310766 | No Recognized Claim | 247582 | 530554131 | No Eligible Purchases in Class Period |
| 14343 | 31892 | No Recognized Claim | 130963 | 530310768 | No Eligible Purchases in Class Period | 247583 | 530554137 | No Eligible Purchases in Class Period |
| 14344 | 31897 | Duplicate Claim Form | 130964 | 530310771 | No Recognized Claim | 247584 | 530554138 | No Eligible Purchases in Class Period |
| 14345 | 31898 | No Eligible Purchases in Class Period | 130965 | 530310772 | No Recognized Claim | 247585 | 530554139 | No Eligible Purchases in Class Period |
| 14346 | 31899 | No Eligible Purchases in Class Period | 130966 | 530310774 | No Recognized Claim | 247586 | 530554142 | No Eligible Purchases in Class Period |
| 14347 | 31900 | No Recognized Claim | 130967 | 530310776 | No Recognized Claim | 247587 | 530554153 | No Recognized Claim |
| 14348 | 31901 | No Eligible Purchases in Class Period | 130968 | 530310778 | No Recognized Claim | 247588 | 530554158 | No Recognized Claim |
| 14349 | 31903 | No Eligible Purchases in Class Period | 130969 | 530310781 | No Recognized Claim | 247589 | 530554160 | No Recognized Claim |
| 14350 | 31907 | No Recognized Claim | 130970 | 530310782 | No Recognized Claim | 247590 | 530554162 | No Eligible Purchases in Class Period |
| 14351 | 31908 | No Eligible Purchases in Class Period | 130971 | 530310785 | No Recognized Claim | 247591 | 530554169 | No Eligible Purchases in Class Period |
| 14352 | 31909 | No Eligible Purchases in Class Period | 130972 | 530310787 | No Recognized Claim | 247592 | 530554194 | No Recognized Claim |
| 14353 | 31911 | No Recognized Claim | 130973 | 530310788 | No Recognized Claim | 247593 | 530554197 | No Recognized Claim |
| 14354 | 31913 | No Eligible Purchases in Class Period | 130974 | 530310789 | No Recognized Claim | 247594 | 530554216 | No Recognized Claim |
| 14355 | 31914 | No Recognized Claim | 130975 | 530310790 | No Recognized Claim | 247595 | 530554234 | No Eligible Purchases in Class Period |
| 14356 | 31927 | No Recognized Claim | 130976 | 530310792 | No Recognized Claim | 247596 | 530554240 | No Recognized Claim |
| 14357 | 31929 | No Eligible Purchases in Class Period | 130977 | 530310793 | No Eligible Purchases in Class Period | 247597 | 530554241 | No Recognized Claim |
| 14358 | 31930 | No Eligible Purchases in Class Period | 130978 | 530310794 | No Recognized Claim | 247598 | 530554242 | No Recognized Claim |
| 14359 | 31936 | No Recognized Claim | 130979 | 530310796 | No Recognized Claim | 247599 | 530554243 | No Eligible Purchases in Class Period |
| 14360 | 31947 | No Eligible Purchases in Class Period | 130980 | 530310797 | No Recognized Claim | 247600 | 530554244 | No Eligible Purchases in Class Period |
| 14361 | 32069 | No Eligible Purchases in Class Period | 130981 | 530310798 | No Recognized Claim | 247601 | 530554247 | No Eligible Purchases in Class Period |
| 14362 | 32070 | No Eligible Purchases in Class Period | 130982 | 530310800 | No Recognized Claim | 247602 | 530554249 | No Eligible Purchases in Class Period |
| 14363 | 32071 | No Eligible Purchases in Class Period | 130983 | 530310805 | No Recognized Claim | 247603 | 530554250 | No Eligible Purchases in Class Period |
| 14364 | 32072 | Condition of Ineligiblity Never Cured | 130984 | 530310807 | No Recognized Claim | 247604 | 530554256 | No Recognized Claim |
| 14365 | 32073 | No Eligible Purchases in Class Period | 130985 | 530310809 | No Recognized Claim | 247605 | 530554310 | No Recognized Claim |
| 14366 | 32074 | No Eligible Purchases in Class Period | 130986 | 530310810 | No Eligible Purchases in Class Period | 247606 | 530554316 | No Recognized Claim |
| 14367 | 32075 | No Eligible Purchases in Class Period | 130987 | 530310812 | No Recognized Claim | 247607 | 530554327 | No Recognized Claim |
| 14368 | 32076 | No Eligible Purchases in Class Period | 130988 | 530310813 | No Recognized Claim | 247608 | 530554328 | No Recognized Claim |
| 14369 | 32077 | No Eligible Purchases in Class Period | 130989 | 530310814 | No Eligible Purchases in Class Period | 247609 | 530554330 | No Recognized Claim |
| 14370 | 32078 | No Eligible Purchases in Class Period | 130990 | 530310815 | No Eligible Purchases in Class Period | 247610 | 530554331 | No Recognized Claim |
| 14371 | 32079 | No Eligible Purchases in Class Period | 130991 | 530310816 | No Recognized Claim | 247611 | 530554333 | No Recognized Claim |
| 14372 | 32080 | No Eligible Purchases in Class Period | 130992 | 530310822 | No Recognized Claim | 247612 | 530554337 | No Recognized Claim |
| 14373 | 32081 | No Eligible Purchases in Class Period | 130993 | 530310823 | No Recognized Claim | 247613 | 530554342 | No Recognized Claim |
| 14374 | 32082 | No Eligible Purchases in Class Period | 130994 | 530310824 | No Eligible Purchases in Class Period | 247614 | 530554343 | No Recognized Claim |
| 14375 | 32083 | No Eligible Purchases in Class Period | 130995 | 530310825 | No Eligible Purchases in Class Period | 247615 | 530554344 | No Recognized Claim |
| 14376 | 32084 | Duplicate Claim Form | 130996 | 530310828 | No Recognized Claim | 247616 | 530554346 | No Recognized Claim |
| 14377 | 32085 | No Eligible Purchases in Class Period | 130997 | 530310829 | No Recognized Claim | 247617 | 530554347 | No Eligible Purchases in Class Period |
| 14378 | 32086 | No Eligible Purchases in Class Period | 130998 | 530310830 | No Recognized Claim | 247618 | 530554348 | No Recognized Claim |
| 14379 | 32087 | No Eligible Purchases in Class Period | 130999 | 530310831 | No Recognized Claim | 247619 | 530554372 | No Recognized Claim |
| 14380 | 32096 | No Eligible Purchases in Class Period | 131000 | 530310832 | No Recognized Claim | 247620 | 530554373 | No Recognized Claim |
| 14381 | 32099 | No Eligible Purchases in Class Period | 131001 | 530310833 | No Recognized Claim | 247621 | 530554374 | No Recognized Claim |
| 14382 | 32101 | No Eligible Purchases in Class Period | 131002 | 530310834 | No Recognized Claim | 247622 | 530554375 | No Recognized Claim |
| 14383 | 32102 | No Eligible Purchases in Class Period | 131003 | 530310835 | No Recognized Claim | 247623 | 530554378 | No Recognized Claim |
| 14384 | 32103 | No Recognized Claim | 131004 | 530310836 | No Recognized Claim | 247624 | 530554379 | No Recognized Claim |
| 14385 | 32106 | No Eligible Purchases in Class Period | 131005 | 530310837 | No Recognized Claim | 247625 | 530554380 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14386 | 32107 | No Eligible Purchases in Class Period | 131006 | 530310838 | No Recognized Claim | 247626 | 530554381 | No Recognized Claim |
| 14387 | 32108 | No Recognized Claim | 131007 | 530310839 | No Recognized Claim | 247627 | 530554383 | No Recognized Claim |
| 14388 | 32109 | No Eligible Purchases in Class Period | 131008 | 530310840 | No Recognized Claim | 247628 | 530554384 | No Recognized Claim |
| 14389 | 32110 | No Eligible Purchases in Class Period | 131009 | 530310841 | No Recognized Claim | 247629 | 530554386 | No Recognized Claim |
| 14390 | 32113 | No Recognized Claim | 131010 | 530310842 | No Recognized Claim | 247630 | 530554388 | No Recognized Claim |
| 14391 | 32115 | Condition of Ineligiblity Never Cured | 131011 | 530310848 | No Recognized Claim | 247631 | 530554389 | No Recognized Claim |
| 14392 | 32116 | No Eligible Purchases in Class Period | 131012 | 530310849 | No Recognized Claim | 247632 | 530554390 | No Recognized Claim |
| 14393 | 32120 | No Eligible Purchases in Class Period | 131013 | 530310852 | No Recognized Claim | 247633 | 530554391 | No Recognized Claim |
| 14394 | 32122 | No Eligible Purchases in Class Period | 131014 | 530310853 | No Recognized Claim | 247634 | 530554392 | No Recognized Claim |
| 14395 | 32123 | No Recognized Claim | 131015 | 530310854 | No Recognized Claim | 247635 | 530554393 | No Recognized Claim |
| 14396 | 32126 | No Eligible Purchases in Class Period | 131016 | 530310856 | No Recognized Claim | 247636 | 530554394 | No Recognized Claim |
| 14397 | 32127 | No Eligible Purchases in Class Period | 131017 | 530310863 | No Eligible Purchases in Class Period | 247637 | 530554395 | No Recognized Claim |
| 14398 | 32128 | No Eligible Purchases in Class Period | 131018 | 530310865 | No Recognized Claim | 247638 | 530554396 | No Recognized Claim |
| 14399 | 32129 | No Recognized Claim | 131019 | 530310866 | No Recognized Claim | 247639 | 530554398 | No Recognized Claim |
| 14400 | 32130 | No Recognized Claim | 131020 | 530310869 | No Recognized Claim | 247640 | 530554401 | No Recognized Claim |
| 14401 | 32131 | Duplicate Claim Form | 131021 | 530310870 | No Recognized Claim | 247641 | 530554403 | No Recognized Claim |
| 14402 | 32133 | No Eligible Purchases in Class Period | 131022 | 530310871 | No Eligible Purchases in Class Period | 247642 | 530554407 | No Recognized Claim |
| 14403 | 32136 | No Eligible Purchases in Class Period | 131023 | 530310872 | No Recognized Claim | 247643 | 530554408 | No Recognized Claim |
| 14404 | 32137 | No Eligible Purchases in Class Period | 131024 | 530310874 | No Recognized Claim | 247644 | 530554411 | No Recognized Claim |
| 14405 | 32138 | No Eligible Purchases in Class Period | 131025 | 530310875 | No Recognized Claim | 247645 | 530554413 | No Recognized Claim |
| 14406 | 32142 | No Recognized Claim | 131026 | 530310876 | No Recognized Claim | 247646 | 530554414 | No Recognized Claim |
| 14407 | 32144 | Duplicate Claim Form | 131027 | 530310879 | No Recognized Claim | 247647 | 530554415 | No Recognized Claim |
| 14408 | 32149 | Condition of Ineligiblity Never Cured | 131028 | 530310881 | No Recognized Claim | 247648 | 530554418 | No Recognized Claim |
| 14409 | 32150 | No Eligible Purchases in Class Period | 131029 | 530310882 | No Recognized Claim | 247649 | 530554419 | No Recognized Claim |
| 14410 | 32153 | No Recognized Claim | 131030 | 530310883 | No Recognized Claim | 247650 | 530554422 | No Recognized Claim |
| 14411 | 32155 | No Eligible Purchases in Class Period | 131031 | 530310886 | No Eligible Purchases in Class Period | 247651 | 530554424 | No Recognized Claim |
| 14412 | 32156 | No Eligible Purchases in Class Period | 131032 | 530310888 | No Eligible Purchases in Class Period | 247652 | 530554425 | No Recognized Claim |
| 14413 | 32157 | No Recognized Claim | 131033 | 530310891 | No Recognized Claim | 247653 | 530554427 | No Recognized Claim |
| 14414 | 32158 | No Eligible Purchases in Class Period | 131034 | 530310894 | No Eligible Purchases in Class Period | 247654 | 530554428 | No Recognized Claim |
| 14415 | 32160 | No Eligible Purchases in Class Period | 131035 | 530310900 | No Recognized Claim | 247655 | 530554429 | No Recognized Claim |
| 14416 | 32162 | No Eligible Purchases in Class Period | 131036 | 530310904 | No Recognized Claim | 247656 | 530554430 | No Recognized Claim |
| 14417 | 32164 | No Recognized Claim | 131037 | 530310905 | No Recognized Claim | 247657 | 530554431 | No Recognized Claim |
| 14418 | 32165 | No Eligible Purchases in Class Period | 131038 | 530310907 | No Eligible Purchases in Class Period | 247658 | 530554433 | No Recognized Claim |
| 14419 | 32168 | No Eligible Purchases in Class Period | 131039 | 530310911 | No Recognized Claim | 247659 | 530554434 | No Recognized Claim |
| 14420 | 32169 | No Eligible Purchases in Class Period | 131040 | 530310912 | No Eligible Purchases in Class Period | 247660 | 530554436 | No Recognized Claim |
| 14421 | 32171 | No Recognized Claim | 131041 | 530310913 | No Recognized Claim | 247661 | 530554437 | No Recognized Claim |
| 14422 | 32173 | No Eligible Purchases in Class Period | 131042 | 530310914 | No Recognized Claim | 247662 | 530554438 | No Recognized Claim |
| 14423 | 32175 | No Recognized Claim | 131043 | 530310916 | No Eligible Purchases in Class Period | 247663 | 530554439 | No Recognized Claim |
| 14424 | 32176 | No Recognized Claim | 131044 | 530310919 | No Recognized Claim | 247664 | 530554440 | No Recognized Claim |
| 14425 | 32177 | No Eligible Purchases in Class Period | 131045 | 530310928 | No Eligible Purchases in Class Period | 247665 | 530554441 | No Recognized Claim |
| 14426 | 32182 | No Eligible Purchases in Class Period | 131046 | 530310931 | No Recognized Claim | 247666 | 530554442 | No Recognized Claim |
| 14427 | 32183 | No Eligible Purchases in Class Period | 131047 | 530310932 | No Recognized Claim | 247667 | 530554444 | No Recognized Claim |
| 14428 | 32184 | No Eligible Purchases in Class Period | 131048 | 530310933 | No Recognized Claim | 247668 | 530554446 | No Recognized Claim |
| 14429 | 32185 | Condition of Ineligiblity Never Cured | 131049 | 530310934 | No Recognized Claim | 247669 | 530554448 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14430 | 32186 | Condition of Ineligiblity Never Cured | 131050 | 530310935 | No Eligible Purchases in Class Period | 247670 | 530554449 | No Recognized Claim |
| 14431 | 32187 | No Eligible Purchases in Class Period | 131051 | 530310936 | No Recognized Claim | 247671 | 530554450 | No Recognized Claim |
| 14432 | 32188 | No Eligible Purchases in Class Period | 131052 | 530310938 | No Eligible Purchases in Class Period | 247672 | 530554451 | No Recognized Claim |
| 14433 | 32189 | Condition of Ineligiblity Never Cured | 131053 | 530310950 | No Recognized Claim | 247673 | 530554453 | No Recognized Claim |
| 14434 | 32194 | No Eligible Purchases in Class Period | 131054 | 530310955 | No Recognized Claim | 247674 | 530554454 | No Recognized Claim |
| 14435 | 32195 | No Recognized Claim | 131055 | 530310957 | No Recognized Claim | 247675 | 530554455 | No Recognized Claim |
| 14436 | 32197 | No Eligible Purchases in Class Period | 131056 | 530310960 | No Recognized Claim | 247676 | 530554456 | No Recognized Claim |
| 14437 | 32198 | No Recognized Claim | 131057 | 530310961 | No Recognized Claim | 247677 | 530554457 | No Recognized Claim |
| 14438 | 32199 | No Recognized Claim | 131058 | 530310969 | No Recognized Claim | 247678 | 530554458 | No Recognized Claim |
| 14439 | 32203 | No Recognized Claim | 131059 | 530310971 | No Recognized Claim | 247679 | 530554459 | No Recognized Claim |
| 14440 | 32204 | No Recognized Claim | 131060 | 530310976 | No Recognized Claim | 247680 | 530554460 | No Recognized Claim |
| 14441 | 32210 | No Recognized Claim | 131061 | 530310977 | No Recognized Claim | 247681 | 530554462 | No Recognized Claim |
| 14442 | 32213 | No Eligible Purchases in Class Period | 131062 | 530310978 | No Recognized Claim | 247682 | 530554463 | No Recognized Claim |
| 14443 | 32214 | No Eligible Purchases in Class Period | 131063 | 530310979 | No Recognized Claim | 247683 | 530554464 | No Recognized Claim |
| 14444 | 32216 | No Eligible Purchases in Class Period | 131064 | 530310980 | No Eligible Purchases in Class Period | 247684 | 530554465 | No Recognized Claim |
| 14445 | 32217 | No Recognized Claim | 131065 | 530310981 | No Recognized Claim | 247685 | 530554469 | No Recognized Claim |
| 14446 | 32218 | No Recognized Claim | 131066 | 530310982 | No Recognized Claim | 247686 | 530554471 | No Recognized Claim |
| 14447 | 32219 | No Eligible Purchases in Class Period | 131067 | 530310984 | No Recognized Claim | 247687 | 530554473 | No Recognized Claim |
| 14448 | 32221 | No Eligible Purchases in Class Period | 131068 | 530310985 | No Eligible Purchases in Class Period | 247688 | 530554475 | No Recognized Claim |
| 14449 | 32222 | No Recognized Claim | 131069 | 530310988 | No Recognized Claim | 247689 | 530554477 | No Recognized Claim |
| 14450 | 32224 | No Eligible Purchases in Class Period | 131070 | 530310990 | No Recognized Claim | 247690 | 530554480 | No Recognized Claim |
| 14451 | 32226 | No Recognized Claim | 131071 | 530310991 | No Recognized Claim | 247691 | 530554487 | No Recognized Claim |
| 14452 | 32228 | No Recognized Claim | 131072 | 530310994 | No Eligible Purchases in Class Period | 247692 | 530554490 | No Recognized Claim |
| 14453 | 32229 | No Eligible Purchases in Class Period | 131073 | 530310995 | No Recognized Claim | 247693 | 530554491 | No Recognized Claim |
| 14454 | 32230 | No Eligible Purchases in Class Period | 131074 | 530310996 | No Recognized Claim | 247694 | 530554492 | No Recognized Claim |
| 14455 | 32231 | No Eligible Purchases in Class Period | 131075 | 530310997 | No Eligible Purchases in Class Period | 247695 | 530554493 | No Recognized Claim |
| 14456 | 32233 | No Recognized Claim | 131076 | 530310999 | No Recognized Claim | 247696 | 530554494 | No Recognized Claim |
| 14457 | 32237 | No Eligible Purchases in Class Period | 131077 | 530311001 | No Recognized Claim | 247697 | 530554496 | No Recognized Claim |
| 14458 | 32238 | No Eligible Purchases in Class Period | 131078 | 530311010 | No Eligible Purchases in Class Period | 247698 | 530554497 | No Recognized Claim |
| 14459 | 32240 | No Recognized Claim | 131079 | 530311012 | No Recognized Claim | 247699 | 530554499 | No Recognized Claim |
| 14460 | 32241 | No Eligible Purchases in Class Period | 131080 | 530311015 | No Eligible Purchases in Class Period | 247700 | 530554500 | No Recognized Claim |
| 14461 | 32242 | No Eligible Purchases in Class Period | 131081 | 530311016 | No Recognized Claim | 247701 | 530554501 | No Recognized Claim |
| 14462 | 32243 | Condition of Ineligiblity Never Cured | 131082 | 530311017 | No Recognized Claim | 247702 | 530554503 | No Recognized Claim |
| 14463 | 32244 | No Recognized Claim | 131083 | 530311020 | No Recognized Claim | 247703 | 530554504 | No Recognized Claim |
| 14464 | 32245 | No Eligible Purchases in Class Period | 131084 | 530311028 | No Recognized Claim | 247704 | 530554505 | No Recognized Claim |
| 14465 | 32246 | No Recognized Claim | 131085 | 530311029 | No Recognized Claim | 247705 | 530554507 | No Recognized Claim |
| 14466 | 32247 | No Recognized Claim | 131086 | 530311030 | No Recognized Claim | 247706 | 530554510 | No Recognized Claim |
| 14467 | 32249 | No Eligible Purchases in Class Period | 131087 | 530311031 | No Recognized Claim | 247707 | 530554512 | No Recognized Claim |
| 14468 | 32250 | No Eligible Purchases in Class Period | 131088 | 530311033 | No Recognized Claim | 247708 | 530554517 | No Recognized Claim |
| 14469 | 32251 | No Eligible Purchases in Class Period | 131089 | 530311035 | No Recognized Claim | 247709 | 530554519 | No Recognized Claim |
| 14470 | 32252 | No Eligible Purchases in Class Period | 131090 | 530311037 | No Recognized Claim | 247710 | 530554520 | No Recognized Claim |
| 14471 | 32256 | No Eligible Purchases in Class Period | 131091 | 530311038 | No Recognized Claim | 247711 | 530554521 | No Recognized Claim |
| 14472 | 32257 | No Recognized Claim | 131092 | 530311039 | No Recognized Claim | 247712 | 530554523 | No Recognized Claim |
| 14473 | 32258 | No Recognized Claim | 131093 | 530311040 | No Recognized Claim | 247713 | 530554524 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14474 | 32260 | No Recognized Claim | 131094 | 530311041 | No Recognized Claim | 247714 | 530554525 | No Recognized Claim |
| 14475 | 32265 | No Recognized Claim | 131095 | 530311042 | No Recognized Claim | 247715 | 530554528 | No Recognized Claim |
| 14476 | 32267 | No Eligible Purchases in Class Period | 131096 | 530311043 | No Recognized Claim | 247716 | 530554536 | No Recognized Claim |
| 14477 | 32269 | No Eligible Purchases in Class Period | 131097 | 530311044 | No Recognized Claim | 247717 | 530554538 | No Recognized Claim |
| 14478 | 32270 | No Eligible Purchases in Class Period | 131098 | 530311045 | No Recognized Claim | 247718 | 530554539 | No Recognized Claim |
| 14479 | 32272 | No Eligible Purchases in Class Period | 131099 | 530311046 | No Recognized Claim | 247719 | 530554547 | No Recognized Claim |
| 14480 | 32273 | No Recognized Claim | 131100 | 530311047 | No Recognized Claim | 247720 | 530554549 | No Recognized Claim |
| 14481 | 32277 | No Eligible Purchases in Class Period | 131101 | 530311048 | No Recognized Claim | 247721 | 530554552 | No Recognized Claim |
| 14482 | 32281 | No Eligible Purchases in Class Period | 131102 | 530311049 | No Recognized Claim | 247722 | 530554553 | No Recognized Claim |
| 14483 | 32284 | No Eligible Purchases in Class Period | 131103 | 530311050 | No Recognized Claim | 247723 | 530554555 | No Recognized Claim |
| 14484 | 32286 | No Eligible Purchases in Class Period | 131104 | 530311051 | No Recognized Claim | 247724 | 530554558 | No Recognized Claim |
| 14485 | 32287 | No Eligible Purchases in Class Period | 131105 | 530311052 | No Recognized Claim | 247725 | 530554559 | No Recognized Claim |
| 14486 | 32288 | No Eligible Purchases in Class Period | 131106 | 530311064 | No Recognized Claim | 247726 | 530554563 | No Recognized Claim |
| 14487 | 32293 | No Eligible Purchases in Class Period | 131107 | 530311065 | No Recognized Claim | 247727 | 530554564 | No Recognized Claim |
| 14488 | 32295 | No Eligible Purchases in Class Period | 131108 | 530311066 | No Recognized Claim | 247728 | 530554565 | No Recognized Claim |
| 14489 | 32296 | No Eligible Purchases in Class Period | 131109 | 530311067 | No Recognized Claim | 247729 | 530554566 | No Recognized Claim |
| 14490 | 32297 | No Eligible Purchases in Class Period | 131110 | 530311068 | No Recognized Claim | 247730 | 530554567 | No Recognized Claim |
| 14491 | 32299 | No Eligible Purchases in Class Period | 131111 | 530311073 | No Recognized Claim | 247731 | 530554568 | No Recognized Claim |
| 14492 | 32300 | No Eligible Purchases in Class Period | 131112 | 530311074 | No Recognized Claim | 247732 | 530554569 | No Recognized Claim |
| 14493 | 32303 | No Eligible Purchases in Class Period | 131113 | 530311075 | No Recognized Claim | 247733 | 530554571 | No Recognized Claim |
| 14494 | 32304 | No Eligible Purchases in Class Period | 131114 | 530311076 | No Recognized Claim | 247734 | 530554574 | No Recognized Claim |
| 14495 | 32309 | No Eligible Purchases in Class Period | 131115 | 530311077 | No Recognized Claim | 247735 | 530554575 | No Recognized Claim |
| 14496 | 32313 | No Eligible Purchases in Class Period | 131116 | 530311078 | No Recognized Claim | 247736 | 530554577 | No Recognized Claim |
| 14497 | 32314 | No Recognized Claim | 131117 | 530311080 | No Recognized Claim | 247737 | 530554578 | No Recognized Claim |
| 14498 | 32315 | No Recognized Claim | 131118 | 530311081 | No Recognized Claim | 247738 | 530554579 | No Recognized Claim |
| 14499 | 32319 | No Recognized Claim | 131119 | 530311084 | No Recognized Claim | 247739 | 530554581 | No Recognized Claim |
| 14500 | 32320 | No Recognized Claim | 131120 | 530311085 | No Recognized Claim | 247740 | 530554583 | No Recognized Claim |
| 14501 | 32321 | No Eligible Purchases in Class Period | 131121 | 530311090 | No Eligible Purchases in Class Period | 247741 | 530554584 | No Recognized Claim |
| 14502 | 32325 | No Recognized Claim | 131122 | 530311092 | No Eligible Purchases in Class Period | 247742 | 530554585 | No Eligible Purchases in Class Period |
| 14503 | 32332 | No Eligible Purchases in Class Period | 131123 | 530311094 | No Recognized Claim | 247743 | 530554588 | No Recognized Claim |
| 14504 | 32335 | No Eligible Purchases in Class Period | 131124 | 530311097 | No Recognized Claim | 247744 | 530554592 | No Recognized Claim |
| 14505 | 32340 | No Eligible Purchases in Class Period | 131125 | 530311104 | No Eligible Purchases in Class Period | 247745 | 530554595 | No Recognized Claim |
| 14506 | 32341 | No Eligible Purchases in Class Period | 131126 | 530311109 | No Recognized Claim | 247746 | 530554597 | No Recognized Claim |
| 14507 | 32342 | No Eligible Purchases in Class Period | 131127 | 530311112 | No Recognized Claim | 247747 | 530554602 | No Recognized Claim |
| 14508 | 32343 | No Eligible Purchases in Class Period | 131128 | 530311113 | No Recognized Claim | 247748 | 530554604 | No Recognized Claim |
| 14509 | 32344 | No Eligible Purchases in Class Period | 131129 | 530311116 | No Recognized Claim | 247749 | 530554605 | No Recognized Claim |
| 14510 | 32347 | No Recognized Claim | 131130 | 530311117 | No Recognized Claim | 247750 | 530554606 | No Recognized Claim |
| 14511 | 32348 | No Recognized Claim | 131131 | 530311118 | No Recognized Claim | 247751 | 530554607 | No Recognized Claim |
| 14512 | 32349 | No Recognized Claim | 131132 | 530311119 | No Recognized Claim | 247752 | 530554609 | No Recognized Claim |
| 14513 | 32354 | No Recognized Claim | 131133 | 530311122 | No Recognized Claim | 247753 | 530554612 | No Recognized Claim |
| 14514 | 32356 | No Recognized Claim | 131134 | 530311123 | No Recognized Claim | 247754 | 530554613 | No Recognized Claim |
| 14515 | 32366 | No Recognized Claim | 131135 | 530311125 | No Recognized Claim | 247755 | 530554616 | No Recognized Claim |
| 14516 | 32368 | No Recognized Claim | 131136 | 530311126 | No Eligible Purchases in Class Period | 247756 | 530554645 | No Recognized Claim |
| 14517 | 32370 | No Eligible Purchases in Class Period | 131137 | 530311127 | No Recognized Claim | 247757 | 530554647 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14518 | 32373 | No Recognized Claim | 131138 | 530311129 | No Recognized Claim | 247758 | 530554648 | No Recognized Claim |
| 14519 | 32380 | No Eligible Purchases in Class Period | 131139 | 530311130 | No Recognized Claim | 247759 | 530554651 | No Recognized Claim |
| 14520 | 32383 | No Eligible Purchases in Class Period | 131140 | 530311132 | No Recognized Claim | 247760 | 530554654 | No Recognized Claim |
| 14521 | 32386 | No Eligible Purchases in Class Period | 131141 | 530311133 | No Recognized Claim | 247761 | 530554658 | No Recognized Claim |
| 14522 | 32387 | No Eligible Purchases in Class Period | 131142 | 530311134 | No Recognized Claim | 247762 | 530554660 | No Recognized Claim |
| 14523 | 32388 | No Recognized Claim | 131143 | 530311138 | No Recognized Claim | 247763 | 530554661 | No Recognized Claim |
| 14524 | 32389 | No Recognized Claim | 131144 | 530311139 | No Recognized Claim | 247764 | 530554662 | No Recognized Claim |
| 14525 | 32391 | No Recognized Claim | 131145 | 530311140 | No Eligible Purchases in Class Period | 247765 | 530554663 | No Recognized Claim |
| 14526 | 32392 | No Recognized Claim | 131146 | 530311141 | No Recognized Claim | 247766 | 530554664 | No Recognized Claim |
| 14527 | 32393 | No Eligible Purchases in Class Period | 131147 | 530311147 | No Recognized Claim | 247767 | 530554665 | No Recognized Claim |
| 14528 | 32397 | No Eligible Purchases in Class Period | 131148 | 530311148 | No Recognized Claim | 247768 | 530554668 | No Recognized Claim |
| 14529 | 32398 | No Eligible Purchases in Class Period | 131149 | 530311151 | No Recognized Claim | 247769 | 530554671 | No Recognized Claim |
| 14530 | 32400 | No Eligible Purchases in Class Period | 131150 | 530311156 | No Eligible Purchases in Class Period | 247770 | 530554672 | No Recognized Claim |
| 14531 | 32401 | No Recognized Claim | 131151 | 530311157 | No Eligible Purchases in Class Period | 247771 | 530554673 | No Recognized Claim |
| 14532 | 32408 | No Eligible Purchases in Class Period | 131152 | 530311161 | No Recognized Claim | 247772 | 530554674 | No Recognized Claim |
| 14533 | 32410 | No Eligible Purchases in Class Period | 131153 | 530311162 | No Eligible Purchases in Class Period | 247773 | 530554675 | No Recognized Claim |
| 14534 | 32413 | No Eligible Purchases in Class Period | 131154 | 530311164 | No Recognized Claim | 247774 | 530554676 | No Recognized Claim |
| 14535 | 32418 | Condition of Ineligiblity Never Cured | 131155 | 530311166 | No Eligible Purchases in Class Period | 247775 | 530554677 | No Recognized Claim |
| 14536 | 32419 | No Eligible Purchases in Class Period | 131156 | 530311167 | No Eligible Purchases in Class Period | 247776 | 530554678 | No Recognized Claim |
| 14537 | 32421 | No Eligible Purchases in Class Period | 131157 | 530311173 | No Recognized Claim | 247777 | 530554679 | No Recognized Claim |
| 14538 | 32422 | Condition of Ineligiblity Never Cured | 131158 | 530311174 | No Recognized Claim | 247778 | 530554680 | No Recognized Claim |
| 14539 | 32425 | No Recognized Claim | 131159 | 530311176 | No Recognized Claim | 247779 | 530554681 | No Recognized Claim |
| 14540 | 32429 | No Recognized Claim | 131160 | 530311178 | No Eligible Purchases in Class Period | 247780 | 530554682 | No Recognized Claim |
| 14541 | 32431 | No Recognized Claim | 131161 | 530311181 | No Recognized Claim | 247781 | 530554683 | No Recognized Claim |
| 14542 | 32432 | No Eligible Purchases in Class Period | 131162 | 530311182 | No Recognized Claim | 247782 | 530554684 | No Recognized Claim |
| 14543 | 32435 | No Recognized Claim | 131163 | 530311183 | No Recognized Claim | 247783 | 530554686 | No Recognized Claim |
| 14544 | 32436 | Duplicate Claim Form | 131164 | 530311184 | No Recognized Claim | 247784 | 530554687 | No Recognized Claim |
| 14545 | 32437 | No Eligible Purchases in Class Period | 131165 | 530311187 | No Eligible Purchases in Class Period | 247785 | 530554689 | No Recognized Claim |
| 14546 | 32438 | No Eligible Purchases in Class Period | 131166 | 530311189 | No Recognized Claim | 247786 | 530554690 | No Recognized Claim |
| 14547 | 32439 | No Eligible Purchases in Class Period | 131167 | 530311190 | No Eligible Purchases in Class Period | 247787 | 530554691 | No Recognized Claim |
| 14548 | 32440 | No Recognized Claim | 131168 | 530311191 | No Eligible Purchases in Class Period | 247788 | 530554692 | No Recognized Claim |
| 14549 | 32442 | No Eligible Purchases in Class Period | 131169 | 530311195 | No Recognized Claim | 247789 | 530554693 | No Recognized Claim |
| 14550 | 32446 | No Eligible Purchases in Class Period | 131170 | 530311197 | No Eligible Purchases in Class Period | 247790 | 530554694 | No Recognized Claim |
| 14551 | 32448 | No Eligible Purchases in Class Period | 131171 | 530311199 | No Recognized Claim | 247791 | 530554695 | No Recognized Claim |
| 14552 | 32449 | No Eligible Purchases in Class Period | 131172 | 530311200 | No Recognized Claim | 247792 | 530554696 | No Recognized Claim |
| 14553 | 32450 | No Eligible Purchases in Class Period | 131173 | 530311201 | No Recognized Claim | 247793 | 530554697 | No Recognized Claim |
| 14554 | 32455 | No Eligible Purchases in Class Period | 131174 | 530311202 | No Recognized Claim | 247794 | 530554702 | No Recognized Claim |
| 14555 | 32457 | No Eligible Purchases in Class Period | 131175 | 530311203 | No Recognized Claim | 247795 | 530554703 | No Recognized Claim |
| 14556 | 32458 | No Eligible Purchases in Class Period | 131176 | 530311205 | No Recognized Claim | 247796 | 530554706 | No Recognized Claim |
| 14557 | 32461 | No Eligible Purchases in Class Period | 131177 | 530311209 | No Eligible Purchases in Class Period | 247797 | 530554708 | No Recognized Claim |
| 14558 | 32465 | No Eligible Purchases in Class Period | 131178 | 530311213 | No Recognized Claim | 247798 | 530554709 | No Recognized Claim |
| 14559 | 32466 | No Eligible Purchases in Class Period | 131179 | 530311216 | No Recognized Claim | 247799 | 530554714 | No Recognized Claim |
| 14560 | 32473 | Condition of Ineligiblity Never Cured | 131180 | 530311222 | No Recognized Claim | 247800 | 530554715 | No Recognized Claim |
| 14561 | 32476 | No Eligible Purchases in Class Period | 131181 | 530311223 | No Recognized Claim | 247801 | 530554717 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14562 | 32477 | No Eligible Purchases in Class Period | 131182 | 530311226 | No Recognized Claim | 247802 | 530554718 | No Recognized Claim |
| 14563 | 32478 | No Eligible Purchases in Class Period | 131183 | 530311230 | No Eligible Purchases in Class Period | 247803 | 530554719 | No Recognized Claim |
| 14564 | 32482 | No Eligible Purchases in Class Period | 131184 | 530311232 | No Recognized Claim | 247804 | 530554720 | No Recognized Claim |
| 14565 | 32484 | No Eligible Purchases in Class Period | 131185 | 530311235 | No Eligible Purchases in Class Period | 247805 | 530554723 | No Recognized Claim |
| 14566 | 32487 | No Eligible Purchases in Class Period | 131186 | 530311241 | No Eligible Purchases in Class Period | 247806 | 530554724 | No Recognized Claim |
| 14567 | 32488 | No Eligible Purchases in Class Period | 131187 | 530311243 | No Recognized Claim | 247807 | 530554726 | No Recognized Claim |
| 14568 | 32493 | Condition of Ineligiblity Never Cured | 131188 | 530311245 | No Recognized Claim | 247808 | 530554733 | No Recognized Claim |
| 14569 | 32495 | No Eligible Purchases in Class Period | 131189 | 530311246 | No Eligible Purchases in Class Period | 247809 | 530554735 | No Recognized Claim |
| 14570 | 32498 | No Eligible Purchases in Class Period | 131190 | 530311247 | No Eligible Purchases in Class Period | 247810 | 530554739 | No Recognized Claim |
| 14571 | 32499 | No Recognized Claim | 131191 | 530311249 | No Eligible Purchases in Class Period | 247811 | 530554740 | No Recognized Claim |
| 14572 | 32500 | No Eligible Purchases in Class Period | 131192 | 530311251 | No Recognized Claim | 247812 | 530554742 | No Recognized Claim |
| 14573 | 32503 | No Eligible Purchases in Class Period | 131193 | 530311252 | No Recognized Claim | 247813 | 530554743 | No Recognized Claim |
| 14574 | 32507 | No Eligible Purchases in Class Period | 131194 | 530311258 | No Recognized Claim | 247814 | 530554751 | No Recognized Claim |
| 14575 | 32511 | No Eligible Purchases in Class Period | 131195 | 530311261 | No Recognized Claim | 247815 | 530554755 | No Recognized Claim |
| 14576 | 32512 | No Eligible Purchases in Class Period | 131196 | 530311262 | No Eligible Purchases in Class Period | 247816 | 530554756 | No Recognized Claim |
| 14577 | 32516 | No Eligible Purchases in Class Period | 131197 | 530311265 | No Recognized Claim | 247817 | 530554757 | No Recognized Claim |
| 14578 | 32518 | No Eligible Purchases in Class Period | 131198 | 530311266 | No Recognized Claim | 247818 | 530554758 | No Recognized Claim |
| 14579 | 32521 | No Recognized Claim | 131199 | 530311268 | No Eligible Purchases in Class Period | 247819 | 530554759 | No Recognized Claim |
| 14580 | 32524 | No Eligible Purchases in Class Period | 131200 | 530311269 | No Eligible Purchases in Class Period | 247820 | 530554763 | No Recognized Claim |
| 14581 | 32525 | No Eligible Purchases in Class Period | 131201 | 530311270 | No Recognized Claim | 247821 | 530554764 | No Recognized Claim |
| 14582 | 32527 | No Recognized Claim | 131202 | 530311272 | No Recognized Claim | 247822 | 530554766 | No Recognized Claim |
| 14583 | 32535 | No Eligible Purchases in Class Period | 131203 | 530311273 | No Eligible Purchases in Class Period | 247823 | 530554767 | No Recognized Claim |
| 14584 | 32537 | No Eligible Purchases in Class Period | 131204 | 530311275 | No Eligible Purchases in Class Period | 247824 | 530554768 | No Recognized Claim |
| 14585 | 32542 | No Eligible Purchases in Class Period | 131205 | 530311277 | No Eligible Purchases in Class Period | 247825 | 530554769 | No Recognized Claim |
| 14586 | 32543 | No Recognized Claim | 131206 | 530311278 | No Eligible Purchases in Class Period | 247826 | 530554771 | No Eligible Purchases in Class Period |
| 14587 | 32544 | No Recognized Claim | 131207 | 530311280 | No Recognized Claim | 247827 | 530554774 | No Eligible Purchases in Class Period |
| 14588 | 32546 | No Eligible Purchases in Class Period | 131208 | 530311282 | No Recognized Claim | 247828 | 530554775 | No Eligible Purchases in Class Period |
| 14589 | 32549 | No Eligible Purchases in Class Period | 131209 | 530311284 | No Recognized Claim | 247829 | 530554776 | No Recognized Claim |
| 14590 | 32552 | No Recognized Claim | 131210 | 530311285 | No Recognized Claim | 247830 | 530554778 | No Recognized Claim |
| 14591 | 32555 | No Eligible Purchases in Class Period | 131211 | 530311286 | No Eligible Purchases in Class Period | 247831 | 530554780 | No Recognized Claim |
| 14592 | 32557 | No Eligible Purchases in Class Period | 131212 | 530311287 | No Eligible Purchases in Class Period | 247832 | 530554783 | No Recognized Claim |
| 14593 | 32560 | No Eligible Purchases in Class Period | 131213 | 530311288 | No Recognized Claim | 247833 | 530554784 | No Eligible Purchases in Class Period |
| 14594 | 32561 | No Eligible Purchases in Class Period | 131214 | 530311289 | No Recognized Claim | 247834 | 530554785 | No Eligible Purchases in Class Period |
| 14595 | 32562 | No Eligible Purchases in Class Period | 131215 | 530311290 | No Recognized Claim | 247835 | 530554786 | No Eligible Purchases in Class Period |
| 14596 | 32565 | No Eligible Purchases in Class Period | 131216 | 530311291 | No Recognized Claim | 247836 | 530554787 | No Eligible Purchases in Class Period |
| 14597 | 32568 | No Eligible Purchases in Class Period | 131217 | 530311292 | No Recognized Claim | 247837 | 530554790 | No Eligible Purchases in Class Period |
| 14598 | 32570 | No Eligible Purchases in Class Period | 131218 | 530311293 | No Recognized Claim | 247838 | 530554791 | No Recognized Claim |
| 14599 | 32578 | Condition of Ineligiblity Never Cured | 131219 | 530311294 | No Recognized Claim | 247839 | 530554792 | No Recognized Claim |
| 14600 | 32580 | No Eligible Purchases in Class Period | 131220 | 530311295 | No Recognized Claim | 247840 | 530554793 | No Recognized Claim |
| 14601 | 32581 | Condition of Ineligiblity Never Cured | 131221 | 530311296 | No Recognized Claim | 247841 | 530554794 | No Recognized Claim |
| 14602 | 32585 | No Recognized Claim | 131222 | 530311300 | No Recognized Claim | 247842 | 530554795 | No Recognized Claim |
| 14603 | 32586 | No Recognized Claim | 131223 | 530311302 | No Recognized Claim | 247843 | 530554801 | No Recognized Claim |
| 14604 | 32588 | No Eligible Purchases in Class Period | 131224 | 530311303 | No Recognized Claim | 247844 | 530554816 | No Eligible Purchases in Class Period |
| 14605 | 32591 | No Eligible Purchases in Class Period | 131225 | 530311306 | No Recognized Claim | 247845 | 530554818 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14606 | 32592 | No Eligible Purchases in Class Period | 131226 | 530311308 | No Recognized Claim | 247846 | 530554821 | No Recognized Claim |
| 14607 | 32593 | No Recognized Claim | 131227 | 530311310 | No Recognized Claim | 247847 | 530554822 | No Eligible Purchases in Class Period |
| 14608 | 32594 | No Eligible Purchases in Class Period | 131228 | 530311312 | No Recognized Claim | 247848 | 530554825 | No Recognized Claim |
| 14609 | 32596 | No Eligible Purchases in Class Period | 131229 | 530311314 | No Recognized Claim | 247849 | 530554827 | No Recognized Claim |
| 14610 | 32600 | No Eligible Purchases in Class Period | 131230 | 530311315 | No Recognized Claim | 247850 | 530554830 | No Recognized Claim |
| 14611 | 32601 | No Eligible Purchases in Class Period | 131231 | 530311316 | No Recognized Claim | 247851 | 530554832 | No Eligible Purchases in Class Period |
| 14612 | 32602 | No Eligible Purchases in Class Period | 131232 | 530311318 | No Recognized Claim | 247852 | 530554834 | No Recognized Claim |
| 14613 | 32603 | No Eligible Purchases in Class Period | 131233 | 530311319 | No Recognized Claim | 247853 | 530554835 | No Recognized Claim |
| 14614 | 32604 | No Eligible Purchases in Class Period | 131234 | 530311320 | No Recognized Claim | 247854 | 530554838 | No Recognized Claim |
| 14615 | 32607 | No Eligible Purchases in Class Period | 131235 | 530311322 | No Recognized Claim | 247855 | 530554839 | No Eligible Purchases in Class Period |
| 14616 | 32608 | No Eligible Purchases in Class Period | 131236 | 530311323 | No Recognized Claim | 247856 | 530554849 | No Eligible Purchases in Class Period |
| 14617 | 32609 | No Eligible Purchases in Class Period | 131237 | 530311324 | No Recognized Claim | 247857 | 530554850 | No Eligible Purchases in Class Period |
| 14618 | 32612 | No Eligible Purchases in Class Period | 131238 | 530311327 | No Recognized Claim | 247858 | 530554851 | No Eligible Purchases in Class Period |
| 14619 | 32615 | No Eligible Purchases in Class Period | 131239 | 530311328 | No Recognized Claim | 247859 | 530554852 | No Recognized Claim |
| 14620 | 32616 | No Eligible Purchases in Class Period | 131240 | 530311329 | No Eligible Purchases in Class Period | 247860 | 530554853 | No Recognized Claim |
| 14621 | 32617 | No Eligible Purchases in Class Period | 131241 | 530311334 | No Recognized Claim | 247861 | 530554856 | No Recognized Claim |
| 14622 | 32620 | No Recognized Claim | 131242 | 530311335 | No Recognized Claim | 247862 | 530554857 | No Recognized Claim |
| 14623 | 32621 | No Eligible Purchases in Class Period | 131243 | 530311336 | No Recognized Claim | 247863 | 530554860 | No Recognized Claim |
| 14624 | 32622 | No Eligible Purchases in Class Period | 131244 | 530311337 | No Recognized Claim | 247864 | 530554861 | No Recognized Claim |
| 14625 | 32623 | No Eligible Purchases in Class Period | 131245 | 530311339 | No Recognized Claim | 247865 | 530554865 | No Recognized Claim |
| 14626 | 32624 | No Eligible Purchases in Class Period | 131246 | 530311341 | No Recognized Claim | 247866 | 530554866 | No Recognized Claim |
| 14627 | 32626 | No Eligible Purchases in Class Period | 131247 | 530311343 | No Recognized Claim | 247867 | 530554869 | No Recognized Claim |
| 14628 | 32627 | No Eligible Purchases in Class Period | 131248 | 530311344 | No Eligible Purchases in Class Period | 247868 | 530554874 | No Recognized Claim |
| 14629 | 32629 | No Eligible Purchases in Class Period | 131249 | 530311347 | No Recognized Claim | 247869 | 530554876 | No Recognized Claim |
| 14630 | 32633 | No Recognized Claim | 131250 | 530311348 | No Recognized Claim | 247870 | 530554877 | No Recognized Claim |
| 14631 | 32636 | Condition of Ineligiblity Never Cured | 131251 | 530311353 | No Recognized Claim | 247871 | 530554879 | No Recognized Claim |
| 14632 | 32637 | No Eligible Purchases in Class Period | 131252 | 530311354 | No Recognized Claim | 247872 | 530554882 | No Eligible Purchases in Class Period |
| 14633 | 32639 | No Eligible Purchases in Class Period | 131253 | 530311359 | No Recognized Claim | 247873 | 530554883 | No Eligible Purchases in Class Period |
| 14634 | 32640 | No Recognized Claim | 131254 | 530311360 | No Recognized Claim | 247874 | 530554886 | No Recognized Claim |
| 14635 | 32641 | No Recognized Claim | 131255 | 530311362 | No Recognized Claim | 247875 | 530554887 | No Eligible Purchases in Class Period |
| 14636 | 32642 | No Eligible Purchases in Class Period | 131256 | 530311365 | No Recognized Claim | 247876 | 530554888 | No Eligible Purchases in Class Period |
| 14637 | 32645 | No Recognized Claim | 131257 | 530311369 | No Eligible Purchases in Class Period | 247877 | 530554889 | No Recognized Claim |
| 14638 | 32647 | No Recognized Claim | 131258 | 530311370 | No Eligible Purchases in Class Period | 247878 | 530554890 | No Eligible Purchases in Class Period |
| 14639 | 32650 | No Eligible Purchases in Class Period | 131259 | 530311373 | No Eligible Purchases in Class Period | 247879 | 530554893 | No Eligible Purchases in Class Period |
| 14640 | 32655 | No Eligible Purchases in Class Period | 131260 | 530311376 | No Recognized Claim | 247880 | 530554894 | No Eligible Purchases in Class Period |
| 14641 | 32657 | Condition of Ineligiblity Never Cured | 131261 | 530311379 | No Recognized Claim | 247881 | 530554895 | No Eligible Purchases in Class Period |
| 14642 | 32660 | No Recognized Claim | 131262 | 530311381 | No Recognized Claim | 247882 | 530554900 | No Recognized Claim |
| 14643 | 32661 | No Eligible Purchases in Class Period | 131263 | 530311382 | No Recognized Claim | 247883 | 530554901 | No Recognized Claim |
| 14644 | 32663 | No Eligible Purchases in Class Period | 131264 | 530311384 | No Recognized Claim | 247884 | 530554902 | No Recognized Claim |
| 14645 | 32664 | No Eligible Purchases in Class Period | 131265 | 530311387 | No Recognized Claim | 247885 | 530554903 | No Recognized Claim |
| 14646 | 32666 | No Eligible Purchases in Class Period | 131266 | 530311390 | No Recognized Claim | 247886 | 530554905 | No Eligible Purchases in Class Period |
| 14647 | 32667 | No Eligible Purchases in Class Period | 131267 | 530311393 | No Recognized Claim | 247887 | 530554908 | No Eligible Purchases in Class Period |
| 14648 | 32670 | No Recognized Claim | 131268 | 530311396 | No Recognized Claim | 247888 | 530554909 | No Eligible Purchases in Class Period |
| 14649 | 32671 | No Eligible Purchases in Class Period | 131269 | 530311397 | No Recognized Claim | 247889 | 530554912 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14650 | 32673 | No Eligible Purchases in Class Period | 131270 | 530311399 | No Recognized Claim | 247890 | 530554913 | No Recognized Claim |
| 14651 | 32677 | No Eligible Purchases in Class Period | 131271 | 530311402 | No Recognized Claim | 247891 | 530554914 | No Recognized Claim |
| 14652 | 32678 | No Eligible Purchases in Class Period | 131272 | 530311404 | No Recognized Claim | 247892 | 530554917 | No Recognized Claim |
| 14653 | 32679 | No Eligible Purchases in Class Period | 131273 | 530311405 | No Recognized Claim | 247893 | 530554922 | No Recognized Claim |
| 14654 | 32684 | No Eligible Purchases in Class Period | 131274 | 530311408 | No Recognized Claim | 247894 | 530554926 | No Recognized Claim |
| 14655 | 32686 | No Eligible Purchases in Class Period | 131275 | 530311409 | No Recognized Claim | 247895 | 530554927 | No Eligible Purchases in Class Period |
| 14656 | 32688 | No Recognized Claim | 131276 | 530311410 | No Recognized Claim | 247896 | 530554929 | No Eligible Purchases in Class Period |
| 14657 | 32691 | No Eligible Purchases in Class Period | 131277 | 530311411 | No Recognized Claim | 247897 | 530554930 | No Eligible Purchases in Class Period |
| 14658 | 32693 | No Eligible Purchases in Class Period | 131278 | 530311412 | No Recognized Claim | 247898 | 530554931 | No Recognized Claim |
| 14659 | 32694 | Duplicate Claim Form | 131279 | 530311413 | No Recognized Claim | 247899 | 530554936 | No Eligible Purchases in Class Period |
| 14660 | 32695 | No Eligible Purchases in Class Period | 131280 | 530311414 | No Recognized Claim | 247900 | 530554937 | No Eligible Purchases in Class Period |
| 14661 | 32696 | No Eligible Purchases in Class Period | 131281 | 530311415 | No Recognized Claim | 247901 | 530554940 | No Eligible Purchases in Class Period |
| 14662 | 32698 | No Eligible Purchases in Class Period | 131282 | 530311420 | No Recognized Claim | 247902 | 530554942 | No Recognized Claim |
| 14663 | 32702 | No Eligible Purchases in Class Period | 131283 | 530311423 | No Recognized Claim | 247903 | 530554949 | No Eligible Purchases in Class Period |
| 14664 | 32705 | Condition of Ineligiblity Never Cured | 131284 | 530311424 | No Recognized Claim | 247904 | 530554952 | No Eligible Purchases in Class Period |
| 14665 | 32707 | No Eligible Purchases in Class Period | 131285 | 530311426 | No Recognized Claim | 247905 | 530554954 | No Recognized Claim |
| 14666 | 32708 | No Eligible Purchases in Class Period | 131286 | 530311429 | No Recognized Claim | 247906 | 530554955 | No Recognized Claim |
| 14667 | 32709 | No Eligible Purchases in Class Period | 131287 | 530311430 | No Eligible Purchases in Class Period | 247907 | 530554958 | No Recognized Claim |
| 14668 | 32710 | No Eligible Purchases in Class Period | 131288 | 530311431 | No Recognized Claim | 247908 | 530554961 | No Recognized Claim |
| 14669 | 32711 | No Eligible Purchases in Class Period | 131289 | 530311433 | No Recognized Claim | 247909 | 530554962 | No Recognized Claim |
| 14670 | 32716 | No Eligible Purchases in Class Period | 131290 | 530311434 | No Recognized Claim | 247910 | 530554965 | No Recognized Claim |
| 14671 | 32717 | No Eligible Purchases in Class Period | 131291 | 530311435 | No Recognized Claim | 247911 | 530554966 | No Recognized Claim |
| 14672 | 32718 | No Eligible Purchases in Class Period | 131292 | 530311439 | No Eligible Purchases in Class Period | 247912 | 530554967 | No Recognized Claim |
| 14673 | 32720 | No Eligible Purchases in Class Period | 131293 | 530311440 | No Eligible Purchases in Class Period | 247913 | 530554972 | No Recognized Claim |
| 14674 | 32722 | No Eligible Purchases in Class Period | 131294 | 530311443 | No Eligible Purchases in Class Period | 247914 | 530554981 | No Eligible Purchases in Class Period |
| 14675 | 32726 | No Eligible Purchases in Class Period | 131295 | 530311453 | No Recognized Claim | 247915 | 530554984 | No Recognized Claim |
| 14676 | 32727 | No Eligible Purchases in Class Period | 131296 | 530311454 | No Recognized Claim | 247916 | 530554985 | No Recognized Claim |
| 14677 | 32728 | No Eligible Purchases in Class Period | 131297 | 530311455 | No Recognized Claim | 247917 | 530554989 | No Recognized Claim |
| 14678 | 32729 | No Eligible Purchases in Class Period | 131298 | 530311456 | No Recognized Claim | 247918 | 530554991 | No Recognized Claim |
| 14679 | 32730 | No Eligible Purchases in Class Period | 131299 | 530311457 | No Recognized Claim | 247919 | 530554993 | No Recognized Claim |
| 14680 | 32731 | No Recognized Claim | 131300 | 530311458 | No Recognized Claim | 247920 | 530554994 | No Recognized Claim |
| 14681 | 32733 | No Recognized Claim | 131301 | 530311459 | No Recognized Claim | 247921 | 530554997 | No Recognized Claim |
| 14682 | 32734 | No Eligible Purchases in Class Period | 131302 | 530311460 | No Eligible Purchases in Class Period | 247922 | 530555013 | No Recognized Claim |
| 14683 | 32739 | No Eligible Purchases in Class Period | 131303 | 530311462 | No Recognized Claim | 247923 | 530555026 | No Recognized Claim |
| 14684 | 32742 | No Eligible Purchases in Class Period | 131304 | 530311463 | No Recognized Claim | 247924 | 530555046 | No Recognized Claim |
| 14685 | 32745 | No Eligible Purchases in Class Period | 131305 | 530311467 | No Recognized Claim | 247925 | 530555057 | No Recognized Claim |
| 14686 | 32748 | No Eligible Purchases in Class Period | 131306 | 530311468 | No Eligible Purchases in Class Period | 247926 | 530555064 | No Recognized Claim |
| 14687 | 32750 | No Eligible Purchases in Class Period | 131307 | 530311476 | No Eligible Purchases in Class Period | 247927 | 530555065 | No Recognized Claim |
| 14688 | 32751 | No Eligible Purchases in Class Period | 131308 | 530311477 | No Recognized Claim | 247928 | 530555066 | No Recognized Claim |
| 14689 | 32752 | Condition of Ineligiblity Never Cured | 131309 | 530311480 | No Recognized Claim | 247929 | 530555067 | No Recognized Claim |
| 14690 | 32754 | No Eligible Purchases in Class Period | 131310 | 530311482 | No Recognized Claim | 247930 | 530555068 | No Recognized Claim |
| 14691 | 32755 | No Recognized Claim | 131311 | 530311484 | No Recognized Claim | 247931 | 530555069 | No Recognized Claim |
| 14692 | 32756 | No Recognized Claim | 131312 | 530311486 | No Eligible Purchases in Class Period | 247932 | 530555070 | No Recognized Claim |
| 14693 | 32757 | No Eligible Purchases in Class Period | 131313 | 530311487 | No Eligible Purchases in Class Period | 247933 | 530555071 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14694 | 32759 | No Eligible Purchases in Class Period | 131314 | 530311489 | No Recognized Claim | 247934 | 530555072 | No Recognized Claim |
| 14695 | 32761 | No Eligible Purchases in Class Period | 131315 | 530311490 | No Eligible Purchases in Class Period | 247935 | 530555073 | No Recognized Claim |
| 14696 | 32762 | No Recognized Claim | 131316 | 530311493 | No Recognized Claim | 247936 | 530555074 | No Recognized Claim |
| 14697 | 32763 | No Eligible Purchases in Class Period | 131317 | 530311497 | No Recognized Claim | 247937 | 530555075 | No Recognized Claim |
| 14698 | 32765 | No Eligible Purchases in Class Period | 131318 | 530311505 | No Recognized Claim | 247938 | 530555076 | No Recognized Claim |
| 14699 | 32767 | No Eligible Purchases in Class Period | 131319 | 530311517 | No Recognized Claim | 247939 | 530555077 | No Recognized Claim |
| 14700 | 32768 | No Eligible Purchases in Class Period | 131320 | 530311528 | No Eligible Purchases in Class Period | 247940 | 530555078 | No Recognized Claim |
| 14701 | 32770 | No Recognized Claim | 131321 | 530311533 | No Recognized Claim | 247941 | 530555079 | No Recognized Claim |
| 14702 | 32771 | No Recognized Claim | 131322 | 530311535 | No Recognized Claim | 247942 | 530555080 | No Recognized Claim |
| 14703 | 32772 | No Recognized Claim | 131323 | 530311536 | No Eligible Purchases in Class Period | 247943 | 530555081 | No Recognized Claim |
| 14704 | 32773 | No Recognized Claim | 131324 | 530311540 | No Recognized Claim | 247944 | 530555082 | No Recognized Claim |
| 14705 | 32774 | No Recognized Claim | 131325 | 530311543 | No Recognized Claim | 247945 | 530555083 | No Recognized Claim |
| 14706 | 32776 | No Eligible Purchases in Class Period | 131326 | 530311544 | No Eligible Purchases in Class Period | 247946 | 530555084 | No Recognized Claim |
| 14707 | 32777 | No Eligible Purchases in Class Period | 131327 | 530311545 | No Recognized Claim | 247947 | 530555085 | No Recognized Claim |
| 14708 | 32778 | No Eligible Purchases in Class Period | 131328 | 530311548 | No Recognized Claim | 247948 | 530555086 | No Recognized Claim |
| 14709 | 32784 | No Eligible Purchases in Class Period | 131329 | 530311552 | No Recognized Claim | 247949 | 530555087 | No Recognized Claim |
| 14710 | 32788 | Condition of Ineligiblity Never Cured | 131330 | 530311555 | No Recognized Claim | 247950 | 530555088 | No Recognized Claim |
| 14711 | 32790 | No Eligible Purchases in Class Period | 131331 | 530311556 | No Recognized Claim | 247951 | 530555089 | No Recognized Claim |
| 14712 | 32793 | No Recognized Claim | 131332 | 530311557 | No Recognized Claim | 247952 | 530555090 | No Recognized Claim |
| 14713 | 32794 | No Recognized Claim | 131333 | 530311558 | No Recognized Claim | 247953 | 530555091 | No Recognized Claim |
| 14714 | 32796 | No Eligible Purchases in Class Period | 131334 | 530311559 | No Recognized Claim | 247954 | 530555092 | No Recognized Claim |
| 14715 | 32797 | No Eligible Purchases in Class Period | 131335 | 530311560 | No Recognized Claim | 247955 | 530555093 | No Recognized Claim |
| 14716 | 32798 | No Eligible Purchases in Class Period | 131336 | 530311561 | No Recognized Claim | 247956 | 530555094 | No Recognized Claim |
| 14717 | 32807 | No Recognized Claim | 131337 | 530311562 | No Recognized Claim | 247957 | 530555095 | No Recognized Claim |
| 14718 | 32809 | No Eligible Purchases in Class Period | 131338 | 530311563 | No Recognized Claim | 247958 | 530555096 | No Recognized Claim |
| 14719 | 32810 | No Eligible Purchases in Class Period | 131339 | 530311566 | No Recognized Claim | 247959 | 530555102 | No Recognized Claim |
| 14720 | 32811 | No Eligible Purchases in Class Period | 131340 | 530311567 | No Recognized Claim | 247960 | 530555104 | No Recognized Claim |
| 14721 | 32812 | No Eligible Purchases in Class Period | 131341 | 530311568 | No Recognized Claim | 247961 | 530555105 | No Recognized Claim |
| 14722 | 32817 | No Eligible Purchases in Class Period | 131342 | 530311570 | No Recognized Claim | 247962 | 530555106 | No Recognized Claim |
| 14723 | 32821 | No Eligible Purchases in Class Period | 131343 | 530311572 | No Eligible Purchases in Class Period | 247963 | 530555107 | No Recognized Claim |
| 14724 | 32822 | No Eligible Purchases in Class Period | 131344 | 530311573 | No Recognized Claim | 247964 | 530555111 | No Recognized Claim |
| 14725 | 32823 | No Eligible Purchases in Class Period | 131345 | 530311574 | No Recognized Claim | 247965 | 530555112 | No Recognized Claim |
| 14726 | 32826 | No Eligible Purchases in Class Period | 131346 | 530311575 | No Recognized Claim | 247966 | 530555113 | No Recognized Claim |
| 14727 | 32829 | No Eligible Purchases in Class Period | 131347 | 530311577 | No Recognized Claim | 247967 | 530555118 | No Recognized Claim |
| 14728 | 32830 | No Eligible Purchases in Class Period | 131348 | 530311578 | No Recognized Claim | 247968 | 530555122 | No Recognized Claim |
| 14729 | 32831 | No Eligible Purchases in Class Period | 131349 | 530311579 | No Recognized Claim | 247969 | 530555124 | No Recognized Claim |
| 14730 | 32832 | No Recognized Claim | 131350 | 530311580 | No Recognized Claim | 247970 | 530555126 | No Recognized Claim |
| 14731 | 32833 | No Eligible Purchases in Class Period | 131351 | 530311581 | No Recognized Claim | 247971 | 530555127 | No Recognized Claim |
| 14732 | 32835 | No Eligible Purchases in Class Period | 131352 | 530311582 | No Recognized Claim | 247972 | 530555128 | No Recognized Claim |
| 14733 | 32837 | No Eligible Purchases in Class Period | 131353 | 530311584 | No Recognized Claim | 247973 | 530555129 | No Recognized Claim |
| 14734 | 32838 | No Recognized Claim | 131354 | 530311586 | No Recognized Claim | 247974 | 530555130 | No Recognized Claim |
| 14735 | 32839 | No Eligible Purchases in Class Period | 131355 | 530311590 | No Eligible Purchases in Class Period | 247975 | 530555131 | No Recognized Claim |
| 14736 | 32840 | No Eligible Purchases in Class Period | 131356 | 530311593 | No Recognized Claim | 247976 | 530555132 | No Recognized Claim |
| 14737 | 32841 | No Eligible Purchases in Class Period | 131357 | 530311595 | No Eligible Purchases in Class Period | 247977 | 530555133 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14738 | 32842 | No Recognized Claim | 131358 | 530311598 | No Eligible Purchases in Class Period | 247978 | 530555134 | No Recognized Claim |
| 14739 | 32844 | No Eligible Purchases in Class Period | 131359 | 530311599 | No Recognized Claim | 247979 | 530555135 | No Recognized Claim |
| 14740 | 32845 | No Recognized Claim | 131360 | 530311600 | No Recognized Claim | 247980 | 530555136 | No Recognized Claim |
| 14741 | 32847 | No Eligible Purchases in Class Period | 131361 | 530311605 | No Recognized Claim | 247981 | 530555137 | No Recognized Claim |
| 14742 | 32851 | No Eligible Purchases in Class Period | 131362 | 530311616 | No Recognized Claim | 247982 | 530555138 | No Recognized Claim |
| 14743 | 32852 | No Eligible Purchases in Class Period | 131363 | 530311620 | No Eligible Purchases in Class Period | 247983 | 530555139 | No Recognized Claim |
| 14744 | 32853 | No Eligible Purchases in Class Period | 131364 | 530311622 | No Eligible Purchases in Class Period | 247984 | 530555140 | No Recognized Claim |
| 14745 | 32854 | No Eligible Purchases in Class Period | 131365 | 530311624 | No Recognized Claim | 247985 | 530555141 | No Recognized Claim |
| 14746 | 32856 | No Eligible Purchases in Class Period | 131366 | 530311627 | No Eligible Purchases in Class Period | 247986 | 530555142 | No Recognized Claim |
| 14747 | 32857 | No Eligible Purchases in Class Period | 131367 | 530311632 | No Recognized Claim | 247987 | 530555143 | No Recognized Claim |
| 14748 | 32858 | No Eligible Purchases in Class Period | 131368 | 530311634 | No Recognized Claim | 247988 | 530555144 | No Recognized Claim |
| 14749 | 32859 | No Eligible Purchases in Class Period | 131369 | 530311635 | No Recognized Claim | 247989 | 530555145 | No Recognized Claim |
| 14750 | 32860 | No Eligible Purchases in Class Period | 131370 | 530311636 | No Eligible Purchases in Class Period | 247990 | 530555146 | No Recognized Claim |
| 14751 | 32863 | No Recognized Claim | 131371 | 530311638 | No Recognized Claim | 247991 | 530555147 | No Recognized Claim |
| 14752 | 32864 | No Eligible Purchases in Class Period | 131372 | 530311641 | No Eligible Purchases in Class Period | 247992 | 530555148 | No Recognized Claim |
| 14753 | 32866 | No Recognized Claim | 131373 | 530311642 | No Eligible Purchases in Class Period | 247993 | 530555149 | No Recognized Claim |
| 14754 | 32867 | No Recognized Claim | 131374 | 530311643 | No Recognized Claim | 247994 | 530555150 | No Recognized Claim |
| 14755 | 32869 | No Eligible Purchases in Class Period | 131375 | 530311645 | No Recognized Claim | 247995 | 530555154 | No Recognized Claim |
| 14756 | 32870 | No Recognized Claim | 131376 | 530311646 | No Recognized Claim | 247996 | 530555157 | No Eligible Purchases in Class Period |
| 14757 | 32872 | No Eligible Purchases in Class Period | 131377 | 530311651 | No Eligible Purchases in Class Period | 247997 | 530555160 | No Recognized Claim |
| 14758 | 32880 | No Recognized Claim | 131378 | 530311653 | No Recognized Claim | 247998 | 530555164 | No Recognized Claim |
| 14759 | 32881 | No Eligible Purchases in Class Period | 131379 | 530311654 | No Recognized Claim | 247999 | 530555165 | No Recognized Claim |
| 14760 | 32882 | No Eligible Purchases in Class Period | 131380 | 530311655 | No Recognized Claim | 248000 | 530555166 | No Recognized Claim |
| 14761 | 32883 | No Eligible Purchases in Class Period | 131381 | 530311656 | No Recognized Claim | 248001 | 530555168 | No Recognized Claim |
| 14762 | 32887 | No Recognized Claim | 131382 | 530311657 | No Recognized Claim | 248002 | 530555177 | No Recognized Claim |
| 14763 | 32891 | No Recognized Claim | 131383 | 530311658 | No Recognized Claim | 248003 | 530555178 | No Recognized Claim |
| 14764 | 32892 | No Eligible Purchases in Class Period | 131384 | 530311659 | No Recognized Claim | 248004 | 530555182 | No Recognized Claim |
| 14765 | 32893 | No Eligible Purchases in Class Period | 131385 | 530311660 | No Recognized Claim | 248005 | 530555186 | No Recognized Claim |
| 14766 | 32898 | No Eligible Purchases in Class Period | 131386 | 530311666 | No Eligible Purchases in Class Period | 248006 | 530555190 | No Recognized Claim |
| 14767 | 32900 | No Eligible Purchases in Class Period | 131387 | 530311668 | No Recognized Claim | 248007 | 530555191 | No Recognized Claim |
| 14768 | 32901 | No Recognized Claim | 131388 | 530311670 | No Recognized Claim | 248008 | 530555192 | No Recognized Claim |
| 14769 | 32902 | No Eligible Purchases in Class Period | 131389 | 530311671 | No Recognized Claim | 248009 | 530555196 | No Recognized Claim |
| 14770 | 32907 | No Eligible Purchases in Class Period | 131390 | 530311679 | No Recognized Claim | 248010 | 530555197 | No Recognized Claim |
| 14771 | 32912 | No Eligible Purchases in Class Period | 131391 | 530311680 | No Recognized Claim | 248011 | 530555200 | No Recognized Claim |
| 14772 | 32913 | No Eligible Purchases in Class Period | 131392 | 530311681 | No Eligible Purchases in Class Period | 248012 | 530555201 | No Recognized Claim |
| 14773 | 32927 | No Eligible Purchases in Class Period | 131393 | 530311684 | No Recognized Claim | 248013 | 530555204 | No Recognized Claim |
| 14774 | 32928 | No Eligible Purchases in Class Period | 131394 | 530311686 | No Recognized Claim | 248014 | 530555206 | No Recognized Claim |
| 14775 | 32929 | Condition of Ineligiblity Never Cured | 131395 | 530311687 | No Recognized Claim | 248015 | 530555207 | No Recognized Claim |
| 14776 | 32930 | Condition of Ineligiblity Never Cured | 131396 | 530311688 | No Recognized Claim | 248016 | 530555208 | No Recognized Claim |
| 14777 | 32931 | No Eligible Purchases in Class Period | 131397 | 530311689 | No Recognized Claim | 248017 | 530555209 | No Eligible Purchases in Class Period |
| 14778 | 32935 | No Recognized Claim | 131398 | 530311690 | No Recognized Claim | 248018 | 530555214 | No Recognized Claim |
| 14779 | 32936 | No Eligible Purchases in Class Period | 131399 | 530311692 | No Recognized Claim | 248019 | 530555217 | No Recognized Claim |
| 14780 | 32938 | No Eligible Purchases in Class Period | 131400 | 530311694 | No Eligible Purchases in Class Period | 248020 | 530555219 | No Recognized Claim |
| 14781 | 32939 | No Eligible Purchases in Class Period | 131401 | 530311695 | No Recognized Claim | 248021 | 530555223 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| 14782 | 32942 | No Eligible Purchases in Class Period | 131402 | 530311703 | No Eligible Purchases in Class Period | 248022 | 530555225 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 14783 | 32944 | No Eligible Purchases in Class Period | 131403 | 530311704 | No Eligible Purchases in Class Period | 248023 | 530555227 | No Recognized Claim |
| 14784 | 32945 | No Eligible Purchases in Class Period | 131404 | 530311705 | No Recognized Claim | 248024 | 530555228 | No Recognized Claim |
| 14785 | 32951 | No Eligible Purchases in Class Period | 131405 | 530311708 | No Recognized Claim | 248025 | 530555229 | No Recognized Claim |
| 14786 | 32952 | No Eligible Purchases in Class Period | 131406 | 530311709 | No Eligible Purchases in Class Period | 248026 | 530555233 | No Recognized Claim |
| 14787 | 32953 | No Eligible Purchases in Class Period | 131407 | 530311710 | No Recognized Claim | 248027 | 530555234 | No Recognized Claim |
| 14788 | 32962 | No Recognized Claim | 131408 | 530311711 | No Eligible Purchases in Class Period | 248028 | 530555235 | No Eligible Purchases in Class Period |
| 14789 | 32966 | No Eligible Purchases in Class Period | 131409 | 530311712 | No Recognized Claim | 248029 | 530555236 | No Recognized Claim |
| 14790 | 32967 | No Eligible Purchases in Class Period | 131410 | 530311714 | No Eligible Purchases in Class Period | 248030 | 530555237 | No Recognized Claim |
| 14791 | 32972 | No Eligible Purchases in Class Period | 131411 | 530311716 | No Recognized Claim | 248031 | 530555238 | No Recognized Claim |
| 14792 | 32973 | No Eligible Purchases in Class Period | 131412 | 530311720 | No Eligible Purchases in Class Period | 248032 | 530555239 | No Recognized Claim |
| 14793 | 32974 | No Eligible Purchases in Class Period | 131413 | 530311721 | No Recognized Claim | 248033 | 530555240 | No Recognized Claim |
| 14794 | 32976 | No Recognized Claim | 131414 | 530311724 | No Recognized Claim | 248034 | 530555241 | No Eligible Purchases in Class Period |
| 14795 | 32979 | Duplicate Claim Form | 131415 | 530311726 | No Eligible Purchases in Class Period | 248035 | 530555242 | No Recognized Claim |
| 14796 | 32985 | No Recognized Claim | 131416 | 530311736 | No Recognized Claim | 248036 | 530555243 | No Recognized Claim |
| 14797 | 32986 | No Recognized Claim | 131417 | 530311737 | No Recognized Claim | 248037 | 530555247 | No Recognized Claim |
| 14798 | 32987 | No Recognized Claim | 131418 | 530311739 | No Recognized Claim | 248038 | 530555248 | No Recognized Claim |
| 14799 | 32990 | Condition of Ineligiblity Never Cured | 131419 | 530311741 | No Recognized Claim | 248039 | 530555249 | No Recognized Claim |
| 14800 | 32991 | No Eligible Purchases in Class Period | 131420 | 530311743 | No Recognized Claim | 248040 | 530555250 | No Recognized Claim |
| 14801 | 32992 | No Eligible Purchases in Class Period | 131421 | 530311744 | No Recognized Claim | 248041 | 530555251 | No Recognized Claim |
| 14802 | 32994 | No Eligible Purchases in Class Period | 131422 | 530311745 | No Recognized Claim | 248042 | 530555252 | No Recognized Claim |
| 14803 | 32995 | No Eligible Purchases in Class Period | 131423 | 530311752 | No Eligible Purchases in Class Period | 248043 | 530555253 | No Recognized Claim |
| 14804 | 33001 | No Eligible Purchases in Class Period | 131424 | 530311756 | No Eligible Purchases in Class Period | 248044 | 530555255 | No Recognized Claim |
| 14805 | 33004 | No Eligible Purchases in Class Period | 131425 | 530311758 | No Eligible Purchases in Class Period | 248045 | 530555256 | No Recognized Claim |
| 14806 | 33006 | No Recognized Claim | 131426 | 530311759 | No Eligible Purchases in Class Period | 248046 | 530555257 | No Recognized Claim |
| 14807 | 33009 | No Recognized Claim | 131427 | 530311760 | No Recognized Claim | 248047 | 530555258 | No Recognized Claim |
| 14808 | 33010 | No Eligible Purchases in Class Period | 131428 | 530311763 | No Recognized Claim | 248048 | 530555259 | No Recognized Claim |
| 14809 | 33011 | No Recognized Claim | 131429 | 530311766 | No Recognized Claim | 248049 | 530555260 | No Recognized Claim |
| 14810 | 33012 | No Eligible Purchases in Class Period | 131430 | 530311767 | No Recognized Claim | 248050 | 530555261 | No Recognized Claim |
| 14811 | 33013 | No Eligible Purchases in Class Period | 131431 | 530311770 | No Recognized Claim | 248051 | 530555262 | No Recognized Claim |
| 14812 | 33020 | No Recognized Claim | 131432 | 530311772 | No Recognized Claim | 248052 | 530555264 | No Recognized Claim |
| 14813 | 33022 | No Recognized Claim | 131433 | 530311773 | No Eligible Purchases in Class Period | 248053 | 530555265 | No Recognized Claim |
| 14814 | 33023 | Condition of Ineligiblity Never Cured | 131434 | 530311774 | No Recognized Claim | 248054 | 530555266 | No Recognized Claim |
| 14815 | 33027 | No Eligible Purchases in Class Period | 131435 | 530311776 | No Recognized Claim | 248055 | 530555267 | No Recognized Claim |
| 14816 | 33028 | No Recognized Claim | 131436 | 530311786 | No Recognized Claim | 248056 | 530555268 | No Recognized Claim |
| 14817 | 33029 | No Recognized Claim | 131437 | 530311789 | No Recognized Claim | 248057 | 530555269 | No Recognized Claim |
| 14818 | 33031 | No Recognized Claim | 131438 | 530311790 | No Recognized Claim | 248058 | 530555270 | No Recognized Claim |
| 14819 | 33035 | No Eligible Purchases in Class Period | 131439 | 530311792 | No Recognized Claim | 248059 | 530555275 | No Recognized Claim |
| 14820 | 33038 | No Eligible Purchases in Class Period | 131440 | 530311794 | No Recognized Claim | 248060 | 530555278 | No Eligible Purchases in Class Period |
| 14821 | 33039 | No Eligible Purchases in Class Period | 131441 | 530311795 | No Recognized Claim | 248061 | 530555293 | No Recognized Claim |
| 14822 | 33041 | No Eligible Purchases in Class Period | 131442 | 530311796 | No Recognized Claim | 248062 | 530555297 | No Recognized Claim |
| 14823 | 33042 | No Eligible Purchases in Class Period | 131443 | 530311797 | No Recognized Claim | 248063 | 530555302 | No Recognized Claim |
| 14824 | 33049 | No Recognized Claim | 131444 | 530311798 | No Recognized Claim | 248064 | 530555309 | No Eligible Purchases in Class Period |
| 14825 | 33050 | No Eligible Purchases in Class Period | 131445 | 530311800 | No Recognized Claim | 248065 | 530555312 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14826 | 33051 | No Eligible Purchases in Class Period | 131446 | 530311801 | No Recognized Claim | 248066 | 530555316 | No Eligible Purchases in Class Period |
| 14827 | 33052 | No Eligible Purchases in Class Period | 131447 | 530311802 | No Recognized Claim | 248067 | 530555318 | No Recognized Claim |
| 14828 | 33053 | No Eligible Purchases in Class Period | 131448 | 530311805 | No Recognized Claim | 248068 | 530555322 | No Eligible Purchases in Class Period |
| 14829 | 33058 | Duplicate Claim Form | 131449 | 530311807 | No Recognized Claim | 248069 | 530555323 | No Eligible Purchases in Class Period |
| 14830 | 33060 | Duplicate Claim Form | 131450 | 530311808 | No Eligible Purchases in Class Period | 248070 | 530555325 | No Eligible Purchases in Class Period |
| 14831 | 33061 | No Eligible Purchases in Class Period | 131451 | 530311810 | No Recognized Claim | 248071 | 530555326 | No Eligible Purchases in Class Period |
| 14832 | 33063 | Void or Withdrawn | 131452 | 530311811 | No Eligible Purchases in Class Period | 248072 | 530555336 | No Eligible Purchases in Class Period |
| 14833 | 33064 | No Eligible Purchases in Class Period | 131453 | 530311812 | No Eligible Purchases in Class Period | 248073 | 530555347 | No Eligible Purchases in Class Period |
| 14834 | 33069 | No Recognized Claim | 131454 | 530311813 | No Eligible Purchases in Class Period | 248074 | 530555352 | No Recognized Claim |
| 14835 | 33070 | No Recognized Claim | 131455 | 530311814 | No Eligible Purchases in Class Period | 248075 | 530555356 | No Eligible Purchases in Class Period |
| 14836 | 33072 | No Eligible Purchases in Class Period | 131456 | 530311815 | No Eligible Purchases in Class Period | 248076 | 530555362 | No Recognized Claim |
| 14837 | 33073 | No Eligible Purchases in Class Period | 131457 | 530311816 | No Eligible Purchases in Class Period | 248077 | 530555386 | No Recognized Claim |
| 14838 | 33074 | No Eligible Purchases in Class Period | 131458 | 530311817 | No Eligible Purchases in Class Period | 248078 | 530555398 | No Recognized Claim |
| 14839 | 33079 | No Recognized Claim | 131459 | 530311818 | No Recognized Claim | 248079 | 530555402 | No Recognized Claim |
| 14840 | 33081 | No Eligible Purchases in Class Period | 131460 | 530311819 | No Recognized Claim | 248080 | 530555404 | No Recognized Claim |
| 14841 | 33089 | No Eligible Purchases in Class Period | 131461 | 530311820 | No Recognized Claim | 248081 | 530555413 | No Recognized Claim |
| 14842 | 33091 | No Eligible Purchases in Class Period | 131462 | 530311821 | No Recognized Claim | 248082 | 530555419 | No Recognized Claim |
| 14843 | 33092 | Condition of Ineligiblity Never Cured | 131463 | 530311822 | No Recognized Claim | 248083 | 530555427 | No Eligible Purchases in Class Period |
| 14844 | 33095 | No Recognized Claim | 131464 | 530311824 | No Recognized Claim | 248084 | 530555451 | No Eligible Purchases in Class Period |
| 14845 | 33096 | No Recognized Claim | 131465 | 530311825 | No Recognized Claim | 248085 | 530555463 | No Recognized Claim |
| 14846 | 33098 | Condition of Ineligiblity Never Cured | 131466 | 530311826 | No Recognized Claim | 248086 | 530555476 | No Recognized Claim |
| 14847 | 33100 | No Eligible Purchases in Class Period | 131467 | 530311827 | No Recognized Claim | 248087 | 530555480 | No Recognized Claim |
| 14848 | 33105 | No Eligible Purchases in Class Period | 131468 | 530311828 | No Recognized Claim | 248088 | 530555481 | No Recognized Claim |
| 14849 | 33108 | Void or Withdrawn | 131469 | 530311831 | No Recognized Claim | 248089 | 530555484 | No Recognized Claim |
| 14850 | 33114 | No Eligible Purchases in Class Period | 131470 | 530311835 | No Recognized Claim | 248090 | 530555487 | No Eligible Purchases in Class Period |
| 14851 | 33115 | No Eligible Purchases in Class Period | 131471 | 530311841 | No Recognized Claim | 248091 | 530555489 | No Eligible Purchases in Class Period |
| 14852 | 33118 | No Eligible Purchases in Class Period | 131472 | 530311842 | No Recognized Claim | 248092 | 530555491 | No Recognized Claim |
| 14853 | 33120 | No Eligible Purchases in Class Period | 131473 | 530311843 | No Recognized Claim | 248093 | 530555492 | No Recognized Claim |
| 14854 | 33121 | No Recognized Claim | 131474 | 530311846 | No Recognized Claim | 248094 | 530555495 | No Recognized Claim |
| 14855 | 33122 | No Recognized Claim | 131475 | 530311850 | No Recognized Claim | 248095 | 530555496 | No Eligible Purchases in Class Period |
| 14856 | 33125 | Condition of Ineligiblity Never Cured | 131476 | 530311857 | No Eligible Purchases in Class Period | 248096 | 530555501 | No Eligible Purchases in Class Period |
| 14857 | 33126 | No Eligible Purchases in Class Period | 131477 | 530311859 | No Recognized Claim | 248097 | 530555503 | No Eligible Purchases in Class Period |
| 14858 | 33128 | No Eligible Purchases in Class Period | 131478 | 530311860 | No Recognized Claim | 248098 | 530555508 | No Eligible Purchases in Class Period |
| 14859 | 33131 | No Eligible Purchases in Class Period | 131479 | 530311865 | No Recognized Claim | 248099 | 530555509 | No Eligible Purchases in Class Period |
| 14860 | 33136 | No Eligible Purchases in Class Period | 131480 | 530311872 | No Recognized Claim | 248100 | 530555510 | No Eligible Purchases in Class Period |
| 14861 | 33137 | No Eligible Purchases in Class Period | 131481 | 530311873 | No Recognized Claim | 248101 | 530555518 | No Eligible Purchases in Class Period |
| 14862 | 33140 | Condition of Ineligiblity Never Cured | 131482 | 530311874 | No Recognized Claim | 248102 | 530555544 | No Eligible Purchases in Class Period |
| 14863 | 33149 | No Eligible Purchases in Class Period | 131483 | 530311875 | No Recognized Claim | 248103 | 530555547 | No Eligible Purchases in Class Period |
| 14864 | 33154 | No Eligible Purchases in Class Period | 131484 | 530311876 | No Recognized Claim | 248104 | 530555569 | No Recognized Claim |
| 14865 | 33155 | No Eligible Purchases in Class Period | 131485 | 530311879 | No Recognized Claim | 248105 | 530555583 | No Recognized Claim |
| 14866 | 33159 | No Eligible Purchases in Class Period | 131486 | 530311884 | No Recognized Claim | 248106 | 530555585 | No Recognized Claim |
| 14867 | 33161 | Condition of Ineligiblity Never Cured | 131487 | 530311885 | No Recognized Claim | 248107 | 530555612 | No Recognized Claim |
| 14868 | 33162 | No Recognized Claim | 131488 | 530311887 | No Recognized Claim | 248108 | 530555614 | No Recognized Claim |
| 14869 | 33163 | Condition of Ineligiblity Never Cured | 131489 | 530311889 | No Recognized Claim | 248109 | 530555617 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14870 | 33168 | No Eligible Purchases in Class Period | 131490 | 530311890 | No Recognized Claim | 248110 | 530555620 | No Recognized Claim |
| 14871 | 33173 | No Eligible Purchases in Class Period | 131491 | 530311891 | No Recognized Claim | 248111 | 530555636 | No Recognized Claim |
| 14872 | 33175 | No Eligible Purchases in Class Period | 131492 | 530311892 | No Recognized Claim | 248112 | 530555689 | No Recognized Claim |
| 14873 | 33177 | Condition of Ineligiblity Never Cured | 131493 | 530311893 | No Recognized Claim | 248113 | 530555698 | No Recognized Claim |
| 14874 | 33182 | Condition of Ineligiblity Never Cured | 131494 | 530311894 | No Recognized Claim | 248114 | 530555699 | No Recognized Claim |
| 14875 | 33183 | Duplicate Claim Form | 131495 | 530311895 | No Recognized Claim | 248115 | 530555725 | No Recognized Claim |
| 14876 | 33184 | No Eligible Purchases in Class Period | 131496 | 530311896 | No Eligible Purchases in Class Period | 248116 | 530555732 | No Recognized Claim |
| 14877 | 33185 | No Eligible Purchases in Class Period | 131497 | 530311900 | No Recognized Claim | 248117 | 530555750 | No Recognized Claim |
| 14878 | 33186 | No Recognized Claim | 131498 | 530311903 | No Recognized Claim | 248118 | 530555753 | No Recognized Claim |
| 14879 | 33187 | No Eligible Purchases in Class Period | 131499 | 530311905 | No Recognized Claim | 248119 | 530555758 | No Recognized Claim |
| 14880 | 33189 | No Eligible Purchases in Class Period | 131500 | 530311906 | No Recognized Claim | 248120 | 530555803 | No Recognized Claim |
| 14881 | 33190 | No Eligible Purchases in Class Period | 131501 | 530311907 | No Recognized Claim | 248121 | 530555820 | No Eligible Purchases in Class Period |
| 14882 | 33191 | No Eligible Purchases in Class Period | 131502 | 530311908 | No Recognized Claim | 248122 | 530555832 | No Eligible Purchases in Class Period |
| 14883 | 33192 | No Eligible Purchases in Class Period | 131503 | 530311909 | No Recognized Claim | 248123 | 530555840 | No Eligible Purchases in Class Period |
| 14884 | 33198 | No Recognized Claim | 131504 | 530311910 | No Recognized Claim | 248124 | 530555847 | No Eligible Purchases in Class Period |
| 14885 | 33199 | No Eligible Purchases in Class Period | 131505 | 530311915 | No Recognized Claim | 248125 | 530555852 | No Eligible Purchases in Class Period |
| 14886 | 33200 | No Recognized Claim | 131506 | 530311919 | No Recognized Claim | 248126 | 530555870 | No Recognized Claim |
| 14887 | 33202 | No Eligible Purchases in Class Period | 131507 | 530311921 | No Recognized Claim | 248127 | 530555876 | No Recognized Claim |
| 14888 | 33205 | No Eligible Purchases in Class Period | 131508 | 530311924 | No Recognized Claim | 248128 | 530555885 | No Recognized Claim |
| 14889 | 33206 | No Eligible Purchases in Class Period | 131509 | 530311925 | No Recognized Claim | 248129 | 530555888 | No Recognized Claim |
| 14890 | 33207 | No Recognized Claim | 131510 | 530311926 | No Recognized Claim | 248130 | 530555889 | No Recognized Claim |
| 14891 | 33208 | No Eligible Purchases in Class Period | 131511 | 530311927 | No Recognized Claim | 248131 | 530555893 | No Recognized Claim |
| 14892 | 33211 | No Recognized Claim | 131512 | 530311928 | No Recognized Claim | 248132 | 530555900 | No Eligible Purchases in Class Period |
| 14893 | 33212 | No Eligible Purchases in Class Period | 131513 | 530311929 | No Eligible Purchases in Class Period | 248133 | 530555902 | No Eligible Purchases in Class Period |
| 14894 | 33213 | No Eligible Purchases in Class Period | 131514 | 530311930 | No Eligible Purchases in Class Period | 248134 | 530555930 | No Recognized Claim |
| 14895 | 33214 | No Eligible Purchases in Class Period | 131515 | 530311931 | No Recognized Claim | 248135 | 530555940 | No Eligible Purchases in Class Period |
| 14896 | 33215 | No Recognized Claim | 131516 | 530311934 | No Recognized Claim | 248136 | 530555941 | No Eligible Purchases in Class Period |
| 14897 | 33216 | No Eligible Purchases in Class Period | 131517 | 530311935 | No Recognized Claim | 248137 | 530555952 | No Eligible Purchases in Class Period |
| 14898 | 33219 | No Eligible Purchases in Class Period | 131518 | 530311936 | No Eligible Purchases in Class Period | 248138 | 530555953 | No Eligible Purchases in Class Period |
| 14899 | 33221 | No Recognized Claim | 131519 | 530311939 | No Recognized Claim | 248139 | 530555978 | No Eligible Purchases in Class Period |
| 14900 | 33222 | No Eligible Purchases in Class Period | 131520 | 530311940 | No Recognized Claim | 248140 | 530555991 | No Eligible Purchases in Class Period |
| 14901 | 33223 | No Eligible Purchases in Class Period | 131521 | 530311942 | No Eligible Purchases in Class Period | 248141 | 530555993 | No Recognized Claim |
| 14902 | 33227 | No Eligible Purchases in Class Period | 131522 | 530311949 | No Eligible Purchases in Class Period | 248142 | 530555994 | No Recognized Claim |
| 14903 | 33228 | No Eligible Purchases in Class Period | 131523 | 530311951 | No Recognized Claim | 248143 | 530555996 | No Eligible Purchases in Class Period |
| 14904 | 33229 | No Eligible Purchases in Class Period | 131524 | 530311952 | No Recognized Claim | 248144 | 530556003 | No Eligible Purchases in Class Period |
| 14905 | 33230 | No Recognized Claim | 131525 | 530311954 | No Recognized Claim | 248145 | 530556012 | No Recognized Claim |
| 14906 | 33233 | No Eligible Purchases in Class Period | 131526 | 530311960 | No Recognized Claim | 248146 | 530556023 | No Recognized Claim |
| 14907 | 33235 | No Eligible Purchases in Class Period | 131527 | 530311961 | No Eligible Purchases in Class Period | 248147 | 530556046 | No Recognized Claim |
| 14908 | 33236 | No Recognized Claim | 131528 | 530311962 | No Eligible Purchases in Class Period | 248148 | 530556051 | No Recognized Claim |
| 14909 | 33238 | No Eligible Purchases in Class Period | 131529 | 530311964 | No Eligible Purchases in Class Period | 248149 | 530556057 | No Recognized Claim |
| 14910 | 33239 | No Eligible Purchases in Class Period | 131530 | 530311971 | No Recognized Claim | 248150 | 530556080 | No Recognized Claim |
| 14911 | 33241 | No Recognized Claim | 131531 | 530311973 | No Eligible Purchases in Class Period | 248151 | 530556081 | No Recognized Claim |
| 14912 | 33244 | No Recognized Claim | 131532 | 530311974 | No Eligible Purchases in Class Period | 248152 | 530556085 | No Recognized Claim |
| 14913 | 33246 | Condition of Ineligiblity Never Cured | 131533 | 530311977 | No Eligible Purchases in Class Period | 248153 | 530556086 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14914 | 33247 | No Recognized Claim | 131534 | 530311981 | No Recognized Claim | 248154 | 530556088 | No Recognized Claim |
| 14915 | 33252 | No Eligible Purchases in Class Period | 131535 | 530311982 | No Recognized Claim | 248155 | 530556108 | No Recognized Claim |
| 14916 | 33254 | No Recognized Claim | 131536 | 530311984 | No Recognized Claim | 248156 | 530556115 | No Recognized Claim |
| 14917 | 33256 | No Eligible Purchases in Class Period | 131537 | 530311986 | No Recognized Claim | 248157 | 530556145 | No Recognized Claim |
| 14918 | 33258 | No Eligible Purchases in Class Period | 131538 | 530311989 | No Recognized Claim | 248158 | 530556148 | No Eligible Purchases in Class Period |
| 14919 | 33260 | No Recognized Claim | 131539 | 530311994 | No Eligible Purchases in Class Period | 248159 | 530556166 | No Recognized Claim |
| 14920 | 33261 | No Recognized Claim | 131540 | 530311995 | No Eligible Purchases in Class Period | 248160 | 530556167 | No Recognized Claim |
| 14921 | 33263 | No Eligible Purchases in Class Period | 131541 | 530311996 | No Recognized Claim | 248161 | 530556174 | No Recognized Claim |
| 14922 | 33265 | No Eligible Purchases in Class Period | 131542 | 530311997 | No Eligible Purchases in Class Period | 248162 | 530556178 | No Eligible Purchases in Class Period |
| 14923 | 33267 | No Eligible Purchases in Class Period | 131543 | 530311998 | No Recognized Claim | 248163 | 530556191 | No Recognized Claim |
| 14924 | 33268 | No Eligible Purchases in Class Period | 131544 | 530311999 | No Eligible Purchases in Class Period | 248164 | 530556194 | No Recognized Claim |
| 14925 | 33269 | No Eligible Purchases in Class Period | 131545 | 530312000 | No Recognized Claim | 248165 | 530556205 | No Recognized Claim |
| 14926 | 33270 | No Eligible Purchases in Class Period | 131546 | 530312001 | No Recognized Claim | 248166 | 530556209 | No Recognized Claim |
| 14927 | 33271 | No Eligible Purchases in Class Period | 131547 | 530312003 | No Recognized Claim | 248167 | 530556210 | No Recognized Claim |
| 14928 | 33272 | No Eligible Purchases in Class Period | 131548 | 530312010 | No Recognized Claim | 248168 | 530556220 | No Recognized Claim |
| 14929 | 33274 | No Eligible Purchases in Class Period | 131549 | 530312011 | No Recognized Claim | 248169 | 530556230 | No Recognized Claim |
| 14930 | 33275 | No Eligible Purchases in Class Period | 131550 | 530312012 | No Recognized Claim | 248170 | 530556236 | No Recognized Claim |
| 14931 | 33276 | No Recognized Claim | 131551 | 530312013 | No Recognized Claim | 248171 | 530556259 | No Recognized Claim |
| 14932 | 33277 | No Eligible Purchases in Class Period | 131552 | 530312015 | No Eligible Purchases in Class Period | 248172 | 530556261 | No Recognized Claim |
| 14933 | 33279 | No Eligible Purchases in Class Period | 131553 | 530312018 | No Eligible Purchases in Class Period | 248173 | 530556266 | No Recognized Claim |
| 14934 | 33281 | No Eligible Purchases in Class Period | 131554 | 530312019 | No Recognized Claim | 248174 | 530556267 | No Recognized Claim |
| 14935 | 33284 | No Recognized Claim | 131555 | 530312020 | No Recognized Claim | 248175 | 530556272 | No Recognized Claim |
| 14936 | 33286 | No Recognized Claim | 131556 | 530312021 | No Recognized Claim | 248176 | 530556276 | No Recognized Claim |
| 14937 | 33287 | Condition of Ineligiblity Never Cured | 131557 | 530312022 | No Recognized Claim | 248177 | 530556287 | No Recognized Claim |
| 14938 | 33288 | No Recognized Claim | 131558 | 530312023 | No Recognized Claim | 248178 | 530556296 | No Eligible Purchases in Class Period |
| 14939 | 33291 | No Eligible Purchases in Class Period | 131559 | 530312024 | No Recognized Claim | 248179 | 530556311 | No Recognized Claim |
| 14940 | 33292 | No Eligible Purchases in Class Period | 131560 | 530312025 | No Recognized Claim | 248180 | 530556321 | No Eligible Purchases in Class Period |
| 14941 | 33294 | No Eligible Purchases in Class Period | 131561 | 530312026 | No Recognized Claim | 248181 | 530556336 | No Recognized Claim |
| 14942 | 33297 | Condition of Ineligiblity Never Cured | 131562 | 530312027 | No Recognized Claim | 248182 | 530556349 | No Recognized Claim |
| 14943 | 33299 | Condition of Ineligiblity Never Cured | 131563 | 530312028 | No Recognized Claim | 248183 | 530556350 | No Recognized Claim |
| 14944 | 33300 | Condition of Ineligiblity Never Cured | 131564 | 530312031 | No Eligible Purchases in Class Period | 248184 | 530556351 | No Recognized Claim |
| 14945 | 33304 | No Eligible Purchases in Class Period | 131565 | 530312033 | No Eligible Purchases in Class Period | 248185 | 530556359 | No Recognized Claim |
| 14946 | 33305 | No Recognized Claim | 131566 | 530312034 | No Recognized Claim | 248186 | 530556360 | No Recognized Claim |
| 14947 | 33306 | No Recognized Claim | 131567 | 530312035 | No Recognized Claim | 248187 | 530556371 | No Eligible Purchases in Class Period |
| 14948 | 33307 | Condition of Ineligiblity Never Cured | 131568 | 530312038 | No Recognized Claim | 248188 | 530556385 | No Eligible Purchases in Class Period |
| 14949 | 33309 | No Eligible Purchases in Class Period | 131569 | 530312039 | No Recognized Claim | 248189 | 530556390 | No Recognized Claim |
| 14950 | 33314 | No Eligible Purchases in Class Period | 131570 | 530312040 | No Recognized Claim | 248190 | 530556397 | No Recognized Claim |
| 14951 | 33315 | No Eligible Purchases in Class Period | 131571 | 530312043 | No Recognized Claim | 248191 | 530556400 | No Eligible Purchases in Class Period |
| 14952 | 33320 | Condition of Ineligiblity Never Cured | 131572 | 530312047 | No Eligible Purchases in Class Period | 248192 | 530556403 | No Recognized Claim |
| 14953 | 33321 | No Eligible Purchases in Class Period | 131573 | 530312048 | No Recognized Claim | 248193 | 530556405 | No Recognized Claim |
| 14954 | 33323 | No Eligible Purchases in Class Period | 131574 | 530312049 | No Recognized Claim | 248194 | 530556416 | No Recognized Claim |
| 14955 | 33326 | No Recognized Claim | 131575 | 530312050 | No Recognized Claim | 248195 | 530556419 | No Eligible Purchases in Class Period |
| 14956 | 33327 | No Eligible Purchases in Class Period | 131576 | 530312053 | No Recognized Claim | 248196 | 530556421 | No Recognized Claim |
| 14957 | 33329 | No Eligible Purchases in Class Period | 131577 | 530312054 | No Recognized Claim | 248197 | 530556422 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14958 | 33330 | No Recognized Claim | 131578 | 530312056 | No Recognized Claim | 248198 | 530556426 | No Recognized Claim |
| 14959 | 33332 | No Eligible Purchases in Class Period | 131579 | 530312057 | No Recognized Claim | 248199 | 530556429 | No Eligible Purchases in Class Period |
| 14960 | 33333 | No Eligible Purchases in Class Period | 131580 | 530312060 | No Eligible Purchases in Class Period | 248200 | 530556432 | No Recognized Claim |
| 14961 | 33334 | No Eligible Purchases in Class Period | 131581 | 530312062 | No Recognized Claim | 248201 | 530556437 | No Recognized Claim |
| 14962 | 33336 | Void or Withdrawn | 131582 | 530312063 | No Eligible Purchases in Class Period | 248202 | 530556438 | No Eligible Purchases in Class Period |
| 14963 | 33337 | Condition of Ineligiblity Never Cured | 131583 | 530312066 | No Eligible Purchases in Class Period | 248203 | 530556441 | No Eligible Purchases in Class Period |
| 14964 | 33338 | No Eligible Purchases in Class Period | 131584 | 530312067 | No Eligible Purchases in Class Period | 248204 | 530556442 | No Eligible Purchases in Class Period |
| 14965 | 33339 | No Eligible Purchases in Class Period | 131585 | 530312069 | No Recognized Claim | 248205 | 530556449 | No Recognized Claim |
| 14966 | 33340 | No Eligible Purchases in Class Period | 131586 | 530312070 | No Recognized Claim | 248206 | 530556450 | No Eligible Purchases in Class Period |
| 14967 | 33342 | No Eligible Purchases in Class Period | 131587 | 530312071 | No Recognized Claim | 248207 | 530556452 | No Eligible Purchases in Class Period |
| 14968 | 33343 | No Eligible Purchases in Class Period | 131588 | 530312072 | No Recognized Claim | 248208 | 530556454 | No Eligible Purchases in Class Period |
| 14969 | 33345 | Duplicate Claim Form | 131589 | 530312073 | No Recognized Claim | 248209 | 530556457 | No Eligible Purchases in Class Period |
| 14970 | 33346 | No Eligible Purchases in Class Period | 131590 | 530312074 | No Recognized Claim | 248210 | 530556459 | No Eligible Purchases in Class Period |
| 14971 | 33347 | Duplicate Claim Form | 131591 | 530312076 | No Eligible Purchases in Class Period | 248211 | 530556463 | No Eligible Purchases in Class Period |
| 14972 | 33348 | No Eligible Purchases in Class Period | 131592 | 530312077 | No Recognized Claim | 248212 | 530556465 | No Eligible Purchases in Class Period |
| 14973 | 33349 | Condition of Ineligiblity Never Cured | 131593 | 530312078 | No Recognized Claim | 248213 | 530556476 | No Recognized Claim |
| 14974 | 33350 | No Eligible Purchases in Class Period | 131594 | 530312079 | No Recognized Claim | 248214 | 530556482 | No Eligible Purchases in Class Period |
| 14975 | 33352 | No Eligible Purchases in Class Period | 131595 | 530312080 | No Recognized Claim | 248215 | 530556497 | No Eligible Purchases in Class Period |
| 14976 | 33353 | No Eligible Purchases in Class Period | 131596 | 530312081 | No Recognized Claim | 248216 | 530556501 | No Eligible Purchases in Class Period |
| 14977 | 33354 | No Eligible Purchases in Class Period | 131597 | 530312082 | No Eligible Purchases in Class Period | 248217 | 530556508 | No Eligible Purchases in Class Period |
| 14978 | 33355 | No Eligible Purchases in Class Period | 131598 | 530312084 | No Recognized Claim | 248218 | 530556509 | No Eligible Purchases in Class Period |
| 14979 | 33356 | No Eligible Purchases in Class Period | 131599 | 530312085 | No Eligible Purchases in Class Period | 248219 | 530556510 | No Eligible Purchases in Class Period |
| 14980 | 33357 | No Recognized Claim | 131600 | 530312086 | No Recognized Claim | 248220 | 530556518 | No Eligible Purchases in Class Period |
| 14981 | 33358 | No Eligible Purchases in Class Period | 131601 | 530312088 | No Recognized Claim | 248221 | 530556533 | No Eligible Purchases in Class Period |
| 14982 | 33362 | No Eligible Purchases in Class Period | 131602 | 530312090 | No Recognized Claim | 248222 | 530556541 | No Eligible Purchases in Class Period |
| 14983 | 33366 | No Recognized Claim | 131603 | 530312091 | No Recognized Claim | 248223 | 530556545 | No Eligible Purchases in Class Period |
| 14984 | 33367 | No Eligible Purchases in Class Period | 131604 | 530312092 | No Recognized Claim | 248224 | 530556548 | No Eligible Purchases in Class Period |
| 14985 | 33371 | No Eligible Purchases in Class Period | 131605 | 530312094 | No Recognized Claim | 248225 | 530556552 | No Eligible Purchases in Class Period |
| 14986 | 33372 | No Eligible Purchases in Class Period | 131606 | 530312095 | No Recognized Claim | 248226 | 530556562 | No Eligible Purchases in Class Period |
| 14987 | 33375 | No Eligible Purchases in Class Period | 131607 | 530312098 | No Recognized Claim | 248227 | 530556563 | No Eligible Purchases in Class Period |
| 14988 | 33377 | No Eligible Purchases in Class Period | 131608 | 530312101 | No Recognized Claim | 248228 | 530556567 | No Eligible Purchases in Class Period |
| 14989 | 33381 | No Eligible Purchases in Class Period | 131609 | 530312105 | No Eligible Purchases in Class Period | 248229 | 530556571 | No Eligible Purchases in Class Period |
| 14990 | 33383 | No Eligible Purchases in Class Period | 131610 | 530312112 | No Recognized Claim | 248230 | 530556573 | No Eligible Purchases in Class Period |
| 14991 | 33384 | No Eligible Purchases in Class Period | 131611 | 530312114 | No Recognized Claim | 248231 | 530556576 | No Eligible Purchases in Class Period |
| 14992 | 33389 | Condition of Ineligiblity Never Cured | 131612 | 530312117 | No Recognized Claim | 248232 | 530556580 | No Recognized Claim |
| 14993 | 33392 | No Eligible Purchases in Class Period | 131613 | 530312124 | No Recognized Claim | 248233 | 530556583 | No Eligible Purchases in Class Period |
| 14994 | 33393 | No Eligible Purchases in Class Period | 131614 | 530312125 | No Recognized Claim | 248234 | 530556584 | No Eligible Purchases in Class Period |
| 14995 | 33394 | No Recognized Claim | 131615 | 530312130 | No Eligible Purchases in Class Period | 248235 | 530556588 | No Eligible Purchases in Class Period |
| 14996 | 33396 | Condition of Ineligiblity Never Cured | 131616 | 530312132 | No Eligible Purchases in Class Period | 248236 | 530556589 | No Eligible Purchases in Class Period |
| 14997 | 33397 | Condition of Ineligiblity Never Cured | 131617 | 530312134 | No Eligible Purchases in Class Period | 248237 | 530556592 | No Eligible Purchases in Class Period |
| 14998 | 33403 | No Eligible Purchases in Class Period | 131618 | 530312135 | No Eligible Purchases in Class Period | 248238 | 530556593 | No Eligible Purchases in Class Period |
| 14999 | 33407 | No Recognized Claim | 131619 | 530312137 | No Recognized Claim | 248239 | 530556594 | No Eligible Purchases in Class Period |
| 15000 | 33409 | Condition of Ineligiblity Never Cured | 131620 | 530312139 | No Eligible Purchases in Class Period | 248240 | 530556601 | No Eligible Purchases in Class Period |
| 15001 | 33410 | No Recognized Claim | 131621 | 530312140 | No Recognized Claim | 248241 | 530556602 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15002 | 33411 | No Eligible Purchases in Class Period | 131622 | 530312141 | No Recognized Claim | 248242 | 530556605 | No Eligible Purchases in Class Period |
| 15003 | 33412 | Condition of Ineligiblity Never Cured | 131623 | 530312142 | No Recognized Claim | 248243 | 530556606 | No Eligible Purchases in Class Period |
| 15004 | 33414 | No Eligible Purchases in Class Period | 131624 | 530312143 | No Eligible Purchases in Class Period | 248244 | 530556609 | No Eligible Purchases in Class Period |
| 15005 | 33415 | No Recognized Claim | 131625 | 530312150 | No Recognized Claim | 248245 | 530556621 | No Eligible Purchases in Class Period |
| 15006 | 33418 | Duplicate Claim Form | 131626 | 530312151 | No Recognized Claim | 248246 | 530556638 | No Eligible Purchases in Class Period |
| 15007 | 33419 | No Recognized Claim | 131627 | 530312152 | No Recognized Claim | 248247 | 530556641 | No Eligible Purchases in Class Period |
| 15008 | 33421 | No Recognized Claim | 131628 | 530312153 | No Recognized Claim | 248248 | 530556643 | No Eligible Purchases in Class Period |
| 15009 | 33422 | Condition of Ineligiblity Never Cured | 131629 | 530312154 | No Recognized Claim | 248249 | 530556645 | No Recognized Claim |
| 15010 | 33423 | No Eligible Purchases in Class Period | 131630 | 530312157 | No Eligible Purchases in Class Period | 248250 | 530556652 | No Eligible Purchases in Class Period |
| 15011 | 33424 | No Eligible Purchases in Class Period | 131631 | 530312158 | No Recognized Claim | 248251 | 530556661 | No Eligible Purchases in Class Period |
| 15012 | 33427 | No Eligible Purchases in Class Period | 131632 | 530312159 | No Recognized Claim | 248252 | 530556662 | No Eligible Purchases in Class Period |
| 15013 | 33428 | No Eligible Purchases in Class Period | 131633 | 530312163 | No Eligible Purchases in Class Period | 248253 | 530556664 | No Eligible Purchases in Class Period |
| 15014 | 33430 | Condition of Ineligiblity Never Cured | 131634 | 530312164 | No Recognized Claim | 248254 | 530556666 | No Eligible Purchases in Class Period |
| 15015 | 33434 | No Eligible Purchases in Class Period | 131635 | 530312165 | No Recognized Claim | 248255 | 530556667 | No Eligible Purchases in Class Period |
| 15016 | 33436 | No Recognized Claim | 131636 | 530312166 | No Recognized Claim | 248256 | 530556671 | No Eligible Purchases in Class Period |
| 15017 | 33437 | No Recognized Claim | 131637 | 530312167 | No Recognized Claim | 248257 | 530556672 | No Eligible Purchases in Class Period |
| 15018 | 33439 | No Eligible Purchases in Class Period | 131638 | 530312168 | No Recognized Claim | 248258 | 530556674 | No Eligible Purchases in Class Period |
| 15019 | 33445 | No Recognized Claim | 131639 | 530312169 | No Recognized Claim | 248259 | 530556675 | No Eligible Purchases in Class Period |
| 15020 | 33450 | No Eligible Purchases in Class Period | 131640 | 530312174 | No Eligible Purchases in Class Period | 248260 | 530556676 | No Eligible Purchases in Class Period |
| 15021 | 33452 | No Recognized Claim | 131641 | 530312177 | No Recognized Claim | 248261 | 530556686 | No Eligible Purchases in Class Period |
| 15022 | 33454 | No Recognized Claim | 131642 | 530312179 | No Recognized Claim | 248262 | 530556704 | No Eligible Purchases in Class Period |
| 15023 | 33457 | No Recognized Claim | 131643 | 530312180 | No Recognized Claim | 248263 | 530556707 | No Eligible Purchases in Class Period |
| 15024 | 33462 | No Eligible Purchases in Class Period | 131644 | 530312181 | No Recognized Claim | 248264 | 530556709 | No Recognized Claim |
| 15025 | 33463 | No Eligible Purchases in Class Period | 131645 | 530312184 | No Eligible Purchases in Class Period | 248265 | 530556711 | No Eligible Purchases in Class Period |
| 15026 | 33464 | No Eligible Purchases in Class Period | 131646 | 530312185 | No Recognized Claim | 248266 | 530556717 | No Eligible Purchases in Class Period |
| 15027 | 33465 | No Eligible Purchases in Class Period | 131647 | 530312192 | No Recognized Claim | 248267 | 530556731 | No Recognized Claim |
| 15028 | 33466 | No Recognized Claim | 131648 | 530312194 | No Recognized Claim | 248268 | 530556735 | No Eligible Purchases in Class Period |
| 15029 | 33468 | No Eligible Purchases in Class Period | 131649 | 530312195 | No Recognized Claim | 248269 | 530556746 | No Recognized Claim |
| 15030 | 33479 | No Eligible Purchases in Class Period | 131650 | 530312196 | No Recognized Claim | 248270 | 530556761 | No Recognized Claim |
| 15031 | 33487 | No Eligible Purchases in Class Period | 131651 | 530312197 | No Recognized Claim | 248271 | 530556762 | No Recognized Claim |
| 15032 | 33490 | No Eligible Purchases in Class Period | 131652 | 530312198 | No Recognized Claim | 248272 | 530556770 | No Recognized Claim |
| 15033 | 33495 | No Eligible Purchases in Class Period | 131653 | 530312199 | No Eligible Purchases in Class Period | 248273 | 530556776 | No Recognized Claim |
| 15034 | 33496 | No Recognized Claim | 131654 | 530312200 | No Recognized Claim | 248274 | 530556777 | No Recognized Claim |
| 15035 | 33499 | No Eligible Purchases in Class Period | 131655 | 530312201 | No Recognized Claim | 248275 | 530556792 | No Recognized Claim |
| 15036 | 33501 | No Eligible Purchases in Class Period | 131656 | 530312203 | No Recognized Claim | 248276 | 530556801 | No Recognized Claim |
| 15037 | 33504 | No Eligible Purchases in Class Period | 131657 | 530312204 | No Eligible Purchases in Class Period | 248277 | 530556806 | No Eligible Purchases in Class Period |
| 15038 | 33505 | No Recognized Claim | 131658 | 530312206 | No Recognized Claim | 248278 | 530556807 | No Eligible Purchases in Class Period |
| 15039 | 33507 | No Eligible Purchases in Class Period | 131659 | 530312207 | No Recognized Claim | 248279 | 530556810 | No Recognized Claim |
| 15040 | 33508 | No Eligible Purchases in Class Period | 131660 | 530312209 | No Recognized Claim | 248280 | 530556811 | No Recognized Claim |
| 15041 | 33515 | No Recognized Claim | 131661 | 530312214 | No Eligible Purchases in Class Period | 248281 | 530556819 | No Recognized Claim |
| 15042 | 33516 | No Recognized Claim | 131662 | 530312215 | No Recognized Claim | 248282 | 530556832 | No Recognized Claim |
| 15043 | 33520 | No Recognized Claim | 131663 | 530312216 | No Eligible Purchases in Class Period | 248283 | 530556846 | No Recognized Claim |
| 15044 | 33529 | No Recognized Claim | 131664 | 530312218 | No Recognized Claim | 248284 | 530556855 | No Recognized Claim |
| 15045 | 33530 | No Recognized Claim | 131665 | 530312220 | No Recognized Claim | 248285 | 530556874 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15046 | 33531 | No Eligible Purchases in Class Period | 131666 | 530312222 | No Recognized Claim | 248286 | 530556886 | No Eligible Purchases in Class Period |
| 15047 | 33533 | No Eligible Purchases in Class Period | 131667 | 530312223 | No Recognized Claim | 248287 | 530556894 | No Recognized Claim |
| 15048 | 33534 | No Eligible Purchases in Class Period | 131668 | 530312225 | No Recognized Claim | 248288 | 530556896 | No Recognized Claim |
| 15049 | 33535 | No Eligible Purchases in Class Period | 131669 | 530312226 | No Recognized Claim | 248289 | 530556904 | No Recognized Claim |
| 15050 | 33537 | Condition of Ineligiblity Never Cured | 131670 | 530312228 | No Recognized Claim | 248290 | 530556908 | No Recognized Claim |
| 15051 | 33539 | No Eligible Purchases in Class Period | 131671 | 530312229 | No Recognized Claim | 248291 | 530556926 | No Recognized Claim |
| 15052 | 33541 | No Recognized Claim | 131672 | 530312230 | No Recognized Claim | 248292 | 530556931 | No Recognized Claim |
| 15053 | 33544 | No Eligible Purchases in Class Period | 131673 | 530312231 | No Recognized Claim | 248293 | 530556950 | No Recognized Claim |
| 15054 | 33547 | No Eligible Purchases in Class Period | 131674 | 530312232 | No Eligible Purchases in Class Period | 248294 | 530556960 | No Recognized Claim |
| 15055 | 33551 | Condition of Ineligiblity Never Cured | 131675 | 530312233 | No Eligible Purchases in Class Period | 248295 | 530556964 | No Recognized Claim |
| 15056 | 33553 | No Recognized Claim | 131676 | 530312234 | No Recognized Claim | 248296 | 530556965 | No Recognized Claim |
| 15057 | 33555 | No Eligible Purchases in Class Period | 131677 | 530312236 | No Recognized Claim | 248297 | 530556969 | No Recognized Claim |
| 15058 | 33557 | No Eligible Purchases in Class Period | 131678 | 530312237 | No Recognized Claim | 248298 | 530556977 | No Eligible Purchases in Class Period |
| 15059 | 33559 | No Eligible Purchases in Class Period | 131679 | 530312240 | No Recognized Claim | 248299 | 530556982 | No Recognized Claim |
| 15060 | 33560 | No Eligible Purchases in Class Period | 131680 | 530312241 | No Recognized Claim | 248300 | 530556985 | No Recognized Claim |
| 15061 | 33569 | No Eligible Purchases in Class Period | 131681 | 530312242 | No Recognized Claim | 248301 | 530556986 | No Recognized Claim |
| 15062 | 33580 | No Eligible Purchases in Class Period | 131682 | 530312243 | No Recognized Claim | 248302 | 530556993 | No Eligible Purchases in Class Period |
| 15063 | 33584 | No Eligible Purchases in Class Period | 131683 | 530312245 | No Eligible Purchases in Class Period | 248303 | 530557000 | No Eligible Purchases in Class Period |
| 15064 | 33585 | No Eligible Purchases in Class Period | 131684 | 530312246 | No Eligible Purchases in Class Period | 248304 | 530557004 | No Recognized Claim |
| 15065 | 33589 | No Eligible Purchases in Class Period | 131685 | 530312251 | No Recognized Claim | 248305 | 530557023 | No Recognized Claim |
| 15066 | 33599 | No Eligible Purchases in Class Period | 131686 | 530312255 | No Recognized Claim | 248306 | 530557050 | No Recognized Claim |
| 15067 | 33604 | No Eligible Purchases in Class Period | 131687 | 530312257 | No Recognized Claim | 248307 | 530557067 | No Recognized Claim |
| 15068 | 33610 | No Eligible Purchases in Class Period | 131688 | 530312259 | No Recognized Claim | 248308 | 530557110 | No Eligible Purchases in Class Period |
| 15069 | 33612 | Condition of Ineligiblity Never Cured | 131689 | 530312261 | No Recognized Claim | 248309 | 530557111 | No Eligible Purchases in Class Period |
| 15070 | 33619 | No Recognized Claim | 131690 | 530312263 | No Eligible Purchases in Class Period | 248310 | 530557112 | No Eligible Purchases in Class Period |
| 15071 | 33620 | No Recognized Claim | 131691 | 530312269 | No Recognized Claim | 248311 | 530557117 | No Recognized Claim |
| 15072 | 33623 | No Eligible Purchases in Class Period | 131692 | 530312270 | No Eligible Purchases in Class Period | 248312 | 530557131 | No Eligible Purchases in Class Period |
| 15073 | 33624 | No Recognized Claim | 131693 | 530312274 | No Recognized Claim | 248313 | 530557134 | No Eligible Purchases in Class Period |
| 15074 | 33625 | No Eligible Purchases in Class Period | 131694 | 530312280 | No Recognized Claim | 248314 | 530557143 | No Eligible Purchases in Class Period |
| 15075 | 33627 | No Eligible Purchases in Class Period | 131695 | 530312281 | No Eligible Purchases in Class Period | 248315 | 530557158 | No Eligible Purchases in Class Period |
| 15076 | 33628 | No Eligible Purchases in Class Period | 131696 | 530312283 | No Recognized Claim | 248316 | 530557165 | No Recognized Claim |
| 15077 | 33629 | No Eligible Purchases in Class Period | 131697 | 530312287 | No Eligible Purchases in Class Period | 248317 | 530557177 | No Eligible Purchases in Class Period |
| 15078 | 33632 | No Eligible Purchases in Class Period | 131698 | 530312289 | No Recognized Claim | 248318 | 530557179 | No Eligible Purchases in Class Period |
| 15079 | 33639 | No Recognized Claim | 131699 | 530312293 | No Recognized Claim | 248319 | 530557180 | No Eligible Purchases in Class Period |
| 15080 | 33640 | No Eligible Purchases in Class Period | 131700 | 530312294 | No Recognized Claim | 248320 | 530557181 | No Eligible Purchases in Class Period |
| 15081 | 33642 | No Recognized Claim | 131701 | 530312297 | No Eligible Purchases in Class Period | 248321 | 530557182 | No Eligible Purchases in Class Period |
| 15082 | 33643 | No Eligible Purchases in Class Period | 131702 | 530312298 | No Recognized Claim | 248322 | 530557183 | No Eligible Purchases in Class Period |
| 15083 | 33644 | No Eligible Purchases in Class Period | 131703 | 530312301 | No Recognized Claim | 248323 | 530557185 | No Eligible Purchases in Class Period |
| 15084 | 33645 | No Eligible Purchases in Class Period | 131704 | 530312302 | No Recognized Claim | 248324 | 530557186 | No Recognized Claim |
| 15085 | 33646 | Duplicate Claim Form | 131705 | 530312303 | No Recognized Claim | 248325 | 530557187 | No Eligible Purchases in Class Period |
| 15086 | 33648 | No Eligible Purchases in Class Period | 131706 | 530312307 | No Recognized Claim | 248326 | 530557205 | No Eligible Purchases in Class Period |
| 15087 | 33653 | No Recognized Claim | 131707 | 530312309 | No Eligible Purchases in Class Period | 248327 | 530557206 | No Eligible Purchases in Class Period |
| 15088 | 33656 | No Eligible Purchases in Class Period | 131708 | 530312310 | No Eligible Purchases in Class Period | 248328 | 530557234 | No Eligible Purchases in Class Period |
| 15089 | 33657 | No Eligible Purchases in Class Period | 131709 | 530312312 | No Eligible Purchases in Class Period | 248329 | 530557235 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15090 | 33658 | No Eligible Purchases in Class Period | 131710 | 530312313 | No Recognized Claim | 248330 | 530557241 | No Eligible Purchases in Class Period |
| 15091 | 33662 | No Eligible Purchases in Class Period | 131711 | 530312314 | No Recognized Claim | 248331 | 530557242 | No Eligible Purchases in Class Period |
| 15092 | 33663 | No Eligible Purchases in Class Period | 131712 | 530312320 | No Eligible Purchases in Class Period | 248332 | 530557245 | No Eligible Purchases in Class Period |
| 15093 | 33664 | No Eligible Purchases in Class Period | 131713 | 530312322 | No Eligible Purchases in Class Period | 248333 | 530557246 | No Eligible Purchases in Class Period |
| 15094 | 33665 | No Recognized Claim | 131714 | 530312323 | No Recognized Claim | 248334 | 530557247 | No Eligible Purchases in Class Period |
| 15095 | 33667 | No Eligible Purchases in Class Period | 131715 | 530312325 | No Recognized Claim | 248335 | 530557248 | No Eligible Purchases in Class Period |
| 15096 | 33668 | No Eligible Purchases in Class Period | 131716 | 530312326 | No Recognized Claim | 248336 | 530557249 | No Eligible Purchases in Class Period |
| 15097 | 33675 | No Eligible Purchases in Class Period | 131717 | 530312327 | No Recognized Claim | 248337 | 530557251 | No Eligible Purchases in Class Period |
| 15098 | 33676 | Condition of Ineligiblity Never Cured | 131718 | 530312328 | No Recognized Claim | 248338 | 530557272 | No Eligible Purchases in Class Period |
| 15099 | 33678 | No Eligible Purchases in Class Period | 131719 | 530312329 | No Recognized Claim | 248339 | 530557273 | No Eligible Purchases in Class Period |
| 15100 | 33679 | No Eligible Purchases in Class Period | 131720 | 530312331 | No Recognized Claim | 248340 | 530557274 | No Eligible Purchases in Class Period |
| 15101 | 33680 | No Eligible Purchases in Class Period | 131721 | 530312332 | No Eligible Purchases in Class Period | 248341 | 530557275 | No Eligible Purchases in Class Period |
| 15102 | 33681 | No Eligible Purchases in Class Period | 131722 | 530312333 | No Eligible Purchases in Class Period | 248342 | 530557277 | No Recognized Claim |
| 15103 | 33683 | No Eligible Purchases in Class Period | 131723 | 530312335 | No Recognized Claim | 248343 | 530557284 | No Eligible Purchases in Class Period |
| 15104 | 33688 | No Recognized Claim | 131724 | 530312339 | No Recognized Claim | 248344 | 530557289 | No Recognized Claim |
| 15105 | 33693 | No Recognized Claim | 131725 | 530312341 | No Recognized Claim | 248345 | 530557297 | No Eligible Purchases in Class Period |
| 15106 | 33695 | No Eligible Purchases in Class Period | 131726 | 530312345 | No Recognized Claim | 248346 | 530557299 | No Recognized Claim |
| 15107 | 33700 | No Eligible Purchases in Class Period | 131727 | 530312349 | No Recognized Claim | 248347 | 530557300 | No Recognized Claim |
| 15108 | 33702 | No Eligible Purchases in Class Period | 131728 | 530312350 | No Recognized Claim | 248348 | 530557311 | No Recognized Claim |
| 15109 | 33705 | No Eligible Purchases in Class Period | 131729 | 530312351 | No Recognized Claim | 248349 | 530557316 | No Recognized Claim |
| 15110 | 33706 | No Recognized Claim | 131730 | 530312352 | No Recognized Claim | 248350 | 530557317 | No Recognized Claim |
| 15111 | 33708 | No Eligible Purchases in Class Period | 131731 | 530312353 | No Recognized Claim | 248351 | 530557335 | No Eligible Purchases in Class Period |
| 15112 | 33709 | No Eligible Purchases in Class Period | 131732 | 530312354 | No Recognized Claim | 248352 | 530557343 | No Recognized Claim |
| 15113 | 33710 | No Eligible Purchases in Class Period | 131733 | 530312355 | No Eligible Purchases in Class Period | 248353 | 530557356 | No Recognized Claim |
| 15114 | 33711 | No Eligible Purchases in Class Period | 131734 | 530312356 | No Eligible Purchases in Class Period | 248354 | 530557366 | No Recognized Claim |
| 15115 | 33716 | No Recognized Claim | 131735 | 530312358 | No Recognized Claim | 248355 | 530557368 | No Recognized Claim |
| 15116 | 33720 | No Eligible Purchases in Class Period | 131736 | 530312359 | No Recognized Claim | 248356 | 530557370 | No Recognized Claim |
| 15117 | 33721 | No Eligible Purchases in Class Period | 131737 | 530312360 | No Recognized Claim | 248357 | 530557395 | No Recognized Claim |
| 15118 | 33723 | No Eligible Purchases in Class Period | 131738 | 530312363 | No Recognized Claim | 248358 | 530557399 | No Eligible Purchases in Class Period |
| 15119 | 33724 | No Eligible Purchases in Class Period | 131739 | 530312364 | No Recognized Claim | 248359 | 530557400 | No Eligible Purchases in Class Period |
| 15120 | 33725 | No Eligible Purchases in Class Period | 131740 | 530312365 | No Eligible Purchases in Class Period | 248360 | 530557404 | No Recognized Claim |
| 15121 | 33727 | No Eligible Purchases in Class Period | 131741 | 530312367 | No Recognized Claim | 248361 | 530557409 | No Eligible Purchases in Class Period |
| 15122 | 33728 | No Recognized Claim | 131742 | 530312369 | No Recognized Claim | 248362 | 530557419 | No Eligible Purchases in Class Period |
| 15123 | 33729 | No Eligible Purchases in Class Period | 131743 | 530312371 | No Recognized Claim | 248363 | 530557429 | No Eligible Purchases in Class Period |
| 15124 | 33731 | No Eligible Purchases in Class Period | 131744 | 530312373 | No Recognized Claim | 248364 | 530557439 | No Recognized Claim |
| 15125 | 33732 | No Eligible Purchases in Class Period | 131745 | 530312374 | No Recognized Claim | 248365 | 530557444 | No Recognized Claim |
| 15126 | 33737 | No Recognized Claim | 131746 | 530312375 | No Eligible Purchases in Class Period | 248366 | 530557447 | No Recognized Claim |
| 15127 | 33738 | No Eligible Purchases in Class Period | 131747 | 530312379 | No Recognized Claim | 248367 | 530557452 | No Eligible Purchases in Class Period |
| 15128 | 33739 | No Recognized Claim | 131748 | 530312382 | No Eligible Purchases in Class Period | 248368 | 530557454 | No Recognized Claim |
| 15129 | 33740 | No Recognized Claim | 131749 | 530312385 | No Recognized Claim | 248369 | 530557459 | No Recognized Claim |
| 15130 | 33744 | No Eligible Purchases in Class Period | 131750 | 530312387 | No Recognized Claim | 248370 | 530557463 | No Recognized Claim |
| 15131 | 33745 | No Eligible Purchases in Class Period | 131751 | 530312388 | No Recognized Claim | 248371 | 530557464 | No Recognized Claim |
| 15132 | 33750 | No Recognized Claim | 131752 | 530312391 | No Recognized Claim | 248372 | 530557465 | No Recognized Claim |
| 15133 | 33751 | Void or Withdrawn | 131753 | 530312393 | No Eligible Purchases in Class Period | 248373 | 530557466 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15134 | 33754 | No Eligible Purchases in Class Period | 131754 | 530312395 | No Recognized Claim | 248374 | 530557467 | No Eligible Purchases in Class Period |
| 15135 | 33756 | No Eligible Purchases in Class Period | 131755 | 530312400 | No Recognized Claim | 248375 | 530557468 | No Eligible Purchases in Class Period |
| 15136 | 33757 | No Eligible Purchases in Class Period | 131756 | 530312402 | No Recognized Claim | 248376 | 530557469 | No Recognized Claim |
| 15137 | 33758 | No Eligible Purchases in Class Period | 131757 | 530312404 | No Recognized Claim | 248377 | 530557471 | No Eligible Purchases in Class Period |
| 15138 | 33759 | No Eligible Purchases in Class Period | 131758 | 530312406 | No Recognized Claim | 248378 | 530557473 | No Eligible Purchases in Class Period |
| 15139 | 33760 | No Eligible Purchases in Class Period | 131759 | 530312409 | No Recognized Claim | 248379 | 530557474 | No Eligible Purchases in Class Period |
| 15140 | 33762 | No Recognized Claim | 131760 | 530312411 | No Recognized Claim | 248380 | 530557475 | No Eligible Purchases in Class Period |
| 15141 | 33769 | No Eligible Purchases in Class Period | 131761 | 530312413 | No Recognized Claim | 248381 | 530557477 | No Eligible Purchases in Class Period |
| 15142 | 33770 | No Recognized Claim | 131762 | 530312414 | No Recognized Claim | 248382 | 530557478 | No Recognized Claim |
| 15143 | 33771 | No Eligible Purchases in Class Period | 131763 | 530312416 | No Recognized Claim | 248383 | 530557492 | No Recognized Claim |
| 15144 | 33772 | No Eligible Purchases in Class Period | 131764 | 530312418 | No Recognized Claim | 248384 | 530557493 | No Eligible Purchases in Class Period |
| 15145 | 33773 | No Eligible Purchases in Class Period | 131765 | 530312420 | No Recognized Claim | 248385 | 530557502 | No Recognized Claim |
| 15146 | 33774 | No Eligible Purchases in Class Period | 131766 | 530312421 | No Recognized Claim | 248386 | 530557515 | No Eligible Purchases in Class Period |
| 15147 | 33778 | No Eligible Purchases in Class Period | 131767 | 530312425 | No Recognized Claim | 248387 | 530557524 | No Recognized Claim |
| 15148 | 33779 | No Eligible Purchases in Class Period | 131768 | 530312426 | No Recognized Claim | 248388 | 530557531 | No Eligible Purchases in Class Period |
| 15149 | 33783 | No Eligible Purchases in Class Period | 131769 | 530312427 | No Recognized Claim | 248389 | 530557535 | No Recognized Claim |
| 15150 | 33785 | No Eligible Purchases in Class Period | 131770 | 530312428 | No Recognized Claim | 248390 | 530557548 | No Eligible Purchases in Class Period |
| 15151 | 33788 | No Recognized Claim | 131771 | 530312431 | No Recognized Claim | 248391 | 530557550 | No Recognized Claim |
| 15152 | 33801 | No Eligible Purchases in Class Period | 131772 | 530312432 | No Recognized Claim | 248392 | 530557562 | No Recognized Claim |
| 15153 | 33802 | No Eligible Purchases in Class Period | 131773 | 530312437 | No Recognized Claim | 248393 | 530557572 | No Recognized Claim |
| 15154 | 33803 | Duplicate Claim Form | 131774 | 530312439 | No Recognized Claim | 248394 | 530557583 | No Eligible Purchases in Class Period |
| 15155 | 33804 | No Recognized Claim | 131775 | 530312441 | No Eligible Purchases in Class Period | 248395 | 530557589 | No Eligible Purchases in Class Period |
| 15156 | 33811 | Duplicate Claim Form | 131776 | 530312442 | No Recognized Claim | 248396 | 530557599 | No Recognized Claim |
| 15157 | 33813 | No Recognized Claim | 131777 | 530312443 | No Recognized Claim | 248397 | 530557600 | No Recognized Claim |
| 15158 | 33814 | No Recognized Claim | 131778 | 530312445 | No Eligible Purchases in Class Period | 248398 | 530557615 | No Recognized Claim |
| 15159 | 33815 | Condition of Ineligiblity Never Cured | 131779 | 530312450 | No Recognized Claim | 248399 | 530557617 | No Recognized Claim |
| 15160 | 33820 | No Eligible Purchases in Class Period | 131780 | 530312454 | No Recognized Claim | 248400 | 530557641 | No Recognized Claim |
| 15161 | 33822 | No Recognized Claim | 131781 | 530312461 | No Recognized Claim | 248401 | 530557642 | No Recognized Claim |
| 15162 | 33823 | No Eligible Purchases in Class Period | 131782 | 530312463 | No Recognized Claim | 248402 | 530557643 | No Recognized Claim |
| 15163 | 33824 | No Eligible Purchases in Class Period | 131783 | 530312464 | No Recognized Claim | 248403 | 530557644 | No Recognized Claim |
| 15164 | 33825 | No Recognized Claim | 131784 | 530312467 | No Eligible Purchases in Class Period | 248404 | 530557651 | No Recognized Claim |
| 15165 | 33826 | No Eligible Purchases in Class Period | 131785 | 530312472 | No Recognized Claim | 248405 | 530557653 | No Recognized Claim |
| 15166 | 33829 | No Recognized Claim | 131786 | 530312473 | No Recognized Claim | 248406 | 530557655 | No Recognized Claim |
| 15167 | 33830 | No Eligible Purchases in Class Period | 131787 | 530312476 | No Recognized Claim | 248407 | 530557657 | No Recognized Claim |
| 15168 | 33831 | No Eligible Purchases in Class Period | 131788 | 530312477 | No Eligible Purchases in Class Period | 248408 | 530557662 | No Recognized Claim |
| 15169 | 33839 | No Eligible Purchases in Class Period | 131789 | 530312479 | No Eligible Purchases in Class Period | 248409 | 530557669 | No Recognized Claim |
| 15170 | 33840 | No Eligible Purchases in Class Period | 131790 | 530312486 | No Eligible Purchases in Class Period | 248410 | 530557678 | No Recognized Claim |
| 15171 | 33844 | No Eligible Purchases in Class Period | 131791 | 530312491 | No Recognized Claim | 248411 | 530557679 | No Recognized Claim |
| 15172 | 33846 | No Eligible Purchases in Class Period | 131792 | 530312492 | No Recognized Claim | 248412 | 530557682 | No Eligible Purchases in Class Period |
| 15173 | 33848 | No Eligible Purchases in Class Period | 131793 | 530312493 | No Eligible Purchases in Class Period | 248413 | 530557683 | No Eligible Purchases in Class Period |
| 15174 | 33849 | Void or Withdrawn | 131794 | 530312494 | No Recognized Claim | 248414 | 530557684 | No Eligible Purchases in Class Period |
| 15175 | 33850 | No Recognized Claim | 131795 | 530312496 | No Recognized Claim | 248415 | 530557685 | No Eligible Purchases in Class Period |
| 15176 | 33851 | No Eligible Purchases in Class Period | 131796 | 530312498 | No Eligible Purchases in Class Period | 248416 | 530557686 | No Eligible Purchases in Class Period |
| 15177 | 33852 | Void or Withdrawn | 131797 | 530312500 | No Eligible Purchases in Class Period | 248417 | 530557687 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15178 | 33857 | No Eligible Purchases in Class Period | 131798 | 530312502 | No Recognized Claim | 248418 | 530557688 | No Eligible Purchases in Class Period |
| 15179 | 33858 | No Eligible Purchases in Class Period | 131799 | 530312503 | No Recognized Claim | 248419 | 530557689 | No Recognized Claim |
| 15180 | 33860 | No Recognized Claim | 131800 | 530312504 | No Recognized Claim | 248420 | 530557690 | No Eligible Purchases in Class Period |
| 15181 | 33862 | No Eligible Purchases in Class Period | 131801 | 530312505 | No Recognized Claim | 248421 | 530557692 | No Eligible Purchases in Class Period |
| 15182 | 33863 | No Eligible Purchases in Class Period | 131802 | 530312506 | No Eligible Purchases in Class Period | 248422 | 530557693 | No Eligible Purchases in Class Period |
| 15183 | 33865 | No Eligible Purchases in Class Period | 131803 | 530312507 | No Recognized Claim | 248423 | 530557731 | No Eligible Purchases in Class Period |
| 15184 | 33867 | No Eligible Purchases in Class Period | 131804 | 530312508 | No Recognized Claim | 248424 | 530557732 | No Eligible Purchases in Class Period |
| 15185 | 33869 | No Eligible Purchases in Class Period | 131805 | 530312509 | No Recognized Claim | 248425 | 530557733 | No Eligible Purchases in Class Period |
| 15186 | 33870 | No Recognized Claim | 131806 | 530312510 | No Recognized Claim | 248426 | 530557734 | No Eligible Purchases in Class Period |
| 15187 | 33871 | No Eligible Purchases in Class Period | 131807 | 530312511 | No Recognized Claim | 248427 | 530557739 | No Recognized Claim |
| 15188 | 33872 | No Eligible Purchases in Class Period | 131808 | 530312513 | No Recognized Claim | 248428 | 530557778 | No Recognized Claim |
| 15189 | 33876 | No Eligible Purchases in Class Period | 131809 | 530312514 | No Recognized Claim | 248429 | 530557788 | No Eligible Purchases in Class Period |
| 15190 | 33879 | No Eligible Purchases in Class Period | 131810 | 530312516 | No Recognized Claim | 248430 | 530557798 | No Recognized Claim |
| 15191 | 33881 | No Eligible Purchases in Class Period | 131811 | 530312519 | No Recognized Claim | 248431 | 530557805 | No Eligible Purchases in Class Period |
| 15192 | 33884 | No Eligible Purchases in Class Period | 131812 | 530312520 | No Eligible Purchases in Class Period | 248432 | 530557824 | No Recognized Claim |
| 15193 | 33886 | No Eligible Purchases in Class Period | 131813 | 530312522 | No Recognized Claim | 248433 | 530557826 | No Recognized Claim |
| 15194 | 33890 | No Eligible Purchases in Class Period | 131814 | 530312523 | No Recognized Claim | 248434 | 530557831 | No Recognized Claim |
| 15195 | 33891 | No Recognized Claim | 131815 | 530312524 | No Recognized Claim | 248435 | 530557836 | No Recognized Claim |
| 15196 | 33893 | Condition of Ineligiblity Never Cured | 131816 | 530312525 | No Recognized Claim | 248436 | 530557838 | No Eligible Purchases in Class Period |
| 15197 | 33895 | No Recognized Claim | 131817 | 530312531 | No Recognized Claim | 248437 | 530557840 | No Recognized Claim |
| 15198 | 33896 | No Eligible Purchases in Class Period | 131818 | 530312532 | No Eligible Purchases in Class Period | 248438 | 530557841 | No Eligible Purchases in Class Period |
| 15199 | 33897 | No Eligible Purchases in Class Period | 131819 | 530312534 | No Recognized Claim | 248439 | 530557842 | No Eligible Purchases in Class Period |
| 15200 | 33899 | No Recognized Claim | 131820 | 530312537 | No Recognized Claim | 248440 | 530557843 | No Eligible Purchases in Class Period |
| 15201 | 33900 | No Recognized Claim | 131821 | 530312538 | No Recognized Claim | 248441 | 530557847 | No Recognized Claim |
| 15202 | 33901 | No Recognized Claim | 131822 | 530312541 | No Recognized Claim | 248442 | 530557858 | No Eligible Purchases in Class Period |
| 15203 | 33904 | No Eligible Purchases in Class Period | 131823 | 530312542 | No Eligible Purchases in Class Period | 248443 | 530557859 | No Eligible Purchases in Class Period |
| 15204 | 33905 | No Eligible Purchases in Class Period | 131824 | 530312543 | No Recognized Claim | 248444 | 530557860 | No Eligible Purchases in Class Period |
| 15205 | 33907 | No Recognized Claim | 131825 | 530312544 | No Recognized Claim | 248445 | 530557866 | No Eligible Purchases in Class Period |
| 15206 | 33908 | No Recognized Claim | 131826 | 530312545 | No Eligible Purchases in Class Period | 248446 | 530557876 | No Eligible Purchases in Class Period |
| 15207 | 33909 | No Eligible Purchases in Class Period | 131827 | 530312546 | No Recognized Claim | 248447 | 530557877 | No Eligible Purchases in Class Period |
| 15208 | 33910 | No Recognized Claim | 131828 | 530312547 | No Eligible Purchases in Class Period | 248448 | 530557883 | No Eligible Purchases in Class Period |
| 15209 | 33912 | No Eligible Purchases in Class Period | 131829 | 530312548 | No Recognized Claim | 248449 | 530557886 | No Recognized Claim |
| 15210 | 33913 | No Recognized Claim | 131830 | 530312551 | No Eligible Purchases in Class Period | 248450 | 530557887 | No Eligible Purchases in Class Period |
| 15211 | 33914 | No Eligible Purchases in Class Period | 131831 | 530312552 | No Eligible Purchases in Class Period | 248451 | 530557889 | No Eligible Purchases in Class Period |
| 15212 | 33916 | Duplicate Claim Form | 131832 | 530312553 | No Recognized Claim | 248452 | 530557896 | No Recognized Claim |
| 15213 | 33917 | No Eligible Purchases in Class Period | 131833 | 530312555 | No Eligible Purchases in Class Period | 248453 | 530557897 | No Recognized Claim |
| 15214 | 33919 | No Eligible Purchases in Class Period | 131834 | 530312556 | No Recognized Claim | 248454 | 530557898 | No Recognized Claim |
| 15215 | 33924 | No Eligible Purchases in Class Period | 131835 | 530312557 | No Eligible Purchases in Class Period | 248455 | 530557900 | No Recognized Claim |
| 15216 | 33925 | No Eligible Purchases in Class Period | 131836 | 530312564 | No Eligible Purchases in Class Period | 248456 | 530557904 | No Recognized Claim |
| 15217 | 33926 | No Recognized Claim | 131837 | 530312566 | No Recognized Claim | 248457 | 530557910 | No Recognized Claim |
| 15218 | 33930 | No Eligible Purchases in Class Period | 131838 | 530312567 | No Recognized Claim | 248458 | 530557912 | No Recognized Claim |
| 15219 | 33932 | No Eligible Purchases in Class Period | 131839 | 530312568 | No Recognized Claim | 248459 | 530557929 | No Eligible Purchases in Class Period |
| 15220 | 33933 | No Eligible Purchases in Class Period | 131840 | 530312569 | No Recognized Claim | 248460 | 530557930 | No Eligible Purchases in Class Period |
| 15221 | 33935 | No Eligible Purchases in Class Period | 131841 | 530312570 | No Recognized Claim | 248461 | 530557932 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15222 | 33938 | No Eligible Purchases in Class Period | 131842 | 530312571 | No Recognized Claim | 248462 | 530557933 | No Eligible Purchases in Class Period |
| 15223 | 33940 | No Recognized Claim | 131843 | 530312572 | No Recognized Claim | 248463 | 530557934 | No Eligible Purchases in Class Period |
| 15224 | 33943 | Condition of Ineligiblity Never Cured | 131844 | 530312577 | No Recognized Claim | 248464 | 530557935 | No Eligible Purchases in Class Period |
| 15225 | 33944 | No Eligible Purchases in Class Period | 131845 | 530312578 | No Recognized Claim | 248465 | 530557936 | No Eligible Purchases in Class Period |
| 15226 | 33946 | No Eligible Purchases in Class Period | 131846 | 530312579 | No Recognized Claim | 248466 | 530557939 | No Eligible Purchases in Class Period |
| 15227 | 33947 | No Eligible Purchases in Class Period | 131847 | 530312582 | No Eligible Purchases in Class Period | 248467 | 530557940 | No Recognized Claim |
| 15228 | 33950 | No Recognized Claim | 131848 | 530312583 | No Recognized Claim | 248468 | 530557943 | No Eligible Purchases in Class Period |
| 15229 | 33951 | No Recognized Claim | 131849 | 530312584 | No Recognized Claim | 248469 | 530557944 | No Eligible Purchases in Class Period |
| 15230 | 33953 | No Recognized Claim | 131850 | 530312585 | No Recognized Claim | 248470 | 530557945 | No Eligible Purchases in Class Period |
| 15231 | 33961 | No Recognized Claim | 131851 | 530312587 | No Recognized Claim | 248471 | 530557947 | No Eligible Purchases in Class Period |
| 15232 | 33962 | No Eligible Purchases in Class Period | 131852 | 530312588 | No Recognized Claim | 248472 | 530557949 | No Eligible Purchases in Class Period |
| 15233 | 33963 | No Eligible Purchases in Class Period | 131853 | 530312589 | No Eligible Purchases in Class Period | 248473 | 530557950 | No Eligible Purchases in Class Period |
| 15234 | 33964 | No Recognized Claim | 131854 | 530312591 | No Recognized Claim | 248474 | 530557951 | No Eligible Purchases in Class Period |
| 15235 | 33965 | No Eligible Purchases in Class Period | 131855 | 530312592 | No Recognized Claim | 248475 | 530557952 | No Eligible Purchases in Class Period |
| 15236 | 33966 | Duplicate Claim Form | 131856 | 530312593 | No Recognized Claim | 248476 | 530557953 | No Eligible Purchases in Class Period |
| 15237 | 33967 | No Eligible Purchases in Class Period | 131857 | 530312594 | No Eligible Purchases in Class Period | 248477 | 530557954 | No Eligible Purchases in Class Period |
| 15238 | 33968 | No Eligible Purchases in Class Period | 131858 | 530312596 | No Recognized Claim | 248478 | 530557957 | No Recognized Claim |
| 15239 | 33970 | No Eligible Purchases in Class Period | 131859 | 530312597 | No Eligible Purchases in Class Period | 248479 | 530557958 | No Eligible Purchases in Class Period |
| 15240 | 33971 | No Eligible Purchases in Class Period | 131860 | 530312598 | No Recognized Claim | 248480 | 530557960 | No Eligible Purchases in Class Period |
| 15241 | 33972 | No Eligible Purchases in Class Period | 131861 | 530312600 | No Recognized Claim | 248481 | 530557961 | No Eligible Purchases in Class Period |
| 15242 | 33973 | No Eligible Purchases in Class Period | 131862 | 530312604 | No Recognized Claim | 248482 | 530557962 | No Eligible Purchases in Class Period |
| 15243 | 33974 | No Eligible Purchases in Class Period | 131863 | 530312605 | No Recognized Claim | 248483 | 530557964 | No Eligible Purchases in Class Period |
| 15244 | 33976 | No Eligible Purchases in Class Period | 131864 | 530312607 | No Recognized Claim | 248484 | 530557965 | No Eligible Purchases in Class Period |
| 15245 | 33977 | No Recognized Claim | 131865 | 530312614 | No Eligible Purchases in Class Period | 248485 | 530557966 | No Eligible Purchases in Class Period |
| 15246 | 33979 | No Eligible Purchases in Class Period | 131866 | 530312615 | No Eligible Purchases in Class Period | 248486 | 530557970 | No Eligible Purchases in Class Period |
| 15247 | 33980 | No Eligible Purchases in Class Period | 131867 | 530312616 | No Recognized Claim | 248487 | 530557973 | No Eligible Purchases in Class Period |
| 15248 | 33982 | No Eligible Purchases in Class Period | 131868 | 530312617 | No Recognized Claim | 248488 | 530557976 | No Eligible Purchases in Class Period |
| 15249 | 33985 | No Recognized Claim | 131869 | 530312618 | No Eligible Purchases in Class Period | 248489 | 530557977 | No Eligible Purchases in Class Period |
| 15250 | 33993 | No Eligible Purchases in Class Period | 131870 | 530312621 | No Recognized Claim | 248490 | 530557982 | No Eligible Purchases in Class Period |
| 15251 | 33998 | No Eligible Purchases in Class Period | 131871 | 530312622 | No Eligible Purchases in Class Period | 248491 | 530557994 | No Recognized Claim |
| 15252 | 34002 | No Eligible Purchases in Class Period | 131872 | 530312623 | No Eligible Purchases in Class Period | 248492 | 530557998 | No Eligible Purchases in Class Period |
| 15253 | 34008 | No Recognized Claim | 131873 | 530312624 | No Recognized Claim | 248493 | 530558004 | No Recognized Claim |
| 15254 | 34011 | No Eligible Purchases in Class Period | 131874 | 530312630 | No Recognized Claim | 248494 | 530558033 | No Recognized Claim |
| 15255 | 34012 | No Eligible Purchases in Class Period | 131875 | 530312631 | No Eligible Purchases in Class Period | 248495 | 530558042 | No Eligible Purchases in Class Period |
| 15256 | 34013 | No Eligible Purchases in Class Period | 131876 | 530312633 | No Recognized Claim | 248496 | 530558054 | No Eligible Purchases in Class Period |
| 15257 | 34014 | No Eligible Purchases in Class Period | 131877 | 530312634 | No Recognized Claim | 248497 | 530558069 | No Recognized Claim |
| 15258 | 34016 | No Eligible Purchases in Class Period | 131878 | 530312638 | No Recognized Claim | 248498 | 530558083 | No Eligible Purchases in Class Period |
| 15259 | 34018 | No Eligible Purchases in Class Period | 131879 | 530312646 | No Recognized Claim | 248499 | 530558085 | No Recognized Claim |
| 15260 | 34019 | Condition of Ineligiblity Never Cured | 131880 | 530312647 | No Recognized Claim | 248500 | 530558094 | No Recognized Claim |
| 15261 | 34020 | No Recognized Claim | 131881 | 530312653 | No Recognized Claim | 248501 | 530558107 | No Recognized Claim |
| 15262 | 34021 | Condition of Ineligiblity Never Cured | 131882 | 530312655 | No Recognized Claim | 248502 | 530558115 | No Recognized Claim |
| 15263 | 34026 | No Eligible Purchases in Class Period | 131883 | 530312656 | No Eligible Purchases in Class Period | 248503 | 530558120 | No Recognized Claim |
| 15264 | 34030 | No Eligible Purchases in Class Period | 131884 | 530312657 | No Recognized Claim | 248504 | 530558135 | No Recognized Claim |
| 15265 | 34032 | No Eligible Purchases in Class Period | 131885 | 530312658 | No Recognized Claim | 248505 | 530558144 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15266 | 34039 | No Recognized Claim | 131886 | 530312662 | No Recognized Claim | 248506 | 530558147 | No Recognized Claim |
| 15267 | 34041 | No Eligible Purchases in Class Period | 131887 | 530312663 | No Eligible Purchases in Class Period | 248507 | 530558148 | No Eligible Purchases in Class Period |
| 15268 | 34042 | No Eligible Purchases in Class Period | 131888 | 530312664 | No Eligible Purchases in Class Period | 248508 | 530558174 | No Recognized Claim |
| 15269 | 34046 | Condition of Ineligiblity Never Cured | 131889 | 530312665 | No Recognized Claim | 248509 | 530558178 | No Eligible Purchases in Class Period |
| 15270 | 34047 | No Recognized Claim | 131890 | 530312666 | No Recognized Claim | 248510 | 530558194 | No Recognized Claim |
| 15271 | 34050 | No Recognized Claim | 131891 | 530312667 | No Recognized Claim | 248511 | 530558197 | No Recognized Claim |
| 15272 | 34051 | No Eligible Purchases in Class Period | 131892 | 530312668 | No Recognized Claim | 248512 | 530558202 | No Recognized Claim |
| 15273 | 34054 | No Eligible Purchases in Class Period | 131893 | 530312670 | No Recognized Claim | 248513 | 530558204 | No Recognized Claim |
| 15274 | 34055 | No Recognized Claim | 131894 | 530312673 | No Recognized Claim | 248514 | 530558226 | No Recognized Claim |
| 15275 | 34057 | No Recognized Claim | 131895 | 530312675 | No Recognized Claim | 248515 | 530558230 | No Recognized Claim |
| 15276 | 34063 | No Eligible Purchases in Class Period | 131896 | 530312683 | No Eligible Purchases in Class Period | 248516 | 530558233 | No Recognized Claim |
| 15277 | 34069 | No Eligible Purchases in Class Period | 131897 | 530312684 | No Recognized Claim | 248517 | 530558245 | No Recognized Claim |
| 15278 | 34071 | No Eligible Purchases in Class Period | 131898 | 530312687 | No Recognized Claim | 248518 | 530558251 | No Eligible Purchases in Class Period |
| 15279 | 34073 | No Recognized Claim | 131899 | 530312689 | No Recognized Claim | 248519 | 530558253 | No Eligible Purchases in Class Period |
| 15280 | 34076 | No Eligible Purchases in Class Period | 131900 | 530312690 | No Recognized Claim | 248520 | 530558267 | No Recognized Claim |
| 15281 | 34079 | No Eligible Purchases in Class Period | 131901 | 530312691 | No Recognized Claim | 248521 | 530558285 | No Recognized Claim |
| 15282 | 34084 | No Eligible Purchases in Class Period | 131902 | 530312692 | No Recognized Claim | 248522 | 530558296 | No Recognized Claim |
| 15283 | 34086 | No Recognized Claim | 131903 | 530312694 | No Recognized Claim | 248523 | 530558305 | No Recognized Claim |
| 15284 | 34088 | No Eligible Purchases in Class Period | 131904 | 530312699 | No Recognized Claim | 248524 | 530558313 | No Recognized Claim |
| 15285 | 34091 | No Eligible Purchases in Class Period | 131905 | 530312701 | No Eligible Purchases in Class Period | 248525 | 530558315 | No Recognized Claim |
| 15286 | 34092 | Condition of Ineligiblity Never Cured | 131906 | 530312702 | No Recognized Claim | 248526 | 530558317 | No Eligible Purchases in Class Period |
| 15287 | 34094 | Condition of Ineligiblity Never Cured | 131907 | 530312705 | No Recognized Claim | 248527 | 530558319 | No Recognized Claim |
| 15288 | 34098 | No Eligible Purchases in Class Period | 131908 | 530312707 | No Recognized Claim | 248528 | 530558320 | No Recognized Claim |
| 15289 | 34099 | No Eligible Purchases in Class Period | 131909 | 530312710 | No Eligible Purchases in Class Period | 248529 | 530558327 | No Recognized Claim |
| 15290 | 34105 | Duplicate Claim Form | 131910 | 530312711 | No Recognized Claim | 248530 | 530558328 | No Eligible Purchases in Class Period |
| 15291 | 34106 | Duplicate Claim Form | 131911 | 530312714 | No Recognized Claim | 248531 | 530558330 | No Eligible Purchases in Class Period |
| 15292 | 34108 | No Eligible Purchases in Class Period | 131912 | 530312716 | No Recognized Claim | 248532 | 530558331 | No Eligible Purchases in Class Period |
| 15293 | 34110 | No Recognized Claim | 131913 | 530312719 | No Recognized Claim | 248533 | 530558332 | No Eligible Purchases in Class Period |
| 15294 | 34113 | No Recognized Claim | 131914 | 530312721 | No Recognized Claim | 248534 | 530558337 | No Recognized Claim |
| 15295 | 34114 | No Recognized Claim | 131915 | 530312725 | No Recognized Claim | 248535 | 530558368 | No Eligible Purchases in Class Period |
| 15296 | 34115 | Condition of Ineligiblity Never Cured | 131916 | 530312728 | No Eligible Purchases in Class Period | 248536 | 530558381 | No Recognized Claim |
| 15297 | 34122 | No Eligible Purchases in Class Period | 131917 | 530312729 | No Recognized Claim | 248537 | 530558396 | No Eligible Purchases in Class Period |
| 15298 | 34123 | No Eligible Purchases in Class Period | 131918 | 530312730 | No Eligible Purchases in Class Period | 248538 | 530558403 | No Eligible Purchases in Class Period |
| 15299 | 34128 | No Eligible Purchases in Class Period | 131919 | 530312732 | No Eligible Purchases in Class Period | 248539 | 530558404 | No Recognized Claim |
| 15300 | 34133 | No Eligible Purchases in Class Period | 131920 | 530312735 | No Recognized Claim | 248540 | 530558412 | No Eligible Purchases in Class Period |
| 15301 | 34136 | Condition of Ineligiblity Never Cured | 131921 | 530312738 | No Recognized Claim | 248541 | 530558417 | No Recognized Claim |
| 15302 | 34137 | Condition of Ineligiblity Never Cured | 131922 | 530312739 | No Eligible Purchases in Class Period | 248542 | 530558419 | No Recognized Claim |
| 15303 | 34138 | No Eligible Purchases in Class Period | 131923 | 530312740 | No Recognized Claim | 248543 | 530558420 | No Recognized Claim |
| 15304 | 34139 | No Recognized Claim | 131924 | 530312741 | No Recognized Claim | 248544 | 530558422 | No Eligible Purchases in Class Period |
| 15305 | 34140 | No Recognized Claim | 131925 | 530312742 | No Recognized Claim | 248545 | 530558424 | No Recognized Claim |
| 15306 | 34141 | No Recognized Claim | 131926 | 530312744 | No Recognized Claim | 248546 | 530558426 | No Eligible Purchases in Class Period |
| 15307 | 34142 | No Recognized Claim | 131927 | 530312747 | No Recognized Claim | 248547 | 530558427 | No Eligible Purchases in Class Period |
| 15308 | 34144 | No Recognized Claim | 131928 | 530312748 | No Eligible Purchases in Class Period | 248548 | 530558428 | No Eligible Purchases in Class Period |
| 15309 | 34145 | No Eligible Purchases in Class Period | 131929 | 530312751 | No Recognized Claim | 248549 | 530558429 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15310 | 34154 | No Recognized Claim | 131930 | 530312752 | No Recognized Claim | 248550 | 530558430 | No Recognized Claim |
| 15311 | 34155 | No Eligible Purchases in Class Period | 131931 | 530312753 | No Recognized Claim | 248551 | 530558431 | No Eligible Purchases in Class Period |
| 15312 | 34161 | No Eligible Purchases in Class Period | 131932 | 530312754 | No Eligible Purchases in Class Period | 248552 | 530558432 | No Eligible Purchases in Class Period |
| 15313 | 34162 | Condition of Ineligiblity Never Cured | 131933 | 530312755 | No Recognized Claim | 248553 | 530558444 | No Eligible Purchases in Class Period |
| 15314 | 34170 | No Recognized Claim | 131934 | 530312756 | No Recognized Claim | 248554 | 530558449 | No Eligible Purchases in Class Period |
| 15315 | 34179 | No Eligible Purchases in Class Period | 131935 | 530312757 | No Eligible Purchases in Class Period | 248555 | 530558452 | No Eligible Purchases in Class Period |
| 15316 | 34180 | No Recognized Claim | 131936 | 530312759 | No Recognized Claim | 248556 | 530558457 | No Eligible Purchases in Class Period |
| 15317 | 34181 | No Recognized Claim | 131937 | 530312761 | No Recognized Claim | 248557 | 530558460 | No Eligible Purchases in Class Period |
| 15318 | 34183 | No Eligible Purchases in Class Period | 131938 | 530312764 | No Recognized Claim | 248558 | 530558473 | No Eligible Purchases in Class Period |
| 15319 | 34185 | Condition of Ineligiblity Never Cured | 131939 | 530312766 | No Recognized Claim | 248559 | 530558498 | No Recognized Claim |
| 15320 | 34187 | No Eligible Purchases in Class Period | 131940 | 530312771 | No Recognized Claim | 248560 | 530558500 | No Recognized Claim |
| 15321 | 34191 | No Recognized Claim | 131941 | 530312772 | No Recognized Claim | 248561 | 530558513 | No Eligible Purchases in Class Period |
| 15322 | 34193 | No Recognized Claim | 131942 | 530312774 | No Recognized Claim | 248562 | 530558514 | No Recognized Claim |
| 15323 | 34195 | No Eligible Purchases in Class Period | 131943 | 530312775 | No Recognized Claim | 248563 | 530558515 | No Recognized Claim |
| 15324 | 34204 | No Recognized Claim | 131944 | 530312784 | No Eligible Purchases in Class Period | 248564 | 530558527 | No Eligible Purchases in Class Period |
| 15325 | 34209 | No Eligible Purchases in Class Period | 131945 | 530312788 | No Recognized Claim | 248565 | 530558540 | No Eligible Purchases in Class Period |
| 15326 | 34211 | No Eligible Purchases in Class Period | 131946 | 530312791 | No Recognized Claim | 248566 | 530558544 | No Eligible Purchases in Class Period |
| 15327 | 34213 | No Eligible Purchases in Class Period | 131947 | 530312797 | No Recognized Claim | 248567 | 530558545 | No Eligible Purchases in Class Period |
| 15328 | 34214 | No Eligible Purchases in Class Period | 131948 | 530312801 | No Recognized Claim | 248568 | 530558562 | No Eligible Purchases in Class Period |
| 15329 | 34217 | No Eligible Purchases in Class Period | 131949 | 530312802 | No Recognized Claim | 248569 | 530558565 | No Recognized Claim |
| 15330 | 34221 | Condition of Ineligiblity Never Cured | 131950 | 530312805 | No Eligible Purchases in Class Period | 248570 | 530558567 | No Eligible Purchases in Class Period |
| 15331 | 34225 | No Eligible Purchases in Class Period | 131951 | 530312806 | No Recognized Claim | 248571 | 530558579 | No Recognized Claim |
| 15332 | 34226 | No Eligible Purchases in Class Period | 131952 | 530312807 | No Recognized Claim | 248572 | 530558604 | No Recognized Claim |
| 15333 | 34227 | No Eligible Purchases in Class Period | 131953 | 530312808 | No Recognized Claim | 248573 | 530558605 | No Recognized Claim |
| 15334 | 34229 | No Recognized Claim | 131954 | 530312809 | No Eligible Purchases in Class Period | 248574 | 530558607 | No Eligible Purchases in Class Period |
| 15335 | 34232 | No Recognized Claim | 131955 | 530312810 | No Recognized Claim | 248575 | 530558609 | No Recognized Claim |
| 15336 | 34233 | No Recognized Claim | 131956 | 530312811 | No Recognized Claim | 248576 | 530558610 | No Recognized Claim |
| 15337 | 34241 | No Eligible Purchases in Class Period | 131957 | 530312812 | No Recognized Claim | 248577 | 530558621 | No Recognized Claim |
| 15338 | 34242 | No Eligible Purchases in Class Period | 131958 | 530312813 | No Recognized Claim | 248578 | 530558639 | No Recognized Claim |
| 15339 | 34244 | No Eligible Purchases in Class Period | 131959 | 530312820 | No Recognized Claim | 248579 | 530558655 | No Recognized Claim |
| 15340 | 34252 | No Recognized Claim | 131960 | 530312822 | No Recognized Claim | 248580 | 530558664 | No Eligible Purchases in Class Period |
| 15341 | 34255 | No Eligible Purchases in Class Period | 131961 | 530312825 | No Recognized Claim | 248581 | 530558670 | No Recognized Claim |
| 15342 | 34268 | No Recognized Claim | 131962 | 530312826 | No Recognized Claim | 248582 | 530558680 | No Recognized Claim |
| 15343 | 34270 | No Eligible Purchases in Class Period | 131963 | 530312828 | No Eligible Purchases in Class Period | 248583 | 530558687 | No Recognized Claim |
| 15344 | 34271 | No Eligible Purchases in Class Period | 131964 | 530312829 | No Recognized Claim | 248584 | 530558706 | No Recognized Claim |
| 15345 | 34273 | No Eligible Purchases in Class Period | 131965 | 530312830 | No Eligible Purchases in Class Period | 248585 | 530558708 | No Recognized Claim |
| 15346 | 34281 | No Recognized Claim | 131966 | 530312833 | No Recognized Claim | 248586 | 530558712 | No Recognized Claim |
| 15347 | 34282 | No Recognized Claim | 131967 | 530312834 | No Recognized Claim | 248587 | 530558717 | No Eligible Purchases in Class Period |
| 15348 | 34283 | No Recognized Claim | 131968 | 530312835 | No Recognized Claim | 248588 | 530558722 | No Recognized Claim |
| 15349 | 34284 | No Eligible Purchases in Class Period | 131969 | 530312837 | No Recognized Claim | 248589 | 530558723 | No Recognized Claim |
| 15350 | 34287 | No Eligible Purchases in Class Period | 131970 | 530312838 | No Recognized Claim | 248590 | 530558730 | No Eligible Purchases in Class Period |
| 15351 | 34289 | No Recognized Claim | 131971 | 530312845 | No Eligible Purchases in Class Period | 248591 | 530558736 | No Recognized Claim |
| 15352 | 34292 | Condition of Ineligiblity Never Cured | 131972 | 530312849 | No Eligible Purchases in Class Period | 248592 | 530558739 | No Recognized Claim |
| 15353 | 34299 | No Recognized Claim | 131973 | 530312851 | No Recognized Claim | 248593 | 530558740 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15354 | 34301 | No Eligible Purchases in Class Period | 131974 | 530312852 | No Recognized Claim | 248594 | 530558760 | No Recognized Claim |
| 15355 | 34302 | No Eligible Purchases in Class Period | 131975 | 530312853 | No Recognized Claim | 248595 | 530558767 | No Eligible Purchases in Class Period |
| 15356 | 34304 | No Eligible Purchases in Class Period | 131976 | 530312854 | No Recognized Claim | 248596 | 530558771 | No Recognized Claim |
| 15357 | 34306 | No Eligible Purchases in Class Period | 131977 | 530312856 | No Recognized Claim | 248597 | 530558772 | No Recognized Claim |
| 15358 | 34308 | No Recognized Claim | 131978 | 530312857 | No Recognized Claim | 248598 | 530558777 | No Recognized Claim |
| 15359 | 34309 | No Eligible Purchases in Class Period | 131979 | 530312859 | No Recognized Claim | 248599 | 530558785 | No Eligible Purchases in Class Period |
| 15360 | 34310 | No Eligible Purchases in Class Period | 131980 | 530312869 | No Recognized Claim | 248600 | 530558791 | No Recognized Claim |
| 15361 | 34311 | No Eligible Purchases in Class Period | 131981 | 530312870 | No Recognized Claim | 248601 | 530558794 | No Recognized Claim |
| 15362 | 34312 | No Eligible Purchases in Class Period | 131982 | 530312871 | No Recognized Claim | 248602 | 530558799 | No Recognized Claim |
| 15363 | 34314 | No Eligible Purchases in Class Period | 131983 | 530312872 | No Recognized Claim | 248603 | 530558802 | No Eligible Purchases in Class Period |
| 15364 | 34320 | No Recognized Claim | 131984 | 530312873 | No Recognized Claim | 248604 | 530558803 | No Eligible Purchases in Class Period |
| 15365 | 34321 | No Eligible Purchases in Class Period | 131985 | 530312875 | No Recognized Claim | 248605 | 530558804 | No Eligible Purchases in Class Period |
| 15366 | 34325 | No Recognized Claim | 131986 | 530312876 | No Recognized Claim | 248606 | 530558806 | No Eligible Purchases in Class Period |
| 15367 | 34327 | Condition of Ineligiblity Never Cured | 131987 | 530312878 | No Recognized Claim | 248607 | 530558811 | No Recognized Claim |
| 15368 | 34328 | Condition of Ineligiblity Never Cured | 131988 | 530312879 | No Eligible Purchases in Class Period | 248608 | 530558813 | No Recognized Claim |
| 15369 | 34329 | Condition of Ineligiblity Never Cured | 131989 | 530312882 | No Eligible Purchases in Class Period | 248609 | 530558819 | No Recognized Claim |
| 15370 | 34330 | Condition of Ineligiblity Never Cured | 131990 | 530312888 | No Recognized Claim | 248610 | 530558820 | No Recognized Claim |
| 15371 | 34331 | Condition of Ineligiblity Never Cured | 131991 | 530312889 | No Recognized Claim | 248611 | 530558824 | No Recognized Claim |
| 15372 | 34332 | Condition of Ineligiblity Never Cured | 131992 | 530312890 | No Eligible Purchases in Class Period | 248612 | 530558825 | No Recognized Claim |
| 15373 | 34333 | Condition of Ineligiblity Never Cured | 131993 | 530312891 | No Recognized Claim | 248613 | 530558826 | No Recognized Claim |
| 15374 | 34334 | Condition of Ineligiblity Never Cured | 131994 | 530312896 | No Recognized Claim | 248614 | 530558828 | No Recognized Claim |
| 15375 | 34337 | Condition of Ineligiblity Never Cured | 131995 | 530312897 | No Eligible Purchases in Class Period | 248615 | 530558829 | No Recognized Claim |
| 15376 | 34338 | Condition of Ineligiblity Never Cured | 131996 | 530312900 | No Recognized Claim | 248616 | 530558834 | No Recognized Claim |
| 15377 | 34340 | Condition of Ineligiblity Never Cured | 131997 | 530312901 | No Recognized Claim | 248617 | 530558837 | No Recognized Claim |
| 15378 | 34343 | Condition of Ineligiblity Never Cured | 131998 | 530312903 | No Recognized Claim | 248618 | 530558842 | No Recognized Claim |
| 15379 | 34361 | No Eligible Purchases in Class Period | 131999 | 530312908 | No Eligible Purchases in Class Period | 248619 | 530558843 | No Recognized Claim |
| 15380 | 34363 | No Eligible Purchases in Class Period | 132000 | 530312909 | No Recognized Claim | 248620 | 530558845 | No Eligible Purchases in Class Period |
| 15381 | 34364 | Condition of Ineligiblity Never Cured | 132001 | 530312910 | No Recognized Claim | 248621 | 530558847 | No Recognized Claim |
| 15382 | 34365 | No Recognized Claim | 132002 | 530312911 | No Eligible Purchases in Class Period | 248622 | 530558848 | No Eligible Purchases in Class Period |
| 15383 | 34368 | No Eligible Purchases in Class Period | 132003 | 530312912 | No Recognized Claim | 248623 | 530558849 | No Recognized Claim |
| 15384 | 34373 | No Eligible Purchases in Class Period | 132004 | 530312913 | No Recognized Claim | 248624 | 530558853 | No Recognized Claim |
| 15385 | 34374 | No Eligible Purchases in Class Period | 132005 | 530312914 | No Recognized Claim | 248625 | 530558856 | No Eligible Purchases in Class Period |
| 15386 | 34381 | No Eligible Purchases in Class Period | 132006 | 530312915 | No Eligible Purchases in Class Period | 248626 | 530558860 | No Eligible Purchases in Class Period |
| 15387 | 34384 | No Eligible Purchases in Class Period | 132007 | 530312916 | No Recognized Claim | 248627 | 530558862 | No Recognized Claim |
| 15388 | 34390 | No Eligible Purchases in Class Period | 132008 | 530312918 | No Recognized Claim | 248628 | 530558863 | No Eligible Purchases in Class Period |
| 15389 | 34395 | No Eligible Purchases in Class Period | 132009 | 530312920 | No Eligible Purchases in Class Period | 248629 | 530558865 | No Eligible Purchases in Class Period |
| 15390 | 34397 | No Eligible Purchases in Class Period | 132010 | 530312923 | No Recognized Claim | 248630 | 530558869 | No Eligible Purchases in Class Period |
| 15391 | 34401 | No Recognized Claim | 132011 | 530312924 | No Eligible Purchases in Class Period | 248631 | 530558870 | No Eligible Purchases in Class Period |
| 15392 | 34406 | No Eligible Purchases in Class Period | 132012 | 530312932 | No Eligible Purchases in Class Period | 248632 | 530558871 | No Eligible Purchases in Class Period |
| 15393 | 34411 | No Eligible Purchases in Class Period | 132013 | 530312934 | No Recognized Claim | 248633 | 530558874 | No Recognized Claim |
| 15394 | 34414 | No Recognized Claim | 132014 | 530312935 | No Recognized Claim | 248634 | 530558876 | No Eligible Purchases in Class Period |
| 15395 | 34415 | No Eligible Purchases in Class Period | 132015 | 530312936 | No Recognized Claim | 248635 | 530558880 | No Recognized Claim |
| 15396 | 34418 | No Eligible Purchases in Class Period | 132016 | 530312941 | No Eligible Purchases in Class Period | 248636 | 530558882 | No Recognized Claim |
| 15397 | 34424 | No Eligible Purchases in Class Period | 132017 | 530312945 | No Recognized Claim | 248637 | 530558885 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15398 | 34426 | No Eligible Purchases in Class Period | 132018 | 530312946 | No Recognized Claim | 248638 | 530558887 | No Recognized Claim |
| 15399 | 34429 | No Eligible Purchases in Class Period | 132019 | 530312949 | No Recognized Claim | 248639 | 530558889 | No Recognized Claim |
| 15400 | 34437 | No Eligible Purchases in Class Period | 132020 | 530312950 | No Recognized Claim | 248640 | 530558891 | No Eligible Purchases in Class Period |
| 15401 | 34438 | No Eligible Purchases in Class Period | 132021 | 530312953 | No Recognized Claim | 248641 | 530558893 | No Eligible Purchases in Class Period |
| 15402 | 34440 | No Eligible Purchases in Class Period | 132022 | 530312956 | No Recognized Claim | 248642 | 530558907 | No Recognized Claim |
| 15403 | 34445 | No Eligible Purchases in Class Period | 132023 | 530312957 | No Eligible Purchases in Class Period | 248643 | 530558911 | No Recognized Claim |
| 15404 | 34449 | No Recognized Claim | 132024 | 530312958 | No Recognized Claim | 248644 | 530558918 | No Eligible Purchases in Class Period |
| 15405 | 34451 | No Eligible Purchases in Class Period | 132025 | 530312960 | No Recognized Claim | 248645 | 530558922 | No Recognized Claim |
| 15406 | 34454 | No Recognized Claim | 132026 | 530312961 | No Recognized Claim | 248646 | 530558925 | No Recognized Claim |
| 15407 | 34456 | No Recognized Claim | 132027 | 530312962 | No Recognized Claim | 248647 | 530558930 | No Eligible Purchases in Class Period |
| 15408 | 34459 | No Eligible Purchases in Class Period | 132028 | 530312963 | No Recognized Claim | 248648 | 530558933 | No Eligible Purchases in Class Period |
| 15409 | 34465 | No Eligible Purchases in Class Period | 132029 | 530312964 | No Recognized Claim | 248649 | 530558962 | No Recognized Claim |
| 15410 | 34469 | No Recognized Claim | 132030 | 530312965 | No Recognized Claim | 248650 | 530558971 | No Recognized Claim |
| 15411 | 34471 | No Recognized Claim | 132031 | 530312967 | No Eligible Purchases in Class Period | 248651 | 530558987 | No Recognized Claim |
| 15412 | 34476 | No Eligible Purchases in Class Period | 132032 | 530312968 | No Recognized Claim | 248652 | 530558988 | No Eligible Purchases in Class Period |
| 15413 | 34478 | No Eligible Purchases in Class Period | 132033 | 530312969 | No Eligible Purchases in Class Period | 248653 | 530558989 | No Eligible Purchases in Class Period |
| 15414 | 34488 | No Eligible Purchases in Class Period | 132034 | 530312970 | No Recognized Claim | 248654 | 530558991 | No Eligible Purchases in Class Period |
| 15415 | 34489 | No Eligible Purchases in Class Period | 132035 | 530312971 | No Eligible Purchases in Class Period | 248655 | 530558994 | No Recognized Claim |
| 15416 | 34490 | No Recognized Claim | 132036 | 530312973 | No Recognized Claim | 248656 | 530558995 | No Eligible Purchases in Class Period |
| 15417 | 34491 | No Eligible Purchases in Class Period | 132037 | 530312975 | No Recognized Claim | 248657 | 530558998 | No Eligible Purchases in Class Period |
| 15418 | 34493 | No Recognized Claim | 132038 | 530312977 | No Eligible Purchases in Class Period | 248658 | 530558999 | No Eligible Purchases in Class Period |
| 15419 | 34495 | No Recognized Claim | 132039 | 530312978 | No Recognized Claim | 248659 | 530559001 | No Eligible Purchases in Class Period |
| 15420 | 34498 | No Recognized Claim | 132040 | 530312980 | No Recognized Claim | 248660 | 530559004 | No Recognized Claim |
| 15421 | 34500 | No Recognized Claim | 132041 | 530312981 | No Recognized Claim | 248661 | 530559006 | No Eligible Purchases in Class Period |
| 15422 | 34503 | No Eligible Purchases in Class Period | 132042 | 530312982 | No Recognized Claim | 248662 | 530559010 | No Eligible Purchases in Class Period |
| 15423 | 34504 | No Eligible Purchases in Class Period | 132043 | 530312985 | No Recognized Claim | 248663 | 530559016 | No Recognized Claim |
| 15424 | 34505 | No Eligible Purchases in Class Period | 132044 | 530312986 | No Recognized Claim | 248664 | 530559018 | No Eligible Purchases in Class Period |
| 15425 | 34506 | No Eligible Purchases in Class Period | 132045 | 530312989 | No Eligible Purchases in Class Period | 248665 | 530559019 | No Eligible Purchases in Class Period |
| 15426 | 34508 | Duplicate Claim Form | 132046 | 530312993 | No Recognized Claim | 248666 | 530559020 | No Eligible Purchases in Class Period |
| 15427 | 34509 | No Recognized Claim | 132047 | 530312996 | No Eligible Purchases in Class Period | 248667 | 530559032 | No Eligible Purchases in Class Period |
| 15428 | 34510 | No Eligible Purchases in Class Period | 132048 | 530313001 | No Recognized Claim | 248668 | 530559033 | No Eligible Purchases in Class Period |
| 15429 | 34511 | Void or Withdrawn | 132049 | 530313005 | No Recognized Claim | 248669 | 530559035 | No Eligible Purchases in Class Period |
| 15430 | 34512 | No Eligible Purchases in Class Period | 132050 | 530313006 | No Recognized Claim | 248670 | 530559040 | No Eligible Purchases in Class Period |
| 15431 | 34513 | No Eligible Purchases in Class Period | 132051 | 530313007 | No Recognized Claim | 248671 | 530559047 | No Eligible Purchases in Class Period |
| 15432 | 34514 | No Recognized Claim | 132052 | 530313009 | No Recognized Claim | 248672 | 530559050 | No Recognized Claim |
| 15433 | 34516 | No Eligible Purchases in Class Period | 132053 | 530313011 | No Eligible Purchases in Class Period | 248673 | 530559057 | No Recognized Claim |
| 15434 | 34520 | No Eligible Purchases in Class Period | 132054 | 530313014 | No Recognized Claim | 248674 | 530559072 | No Recognized Claim |
| 15435 | 34524 | Condition of Ineligiblity Never Cured | 132055 | 530313015 | No Recognized Claim | 248675 | 530559074 | No Recognized Claim |
| 15436 | 34526 | No Eligible Purchases in Class Period | 132056 | 530313017 | No Recognized Claim | 248676 | 530559087 | No Recognized Claim |
| 15437 | 34528 | No Eligible Purchases in Class Period | 132057 | 530313018 | No Recognized Claim | 248677 | 530559103 | No Recognized Claim |
| 15438 | 34530 | No Recognized Claim | 132058 | 530313020 | No Eligible Purchases in Class Period | 248678 | 530559119 | No Recognized Claim |
| 15439 | 34531 | No Eligible Purchases in Class Period | 132059 | 530313023 | No Recognized Claim | 248679 | 530559150 | No Eligible Purchases in Class Period |
| 15440 | 34532 | No Eligible Purchases in Class Period | 132060 | 530313024 | No Recognized Claim | 248680 | 530559169 | No Recognized Claim |
| 15441 | 34535 | Duplicate Claim Form | 132061 | 530313025 | No Recognized Claim | 248681 | 530559171 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15442 | 34538 | Duplicate Claim Form | 132062 | 530313028 | No Eligible Purchases in Class Period | 248682 | 530559177 | No Eligible Purchases in Class Period |
| 15443 | 34539 | No Eligible Purchases in Class Period | 132063 | 530313031 | No Eligible Purchases in Class Period | 248683 | 530559178 | No Eligible Purchases in Class Period |
| 15444 | 34540 | No Eligible Purchases in Class Period | 132064 | 530313032 | No Recognized Claim | 248684 | 530559181 | No Eligible Purchases in Class Period |
| 15445 | 34541 | No Eligible Purchases in Class Period | 132065 | 530313035 | No Recognized Claim | 248685 | 530559200 | No Recognized Claim |
| 15446 | 34542 | No Eligible Purchases in Class Period | 132066 | 530313039 | No Recognized Claim | 248686 | 530559206 | No Recognized Claim |
| 15447 | 34548 | No Recognized Claim | 132067 | 530313042 | No Recognized Claim | 248687 | 530559209 | No Recognized Claim |
| 15448 | 34549 | No Eligible Purchases in Class Period | 132068 | 530313056 | No Eligible Purchases in Class Period | 248688 | 530559213 | No Recognized Claim |
| 15449 | 34551 | No Recognized Claim | 132069 | 530313058 | No Recognized Claim | 248689 | 530559217 | No Recognized Claim |
| 15450 | 34553 | No Eligible Purchases in Class Period | 132070 | 530313059 | No Recognized Claim | 248690 | 530559218 | No Eligible Purchases in Class Period |
| 15451 | 34554 | Condition of Ineligiblity Never Cured | 132071 | 530313061 | No Recognized Claim | 248691 | 530559235 | No Recognized Claim |
| 15452 | 34555 | No Eligible Purchases in Class Period | 132072 | 530313064 | No Eligible Purchases in Class Period | 248692 | 530559241 | No Eligible Purchases in Class Period |
| 15453 | 34556 | No Eligible Purchases in Class Period | 132073 | 530313067 | No Recognized Claim | 248693 | 530559246 | No Eligible Purchases in Class Period |
| 15454 | 34557 | No Recognized Claim | 132074 | 530313070 | No Recognized Claim | 248694 | 530559248 | No Recognized Claim |
| 15455 | 34559 | No Eligible Purchases in Class Period | 132075 | 530313074 | No Recognized Claim | 248695 | 530559258 | No Recognized Claim |
| 15456 | 34560 | No Eligible Purchases in Class Period | 132076 | 530313075 | No Recognized Claim | 248696 | 530559289 | No Recognized Claim |
| 15457 | 34564 | No Eligible Purchases in Class Period | 132077 | 530313077 | No Eligible Purchases in Class Period | 248697 | 530559294 | No Eligible Purchases in Class Period |
| 15458 | 34566 | No Recognized Claim | 132078 | 530313079 | No Eligible Purchases in Class Period | 248698 | 530559304 | No Recognized Claim |
| 15459 | 34567 | No Recognized Claim | 132079 | 530313080 | No Recognized Claim | 248699 | 530559307 | No Recognized Claim |
| 15460 | 34570 | No Eligible Purchases in Class Period | 132080 | 530313081 | No Recognized Claim | 248700 | 530559320 | No Recognized Claim |
| 15461 | 34571 | No Eligible Purchases in Class Period | 132081 | 530313084 | No Recognized Claim | 248701 | 530559370 | No Eligible Purchases in Class Period |
| 15462 | 34572 | No Recognized Claim | 132082 | 530313085 | No Eligible Purchases in Class Period | 248702 | 530559371 | No Eligible Purchases in Class Period |
| 15463 | 34573 | No Eligible Purchases in Class Period | 132083 | 530313086 | No Recognized Claim | 248703 | 530559379 | No Eligible Purchases in Class Period |
| 15464 | 34578 | No Eligible Purchases in Class Period | 132084 | 530313087 | No Recognized Claim | 248704 | 530559381 | No Eligible Purchases in Class Period |
| 15465 | 34579 | No Recognized Claim | 132085 | 530313088 | No Recognized Claim | 248705 | 530559384 | No Recognized Claim |
| 15466 | 34584 | No Recognized Claim | 132086 | 530313089 | No Recognized Claim | 248706 | 530559385 | No Recognized Claim |
| 15467 | 34587 | No Eligible Purchases in Class Period | 132087 | 530313090 | No Recognized Claim | 248707 | 530559389 | No Eligible Purchases in Class Period |
| 15468 | 34588 | No Eligible Purchases in Class Period | 132088 | 530313099 | No Recognized Claim | 248708 | 530559402 | No Recognized Claim |
| 15469 | 34589 | No Eligible Purchases in Class Period | 132089 | 530313100 | No Recognized Claim | 248709 | 530559404 | No Recognized Claim |
| 15470 | 34590 | No Eligible Purchases in Class Period | 132090 | 530313102 | No Recognized Claim | 248710 | 530559410 | No Recognized Claim |
| 15471 | 34591 | No Recognized Claim | 132091 | 530313105 | No Recognized Claim | 248711 | 530559411 | No Recognized Claim |
| 15472 | 34592 | No Eligible Purchases in Class Period | 132092 | 530313106 | No Recognized Claim | 248712 | 530559414 | No Recognized Claim |
| 15473 | 34595 | No Eligible Purchases in Class Period | 132093 | 530313107 | No Recognized Claim | 248713 | 530559416 | No Eligible Purchases in Class Period |
| 15474 | 34596 | No Eligible Purchases in Class Period | 132094 | 530313110 | No Recognized Claim | 248714 | 530559421 | No Eligible Purchases in Class Period |
| 15475 | 34597 | No Eligible Purchases in Class Period | 132095 | 530313111 | No Recognized Claim | 248715 | 530559430 | No Recognized Claim |
| 15476 | 34603 | No Eligible Purchases in Class Period | 132096 | 530313112 | No Recognized Claim | 248716 | 530559453 | No Recognized Claim |
| 15477 | 34604 | No Recognized Claim | 132097 | 530313113 | No Recognized Claim | 248717 | 530559501 | No Eligible Purchases in Class Period |
| 15478 | 34605 | No Eligible Purchases in Class Period | 132098 | 530313114 | No Recognized Claim | 248718 | 530559517 | No Eligible Purchases in Class Period |
| 15479 | 34607 | No Eligible Purchases in Class Period | 132099 | 530313115 | No Recognized Claim | 248719 | 530559528 | No Recognized Claim |
| 15480 | 34610 | No Eligible Purchases in Class Period | 132100 | 530313117 | No Recognized Claim | 248720 | 530559532 | No Recognized Claim |
| 15481 | 34611 | No Eligible Purchases in Class Period | 132101 | 530313121 | No Recognized Claim | 248721 | 530559554 | No Recognized Claim |
| 15482 | 34612 | Condition of Ineligiblity Never Cured | 132102 | 530313122 | No Eligible Purchases in Class Period | 248722 | 530559567 | No Recognized Claim |
| 15483 | 34614 | No Eligible Purchases in Class Period | 132103 | 530313123 | No Eligible Purchases in Class Period | 248723 | 530559569 | No Recognized Claim |
| 15484 | 34616 | No Recognized Claim | 132104 | 530313127 | No Recognized Claim | 248724 | 530559576 | No Eligible Purchases in Class Period |
| 15485 | 34618 | No Eligible Purchases in Class Period | 132105 | 530313130 | No Recognized Claim | 248725 | 530559579 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15486 | 34619 | No Eligible Purchases in Class Period | 132106 | 530313131 | No Recognized Claim | 248726 | 530559607 | No Eligible Purchases in Class Period |
| 15487 | 34620 | No Recognized Claim | 132107 | 530313134 | No Eligible Purchases in Class Period | 248727 | 530559608 | No Eligible Purchases in Class Period |
| 15488 | 34621 | No Eligible Purchases in Class Period | 132108 | 530313135 | No Recognized Claim | 248728 | 530559609 | No Eligible Purchases in Class Period |
| 15489 | 34622 | No Recognized Claim | 132109 | 530313138 | No Recognized Claim | 248729 | 530559612 | No Eligible Purchases in Class Period |
| 15490 | 34626 | No Eligible Purchases in Class Period | 132110 | 530313139 | No Eligible Purchases in Class Period | 248730 | 530559613 | No Eligible Purchases in Class Period |
| 15491 | 34628 | No Eligible Purchases in Class Period | 132111 | 530313141 | No Recognized Claim | 248731 | 530559627 | No Eligible Purchases in Class Period |
| 15492 | 34629 | No Recognized Claim | 132112 | 530313142 | No Eligible Purchases in Class Period | 248732 | 530559636 | No Eligible Purchases in Class Period |
| 15493 | 34631 | No Recognized Claim | 132113 | 530313143 | No Recognized Claim | 248733 | 530559638 | No Eligible Purchases in Class Period |
| 15494 | 34635 | No Eligible Purchases in Class Period | 132114 | 530313144 | No Eligible Purchases in Class Period | 248734 | 530559639 | No Eligible Purchases in Class Period |
| 15495 | 34637 | No Recognized Claim | 132115 | 530313145 | No Eligible Purchases in Class Period | 248735 | 530559643 | No Eligible Purchases in Class Period |
| 15496 | 34640 | No Eligible Purchases in Class Period | 132116 | 530313146 | No Eligible Purchases in Class Period | 248736 | 530559644 | No Eligible Purchases in Class Period |
| 15497 | 34641 | No Recognized Claim | 132117 | 530313148 | No Recognized Claim | 248737 | 530559649 | No Eligible Purchases in Class Period |
| 15498 | 34642 | No Eligible Purchases in Class Period | 132118 | 530313154 | No Eligible Purchases in Class Period | 248738 | 530559650 | No Eligible Purchases in Class Period |
| 15499 | 34643 | No Recognized Claim | 132119 | 530313157 | No Recognized Claim | 248739 | 530559653 | No Eligible Purchases in Class Period |
| 15500 | 34651 | No Eligible Purchases in Class Period | 132120 | 530313159 | No Recognized Claim | 248740 | 530559665 | No Eligible Purchases in Class Period |
| 15501 | 34652 | No Eligible Purchases in Class Period | 132121 | 530313160 | No Eligible Purchases in Class Period | 248741 | 530559668 | No Eligible Purchases in Class Period |
| 15502 | 34655 | No Eligible Purchases in Class Period | 132122 | 530313161 | No Recognized Claim | 248742 | 530559669 | No Eligible Purchases in Class Period |
| 15503 | 34656 | No Eligible Purchases in Class Period | 132123 | 530313165 | No Eligible Purchases in Class Period | 248743 | 530559677 | No Recognized Claim |
| 15504 | 34657 | No Eligible Purchases in Class Period | 132124 | 530313169 | No Recognized Claim | 248744 | 530559686 | No Eligible Purchases in Class Period |
| 15505 | 34658 | No Recognized Claim | 132125 | 530313172 | No Recognized Claim | 248745 | 530559687 | No Recognized Claim |
| 15506 | 34660 | No Eligible Purchases in Class Period | 132126 | 530313173 | No Recognized Claim | 248746 | 530559695 | No Eligible Purchases in Class Period |
| 15507 | 34661 | No Recognized Claim | 132127 | 530313178 | No Recognized Claim | 248747 | 530559701 | No Eligible Purchases in Class Period |
| 15508 | 34663 | Condition of Ineligiblity Never Cured | 132128 | 530313182 | No Recognized Claim | 248748 | 530559706 | No Eligible Purchases in Class Period |
| 15509 | 34664 | No Eligible Purchases in Class Period | 132129 | 530313183 | No Recognized Claim | 248749 | 530559711 | No Eligible Purchases in Class Period |
| 15510 | 34665 | No Eligible Purchases in Class Period | 132130 | 530313184 | No Recognized Claim | 248750 | 530559714 | No Eligible Purchases in Class Period |
| 15511 | 34666 | No Eligible Purchases in Class Period | 132131 | 530313187 | No Recognized Claim | 248751 | 530559715 | No Eligible Purchases in Class Period |
| 15512 | 34668 | No Eligible Purchases in Class Period | 132132 | 530313197 | No Eligible Purchases in Class Period | 248752 | 530559726 | No Eligible Purchases in Class Period |
| 15513 | 34670 | No Recognized Claim | 132133 | 530313200 | No Recognized Claim | 248753 | 530559740 | No Eligible Purchases in Class Period |
| 15514 | 34674 | No Eligible Purchases in Class Period | 132134 | 530313201 | No Recognized Claim | 248754 | 530559744 | No Eligible Purchases in Class Period |
| 15515 | 34677 | No Eligible Purchases in Class Period | 132135 | 530313203 | No Recognized Claim | 248755 | 530559745 | No Recognized Claim |
| 15516 | 34678 | No Eligible Purchases in Class Period | 132136 | 530313205 | No Recognized Claim | 248756 | 530559746 | No Recognized Claim |
| 15517 | 34680 | Duplicate Claim Form | 132137 | 530313206 | No Recognized Claim | 248757 | 530559747 | No Recognized Claim |
| 15518 | 34687 | No Eligible Purchases in Class Period | 132138 | 530313207 | No Recognized Claim | 248758 | 530559751 | No Recognized Claim |
| 15519 | 34694 | No Eligible Purchases in Class Period | 132139 | 530313208 | No Recognized Claim | 248759 | 530559752 | No Recognized Claim |
| 15520 | 34695 | No Eligible Purchases in Class Period | 132140 | 530313211 | No Recognized Claim | 248760 | 530559753 | No Recognized Claim |
| 15521 | 34696 | No Eligible Purchases in Class Period | 132141 | 530313215 | No Recognized Claim | 248761 | 530559754 | No Eligible Purchases in Class Period |
| 15522 | 34697 | No Eligible Purchases in Class Period | 132142 | 530313218 | No Eligible Purchases in Class Period | 248762 | 530559773 | No Recognized Claim |
| 15523 | 34698 | No Eligible Purchases in Class Period | 132143 | 530313220 | No Recognized Claim | 248763 | 530559808 | No Recognized Claim |
| 15524 | 34700 | No Eligible Purchases in Class Period | 132144 | 530313221 | No Eligible Purchases in Class Period | 248764 | 530559815 | No Recognized Claim |
| 15525 | 34701 | No Recognized Claim | 132145 | 530313222 | No Recognized Claim | 248765 | 530559829 | No Recognized Claim |
| 15526 | 34702 | No Recognized Claim | 132146 | 530313224 | No Recognized Claim | 248766 | 530559836 | No Recognized Claim |
| 15527 | 34704 | No Recognized Claim | 132147 | 530313225 | No Eligible Purchases in Class Period | 248767 | 530559849 | No Recognized Claim |
| 15528 | 34705 | No Eligible Purchases in Class Period | 132148 | 530313226 | No Eligible Purchases in Class Period | 248768 | 530559852 | No Recognized Claim |
| 15529 | 34706 | No Eligible Purchases in Class Period | 132149 | 530313228 | No Recognized Claim | 248769 | 530559853 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15530 | 34707 | No Eligible Purchases in Class Period | 132150 | 530313229 | No Recognized Claim | 248770 | 530559854 | No Recognized Claim |
| 15531 | 34709 | No Eligible Purchases in Class Period | 132151 | 530313230 | No Recognized Claim | 248771 | 530559856 | No Recognized Claim |
| 15532 | 34710 | No Recognized Claim | 132152 | 530313235 | No Recognized Claim | 248772 | 530559857 | No Recognized Claim |
| 15533 | 34711 | No Eligible Purchases in Class Period | 132153 | 530313237 | No Eligible Purchases in Class Period | 248773 | 530559858 | No Recognized Claim |
| 15534 | 34712 | No Eligible Purchases in Class Period | 132154 | 530313238 | No Recognized Claim | 248774 | 530559859 | No Recognized Claim |
| 15535 | 34713 | Condition of Ineligiblity Never Cured | 132155 | 530313240 | No Recognized Claim | 248775 | 530559860 | No Recognized Claim |
| 15536 | 34715 | Condition of Ineligiblity Never Cured | 132156 | 530313242 | No Recognized Claim | 248776 | 530559869 | No Recognized Claim |
| 15537 | 34716 | Condition of Ineligiblity Never Cured | 132157 | 530313245 | No Recognized Claim | 248777 | 530559873 | No Recognized Claim |
| 15538 | 34717 | Condition of Ineligiblity Never Cured | 132158 | 530313246 | No Recognized Claim | 248778 | 530559874 | No Recognized Claim |
| 15539 | 34718 | Condition of Ineligiblity Never Cured | 132159 | 530313247 | No Recognized Claim | 248779 | 530559875 | No Recognized Claim |
| 15540 | 34721 | No Recognized Claim | 132160 | 530313248 | No Recognized Claim | 248780 | 530559877 | No Recognized Claim |
| 15541 | 34722 | No Recognized Claim | 132161 | 530313251 | No Recognized Claim | 248781 | 530559880 | No Recognized Claim |
| 15542 | 34725 | No Recognized Claim | 132162 | 530313252 | No Recognized Claim | 248782 | 530559881 | No Eligible Purchases in Class Period |
| 15543 | 34726 | No Eligible Purchases in Class Period | 132163 | 530313253 | No Recognized Claim | 248783 | 530559887 | No Eligible Purchases in Class Period |
| 15544 | 34731 | No Recognized Claim | 132164 | 530313254 | No Eligible Purchases in Class Period | 248784 | 530559888 | No Recognized Claim |
| 15545 | 34734 | No Recognized Claim | 132165 | 530313255 | No Recognized Claim | 248785 | 530559889 | No Recognized Claim |
| 15546 | 34735 | No Eligible Purchases in Class Period | 132166 | 530313256 | No Recognized Claim | 248786 | 530559895 | No Recognized Claim |
| 15547 | 34736 | No Eligible Purchases in Class Period | 132167 | 530313257 | No Recognized Claim | 248787 | 530559896 | No Recognized Claim |
| 15548 | 34740 | No Eligible Purchases in Class Period | 132168 | 530313260 | No Recognized Claim | 248788 | 530559900 | No Recognized Claim |
| 15549 | 34743 | No Eligible Purchases in Class Period | 132169 | 530313261 | No Recognized Claim | 248789 | 530559904 | No Recognized Claim |
| 15550 | 34745 | No Recognized Claim | 132170 | 530313264 | No Eligible Purchases in Class Period | 248790 | 530559905 | No Recognized Claim |
| 15551 | 34746 | No Eligible Purchases in Class Period | 132171 | 530313266 | No Recognized Claim | 248791 | 530559907 | No Recognized Claim |
| 15552 | 34747 | No Eligible Purchases in Class Period | 132172 | 530313269 | No Recognized Claim | 248792 | 530559909 | No Recognized Claim |
| 15553 | 34748 | No Recognized Claim | 132173 | 530313271 | No Recognized Claim | 248793 | 530559910 | No Recognized Claim |
| 15554 | 34751 | No Eligible Purchases in Class Period | 132174 | 530313273 | No Recognized Claim | 248794 | 530559911 | No Recognized Claim |
| 15555 | 34761 | No Eligible Purchases in Class Period | 132175 | 530313274 | No Eligible Purchases in Class Period | 248795 | 530559918 | No Recognized Claim |
| 15556 | 34762 | No Eligible Purchases in Class Period | 132176 | 530313275 | No Recognized Claim | 248796 | 530559920 | No Recognized Claim |
| 15557 | 34763 | No Eligible Purchases in Class Period | 132177 | 530313276 | No Recognized Claim | 248797 | 530559921 | No Recognized Claim |
| 15558 | 34764 | No Eligible Purchases in Class Period | 132178 | 530313278 | No Recognized Claim | 248798 | 530559924 | No Recognized Claim |
| 15559 | 34765 | No Eligible Purchases in Class Period | 132179 | 530313279 | No Eligible Purchases in Class Period | 248799 | 530559929 | No Recognized Claim |
| 15560 | 34767 | No Eligible Purchases in Class Period | 132180 | 530313280 | No Eligible Purchases in Class Period | 248800 | 530559930 | No Eligible Purchases in Class Period |
| 15561 | 34769 | No Eligible Purchases in Class Period | 132181 | 530313281 | No Recognized Claim | 248801 | 530559939 | No Recognized Claim |
| 15562 | 34775 | No Recognized Claim | 132182 | 530313283 | No Eligible Purchases in Class Period | 248802 | 530559947 | No Eligible Purchases in Class Period |
| 15563 | 34780 | No Recognized Claim | 132183 | 530313284 | No Recognized Claim | 248803 | 530559948 | No Eligible Purchases in Class Period |
| 15564 | 34785 | No Eligible Purchases in Class Period | 132184 | 530313285 | No Eligible Purchases in Class Period | 248804 | 530559963 | No Eligible Purchases in Class Period |
| 15565 | 34791 | No Eligible Purchases in Class Period | 132185 | 530313289 | No Recognized Claim | 248805 | 530559964 | No Eligible Purchases in Class Period |
| 15566 | 34795 | No Eligible Purchases in Class Period | 132186 | 530313291 | No Recognized Claim | 248806 | 530559969 | No Eligible Purchases in Class Period |
| 15567 | 34796 | No Eligible Purchases in Class Period | 132187 | 530313292 | No Recognized Claim | 248807 | 530559972 | No Recognized Claim |
| 15568 | 34801 | No Eligible Purchases in Class Period | 132188 | 530313296 | No Eligible Purchases in Class Period | 248808 | 530559990 | No Recognized Claim |
| 15569 | 34802 | No Recognized Claim | 132189 | 530313300 | No Recognized Claim | 248809 | 530559999 | No Recognized Claim |
| 15570 | 34805 | No Recognized Claim | 132190 | 530313307 | No Recognized Claim | 248810 | 530560007 | No Recognized Claim |
| 15571 | 34806 | No Eligible Purchases in Class Period | 132191 | 530313308 | No Eligible Purchases in Class Period | 248811 | 530560010 | No Recognized Claim |
| 15572 | 34808 | No Eligible Purchases in Class Period | 132192 | 530313310 | No Recognized Claim | 248812 | 530560029 | No Eligible Purchases in Class Period |
| 15573 | 34809 | No Eligible Purchases in Class Period | 132193 | 530313311 | No Recognized Claim | 248813 | 530560030 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15574 | 34810 | No Eligible Purchases in Class Period | 132194 | 530313312 | No Eligible Purchases in Class Period | 248814 | 530560048 | No Recognized Claim |
| 15575 | 34811 | No Eligible Purchases in Class Period | 132195 | 530313313 | No Eligible Purchases in Class Period | 248815 | 530560050 | No Recognized Claim |
| 15576 | 34818 | No Recognized Claim | 132196 | 530313317 | No Recognized Claim | 248816 | 530560056 | No Recognized Claim |
| 15577 | 34819 | No Eligible Purchases in Class Period | 132197 | 530313319 | No Eligible Purchases in Class Period | 248817 | 530560067 | No Recognized Claim |
| 15578 | 34824 | No Eligible Purchases in Class Period | 132198 | 530313321 | No Eligible Purchases in Class Period | 248818 | 530560074 | No Recognized Claim |
| 15579 | 34826 | No Eligible Purchases in Class Period | 132199 | 530313322 | No Recognized Claim | 248819 | 530560080 | No Recognized Claim |
| 15580 | 34829 | No Eligible Purchases in Class Period | 132200 | 530313323 | No Eligible Purchases in Class Period | 248820 | 530560084 | No Recognized Claim |
| 15581 | 34830 | No Eligible Purchases in Class Period | 132201 | 530313325 | No Eligible Purchases in Class Period | 248821 | 530560086 | No Eligible Purchases in Class Period |
| 15582 | 34833 | No Recognized Claim | 132202 | 530313326 | No Recognized Claim | 248822 | 530560087 | No Eligible Purchases in Class Period |
| 15583 | 34834 | No Eligible Purchases in Class Period | 132203 | 530313328 | No Recognized Claim | 248823 | 530560088 | No Eligible Purchases in Class Period |
| 15584 | 34838 | No Eligible Purchases in Class Period | 132204 | 530313329 | No Recognized Claim | 248824 | 530560090 | No Eligible Purchases in Class Period |
| 15585 | 34839 | No Eligible Purchases in Class Period | 132205 | 530313330 | No Recognized Claim | 248825 | 530560092 | No Recognized Claim |
| 15586 | 34840 | No Eligible Purchases in Class Period | 132206 | 530313332 | No Eligible Purchases in Class Period | 248826 | 530560094 | No Eligible Purchases in Class Period |
| 15587 | 34842 | Condition of Ineligiblity Never Cured | 132207 | 530313336 | No Recognized Claim | 248827 | 530560101 | No Eligible Purchases in Class Period |
| 15588 | 34846 | No Eligible Purchases in Class Period | 132208 | 530313339 | No Recognized Claim | 248828 | 530560107 | No Eligible Purchases in Class Period |
| 15589 | 34848 | Condition of Ineligiblity Never Cured | 132209 | 530313340 | No Recognized Claim | 248829 | 530560111 | No Eligible Purchases in Class Period |
| 15590 | 34849 | No Eligible Purchases in Class Period | 132210 | 530313343 | No Recognized Claim | 248830 | 530560115 | No Eligible Purchases in Class Period |
| 15591 | 34853 | No Eligible Purchases in Class Period | 132211 | 530313345 | No Recognized Claim | 248831 | 530560117 | No Recognized Claim |
| 15592 | 34859 | No Eligible Purchases in Class Period | 132212 | 530313348 | No Recognized Claim | 248832 | 530560118 | No Eligible Purchases in Class Period |
| 15593 | 34860 | No Eligible Purchases in Class Period | 132213 | 530313350 | No Recognized Claim | 248833 | 530560123 | No Recognized Claim |
| 15594 | 34861 | No Recognized Claim | 132214 | 530313351 | No Recognized Claim | 248834 | 530560137 | No Eligible Purchases in Class Period |
| 15595 | 34862 | No Eligible Purchases in Class Period | 132215 | 530313352 | No Recognized Claim | 248835 | 530560150 | No Recognized Claim |
| 15596 | 34863 | No Eligible Purchases in Class Period | 132216 | 530313360 | No Recognized Claim | 248836 | 530560161 | No Eligible Purchases in Class Period |
| 15597 | 34865 | No Eligible Purchases in Class Period | 132217 | 530313362 | No Recognized Claim | 248837 | 530560166 | No Recognized Claim |
| 15598 | 34866 | No Recognized Claim | 132218 | 530313374 | No Eligible Purchases in Class Period | 248838 | 530560172 | No Recognized Claim |
| 15599 | 34869 | No Eligible Purchases in Class Period | 132219 | 530313375 | No Recognized Claim | 248839 | 530560178 | No Recognized Claim |
| 15600 | 34870 | No Recognized Claim | 132220 | 530313377 | No Recognized Claim | 248840 | 530560182 | No Recognized Claim |
| 15601 | 34872 | No Recognized Claim | 132221 | 530313379 | No Eligible Purchases in Class Period | 248841 | 530560201 | No Eligible Purchases in Class Period |
| 15602 | 34873 | No Recognized Claim | 132222 | 530313380 | No Recognized Claim | 248842 | 530560206 | No Eligible Purchases in Class Period |
| 15603 | 34875 | No Eligible Purchases in Class Period | 132223 | 530313382 | No Recognized Claim | 248843 | 530560208 | No Recognized Claim |
| 15604 | 34876 | No Eligible Purchases in Class Period | 132224 | 530313384 | No Recognized Claim | 248844 | 530560209 | No Recognized Claim |
| 15605 | 34877 | No Eligible Purchases in Class Period | 132225 | 530313385 | No Eligible Purchases in Class Period | 248845 | 530560210 | No Recognized Claim |
| 15606 | 34878 | No Eligible Purchases in Class Period | 132226 | 530313386 | No Recognized Claim | 248846 | 530560211 | No Recognized Claim |
| 15607 | 34879 | No Eligible Purchases in Class Period | 132227 | 530313387 | No Recognized Claim | 248847 | 530560212 | No Recognized Claim |
| 15608 | 34880 | No Eligible Purchases in Class Period | 132228 | 530313388 | No Recognized Claim | 248848 | 530560213 | No Recognized Claim |
| 15609 | 34883 | No Recognized Claim | 132229 | 530313389 | No Recognized Claim | 248849 | 530560214 | No Recognized Claim |
| 15610 | 34886 | No Eligible Purchases in Class Period | 132230 | 530313390 | No Recognized Claim | 248850 | 530560215 | No Recognized Claim |
| 15611 | 34887 | No Eligible Purchases in Class Period | 132231 | 530313391 | No Recognized Claim | 248851 | 530560216 | No Recognized Claim |
| 15612 | 34888 | No Eligible Purchases in Class Period | 132232 | 530313392 | No Recognized Claim | 248852 | 530560217 | No Recognized Claim |
| 15613 | 34889 | No Recognized Claim | 132233 | 530313398 | No Recognized Claim | 248853 | 530560218 | No Recognized Claim |
| 15614 | 34890 | Condition of Ineligiblity Never Cured | 132234 | 530313402 | No Recognized Claim | 248854 | 530560219 | No Recognized Claim |
| 15615 | 34893 | No Eligible Purchases in Class Period | 132235 | 530313404 | No Eligible Purchases in Class Period | 248855 | 530560220 | No Recognized Claim |
| 15616 | 34894 | No Eligible Purchases in Class Period | 132236 | 530313406 | No Eligible Purchases in Class Period | 248856 | 530560221 | No Recognized Claim |
| 15617 | 34896 | No Eligible Purchases in Class Period | 132237 | 530313411 | No Recognized Claim | 248857 | 530560222 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15618 | 34899 | No Eligible Purchases in Class Period | 132238 | 530313412 | No Eligible Purchases in Class Period | 248858 | 530560223 | No Recognized Claim |
| 15619 | 34900 | No Recognized Claim | 132239 | 530313413 | No Recognized Claim | 248859 | 530560224 | No Recognized Claim |
| 15620 | 34901 | No Eligible Purchases in Class Period | 132240 | 530313417 | No Eligible Purchases in Class Period | 248860 | 530560225 | No Recognized Claim |
| 15621 | 34902 | No Eligible Purchases in Class Period | 132241 | 530313419 | No Eligible Purchases in Class Period | 248861 | 530560226 | No Recognized Claim |
| 15622 | 34904 | No Eligible Purchases in Class Period | 132242 | 530313420 | No Recognized Claim | 248862 | 530560227 | No Recognized Claim |
| 15623 | 34905 | No Eligible Purchases in Class Period | 132243 | 530313428 | No Eligible Purchases in Class Period | 248863 | 530560228 | No Recognized Claim |
| 15624 | 34907 | No Eligible Purchases in Class Period | 132244 | 530313429 | No Eligible Purchases in Class Period | 248864 | 530560245 | No Eligible Purchases in Class Period |
| 15625 | 34908 | No Eligible Purchases in Class Period | 132245 | 530313430 | No Recognized Claim | 248865 | 530560246 | No Eligible Purchases in Class Period |
| 15626 | 34911 | No Eligible Purchases in Class Period | 132246 | 530313431 | No Recognized Claim | 248866 | 530560247 | No Recognized Claim |
| 15627 | 34912 | No Eligible Purchases in Class Period | 132247 | 530313432 | No Eligible Purchases in Class Period | 248867 | 530560254 | No Recognized Claim |
| 15628 | 34913 | No Eligible Purchases in Class Period | 132248 | 530313434 | No Recognized Claim | 248868 | 530560256 | No Recognized Claim |
| 15629 | 34914 | No Recognized Claim | 132249 | 530313435 | No Recognized Claim | 248869 | 530560259 | No Recognized Claim |
| 15630 | 34917 | No Eligible Purchases in Class Period | 132250 | 530313436 | No Eligible Purchases in Class Period | 248870 | 530560260 | No Recognized Claim |
| 15631 | 34918 | No Recognized Claim | 132251 | 530313437 | No Recognized Claim | 248871 | 530560262 | No Eligible Purchases in Class Period |
| 15632 | 34919 | No Eligible Purchases in Class Period | 132252 | 530313439 | No Recognized Claim | 248872 | 530560264 | No Eligible Purchases in Class Period |
| 15633 | 34921 | No Eligible Purchases in Class Period | 132253 | 530313440 | No Recognized Claim | 248873 | 530560265 | No Eligible Purchases in Class Period |
| 15634 | 34925 | No Eligible Purchases in Class Period | 132254 | 530313441 | No Recognized Claim | 248874 | 530560266 | No Eligible Purchases in Class Period |
| 15635 | 34926 | No Eligible Purchases in Class Period | 132255 | 530313442 | No Recognized Claim | 248875 | 530560268 | No Eligible Purchases in Class Period |
| 15636 | 34928 | No Eligible Purchases in Class Period | 132256 | 530313449 | No Recognized Claim | 248876 | 530560269 | No Eligible Purchases in Class Period |
| 15637 | 34929 | Void or Withdrawn | 132257 | 530313450 | No Eligible Purchases in Class Period | 248877 | 530560270 | No Eligible Purchases in Class Period |
| 15638 | 34931 | No Eligible Purchases in Class Period | 132258 | 530313451 | No Recognized Claim | 248878 | 530560271 | No Eligible Purchases in Class Period |
| 15639 | 34933 | No Recognized Claim | 132259 | 530313452 | No Recognized Claim | 248879 | 530560272 | No Eligible Purchases in Class Period |
| 15640 | 34934 | No Eligible Purchases in Class Period | 132260 | 530313455 | No Eligible Purchases in Class Period | 248880 | 530560273 | No Eligible Purchases in Class Period |
| 15641 | 34935 | No Eligible Purchases in Class Period | 132261 | 530313456 | No Recognized Claim | 248881 | 530560274 | No Eligible Purchases in Class Period |
| 15642 | 34938 | No Recognized Claim | 132262 | 530313458 | No Recognized Claim | 248882 | 530560288 | No Eligible Purchases in Class Period |
| 15643 | 34939 | No Eligible Purchases in Class Period | 132263 | 530313459 | No Recognized Claim | 248883 | 530560289 | No Eligible Purchases in Class Period |
| 15644 | 34941 | No Eligible Purchases in Class Period | 132264 | 530313460 | No Recognized Claim | 248884 | 530560296 | No Eligible Purchases in Class Period |
| 15645 | 34942 | No Eligible Purchases in Class Period | 132265 | 530313461 | No Recognized Claim | 248885 | 530560318 | No Eligible Purchases in Class Period |
| 15646 | 34944 | No Eligible Purchases in Class Period | 132266 | 530313462 | No Recognized Claim | 248886 | 530560325 | No Recognized Claim |
| 15647 | 34949 | No Recognized Claim | 132267 | 530313464 | No Recognized Claim | 248887 | 530560336 | No Eligible Purchases in Class Period |
| 15648 | 34952 | Condition of Ineligiblity Never Cured | 132268 | 530313465 | No Eligible Purchases in Class Period | 248888 | 530560340 | No Eligible Purchases in Class Period |
| 15649 | 34955 | No Eligible Purchases in Class Period | 132269 | 530313466 | No Recognized Claim | 248889 | 530560342 | No Recognized Claim |
| 15650 | 34956 | Condition of Ineligiblity Never Cured | 132270 | 530313476 | No Recognized Claim | 248890 | 530560343 | No Eligible Purchases in Class Period |
| 15651 | 34958 | Duplicate Claim Form | 132271 | 530313477 | No Recognized Claim | 248891 | 530560345 | No Eligible Purchases in Class Period |
| 15652 | 34961 | No Eligible Purchases in Class Period | 132272 | 530313478 | No Recognized Claim | 248892 | 530560350 | No Eligible Purchases in Class Period |
| 15653 | 34964 | No Recognized Claim | 132273 | 530313482 | No Recognized Claim | 248893 | 530560351 | No Eligible Purchases in Class Period |
| 15654 | 34965 | No Eligible Purchases in Class Period | 132274 | 530313483 | No Recognized Claim | 248894 | 530560359 | No Recognized Claim |
| 15655 | 34967 | No Eligible Purchases in Class Period | 132275 | 530313485 | No Eligible Purchases in Class Period | 248895 | 530560362 | No Recognized Claim |
| 15656 | 34969 | No Eligible Purchases in Class Period | 132276 | 530313486 | No Recognized Claim | 248896 | 530560364 | No Eligible Purchases in Class Period |
| 15657 | 34970 | No Eligible Purchases in Class Period | 132277 | 530313490 | No Eligible Purchases in Class Period | 248897 | 530560365 | No Eligible Purchases in Class Period |
| 15658 | 34976 | No Eligible Purchases in Class Period | 132278 | 530313492 | No Eligible Purchases in Class Period | 248898 | 530560366 | No Eligible Purchases in Class Period |
| 15659 | 34979 | No Eligible Purchases in Class Period | 132279 | 530313493 | No Recognized Claim | 248899 | 530560370 | No Recognized Claim |
| 15660 | 34980 | Condition of Ineligiblity Never Cured | 132280 | 530313494 | No Eligible Purchases in Class Period | 248900 | 530560371 | No Recognized Claim |
| 15661 | 34981 | No Recognized Claim | 132281 | 530313495 | No Eligible Purchases in Class Period | 248901 | 530560372 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15662 | 34982 | No Eligible Purchases in Class Period | 132282 | 530313496 | No Recognized Claim | 248902 | 530560375 | No Recognized Claim |
| 15663 | 34983 | No Eligible Purchases in Class Period | 132283 | 530313497 | No Recognized Claim | 248903 | 530560385 | No Eligible Purchases in Class Period |
| 15664 | 34985 | No Eligible Purchases in Class Period | 132284 | 530313498 | No Recognized Claim | 248904 | 530560388 | No Recognized Claim |
| 15665 | 34986 | No Eligible Purchases in Class Period | 132285 | 530313504 | No Recognized Claim | 248905 | 530560392 | No Eligible Purchases in Class Period |
| 15666 | 34987 | No Recognized Claim | 132286 | 530313505 | No Recognized Claim | 248906 | 530560393 | No Eligible Purchases in Class Period |
| 15667 | 34990 | No Eligible Purchases in Class Period | 132287 | 530313513 | No Recognized Claim | 248907 | 530560394 | No Eligible Purchases in Class Period |
| 15668 | 34992 | No Recognized Claim | 132288 | 530313515 | No Recognized Claim | 248908 | 530560395 | No Eligible Purchases in Class Period |
| 15669 | 34994 | No Eligible Purchases in Class Period | 132289 | 530313519 | No Recognized Claim | 248909 | 530560396 | No Eligible Purchases in Class Period |
| 15670 | 34996 | No Eligible Purchases in Class Period | 132290 | 530313520 | No Eligible Purchases in Class Period | 248910 | 530560400 | No Recognized Claim |
| 15671 | 34999 | No Eligible Purchases in Class Period | 132291 | 530313526 | No Recognized Claim | 248911 | 530560401 | No Eligible Purchases in Class Period |
| 15672 | 35004 | No Eligible Purchases in Class Period | 132292 | 530313527 | No Eligible Purchases in Class Period | 248912 | 530560403 | No Eligible Purchases in Class Period |
| 15673 | 35006 | No Eligible Purchases in Class Period | 132293 | 530313528 | No Recognized Claim | 248913 | 530560412 | No Recognized Claim |
| 15674 | 35007 | No Eligible Purchases in Class Period | 132294 | 530313530 | No Eligible Purchases in Class Period | 248914 | 530560421 | No Recognized Claim |
| 15675 | 35009 | Duplicate Claim Form | 132295 | 530313531 | No Eligible Purchases in Class Period | 248915 | 530560423 | No Recognized Claim |
| 15676 | 35010 | No Eligible Purchases in Class Period | 132296 | 530313540 | No Recognized Claim | 248916 | 530560425 | No Recognized Claim |
| 15677 | 35011 | No Eligible Purchases in Class Period | 132297 | 530313541 | No Eligible Purchases in Class Period | 248917 | 530560435 | No Recognized Claim |
| 15678 | 35014 | No Eligible Purchases in Class Period | 132298 | 530313542 | No Eligible Purchases in Class Period | 248918 | 530560437 | No Recognized Claim |
| 15679 | 35017 | No Eligible Purchases in Class Period | 132299 | 530313545 | No Recognized Claim | 248919 | 530560439 | No Recognized Claim |
| 15680 | 35020 | No Eligible Purchases in Class Period | 132300 | 530313546 | No Recognized Claim | 248920 | 530560446 | No Recognized Claim |
| 15681 | 35021 | No Eligible Purchases in Class Period | 132301 | 530313547 | No Recognized Claim | 248921 | 530560448 | No Recognized Claim |
| 15682 | 35022 | No Eligible Purchases in Class Period | 132302 | 530313548 | No Recognized Claim | 248922 | 530560457 | No Recognized Claim |
| 15683 | 35024 | No Eligible Purchases in Class Period | 132303 | 530313551 | No Eligible Purchases in Class Period | 248923 | 530560461 | No Eligible Purchases in Class Period |
| 15684 | 35025 | No Eligible Purchases in Class Period | 132304 | 530313552 | No Recognized Claim | 248924 | 530560465 | No Eligible Purchases in Class Period |
| 15685 | 35026 | No Eligible Purchases in Class Period | 132305 | 530313553 | No Eligible Purchases in Class Period | 248925 | 530560468 | No Eligible Purchases in Class Period |
| 15686 | 35027 | No Eligible Purchases in Class Period | 132306 | 530313556 | No Recognized Claim | 248926 | 530560469 | No Eligible Purchases in Class Period |
| 15687 | 35028 | No Eligible Purchases in Class Period | 132307 | 530313561 | No Eligible Purchases in Class Period | 248927 | 530560470 | No Recognized Claim |
| 15688 | 35031 | No Eligible Purchases in Class Period | 132308 | 530313564 | No Eligible Purchases in Class Period | 248928 | 530560472 | No Eligible Purchases in Class Period |
| 15689 | 35032 | No Eligible Purchases in Class Period | 132309 | 530313566 | No Eligible Purchases in Class Period | 248929 | 530560478 | No Eligible Purchases in Class Period |
| 15690 | 35038 | No Eligible Purchases in Class Period | 132310 | 530313568 | No Recognized Claim | 248930 | 530560480 | No Recognized Claim |
| 15691 | 35039 | No Eligible Purchases in Class Period | 132311 | 530313569 | No Recognized Claim | 248931 | 530560485 | No Eligible Purchases in Class Period |
| 15692 | 35040 | No Eligible Purchases in Class Period | 132312 | 530313570 | No Recognized Claim | 248932 | 530560487 | No Eligible Purchases in Class Period |
| 15693 | 35043 | Condition of Ineligiblity Never Cured | 132313 | 530313572 | No Eligible Purchases in Class Period | 248933 | 530560488 | No Eligible Purchases in Class Period |
| 15694 | 35045 | No Eligible Purchases in Class Period | 132314 | 530313573 | No Recognized Claim | 248934 | 530560490 | No Eligible Purchases in Class Period |
| 15695 | 35049 | Duplicate Claim Form | 132315 | 530313576 | No Recognized Claim | 248935 | 530560491 | No Eligible Purchases in Class Period |
| 15696 | 35051 | No Eligible Purchases in Class Period | 132316 | 530313577 | No Recognized Claim | 248936 | 530560493 | No Eligible Purchases in Class Period |
| 15697 | 35056 | Condition of Ineligiblity Never Cured | 132317 | 530313578 | No Recognized Claim | 248937 | 530560494 | No Eligible Purchases in Class Period |
| 15698 | 35059 | No Recognized Claim | 132318 | 530313580 | No Eligible Purchases in Class Period | 248938 | 530560495 | No Eligible Purchases in Class Period |
| 15699 | 35060 | No Eligible Purchases in Class Period | 132319 | 530313583 | No Recognized Claim | 248939 | 530560497 | No Eligible Purchases in Class Period |
| 15700 | 35061 | No Eligible Purchases in Class Period | 132320 | 530313584 | No Recognized Claim | 248940 | 530560498 | No Eligible Purchases in Class Period |
| 15701 | 35068 | No Eligible Purchases in Class Period | 132321 | 530313589 | No Recognized Claim | 248941 | 530560499 | No Recognized Claim |
| 15702 | 35071 | Condition of Ineligiblity Never Cured | 132322 | 530313591 | No Recognized Claim | 248942 | 530560503 | No Eligible Purchases in Class Period |
| 15703 | 35072 | No Eligible Purchases in Class Period | 132323 | 530313592 | No Eligible Purchases in Class Period | 248943 | 530560507 | No Eligible Purchases in Class Period |
| 15704 | 35073 | No Eligible Purchases in Class Period | 132324 | 530313594 | No Eligible Purchases in Class Period | 248944 | 530560508 | No Eligible Purchases in Class Period |
| 15705 | 35076 | No Eligible Purchases in Class Period | 132325 | 530313596 | No Recognized Claim | 248945 | 530560509 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15706 | 35082 | No Eligible Purchases in Class Period | 132326 | 530313604 | No Recognized Claim | 248946 | 530560510 | No Eligible Purchases in Class Period |
| 15707 | 35083 | No Recognized Claim | 132327 | 530313606 | No Eligible Purchases in Class Period | 248947 | 530560515 | No Eligible Purchases in Class Period |
| 15708 | 35084 | No Eligible Purchases in Class Period | 132328 | 530313608 | No Eligible Purchases in Class Period | 248948 | 530560520 | No Eligible Purchases in Class Period |
| 15709 | 35085 | Condition of Ineligiblity Never Cured | 132329 | 530313609 | No Recognized Claim | 248949 | 530560521 | No Eligible Purchases in Class Period |
| 15710 | 35086 | No Eligible Purchases in Class Period | 132330 | 530313611 | No Eligible Purchases in Class Period | 248950 | 530560522 | No Eligible Purchases in Class Period |
| 15711 | 35088 | No Eligible Purchases in Class Period | 132331 | 530313617 | No Recognized Claim | 248951 | 530560525 | No Eligible Purchases in Class Period |
| 15712 | 35089 | No Recognized Claim | 132332 | 530313621 | No Recognized Claim | 248952 | 530560526 | No Eligible Purchases in Class Period |
| 15713 | 35093 | No Eligible Purchases in Class Period | 132333 | 530313622 | No Recognized Claim | 248953 | 530560530 | No Eligible Purchases in Class Period |
| 15714 | 35096 | No Recognized Claim | 132334 | 530313626 | No Recognized Claim | 248954 | 530560537 | No Eligible Purchases in Class Period |
| 15715 | 35102 | No Recognized Claim | 132335 | 530313627 | No Eligible Purchases in Class Period | 248955 | 530560538 | No Eligible Purchases in Class Period |
| 15716 | 35109 | No Eligible Purchases in Class Period | 132336 | 530313630 | No Eligible Purchases in Class Period | 248956 | 530560540 | No Eligible Purchases in Class Period |
| 15717 | 35111 | Condition of Ineligiblity Never Cured | 132337 | 530313632 | No Recognized Claim | 248957 | 530560545 | No Eligible Purchases in Class Period |
| 15718 | 35112 | No Eligible Purchases in Class Period | 132338 | 530313633 | No Recognized Claim | 248958 | 530560546 | No Eligible Purchases in Class Period |
| 15719 | 35116 | No Eligible Purchases in Class Period | 132339 | 530313635 | No Recognized Claim | 248959 | 530560547 | No Eligible Purchases in Class Period |
| 15720 | 35121 | Duplicate Claim Form | 132340 | 530313636 | No Eligible Purchases in Class Period | 248960 | 530560548 | No Eligible Purchases in Class Period |
| 15721 | 35123 | No Eligible Purchases in Class Period | 132341 | 530313643 | No Recognized Claim | 248961 | 530560552 | No Eligible Purchases in Class Period |
| 15722 | 35125 | Condition of Ineligiblity Never Cured | 132342 | 530313644 | No Recognized Claim | 248962 | 530560553 | No Eligible Purchases in Class Period |
| 15723 | 35129 | No Eligible Purchases in Class Period | 132343 | 530313649 | No Recognized Claim | 248963 | 530560554 | No Eligible Purchases in Class Period |
| 15724 | 35130 | No Eligible Purchases in Class Period | 132344 | 530313654 | No Recognized Claim | 248964 | 530560555 | No Eligible Purchases in Class Period |
| 15725 | 35132 | No Recognized Claim | 132345 | 530313656 | No Recognized Claim | 248965 | 530560559 | No Eligible Purchases in Class Period |
| 15726 | 35136 | No Recognized Claim | 132346 | 530313658 | No Recognized Claim | 248966 | 530560560 | No Eligible Purchases in Class Period |
| 15727 | 35137 | No Eligible Purchases in Class Period | 132347 | 530313661 | No Recognized Claim | 248967 | 530560564 | No Recognized Claim |
| 15728 | 35141 | No Eligible Purchases in Class Period | 132348 | 530313662 | No Recognized Claim | 248968 | 530560569 | No Eligible Purchases in Class Period |
| 15729 | 35144 | No Eligible Purchases in Class Period | 132349 | 530313663 | No Recognized Claim | 248969 | 530560571 | No Recognized Claim |
| 15730 | 35145 | No Eligible Purchases in Class Period | 132350 | 530313665 | No Recognized Claim | 248970 | 530560574 | No Eligible Purchases in Class Period |
| 15731 | 35146 | Condition of Ineligiblity Never Cured | 132351 | 530313666 | No Eligible Purchases in Class Period | 248971 | 530560575 | No Recognized Claim |
| 15732 | 35147 | Condition of Ineligiblity Never Cured | 132352 | 530313667 | No Recognized Claim | 248972 | 530560580 | No Recognized Claim |
| 15733 | 35148 | No Recognized Claim | 132353 | 530313671 | No Recognized Claim | 248973 | 530560583 | No Eligible Purchases in Class Period |
| 15734 | 35150 | Duplicate Claim Form | 132354 | 530313674 | No Recognized Claim | 248974 | 530560588 | No Recognized Claim |
| 15735 | 35152 | Condition of Ineligiblity Never Cured | 132355 | 530313675 | No Recognized Claim | 248975 | 530560591 | No Recognized Claim |
| 15736 | 35154 | No Recognized Claim | 132356 | 530313681 | No Recognized Claim | 248976 | 530560594 | No Recognized Claim |
| 15737 | 35156 | No Recognized Claim | 132357 | 530313684 | No Eligible Purchases in Class Period | 248977 | 530560598 | No Recognized Claim |
| 15738 | 35157 | No Eligible Purchases in Class Period | 132358 | 530313688 | No Eligible Purchases in Class Period | 248978 | 530560601 | No Recognized Claim |
| 15739 | 35159 | Condition of Ineligiblity Never Cured | 132359 | 530313689 | No Recognized Claim | 248979 | 530560603 | No Recognized Claim |
| 15740 | 35160 | No Eligible Purchases in Class Period | 132360 | 530313698 | No Recognized Claim | 248980 | 530560604 | No Recognized Claim |
| 15741 | 35163 | No Recognized Claim | 132361 | 530313699 | No Eligible Purchases in Class Period | 248981 | 530560607 | No Eligible Purchases in Class Period |
| 15742 | 35167 | No Eligible Purchases in Class Period | 132362 | 530313700 | No Eligible Purchases in Class Period | 248982 | 530560609 | No Recognized Claim |
| 15743 | 35173 | No Eligible Purchases in Class Period | 132363 | 530313701 | No Recognized Claim | 248983 | 530560615 | No Eligible Purchases in Class Period |
| 15744 | 35176 | No Eligible Purchases in Class Period | 132364 | 530313702 | No Recognized Claim | 248984 | 530560623 | No Recognized Claim |
| 15745 | 35183 | No Eligible Purchases in Class Period | 132365 | 530313704 | No Recognized Claim | 248985 | 530560624 | No Recognized Claim |
| 15746 | 35189 | No Eligible Purchases in Class Period | 132366 | 530313705 | No Recognized Claim | 248986 | 530560625 | No Recognized Claim |
| 15747 | 35190 | No Recognized Claim | 132367 | 530313706 | No Recognized Claim | 248987 | 530560627 | No Recognized Claim |
| 15748 | 35191 | No Eligible Purchases in Class Period | 132368 | 530313711 | No Recognized Claim | 248988 | 530560628 | No Recognized Claim |
| 15749 | 35193 | No Eligible Purchases in Class Period | 132369 | 530313715 | No Recognized Claim | 248989 | 530560629 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15750 | 35194 | No Recognized Claim | 132370 | 530313717 | No Recognized Claim | 248990 | 530560631 | No Eligible Purchases in Class Period |
| 15751 | 35195 | No Recognized Claim | 132371 | 530313718 | No Recognized Claim | 248991 | 530560638 | No Eligible Purchases in Class Period |
| 15752 | 35196 | No Recognized Claim | 132372 | 530313719 | No Recognized Claim | 248992 | 530560640 | No Eligible Purchases in Class Period |
| 15753 | 35197 | No Eligible Purchases in Class Period | 132373 | 530313720 | No Eligible Purchases in Class Period | 248993 | 530560659 | No Recognized Claim |
| 15754 | 35198 | No Recognized Claim | 132374 | 530313721 | No Recognized Claim | 248994 | 530560678 | No Recognized Claim |
| 15755 | 35199 | No Recognized Claim | 132375 | 530313722 | No Recognized Claim | 248995 | 530560685 | No Recognized Claim |
| 15756 | 35200 | No Recognized Claim | 132376 | 530313728 | No Recognized Claim | 248996 | 530560688 | No Recognized Claim |
| 15757 | 35201 | No Recognized Claim | 132377 | 530313731 | No Recognized Claim | 248997 | 530560690 | No Recognized Claim |
| 15758 | 35202 | No Recognized Claim | 132378 | 530313732 | No Eligible Purchases in Class Period | 248998 | 530560691 | No Recognized Claim |
| 15759 | 35203 | No Recognized Claim | 132379 | 530313734 | No Eligible Purchases in Class Period | 248999 | 530560696 | No Recognized Claim |
| 15760 | 35204 | No Recognized Claim | 132380 | 530313736 | No Eligible Purchases in Class Period | 249000 | 530560697 | No Recognized Claim |
| 15761 | 35205 | No Recognized Claim | 132381 | 530313737 | No Eligible Purchases in Class Period | 249001 | 530560701 | No Recognized Claim |
| 15762 | 35206 | No Recognized Claim | 132382 | 530313740 | No Eligible Purchases in Class Period | 249002 | 530560702 | No Recognized Claim |
| 15763 | 35207 | No Eligible Purchases in Class Period | 132383 | 530313741 | No Eligible Purchases in Class Period | 249003 | 530560703 | No Recognized Claim |
| 15764 | 35208 | No Recognized Claim | 132384 | 530313743 | No Eligible Purchases in Class Period | 249004 | 530560706 | No Recognized Claim |
| 15765 | 35209 | No Eligible Purchases in Class Period | 132385 | 530313744 | No Eligible Purchases in Class Period | 249005 | 530560714 | No Recognized Claim |
| 15766 | 35210 | No Eligible Purchases in Class Period | 132386 | 530313746 | No Eligible Purchases in Class Period | 249006 | 530560717 | No Recognized Claim |
| 15767 | 35211 | No Eligible Purchases in Class Period | 132387 | 530313747 | No Recognized Claim | 249007 | 530560720 | No Recognized Claim |
| 15768 | 35213 | No Eligible Purchases in Class Period | 132388 | 530313748 | No Eligible Purchases in Class Period | 249008 | 530560721 | No Recognized Claim |
| 15769 | 35214 | No Eligible Purchases in Class Period | 132389 | 530313750 | No Eligible Purchases in Class Period | 249009 | 530560722 | No Recognized Claim |
| 15770 | 35215 | No Eligible Purchases in Class Period | 132390 | 530313752 | No Eligible Purchases in Class Period | 249010 | 530560724 | No Recognized Claim |
| 15771 | 35216 | Condition of Ineligiblity Never Cured | 132391 | 530313753 | No Eligible Purchases in Class Period | 249011 | 530560734 | No Recognized Claim |
| 15772 | 35219 | No Eligible Purchases in Class Period | 132392 | 530313754 | No Eligible Purchases in Class Period | 249012 | 530560747 | No Eligible Purchases in Class Period |
| 15773 | 35222 | No Eligible Purchases in Class Period | 132393 | 530313755 | No Eligible Purchases in Class Period | 249013 | 530560752 | No Recognized Claim |
| 15774 | 35225 | No Recognized Claim | 132394 | 530313756 | No Eligible Purchases in Class Period | 249014 | 530560753 | No Recognized Claim |
| 15775 | 35226 | No Eligible Purchases in Class Period | 132395 | 530313757 | No Eligible Purchases in Class Period | 249015 | 530560759 | No Recognized Claim |
| 15776 | 35229 | Condition of Ineligiblity Never Cured | 132396 | 530313758 | No Eligible Purchases in Class Period | 249016 | 530560760 | No Recognized Claim |
| 15777 | 35230 | No Eligible Purchases in Class Period | 132397 | 530313759 | No Eligible Purchases in Class Period | 249017 | 530560762 | No Recognized Claim |
| 15778 | 35231 | No Recognized Claim | 132398 | 530313760 | No Eligible Purchases in Class Period | 249018 | 530560765 | No Recognized Claim |
| 15779 | 35234 | No Recognized Claim | 132399 | 530313761 | No Eligible Purchases in Class Period | 249019 | 530560766 | No Recognized Claim |
| 15780 | 35236 | Duplicate Claim Form | 132400 | 530313762 | No Eligible Purchases in Class Period | 249020 | 530560771 | No Recognized Claim |
| 15781 | 35238 | No Recognized Claim | 132401 | 530313763 | No Eligible Purchases in Class Period | 249021 | 530560783 | No Recognized Claim |
| 15782 | 35239 | No Recognized Claim | 132402 | 530313764 | No Eligible Purchases in Class Period | 249022 | 530560784 | No Recognized Claim |
| 15783 | 35243 | No Eligible Purchases in Class Period | 132403 | 530313765 | No Recognized Claim | 249023 | 530560787 | No Recognized Claim |
| 15784 | 35244 | No Eligible Purchases in Class Period | 132404 | 530313766 | No Eligible Purchases in Class Period | 249024 | 530560789 | No Recognized Claim |
| 15785 | 35245 | No Eligible Purchases in Class Period | 132405 | 530313767 | No Eligible Purchases in Class Period | 249025 | 530560851 | No Recognized Claim |
| 15786 | 35254 | No Eligible Purchases in Class Period | 132406 | 530313768 | No Eligible Purchases in Class Period | 249026 | 530560876 | No Recognized Claim |
| 15787 | 35255 | No Eligible Purchases in Class Period | 132407 | 530313770 | No Eligible Purchases in Class Period | 249027 | 530560883 | No Recognized Claim |
| 15788 | 35256 | No Eligible Purchases in Class Period | 132408 | 530313771 | No Eligible Purchases in Class Period | 249028 | 530560889 | No Eligible Purchases in Class Period |
| 15789 | 35259 | No Recognized Claim | 132409 | 530313772 | No Eligible Purchases in Class Period | 249029 | 530560895 | No Eligible Purchases in Class Period |
| 15790 | 35262 | Condition of Ineligiblity Never Cured | 132410 | 530313776 | No Eligible Purchases in Class Period | 249030 | 530560896 | No Recognized Claim |
| 15791 | 35263 | No Eligible Purchases in Class Period | 132411 | 530313777 | No Eligible Purchases in Class Period | 249031 | 530560901 | No Eligible Purchases in Class Period |
| 15792 | 35264 | Condition of Ineligiblity Never Cured | 132412 | 530313779 | No Eligible Purchases in Class Period | 249032 | 530560903 | No Eligible Purchases in Class Period |
| 15793 | 35266 | No Eligible Purchases in Class Period | 132413 | 530313780 | No Eligible Purchases in Class Period | 249033 | 530560922 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15794 | 35270 | No Recognized Claim | 132414 | 530313781 | No Eligible Purchases in Class Period | 249034 | 530560926 | No Eligible Purchases in Class Period |
| 15795 | 35271 | No Eligible Purchases in Class Period | 132415 | 530313782 | No Eligible Purchases in Class Period | 249035 | 530560939 | No Eligible Purchases in Class Period |
| 15796 | 35275 | No Eligible Purchases in Class Period | 132416 | 530313784 | No Eligible Purchases in Class Period | 249036 | 530560941 | No Eligible Purchases in Class Period |
| 15797 | 35283 | No Eligible Purchases in Class Period | 132417 | 530313785 | No Eligible Purchases in Class Period | 249037 | 530560944 | No Recognized Claim |
| 15798 | 35284 | No Recognized Claim | 132418 | 530313786 | No Recognized Claim | 249038 | 530560945 | No Recognized Claim |
| 15799 | 35286 | No Recognized Claim | 132419 | 530313788 | No Eligible Purchases in Class Period | 249039 | 530560946 | No Eligible Purchases in Class Period |
| 15800 | 35289 | No Eligible Purchases in Class Period | 132420 | 530313789 | No Eligible Purchases in Class Period | 249040 | 530560947 | No Eligible Purchases in Class Period |
| 15801 | 35290 | No Eligible Purchases in Class Period | 132421 | 530313790 | No Eligible Purchases in Class Period | 249041 | 530560952 | No Eligible Purchases in Class Period |
| 15802 | 35291 | No Eligible Purchases in Class Period | 132422 | 530313791 | No Eligible Purchases in Class Period | 249042 | 530560973 | No Eligible Purchases in Class Period |
| 15803 | 35292 | No Recognized Claim | 132423 | 530313792 | No Eligible Purchases in Class Period | 249043 | 530560977 | No Eligible Purchases in Class Period |
| 15804 | 35293 | No Recognized Claim | 132424 | 530313793 | No Recognized Claim | 249044 | 530560980 | No Eligible Purchases in Class Period |
| 15805 | 35295 | No Recognized Claim | 132425 | 530313794 | No Eligible Purchases in Class Period | 249045 | 530560994 | No Eligible Purchases in Class Period |
| 15806 | 35296 | No Eligible Purchases in Class Period | 132426 | 530313796 | No Eligible Purchases in Class Period | 249046 | 530560995 | No Eligible Purchases in Class Period |
| 15807 | 35299 | No Recognized Claim | 132427 | 530313797 | No Eligible Purchases in Class Period | 249047 | 530561000 | No Eligible Purchases in Class Period |
| 15808 | 35301 | No Eligible Purchases in Class Period | 132428 | 530313799 | No Eligible Purchases in Class Period | 249048 | 530561002 | No Eligible Purchases in Class Period |
| 15809 | 35302 | No Eligible Purchases in Class Period | 132429 | 530313800 | No Eligible Purchases in Class Period | 249049 | 530561016 | No Eligible Purchases in Class Period |
| 15810 | 35304 | Duplicate Claim Form | 132430 | 530313802 | No Eligible Purchases in Class Period | 249050 | 530561033 | No Recognized Claim |
| 15811 | 35307 | No Eligible Purchases in Class Period | 132431 | 530313803 | No Recognized Claim | 249051 | 530561034 | No Recognized Claim |
| 15812 | 35308 | No Recognized Claim | 132432 | 530313804 | No Eligible Purchases in Class Period | 249052 | 530561041 | No Recognized Claim |
| 15813 | 35310 | No Eligible Purchases in Class Period | 132433 | 530313805 | No Eligible Purchases in Class Period | 249053 | 530561060 | No Recognized Claim |
| 15814 | 35311 | No Eligible Purchases in Class Period | 132434 | 530313806 | No Recognized Claim | 249054 | 530561063 | No Eligible Purchases in Class Period |
| 15815 | 35312 | No Eligible Purchases in Class Period | 132435 | 530313812 | No Eligible Purchases in Class Period | 249055 | 530561068 | No Recognized Claim |
| 15816 | 35313 | No Recognized Claim | 132436 | 530313815 | No Recognized Claim | 249056 | 530561134 | No Recognized Claim |
| 15817 | 35314 | No Eligible Purchases in Class Period | 132437 | 530313816 | No Eligible Purchases in Class Period | 249057 | 530561141 | No Recognized Claim |
| 15818 | 35315 | No Recognized Claim | 132438 | 530313817 | No Recognized Claim | 249058 | 530561151 | No Recognized Claim |
| 15819 | 35316 | No Eligible Purchases in Class Period | 132439 | 530313819 | No Eligible Purchases in Class Period | 249059 | 530561161 | No Recognized Claim |
| 15820 | 35317 | No Eligible Purchases in Class Period | 132440 | 530313821 | No Recognized Claim | 249060 | 530561163 | No Recognized Claim |
| 15821 | 35318 | No Eligible Purchases in Class Period | 132441 | 530313824 | No Recognized Claim | 249061 | 530561170 | No Recognized Claim |
| 15822 | 35319 | No Eligible Purchases in Class Period | 132442 | 530313828 | No Eligible Purchases in Class Period | 249062 | 530561194 | No Recognized Claim |
| 15823 | 35320 | No Recognized Claim | 132443 | 530313829 | No Eligible Purchases in Class Period | 249063 | 530561229 | No Recognized Claim |
| 15824 | 35321 | Condition of Ineligiblity Never Cured | 132444 | 530313831 | No Recognized Claim | 249064 | 530561253 | No Eligible Purchases in Class Period |
| 15825 | 35322 | No Eligible Purchases in Class Period | 132445 | 530313836 | No Recognized Claim | 249065 | 530561259 | No Eligible Purchases in Class Period |
| 15826 | 35324 | Condition of Ineligiblity Never Cured | 132446 | 530313837 | No Eligible Purchases in Class Period | 249066 | 530561261 | No Eligible Purchases in Class Period |
| 15827 | 35325 | No Eligible Purchases in Class Period | 132447 | 530313841 | No Eligible Purchases in Class Period | 249067 | 530561262 | No Eligible Purchases in Class Period |
| 15828 | 35326 | Condition of Ineligiblity Never Cured | 132448 | 530313843 | No Recognized Claim | 249068 | 530561269 | No Eligible Purchases in Class Period |
| 15829 | 35327 | No Recognized Claim | 132449 | 530313844 | No Eligible Purchases in Class Period | 249069 | 530561270 | No Recognized Claim |
| 15830 | 35330 | Condition of Ineligiblity Never Cured | 132450 | 530313846 | No Eligible Purchases in Class Period | 249070 | 530561271 | No Eligible Purchases in Class Period |
| 15831 | 35331 | No Eligible Purchases in Class Period | 132451 | 530313847 | No Eligible Purchases in Class Period | 249071 | 530561275 | No Eligible Purchases in Class Period |
| 15832 | 35334 | Condition of Ineligiblity Never Cured | 132452 | 530313850 | No Eligible Purchases in Class Period | 249072 | 530561276 | No Eligible Purchases in Class Period |
| 15833 | 35335 | Condition of Ineligiblity Never Cured | 132453 | 530313853 | No Eligible Purchases in Class Period | 249073 | 530561310 | No Recognized Claim |
| 15834 | 35336 | No Recognized Claim | 132454 | 530313855 | No Recognized Claim | 249074 | 530561323 | No Recognized Claim |
| 15835 | 35337 | No Eligible Purchases in Class Period | 132455 | 530313857 | No Recognized Claim | 249075 | 530561331 | No Recognized Claim |
| 15836 | 35338 | No Recognized Claim | 132456 | 530313860 | No Eligible Purchases in Class Period | 249076 | 530561364 | No Recognized Claim |
| 15837 | 35339 | No Recognized Claim | 132457 | 530313861 | No Recognized Claim | 249077 | 530561366 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15838 | 35341 | No Eligible Purchases in Class Period | 132458 | 530313862 | No Recognized Claim | 249078 | 530561369 | No Eligible Purchases in Class Period |
| 15839 | 35342 | Condition of Ineligiblity Never Cured | 132459 | 530313864 | No Recognized Claim | 249079 | 530561376 | No Eligible Purchases in Class Period |
| 15840 | 35345 | Condition of Ineligiblity Never Cured | 132460 | 530313865 | No Recognized Claim | 249080 | 530561457 | No Eligible Purchases in Class Period |
| 15841 | 35351 | No Eligible Purchases in Class Period | 132461 | 530313866 | No Recognized Claim | 249081 | 530561470 | No Recognized Claim |
| 15842 | 35352 | No Eligible Purchases in Class Period | 132462 | 530313869 | No Recognized Claim | 249082 | 530561480 | No Eligible Purchases in Class Period |
| 15843 | 35356 | Condition of Ineligiblity Never Cured | 132463 | 530313870 | No Eligible Purchases in Class Period | 249083 | 530561485 | No Recognized Claim |
| 15844 | 35357 | No Eligible Purchases in Class Period | 132464 | 530313871 | No Eligible Purchases in Class Period | 249084 | 530561502 | No Eligible Purchases in Class Period |
| 15845 | 35359 | No Eligible Purchases in Class Period | 132465 | 530313872 | No Recognized Claim | 249085 | 530561524 | No Recognized Claim |
| 15846 | 35362 | No Eligible Purchases in Class Period | 132466 | 530313874 | No Eligible Purchases in Class Period | 249086 | 530561534 | No Eligible Purchases in Class Period |
| 15847 | 35363 | No Eligible Purchases in Class Period | 132467 | 530313875 | No Eligible Purchases in Class Period | 249087 | 530561579 | No Recognized Claim |
| 15848 | 35366 | Condition of Ineligiblity Never Cured | 132468 | 530313877 | No Recognized Claim | 249088 | 530561583 | No Recognized Claim |
| 15849 | 35369 | No Eligible Purchases in Class Period | 132469 | 530313879 | No Recognized Claim | 249089 | 530561592 | No Eligible Purchases in Class Period |
| 15850 | 35371 | No Recognized Claim | 132470 | 530313881 | No Recognized Claim | 249090 | 530561620 | No Eligible Purchases in Class Period |
| 15851 | 35376 | Condition of Ineligiblity Never Cured | 132471 | 530313883 | No Recognized Claim | 249091 | 530561624 | No Eligible Purchases in Class Period |
| 15852 | 35379 | No Eligible Purchases in Class Period | 132472 | 530313886 | No Recognized Claim | 249092 | 530561626 | No Recognized Claim |
| 15853 | 35380 | Condition of Ineligiblity Never Cured | 132473 | 530313889 | No Eligible Purchases in Class Period | 249093 | 530561634 | No Eligible Purchases in Class Period |
| 15854 | 35387 | No Eligible Purchases in Class Period | 132474 | 530313891 | No Recognized Claim | 249094 | 530561637 | No Eligible Purchases in Class Period |
| 15855 | 35392 | No Recognized Claim | 132475 | 530313893 | No Recognized Claim | 249095 | 530561641 | No Eligible Purchases in Class Period |
| 15856 | 35396 | No Eligible Purchases in Class Period | 132476 | 530313894 | No Recognized Claim | 249096 | 530561645 | No Recognized Claim |
| 15857 | 35397 | No Recognized Claim | 132477 | 530313895 | No Recognized Claim | 249097 | 530561646 | No Eligible Purchases in Class Period |
| 15858 | 35399 | Condition of Ineligiblity Never Cured | 132478 | 530313896 | No Eligible Purchases in Class Period | 249098 | 530561663 | No Eligible Purchases in Class Period |
| 15859 | 35400 | No Recognized Claim | 132479 | 530313898 | No Eligible Purchases in Class Period | 249099 | 530561664 | No Eligible Purchases in Class Period |
| 15860 | 35402 | Void or Withdrawn | 132480 | 530313901 | No Recognized Claim | 249100 | 530561668 | No Eligible Purchases in Class Period |
| 15861 | 35403 | Void or Withdrawn | 132481 | 530313904 | No Eligible Purchases in Class Period | 249101 | 530561677 | No Eligible Purchases in Class Period |
| 15862 | 35407 | No Eligible Purchases in Class Period | 132482 | 530313905 | No Recognized Claim | 249102 | 530561680 | No Eligible Purchases in Class Period |
| 15863 | 35408 | No Eligible Purchases in Class Period | 132483 | 530313907 | No Recognized Claim | 249103 | 530561685 | No Eligible Purchases in Class Period |
| 15864 | 35414 | No Eligible Purchases in Class Period | 132484 | 530313908 | No Recognized Claim | 249104 | 530561686 | No Eligible Purchases in Class Period |
| 15865 | 35416 | Duplicate Claim Form | 132485 | 530313910 | No Recognized Claim | 249105 | 530561691 | No Recognized Claim |
| 15866 | 35418 | No Recognized Claim | 132486 | 530313911 | No Recognized Claim | 249106 | 530561693 | No Eligible Purchases in Class Period |
| 15867 | 35419 | No Eligible Purchases in Class Period | 132487 | 530313912 | No Eligible Purchases in Class Period | 249107 | 530561694 | No Eligible Purchases in Class Period |
| 15868 | 35421 | No Recognized Claim | 132488 | 530313915 | No Eligible Purchases in Class Period | 249108 | 530561695 | No Eligible Purchases in Class Period |
| 15869 | 35423 | No Eligible Purchases in Class Period | 132489 | 530313916 | No Recognized Claim | 249109 | 530561700 | No Eligible Purchases in Class Period |
| 15870 | 35424 | No Eligible Purchases in Class Period | 132490 | 530313917 | No Eligible Purchases in Class Period | 249110 | 530561713 | No Eligible Purchases in Class Period |
| 15871 | 35425 | No Eligible Purchases in Class Period | 132491 | 530313919 | No Recognized Claim | 249111 | 530561723 | No Eligible Purchases in Class Period |
| 15872 | 35427 | No Eligible Purchases in Class Period | 132492 | 530313923 | No Recognized Claim | 249112 | 530561724 | No Eligible Purchases in Class Period |
| 15873 | 35428 | No Eligible Purchases in Class Period | 132493 | 530313924 | No Eligible Purchases in Class Period | 249113 | 530561726 | No Eligible Purchases in Class Period |
| 15874 | 35429 | No Eligible Purchases in Class Period | 132494 | 530313925 | No Recognized Claim | 249114 | 530561727 | No Eligible Purchases in Class Period |
| 15875 | 35430 | No Eligible Purchases in Class Period | 132495 | 530313926 | No Recognized Claim | 249115 | 530561731 | No Recognized Claim |
| 15876 | 35434 | Condition of Ineligiblity Never Cured | 132496 | 530313932 | No Recognized Claim | 249116 | 530561733 | No Eligible Purchases in Class Period |
| 15877 | 35440 | No Eligible Purchases in Class Period | 132497 | 530313941 | No Recognized Claim | 249117 | 530561734 | No Eligible Purchases in Class Period |
| 15878 | 35444 | No Recognized Claim | 132498 | 530313942 | No Eligible Purchases in Class Period | 249118 | 530561781 | No Recognized Claim |
| 15879 | 35446 | No Eligible Purchases in Class Period | 132499 | 530313943 | No Recognized Claim | 249119 | 530561919 | No Recognized Claim |
| 15880 | 35447 | Duplicate Claim Form | 132500 | 530313944 | No Recognized Claim | 249120 | 530561926 | No Recognized Claim |
| 15881 | 35448 | No Eligible Purchases in Class Period | 132501 | 530313946 | No Recognized Claim | 249121 | 530561930 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15882 | 35453 | Condition of Ineligiblity Never Cured | 132502 | 530313948 | No Recognized Claim | 249122 | 530561952 | No Recognized Claim |
| 15883 | 35454 | No Eligible Purchases in Class Period | 132503 | 530313955 | No Eligible Purchases in Class Period | 249123 | 530561960 | No Recognized Claim |
| 15884 | 35455 | No Eligible Purchases in Class Period | 132504 | 530313956 | No Recognized Claim | 249124 | 530561965 | No Recognized Claim |
| 15885 | 35457 | No Recognized Claim | 132505 | 530313958 | No Recognized Claim | 249125 | 530561984 | No Eligible Purchases in Class Period |
| 15886 | 35458 | No Recognized Claim | 132506 | 530313959 | No Recognized Claim | 249126 | 530561985 | No Recognized Claim |
| 15887 | 35459 | No Recognized Claim | 132507 | 530313960 | No Recognized Claim | 249127 | 530562005 | No Eligible Purchases in Class Period |
| 15888 | 35460 | No Eligible Purchases in Class Period | 132508 | 530313965 | No Recognized Claim | 249128 | 530562006 | No Eligible Purchases in Class Period |
| 15889 | 35461 | No Eligible Purchases in Class Period | 132509 | 530313966 | No Recognized Claim | 249129 | 530562012 | No Eligible Purchases in Class Period |
| 15890 | 35463 | No Eligible Purchases in Class Period | 132510 | 530313968 | No Eligible Purchases in Class Period | 249130 | 530562037 | No Eligible Purchases in Class Period |
| 15891 | 35464 | No Eligible Purchases in Class Period | 132511 | 530313973 | No Recognized Claim | 249131 | 530562039 | No Eligible Purchases in Class Period |
| 15892 | 35466 | No Recognized Claim | 132512 | 530313975 | No Recognized Claim | 249132 | 530562041 | No Eligible Purchases in Class Period |
| 15893 | 35467 | Condition of Ineligiblity Never Cured | 132513 | 530313976 | No Recognized Claim | 249133 | 530562044 | No Eligible Purchases in Class Period |
| 15894 | 35468 | No Recognized Claim | 132514 | 530313977 | No Recognized Claim | 249134 | 530562049 | No Recognized Claim |
| 15895 | 35471 | No Recognized Claim | 132515 | 530313978 | No Recognized Claim | 249135 | 530562050 | No Eligible Purchases in Class Period |
| 15896 | 35472 | No Recognized Claim | 132516 | 530313979 | No Recognized Claim | 249136 | 530562052 | No Eligible Purchases in Class Period |
| 15897 | 35473 | No Recognized Claim | 132517 | 530313981 | No Recognized Claim | 249137 | 530562053 | No Eligible Purchases in Class Period |
| 15898 | 35475 | No Recognized Claim | 132518 | 530313982 | No Eligible Purchases in Class Period | 249138 | 530562059 | No Eligible Purchases in Class Period |
| 15899 | 35477 | No Recognized Claim | 132519 | 530313984 | No Eligible Purchases in Class Period | 249139 | 530562062 | No Eligible Purchases in Class Period |
| 15900 | 35479 | No Recognized Claim | 132520 | 530313987 | No Recognized Claim | 249140 | 530562064 | No Eligible Purchases in Class Period |
| 15901 | 35482 | No Eligible Purchases in Class Period | 132521 | 530313989 | No Recognized Claim | 249141 | 530562066 | No Eligible Purchases in Class Period |
| 15902 | 35483 | No Eligible Purchases in Class Period | 132522 | 530313992 | No Recognized Claim | 249142 | 530562067 | No Eligible Purchases in Class Period |
| 15903 | 35489 | No Eligible Purchases in Class Period | 132523 | 530313993 | No Eligible Purchases in Class Period | 249143 | 530562080 | No Recognized Claim |
| 15904 | 35490 | Condition of Ineligiblity Never Cured | 132524 | 530313996 | No Eligible Purchases in Class Period | 249144 | 530562081 | No Recognized Claim |
| 15905 | 35491 | No Eligible Purchases in Class Period | 132525 | 530313997 | No Recognized Claim | 249145 | 530562095 | No Recognized Claim |
| 15906 | 35494 | Condition of Ineligiblity Never Cured | 132526 | 530313998 | No Recognized Claim | 249146 | 530562099 | No Recognized Claim |
| 15907 | 35495 | No Eligible Purchases in Class Period | 132527 | 530313999 | No Recognized Claim | 249147 | 530562102 | No Recognized Claim |
| 15908 | 35497 | No Eligible Purchases in Class Period | 132528 | 530314000 | No Recognized Claim | 249148 | 530562107 | No Recognized Claim |
| 15909 | 35499 | No Recognized Claim | 132529 | 530314004 | No Recognized Claim | 249149 | 530562109 | No Recognized Claim |
| 15910 | 35500 | No Recognized Claim | 132530 | 530314006 | No Recognized Claim | 249150 | 530562123 | No Recognized Claim |
| 15911 | 35502 | No Eligible Purchases in Class Period | 132531 | 530314007 | No Eligible Purchases in Class Period | 249151 | 530562134 | No Recognized Claim |
| 15912 | 35503 | Condition of Ineligiblity Never Cured | 132532 | 530314008 | No Recognized Claim | 249152 | 530562137 | No Recognized Claim |
| 15913 | 35504 | Condition of Ineligiblity Never Cured | 132533 | 530314012 | No Eligible Purchases in Class Period | 249153 | 530562138 | No Recognized Claim |
| 15914 | 35505 | No Eligible Purchases in Class Period | 132534 | 530314013 | No Recognized Claim | 249154 | 530562139 | No Recognized Claim |
| 15915 | 35506 | No Eligible Purchases in Class Period | 132535 | 530314015 | No Recognized Claim | 249155 | 530562141 | No Recognized Claim |
| 15916 | 35508 | No Recognized Claim | 132536 | 530314019 | No Recognized Claim | 249156 | 530562142 | No Recognized Claim |
| 15917 | 35509 | Condition of Ineligiblity Never Cured | 132537 | 530314021 | No Recognized Claim | 249157 | 530562143 | No Recognized Claim |
| 15918 | 35510 | No Recognized Claim | 132538 | 530314022 | No Eligible Purchases in Class Period | 249158 | 530562144 | No Recognized Claim |
| 15919 | 35512 | No Eligible Purchases in Class Period | 132539 | 530314023 | No Recognized Claim | 249159 | 530562147 | No Recognized Claim |
| 15920 | 35515 | No Eligible Purchases in Class Period | 132540 | 530314024 | No Recognized Claim | 249160 | 530562148 | No Recognized Claim |
| 15921 | 35521 | No Eligible Purchases in Class Period | 132541 | 530314025 | No Recognized Claim | 249161 | 530562149 | No Recognized Claim |
| 15922 | 35522 | No Eligible Purchases in Class Period | 132542 | 530314029 | No Recognized Claim | 249162 | 530562150 | No Recognized Claim |
| 15923 | 35524 | No Eligible Purchases in Class Period | 132543 | 530314035 | No Eligible Purchases in Class Period | 249163 | 530562151 | No Recognized Claim |
| 15924 | 35525 | Condition of Ineligiblity Never Cured | 132544 | 530314042 | No Recognized Claim | 249164 | 530562152 | No Recognized Claim |
| 15925 | 35530 | No Eligible Purchases in Class Period | 132545 | 530314044 | No Recognized Claim | 249165 | 530562155 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15926 | 35533 | No Eligible Purchases in Class Period | 132546 | 530314045 | No Recognized Claim | 249166 | 530562157 | No Recognized Claim |
| 15927 | 35534 | No Recognized Claim | 132547 | 530314046 | No Recognized Claim | 249167 | 530562163 | No Recognized Claim |
| 15928 | 35535 | Condition of Ineligiblity Never Cured | 132548 | 530314059 | No Recognized Claim | 249168 | 530562167 | No Recognized Claim |
| 15929 | 35541 | No Eligible Purchases in Class Period | 132549 | 530314060 | No Recognized Claim | 249169 | 530562175 | No Recognized Claim |
| 15930 | 35542 | No Eligible Purchases in Class Period | 132550 | 530314061 | No Recognized Claim | 249170 | 530562178 | No Recognized Claim |
| 15931 | 35543 | No Eligible Purchases in Class Period | 132551 | 530314062 | No Recognized Claim | 249171 | 530562184 | No Eligible Purchases in Class Period |
| 15932 | 35544 | No Eligible Purchases in Class Period | 132552 | 530314065 | No Eligible Purchases in Class Period | 249172 | 530562185 | No Recognized Claim |
| 15933 | 35545 | No Eligible Purchases in Class Period | 132553 | 530314066 | No Eligible Purchases in Class Period | 249173 | 530562187 | No Recognized Claim |
| 15934 | 35548 | Condition of Ineligiblity Never Cured | 132554 | 530314070 | No Recognized Claim | 249174 | 530562188 | No Recognized Claim |
| 15935 | 35550 | No Eligible Purchases in Class Period | 132555 | 530314071 | No Recognized Claim | 249175 | 530562194 | No Eligible Purchases in Class Period |
| 15936 | 35552 | No Eligible Purchases in Class Period | 132556 | 530314072 | No Recognized Claim | 249176 | 530562195 | No Recognized Claim |
| 15937 | 35558 | No Recognized Claim | 132557 | 530314073 | No Recognized Claim | 249177 | 530562199 | No Recognized Claim |
| 15938 | 35562 | No Eligible Purchases in Class Period | 132558 | 530314078 | No Eligible Purchases in Class Period | 249178 | 530562201 | No Recognized Claim |
| 15939 | 35563 | Condition of Ineligiblity Never Cured | 132559 | 530314081 | No Recognized Claim | 249179 | 530562203 | No Recognized Claim |
| 15940 | 35565 | No Eligible Purchases in Class Period | 132560 | 530314084 | No Recognized Claim | 249180 | 530562211 | No Recognized Claim |
| 15941 | 35567 | Condition of Ineligiblity Never Cured | 132561 | 530314087 | No Eligible Purchases in Class Period | 249181 | 530562214 | No Recognized Claim |
| 15942 | 35568 | No Eligible Purchases in Class Period | 132562 | 530314092 | No Recognized Claim | 249182 | 530562219 | No Recognized Claim |
| 15943 | 35569 | No Eligible Purchases in Class Period | 132563 | 530314097 | No Recognized Claim | 249183 | 530562224 | No Recognized Claim |
| 15944 | 35570 | No Recognized Claim | 132564 | 530314098 | No Recognized Claim | 249184 | 530562225 | No Recognized Claim |
| 15945 | 35573 | No Recognized Claim | 132565 | 530314099 | No Recognized Claim | 249185 | 530562230 | No Recognized Claim |
| 15946 | 35575 | No Eligible Purchases in Class Period | 132566 | 530314101 | No Recognized Claim | 249186 | 530562231 | No Recognized Claim |
| 15947 | 35576 | No Eligible Purchases in Class Period | 132567 | 530314104 | No Recognized Claim | 249187 | 530562234 | No Recognized Claim |
| 15948 | 35577 | No Eligible Purchases in Class Period | 132568 | 530314107 | No Recognized Claim | 249188 | 530562237 | No Recognized Claim |
| 15949 | 35578 | No Eligible Purchases in Class Period | 132569 | 530314109 | No Recognized Claim | 249189 | 530562242 | No Recognized Claim |
| 15950 | 35579 | No Eligible Purchases in Class Period | 132570 | 530314110 | No Eligible Purchases in Class Period | 249190 | 530562243 | No Recognized Claim |
| 15951 | 35580 | Duplicate Claim Form | 132571 | 530314117 | No Recognized Claim | 249191 | 530562244 | No Recognized Claim |
| 15952 | 35581 | Duplicate Claim Form | 132572 | 530314119 | No Recognized Claim | 249192 | 530562246 | No Recognized Claim |
| 15953 | 35582 | Duplicate Claim Form | 132573 | 530314120 | No Recognized Claim | 249193 | 530562248 | No Eligible Purchases in Class Period |
| 15954 | 35591 | No Eligible Purchases in Class Period | 132574 | 530314121 | No Recognized Claim | 249194 | 530562249 | No Recognized Claim |
| 15955 | 35594 | No Eligible Purchases in Class Period | 132575 | 530314124 | No Recognized Claim | 249195 | 530562250 | No Recognized Claim |
| 15956 | 35596 | Condition of Ineligiblity Never Cured | 132576 | 530314126 | No Recognized Claim | 249196 | 530562251 | No Eligible Purchases in Class Period |
| 15957 | 35598 | No Recognized Claim | 132577 | 530314128 | No Recognized Claim | 249197 | 530562252 | No Recognized Claim |
| 15958 | 35600 | No Eligible Purchases in Class Period | 132578 | 530314129 | No Recognized Claim | 249198 | 530562256 | No Recognized Claim |
| 15959 | 35601 | No Recognized Claim | 132579 | 530314130 | No Recognized Claim | 249199 | 530562258 | No Recognized Claim |
| 15960 | 35602 | No Eligible Purchases in Class Period | 132580 | 530314131 | No Recognized Claim | 249200 | 530562259 | No Recognized Claim |
| 15961 | 35607 | Condition of Ineligiblity Never Cured | 132581 | 530314132 | No Recognized Claim | 249201 | 530562267 | No Recognized Claim |
| 15962 | 35610 | No Eligible Purchases in Class Period | 132582 | 530314133 | No Recognized Claim | 249202 | 530562268 | No Recognized Claim |
| 15963 | 35611 | Void or Withdrawn | 132583 | 530314135 | No Recognized Claim | 249203 | 530562271 | No Recognized Claim |
| 15964 | 35612 | No Eligible Purchases in Class Period | 132584 | 530314141 | No Recognized Claim | 249204 | 530562274 | No Recognized Claim |
| 15965 | 35613 | No Eligible Purchases in Class Period | 132585 | 530314143 | No Recognized Claim | 249205 | 530562280 | No Recognized Claim |
| 15966 | 35614 | No Eligible Purchases in Class Period | 132586 | 530314144 | No Recognized Claim | 249206 | 530562283 | No Recognized Claim |
| 15967 | 35617 | No Recognized Claim | 132587 | 530314145 | No Recognized Claim | 249207 | 530562285 | No Recognized Claim |
| 15968 | 35618 | Condition of Ineligiblity Never Cured | 132588 | 530314146 | No Recognized Claim | 249208 | 530562287 | No Eligible Purchases in Class Period |
| 15969 | 35620 | No Eligible Purchases in Class Period | 132589 | 530314147 | No Recognized Claim | 249209 | 530562292 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15970 | 35621 | Condition of Ineligiblity Never Cured | 132590 | 530314151 | No Recognized Claim | 249210 | 530562293 | No Recognized Claim |
| 15971 | 35623 | No Eligible Purchases in Class Period | 132591 | 530314152 | No Recognized Claim | 249211 | 530562294 | No Recognized Claim |
| 15972 | 35626 | Condition of Ineligiblity Never Cured | 132592 | 530314156 | No Recognized Claim | 249212 | 530562296 | No Recognized Claim |
| 15973 | 35630 | Void or Withdrawn | 132593 | 530314158 | No Recognized Claim | 249213 | 530562303 | No Recognized Claim |
| 15974 | 35631 | Void or Withdrawn | 132594 | 530314161 | No Recognized Claim | 249214 | 530562304 | No Recognized Claim |
| 15975 | 35632 | Void or Withdrawn | 132595 | 530314162 | No Recognized Claim | 249215 | 530562305 | No Recognized Claim |
| 15976 | 35633 | No Eligible Purchases in Class Period | 132596 | 530314163 | No Recognized Claim | 249216 | 530562306 | No Recognized Claim |
| 15977 | 35634 | No Eligible Purchases in Class Period | 132597 | 530314164 | No Recognized Claim | 249217 | 530562307 | No Recognized Claim |
| 15978 | 35649 | No Eligible Purchases in Class Period | 132598 | 530314165 | No Recognized Claim | 249218 | 530562309 | No Recognized Claim |
| 15979 | 35654 | No Eligible Purchases in Class Period | 132599 | 530314169 | No Eligible Purchases in Class Period | 249219 | 530562311 | No Eligible Purchases in Class Period |
| 15980 | 35659 | Condition of Ineligiblity Never Cured | 132600 | 530314171 | No Eligible Purchases in Class Period | 249220 | 530562313 | No Recognized Claim |
| 15981 | 35660 | No Recognized Claim | 132601 | 530314174 | No Recognized Claim | 249221 | 530562316 | No Recognized Claim |
| 15982 | 35661 | Duplicate Claim Form | 132602 | 530314179 | No Eligible Purchases in Class Period | 249222 | 530562317 | No Recognized Claim |
| 15983 | 35662 | Duplicate Claim Form | 132603 | 530314180 | No Recognized Claim | 249223 | 530562318 | No Recognized Claim |
| 15984 | 35663 | Duplicate Claim Form | 132604 | 530314181 | No Recognized Claim | 249224 | 530562319 | No Recognized Claim |
| 15985 | 35664 | No Eligible Purchases in Class Period | 132605 | 530314182 | No Recognized Claim | 249225 | 530562320 | No Recognized Claim |
| 15986 | 35666 | No Eligible Purchases in Class Period | 132606 | 530314183 | No Recognized Claim | 249226 | 530562321 | No Recognized Claim |
| 15987 | 35671 | No Eligible Purchases in Class Period | 132607 | 530314187 | No Recognized Claim | 249227 | 530562322 | No Recognized Claim |
| 15988 | 35672 | No Eligible Purchases in Class Period | 132608 | 530314195 | No Recognized Claim | 249228 | 530562323 | No Recognized Claim |
| 15989 | 35673 | No Eligible Purchases in Class Period | 132609 | 530314196 | No Recognized Claim | 249229 | 530562324 | No Recognized Claim |
| 15990 | 35674 | No Eligible Purchases in Class Period | 132610 | 530314198 | No Recognized Claim | 249230 | 530562325 | No Recognized Claim |
| 15991 | 35675 | No Eligible Purchases in Class Period | 132611 | 530314200 | No Eligible Purchases in Class Period | 249231 | 530562326 | No Recognized Claim |
| 15992 | 35676 | Condition of Ineligiblity Never Cured | 132612 | 530314201 | No Eligible Purchases in Class Period | 249232 | 530562327 | No Recognized Claim |
| 15993 | 35678 | Condition of Ineligiblity Never Cured | 132613 | 530314202 | No Eligible Purchases in Class Period | 249233 | 530562328 | No Recognized Claim |
| 15994 | 35680 | No Eligible Purchases in Class Period | 132614 | 530314204 | No Eligible Purchases in Class Period | 249234 | 530562329 | No Recognized Claim |
| 15995 | 35682 | No Eligible Purchases in Class Period | 132615 | 530314205 | No Recognized Claim | 249235 | 530562330 | No Recognized Claim |
| 15996 | 35683 | No Eligible Purchases in Class Period | 132616 | 530314206 | No Recognized Claim | 249236 | 530562332 | No Recognized Claim |
| 15997 | 35690 | No Recognized Claim | 132617 | 530314207 | No Recognized Claim | 249237 | 530562335 | No Recognized Claim |
| 15998 | 35691 | No Eligible Purchases in Class Period | 132618 | 530314208 | No Recognized Claim | 249238 | 530562340 | No Recognized Claim |
| 15999 | 35692 | No Recognized Claim | 132619 | 530314209 | No Recognized Claim | 249239 | 530562341 | No Recognized Claim |
| 16000 | 35695 | No Recognized Claim | 132620 | 530314211 | No Recognized Claim | 249240 | 530562343 | No Recognized Claim |
| 16001 | 35696 | No Eligible Purchases in Class Period | 132621 | 530314214 | No Recognized Claim | 249241 | 530562346 | No Recognized Claim |
| 16002 | 35702 | No Eligible Purchases in Class Period | 132622 | 530314216 | No Recognized Claim | 249242 | 530562347 | No Recognized Claim |
| 16003 | 35704 | No Eligible Purchases in Class Period | 132623 | 530314220 | No Recognized Claim | 249243 | 530562350 | No Recognized Claim |
| 16004 | 35706 | Condition of Ineligiblity Never Cured | 132624 | 530314222 | No Recognized Claim | 249244 | 530562351 | No Recognized Claim |
| 16005 | 35714 | No Eligible Purchases in Class Period | 132625 | 530314224 | No Recognized Claim | 249245 | 530562354 | No Recognized Claim |
| 16006 | 35718 | No Eligible Purchases in Class Period | 132626 | 530314227 | No Recognized Claim | 249246 | 530562369 | No Recognized Claim |
| 16007 | 35720 | No Eligible Purchases in Class Period | 132627 | 530314228 | No Recognized Claim | 249247 | 530562370 | No Recognized Claim |
| 16008 | 35721 | No Eligible Purchases in Class Period | 132628 | 530314236 | No Recognized Claim | 249248 | 530562373 | No Recognized Claim |
| 16009 | 35723 | No Eligible Purchases in Class Period | 132629 | 530314237 | No Recognized Claim | 249249 | 530562374 | No Recognized Claim |
| 16010 | 35726 | No Eligible Purchases in Class Period | 132630 | 530314238 | No Eligible Purchases in Class Period | 249250 | 530562375 | No Recognized Claim |
| 16011 | 35727 | No Eligible Purchases in Class Period | 132631 | 530314239 | No Recognized Claim | 249251 | 530562377 | No Recognized Claim |
| 16012 | 35729 | No Eligible Purchases in Class Period | 132632 | 530314242 | No Recognized Claim | 249252 | 530562380 | No Recognized Claim |
| 16013 | 35730 | No Recognized Claim | 132633 | 530314245 | No Eligible Purchases in Class Period | 249253 | 530562381 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16014 | 35731 | No Recognized Claim | 132634 | 530314247 | No Recognized Claim | 249254 | 530562383 | No Eligible Purchases in Class Period |
| 16015 | 35733 | No Recognized Claim | 132635 | 530314248 | No Eligible Purchases in Class Period | 249255 | 530562384 | No Eligible Purchases in Class Period |
| 16016 | 35734 | No Recognized Claim | 132636 | 530314250 | No Recognized Claim | 249256 | 530562385 | No Eligible Purchases in Class Period |
| 16017 | 35739 | No Eligible Purchases in Class Period | 132637 | 530314251 | No Recognized Claim | 249257 | 530562387 | No Recognized Claim |
| 16018 | 35741 | No Eligible Purchases in Class Period | 132638 | 530314252 | No Recognized Claim | 249258 | 530562391 | No Eligible Purchases in Class Period |
| 16019 | 35742 | No Eligible Purchases in Class Period | 132639 | 530314253 | No Recognized Claim | 249259 | 530562393 | No Eligible Purchases in Class Period |
| 16020 | 35743 | No Eligible Purchases in Class Period | 132640 | 530314254 | No Recognized Claim | 249260 | 530562396 | No Recognized Claim |
| 16021 | 35744 | No Eligible Purchases in Class Period | 132641 | 530314255 | No Recognized Claim | 249261 | 530562397 | No Recognized Claim |
| 16022 | 35745 | No Recognized Claim | 132642 | 530314256 | No Recognized Claim | 249262 | 530562402 | No Eligible Purchases in Class Period |
| 16023 | 35746 | No Eligible Purchases in Class Period | 132643 | 530314257 | No Recognized Claim | 249263 | 530562403 | No Eligible Purchases in Class Period |
| 16024 | 35748 | No Eligible Purchases in Class Period | 132644 | 530314258 | No Recognized Claim | 249264 | 530562404 | No Recognized Claim |
| 16025 | 35751 | No Recognized Claim | 132645 | 530314259 | No Eligible Purchases in Class Period | 249265 | 530562405 | No Recognized Claim |
| 16026 | 35752 | Condition of Ineligiblity Never Cured | 132646 | 530314266 | No Eligible Purchases in Class Period | 249266 | 530562408 | No Recognized Claim |
| 16027 | 35756 | No Eligible Purchases in Class Period | 132647 | 530314270 | No Recognized Claim | 249267 | 530562409 | No Eligible Purchases in Class Period |
| 16028 | 35757 | No Eligible Purchases in Class Period | 132648 | 530314271 | No Eligible Purchases in Class Period | 249268 | 530562411 | No Recognized Claim |
| 16029 | 35758 | No Eligible Purchases in Class Period | 132649 | 530314272 | No Recognized Claim | 249269 | 530562412 | No Recognized Claim |
| 16030 | 35761 | No Recognized Claim | 132650 | 530314273 | No Recognized Claim | 249270 | 530562413 | No Recognized Claim |
| 16031 | 35765 | No Eligible Purchases in Class Period | 132651 | 530314276 | No Recognized Claim | 249271 | 530562415 | No Recognized Claim |
| 16032 | 35767 | No Eligible Purchases in Class Period | 132652 | 530314277 | No Recognized Claim | 249272 | 530562416 | No Eligible Purchases in Class Period |
| 16033 | 35771 | No Eligible Purchases in Class Period | 132653 | 530314278 | No Eligible Purchases in Class Period | 249273 | 530562418 | No Eligible Purchases in Class Period |
| 16034 | 35772 | No Eligible Purchases in Class Period | 132654 | 530314279 | No Recognized Claim | 249274 | 530562419 | No Recognized Claim |
| 16035 | 35773 | No Eligible Purchases in Class Period | 132655 | 530314280 | No Recognized Claim | 249275 | 530562420 | No Eligible Purchases in Class Period |
| 16036 | 35774 | No Eligible Purchases in Class Period | 132656 | 530314281 | No Recognized Claim | 249276 | 530562421 | No Eligible Purchases in Class Period |
| 16037 | 35775 | No Recognized Claim | 132657 | 530314282 | No Recognized Claim | 249277 | 530562422 | No Eligible Purchases in Class Period |
| 16038 | 35777 | No Eligible Purchases in Class Period | 132658 | 530314283 | No Recognized Claim | 249278 | 530562424 | No Recognized Claim |
| 16039 | 35780 | No Eligible Purchases in Class Period | 132659 | 530314284 | No Recognized Claim | 249279 | 530562427 | No Recognized Claim |
| 16040 | 35781 | No Eligible Purchases in Class Period | 132660 | 530314285 | No Recognized Claim | 249280 | 530562428 | No Eligible Purchases in Class Period |
| 16041 | 35783 | No Recognized Claim | 132661 | 530314289 | No Recognized Claim | 249281 | 530562430 | No Eligible Purchases in Class Period |
| 16042 | 35785 | No Eligible Purchases in Class Period | 132662 | 530314290 | No Recognized Claim | 249282 | 530562433 | No Eligible Purchases in Class Period |
| 16043 | 35787 | Condition of Ineligiblity Never Cured | 132663 | 530314295 | No Recognized Claim | 249283 | 530562434 | No Recognized Claim |
| 16044 | 35791 | No Eligible Purchases in Class Period | 132664 | 530314296 | No Recognized Claim | 249284 | 530562435 | No Recognized Claim |
| 16045 | 35793 | No Eligible Purchases in Class Period | 132665 | 530314300 | No Eligible Purchases in Class Period | 249285 | 530562438 | No Eligible Purchases in Class Period |
| 16046 | 35796 | No Eligible Purchases in Class Period | 132666 | 530314302 | No Eligible Purchases in Class Period | 249286 | 530562442 | No Eligible Purchases in Class Period |
| 16047 | 35797 | No Eligible Purchases in Class Period | 132667 | 530314304 | No Recognized Claim | 249287 | 530562443 | No Eligible Purchases in Class Period |
| 16048 | 35798 | No Eligible Purchases in Class Period | 132668 | 530314305 | No Recognized Claim | 249288 | 530562444 | No Eligible Purchases in Class Period |
| 16049 | 35799 | No Eligible Purchases in Class Period | 132669 | 530314307 | No Recognized Claim | 249289 | 530562446 | No Eligible Purchases in Class Period |
| 16050 | 35800 | No Eligible Purchases in Class Period | 132670 | 530314308 | No Recognized Claim | 249290 | 530562447 | No Recognized Claim |
| 16051 | 35801 | No Eligible Purchases in Class Period | 132671 | 530314309 | No Recognized Claim | 249291 | 530562456 | No Eligible Purchases in Class Period |
| 16052 | 35802 | No Eligible Purchases in Class Period | 132672 | 530314312 | No Recognized Claim | 249292 | 530562459 | No Recognized Claim |
| 16053 | 35803 | No Eligible Purchases in Class Period | 132673 | 530314313 | No Recognized Claim | 249293 | 530562460 | No Eligible Purchases in Class Period |
| 16054 | 35804 | Condition of Ineligiblity Never Cured | 132674 | 530314314 | No Recognized Claim | 249294 | 530562461 | No Eligible Purchases in Class Period |
| 16055 | 35807 | No Eligible Purchases in Class Period | 132675 | 530314315 | No Recognized Claim | 249295 | 530562465 | No Eligible Purchases in Class Period |
| 16056 | 35808 | No Recognized Claim | 132676 | 530314316 | No Recognized Claim | 249296 | 530562466 | No Eligible Purchases in Class Period |
| 16057 | 35809 | No Eligible Purchases in Class Period | 132677 | 530314319 | No Eligible Purchases in Class Period | 249297 | 530562473 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16058 | 35811 | No Eligible Purchases in Class Period | 132678 | 530314320 | No Recognized Claim | 249298 | 530562474 | No Eligible Purchases in Class Period |
| 16059 | 35812 | Condition of Ineligiblity Never Cured | 132679 | 530314323 | No Recognized Claim | 249299 | 530562478 | No Eligible Purchases in Class Period |
| 16060 | 35815 | Duplicate Claim Form | 132680 | 530314324 | No Recognized Claim | 249300 | 530562479 | No Eligible Purchases in Class Period |
| 16061 | 35816 | No Eligible Purchases in Class Period | 132681 | 530314329 | No Eligible Purchases in Class Period | 249301 | 530562480 | No Eligible Purchases in Class Period |
| 16062 | 35817 | No Eligible Purchases in Class Period | 132682 | 530314330 | No Recognized Claim | 249302 | 530562482 | No Recognized Claim |
| 16063 | 35818 | No Eligible Purchases in Class Period | 132683 | 530314331 | No Recognized Claim | 249303 | 530562483 | No Recognized Claim |
| 16064 | 35820 | No Eligible Purchases in Class Period | 132684 | 530314332 | No Eligible Purchases in Class Period | 249304 | 530562485 | No Eligible Purchases in Class Period |
| 16065 | 35821 | No Eligible Purchases in Class Period | 132685 | 530314335 | No Recognized Claim | 249305 | 530562487 | No Eligible Purchases in Class Period |
| 16066 | 35822 | No Eligible Purchases in Class Period | 132686 | 530314339 | No Recognized Claim | 249306 | 530562517 | No Eligible Purchases in Class Period |
| 16067 | 35823 | No Eligible Purchases in Class Period | 132687 | 530314340 | No Recognized Claim | 249307 | 530562518 | No Eligible Purchases in Class Period |
| 16068 | 35824 | No Eligible Purchases in Class Period | 132688 | 530314341 | No Recognized Claim | 249308 | 530562519 | No Eligible Purchases in Class Period |
| 16069 | 35825 | No Eligible Purchases in Class Period | 132689 | 530314342 | No Recognized Claim | 249309 | 530562520 | No Eligible Purchases in Class Period |
| 16070 | 35827 | No Recognized Claim | 132690 | 530314343 | No Recognized Claim | 249310 | 530562522 | No Eligible Purchases in Class Period |
| 16071 | 35828 | No Eligible Purchases in Class Period | 132691 | 530314344 | No Recognized Claim | 249311 | 530562531 | No Eligible Purchases in Class Period |
| 16072 | 35831 | No Recognized Claim | 132692 | 530314345 | No Eligible Purchases in Class Period | 249312 | 530562533 | No Eligible Purchases in Class Period |
| 16073 | 35832 | No Recognized Claim | 132693 | 530314346 | No Recognized Claim | 249313 | 530562534 | No Eligible Purchases in Class Period |
| 16074 | 35834 | No Recognized Claim | 132694 | 530314349 | No Recognized Claim | 249314 | 530562535 | No Eligible Purchases in Class Period |
| 16075 | 35836 | No Recognized Claim | 132695 | 530314350 | No Recognized Claim | 249315 | 530562536 | No Recognized Claim |
| 16076 | 35837 | No Eligible Purchases in Class Period | 132696 | 530314351 | No Recognized Claim | 249316 | 530562538 | No Eligible Purchases in Class Period |
| 16077 | 35838 | No Eligible Purchases in Class Period | 132697 | 530314353 | No Recognized Claim | 249317 | 530562540 | No Eligible Purchases in Class Period |
| 16078 | 35842 | No Recognized Claim | 132698 | 530314356 | No Recognized Claim | 249318 | 530562541 | No Eligible Purchases in Class Period |
| 16079 | 35843 | No Eligible Purchases in Class Period | 132699 | 530314357 | No Recognized Claim | 249319 | 530562542 | No Eligible Purchases in Class Period |
| 16080 | 35845 | No Eligible Purchases in Class Period | 132700 | 530314359 | No Recognized Claim | 249320 | 530562545 | No Eligible Purchases in Class Period |
| 16081 | 35847 | No Eligible Purchases in Class Period | 132701 | 530314360 | No Eligible Purchases in Class Period | 249321 | 530562547 | No Eligible Purchases in Class Period |
| 16082 | 35848 | No Eligible Purchases in Class Period | 132702 | 530314362 | No Recognized Claim | 249322 | 530562549 | No Eligible Purchases in Class Period |
| 16083 | 35850 | No Eligible Purchases in Class Period | 132703 | 530314363 | No Eligible Purchases in Class Period | 249323 | 530562551 | No Eligible Purchases in Class Period |
| 16084 | 35853 | No Eligible Purchases in Class Period | 132704 | 530314375 | No Recognized Claim | 249324 | 530562554 | No Eligible Purchases in Class Period |
| 16085 | 35857 | No Eligible Purchases in Class Period | 132705 | 530314376 | No Recognized Claim | 249325 | 530562555 | No Eligible Purchases in Class Period |
| 16086 | 35859 | No Eligible Purchases in Class Period | 132706 | 530314379 | No Recognized Claim | 249326 | 530562556 | No Eligible Purchases in Class Period |
| 16087 | 35860 | No Eligible Purchases in Class Period | 132707 | 530314381 | No Recognized Claim | 249327 | 530562557 | No Eligible Purchases in Class Period |
| 16088 | 35861 | No Eligible Purchases in Class Period | 132708 | 530314383 | No Eligible Purchases in Class Period | 249328 | 530562558 | No Eligible Purchases in Class Period |
| 16089 | 35863 | No Eligible Purchases in Class Period | 132709 | 530314386 | No Recognized Claim | 249329 | 530562559 | No Eligible Purchases in Class Period |
| 16090 | 35864 | No Recognized Claim | 132710 | 530314387 | No Recognized Claim | 249330 | 530562560 | No Eligible Purchases in Class Period |
| 16091 | 35867 | No Recognized Claim | 132711 | 530314388 | No Recognized Claim | 249331 | 530562562 | No Eligible Purchases in Class Period |
| 16092 | 35868 | No Eligible Purchases in Class Period | 132712 | 530314390 | No Recognized Claim | 249332 | 530562564 | No Eligible Purchases in Class Period |
| 16093 | 35871 | No Recognized Claim | 132713 | 530314391 | No Recognized Claim | 249333 | 530562565 | No Eligible Purchases in Class Period |
| 16094 | 35872 | No Eligible Purchases in Class Period | 132714 | 530314394 | No Recognized Claim | 249334 | 530562567 | No Eligible Purchases in Class Period |
| 16095 | 35873 | No Eligible Purchases in Class Period | 132715 | 530314395 | No Eligible Purchases in Class Period | 249335 | 530562570 | No Eligible Purchases in Class Period |
| 16096 | 35875 | No Eligible Purchases in Class Period | 132716 | 530314396 | No Recognized Claim | 249336 | 530562571 | No Eligible Purchases in Class Period |
| 16097 | 35876 | No Eligible Purchases in Class Period | 132717 | 530314409 | No Recognized Claim | 249337 | 530562573 | No Eligible Purchases in Class Period |
| 16098 | 35878 | Duplicate Claim Form | 132718 | 530314412 | No Recognized Claim | 249338 | 530562574 | No Recognized Claim |
| 16099 | 35879 | No Eligible Purchases in Class Period | 132719 | 530314413 | No Recognized Claim | 249339 | 530562575 | No Eligible Purchases in Class Period |
| 16100 | 35880 | No Eligible Purchases in Class Period | 132720 | 530314415 | No Eligible Purchases in Class Period | 249340 | 530562578 | No Eligible Purchases in Class Period |
| 16101 | 35881 | No Eligible Purchases in Class Period | 132721 | 530314419 | No Recognized Claim | 249341 | 530562579 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16102 | 35882 | No Eligible Purchases in Class Period | 132722 | 530314422 | No Recognized Claim | 249342 | 530562580 | No Eligible Purchases in Class Period |
| 16103 | 35883 | Condition of Ineligiblity Never Cured | 132723 | 530314424 | No Recognized Claim | 249343 | 530562583 | No Eligible Purchases in Class Period |
| 16104 | 35885 | No Eligible Purchases in Class Period | 132724 | 530314425 | No Recognized Claim | 249344 | 530562584 | No Eligible Purchases in Class Period |
| 16105 | 35886 | No Eligible Purchases in Class Period | 132725 | 530314426 | No Recognized Claim | 249345 | 530562585 | No Eligible Purchases in Class Period |
| 16106 | 35887 | No Eligible Purchases in Class Period | 132726 | 530314429 | No Recognized Claim | 249346 | 530562589 | No Eligible Purchases in Class Period |
| 16107 | 35888 | No Recognized Claim | 132727 | 530314430 | No Recognized Claim | 249347 | 530562604 | No Eligible Purchases in Class Period |
| 16108 | 35889 | No Eligible Purchases in Class Period | 132728 | 530314431 | No Recognized Claim | 249348 | 530562608 | No Recognized Claim |
| 16109 | 35890 | Condition of Ineligiblity Never Cured | 132729 | 530314434 | No Eligible Purchases in Class Period | 249349 | 530562611 | No Eligible Purchases in Class Period |
| 16110 | 35891 | No Eligible Purchases in Class Period | 132730 | 530314435 | No Recognized Claim | 249350 | 530562612 | No Recognized Claim |
| 16111 | 35892 | No Eligible Purchases in Class Period | 132731 | 530314436 | No Recognized Claim | 249351 | 530562613 | No Eligible Purchases in Class Period |
| 16112 | 35893 | No Eligible Purchases in Class Period | 132732 | 530314437 | No Eligible Purchases in Class Period | 249352 | 530562614 | No Eligible Purchases in Class Period |
| 16113 | 35895 | No Eligible Purchases in Class Period | 132733 | 530314439 | No Eligible Purchases in Class Period | 249353 | 530562615 | No Eligible Purchases in Class Period |
| 16114 | 35897 | No Eligible Purchases in Class Period | 132734 | 530314440 | No Recognized Claim | 249354 | 530562617 | No Eligible Purchases in Class Period |
| 16115 | 35898 | No Eligible Purchases in Class Period | 132735 | 530314442 | No Recognized Claim | 249355 | 530562619 | No Eligible Purchases in Class Period |
| 16116 | 35899 | Condition of Ineligiblity Never Cured | 132736 | 530314443 | No Recognized Claim | 249356 | 530562620 | No Recognized Claim |
| 16117 | 35900 | No Eligible Purchases in Class Period | 132737 | 530314448 | No Recognized Claim | 249357 | 530562621 | No Recognized Claim |
| 16118 | 35901 | No Recognized Claim | 132738 | 530314449 | No Recognized Claim | 249358 | 530562622 | No Recognized Claim |
| 16119 | 35902 | No Eligible Purchases in Class Period | 132739 | 530314453 | No Recognized Claim | 249359 | 530562623 | No Eligible Purchases in Class Period |
| 16120 | 35903 | No Eligible Purchases in Class Period | 132740 | 530314454 | No Recognized Claim | 249360 | 530562624 | No Eligible Purchases in Class Period |
| 16121 | 35904 | No Eligible Purchases in Class Period | 132741 | 530314457 | No Recognized Claim | 249361 | 530562625 | No Recognized Claim |
| 16122 | 35905 | No Eligible Purchases in Class Period | 132742 | 530314458 | No Eligible Purchases in Class Period | 249362 | 530562627 | No Eligible Purchases in Class Period |
| 16123 | 35906 | No Eligible Purchases in Class Period | 132743 | 530314460 | No Recognized Claim | 249363 | 530562629 | No Eligible Purchases in Class Period |
| 16124 | 35907 | No Eligible Purchases in Class Period | 132744 | 530314461 | No Recognized Claim | 249364 | 530562630 | No Eligible Purchases in Class Period |
| 16125 | 35908 | No Eligible Purchases in Class Period | 132745 | 530314462 | No Recognized Claim | 249365 | 530562631 | No Eligible Purchases in Class Period |
| 16126 | 35909 | No Eligible Purchases in Class Period | 132746 | 530314463 | No Recognized Claim | 249366 | 530562632 | No Eligible Purchases in Class Period |
| 16127 | 35910 | No Eligible Purchases in Class Period | 132747 | 530314464 | No Recognized Claim | 249367 | 530562633 | No Eligible Purchases in Class Period |
| 16128 | 35911 | No Eligible Purchases in Class Period | 132748 | 530314465 | No Recognized Claim | 249368 | 530562634 | No Recognized Claim |
| 16129 | 35913 | No Eligible Purchases in Class Period | 132749 | 530314467 | No Eligible Purchases in Class Period | 249369 | 530562635 | No Eligible Purchases in Class Period |
| 16130 | 35914 | No Eligible Purchases in Class Period | 132750 | 530314468 | No Recognized Claim | 249370 | 530562637 | No Eligible Purchases in Class Period |
| 16131 | 35915 | No Eligible Purchases in Class Period | 132751 | 530314470 | No Recognized Claim | 249371 | 530562641 | No Recognized Claim |
| 16132 | 35916 | No Eligible Purchases in Class Period | 132752 | 530314472 | No Recognized Claim | 249372 | 530562646 | No Recognized Claim |
| 16133 | 35917 | No Recognized Claim | 132753 | 530314480 | No Eligible Purchases in Class Period | 249373 | 530562649 | No Recognized Claim |
| 16134 | 35918 | No Eligible Purchases in Class Period | 132754 | 530314483 | No Recognized Claim | 249374 | 530562651 | No Eligible Purchases in Class Period |
| 16135 | 35919 | No Eligible Purchases in Class Period | 132755 | 530314485 | No Eligible Purchases in Class Period | 249375 | 530562655 | No Eligible Purchases in Class Period |
| 16136 | 35922 | No Eligible Purchases in Class Period | 132756 | 530314486 | No Recognized Claim | 249376 | 530562660 | No Recognized Claim |
| 16137 | 35924 | No Eligible Purchases in Class Period | 132757 | 530314489 | No Eligible Purchases in Class Period | 249377 | 530562662 | No Recognized Claim |
| 16138 | 35925 | No Eligible Purchases in Class Period | 132758 | 530314491 | No Recognized Claim | 249378 | 530562664 | No Recognized Claim |
| 16139 | 35926 | No Recognized Claim | 132759 | 530314494 | No Recognized Claim | 249379 | 530562665 | No Eligible Purchases in Class Period |
| 16140 | 35927 | No Eligible Purchases in Class Period | 132760 | 530314499 | No Recognized Claim | 249380 | 530562679 | No Recognized Claim |
| 16141 | 35928 | No Eligible Purchases in Class Period | 132761 | 530314503 | No Recognized Claim | 249381 | 530562706 | No Recognized Claim |
| 16142 | 35929 | No Eligible Purchases in Class Period | 132762 | 530314505 | No Recognized Claim | 249382 | 530562713 | No Recognized Claim |
| 16143 | 35930 | No Eligible Purchases in Class Period | 132763 | 530314506 | No Recognized Claim | 249383 | 530562716 | No Recognized Claim |
| 16144 | 35931 | No Eligible Purchases in Class Period | 132764 | 530314507 | No Recognized Claim | 249384 | 530562718 | No Recognized Claim |
| 16145 | 35932 | No Eligible Purchases in Class Period | 132765 | 530314508 | No Recognized Claim | 249385 | 530562725 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16146 | 35933 | No Recognized Claim | 132766 | 530314509 | No Eligible Purchases in Class Period | 249386 | 530562727 | No Recognized Claim |
| 16147 | 35934 | No Eligible Purchases in Class Period | 132767 | 530314510 | No Recognized Claim | 249387 | 530562728 | No Recognized Claim |
| 16148 | 35935 | No Eligible Purchases in Class Period | 132768 | 530314511 | No Recognized Claim | 249388 | 530562740 | No Recognized Claim |
| 16149 | 35936 | Duplicate Claim Form | 132769 | 530314514 | No Recognized Claim | 249389 | 530562749 | No Recognized Claim |
| 16150 | 35937 | No Eligible Purchases in Class Period | 132770 | 530314515 | No Recognized Claim | 249390 | 530562761 | No Eligible Purchases in Class Period |
| 16151 | 35938 | No Eligible Purchases in Class Period | 132771 | 530314516 | No Recognized Claim | 249391 | 530562785 | No Recognized Claim |
| 16152 | 35939 | No Eligible Purchases in Class Period | 132772 | 530314517 | No Recognized Claim | 249392 | 530562786 | No Recognized Claim |
| 16153 | 35940 | No Eligible Purchases in Class Period | 132773 | 530314518 | No Recognized Claim | 249393 | 530562802 | No Recognized Claim |
| 16154 | 35941 | No Eligible Purchases in Class Period | 132774 | 530314519 | No Recognized Claim | 249394 | 530562815 | No Recognized Claim |
| 16155 | 35942 | No Eligible Purchases in Class Period | 132775 | 530314522 | No Eligible Purchases in Class Period | 249395 | 530562816 | No Eligible Purchases in Class Period |
| 16156 | 35943 | No Eligible Purchases in Class Period | 132776 | 530314523 | No Recognized Claim | 249396 | 530562823 | No Recognized Claim |
| 16157 | 35944 | No Eligible Purchases in Class Period | 132777 | 530314524 | No Recognized Claim | 249397 | 530562828 | No Recognized Claim |
| 16158 | 35945 | No Eligible Purchases in Class Period | 132778 | 530314526 | No Recognized Claim | 249398 | 530562830 | No Recognized Claim |
| 16159 | 35947 | No Eligible Purchases in Class Period | 132779 | 530314531 | No Recognized Claim | 249399 | 530562836 | No Recognized Claim |
| 16160 | 35948 | No Eligible Purchases in Class Period | 132780 | 530314532 | No Recognized Claim | 249400 | 530562837 | No Recognized Claim |
| 16161 | 35949 | No Eligible Purchases in Class Period | 132781 | 530314533 | No Recognized Claim | 249401 | 530562841 | No Recognized Claim |
| 16162 | 35950 | No Eligible Purchases in Class Period | 132782 | 530314534 | No Recognized Claim | 249402 | 530562842 | No Recognized Claim |
| 16163 | 35951 | No Eligible Purchases in Class Period | 132783 | 530314535 | No Recognized Claim | 249403 | 530562847 | No Recognized Claim |
| 16164 | 35952 | No Eligible Purchases in Class Period | 132784 | 530314536 | No Recognized Claim | 249404 | 530562860 | No Recognized Claim |
| 16165 | 35953 | No Eligible Purchases in Class Period | 132785 | 530314537 | No Recognized Claim | 249405 | 530562863 | No Recognized Claim |
| 16166 | 35956 | No Eligible Purchases in Class Period | 132786 | 530314538 | No Recognized Claim | 249406 | 530562864 | No Recognized Claim |
| 16167 | 35957 | No Eligible Purchases in Class Period | 132787 | 530314540 | No Recognized Claim | 249407 | 530562865 | No Recognized Claim |
| 16168 | 35958 | No Eligible Purchases in Class Period | 132788 | 530314544 | No Recognized Claim | 249408 | 530562866 | No Recognized Claim |
| 16169 | 35959 | No Eligible Purchases in Class Period | 132789 | 530314545 | No Recognized Claim | 249409 | 530562871 | No Recognized Claim |
| 16170 | 35962 | No Eligible Purchases in Class Period | 132790 | 530314547 | No Recognized Claim | 249410 | 530562872 | No Recognized Claim |
| 16171 | 35963 | Duplicate Claim Form | 132791 | 530314550 | No Recognized Claim | 249411 | 530562873 | No Eligible Purchases in Class Period |
| 16172 | 35964 | Duplicate Claim Form | 132792 | 530314552 | No Recognized Claim | 249412 | 530562901 | No Eligible Purchases in Class Period |
| 16173 | 35967 | No Eligible Purchases in Class Period | 132793 | 530314566 | No Recognized Claim | 249413 | 530562902 | No Eligible Purchases in Class Period |
| 16174 | 35970 | No Eligible Purchases in Class Period | 132794 | 530314568 | No Recognized Claim | 249414 | 530562906 | No Recognized Claim |
| 16175 | 35974 | No Eligible Purchases in Class Period | 132795 | 530314573 | No Recognized Claim | 249415 | 530562908 | No Recognized Claim |
| 16176 | 35977 | No Eligible Purchases in Class Period | 132796 | 530314576 | No Eligible Purchases in Class Period | 249416 | 530562910 | No Recognized Claim |
| 16177 | 35978 | No Eligible Purchases in Class Period | 132797 | 530314584 | No Eligible Purchases in Class Period | 249417 | 530562911 | No Recognized Claim |
| 16178 | 35979 | No Eligible Purchases in Class Period | 132798 | 530314586 | No Recognized Claim | 249418 | 530562913 | No Recognized Claim |
| 16179 | 35980 | No Eligible Purchases in Class Period | 132799 | 530314590 | No Recognized Claim | 249419 | 530562916 | No Recognized Claim |
| 16180 | 35981 | No Eligible Purchases in Class Period | 132800 | 530314592 | No Eligible Purchases in Class Period | 249420 | 530562917 | No Recognized Claim |
| 16181 | 35982 | No Eligible Purchases in Class Period | 132801 | 530314593 | No Recognized Claim | 249421 | 530562918 | No Recognized Claim |
| 16182 | 35983 | No Eligible Purchases in Class Period | 132802 | 530314594 | No Recognized Claim | 249422 | 530562919 | No Recognized Claim |
| 16183 | 35984 | No Eligible Purchases in Class Period | 132803 | 530314595 | No Recognized Claim | 249423 | 530562921 | No Eligible Purchases in Class Period |
| 16184 | 35985 | Condition of Ineligiblity Never Cured | 132804 | 530314598 | No Recognized Claim | 249424 | 530562923 | No Recognized Claim |
| 16185 | 35986 | No Eligible Purchases in Class Period | 132805 | 530314599 | No Recognized Claim | 249425 | 530562927 | No Recognized Claim |
| 16186 | 35988 | No Eligible Purchases in Class Period | 132806 | 530314600 | No Recognized Claim | 249426 | 530562928 | No Recognized Claim |
| 16187 | 35989 | No Eligible Purchases in Class Period | 132807 | 530314601 | No Recognized Claim | 249427 | 530562929 | No Recognized Claim |
| 16188 | 35990 | No Eligible Purchases in Class Period | 132808 | 530314605 | No Recognized Claim | 249428 | 530562930 | No Recognized Claim |
| 16189 | 35991 | Condition of Ineligiblity Never Cured | 132809 | 530314608 | No Recognized Claim | 249429 | 530562933 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16190 | 35992 | No Eligible Purchases in Class Period | 132810 | 530314611 | No Recognized Claim | 249430 | 530562950 | No Eligible Purchases in Class Period |
| 16191 | 35993 | No Eligible Purchases in Class Period | 132811 | 530314612 | No Recognized Claim | 249431 | 530562960 | No Eligible Purchases in Class Period |
| 16192 | 35994 | No Eligible Purchases in Class Period | 132812 | 530314613 | No Eligible Purchases in Class Period | 249432 | 530562970 | No Recognized Claim |
| 16193 | 35996 | Condition of Ineligiblity Never Cured | 132813 | 530314616 | No Recognized Claim | 249433 | 530562977 | No Recognized Claim |
| 16194 | 35997 | No Eligible Purchases in Class Period | 132814 | 530314618 | No Recognized Claim | 249434 | 530562978 | No Eligible Purchases in Class Period |
| 16195 | 35998 | No Eligible Purchases in Class Period | 132815 | 530314619 | No Recognized Claim | 249435 | 530562979 | No Eligible Purchases in Class Period |
| 16196 | 35999 | No Eligible Purchases in Class Period | 132816 | 530314622 | No Eligible Purchases in Class Period | 249436 | 530562980 | No Eligible Purchases in Class Period |
| 16197 | 36000 | No Eligible Purchases in Class Period | 132817 | 530314624 | No Recognized Claim | 249437 | 530562981 | No Eligible Purchases in Class Period |
| 16198 | 36001 | No Eligible Purchases in Class Period | 132818 | 530314625 | No Recognized Claim | 249438 | 530562982 | No Recognized Claim |
| 16199 | 36002 | No Eligible Purchases in Class Period | 132819 | 530314629 | No Eligible Purchases in Class Period | 249439 | 530562986 | No Recognized Claim |
| 16200 | 36003 | No Eligible Purchases in Class Period | 132820 | 530314630 | No Recognized Claim | 249440 | 530562988 | No Eligible Purchases in Class Period |
| 16201 | 36004 | No Eligible Purchases in Class Period | 132821 | 530314631 | No Eligible Purchases in Class Period | 249441 | 530562991 | No Recognized Claim |
| 16202 | 36005 | No Eligible Purchases in Class Period | 132822 | 530314637 | No Eligible Purchases in Class Period | 249442 | 530563003 | No Eligible Purchases in Class Period |
| 16203 | 36008 | No Eligible Purchases in Class Period | 132823 | 530314638 | No Recognized Claim | 249443 | 530563005 | No Eligible Purchases in Class Period |
| 16204 | 36009 | No Eligible Purchases in Class Period | 132824 | 530314639 | No Recognized Claim | 249444 | 530563006 | No Eligible Purchases in Class Period |
| 16205 | 36010 | No Eligible Purchases in Class Period | 132825 | 530314640 | No Recognized Claim | 249445 | 530563009 | No Recognized Claim |
| 16206 | 36011 | No Recognized Claim | 132826 | 530314641 | No Recognized Claim | 249446 | 530563010 | No Recognized Claim |
| 16207 | 36012 | No Recognized Claim | 132827 | 530314644 | No Recognized Claim | 249447 | 530563014 | No Recognized Claim |
| 16208 | 36015 | No Eligible Purchases in Class Period | 132828 | 530314645 | No Recognized Claim | 249448 | 530563029 | No Eligible Purchases in Class Period |
| 16209 | 36016 | No Recognized Claim | 132829 | 530314647 | No Recognized Claim | 249449 | 530563031 | No Recognized Claim |
| 16210 | 36017 | No Eligible Purchases in Class Period | 132830 | 530314650 | No Recognized Claim | 249450 | 530563044 | No Recognized Claim |
| 16211 | 36019 | No Eligible Purchases in Class Period | 132831 | 530314651 | No Eligible Purchases in Class Period | 249451 | 530563070 | No Recognized Claim |
| 16212 | 36020 | No Eligible Purchases in Class Period | 132832 | 530314656 | No Recognized Claim | 249452 | 530563071 | No Recognized Claim |
| 16213 | 36021 | Condition of Ineligiblity Never Cured | 132833 | 530314657 | No Eligible Purchases in Class Period | 249453 | 530563072 | No Recognized Claim |
| 16214 | 36023 | No Eligible Purchases in Class Period | 132834 | 530314658 | No Recognized Claim | 249454 | 530563073 | No Recognized Claim |
| 16215 | 36024 | No Recognized Claim | 132835 | 530314663 | No Eligible Purchases in Class Period | 249455 | 530563084 | No Eligible Purchases in Class Period |
| 16216 | 36025 | No Eligible Purchases in Class Period | 132836 | 530314664 | No Recognized Claim | 249456 | 530563085 | No Eligible Purchases in Class Period |
| 16217 | 36026 | No Eligible Purchases in Class Period | 132837 | 530314665 | No Recognized Claim | 249457 | 530563087 | No Recognized Claim |
| 16218 | 36027 | No Eligible Purchases in Class Period | 132838 | 530314667 | No Recognized Claim | 249458 | 530563108 | No Recognized Claim |
| 16219 | 36030 | No Eligible Purchases in Class Period | 132839 | 530314671 | No Recognized Claim | 249459 | 530563109 | No Eligible Purchases in Class Period |
| 16220 | 36034 | No Eligible Purchases in Class Period | 132840 | 530314673 | No Recognized Claim | 249460 | 530563110 | No Eligible Purchases in Class Period |
| 16221 | 36036 | No Eligible Purchases in Class Period | 132841 | 530314681 | No Recognized Claim | 249461 | 530563111 | No Eligible Purchases in Class Period |
| 16222 | 36037 | No Eligible Purchases in Class Period | 132842 | 530314682 | No Recognized Claim | 249462 | 530563112 | No Eligible Purchases in Class Period |
| 16223 | 36038 | No Eligible Purchases in Class Period | 132843 | 530314685 | No Recognized Claim | 249463 | 530563114 | No Recognized Claim |
| 16224 | 36042 | No Eligible Purchases in Class Period | 132844 | 530314687 | No Recognized Claim | 249464 | 530563121 | No Recognized Claim |
| 16225 | 36048 | No Eligible Purchases in Class Period | 132845 | 530314690 | No Recognized Claim | 249465 | 530563124 | No Recognized Claim |
| 16226 | 36049 | No Eligible Purchases in Class Period | 132846 | 530314691 | No Eligible Purchases in Class Period | 249466 | 530563128 | No Recognized Claim |
| 16227 | 36050 | No Eligible Purchases in Class Period | 132847 | 530314696 | No Recognized Claim | 249467 | 530563145 | No Recognized Claim |
| 16228 | 36051 | No Eligible Purchases in Class Period | 132848 | 530314699 | No Recognized Claim | 249468 | 530563150 | No Eligible Purchases in Class Period |
| 16229 | 36053 | No Eligible Purchases in Class Period | 132849 | 530314702 | No Recognized Claim | 249469 | 530563154 | No Recognized Claim |
| 16230 | 36055 | No Eligible Purchases in Class Period | 132850 | 530314710 | No Recognized Claim | 249470 | 530563155 | No Eligible Purchases in Class Period |
| 16231 | 36057 | No Eligible Purchases in Class Period | 132851 | 530314711 | No Recognized Claim | 249471 | 530563156 | No Recognized Claim |
| 16232 | 36058 | No Eligible Purchases in Class Period | 132852 | 530314715 | No Eligible Purchases in Class Period | 249472 | 530563158 | No Eligible Purchases in Class Period |
| 16233 | 36059 | No Recognized Claim | 132853 | 530314718 | No Recognized Claim | 249473 | 530563160 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16234 | 36060 | No Eligible Purchases in Class Period | 132854 | 530314720 | No Recognized Claim | 249474 | 530563164 | No Recognized Claim |
| 16235 | 36062 | No Eligible Purchases in Class Period | 132855 | 530314721 | No Recognized Claim | 249475 | 530563166 | No Eligible Purchases in Class Period |
| 16236 | 36065 | Condition of Ineligiblity Never Cured | 132856 | 530314722 | No Recognized Claim | 249476 | 530563167 | No Eligible Purchases in Class Period |
| 16237 | 36073 | Condition of Ineligiblity Never Cured | 132857 | 530314723 | No Recognized Claim | 249477 | 530563170 | No Eligible Purchases in Class Period |
| 16238 | 36074 | Condition of Ineligiblity Never Cured | 132858 | 530314724 | No Recognized Claim | 249478 | 530563171 | No Recognized Claim |
| 16239 | 36075 | No Eligible Purchases in Class Period | 132859 | 530314725 | No Recognized Claim | 249479 | 530563173 | No Eligible Purchases in Class Period |
| 16240 | 36076 | No Eligible Purchases in Class Period | 132860 | 530314726 | No Eligible Purchases in Class Period | 249480 | 530563174 | No Eligible Purchases in Class Period |
| 16241 | 36078 | No Eligible Purchases in Class Period | 132861 | 530314730 | No Recognized Claim | 249481 | 530563176 | No Recognized Claim |
| 16242 | 36080 | No Eligible Purchases in Class Period | 132862 | 530314731 | No Recognized Claim | 249482 | 530563178 | No Eligible Purchases in Class Period |
| 16243 | 36083 | No Eligible Purchases in Class Period | 132863 | 530314732 | No Recognized Claim | 249483 | 530563179 | No Recognized Claim |
| 16244 | 36085 | No Eligible Purchases in Class Period | 132864 | 530314733 | No Recognized Claim | 249484 | 530563180 | No Eligible Purchases in Class Period |
| 16245 | 36086 | No Recognized Claim | 132865 | 530314740 | No Recognized Claim | 249485 | 530563181 | No Eligible Purchases in Class Period |
| 16246 | 36087 | No Eligible Purchases in Class Period | 132866 | 530314742 | No Recognized Claim | 249486 | 530563185 | No Eligible Purchases in Class Period |
| 16247 | 36092 | No Eligible Purchases in Class Period | 132867 | 530314744 | No Recognized Claim | 249487 | 530563187 | No Recognized Claim |
| 16248 | 36093 | No Eligible Purchases in Class Period | 132868 | 530314746 | No Recognized Claim | 249488 | 530563188 | No Recognized Claim |
| 16249 | 36094 | No Eligible Purchases in Class Period | 132869 | 530314747 | No Recognized Claim | 249489 | 530563189 | No Eligible Purchases in Class Period |
| 16250 | 36096 | No Recognized Claim | 132870 | 530314750 | No Recognized Claim | 249490 | 530563191 | No Recognized Claim |
| 16251 | 36097 | No Eligible Purchases in Class Period | 132871 | 530314751 | No Recognized Claim | 249491 | 530563192 | No Eligible Purchases in Class Period |
| 16252 | 36107 | No Recognized Claim | 132872 | 530314752 | No Recognized Claim | 249492 | 530563193 | No Recognized Claim |
| 16253 | 36111 | No Recognized Claim | 132873 | 530314754 | No Recognized Claim | 249493 | 530563195 | No Eligible Purchases in Class Period |
| 16254 | 36112 | No Eligible Purchases in Class Period | 132874 | 530314756 | No Recognized Claim | 249494 | 530563198 | No Recognized Claim |
| 16255 | 36113 | No Eligible Purchases in Class Period | 132875 | 530314757 | No Recognized Claim | 249495 | 530563199 | No Recognized Claim |
| 16256 | 36114 | No Eligible Purchases in Class Period | 132876 | 530314758 | No Eligible Purchases in Class Period | 249496 | 530563201 | No Eligible Purchases in Class Period |
| 16257 | 36116 | Condition of Ineligiblity Never Cured | 132877 | 530314759 | No Eligible Purchases in Class Period | 249497 | 530563205 | No Recognized Claim |
| 16258 | 36117 | Condition of Ineligiblity Never Cured | 132878 | 530314761 | No Recognized Claim | 249498 | 530563206 | No Eligible Purchases in Class Period |
| 16259 | 36118 | No Eligible Purchases in Class Period | 132879 | 530314763 | No Recognized Claim | 249499 | 530563210 | No Eligible Purchases in Class Period |
| 16260 | 36119 | No Eligible Purchases in Class Period | 132880 | 530314766 | No Recognized Claim | 249500 | 530563212 | No Eligible Purchases in Class Period |
| 16261 | 36120 | No Eligible Purchases in Class Period | 132881 | 530314768 | No Recognized Claim | 249501 | 530563213 | No Eligible Purchases in Class Period |
| 16262 | 36121 | No Eligible Purchases in Class Period | 132882 | 530314769 | No Recognized Claim | 249502 | 530563214 | No Recognized Claim |
| 16263 | 36123 | No Eligible Purchases in Class Period | 132883 | 530314770 | No Eligible Purchases in Class Period | 249503 | 530563215 | No Eligible Purchases in Class Period |
| 16264 | 36127 | No Eligible Purchases in Class Period | 132884 | 530314773 | No Recognized Claim | 249504 | 530563216 | No Eligible Purchases in Class Period |
| 16265 | 36129 | No Eligible Purchases in Class Period | 132885 | 530314775 | No Eligible Purchases in Class Period | 249505 | 530563219 | No Eligible Purchases in Class Period |
| 16266 | 36130 | No Eligible Purchases in Class Period | 132886 | 530314776 | No Recognized Claim | 249506 | 530563221 | No Eligible Purchases in Class Period |
| 16267 | 36134 | No Eligible Purchases in Class Period | 132887 | 530314778 | No Eligible Purchases in Class Period | 249507 | 530563222 | No Recognized Claim |
| 16268 | 36136 | No Recognized Claim | 132888 | 530314782 | No Recognized Claim | 249508 | 530563223 | No Eligible Purchases in Class Period |
| 16269 | 36139 | No Eligible Purchases in Class Period | 132889 | 530314783 | No Recognized Claim | 249509 | 530563224 | No Eligible Purchases in Class Period |
| 16270 | 36140 | No Recognized Claim | 132890 | 530314785 | No Eligible Purchases in Class Period | 249510 | 530563225 | No Eligible Purchases in Class Period |
| 16271 | 36141 | No Eligible Purchases in Class Period | 132891 | 530314790 | No Eligible Purchases in Class Period | 249511 | 530563228 | No Recognized Claim |
| 16272 | 36142 | No Eligible Purchases in Class Period | 132892 | 530314791 | No Recognized Claim | 249512 | 530563229 | No Recognized Claim |
| 16273 | 36143 | No Eligible Purchases in Class Period | 132893 | 530314794 | No Recognized Claim | 249513 | 530563234 | No Recognized Claim |
| 16274 | 36146 | No Recognized Claim | 132894 | 530314795 | No Recognized Claim | 249514 | 530563235 | No Eligible Purchases in Class Period |
| 16275 | 36149 | No Eligible Purchases in Class Period | 132895 | 530314796 | No Recognized Claim | 249515 | 530563236 | No Eligible Purchases in Class Period |
| 16276 | 36151 | No Eligible Purchases in Class Period | 132896 | 530314797 | No Recognized Claim | 249516 | 530563237 | No Eligible Purchases in Class Period |
| 16277 | 36153 | No Eligible Purchases in Class Period | 132897 | 530314798 | No Recognized Claim | 249517 | 530563238 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16278 | 36156 | Condition of Ineligiblity Never Cured | 132898 | 530314801 | No Recognized Claim | 249518 | 530563242 | No Eligible Purchases in Class Period |
| 16279 | 36157 | No Eligible Purchases in Class Period | 132899 | 530314804 | No Recognized Claim | 249519 | 530563245 | No Recognized Claim |
| 16280 | 36158 | No Recognized Claim | 132900 | 530314805 | No Recognized Claim | 249520 | 530563246 | No Eligible Purchases in Class Period |
| 16281 | 36159 | No Recognized Claim | 132901 | 530314808 | No Recognized Claim | 249521 | 530563247 | No Recognized Claim |
| 16282 | 36160 | No Eligible Purchases in Class Period | 132902 | 530314813 | No Recognized Claim | 249522 | 530563249 | No Eligible Purchases in Class Period |
| 16283 | 36161 | No Eligible Purchases in Class Period | 132903 | 530314817 | No Recognized Claim | 249523 | 530563250 | No Eligible Purchases in Class Period |
| 16284 | 36163 | No Eligible Purchases in Class Period | 132904 | 530314818 | No Recognized Claim | 249524 | 530563254 | No Recognized Claim |
| 16285 | 36166 | No Recognized Claim | 132905 | 530314820 | No Recognized Claim | 249525 | 530563257 | No Eligible Purchases in Class Period |
| 16286 | 36170 | No Recognized Claim | 132906 | 530314822 | No Recognized Claim | 249526 | 530563258 | No Eligible Purchases in Class Period |
| 16287 | 36171 | No Recognized Claim | 132907 | 530314825 | No Eligible Purchases in Class Period | 249527 | 530563260 | No Recognized Claim |
| 16288 | 36172 | No Recognized Claim | 132908 | 530314828 | No Eligible Purchases in Class Period | 249528 | 530563262 | No Eligible Purchases in Class Period |
| 16289 | 36173 | No Recognized Claim | 132909 | 530314829 | No Recognized Claim | 249529 | 530563263 | No Recognized Claim |
| 16290 | 36174 | No Eligible Purchases in Class Period | 132910 | 530314830 | No Recognized Claim | 249530 | 530563265 | No Eligible Purchases in Class Period |
| 16291 | 36176 | No Eligible Purchases in Class Period | 132911 | 530314831 | No Recognized Claim | 249531 | 530563266 | No Recognized Claim |
| 16292 | 36178 | No Eligible Purchases in Class Period | 132912 | 530314837 | No Recognized Claim | 249532 | 530563267 | No Recognized Claim |
| 16293 | 36179 | No Eligible Purchases in Class Period | 132913 | 530314839 | No Recognized Claim | 249533 | 530563268 | No Recognized Claim |
| 16294 | 36180 | No Eligible Purchases in Class Period | 132914 | 530314840 | No Recognized Claim | 249534 | 530563269 | No Eligible Purchases in Class Period |
| 16295 | 36184 | No Eligible Purchases in Class Period | 132915 | 530314845 | No Recognized Claim | 249535 | 530563270 | No Eligible Purchases in Class Period |
| 16296 | 36186 | No Eligible Purchases in Class Period | 132916 | 530314849 | No Recognized Claim | 249536 | 530563275 | No Eligible Purchases in Class Period |
| 16297 | 36188 | No Eligible Purchases in Class Period | 132917 | 530314850 | No Recognized Claim | 249537 | 530563276 | No Eligible Purchases in Class Period |
| 16298 | 36191 | No Eligible Purchases in Class Period | 132918 | 530314851 | No Recognized Claim | 249538 | 530563277 | No Recognized Claim |
| 16299 | 36192 | No Eligible Purchases in Class Period | 132919 | 530314852 | No Eligible Purchases in Class Period | 249539 | 530563279 | No Recognized Claim |
| 16300 | 36194 | No Eligible Purchases in Class Period | 132920 | 530314856 | No Recognized Claim | 249540 | 530563283 | No Recognized Claim |
| 16301 | 36196 | No Recognized Claim | 132921 | 530314857 | No Eligible Purchases in Class Period | 249541 | 530563284 | No Eligible Purchases in Class Period |
| 16302 | 36197 | No Recognized Claim | 132922 | 530314861 | No Recognized Claim | 249542 | 530563286 | No Recognized Claim |
| 16303 | 36198 | No Eligible Purchases in Class Period | 132923 | 530314862 | No Recognized Claim | 249543 | 530563287 | No Recognized Claim |
| 16304 | 36207 | No Eligible Purchases in Class Period | 132924 | 530314863 | No Recognized Claim | 249544 | 530563289 | No Recognized Claim |
| 16305 | 36208 | No Eligible Purchases in Class Period | 132925 | 530314864 | No Eligible Purchases in Class Period | 249545 | 530563290 | No Eligible Purchases in Class Period |
| 16306 | 36209 | No Eligible Purchases in Class Period | 132926 | 530314865 | No Recognized Claim | 249546 | 530563292 | No Eligible Purchases in Class Period |
| 16307 | 36211 | No Eligible Purchases in Class Period | 132927 | 530314866 | No Eligible Purchases in Class Period | 249547 | 530563293 | No Recognized Claim |
| 16308 | 36212 | No Eligible Purchases in Class Period | 132928 | 530314868 | No Recognized Claim | 249548 | 530563296 | No Recognized Claim |
| 16309 | 36215 | No Recognized Claim | 132929 | 530314874 | No Recognized Claim | 249549 | 530563298 | No Eligible Purchases in Class Period |
| 16310 | 36223 | No Eligible Purchases in Class Period | 132930 | 530314876 | No Recognized Claim | 249550 | 530563300 | No Eligible Purchases in Class Period |
| 16311 | 36225 | No Eligible Purchases in Class Period | 132931 | 530314877 | No Eligible Purchases in Class Period | 249551 | 530563302 | No Eligible Purchases in Class Period |
| 16312 | 36226 | No Eligible Purchases in Class Period | 132932 | 530314878 | No Recognized Claim | 249552 | 530563304 | No Recognized Claim |
| 16313 | 36227 | No Recognized Claim | 132933 | 530314879 | No Recognized Claim | 249553 | 530563305 | No Eligible Purchases in Class Period |
| 16314 | 36228 | No Eligible Purchases in Class Period | 132934 | 530314881 | No Recognized Claim | 249554 | 530563306 | No Recognized Claim |
| 16315 | 36236 | No Eligible Purchases in Class Period | 132935 | 530314889 | No Recognized Claim | 249555 | 530563307 | No Eligible Purchases in Class Period |
| 16316 | 36237 | No Eligible Purchases in Class Period | 132936 | 530314890 | No Recognized Claim | 249556 | 530563308 | No Eligible Purchases in Class Period |
| 16317 | 36239 | No Eligible Purchases in Class Period | 132937 | 530314899 | No Recognized Claim | 249557 | 530563309 | No Recognized Claim |
| 16318 | 36242 | No Recognized Claim | 132938 | 530314900 | No Recognized Claim | 249558 | 530563310 | No Eligible Purchases in Class Period |
| 16319 | 36245 | No Recognized Claim | 132939 | 530314902 | No Eligible Purchases in Class Period | 249559 | 530563311 | No Recognized Claim |
| 16320 | 36246 | No Recognized Claim | 132940 | 530314903 | No Recognized Claim | 249560 | 530563313 | No Eligible Purchases in Class Period |
| 16321 | 36248 | No Eligible Purchases in Class Period | 132941 | 530314904 | No Recognized Claim | 249561 | 530563315 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16322 | 36250 | No Eligible Purchases in Class Period | 132942 | 530314908 | No Recognized Claim | 249562 | 530563316 | No Recognized Claim |
| 16323 | 36251 | No Eligible Purchases in Class Period | 132943 | 530314911 | No Recognized Claim | 249563 | 530563317 | No Eligible Purchases in Class Period |
| 16324 | 36253 | No Eligible Purchases in Class Period | 132944 | 530314913 | No Recognized Claim | 249564 | 530563318 | No Eligible Purchases in Class Period |
| 16325 | 36254 | No Eligible Purchases in Class Period | 132945 | 530314914 | No Recognized Claim | 249565 | 530563319 | No Eligible Purchases in Class Period |
| 16326 | 36255 | No Eligible Purchases in Class Period | 132946 | 530314917 | No Recognized Claim | 249566 | 530563322 | No Eligible Purchases in Class Period |
| 16327 | 36260 | No Eligible Purchases in Class Period | 132947 | 530314918 | No Recognized Claim | 249567 | 530563324 | No Eligible Purchases in Class Period |
| 16328 | 36263 | No Eligible Purchases in Class Period | 132948 | 530314920 | No Recognized Claim | 249568 | 530563325 | No Eligible Purchases in Class Period |
| 16329 | 36264 | No Eligible Purchases in Class Period | 132949 | 530314921 | No Recognized Claim | 249569 | 530563326 | No Recognized Claim |
| 16330 | 36266 | No Eligible Purchases in Class Period | 132950 | 530314922 | No Recognized Claim | 249570 | 530563327 | No Eligible Purchases in Class Period |
| 16331 | 36270 | No Eligible Purchases in Class Period | 132951 | 530314928 | No Recognized Claim | 249571 | 530563328 | No Eligible Purchases in Class Period |
| 16332 | 36271 | No Eligible Purchases in Class Period | 132952 | 530314929 | No Recognized Claim | 249572 | 530563329 | No Eligible Purchases in Class Period |
| 16333 | 36274 | No Recognized Claim | 132953 | 530314930 | No Eligible Purchases in Class Period | 249573 | 530563332 | No Recognized Claim |
| 16334 | 36281 | No Eligible Purchases in Class Period | 132954 | 530314931 | No Recognized Claim | 249574 | 530563333 | No Recognized Claim |
| 16335 | 36282 | No Eligible Purchases in Class Period | 132955 | 530314933 | No Recognized Claim | 249575 | 530563334 | No Eligible Purchases in Class Period |
| 16336 | 36284 | No Recognized Claim | 132956 | 530314935 | No Eligible Purchases in Class Period | 249576 | 530563336 | No Eligible Purchases in Class Period |
| 16337 | 36286 | No Eligible Purchases in Class Period | 132957 | 530314937 | No Recognized Claim | 249577 | 530563337 | No Recognized Claim |
| 16338 | 36288 | No Eligible Purchases in Class Period | 132958 | 530314940 | No Eligible Purchases in Class Period | 249578 | 530563338 | No Eligible Purchases in Class Period |
| 16339 | 36289 | Condition of Ineligiblity Never Cured | 132959 | 530314942 | No Recognized Claim | 249579 | 530563339 | No Eligible Purchases in Class Period |
| 16340 | 36294 | No Recognized Claim | 132960 | 530314944 | No Eligible Purchases in Class Period | 249580 | 530563340 | No Recognized Claim |
| 16341 | 36299 | No Eligible Purchases in Class Period | 132961 | 530314948 | No Eligible Purchases in Class Period | 249581 | 530563341 | No Eligible Purchases in Class Period |
| 16342 | 36301 | No Eligible Purchases in Class Period | 132962 | 530314949 | No Recognized Claim | 249582 | 530563342 | No Eligible Purchases in Class Period |
| 16343 | 36303 | No Recognized Claim | 132963 | 530314952 | No Recognized Claim | 249583 | 530563346 | No Recognized Claim |
| 16344 | 36306 | No Recognized Claim | 132964 | 530314964 | No Recognized Claim | 249584 | 530563347 | No Eligible Purchases in Class Period |
| 16345 | 36307 | No Recognized Claim | 132965 | 530314965 | No Recognized Claim | 249585 | 530563348 | No Recognized Claim |
| 16346 | 36312 | No Recognized Claim | 132966 | 530314973 | No Recognized Claim | 249586 | 530563349 | No Recognized Claim |
| 16347 | 36320 | No Eligible Purchases in Class Period | 132967 | 530314974 | No Eligible Purchases in Class Period | 249587 | 530563352 | No Eligible Purchases in Class Period |
| 16348 | 36321 | No Eligible Purchases in Class Period | 132968 | 530314975 | No Eligible Purchases in Class Period | 249588 | 530563353 | No Eligible Purchases in Class Period |
| 16349 | 36323 | No Eligible Purchases in Class Period | 132969 | 530314981 | No Recognized Claim | 249589 | 530563355 | No Eligible Purchases in Class Period |
| 16350 | 36325 | No Eligible Purchases in Class Period | 132970 | 530314982 | No Recognized Claim | 249590 | 530563359 | No Eligible Purchases in Class Period |
| 16351 | 36328 | No Recognized Claim | 132971 | 530314984 | No Recognized Claim | 249591 | 530563361 | No Eligible Purchases in Class Period |
| 16352 | 36336 | Condition of Ineligiblity Never Cured | 132972 | 530314985 | No Recognized Claim | 249592 | 530563362 | No Recognized Claim |
| 16353 | 36341 | No Recognized Claim | 132973 | 530314986 | No Recognized Claim | 249593 | 530563364 | No Eligible Purchases in Class Period |
| 16354 | 36342 | No Eligible Purchases in Class Period | 132974 | 530314991 | No Recognized Claim | 249594 | 530563368 | No Eligible Purchases in Class Period |
| 16355 | 36344 | No Recognized Claim | 132975 | 530314992 | No Recognized Claim | 249595 | 530563369 | No Eligible Purchases in Class Period |
| 16356 | 36345 | No Eligible Purchases in Class Period | 132976 | 530314995 | No Recognized Claim | 249596 | 530563377 | No Recognized Claim |
| 16357 | 36347 | Condition of Ineligiblity Never Cured | 132977 | 530314996 | No Recognized Claim | 249597 | 530563388 | No Recognized Claim |
| 16358 | 36348 | No Recognized Claim | 132978 | 530314997 | No Recognized Claim | 249598 | 530563401 | No Eligible Purchases in Class Period |
| 16359 | 36349 | No Eligible Purchases in Class Period | 132979 | 530314998 | No Recognized Claim | 249599 | 530563420 | No Eligible Purchases in Class Period |
| 16360 | 36350 | No Recognized Claim | 132980 | 530315000 | No Recognized Claim | 249600 | 530563421 | No Eligible Purchases in Class Period |
| 16361 | 36354 | No Eligible Purchases in Class Period | 132981 | 530315001 | No Recognized Claim | 249601 | 530563443 | No Recognized Claim |
| 16362 | 36357 | No Eligible Purchases in Class Period | 132982 | 530315003 | No Recognized Claim | 249602 | 530563447 | No Recognized Claim |
| 16363 | 36358 | No Recognized Claim | 132983 | 530315004 | No Recognized Claim | 249603 | 530563449 | No Eligible Purchases in Class Period |
| 16364 | 36360 | No Eligible Purchases in Class Period | 132984 | 530315006 | No Recognized Claim | 249604 | 530563450 | No Recognized Claim |
| 16365 | 36363 | No Recognized Claim | 132985 | 530315008 | No Recognized Claim | 249605 | 530563452 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16366 | 36365 | No Recognized Claim | 132986 | 530315011 | No Recognized Claim | 249606 | 530563453 | No Recognized Claim |
| 16367 | 36366 | No Recognized Claim | 132987 | 530315012 | No Recognized Claim | 249607 | 530563471 | No Recognized Claim |
| 16368 | 36367 | No Recognized Claim | 132988 | 530315013 | No Recognized Claim | 249608 | 530563487 | No Recognized Claim |
| 16369 | 36368 | No Recognized Claim | 132989 | 530315014 | No Recognized Claim | 249609 | 530563492 | No Eligible Purchases in Class Period |
| 16370 | 36372 | Duplicate Claim Form | 132990 | 530315016 | No Recognized Claim | 249610 | 530563495 | No Recognized Claim |
| 16371 | 36377 | No Eligible Purchases in Class Period | 132991 | 530315017 | No Recognized Claim | 249611 | 530563497 | No Recognized Claim |
| 16372 | 36383 | No Eligible Purchases in Class Period | 132992 | 530315018 | No Recognized Claim | 249612 | 530563506 | No Recognized Claim |
| 16373 | 36387 | No Eligible Purchases in Class Period | 132993 | 530315019 | No Recognized Claim | 249613 | 530563509 | No Recognized Claim |
| 16374 | 36388 | No Eligible Purchases in Class Period | 132994 | 530315021 | No Recognized Claim | 249614 | 530563510 | No Recognized Claim |
| 16375 | 36390 | No Eligible Purchases in Class Period | 132995 | 530315022 | No Recognized Claim | 249615 | 530563511 | No Recognized Claim |
| 16376 | 36391 | No Recognized Claim | 132996 | 530315023 | No Recognized Claim | 249616 | 530563515 | No Recognized Claim |
| 16377 | 36394 | No Eligible Purchases in Class Period | 132997 | 530315026 | No Recognized Claim | 249617 | 530563529 | No Recognized Claim |
| 16378 | 36397 | No Eligible Purchases in Class Period | 132998 | 530315028 | No Recognized Claim | 249618 | 530563546 | No Recognized Claim |
| 16379 | 36399 | No Eligible Purchases in Class Period | 132999 | 530315031 | No Recognized Claim | 249619 | 530563550 | No Eligible Purchases in Class Period |
| 16380 | 36400 | No Eligible Purchases in Class Period | 133000 | 530315035 | No Recognized Claim | 249620 | 530563559 | No Recognized Claim |
| 16381 | 36405 | No Recognized Claim | 133001 | 530315036 | No Recognized Claim | 249621 | 530563566 | No Eligible Purchases in Class Period |
| 16382 | 36415 | No Eligible Purchases in Class Period | 133002 | 530315037 | No Recognized Claim | 249622 | 530563568 | No Eligible Purchases in Class Period |
| 16383 | 36416 | No Eligible Purchases in Class Period | 133003 | 530315038 | No Recognized Claim | 249623 | 530563571 | No Eligible Purchases in Class Period |
| 16384 | 36420 | No Eligible Purchases in Class Period | 133004 | 530315041 | No Eligible Purchases in Class Period | 249624 | 530563572 | No Eligible Purchases in Class Period |
| 16385 | 36425 | No Eligible Purchases in Class Period | 133005 | 530315043 | No Recognized Claim | 249625 | 530563574 | No Eligible Purchases in Class Period |
| 16386 | 36427 | No Eligible Purchases in Class Period | 133006 | 530315044 | No Recognized Claim | 249626 | 530563593 | No Eligible Purchases in Class Period |
| 16387 | 36431 | No Recognized Claim | 133007 | 530315045 | No Recognized Claim | 249627 | 530563598 | No Eligible Purchases in Class Period |
| 16388 | 36433 | No Eligible Purchases in Class Period | 133008 | 530315046 | No Recognized Claim | 249628 | 530563599 | No Eligible Purchases in Class Period |
| 16389 | 36435 | No Eligible Purchases in Class Period | 133009 | 530315047 | No Recognized Claim | 249629 | 530563600 | No Eligible Purchases in Class Period |
| 16390 | 36436 | No Eligible Purchases in Class Period | 133010 | 530315048 | No Recognized Claim | 249630 | 530563601 | No Eligible Purchases in Class Period |
| 16391 | 36437 | Condition of Ineligiblity Never Cured | 133011 | 530315050 | No Recognized Claim | 249631 | 530563602 | No Eligible Purchases in Class Period |
| 16392 | 36438 | No Eligible Purchases in Class Period | 133012 | 530315052 | No Eligible Purchases in Class Period | 249632 | 530563619 | No Eligible Purchases in Class Period |
| 16393 | 36439 | No Recognized Claim | 133013 | 530315054 | No Eligible Purchases in Class Period | 249633 | 530563622 | No Eligible Purchases in Class Period |
| 16394 | 36441 | No Recognized Claim | 133014 | 530315056 | No Eligible Purchases in Class Period | 249634 | 530563625 | No Eligible Purchases in Class Period |
| 16395 | 36447 | No Recognized Claim | 133015 | 530315061 | No Eligible Purchases in Class Period | 249635 | 530563629 | No Eligible Purchases in Class Period |
| 16396 | 36448 | No Recognized Claim | 133016 | 530315067 | No Eligible Purchases in Class Period | 249636 | 530563633 | No Eligible Purchases in Class Period |
| 16397 | 36449 | No Recognized Claim | 133017 | 530315071 | No Recognized Claim | 249637 | 530563642 | No Eligible Purchases in Class Period |
| 16398 | 36452 | No Recognized Claim | 133018 | 530315081 | No Eligible Purchases in Class Period | 249638 | 530563663 | No Recognized Claim |
| 16399 | 36453 | No Eligible Purchases in Class Period | 133019 | 530315082 | No Recognized Claim | 249639 | 530563665 | No Recognized Claim |
| 16400 | 36459 | No Recognized Claim | 133020 | 530315084 | No Recognized Claim | 249640 | 530563673 | No Recognized Claim |
| 16401 | 36460 | No Recognized Claim | 133021 | 530315085 | No Recognized Claim | 249641 | 530563679 | No Eligible Purchases in Class Period |
| 16402 | 36463 | No Eligible Purchases in Class Period | 133022 | 530315086 | No Recognized Claim | 249642 | 530563680 | No Recognized Claim |
| 16403 | 36468 | No Eligible Purchases in Class Period | 133023 | 530315087 | No Recognized Claim | 249643 | 530563688 | No Recognized Claim |
| 16404 | 36469 | No Eligible Purchases in Class Period | 133024 | 530315090 | No Eligible Purchases in Class Period | 249644 | 530563700 | No Recognized Claim |
| 16405 | 36470 | No Eligible Purchases in Class Period | 133025 | 530315092 | No Recognized Claim | 249645 | 530563710 | No Recognized Claim |
| 16406 | 36471 | No Eligible Purchases in Class Period | 133026 | 530315095 | No Eligible Purchases in Class Period | 249646 | 530563724 | No Eligible Purchases in Class Period |
| 16407 | 36472 | No Eligible Purchases in Class Period | 133027 | 530315102 | No Recognized Claim | 249647 | 530563725 | No Eligible Purchases in Class Period |
| 16408 | 36487 | No Eligible Purchases in Class Period | 133028 | 530315103 | No Recognized Claim | 249648 | 530563727 | No Eligible Purchases in Class Period |
| 16409 | 36488 | No Eligible Purchases in Class Period | 133029 | 530315104 | No Eligible Purchases in Class Period | 249649 | 530563728 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16410 | 36490 | No Recognized Claim | 133030 | 530315106 | No Recognized Claim | 249650 | 530563732 | No Eligible Purchases in Class Period |
| 16411 | 36491 | No Eligible Purchases in Class Period | 133031 | 530315111 | No Recognized Claim | 249651 | 530563734 | No Eligible Purchases in Class Period |
| 16412 | 36497 | Duplicate Claim Form | 133032 | 530315113 | No Recognized Claim | 249652 | 530563735 | No Eligible Purchases in Class Period |
| 16413 | 36498 | Condition of Ineligiblity Never Cured | 133033 | 530315116 | No Recognized Claim | 249653 | 530563740 | No Eligible Purchases in Class Period |
| 16414 | 36499 | No Eligible Purchases in Class Period | 133034 | 530315117 | No Recognized Claim | 249654 | 530563748 | No Eligible Purchases in Class Period |
| 16415 | 36503 | No Eligible Purchases in Class Period | 133035 | 530315118 | No Recognized Claim | 249655 | 530563760 | No Recognized Claim |
| 16416 | 36508 | No Recognized Claim | 133036 | 530315119 | No Recognized Claim | 249656 | 530563761 | No Recognized Claim |
| 16417 | 36510 | Condition of Ineligiblity Never Cured | 133037 | 530315120 | No Recognized Claim | 249657 | 530563770 | No Recognized Claim |
| 16418 | 36522 | No Recognized Claim | 133038 | 530315121 | No Recognized Claim | 249658 | 530563772 | No Recognized Claim |
| 16419 | 36523 | No Eligible Purchases in Class Period | 133039 | 530315122 | No Recognized Claim | 249659 | 530563774 | No Recognized Claim |
| 16420 | 36525 | No Eligible Purchases in Class Period | 133040 | 530315125 | No Recognized Claim | 249660 | 530563780 | No Recognized Claim |
| 16421 | 36527 | No Eligible Purchases in Class Period | 133041 | 530315126 | No Recognized Claim | 249661 | 530563781 | No Recognized Claim |
| 16422 | 36528 | No Eligible Purchases in Class Period | 133042 | 530315127 | No Recognized Claim | 249662 | 530563784 | No Recognized Claim |
| 16423 | 36529 | No Eligible Purchases in Class Period | 133043 | 530315128 | No Recognized Claim | 249663 | 530563799 | No Recognized Claim |
| 16424 | 36530 | No Eligible Purchases in Class Period | 133044 | 530315129 | No Recognized Claim | 249664 | 530563805 | No Eligible Purchases in Class Period |
| 16425 | 36532 | Condition of Ineligiblity Never Cured | 133045 | 530315130 | No Recognized Claim | 249665 | 530563814 | No Recognized Claim |
| 16426 | 36537 | No Recognized Claim | 133046 | 530315131 | No Recognized Claim | 249666 | 530563817 | No Recognized Claim |
| 16427 | 36538 | No Eligible Purchases in Class Period | 133047 | 530315132 | No Recognized Claim | 249667 | 530563827 | No Recognized Claim |
| 16428 | 36539 | No Recognized Claim | 133048 | 530315133 | No Recognized Claim | 249668 | 530563829 | No Eligible Purchases in Class Period |
| 16429 | 36540 | No Eligible Purchases in Class Period | 133049 | 530315134 | No Recognized Claim | 249669 | 530563836 | No Eligible Purchases in Class Period |
| 16430 | 36543 | No Recognized Claim | 133050 | 530315135 | No Recognized Claim | 249670 | 530563838 | No Eligible Purchases in Class Period |
| 16431 | 36544 | No Recognized Claim | 133051 | 530315139 | No Eligible Purchases in Class Period | 249671 | 530563839 | No Eligible Purchases in Class Period |
| 16432 | 36545 | Condition of Ineligiblity Never Cured | 133052 | 530315148 | No Recognized Claim | 249672 | 530563840 | No Eligible Purchases in Class Period |
| 16433 | 36546 | Condition of Ineligiblity Never Cured | 133053 | 530315155 | No Recognized Claim | 249673 | 530563843 | No Eligible Purchases in Class Period |
| 16434 | 36559 | No Recognized Claim | 133054 | 530315156 | No Recognized Claim | 249674 | 530563844 | No Recognized Claim |
| 16435 | 36561 | No Recognized Claim | 133055 | 530315157 | No Recognized Claim | 249675 | 530563847 | No Recognized Claim |
| 16436 | 36562 | No Recognized Claim | 133056 | 530315158 | No Recognized Claim | 249676 | 530563848 | No Eligible Purchases in Class Period |
| 16437 | 36563 | No Eligible Purchases in Class Period | 133057 | 530315163 | No Eligible Purchases in Class Period | 249677 | 530563849 | No Eligible Purchases in Class Period |
| 16438 | 36569 | No Eligible Purchases in Class Period | 133058 | 530315165 | No Recognized Claim | 249678 | 530563850 | No Recognized Claim |
| 16439 | 36570 | No Recognized Claim | 133059 | 530315167 | No Recognized Claim | 249679 | 530563851 | No Eligible Purchases in Class Period |
| 16440 | 36571 | Duplicate Claim Form | 133060 | 530315168 | No Eligible Purchases in Class Period | 249680 | 530563852 | No Eligible Purchases in Class Period |
| 16441 | 36573 | No Eligible Purchases in Class Period | 133061 | 530315169 | No Recognized Claim | 249681 | 530563853 | No Eligible Purchases in Class Period |
| 16442 | 36574 | No Eligible Purchases in Class Period | 133062 | 530315170 | No Recognized Claim | 249682 | 530563855 | No Eligible Purchases in Class Period |
| 16443 | 36575 | No Recognized Claim | 133063 | 530315173 | No Eligible Purchases in Class Period | 249683 | 530563856 | No Eligible Purchases in Class Period |
| 16444 | 36576 | No Recognized Claim | 133064 | 530315174 | No Recognized Claim | 249684 | 530563857 | No Eligible Purchases in Class Period |
| 16445 | 36581 | No Eligible Purchases in Class Period | 133065 | 530315176 | No Recognized Claim | 249685 | 530563858 | No Eligible Purchases in Class Period |
| 16446 | 36583 | No Recognized Claim | 133066 | 530315178 | No Eligible Purchases in Class Period | 249686 | 530563859 | No Eligible Purchases in Class Period |
| 16447 | 36584 | Condition of Ineligiblity Never Cured | 133067 | 530315182 | No Recognized Claim | 249687 | 530563860 | No Eligible Purchases in Class Period |
| 16448 | 36585 | No Eligible Purchases in Class Period | 133068 | 530315185 | No Eligible Purchases in Class Period | 249688 | 530563861 | No Eligible Purchases in Class Period |
| 16449 | 36586 | No Eligible Purchases in Class Period | 133069 | 530315186 | No Recognized Claim | 249689 | 530563862 | No Eligible Purchases in Class Period |
| 16450 | 36588 | No Recognized Claim | 133070 | 530315187 | No Eligible Purchases in Class Period | 249690 | 530563863 | No Eligible Purchases in Class Period |
| 16451 | 36589 | No Eligible Purchases in Class Period | 133071 | 530315192 | No Recognized Claim | 249691 | 530563864 | No Eligible Purchases in Class Period |
| 16452 | 36594 | No Recognized Claim | 133072 | 530315196 | No Eligible Purchases in Class Period | 249692 | 530563865 | No Eligible Purchases in Class Period |
| 16453 | 36597 | No Eligible Purchases in Class Period | 133073 | 530315200 | No Recognized Claim | 249693 | 530563866 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16454 | 36598 | No Eligible Purchases in Class Period | 133074 | 530315202 | No Eligible Purchases in Class Period | 249694 | 530563867 | No Eligible Purchases in Class Period |
| 16455 | 36599 | No Eligible Purchases in Class Period | 133075 | 530315203 | No Recognized Claim | 249695 | 530563868 | No Eligible Purchases in Class Period |
| 16456 | 36601 | No Eligible Purchases in Class Period | 133076 | 530315206 | No Recognized Claim | 249696 | 530563869 | No Eligible Purchases in Class Period |
| 16457 | 36602 | No Eligible Purchases in Class Period | 133077 | 530315207 | No Recognized Claim | 249697 | 530563870 | No Eligible Purchases in Class Period |
| 16458 | 36603 | No Eligible Purchases in Class Period | 133078 | 530315208 | No Eligible Purchases in Class Period | 249698 | 530563871 | No Eligible Purchases in Class Period |
| 16459 | 36604 | No Eligible Purchases in Class Period | 133079 | 530315209 | No Recognized Claim | 249699 | 530563872 | No Eligible Purchases in Class Period |
| 16460 | 36605 | No Recognized Claim | 133080 | 530315211 | No Recognized Claim | 249700 | 530563873 | No Eligible Purchases in Class Period |
| 16461 | 36607 | No Recognized Claim | 133081 | 530315212 | No Recognized Claim | 249701 | 530563874 | No Eligible Purchases in Class Period |
| 16462 | 36609 | No Recognized Claim | 133082 | 530315213 | No Recognized Claim | 249702 | 530563875 | No Eligible Purchases in Class Period |
| 16463 | 36610 | No Eligible Purchases in Class Period | 133083 | 530315215 | No Recognized Claim | 249703 | 530563876 | No Eligible Purchases in Class Period |
| 16464 | 36611 | No Recognized Claim | 133084 | 530315217 | No Eligible Purchases in Class Period | 249704 | 530563877 | No Eligible Purchases in Class Period |
| 16465 | 36612 | No Eligible Purchases in Class Period | 133085 | 530315221 | No Recognized Claim | 249705 | 530563878 | No Eligible Purchases in Class Period |
| 16466 | 36615 | No Eligible Purchases in Class Period | 133086 | 530315225 | No Recognized Claim | 249706 | 530563879 | No Eligible Purchases in Class Period |
| 16467 | 36616 | No Eligible Purchases in Class Period | 133087 | 530315226 | No Recognized Claim | 249707 | 530563880 | No Eligible Purchases in Class Period |
| 16468 | 36618 | No Recognized Claim | 133088 | 530315229 | No Eligible Purchases in Class Period | 249708 | 530563881 | No Eligible Purchases in Class Period |
| 16469 | 36619 | No Recognized Claim | 133089 | 530315230 | No Recognized Claim | 249709 | 530563882 | No Eligible Purchases in Class Period |
| 16470 | 36620 | No Eligible Purchases in Class Period | 133090 | 530315236 | No Recognized Claim | 249710 | 530563883 | No Eligible Purchases in Class Period |
| 16471 | 36622 | No Recognized Claim | 133091 | 530315242 | No Eligible Purchases in Class Period | 249711 | 530563884 | No Eligible Purchases in Class Period |
| 16472 | 36623 | No Eligible Purchases in Class Period | 133092 | 530315247 | No Recognized Claim | 249712 | 530563886 | No Eligible Purchases in Class Period |
| 16473 | 36624 | No Eligible Purchases in Class Period | 133093 | 530315256 | No Recognized Claim | 249713 | 530563887 | No Eligible Purchases in Class Period |
| 16474 | 36625 | No Eligible Purchases in Class Period | 133094 | 530315258 | No Recognized Claim | 249714 | 530563888 | No Eligible Purchases in Class Period |
| 16475 | 36628 | No Eligible Purchases in Class Period | 133095 | 530315267 | No Recognized Claim | 249715 | 530563889 | No Recognized Claim |
| 16476 | 36629 | No Eligible Purchases in Class Period | 133096 | 530315268 | No Recognized Claim | 249716 | 530563890 | No Eligible Purchases in Class Period |
| 16477 | 36630 | No Eligible Purchases in Class Period | 133097 | 530315270 | No Recognized Claim | 249717 | 530563893 | No Eligible Purchases in Class Period |
| 16478 | 36632 | No Eligible Purchases in Class Period | 133098 | 530315271 | No Recognized Claim | 249718 | 530563895 | No Eligible Purchases in Class Period |
| 16479 | 36635 | No Eligible Purchases in Class Period | 133099 | 530315273 | No Recognized Claim | 249719 | 530563896 | No Eligible Purchases in Class Period |
| 16480 | 36637 | No Recognized Claim | 133100 | 530315275 | No Recognized Claim | 249720 | 530563901 | No Eligible Purchases in Class Period |
| 16481 | 36638 | No Eligible Purchases in Class Period | 133101 | 530315276 | No Eligible Purchases in Class Period | 249721 | 530563902 | No Eligible Purchases in Class Period |
| 16482 | 36639 | No Eligible Purchases in Class Period | 133102 | 530315277 | No Recognized Claim | 249722 | 530563904 | No Eligible Purchases in Class Period |
| 16483 | 36641 | No Eligible Purchases in Class Period | 133103 | 530315289 | No Recognized Claim | 249723 | 530563906 | No Eligible Purchases in Class Period |
| 16484 | 36642 | No Eligible Purchases in Class Period | 133104 | 530315290 | No Recognized Claim | 249724 | 530563907 | No Eligible Purchases in Class Period |
| 16485 | 36643 | No Eligible Purchases in Class Period | 133105 | 530315292 | No Recognized Claim | 249725 | 530563908 | No Eligible Purchases in Class Period |
| 16486 | 36644 | No Eligible Purchases in Class Period | 133106 | 530315293 | No Recognized Claim | 249726 | 530563909 | No Eligible Purchases in Class Period |
| 16487 | 36645 | No Eligible Purchases in Class Period | 133107 | 530315294 | No Recognized Claim | 249727 | 530563910 | No Eligible Purchases in Class Period |
| 16488 | 36646 | No Eligible Purchases in Class Period | 133108 | 530315295 | No Recognized Claim | 249728 | 530563912 | No Eligible Purchases in Class Period |
| 16489 | 36648 | No Eligible Purchases in Class Period | 133109 | 530315296 | No Recognized Claim | 249729 | 530563915 | No Eligible Purchases in Class Period |
| 16490 | 36650 | No Recognized Claim | 133110 | 530315298 | No Recognized Claim | 249730 | 530563916 | No Eligible Purchases in Class Period |
| 16491 | 36652 | No Eligible Purchases in Class Period | 133111 | 530315299 | No Eligible Purchases in Class Period | 249731 | 530563922 | No Recognized Claim |
| 16492 | 36654 | No Recognized Claim | 133112 | 530315302 | No Recognized Claim | 249732 | 530563923 | No Recognized Claim |
| 16493 | 36656 | No Recognized Claim | 133113 | 530315304 | No Recognized Claim | 249733 | 530563925 | No Eligible Purchases in Class Period |
| 16494 | 36657 | No Eligible Purchases in Class Period | 133114 | 530315305 | No Recognized Claim | 249734 | 530563926 | No Recognized Claim |
| 16495 | 36659 | No Eligible Purchases in Class Period | 133115 | 530315306 | No Recognized Claim | 249735 | 530563928 | No Recognized Claim |
| 16496 | 36660 | No Eligible Purchases in Class Period | 133116 | 530315307 | No Recognized Claim | 249736 | 530563930 | No Eligible Purchases in Class Period |
| 16497 | 36662 | No Eligible Purchases in Class Period | 133117 | 530315312 | No Eligible Purchases in Class Period | 249737 | 530563932 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16498 | 36665 | No Eligible Purchases in Class Period | 133118 | 530315315 | No Recognized Claim | 249738 | 530563933 | No Recognized Claim |
| 16499 | 36667 | No Eligible Purchases in Class Period | 133119 | 530315317 | No Eligible Purchases in Class Period | 249739 | 530563935 | No Eligible Purchases in Class Period |
| 16500 | 36668 | No Recognized Claim | 133120 | 530315318 | No Recognized Claim | 249740 | 530563936 | No Eligible Purchases in Class Period |
| 16501 | 36675 | No Eligible Purchases in Class Period | 133121 | 530315320 | No Recognized Claim | 249741 | 530563938 | No Eligible Purchases in Class Period |
| 16502 | 36679 | No Eligible Purchases in Class Period | 133122 | 530315325 | No Recognized Claim | 249742 | 530563943 | No Recognized Claim |
| 16503 | 36680 | No Eligible Purchases in Class Period | 133123 | 530315326 | No Recognized Claim | 249743 | 530563944 | No Recognized Claim |
| 16504 | 36682 | No Eligible Purchases in Class Period | 133124 | 530315327 | No Recognized Claim | 249744 | 530563946 | No Eligible Purchases in Class Period |
| 16505 | 36683 | No Eligible Purchases in Class Period | 133125 | 530315329 | No Eligible Purchases in Class Period | 249745 | 530563949 | No Recognized Claim |
| 16506 | 36684 | No Recognized Claim | 133126 | 530315330 | No Recognized Claim | 249746 | 530563953 | No Eligible Purchases in Class Period |
| 16507 | 36688 | No Eligible Purchases in Class Period | 133127 | 530315331 | No Recognized Claim | 249747 | 530563955 | No Eligible Purchases in Class Period |
| 16508 | 36692 | No Eligible Purchases in Class Period | 133128 | 530315337 | No Recognized Claim | 249748 | 530563959 | No Eligible Purchases in Class Period |
| 16509 | 36693 | No Recognized Claim | 133129 | 530315339 | No Recognized Claim | 249749 | 530563961 | No Recognized Claim |
| 16510 | 36705 | No Eligible Purchases in Class Period | 133130 | 530315340 | No Recognized Claim | 249750 | 530563962 | No Recognized Claim |
| 16511 | 36710 | Condition of Ineligiblity Never Cured | 133131 | 530315341 | No Recognized Claim | 249751 | 530563987 | No Recognized Claim |
| 16512 | 36716 | No Recognized Claim | 133132 | 530315342 | No Eligible Purchases in Class Period | 249752 | 530563993 | No Recognized Claim |
| 16513 | 36720 | No Eligible Purchases in Class Period | 133133 | 530315345 | No Recognized Claim | 249753 | 530563995 | No Recognized Claim |
| 16514 | 36721 | No Recognized Claim | 133134 | 530315348 | No Recognized Claim | 249754 | 530563996 | No Recognized Claim |
| 16515 | 36724 | No Eligible Purchases in Class Period | 133135 | 530315350 | No Recognized Claim | 249755 | 530563997 | No Recognized Claim |
| 16516 | 36733 | No Eligible Purchases in Class Period | 133136 | 530315351 | No Recognized Claim | 249756 | 530564002 | No Recognized Claim |
| 16517 | 36734 | No Eligible Purchases in Class Period | 133137 | 530315353 | No Recognized Claim | 249757 | 530564011 | No Recognized Claim |
| 16518 | 36736 | No Recognized Claim | 133138 | 530315355 | No Eligible Purchases in Class Period | 249758 | 530564030 | No Recognized Claim |
| 16519 | 36737 | No Eligible Purchases in Class Period | 133139 | 530315357 | No Recognized Claim | 249759 | 530564036 | No Recognized Claim |
| 16520 | 36739 | No Eligible Purchases in Class Period | 133140 | 530315360 | No Recognized Claim | 249760 | 530564038 | No Recognized Claim |
| 16521 | 36740 | No Eligible Purchases in Class Period | 133141 | 530315361 | No Recognized Claim | 249761 | 530564043 | No Recognized Claim |
| 16522 | 36744 | No Eligible Purchases in Class Period | 133142 | 530315362 | No Recognized Claim | 249762 | 530564045 | No Recognized Claim |
| 16523 | 36745 | No Recognized Claim | 133143 | 530315364 | No Recognized Claim | 249763 | 530564050 | No Recognized Claim |
| 16524 | 36746 | No Recognized Claim | 133144 | 530315367 | No Recognized Claim | 249764 | 530564064 | No Eligible Purchases in Class Period |
| 16525 | 36748 | No Eligible Purchases in Class Period | 133145 | 530315370 | No Recognized Claim | 249765 | 530564068 | No Recognized Claim |
| 16526 | 36751 | No Eligible Purchases in Class Period | 133146 | 530315371 | No Eligible Purchases in Class Period | 249766 | 530564069 | No Eligible Purchases in Class Period |
| 16527 | 36753 | No Recognized Claim | 133147 | 530315373 | No Recognized Claim | 249767 | 530564070 | No Recognized Claim |
| 16528 | 36755 | No Eligible Purchases in Class Period | 133148 | 530315374 | No Recognized Claim | 249768 | 530564082 | No Eligible Purchases in Class Period |
| 16529 | 36757 | No Recognized Claim | 133149 | 530315375 | No Recognized Claim | 249769 | 530564085 | No Recognized Claim |
| 16530 | 36760 | No Eligible Purchases in Class Period | 133150 | 530315377 | No Recognized Claim | 249770 | 530564091 | No Recognized Claim |
| 16531 | 36763 | No Eligible Purchases in Class Period | 133151 | 530315379 | No Recognized Claim | 249771 | 530564098 | No Recognized Claim |
| 16532 | 36766 | No Eligible Purchases in Class Period | 133152 | 530315381 | No Recognized Claim | 249772 | 530564136 | No Recognized Claim |
| 16533 | 36768 | No Eligible Purchases in Class Period | 133153 | 530315382 | No Recognized Claim | 249773 | 530564138 | No Recognized Claim |
| 16534 | 36769 | No Recognized Claim | 133154 | 530315384 | No Recognized Claim | 249774 | 530564144 | No Recognized Claim |
| 16535 | 36770 | No Eligible Purchases in Class Period | 133155 | 530315386 | No Recognized Claim | 249775 | 530564153 | No Recognized Claim |
| 16536 | 36775 | No Eligible Purchases in Class Period | 133156 | 530315387 | No Recognized Claim | 249776 | 530564154 | No Eligible Purchases in Class Period |
| 16537 | 36776 | No Eligible Purchases in Class Period | 133157 | 530315389 | No Recognized Claim | 249777 | 530564160 | No Eligible Purchases in Class Period |
| 16538 | 36779 | No Eligible Purchases in Class Period | 133158 | 530315391 | No Recognized Claim | 249778 | 530564189 | No Recognized Claim |
| 16539 | 36780 | No Eligible Purchases in Class Period | 133159 | 530315392 | No Recognized Claim | 249779 | 530564213 | No Recognized Claim |
| 16540 | 36781 | No Recognized Claim | 133160 | 530315394 | No Recognized Claim | 249780 | 530564240 | No Recognized Claim |
| 16541 | 36783 | No Recognized Claim | 133161 | 530315395 | No Recognized Claim | 249781 | 530564286 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16542 | 36786 | No Recognized Claim | 133162 | 530315396 | No Recognized Claim | 249782 | 530564302 | No Recognized Claim |
| 16543 | 36789 | No Recognized Claim | 133163 | 530315399 | No Eligible Purchases in Class Period | 249783 | 530564322 | No Recognized Claim |
| 16544 | 36790 | No Recognized Claim | 133164 | 530315400 | No Eligible Purchases in Class Period | 249784 | 530564323 | No Recognized Claim |
| 16545 | 36791 | No Recognized Claim | 133165 | 530315409 | No Eligible Purchases in Class Period | 249785 | 530564329 | No Recognized Claim |
| 16546 | 36798 | Condition of Ineligiblity Never Cured | 133166 | 530315410 | No Eligible Purchases in Class Period | 249786 | 530564344 | No Recognized Claim |
| 16547 | 36799 | Condition of Ineligiblity Never Cured | 133167 | 530315413 | No Recognized Claim | 249787 | 530564350 | No Recognized Claim |
| 16548 | 36805 | No Eligible Purchases in Class Period | 133168 | 530315414 | No Recognized Claim | 249788 | 530564362 | No Recognized Claim |
| 16549 | 36806 | No Recognized Claim | 133169 | 530315418 | No Recognized Claim | 249789 | 530564364 | No Recognized Claim |
| 16550 | 36813 | Condition of Ineligiblity Never Cured | 133170 | 530315426 | No Recognized Claim | 249790 | 530564366 | No Recognized Claim |
| 16551 | 36817 | No Recognized Claim | 133171 | 530315427 | No Recognized Claim | 249791 | 530564371 | No Recognized Claim |
| 16552 | 36818 | No Eligible Purchases in Class Period | 133172 | 530315428 | No Eligible Purchases in Class Period | 249792 | 530564384 | No Recognized Claim |
| 16553 | 36821 | No Eligible Purchases in Class Period | 133173 | 530315429 | No Eligible Purchases in Class Period | 249793 | 530564415 | No Recognized Claim |
| 16554 | 36822 | No Eligible Purchases in Class Period | 133174 | 530315430 | No Eligible Purchases in Class Period | 249794 | 530564435 | No Recognized Claim |
| 16555 | 36824 | No Recognized Claim | 133175 | 530315431 | No Recognized Claim | 249795 | 530564454 | No Eligible Purchases in Class Period |
| 16556 | 36827 | No Eligible Purchases in Class Period | 133176 | 530315432 | No Recognized Claim | 249796 | 530564459 | No Recognized Claim |
| 16557 | 36830 | No Eligible Purchases in Class Period | 133177 | 530315433 | No Recognized Claim | 249797 | 530564471 | No Recognized Claim |
| 16558 | 36831 | No Eligible Purchases in Class Period | 133178 | 530315434 | No Recognized Claim | 249798 | 530564472 | No Recognized Claim |
| 16559 | 36833 | No Eligible Purchases in Class Period | 133179 | 530315435 | No Recognized Claim | 249799 | 530564501 | No Recognized Claim |
| 16560 | 36834 | No Recognized Claim | 133180 | 530315436 | No Recognized Claim | 249800 | 530564509 | No Recognized Claim |
| 16561 | 36835 | No Eligible Purchases in Class Period | 133181 | 530315437 | No Recognized Claim | 249801 | 530564543 | No Eligible Purchases in Class Period |
| 16562 | 36836 | No Eligible Purchases in Class Period | 133182 | 530315441 | No Recognized Claim | 249802 | 530564549 | No Recognized Claim |
| 16563 | 36837 | No Eligible Purchases in Class Period | 133183 | 530315442 | No Recognized Claim | 249803 | 530564555 | No Recognized Claim |
| 16564 | 36838 | No Eligible Purchases in Class Period | 133184 | 530315443 | No Recognized Claim | 249804 | 530564566 | No Recognized Claim |
| 16565 | 36839 | No Eligible Purchases in Class Period | 133185 | 530315447 | No Recognized Claim | 249805 | 530564604 | No Recognized Claim |
| 16566 | 36840 | No Eligible Purchases in Class Period | 133186 | 530315448 | No Recognized Claim | 249806 | 530564622 | No Recognized Claim |
| 16567 | 36841 | No Recognized Claim | 133187 | 530315450 | No Eligible Purchases in Class Period | 249807 | 530564625 | No Recognized Claim |
| 16568 | 36843 | No Recognized Claim | 133188 | 530315451 | No Recognized Claim | 249808 | 530564653 | No Recognized Claim |
| 16569 | 36845 | No Eligible Purchases in Class Period | 133189 | 530315453 | No Recognized Claim | 249809 | 530564654 | No Eligible Purchases in Class Period |
| 16570 | 36846 | No Eligible Purchases in Class Period | 133190 | 530315456 | No Recognized Claim | 249810 | 530564657 | No Recognized Claim |
| 16571 | 36848 | No Recognized Claim | 133191 | 530315459 | No Recognized Claim | 249811 | 530564673 | No Eligible Purchases in Class Period |
| 16572 | 36849 | No Eligible Purchases in Class Period | 133192 | 530315463 | No Recognized Claim | 249812 | 530564674 | No Recognized Claim |
| 16573 | 36850 | No Eligible Purchases in Class Period | 133193 | 530315464 | No Eligible Purchases in Class Period | 249813 | 530564682 | No Recognized Claim |
| 16574 | 36851 | No Eligible Purchases in Class Period | 133194 | 530315465 | No Recognized Claim | 249814 | 530564691 | No Recognized Claim |
| 16575 | 36853 | No Eligible Purchases in Class Period | 133195 | 530315466 | No Recognized Claim | 249815 | 530564697 | No Recognized Claim |
| 16576 | 36855 | Condition of Ineligiblity Never Cured | 133196 | 530315467 | No Eligible Purchases in Class Period | 249816 | 530564707 | No Recognized Claim |
| 16577 | 36856 | No Recognized Claim | 133197 | 530315468 | No Recognized Claim | 249817 | 530564710 | No Recognized Claim |
| 16578 | 36857 | No Eligible Purchases in Class Period | 133198 | 530315472 | No Recognized Claim | 249818 | 530564712 | No Recognized Claim |
| 16579 | 36858 | No Recognized Claim | 133199 | 530315473 | No Eligible Purchases in Class Period | 249819 | 530564722 | No Recognized Claim |
| 16580 | 36860 | No Eligible Purchases in Class Period | 133200 | 530315479 | No Recognized Claim | 249820 | 530564723 | No Recognized Claim |
| 16581 | 36861 | No Eligible Purchases in Class Period | 133201 | 530315480 | No Recognized Claim | 249821 | 530564736 | No Recognized Claim |
| 16582 | 36862 | No Eligible Purchases in Class Period | 133202 | 530315481 | No Recognized Claim | 249822 | 530564754 | No Recognized Claim |
| 16583 | 36863 | No Eligible Purchases in Class Period | 133203 | 530315483 | No Recognized Claim | 249823 | 530564776 | No Recognized Claim |
| 16584 | 36864 | No Recognized Claim | 133204 | 530315484 | No Recognized Claim | 249824 | 530564780 | No Eligible Purchases in Class Period |
| 16585 | 36865 | No Recognized Claim | 133205 | 530315486 | No Recognized Claim | 249825 | 530564785 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16586 | 36866 | No Recognized Claim | 133206 | 530315487 | No Recognized Claim | 249826 | 530564790 | No Recognized Claim |
| 16587 | 36867 | No Eligible Purchases in Class Period | 133207 | 530315488 | No Recognized Claim | 249827 | 530564792 | No Recognized Claim |
| 16588 | 36869 | No Eligible Purchases in Class Period | 133208 | 530315489 | No Recognized Claim | 249828 | 530564796 | No Eligible Purchases in Class Period |
| 16589 | 36870 | No Eligible Purchases in Class Period | 133209 | 530315493 | No Recognized Claim | 249829 | 530564797 | No Eligible Purchases in Class Period |
| 16590 | 36872 | No Eligible Purchases in Class Period | 133210 | 530315494 | No Recognized Claim | 249830 | 530564856 | No Recognized Claim |
| 16591 | 36875 | No Eligible Purchases in Class Period | 133211 | 530315495 | No Recognized Claim | 249831 | 530564858 | No Recognized Claim |
| 16592 | 36881 | No Eligible Purchases in Class Period | 133212 | 530315498 | No Recognized Claim | 249832 | 530564865 | No Recognized Claim |
| 16593 | 36883 | Condition of Ineligiblity Never Cured | 133213 | 530315502 | No Recognized Claim | 249833 | 530564875 | No Recognized Claim |
| 16594 | 36884 | Condition of Ineligiblity Never Cured | 133214 | 530315505 | No Recognized Claim | 249834 | 530564908 | No Recognized Claim |
| 16595 | 36885 | No Recognized Claim | 133215 | 530315506 | No Recognized Claim | 249835 | 530564921 | No Recognized Claim |
| 16596 | 36890 | No Recognized Claim | 133216 | 530315514 | No Recognized Claim | 249836 | 530564929 | No Eligible Purchases in Class Period |
| 16597 | 36891 | No Recognized Claim | 133217 | 530315515 | No Recognized Claim | 249837 | 530564940 | No Recognized Claim |
| 16598 | 36892 | No Eligible Purchases in Class Period | 133218 | 530315519 | No Eligible Purchases in Class Period | 249838 | 530564946 | No Recognized Claim |
| 16599 | 36899 | No Recognized Claim | 133219 | 530315528 | No Eligible Purchases in Class Period | 249839 | 530564951 | No Recognized Claim |
| 16600 | 36903 | No Eligible Purchases in Class Period | 133220 | 530315529 | No Recognized Claim | 249840 | 530564963 | No Recognized Claim |
| 16601 | 36911 | No Eligible Purchases in Class Period | 133221 | 530315530 | No Recognized Claim | 249841 | 530564965 | No Recognized Claim |
| 16602 | 36912 | No Eligible Purchases in Class Period | 133222 | 530315531 | No Recognized Claim | 249842 | 530564966 | No Recognized Claim |
| 16603 | 36916 | No Eligible Purchases in Class Period | 133223 | 530315532 | No Recognized Claim | 249843 | 530564967 | No Recognized Claim |
| 16604 | 36917 | No Eligible Purchases in Class Period | 133224 | 530315533 | No Eligible Purchases in Class Period | 249844 | 530564968 | No Recognized Claim |
| 16605 | 36918 | No Eligible Purchases in Class Period | 133225 | 530315535 | No Eligible Purchases in Class Period | 249845 | 530564969 | No Recognized Claim |
| 16606 | 36920 | No Eligible Purchases in Class Period | 133226 | 530315536 | No Eligible Purchases in Class Period | 249846 | 530564970 | No Recognized Claim |
| 16607 | 36926 | No Recognized Claim | 133227 | 530315540 | No Recognized Claim | 249847 | 530564971 | No Recognized Claim |
| 16608 | 36928 | No Eligible Purchases in Class Period | 133228 | 530315541 | No Eligible Purchases in Class Period | 249848 | 530564972 | No Recognized Claim |
| 16609 | 36932 | No Eligible Purchases in Class Period | 133229 | 530315544 | No Recognized Claim | 249849 | 530564973 | No Recognized Claim |
| 16610 | 36936 | No Recognized Claim | 133230 | 530315546 | No Eligible Purchases in Class Period | 249850 | 530564974 | No Recognized Claim |
| 16611 | 36940 | No Recognized Claim | 133231 | 530315547 | No Recognized Claim | 249851 | 530564975 | No Recognized Claim |
| 16612 | 36941 | Condition of Ineligiblity Never Cured | 133232 | 530315548 | No Eligible Purchases in Class Period | 249852 | 530564976 | No Recognized Claim |
| 16613 | 36943 | No Recognized Claim | 133233 | 530315549 | No Eligible Purchases in Class Period | 249853 | 530564977 | No Recognized Claim |
| 16614 | 36947 | No Recognized Claim | 133234 | 530315550 | No Recognized Claim | 249854 | 530564978 | No Recognized Claim |
| 16615 | 36948 | No Eligible Purchases in Class Period | 133235 | 530315553 | No Eligible Purchases in Class Period | 249855 | 530564979 | No Recognized Claim |
| 16616 | 36949 | No Eligible Purchases in Class Period | 133236 | 530315554 | No Recognized Claim | 249856 | 530564980 | No Recognized Claim |
| 16617 | 36950 | No Eligible Purchases in Class Period | 133237 | 530315556 | No Recognized Claim | 249857 | 530564981 | No Recognized Claim |
| 16618 | 36951 | No Recognized Claim | 133238 | 530315558 | No Recognized Claim | 249858 | 530564982 | No Recognized Claim |
| 16619 | 36955 | Condition of Ineligiblity Never Cured | 133239 | 530315559 | No Eligible Purchases in Class Period | 249859 | 530564983 | No Recognized Claim |
| 16620 | 36957 | No Eligible Purchases in Class Period | 133240 | 530315561 | No Recognized Claim | 249860 | 530564984 | No Recognized Claim |
| 16621 | 36958 | No Eligible Purchases in Class Period | 133241 | 530315562 | No Recognized Claim | 249861 | 530564985 | No Recognized Claim |
| 16622 | 36962 | Condition of Ineligiblity Never Cured | 133242 | 530315563 | No Recognized Claim | 249862 | 530564986 | No Recognized Claim |
| 16623 | 36964 | No Eligible Purchases in Class Period | 133243 | 530315564 | No Recognized Claim | 249863 | 530564988 | No Recognized Claim |
| 16624 | 36965 | No Eligible Purchases in Class Period | 133244 | 530315566 | No Eligible Purchases in Class Period | 249864 | 530564989 | No Recognized Claim |
| 16625 | 36968 | No Recognized Claim | 133245 | 530315569 | No Recognized Claim | 249865 | 530564991 | No Recognized Claim |
| 16626 | 36970 | No Recognized Claim | 133246 | 530315572 | No Recognized Claim | 249866 | 530564992 | No Recognized Claim |
| 16627 | 36971 | No Eligible Purchases in Class Period | 133247 | 530315573 | No Recognized Claim | 249867 | 530564993 | No Recognized Claim |
| 16628 | 36972 | No Eligible Purchases in Class Period | 133248 | 530315575 | No Eligible Purchases in Class Period | 249868 | 530564996 | No Recognized Claim |
| 16629 | 36975 | No Recognized Claim | 133249 | 530315576 | No Recognized Claim | 249869 | 530564997 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16630 | 36976 | No Recognized Claim | 133250 | 530315578 | No Recognized Claim | 249870 | 530564998 | No Recognized Claim |
| 16631 | 36977 | No Eligible Purchases in Class Period | 133251 | 530315581 | No Recognized Claim | 249871 | 530564999 | No Recognized Claim |
| 16632 | 36980 | No Eligible Purchases in Class Period | 133252 | 530315584 | No Recognized Claim | 249872 | 530565000 | No Recognized Claim |
| 16633 | 36983 | No Recognized Claim | 133253 | 530315586 | No Recognized Claim | 249873 | 530565001 | No Recognized Claim |
| 16634 | 36987 | No Eligible Purchases in Class Period | 133254 | 530315587 | No Eligible Purchases in Class Period | 249874 | 530565002 | No Recognized Claim |
| 16635 | 36988 | No Recognized Claim | 133255 | 530315589 | No Recognized Claim | 249875 | 530565005 | No Recognized Claim |
| 16636 | 36990 | No Eligible Purchases in Class Period | 133256 | 530315590 | No Recognized Claim | 249876 | 530565006 | No Recognized Claim |
| 16637 | 36991 | Condition of Ineligiblity Never Cured | 133257 | 530315591 | No Eligible Purchases in Class Period | 249877 | 530565007 | No Recognized Claim |
| 16638 | 36993 | No Eligible Purchases in Class Period | 133258 | 530315592 | No Recognized Claim | 249878 | 530565008 | No Recognized Claim |
| 16639 | 36994 | No Eligible Purchases in Class Period | 133259 | 530315594 | No Recognized Claim | 249879 | 530565009 | No Recognized Claim |
| 16640 | 36997 | No Recognized Claim | 133260 | 530315597 | No Recognized Claim | 249880 | 530565010 | No Recognized Claim |
| 16641 | 36998 | No Eligible Purchases in Class Period | 133261 | 530315598 | No Recognized Claim | 249881 | 530565011 | No Recognized Claim |
| 16642 | 37000 | No Eligible Purchases in Class Period | 133262 | 530315599 | No Recognized Claim | 249882 | 530565012 | No Recognized Claim |
| 16643 | 37002 | No Eligible Purchases in Class Period | 133263 | 530315600 | No Recognized Claim | 249883 | 530565013 | No Recognized Claim |
| 16644 | 37003 | No Recognized Claim | 133264 | 530315603 | No Recognized Claim | 249884 | 530565014 | No Recognized Claim |
| 16645 | 37004 | No Eligible Purchases in Class Period | 133265 | 530315608 | No Recognized Claim | 249885 | 530565015 | No Recognized Claim |
| 16646 | 37005 | No Eligible Purchases in Class Period | 133266 | 530315610 | No Recognized Claim | 249886 | 530565016 | No Recognized Claim |
| 16647 | 37008 | No Eligible Purchases in Class Period | 133267 | 530315611 | No Recognized Claim | 249887 | 530565017 | No Recognized Claim |
| 16648 | 37011 | No Eligible Purchases in Class Period | 133268 | 530315612 | No Recognized Claim | 249888 | 530565018 | No Recognized Claim |
| 16649 | 37021 | Condition of Ineligiblity Never Cured | 133269 | 530315616 | No Eligible Purchases in Class Period | 249889 | 530565019 | No Recognized Claim |
| 16650 | 37023 | No Eligible Purchases in Class Period | 133270 | 530315617 | No Recognized Claim | 249890 | 530565020 | No Recognized Claim |
| 16651 | 37025 | Condition of Ineligiblity Never Cured | 133271 | 530315618 | No Recognized Claim | 249891 | 530565021 | No Recognized Claim |
| 16652 | 37027 | No Eligible Purchases in Class Period | 133272 | 530315620 | No Recognized Claim | 249892 | 530565023 | No Recognized Claim |
| 16653 | 37028 | No Eligible Purchases in Class Period | 133273 | 530315621 | No Recognized Claim | 249893 | 530565024 | No Recognized Claim |
| 16654 | 37029 | No Eligible Purchases in Class Period | 133274 | 530315622 | No Recognized Claim | 249894 | 530565025 | No Recognized Claim |
| 16655 | 37035 | No Eligible Purchases in Class Period | 133275 | 530315623 | No Recognized Claim | 249895 | 530565026 | No Recognized Claim |
| 16656 | 37036 | No Eligible Purchases in Class Period | 133276 | 530315625 | No Eligible Purchases in Class Period | 249896 | 530565027 | No Recognized Claim |
| 16657 | 37039 | Condition of Ineligiblity Never Cured | 133277 | 530315626 | No Recognized Claim | 249897 | 530565028 | No Recognized Claim |
| 16658 | 37040 | No Eligible Purchases in Class Period | 133278 | 530315627 | No Recognized Claim | 249898 | 530565029 | No Recognized Claim |
| 16659 | 37041 | Condition of Ineligiblity Never Cured | 133279 | 530315628 | No Recognized Claim | 249899 | 530565030 | No Recognized Claim |
| 16660 | 37043 | Condition of Ineligiblity Never Cured | 133280 | 530315629 | No Recognized Claim | 249900 | 530565031 | No Recognized Claim |
| 16661 | 37044 | No Recognized Claim | 133281 | 530315630 | No Recognized Claim | 249901 | 530565033 | No Recognized Claim |
| 16662 | 37046 | Condition of Ineligiblity Never Cured | 133282 | 530315631 | No Recognized Claim | 249902 | 530565034 | No Recognized Claim |
| 16663 | 37047 | No Eligible Purchases in Class Period | 133283 | 530315633 | No Recognized Claim | 249903 | 530565035 | No Recognized Claim |
| 16664 | 37050 | No Eligible Purchases in Class Period | 133284 | 530315635 | No Eligible Purchases in Class Period | 249904 | 530565036 | No Recognized Claim |
| 16665 | 37051 | Condition of Ineligiblity Never Cured | 133285 | 530315637 | No Recognized Claim | 249905 | 530565038 | No Recognized Claim |
| 16666 | 37053 | Condition of Ineligiblity Never Cured | 133286 | 530315638 | No Recognized Claim | 249906 | 530565039 | No Recognized Claim |
| 16667 | 37056 | No Eligible Purchases in Class Period | 133287 | 530315647 | No Recognized Claim | 249907 | 530565040 | No Recognized Claim |
| 16668 | 37059 | No Recognized Claim | 133288 | 530315650 | No Eligible Purchases in Class Period | 249908 | 530565041 | No Recognized Claim |
| 16669 | 37060 | No Eligible Purchases in Class Period | 133289 | 530315655 | No Recognized Claim | 249909 | 530565042 | No Recognized Claim |
| 16670 | 37061 | No Eligible Purchases in Class Period | 133290 | 530315657 | No Recognized Claim | 249910 | 530565043 | No Recognized Claim |
| 16671 | 37063 | No Eligible Purchases in Class Period | 133291 | 530315661 | No Recognized Claim | 249911 | 530565044 | No Recognized Claim |
| 16672 | 37064 | No Recognized Claim | 133292 | 530315666 | No Eligible Purchases in Class Period | 249912 | 530565045 | No Recognized Claim |
| 16673 | 37067 | No Eligible Purchases in Class Period | 133293 | 530315667 | No Recognized Claim | 249913 | 530565046 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16674 | 37070 | Condition of Ineligiblity Never Cured | 133294 | 530315671 | No Eligible Purchases in Class Period | 249914 | 530565047 | No Recognized Claim |
| 16675 | 37072 | No Eligible Purchases in Class Period | 133295 | 530315672 | No Recognized Claim | 249915 | 530565048 | No Recognized Claim |
| 16676 | 37077 | No Eligible Purchases in Class Period | 133296 | 530315673 | No Recognized Claim | 249916 | 530565049 | No Recognized Claim |
| 16677 | 37078 | No Eligible Purchases in Class Period | 133297 | 530315674 | No Eligible Purchases in Class Period | 249917 | 530565052 | No Recognized Claim |
| 16678 | 37081 | No Recognized Claim | 133298 | 530315676 | No Recognized Claim | 249918 | 530565053 | No Recognized Claim |
| 16679 | 37082 | No Eligible Purchases in Class Period | 133299 | 530315677 | No Recognized Claim | 249919 | 530565054 | No Recognized Claim |
| 16680 | 37089 | No Recognized Claim | 133300 | 530315679 | No Eligible Purchases in Class Period | 249920 | 530565056 | No Recognized Claim |
| 16681 | 37091 | No Eligible Purchases in Class Period | 133301 | 530315682 | No Recognized Claim | 249921 | 530565058 | No Recognized Claim |
| 16682 | 37092 | No Eligible Purchases in Class Period | 133302 | 530315686 | No Eligible Purchases in Class Period | 249922 | 530565060 | No Recognized Claim |
| 16683 | 37093 | No Eligible Purchases in Class Period | 133303 | 530315687 | No Recognized Claim | 249923 | 530565063 | No Recognized Claim |
| 16684 | 37097 | No Eligible Purchases in Class Period | 133304 | 530315688 | No Eligible Purchases in Class Period | 249924 | 530565065 | No Recognized Claim |
| 16685 | 37098 | Duplicate Claim Form | 133305 | 530315689 | No Recognized Claim | 249925 | 530565066 | No Recognized Claim |
| 16686 | 37100 | Condition of Ineligiblity Never Cured | 133306 | 530315690 | No Recognized Claim | 249926 | 530565067 | No Recognized Claim |
| 16687 | 37104 | No Recognized Claim | 133307 | 530315692 | No Recognized Claim | 249927 | 530565068 | No Recognized Claim |
| 16688 | 37105 | No Eligible Purchases in Class Period | 133308 | 530315696 | No Recognized Claim | 249928 | 530565075 | No Recognized Claim |
| 16689 | 37106 | Void or Withdrawn | 133309 | 530315699 | No Recognized Claim | 249929 | 530565076 | No Recognized Claim |
| 16690 | 37107 | No Eligible Purchases in Class Period | 133310 | 530315700 | No Recognized Claim | 249930 | 530565077 | No Recognized Claim |
| 16691 | 37108 | No Eligible Purchases in Class Period | 133311 | 530315703 | No Eligible Purchases in Class Period | 249931 | 530565078 | No Recognized Claim |
| 16692 | 37109 | No Eligible Purchases in Class Period | 133312 | 530315706 | No Recognized Claim | 249932 | 530565082 | No Recognized Claim |
| 16693 | 37111 | No Eligible Purchases in Class Period | 133313 | 530315708 | No Recognized Claim | 249933 | 530565085 | No Recognized Claim |
| 16694 | 37112 | Condition of Ineligiblity Never Cured | 133314 | 530315709 | No Recognized Claim | 249934 | 530565089 | No Recognized Claim |
| 16695 | 37117 | No Recognized Claim | 133315 | 530315711 | No Eligible Purchases in Class Period | 249935 | 530565090 | No Recognized Claim |
| 16696 | 37118 | No Recognized Claim | 133316 | 530315715 | No Recognized Claim | 249936 | 530565093 | No Recognized Claim |
| 16697 | 37119 | No Eligible Purchases in Class Period | 133317 | 530315717 | No Recognized Claim | 249937 | 530565094 | No Recognized Claim |
| 16698 | 37120 | No Recognized Claim | 133318 | 530315718 | No Recognized Claim | 249938 | 530565105 | No Eligible Purchases in Class Period |
| 16699 | 37122 | No Eligible Purchases in Class Period | 133319 | 530315719 | No Recognized Claim | 249939 | 530565109 | No Recognized Claim |
| 16700 | 37124 | No Eligible Purchases in Class Period | 133320 | 530315720 | No Recognized Claim | 249940 | 530565110 | No Recognized Claim |
| 16701 | 37135 | No Eligible Purchases in Class Period | 133321 | 530315721 | No Eligible Purchases in Class Period | 249941 | 530565112 | No Recognized Claim |
| 16702 | 37136 | Void or Withdrawn | 133322 | 530315722 | No Eligible Purchases in Class Period | 249942 | 530565116 | No Recognized Claim |
| 16703 | 37137 | Duplicate Claim Form | 133323 | 530315724 | No Recognized Claim | 249943 | 530565121 | No Recognized Claim |
| 16704 | 37138 | No Eligible Purchases in Class Period | 133324 | 530315726 | No Recognized Claim | 249944 | 530565124 | No Recognized Claim |
| 16705 | 37139 | No Eligible Purchases in Class Period | 133325 | 530315727 | No Recognized Claim | 249945 | 530565131 | No Recognized Claim |
| 16706 | 37141 | No Eligible Purchases in Class Period | 133326 | 530315728 | No Recognized Claim | 249946 | 530565132 | No Recognized Claim |
| 16707 | 37143 | No Eligible Purchases in Class Period | 133327 | 530315730 | No Recognized Claim | 249947 | 530565135 | No Recognized Claim |
| 16708 | 37144 | No Eligible Purchases in Class Period | 133328 | 530315731 | No Recognized Claim | 249948 | 530565142 | No Recognized Claim |
| 16709 | 37154 | No Eligible Purchases in Class Period | 133329 | 530315735 | No Recognized Claim | 249949 | 530565144 | No Recognized Claim |
| 16710 | 37157 | No Eligible Purchases in Class Period | 133330 | 530315737 | No Recognized Claim | 249950 | 530565149 | No Recognized Claim |
| 16711 | 37159 | No Eligible Purchases in Class Period | 133331 | 530315738 | No Eligible Purchases in Class Period | 249951 | 530565150 | No Recognized Claim |
| 16712 | 37160 | No Eligible Purchases in Class Period | 133332 | 530315741 | No Recognized Claim | 249952 | 530565152 | No Recognized Claim |
| 16713 | 37161 | No Eligible Purchases in Class Period | 133333 | 530315744 | No Eligible Purchases in Class Period | 249953 | 530565154 | No Recognized Claim |
| 16714 | 37162 | No Eligible Purchases in Class Period | 133334 | 530315748 | No Recognized Claim | 249954 | 530565158 | No Recognized Claim |
| 16715 | 37163 | No Eligible Purchases in Class Period | 133335 | 530315749 | No Recognized Claim | 249955 | 530565174 | No Recognized Claim |
| 16716 | 37164 | No Eligible Purchases in Class Period | 133336 | 530315750 | No Recognized Claim | 249956 | 530565176 | No Recognized Claim |
| 16717 | 37165 | No Eligible Purchases in Class Period | 133337 | 530315751 | No Recognized Claim | 249957 | 530565181 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16718 | 37167 | No Eligible Purchases in Class Period | 133338 | 530315752 | No Recognized Claim | 249958 | 530565182 | No Recognized Claim |
| 16719 | 37168 | No Eligible Purchases in Class Period | 133339 | 530315756 | No Recognized Claim | 249959 | 530565183 | No Recognized Claim |
| 16720 | 37169 | No Eligible Purchases in Class Period | 133340 | 530315758 | No Recognized Claim | 249960 | 530565184 | No Recognized Claim |
| 16721 | 37170 | No Eligible Purchases in Class Period | 133341 | 530315760 | No Recognized Claim | 249961 | 530565194 | No Recognized Claim |
| 16722 | 37171 | No Eligible Purchases in Class Period | 133342 | 530315761 | No Recognized Claim | 249962 | 530565195 | No Recognized Claim |
| 16723 | 37172 | No Eligible Purchases in Class Period | 133343 | 530315763 | No Eligible Purchases in Class Period | 249963 | 530565210 | No Recognized Claim |
| 16724 | 37173 | No Eligible Purchases in Class Period | 133344 | 530315765 | No Recognized Claim | 249964 | 530565225 | No Recognized Claim |
| 16725 | 37176 | No Eligible Purchases in Class Period | 133345 | 530315766 | No Recognized Claim | 249965 | 530565226 | No Recognized Claim |
| 16726 | 37177 | No Eligible Purchases in Class Period | 133346 | 530315767 | No Recognized Claim | 249966 | 530565241 | No Recognized Claim |
| 16727 | 37178 | No Eligible Purchases in Class Period | 133347 | 530315768 | No Eligible Purchases in Class Period | 249967 | 530565263 | No Recognized Claim |
| 16728 | 37179 | No Eligible Purchases in Class Period | 133348 | 530315769 | No Recognized Claim | 249968 | 530565266 | No Recognized Claim |
| 16729 | 37180 | No Eligible Purchases in Class Period | 133349 | 530315772 | No Recognized Claim | 249969 | 530565268 | No Eligible Purchases in Class Period |
| 16730 | 37181 | No Eligible Purchases in Class Period | 133350 | 530315773 | No Recognized Claim | 249970 | 530565269 | No Recognized Claim |
| 16731 | 37182 | No Eligible Purchases in Class Period | 133351 | 530315775 | No Recognized Claim | 249971 | 530565271 | No Recognized Claim |
| 16732 | 37183 | No Eligible Purchases in Class Period | 133352 | 530315776 | No Eligible Purchases in Class Period | 249972 | 530565277 | No Recognized Claim |
| 16733 | 37184 | No Eligible Purchases in Class Period | 133353 | 530315778 | No Eligible Purchases in Class Period | 249973 | 530565278 | No Recognized Claim |
| 16734 | 37185 | No Eligible Purchases in Class Period | 133354 | 530315792 | No Recognized Claim | 249974 | 530565280 | No Eligible Purchases in Class Period |
| 16735 | 37186 | No Eligible Purchases in Class Period | 133355 | 530315794 | No Recognized Claim | 249975 | 530565292 | No Recognized Claim |
| 16736 | 37188 | No Recognized Claim | 133356 | 530315795 | No Recognized Claim | 249976 | 530565325 | No Recognized Claim |
| 16737 | 37189 | No Eligible Purchases in Class Period | 133357 | 530315796 | No Recognized Claim | 249977 | 530565328 | No Recognized Claim |
| 16738 | 37190 | No Eligible Purchases in Class Period | 133358 | 530315797 | No Eligible Purchases in Class Period | 249978 | 530565332 | No Recognized Claim |
| 16739 | 37191 | No Eligible Purchases in Class Period | 133359 | 530315800 | No Recognized Claim | 249979 | 530565352 | No Recognized Claim |
| 16740 | 37192 | No Eligible Purchases in Class Period | 133360 | 530315802 | No Eligible Purchases in Class Period | 249980 | 530565357 | No Recognized Claim |
| 16741 | 37194 | No Eligible Purchases in Class Period | 133361 | 530315808 | No Recognized Claim | 249981 | 530565359 | No Recognized Claim |
| 16742 | 37195 | No Eligible Purchases in Class Period | 133362 | 530315810 | No Recognized Claim | 249982 | 530565369 | No Eligible Purchases in Class Period |
| 16743 | 37196 | No Eligible Purchases in Class Period | 133363 | 530315812 | No Eligible Purchases in Class Period | 249983 | 530565379 | No Recognized Claim |
| 16744 | 37197 | No Eligible Purchases in Class Period | 133364 | 530315816 | No Recognized Claim | 249984 | 530565382 | No Eligible Purchases in Class Period |
| 16745 | 37198 | No Eligible Purchases in Class Period | 133365 | 530315817 | No Recognized Claim | 249985 | 530565386 | No Eligible Purchases in Class Period |
| 16746 | 37199 | No Eligible Purchases in Class Period | 133366 | 530315818 | No Recognized Claim | 249986 | 530565401 | No Eligible Purchases in Class Period |
| 16747 | 37200 | No Eligible Purchases in Class Period | 133367 | 530315819 | No Recognized Claim | 249987 | 530565402 | No Recognized Claim |
| 16748 | 37202 | No Eligible Purchases in Class Period | 133368 | 530315821 | No Recognized Claim | 249988 | 530565407 | No Recognized Claim |
| 16749 | 37203 | No Eligible Purchases in Class Period | 133369 | 530315823 | No Recognized Claim | 249989 | 530565408 | No Recognized Claim |
| 16750 | 37204 | No Eligible Purchases in Class Period | 133370 | 530315824 | No Recognized Claim | 249990 | 530565415 | No Recognized Claim |
| 16751 | 37205 | No Eligible Purchases in Class Period | 133371 | 530315827 | No Recognized Claim | 249991 | 530565429 | No Recognized Claim |
| 16752 | 37207 | No Eligible Purchases in Class Period | 133372 | 530315829 | No Recognized Claim | 249992 | 530565433 | No Recognized Claim |
| 16753 | 37208 | Duplicate Claim Form | 133373 | 530315831 | No Recognized Claim | 249993 | 530565445 | No Recognized Claim |
| 16754 | 37209 | No Eligible Purchases in Class Period | 133374 | 530315832 | No Recognized Claim | 249994 | 530565452 | No Eligible Purchases in Class Period |
| 16755 | 37210 | No Recognized Claim | 133375 | 530315833 | No Recognized Claim | 249995 | 530565455 | No Eligible Purchases in Class Period |
| 16756 | 37212 | No Recognized Claim | 133376 | 530315835 | No Recognized Claim | 249996 | 530565457 | No Recognized Claim |
| 16757 | 37213 | No Eligible Purchases in Class Period | 133377 | 530315838 | No Recognized Claim | 249997 | 530565463 | No Recognized Claim |
| 16758 | 37214 | No Eligible Purchases in Class Period | 133378 | 530315842 | No Eligible Purchases in Class Period | 249998 | 530565468 | No Eligible Purchases in Class Period |
| 16759 | 37216 | No Eligible Purchases in Class Period | 133379 | 530315845 | No Recognized Claim | 249999 | 530565476 | No Recognized Claim |
| 16760 | 37217 | No Eligible Purchases in Class Period | 133380 | 530315849 | No Recognized Claim | 250000 | 530565477 | No Eligible Purchases in Class Period |
| 16761 | 37218 | No Eligible Purchases in Class Period | 133381 | 530315850 | No Recognized Claim | 250001 | 530565479 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16762 | 37219 | No Eligible Purchases in Class Period | 133382 | 530315851 | No Recognized Claim | 250002 | 530565480 | No Recognized Claim |
| 16763 | 37220 | No Eligible Purchases in Class Period | 133383 | 530315853 | No Recognized Claim | 250003 | 530565481 | No Eligible Purchases in Class Period |
| 16764 | 37222 | No Eligible Purchases in Class Period | 133384 | 530315854 | No Recognized Claim | 250004 | 530565483 | No Eligible Purchases in Class Period |
| 16765 | 37223 | No Eligible Purchases in Class Period | 133385 | 530315855 | No Recognized Claim | 250005 | 530565484 | No Eligible Purchases in Class Period |
| 16766 | 37224 | No Eligible Purchases in Class Period | 133386 | 530315856 | No Recognized Claim | 250006 | 530565485 | No Eligible Purchases in Class Period |
| 16767 | 37225 | No Eligible Purchases in Class Period | 133387 | 530315857 | No Recognized Claim | 250007 | 530565496 | No Recognized Claim |
| 16768 | 37230 | No Recognized Claim | 133388 | 530315860 | No Eligible Purchases in Class Period | 250008 | 530565504 | No Eligible Purchases in Class Period |
| 16769 | 37234 | No Eligible Purchases in Class Period | 133389 | 530315866 | No Recognized Claim | 250009 | 530565509 | No Eligible Purchases in Class Period |
| 16770 | 37236 | No Recognized Claim | 133390 | 530315870 | No Recognized Claim | 250010 | 530565521 | No Eligible Purchases in Class Period |
| 16771 | 37240 | No Eligible Purchases in Class Period | 133391 | 530315871 | No Eligible Purchases in Class Period | 250011 | 530565535 | No Recognized Claim |
| 16772 | 37245 | No Eligible Purchases in Class Period | 133392 | 530315872 | No Recognized Claim | 250012 | 530565553 | No Recognized Claim |
| 16773 | 37247 | No Eligible Purchases in Class Period | 133393 | 530315873 | No Recognized Claim | 250013 | 530565556 | No Recognized Claim |
| 16774 | 37248 | No Recognized Claim | 133394 | 530315874 | No Recognized Claim | 250014 | 530565557 | No Recognized Claim |
| 16775 | 37250 | Duplicate Claim Form | 133395 | 530315878 | No Recognized Claim | 250015 | 530565561 | No Eligible Purchases in Class Period |
| 16776 | 37251 | Condition of Ineligiblity Never Cured | 133396 | 530315879 | No Recognized Claim | 250016 | 530565572 | No Recognized Claim |
| 16777 | 37256 | No Eligible Purchases in Class Period | 133397 | 530315880 | No Recognized Claim | 250017 | 530565575 | No Recognized Claim |
| 16778 | 37257 | No Eligible Purchases in Class Period | 133398 | 530315883 | No Recognized Claim | 250018 | 530565576 | No Eligible Purchases in Class Period |
| 16779 | 37258 | No Recognized Claim | 133399 | 530315887 | No Recognized Claim | 250019 | 530565577 | No Recognized Claim |
| 16780 | 37259 | No Eligible Purchases in Class Period | 133400 | 530315888 | No Recognized Claim | 250020 | 530565594 | No Eligible Purchases in Class Period |
| 16781 | 37261 | No Recognized Claim | 133401 | 530315893 | No Recognized Claim | 250021 | 530565611 | No Eligible Purchases in Class Period |
| 16782 | 37262 | No Recognized Claim | 133402 | 530315904 | No Eligible Purchases in Class Period | 250022 | 530565617 | No Recognized Claim |
| 16783 | 37267 | Void or Withdrawn | 133403 | 530315905 | No Eligible Purchases in Class Period | 250023 | 530565618 | No Recognized Claim |
| 16784 | 37269 | No Recognized Claim | 133404 | 530315906 | No Eligible Purchases in Class Period | 250024 | 530565619 | No Recognized Claim |
| 16785 | 37272 | No Eligible Purchases in Class Period | 133405 | 530315907 | No Recognized Claim | 250025 | 530565620 | No Eligible Purchases in Class Period |
| 16786 | 37273 | No Eligible Purchases in Class Period | 133406 | 530315911 | No Recognized Claim | 250026 | 530565629 | No Recognized Claim |
| 16787 | 37275 | No Eligible Purchases in Class Period | 133407 | 530315913 | No Eligible Purchases in Class Period | 250027 | 530565633 | No Eligible Purchases in Class Period |
| 16788 | 37278 | No Eligible Purchases in Class Period | 133408 | 530315917 | No Eligible Purchases in Class Period | 250028 | 530565636 | No Recognized Claim |
| 16789 | 37279 | No Eligible Purchases in Class Period | 133409 | 530315918 | No Recognized Claim | 250029 | 530565644 | No Eligible Purchases in Class Period |
| 16790 | 37280 | No Eligible Purchases in Class Period | 133410 | 530315920 | No Recognized Claim | 250030 | 530565663 | No Eligible Purchases in Class Period |
| 16791 | 37281 | No Eligible Purchases in Class Period | 133411 | 530315921 | No Eligible Purchases in Class Period | 250031 | 530565664 | No Eligible Purchases in Class Period |
| 16792 | 37283 | No Eligible Purchases in Class Period | 133412 | 530315922 | No Eligible Purchases in Class Period | 250032 | 530565666 | No Eligible Purchases in Class Period |
| 16793 | 37284 | No Eligible Purchases in Class Period | 133413 | 530315924 | No Recognized Claim | 250033 | 530565671 | No Recognized Claim |
| 16794 | 37285 | No Eligible Purchases in Class Period | 133414 | 530315925 | No Recognized Claim | 250034 | 530565677 | No Recognized Claim |
| 16795 | 37286 | No Recognized Claim | 133415 | 530315926 | No Recognized Claim | 250035 | 530565678 | No Eligible Purchases in Class Period |
| 16796 | 37287 | No Eligible Purchases in Class Period | 133416 | 530315927 | No Recognized Claim | 250036 | 530565680 | No Eligible Purchases in Class Period |
| 16797 | 37288 | No Recognized Claim | 133417 | 530315928 | No Recognized Claim | 250037 | 530565682 | No Eligible Purchases in Class Period |
| 16798 | 37289 | No Eligible Purchases in Class Period | 133418 | 530315929 | No Recognized Claim | 250038 | 530565683 | No Recognized Claim |
| 16799 | 37291 | No Eligible Purchases in Class Period | 133419 | 530315930 | No Eligible Purchases in Class Period | 250039 | 530565687 | No Recognized Claim |
| 16800 | 37293 | No Eligible Purchases in Class Period | 133420 | 530315931 | No Recognized Claim | 250040 | 530565689 | No Recognized Claim |
| 16801 | 37294 | No Eligible Purchases in Class Period | 133421 | 530315932 | No Recognized Claim | 250041 | 530565701 | No Recognized Claim |
| 16802 | 37295 | No Eligible Purchases in Class Period | 133422 | 530315933 | No Eligible Purchases in Class Period | 250042 | 530565712 | No Recognized Claim |
| 16803 | 37296 | No Eligible Purchases in Class Period | 133423 | 530315937 | No Recognized Claim | 250043 | 530565715 | No Recognized Claim |
| 16804 | 37297 | No Eligible Purchases in Class Period | 133424 | 530315938 | No Recognized Claim | 250044 | 530565723 | No Recognized Claim |
| 16805 | 37298 | No Eligible Purchases in Class Period | 133425 | 530315940 | No Eligible Purchases in Class Period | 250045 | 530565742 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16806 | 37300 | No Eligible Purchases in Class Period | 133426 | 530315945 | No Eligible Purchases in Class Period | 250046 | 530565759 | No Recognized Claim |
| 16807 | 37301 | No Recognized Claim | 133427 | 530315946 | No Recognized Claim | 250047 | 530565783 | No Eligible Purchases in Class Period |
| 16808 | 37302 | No Eligible Purchases in Class Period | 133428 | 530315947 | No Recognized Claim | 250048 | 530565791 | No Recognized Claim |
| 16809 | 37306 | No Eligible Purchases in Class Period | 133429 | 530315948 | No Recognized Claim | 250049 | 530565805 | No Recognized Claim |
| 16810 | 37307 | No Eligible Purchases in Class Period | 133430 | 530315949 | No Recognized Claim | 250050 | 530565810 | No Recognized Claim |
| 16811 | 37310 | Condition of Ineligiblity Never Cured | 133431 | 530315951 | No Recognized Claim | 250051 | 530565813 | No Recognized Claim |
| 16812 | 37311 | No Eligible Purchases in Class Period | 133432 | 530315952 | No Recognized Claim | 250052 | 530565819 | No Recognized Claim |
| 16813 | 37313 | No Eligible Purchases in Class Period | 133433 | 530315953 | No Recognized Claim | 250053 | 530565821 | No Recognized Claim |
| 16814 | 37314 | No Eligible Purchases in Class Period | 133434 | 530315954 | No Recognized Claim | 250054 | 530565836 | No Eligible Purchases in Class Period |
| 16815 | 37315 | No Eligible Purchases in Class Period | 133435 | 530315955 | No Eligible Purchases in Class Period | 250055 | 530565837 | No Eligible Purchases in Class Period |
| 16816 | 37317 | No Recognized Claim | 133436 | 530315956 | No Eligible Purchases in Class Period | 250056 | 530565842 | No Eligible Purchases in Class Period |
| 16817 | 37323 | No Eligible Purchases in Class Period | 133437 | 530315957 | No Recognized Claim | 250057 | 530565845 | No Eligible Purchases in Class Period |
| 16818 | 37324 | No Recognized Claim | 133438 | 530315961 | No Recognized Claim | 250058 | 530565846 | No Eligible Purchases in Class Period |
| 16819 | 37327 | No Eligible Purchases in Class Period | 133439 | 530315963 | No Recognized Claim | 250059 | 530565847 | No Eligible Purchases in Class Period |
| 16820 | 37328 | No Eligible Purchases in Class Period | 133440 | 530315965 | No Eligible Purchases in Class Period | 250060 | 530565848 | No Eligible Purchases in Class Period |
| 16821 | 37331 | No Eligible Purchases in Class Period | 133441 | 530315969 | No Recognized Claim | 250061 | 530565868 | No Recognized Claim |
| 16822 | 37334 | Void or Withdrawn | 133442 | 530315972 | No Recognized Claim | 250062 | 530565880 | No Eligible Purchases in Class Period |
| 16823 | 37335 | No Recognized Claim | 133443 | 530315973 | No Recognized Claim | 250063 | 530565888 | No Recognized Claim |
| 16824 | 37336 | No Eligible Purchases in Class Period | 133444 | 530315974 | No Recognized Claim | 250064 | 530565892 | No Eligible Purchases in Class Period |
| 16825 | 37337 | No Eligible Purchases in Class Period | 133445 | 530315976 | No Recognized Claim | 250065 | 530565896 | No Recognized Claim |
| 16826 | 37338 | No Eligible Purchases in Class Period | 133446 | 530315980 | No Recognized Claim | 250066 | 530565898 | No Eligible Purchases in Class Period |
| 16827 | 37341 | No Recognized Claim | 133447 | 530315981 | No Recognized Claim | 250067 | 530565899 | No Recognized Claim |
| 16828 | 37342 | No Recognized Claim | 133448 | 530315982 | No Recognized Claim | 250068 | 530565904 | No Recognized Claim |
| 16829 | 37343 | No Eligible Purchases in Class Period | 133449 | 530315984 | No Recognized Claim | 250069 | 530565906 | No Recognized Claim |
| 16830 | 37344 | No Eligible Purchases in Class Period | 133450 | 530315991 | No Recognized Claim | 250070 | 530565916 | No Eligible Purchases in Class Period |
| 16831 | 37345 | No Eligible Purchases in Class Period | 133451 | 530315995 | No Eligible Purchases in Class Period | 250071 | 530565922 | No Recognized Claim |
| 16832 | 37346 | No Eligible Purchases in Class Period | 133452 | 530315999 | No Recognized Claim | 250072 | 530565928 | No Recognized Claim |
| 16833 | 37348 | No Eligible Purchases in Class Period | 133453 | 530316000 | No Eligible Purchases in Class Period | 250073 | 530565933 | No Eligible Purchases in Class Period |
| 16834 | 37351 | No Eligible Purchases in Class Period | 133454 | 530316001 | No Recognized Claim | 250074 | 530565934 | No Eligible Purchases in Class Period |
| 16835 | 37352 | No Eligible Purchases in Class Period | 133455 | 530316002 | No Eligible Purchases in Class Period | 250075 | 530565935 | No Eligible Purchases in Class Period |
| 16836 | 37353 | No Eligible Purchases in Class Period | 133456 | 530316003 | No Recognized Claim | 250076 | 530565936 | No Eligible Purchases in Class Period |
| 16837 | 37354 | No Eligible Purchases in Class Period | 133457 | 530316004 | No Recognized Claim | 250077 | 530565944 | No Eligible Purchases in Class Period |
| 16838 | 37355 | No Eligible Purchases in Class Period | 133458 | 530316005 | No Recognized Claim | 250078 | 530565953 | No Eligible Purchases in Class Period |
| 16839 | 37356 | No Recognized Claim | 133459 | 530316006 | No Recognized Claim | 250079 | 530565954 | No Eligible Purchases in Class Period |
| 16840 | 37357 | No Recognized Claim | 133460 | 530316007 | No Recognized Claim | 250080 | 530565963 | No Eligible Purchases in Class Period |
| 16841 | 37359 | Condition of Ineligiblity Never Cured | 133461 | 530316010 | No Recognized Claim | 250081 | 530565965 | No Recognized Claim |
| 16842 | 37360 | No Recognized Claim | 133462 | 530316011 | No Recognized Claim | 250082 | 530565974 | No Recognized Claim |
| 16843 | 37362 | Condition of Ineligiblity Never Cured | 133463 | 530316014 | No Recognized Claim | 250083 | 530565983 | No Eligible Purchases in Class Period |
| 16844 | 37364 | No Eligible Purchases in Class Period | 133464 | 530316015 | No Recognized Claim | 250084 | 530565984 | No Eligible Purchases in Class Period |
| 16845 | 37366 | No Eligible Purchases in Class Period | 133465 | 530316016 | No Eligible Purchases in Class Period | 250085 | 530565985 | No Eligible Purchases in Class Period |
| 16846 | 37367 | No Eligible Purchases in Class Period | 133466 | 530316020 | No Recognized Claim | 250086 | 530565988 | No Eligible Purchases in Class Period |
| 16847 | 37368 | No Eligible Purchases in Class Period | 133467 | 530316021 | No Recognized Claim | 250087 | 530566011 | No Recognized Claim |
| 16848 | 37369 | No Eligible Purchases in Class Period | 133468 | 530316022 | No Recognized Claim | 250088 | 530566012 | No Recognized Claim |
| 16849 | 37371 | No Eligible Purchases in Class Period | 133469 | 530316025 | No Recognized Claim | 250089 | 530566013 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16850 | 37372 | No Eligible Purchases in Class Period | 133470 | 530316028 | No Recognized Claim | 250090 | 530566014 | No Recognized Claim |
| 16851 | 37373 | No Eligible Purchases in Class Period | 133471 | 530316030 | No Recognized Claim | 250091 | 530566015 | No Recognized Claim |
| 16852 | 37374 | No Eligible Purchases in Class Period | 133472 | 530316035 | No Recognized Claim | 250092 | 530566016 | No Recognized Claim |
| 16853 | 37375 | No Eligible Purchases in Class Period | 133473 | 530316040 | No Recognized Claim | 250093 | 530566017 | No Recognized Claim |
| 16854 | 37376 | No Eligible Purchases in Class Period | 133474 | 530316043 | No Eligible Purchases in Class Period | 250094 | 530566020 | No Recognized Claim |
| 16855 | 37377 | No Recognized Claim | 133475 | 530316044 | No Recognized Claim | 250095 | 530566022 | No Recognized Claim |
| 16856 | 37379 | Duplicate Claim Form | 133476 | 530316045 | No Recognized Claim | 250096 | 530566024 | No Recognized Claim |
| 16857 | 37380 | Duplicate Claim Form | 133477 | 530316046 | No Recognized Claim | 250097 | 530566025 | No Eligible Purchases in Class Period |
| 16858 | 37381 | No Eligible Purchases in Class Period | 133478 | 530316047 | No Recognized Claim | 250098 | 530566028 | No Recognized Claim |
| 16859 | 37385 | No Recognized Claim | 133479 | 530316049 | No Recognized Claim | 250099 | 530566029 | No Eligible Purchases in Class Period |
| 16860 | 37388 | No Eligible Purchases in Class Period | 133480 | 530316050 | No Recognized Claim | 250100 | 530566030 | No Eligible Purchases in Class Period |
| 16861 | 37389 | No Recognized Claim | 133481 | 530316052 | No Recognized Claim | 250101 | 530566031 | No Eligible Purchases in Class Period |
| 16862 | 37390 | No Eligible Purchases in Class Period | 133482 | 530316053 | No Eligible Purchases in Class Period | 250102 | 530566032 | No Recognized Claim |
| 16863 | 37392 | No Eligible Purchases in Class Period | 133483 | 530316060 | No Recognized Claim | 250103 | 530566034 | No Recognized Claim |
| 16864 | 37393 | No Eligible Purchases in Class Period | 133484 | 530316063 | No Recognized Claim | 250104 | 530566035 | No Eligible Purchases in Class Period |
| 16865 | 37394 | No Recognized Claim | 133485 | 530316067 | No Recognized Claim | 250105 | 530566036 | No Eligible Purchases in Class Period |
| 16866 | 37395 | No Eligible Purchases in Class Period | 133486 | 530316068 | No Recognized Claim | 250106 | 530566038 | No Eligible Purchases in Class Period |
| 16867 | 37396 | No Eligible Purchases in Class Period | 133487 | 530316069 | No Recognized Claim | 250107 | 530566039 | No Eligible Purchases in Class Period |
| 16868 | 37400 | Void or Withdrawn | 133488 | 530316070 | No Recognized Claim | 250108 | 530566041 | No Eligible Purchases in Class Period |
| 16869 | 37404 | No Eligible Purchases in Class Period | 133489 | 530316072 | No Eligible Purchases in Class Period | 250109 | 530566042 | No Eligible Purchases in Class Period |
| 16870 | 37405 | No Recognized Claim | 133490 | 530316074 | No Recognized Claim | 250110 | 530566043 | No Recognized Claim |
| 16871 | 37407 | No Eligible Purchases in Class Period | 133491 | 530316075 | No Recognized Claim | 250111 | 530566044 | No Eligible Purchases in Class Period |
| 16872 | 37408 | No Eligible Purchases in Class Period | 133492 | 530316080 | No Recognized Claim | 250112 | 530566045 | No Eligible Purchases in Class Period |
| 16873 | 37409 | No Eligible Purchases in Class Period | 133493 | 530316081 | No Recognized Claim | 250113 | 530566046 | No Eligible Purchases in Class Period |
| 16874 | 37411 | No Eligible Purchases in Class Period | 133494 | 530316084 | No Recognized Claim | 250114 | 530566047 | No Eligible Purchases in Class Period |
| 16875 | 37413 | No Eligible Purchases in Class Period | 133495 | 530316086 | No Recognized Claim | 250115 | 530566048 | No Eligible Purchases in Class Period |
| 16876 | 37415 | No Eligible Purchases in Class Period | 133496 | 530316087 | No Recognized Claim | 250116 | 530566049 | No Eligible Purchases in Class Period |
| 16877 | 37416 | No Eligible Purchases in Class Period | 133497 | 530316088 | No Recognized Claim | 250117 | 530566050 | No Eligible Purchases in Class Period |
| 16878 | 37418 | No Eligible Purchases in Class Period | 133498 | 530316090 | No Recognized Claim | 250118 | 530566052 | No Eligible Purchases in Class Period |
| 16879 | 37419 | No Eligible Purchases in Class Period | 133499 | 530316094 | No Recognized Claim | 250119 | 530566053 | No Eligible Purchases in Class Period |
| 16880 | 37420 | No Eligible Purchases in Class Period | 133500 | 530316096 | No Recognized Claim | 250120 | 530566056 | No Eligible Purchases in Class Period |
| 16881 | 37421 | No Eligible Purchases in Class Period | 133501 | 530316098 | No Recognized Claim | 250121 | 530566058 | No Eligible Purchases in Class Period |
| 16882 | 37422 | No Eligible Purchases in Class Period | 133502 | 530316099 | No Recognized Claim | 250122 | 530566060 | No Recognized Claim |
| 16883 | 37428 | No Recognized Claim | 133503 | 530316100 | No Recognized Claim | 250123 | 530566061 | No Eligible Purchases in Class Period |
| 16884 | 37429 | No Recognized Claim | 133504 | 530316101 | No Recognized Claim | 250124 | 530566063 | No Eligible Purchases in Class Period |
| 16885 | 37430 | No Recognized Claim | 133505 | 530316102 | No Recognized Claim | 250125 | 530566065 | No Recognized Claim |
| 16886 | 37436 | Duplicate Claim Form | 133506 | 530316104 | No Recognized Claim | 250126 | 530566066 | No Recognized Claim |
| 16887 | 37437 | No Recognized Claim | 133507 | 530316105 | No Recognized Claim | 250127 | 530566067 | No Recognized Claim |
| 16888 | 37441 | Duplicate Claim Form | 133508 | 530316110 | No Recognized Claim | 250128 | 530566068 | No Recognized Claim |
| 16889 | 37444 | No Eligible Purchases in Class Period | 133509 | 530316112 | No Eligible Purchases in Class Period | 250129 | 530566072 | No Eligible Purchases in Class Period |
| 16890 | 37445 | No Eligible Purchases in Class Period | 133510 | 530316113 | No Recognized Claim | 250130 | 530566074 | No Recognized Claim |
| 16891 | 37446 | Duplicate Claim Form | 133511 | 530316115 | No Recognized Claim | 250131 | 530566076 | No Recognized Claim |
| 16892 | 37447 | No Eligible Purchases in Class Period | 133512 | 530316120 | No Eligible Purchases in Class Period | 250132 | 530566077 | No Recognized Claim |
| 16893 | 37449 | No Eligible Purchases in Class Period | 133513 | 530316121 | No Recognized Claim | 250133 | 530566080 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16894 | 37450 | No Eligible Purchases in Class Period | 133514 | 530316122 | No Recognized Claim | 250134 | 530566081 | No Eligible Purchases in Class Period |
| 16895 | 37451 | No Eligible Purchases in Class Period | 133515 | 530316123 | No Recognized Claim | 250135 | 530566082 | No Eligible Purchases in Class Period |
| 16896 | 37452 | No Eligible Purchases in Class Period | 133516 | 530316127 | No Recognized Claim | 250136 | 530566084 | No Eligible Purchases in Class Period |
| 16897 | 37453 | No Eligible Purchases in Class Period | 133517 | 530316128 | No Eligible Purchases in Class Period | 250137 | 530566085 | No Recognized Claim |
| 16898 | 37454 | No Eligible Purchases in Class Period | 133518 | 530316129 | No Eligible Purchases in Class Period | 250138 | 530566086 | No Recognized Claim |
| 16899 | 37455 | No Eligible Purchases in Class Period | 133519 | 530316138 | No Recognized Claim | 250139 | 530566089 | No Recognized Claim |
| 16900 | 37456 | No Eligible Purchases in Class Period | 133520 | 530316139 | No Recognized Claim | 250140 | 530566090 | No Eligible Purchases in Class Period |
| 16901 | 37457 | No Eligible Purchases in Class Period | 133521 | 530316145 | No Recognized Claim | 250141 | 530566092 | No Eligible Purchases in Class Period |
| 16902 | 37458 | No Eligible Purchases in Class Period | 133522 | 530316149 | No Recognized Claim | 250142 | 530566093 | No Eligible Purchases in Class Period |
| 16903 | 37459 | No Eligible Purchases in Class Period | 133523 | 530316150 | No Eligible Purchases in Class Period | 250143 | 530566094 | No Recognized Claim |
| 16904 | 37460 | No Eligible Purchases in Class Period | 133524 | 530316151 | No Eligible Purchases in Class Period | 250144 | 530566095 | No Eligible Purchases in Class Period |
| 16905 | 37461 | No Eligible Purchases in Class Period | 133525 | 530316152 | No Recognized Claim | 250145 | 530566096 | No Eligible Purchases in Class Period |
| 16906 | 37462 | No Eligible Purchases in Class Period | 133526 | 530316154 | No Eligible Purchases in Class Period | 250146 | 530566097 | No Eligible Purchases in Class Period |
| 16907 | 37463 | No Eligible Purchases in Class Period | 133527 | 530316158 | No Recognized Claim | 250147 | 530566099 | No Eligible Purchases in Class Period |
| 16908 | 37464 | No Eligible Purchases in Class Period | 133528 | 530316159 | No Recognized Claim | 250148 | 530566100 | No Eligible Purchases in Class Period |
| 16909 | 37466 | No Eligible Purchases in Class Period | 133529 | 530316166 | No Recognized Claim | 250149 | 530566102 | No Eligible Purchases in Class Period |
| 16910 | 37467 | Condition of Ineligiblity Never Cured | 133530 | 530316169 | No Recognized Claim | 250150 | 530566104 | No Eligible Purchases in Class Period |
| 16911 | 37468 | Condition of Ineligiblity Never Cured | 133531 | 530316170 | No Recognized Claim | 250151 | 530566105 | No Eligible Purchases in Class Period |
| 16912 | 37469 | No Eligible Purchases in Class Period | 133532 | 530316171 | No Recognized Claim | 250152 | 530566106 | No Eligible Purchases in Class Period |
| 16913 | 37470 | No Eligible Purchases in Class Period | 133533 | 530316172 | No Recognized Claim | 250153 | 530566107 | No Recognized Claim |
| 16914 | 37471 | No Eligible Purchases in Class Period | 133534 | 530316174 | No Recognized Claim | 250154 | 530566109 | No Eligible Purchases in Class Period |
| 16915 | 37472 | No Recognized Claim | 133535 | 530316179 | No Recognized Claim | 250155 | 530566110 | No Recognized Claim |
| 16916 | 37474 | No Eligible Purchases in Class Period | 133536 | 530316180 | No Recognized Claim | 250156 | 530566111 | No Eligible Purchases in Class Period |
| 16917 | 37475 | No Eligible Purchases in Class Period | 133537 | 530316185 | No Recognized Claim | 250157 | 530566112 | No Recognized Claim |
| 16918 | 37476 | No Eligible Purchases in Class Period | 133538 | 530316186 | No Recognized Claim | 250158 | 530566114 | No Eligible Purchases in Class Period |
| 16919 | 37477 | No Eligible Purchases in Class Period | 133539 | 530316189 | No Recognized Claim | 250159 | 530566116 | No Eligible Purchases in Class Period |
| 16920 | 37479 | No Eligible Purchases in Class Period | 133540 | 530316191 | No Recognized Claim | 250160 | 530566117 | No Eligible Purchases in Class Period |
| 16921 | 37480 | No Eligible Purchases in Class Period | 133541 | 530316194 | No Recognized Claim | 250161 | 530566118 | No Eligible Purchases in Class Period |
| 16922 | 37481 | No Eligible Purchases in Class Period | 133542 | 530316195 | No Eligible Purchases in Class Period | 250162 | 530566120 | No Eligible Purchases in Class Period |
| 16923 | 37484 | Duplicate Claim Form | 133543 | 530316196 | No Recognized Claim | 250163 | 530566122 | No Recognized Claim |
| 16924 | 37491 | No Eligible Purchases in Class Period | 133544 | 530316197 | No Recognized Claim | 250164 | 530566124 | No Recognized Claim |
| 16925 | 37492 | No Recognized Claim | 133545 | 530316198 | No Recognized Claim | 250165 | 530566125 | No Recognized Claim |
| 16926 | 37493 | No Recognized Claim | 133546 | 530316201 | No Recognized Claim | 250166 | 530566126 | No Recognized Claim |
| 16927 | 37496 | No Eligible Purchases in Class Period | 133547 | 530316204 | No Recognized Claim | 250167 | 530566127 | No Eligible Purchases in Class Period |
| 16928 | 37499 | No Recognized Claim | 133548 | 530316209 | No Recognized Claim | 250168 | 530566128 | No Eligible Purchases in Class Period |
| 16929 | 37500 | No Eligible Purchases in Class Period | 133549 | 530316211 | No Eligible Purchases in Class Period | 250169 | 530566129 | No Eligible Purchases in Class Period |
| 16930 | 37502 | No Eligible Purchases in Class Period | 133550 | 530316213 | No Recognized Claim | 250170 | 530566130 | No Eligible Purchases in Class Period |
| 16931 | 37504 | No Eligible Purchases in Class Period | 133551 | 530316215 | No Recognized Claim | 250171 | 530566131 | No Eligible Purchases in Class Period |
| 16932 | 37506 | No Eligible Purchases in Class Period | 133552 | 530316216 | No Recognized Claim | 250172 | 530566132 | No Recognized Claim |
| 16933 | 37508 | Condition of Ineligiblity Never Cured | 133553 | 530316217 | No Eligible Purchases in Class Period | 250173 | 530566133 | No Eligible Purchases in Class Period |
| 16934 | 37509 | No Eligible Purchases in Class Period | 133554 | 530316218 | No Eligible Purchases in Class Period | 250174 | 530566134 | No Eligible Purchases in Class Period |
| 16935 | 37513 | No Eligible Purchases in Class Period | 133555 | 530316219 | No Recognized Claim | 250175 | 530566135 | No Eligible Purchases in Class Period |
| 16936 | 37514 | No Eligible Purchases in Class Period | 133556 | 530316221 | No Recognized Claim | 250176 | 530566137 | No Recognized Claim |
| 16937 | 37515 | No Eligible Purchases in Class Period | 133557 | 530316223 | No Recognized Claim | 250177 | 530566139 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16938 | 37516 | No Recognized Claim | 133558 | 530316224 | No Recognized Claim | 250178 | 530566140 | No Recognized Claim |
| 16939 | 37517 | No Eligible Purchases in Class Period | 133559 | 530316225 | No Recognized Claim | 250179 | 530566141 | No Eligible Purchases in Class Period |
| 16940 | 37519 | No Eligible Purchases in Class Period | 133560 | 530316228 | No Recognized Claim | 250180 | 530566143 | No Eligible Purchases in Class Period |
| 16941 | 37521 | No Eligible Purchases in Class Period | 133561 | 530316229 | No Recognized Claim | 250181 | 530566144 | No Recognized Claim |
| 16942 | 37522 | No Eligible Purchases in Class Period | 133562 | 530316235 | No Eligible Purchases in Class Period | 250182 | 530566146 | No Eligible Purchases in Class Period |
| 16943 | 37523 | No Eligible Purchases in Class Period | 133563 | 530316237 | No Recognized Claim | 250183 | 530566147 | No Recognized Claim |
| 16944 | 37524 | Condition of Ineligiblity Never Cured | 133564 | 530316239 | No Recognized Claim | 250184 | 530566152 | No Recognized Claim |
| 16945 | 37525 | Condition of Ineligiblity Never Cured | 133565 | 530316242 | No Eligible Purchases in Class Period | 250185 | 530566153 | No Eligible Purchases in Class Period |
| 16946 | 37526 | No Eligible Purchases in Class Period | 133566 | 530316246 | No Recognized Claim | 250186 | 530566154 | No Eligible Purchases in Class Period |
| 16947 | 37528 | No Eligible Purchases in Class Period | 133567 | 530316248 | No Recognized Claim | 250187 | 530566155 | No Eligible Purchases in Class Period |
| 16948 | 37529 | No Eligible Purchases in Class Period | 133568 | 530316249 | No Eligible Purchases in Class Period | 250188 | 530566156 | No Eligible Purchases in Class Period |
| 16949 | 37530 | No Eligible Purchases in Class Period | 133569 | 530316251 | No Eligible Purchases in Class Period | 250189 | 530566162 | No Eligible Purchases in Class Period |
| 16950 | 37533 | No Eligible Purchases in Class Period | 133570 | 530316253 | No Recognized Claim | 250190 | 530566164 | No Eligible Purchases in Class Period |
| 16951 | 37536 | No Eligible Purchases in Class Period | 133571 | 530316256 | No Recognized Claim | 250191 | 530566165 | No Recognized Claim |
| 16952 | 37537 | No Eligible Purchases in Class Period | 133572 | 530316257 | No Recognized Claim | 250192 | 530566166 | No Recognized Claim |
| 16953 | 37539 | No Eligible Purchases in Class Period | 133573 | 530316258 | No Recognized Claim | 250193 | 530566167 | No Recognized Claim |
| 16954 | 37541 | No Eligible Purchases in Class Period | 133574 | 530316259 | No Recognized Claim | 250194 | 530566168 | No Eligible Purchases in Class Period |
| 16955 | 37542 | No Recognized Claim | 133575 | 530316260 | No Eligible Purchases in Class Period | 250195 | 530566169 | No Eligible Purchases in Class Period |
| 16956 | 37546 | No Eligible Purchases in Class Period | 133576 | 530316261 | No Recognized Claim | 250196 | 530566170 | No Recognized Claim |
| 16957 | 37547 | No Eligible Purchases in Class Period | 133577 | 530316262 | No Recognized Claim | 250197 | 530566171 | No Recognized Claim |
| 16958 | 37548 | No Eligible Purchases in Class Period | 133578 | 530316263 | No Eligible Purchases in Class Period | 250198 | 530566172 | No Recognized Claim |
| 16959 | 37549 | No Recognized Claim | 133579 | 530316267 | No Recognized Claim | 250199 | 530566173 | No Recognized Claim |
| 16960 | 37550 | No Eligible Purchases in Class Period | 133580 | 530316270 | No Recognized Claim | 250200 | 530566174 | No Eligible Purchases in Class Period |
| 16961 | 37555 | No Eligible Purchases in Class Period | 133581 | 530316272 | No Recognized Claim | 250201 | 530566176 | No Eligible Purchases in Class Period |
| 16962 | 37556 | No Eligible Purchases in Class Period | 133582 | 530316275 | No Recognized Claim | 250202 | 530566177 | No Recognized Claim |
| 16963 | 37557 | No Eligible Purchases in Class Period | 133583 | 530316277 | No Recognized Claim | 250203 | 530566179 | No Eligible Purchases in Class Period |
| 16964 | 37558 | No Eligible Purchases in Class Period | 133584 | 530316278 | No Recognized Claim | 250204 | 530566181 | No Eligible Purchases in Class Period |
| 16965 | 37559 | No Eligible Purchases in Class Period | 133585 | 530316280 | No Recognized Claim | 250205 | 530566184 | No Eligible Purchases in Class Period |
| 16966 | 37560 | No Eligible Purchases in Class Period | 133586 | 530316281 | No Recognized Claim | 250206 | 530566187 | No Recognized Claim |
| 16967 | 37561 | No Eligible Purchases in Class Period | 133587 | 530316283 | No Eligible Purchases in Class Period | 250207 | 530566191 | No Recognized Claim |
| 16968 | 37562 | Condition of Ineligiblity Never Cured | 133588 | 530316289 | No Recognized Claim | 250208 | 530566192 | No Recognized Claim |
| 16969 | 37563 | Condition of Ineligiblity Never Cured | 133589 | 530316290 | No Recognized Claim | 250209 | 530566195 | No Recognized Claim |
| 16970 | 37564 | No Eligible Purchases in Class Period | 133590 | 530316292 | No Recognized Claim | 250210 | 530566197 | No Eligible Purchases in Class Period |
| 16971 | 37565 | No Eligible Purchases in Class Period | 133591 | 530316297 | No Recognized Claim | 250211 | 530566198 | No Eligible Purchases in Class Period |
| 16972 | 37566 | No Eligible Purchases in Class Period | 133592 | 530316298 | No Recognized Claim | 250212 | 530566201 | No Recognized Claim |
| 16973 | 37567 | No Eligible Purchases in Class Period | 133593 | 530316301 | No Recognized Claim | 250213 | 530566202 | No Eligible Purchases in Class Period |
| 16974 | 37574 | No Recognized Claim | 133594 | 530316303 | No Recognized Claim | 250214 | 530566204 | No Recognized Claim |
| 16975 | 37575 | No Eligible Purchases in Class Period | 133595 | 530316304 | No Recognized Claim | 250215 | 530566205 | No Eligible Purchases in Class Period |
| 16976 | 37577 | No Recognized Claim | 133596 | 530316306 | No Recognized Claim | 250216 | 530566206 | No Recognized Claim |
| 16977 | 37579 | No Eligible Purchases in Class Period | 133597 | 530316308 | No Recognized Claim | 250217 | 530566209 | No Recognized Claim |
| 16978 | 37580 | No Eligible Purchases in Class Period | 133598 | 530316309 | No Recognized Claim | 250218 | 530566211 | No Recognized Claim |
| 16979 | 37581 | No Eligible Purchases in Class Period | 133599 | 530316310 | No Recognized Claim | 250219 | 530566213 | No Recognized Claim |
| 16980 | 37582 | No Eligible Purchases in Class Period | 133600 | 530316314 | No Eligible Purchases in Class Period | 250220 | 530566214 | No Recognized Claim |
| 16981 | 37583 | No Eligible Purchases in Class Period | 133601 | 530316317 | No Recognized Claim | 250221 | 530566215 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16982 | 37584 | No Eligible Purchases in Class Period | 133602 | 530316326 | No Recognized Claim | 250222 | 530566216 | No Recognized Claim |
| 16983 | 37585 | No Eligible Purchases in Class Period | 133603 | 530316327 | No Recognized Claim | 250223 | 530566222 | No Recognized Claim |
| 16984 | 37586 | No Eligible Purchases in Class Period | 133604 | 530316329 | No Recognized Claim | 250224 | 530566224 | No Recognized Claim |
| 16985 | 37587 | No Eligible Purchases in Class Period | 133605 | 530316331 | No Recognized Claim | 250225 | 530566228 | No Recognized Claim |
| 16986 | 37588 | No Eligible Purchases in Class Period | 133606 | 530316332 | No Recognized Claim | 250226 | 530566232 | No Recognized Claim |
| 16987 | 37589 | No Eligible Purchases in Class Period | 133607 | 530316333 | No Recognized Claim | 250227 | 530566234 | No Recognized Claim |
| 16988 | 37591 | No Eligible Purchases in Class Period | 133608 | 530316337 | No Eligible Purchases in Class Period | 250228 | 530566241 | No Recognized Claim |
| 16989 | 37592 | No Eligible Purchases in Class Period | 133609 | 530316339 | No Recognized Claim | 250229 | 530566244 | No Recognized Claim |
| 16990 | 37593 | No Eligible Purchases in Class Period | 133610 | 530316340 | No Recognized Claim | 250230 | 530566247 | No Recognized Claim |
| 16991 | 37594 | No Eligible Purchases in Class Period | 133611 | 530316342 | No Recognized Claim | 250231 | 530566249 | No Recognized Claim |
| 16992 | 37595 | No Eligible Purchases in Class Period | 133612 | 530316343 | No Recognized Claim | 250232 | 530566250 | No Recognized Claim |
| 16993 | 37597 | No Eligible Purchases in Class Period | 133613 | 530316347 | No Recognized Claim | 250233 | 530566257 | No Recognized Claim |
| 16994 | 37598 | No Eligible Purchases in Class Period | 133614 | 530316348 | No Recognized Claim | 250234 | 530566263 | No Recognized Claim |
| 16995 | 37599 | No Eligible Purchases in Class Period | 133615 | 530316352 | No Recognized Claim | 250235 | 530566264 | No Recognized Claim |
| 16996 | 37601 | No Eligible Purchases in Class Period | 133616 | 530316354 | No Recognized Claim | 250236 | 530566265 | No Recognized Claim |
| 16997 | 37602 | No Eligible Purchases in Class Period | 133617 | 530316355 | No Eligible Purchases in Class Period | 250237 | 530566266 | No Eligible Purchases in Class Period |
| 16998 | 37603 | No Eligible Purchases in Class Period | 133618 | 530316356 | No Recognized Claim | 250238 | 530566268 | No Recognized Claim |
| 16999 | 37604 | No Eligible Purchases in Class Period | 133619 | 530316357 | No Recognized Claim | 250239 | 530566274 | No Eligible Purchases in Class Period |
| 17000 | 37606 | No Eligible Purchases in Class Period | 133620 | 530316361 | No Recognized Claim | 250240 | 530566278 | No Recognized Claim |
| 17001 | 37607 | No Eligible Purchases in Class Period | 133621 | 530316362 | No Recognized Claim | 250241 | 530566282 | No Eligible Purchases in Class Period |
| 17002 | 37608 | No Eligible Purchases in Class Period | 133622 | 530316363 | No Recognized Claim | 250242 | 530566294 | No Eligible Purchases in Class Period |
| 17003 | 37609 | No Eligible Purchases in Class Period | 133623 | 530316364 | No Eligible Purchases in Class Period | 250243 | 530566298 | No Recognized Claim |
| 17004 | 37610 | No Eligible Purchases in Class Period | 133624 | 530316365 | No Recognized Claim | 250244 | 530566303 | No Recognized Claim |
| 17005 | 37612 | No Eligible Purchases in Class Period | 133625 | 530316366 | No Recognized Claim | 250245 | 530566311 | No Recognized Claim |
| 17006 | 37613 | No Eligible Purchases in Class Period | 133626 | 530316368 | No Recognized Claim | 250246 | 530566312 | No Recognized Claim |
| 17007 | 37614 | Condition of Ineligiblity Never Cured | 133627 | 530316374 | No Recognized Claim | 250247 | 530566313 | No Recognized Claim |
| 17008 | 37615 | No Eligible Purchases in Class Period | 133628 | 530316375 | No Recognized Claim | 250248 | 530566314 | No Recognized Claim |
| 17009 | 37616 | No Eligible Purchases in Class Period | 133629 | 530316376 | No Recognized Claim | 250249 | 530566315 | No Eligible Purchases in Class Period |
| 17010 | 37618 | No Eligible Purchases in Class Period | 133630 | 530316377 | No Recognized Claim | 250250 | 530566317 | No Recognized Claim |
| 17011 | 37619 | No Eligible Purchases in Class Period | 133631 | 530316378 | No Recognized Claim | 250251 | 530566325 | No Recognized Claim |
| 17012 | 37620 | No Recognized Claim | 133632 | 530316380 | No Recognized Claim | 250252 | 530566327 | No Eligible Purchases in Class Period |
| 17013 | 37621 | No Eligible Purchases in Class Period | 133633 | 530316381 | No Recognized Claim | 250253 | 530566334 | No Eligible Purchases in Class Period |
| 17014 | 37622 | No Eligible Purchases in Class Period | 133634 | 530316386 | No Recognized Claim | 250254 | 530566339 | No Eligible Purchases in Class Period |
| 17015 | 37623 | No Eligible Purchases in Class Period | 133635 | 530316388 | No Recognized Claim | 250255 | 530566343 | No Eligible Purchases in Class Period |
| 17016 | 37625 | Duplicate Claim Form | 133636 | 530316389 | No Eligible Purchases in Class Period | 250256 | 530566346 | No Eligible Purchases in Class Period |
| 17017 | 37626 | No Eligible Purchases in Class Period | 133637 | 530316390 | No Eligible Purchases in Class Period | 250257 | 530566355 | No Eligible Purchases in Class Period |
| 17018 | 37627 | No Eligible Purchases in Class Period | 133638 | 530316391 | No Recognized Claim | 250258 | 530566366 | No Eligible Purchases in Class Period |
| 17019 | 37628 | Condition of Ineligiblity Never Cured | 133639 | 530316400 | No Recognized Claim | 250259 | 530566369 | No Recognized Claim |
| 17020 | 37629 | No Eligible Purchases in Class Period | 133640 | 530316403 | No Recognized Claim | 250260 | 530566370 | No Recognized Claim |
| 17021 | 37632 | No Recognized Claim | 133641 | 530316404 | No Recognized Claim | 250261 | 530566371 | No Eligible Purchases in Class Period |
| 17022 | 37637 | No Eligible Purchases in Class Period | 133642 | 530316405 | No Recognized Claim | 250262 | 530566372 | No Eligible Purchases in Class Period |
| 17023 | 37638 | No Eligible Purchases in Class Period | 133643 | 530316406 | No Recognized Claim | 250263 | 530566375 | No Recognized Claim |
| 17024 | 37639 | No Eligible Purchases in Class Period | 133644 | 530316408 | No Recognized Claim | 250264 | 530566376 | No Eligible Purchases in Class Period |
| 17025 | 37640 | No Eligible Purchases in Class Period | 133645 | 530316409 | No Recognized Claim | 250265 | 530566379 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 17026 | 37641 | No Eligible Purchases in Class Period | 133646 | 530316411 | No Recognized Claim | 250266 | 530566380 | No Recognized Claim |
| 17027 | 37642 | No Eligible Purchases in Class Period | 133647 | 530316412 | No Recognized Claim | 250267 | 530566385 | No Recognized Claim |
| 17028 | 37643 | No Eligible Purchases in Class Period | 133648 | 530316415 | No Recognized Claim | 250268 | 530566391 | No Recognized Claim |
| 17029 | 37644 | No Eligible Purchases in Class Period | 133649 | 530316418 | No Eligible Purchases in Class Period | 250269 | 530566392 | No Recognized Claim |
| 17030 | 37645 | No Eligible Purchases in Class Period | 133650 | 530316419 | No Recognized Claim | 250270 | 530566398 | No Recognized Claim |
| 17031 | 37646 | No Eligible Purchases in Class Period | 133651 | 530316421 | No Recognized Claim | 250271 | 530566399 | No Eligible Purchases in Class Period |
| 17032 | 37647 | No Eligible Purchases in Class Period | 133652 | 530316422 | No Recognized Claim | 250272 | 530566400 | No Eligible Purchases in Class Period |
| 17033 | 37648 | No Eligible Purchases in Class Period | 133653 | 530316423 | No Recognized Claim | 250273 | 530566408 | No Recognized Claim |
| 17034 | 37649 | No Eligible Purchases in Class Period | 133654 | 530316427 | No Recognized Claim | 250274 | 530566424 | No Recognized Claim |
| 17035 | 37650 | No Eligible Purchases in Class Period | 133655 | 530316431 | No Eligible Purchases in Class Period | 250275 | 530566425 | No Recognized Claim |
| 17036 | 37652 | No Eligible Purchases in Class Period | 133656 | 530316432 | No Recognized Claim | 250276 | 530566435 | No Recognized Claim |
| 17037 | 37653 | No Recognized Claim | 133657 | 530316433 | No Eligible Purchases in Class Period | 250277 | 530566436 | No Recognized Claim |
| 17038 | 37654 | No Eligible Purchases in Class Period | 133658 | 530316435 | No Recognized Claim | 250278 | 530566441 | No Recognized Claim |
| 17039 | 37655 | No Eligible Purchases in Class Period | 133659 | 530316436 | No Eligible Purchases in Class Period | 250279 | 530566443 | No Recognized Claim |
| 17040 | 37656 | No Eligible Purchases in Class Period | 133660 | 530316438 | No Recognized Claim | 250280 | 530566445 | No Recognized Claim |
| 17041 | 37657 | No Recognized Claim | 133661 | 530316441 | No Recognized Claim | 250281 | 530566448 | No Recognized Claim |
| 17042 | 37658 | No Eligible Purchases in Class Period | 133662 | 530316443 | No Eligible Purchases in Class Period | 250282 | 530566450 | No Recognized Claim |
| 17043 | 37661 | No Eligible Purchases in Class Period | 133663 | 530316444 | No Eligible Purchases in Class Period | 250283 | 530566451 | No Recognized Claim |
| 17044 | 37662 | No Eligible Purchases in Class Period | 133664 | 530316447 | No Recognized Claim | 250284 | 530566456 | No Recognized Claim |
| 17045 | 37664 | No Eligible Purchases in Class Period | 133665 | 530316449 | No Recognized Claim | 250285 | 530566471 | No Recognized Claim |
| 17046 | 37665 | No Eligible Purchases in Class Period | 133666 | 530316450 | No Recognized Claim | 250286 | 530566474 | No Eligible Purchases in Class Period |
| 17047 | 37666 | No Eligible Purchases in Class Period | 133667 | 530316452 | No Eligible Purchases in Class Period | 250287 | 530566475 | No Recognized Claim |
| 17048 | 37667 | No Recognized Claim | 133668 | 530316453 | No Eligible Purchases in Class Period | 250288 | 530566476 | No Recognized Claim |
| 17049 | 37669 | No Eligible Purchases in Class Period | 133669 | 530316454 | No Recognized Claim | 250289 | 530566480 | No Recognized Claim |
| 17050 | 37671 | No Eligible Purchases in Class Period | 133670 | 530316456 | No Recognized Claim | 250290 | 530566482 | No Recognized Claim |
| 17051 | 37675 | No Eligible Purchases in Class Period | 133671 | 530316457 | No Recognized Claim | 250291 | 530566483 | No Recognized Claim |
| 17052 | 37676 | No Eligible Purchases in Class Period | 133672 | 530316462 | No Recognized Claim | 250292 | 530566485 | No Eligible Purchases in Class Period |
| 17053 | 37679 | No Eligible Purchases in Class Period | 133673 | 530316463 | No Recognized Claim | 250293 | 530566486 | No Recognized Claim |
| 17054 | 37680 | No Eligible Purchases in Class Period | 133674 | 530316464 | No Eligible Purchases in Class Period | 250294 | 530566487 | No Recognized Claim |
| 17055 | 37681 | No Eligible Purchases in Class Period | 133675 | 530316474 | No Recognized Claim | 250295 | 530566489 | No Recognized Claim |
| 17056 | 37682 | No Eligible Purchases in Class Period | 133676 | 530316475 | No Recognized Claim | 250296 | 530566490 | No Recognized Claim |
| 17057 | 37683 | No Eligible Purchases in Class Period | 133677 | 530316476 | No Recognized Claim | 250297 | 530566492 | No Recognized Claim |
| 17058 | 37685 | No Eligible Purchases in Class Period | 133678 | 530316477 | No Recognized Claim | 250298 | 530566497 | No Recognized Claim |
| 17059 | 37687 | No Eligible Purchases in Class Period | 133679 | 530316478 | No Recognized Claim | 250299 | 530566499 | No Recognized Claim |
| 17060 | 37688 | No Eligible Purchases in Class Period | 133680 | 530316479 | No Eligible Purchases in Class Period | 250300 | 530566501 | No Recognized Claim |
| 17061 | 37689 | No Eligible Purchases in Class Period | 133681 | 530316482 | No Recognized Claim | 250301 | 530566502 | No Recognized Claim |
| 17062 | 37690 | No Eligible Purchases in Class Period | 133682 | 530316485 | No Recognized Claim | 250302 | 530566525 | No Recognized Claim |
| 17063 | 37691 | No Eligible Purchases in Class Period | 133683 | 530316488 | No Recognized Claim | 250303 | 530566527 | No Recognized Claim |
| 17064 | 37692 | No Eligible Purchases in Class Period | 133684 | 530316490 | No Recognized Claim | 250304 | 530566534 | No Eligible Purchases in Class Period |
| 17065 | 37693 | No Recognized Claim | 133685 | 530316494 | No Recognized Claim | 250305 | 530566543 | No Eligible Purchases in Class Period |
| 17066 | 37694 | No Eligible Purchases in Class Period | 133686 | 530316500 | No Eligible Purchases in Class Period | 250306 | 530566554 | No Recognized Claim |
| 17067 | 37695 | No Eligible Purchases in Class Period | 133687 | 530316501 | No Eligible Purchases in Class Period | 250307 | 530566555 | No Recognized Claim |
| 17068 | 37696 | No Eligible Purchases in Class Period | 133688 | 530316502 | No Eligible Purchases in Class Period | 250308 | 530566556 | No Recognized Claim |
| 17069 | 37698 | No Eligible Purchases in Class Period | 133689 | 530316503 | No Recognized Claim | 250309 | 530566560 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17070 | 37699 | No Eligible Purchases in Class Period | 133690 | 530316504 | No Recognized Claim | 250310 | 530566562 | No Recognized Claim |
| 17071 | 37700 | No Eligible Purchases in Class Period | 133691 | 530316505 | No Eligible Purchases in Class Period | 250311 | 530566572 | No Recognized Claim |
| 17072 | 37701 | No Eligible Purchases in Class Period | 133692 | 530316506 | No Eligible Purchases in Class Period | 250312 | 530566573 | No Recognized Claim |
| 17073 | 37702 | No Eligible Purchases in Class Period | 133693 | 530316508 | No Recognized Claim | 250313 | 530566583 | No Recognized Claim |
| 17074 | 37703 | No Eligible Purchases in Class Period | 133694 | 530316509 | No Eligible Purchases in Class Period | 250314 | 530566584 | No Recognized Claim |
| 17075 | 37704 | No Eligible Purchases in Class Period | 133695 | 530316510 | No Recognized Claim | 250315 | 530566586 | No Recognized Claim |
| 17076 | 37705 | No Eligible Purchases in Class Period | 133696 | 530316512 | No Recognized Claim | 250316 | 530566587 | No Recognized Claim |
| 17077 | 37706 | No Eligible Purchases in Class Period | 133697 | 530316514 | No Eligible Purchases in Class Period | 250317 | 530566588 | No Recognized Claim |
| 17078 | 37708 | No Eligible Purchases in Class Period | 133698 | 530316517 | No Recognized Claim | 250318 | 530566590 | No Recognized Claim |
| 17079 | 37709 | No Eligible Purchases in Class Period | 133699 | 530316518 | No Recognized Claim | 250319 | 530566592 | No Recognized Claim |
| 17080 | 37710 | No Eligible Purchases in Class Period | 133700 | 530316527 | No Recognized Claim | 250320 | 530566594 | No Recognized Claim |
| 17081 | 37711 | No Eligible Purchases in Class Period | 133701 | 530316530 | No Eligible Purchases in Class Period | 250321 | 530566595 | No Recognized Claim |
| 17082 | 37712 | No Eligible Purchases in Class Period | 133702 | 530316533 | No Recognized Claim | 250322 | 530566596 | No Recognized Claim |
| 17083 | 37713 | No Eligible Purchases in Class Period | 133703 | 530316534 | No Eligible Purchases in Class Period | 250323 | 530566597 | No Recognized Claim |
| 17084 | 37714 | No Eligible Purchases in Class Period | 133704 | 530316535 | No Eligible Purchases in Class Period | 250324 | 530566598 | No Recognized Claim |
| 17085 | 37717 | No Eligible Purchases in Class Period | 133705 | 530316538 | No Recognized Claim | 250325 | 530566600 | No Recognized Claim |
| 17086 | 37718 | No Eligible Purchases in Class Period | 133706 | 530316539 | No Recognized Claim | 250326 | 530566601 | No Recognized Claim |
| 17087 | 37719 | No Eligible Purchases in Class Period | 133707 | 530316540 | No Recognized Claim | 250327 | 530566602 | No Recognized Claim |
| 17088 | 37720 | No Eligible Purchases in Class Period | 133708 | 530316541 | No Recognized Claim | 250328 | 530566603 | No Recognized Claim |
| 17089 | 37721 | No Eligible Purchases in Class Period | 133709 | 530316544 | No Recognized Claim | 250329 | 530566604 | No Recognized Claim |
| 17090 | 37722 | No Eligible Purchases in Class Period | 133710 | 530316546 | No Recognized Claim | 250330 | 530566605 | No Recognized Claim |
| 17091 | 37723 | No Eligible Purchases in Class Period | 133711 | 530316547 | No Recognized Claim | 250331 | 530566608 | No Recognized Claim |
| 17092 | 37724 | No Eligible Purchases in Class Period | 133712 | 530316552 | No Recognized Claim | 250332 | 530566609 | No Recognized Claim |
| 17093 | 37725 | No Eligible Purchases in Class Period | 133713 | 530316557 | No Eligible Purchases in Class Period | 250333 | 530566610 | No Recognized Claim |
| 17094 | 37726 | No Eligible Purchases in Class Period | 133714 | 530316559 | No Recognized Claim | 250334 | 530566611 | No Recognized Claim |
| 17095 | 37727 | No Eligible Purchases in Class Period | 133715 | 530316560 | No Recognized Claim | 250335 | 530566613 | No Recognized Claim |
| 17096 | 37728 | No Eligible Purchases in Class Period | 133716 | 530316561 | No Recognized Claim | 250336 | 530566614 | No Recognized Claim |
| 17097 | 37730 | No Recognized Claim | 133717 | 530316564 | No Recognized Claim | 250337 | 530566615 | No Recognized Claim |
| 17098 | 37731 | No Eligible Purchases in Class Period | 133718 | 530316566 | No Recognized Claim | 250338 | 530566616 | No Recognized Claim |
| 17099 | 37732 | No Eligible Purchases in Class Period | 133719 | 530316567 | No Recognized Claim | 250339 | 530566617 | No Recognized Claim |
| 17100 | 37733 | No Eligible Purchases in Class Period | 133720 | 530316568 | No Recognized Claim | 250340 | 530566618 | No Recognized Claim |
| 17101 | 37734 | No Eligible Purchases in Class Period | 133721 | 530316569 | No Recognized Claim | 250341 | 530566619 | No Recognized Claim |
| 17102 | 37735 | No Eligible Purchases in Class Period | 133722 | 530316570 | No Recognized Claim | 250342 | 530566620 | No Recognized Claim |
| 17103 | 37736 | No Eligible Purchases in Class Period | 133723 | 530316573 | No Recognized Claim | 250343 | 530566621 | No Recognized Claim |
| 17104 | 37737 | No Eligible Purchases in Class Period | 133724 | 530316574 | No Eligible Purchases in Class Period | 250344 | 530566622 | No Recognized Claim |
| 17105 | 37738 | No Eligible Purchases in Class Period | 133725 | 530316581 | No Recognized Claim | 250345 | 530566623 | No Recognized Claim |
| 17106 | 37739 | No Eligible Purchases in Class Period | 133726 | 530316584 | No Recognized Claim | 250346 | 530566624 | No Recognized Claim |
| 17107 | 37740 | No Eligible Purchases in Class Period | 133727 | 530316585 | No Recognized Claim | 250347 | 530566625 | No Recognized Claim |
| 17108 | 37741 | No Eligible Purchases in Class Period | 133728 | 530316586 | No Recognized Claim | 250348 | 530566626 | No Recognized Claim |
| 17109 | 37742 | No Eligible Purchases in Class Period | 133729 | 530316587 | No Recognized Claim | 250349 | 530566627 | No Recognized Claim |
| 17110 | 37743 | No Eligible Purchases in Class Period | 133730 | 530316588 | No Recognized Claim | 250350 | 530566628 | No Recognized Claim |
| 17111 | 37744 | No Eligible Purchases in Class Period | 133731 | 530316589 | No Recognized Claim | 250351 | 530566629 | No Recognized Claim |
| 17112 | 37745 | No Eligible Purchases in Class Period | 133732 | 530316590 | No Recognized Claim | 250352 | 530566630 | No Recognized Claim |
| 17113 | 37746 | No Eligible Purchases in Class Period | 133733 | 530316592 | No Recognized Claim | 250353 | 530566632 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17114 | 37747 | No Eligible Purchases in Class Period | 133734 | 530316599 | No Recognized Claim | 250354 | 530566633 | No Recognized Claim |
| 17115 | 37748 | No Eligible Purchases in Class Period | 133735 | 530316600 | No Recognized Claim | 250355 | 530566634 | No Recognized Claim |
| 17116 | 37749 | No Eligible Purchases in Class Period | 133736 | 530316603 | No Eligible Purchases in Class Period | 250356 | 530566635 | No Recognized Claim |
| 17117 | 37750 | No Eligible Purchases in Class Period | 133737 | 530316606 | No Recognized Claim | 250357 | 530566636 | No Recognized Claim |
| 17118 | 37751 | No Eligible Purchases in Class Period | 133738 | 530316607 | No Recognized Claim | 250358 | 530566637 | No Recognized Claim |
| 17119 | 37752 | No Eligible Purchases in Class Period | 133739 | 530316608 | No Recognized Claim | 250359 | 530566638 | No Recognized Claim |
| 17120 | 37754 | No Eligible Purchases in Class Period | 133740 | 530316609 | No Recognized Claim | 250360 | 530566639 | No Recognized Claim |
| 17121 | 37755 | No Eligible Purchases in Class Period | 133741 | 530316613 | No Recognized Claim | 250361 | 530566641 | No Recognized Claim |
| 17122 | 37756 | No Recognized Claim | 133742 | 530316616 | No Eligible Purchases in Class Period | 250362 | 530566643 | No Recognized Claim |
| 17123 | 37757 | No Eligible Purchases in Class Period | 133743 | 530316618 | No Recognized Claim | 250363 | 530566644 | No Recognized Claim |
| 17124 | 37758 | No Eligible Purchases in Class Period | 133744 | 530316619 | No Recognized Claim | 250364 | 530566645 | No Recognized Claim |
| 17125 | 37759 | No Eligible Purchases in Class Period | 133745 | 530316620 | No Recognized Claim | 250365 | 530566646 | No Recognized Claim |
| 17126 | 37761 | No Eligible Purchases in Class Period | 133746 | 530316621 | No Recognized Claim | 250366 | 530566647 | No Recognized Claim |
| 17127 | 37762 | No Eligible Purchases in Class Period | 133747 | 530316623 | No Recognized Claim | 250367 | 530566648 | No Recognized Claim |
| 17128 | 37763 | No Eligible Purchases in Class Period | 133748 | 530316624 | No Recognized Claim | 250368 | 530566649 | No Recognized Claim |
| 17129 | 37764 | No Eligible Purchases in Class Period | 133749 | 530316625 | No Recognized Claim | 250369 | 530566650 | No Recognized Claim |
| 17130 | 37768 | No Eligible Purchases in Class Period | 133750 | 530316626 | No Recognized Claim | 250370 | 530566652 | No Recognized Claim |
| 17131 | 37769 | No Recognized Claim | 133751 | 530316627 | No Recognized Claim | 250371 | 530566653 | No Recognized Claim |
| 17132 | 37771 | No Eligible Purchases in Class Period | 133752 | 530316628 | No Eligible Purchases in Class Period | 250372 | 530566654 | No Recognized Claim |
| 17133 | 37772 | No Eligible Purchases in Class Period | 133753 | 530316631 | No Recognized Claim | 250373 | 530566655 | No Recognized Claim |
| 17134 | 37773 | No Eligible Purchases in Class Period | 133754 | 530316633 | No Recognized Claim | 250374 | 530566656 | No Recognized Claim |
| 17135 | 37774 | No Eligible Purchases in Class Period | 133755 | 530316634 | No Recognized Claim | 250375 | 530566657 | No Recognized Claim |
| 17136 | 37775 | No Eligible Purchases in Class Period | 133756 | 530316635 | No Recognized Claim | 250376 | 530566659 | No Recognized Claim |
| 17137 | 37776 | No Eligible Purchases in Class Period | 133757 | 530316636 | No Eligible Purchases in Class Period | 250377 | 530566662 | No Recognized Claim |
| 17138 | 37778 | No Eligible Purchases in Class Period | 133758 | 530316637 | No Recognized Claim | 250378 | 530566665 | No Recognized Claim |
| 17139 | 37779 | No Eligible Purchases in Class Period | 133759 | 530316645 | No Eligible Purchases in Class Period | 250379 | 530566668 | No Recognized Claim |
| 17140 | 37780 | No Eligible Purchases in Class Period | 133760 | 530316646 | No Recognized Claim | 250380 | 530566669 | No Recognized Claim |
| 17141 | 37782 | No Eligible Purchases in Class Period | 133761 | 530316655 | No Recognized Claim | 250381 | 530566670 | No Recognized Claim |
| 17142 | 37783 | No Eligible Purchases in Class Period | 133762 | 530316664 | No Recognized Claim | 250382 | 530566671 | No Recognized Claim |
| 17143 | 37786 | Condition of Ineligiblity Never Cured | 133763 | 530316667 | No Recognized Claim | 250383 | 530566672 | No Recognized Claim |
| 17144 | 37787 | No Eligible Purchases in Class Period | 133764 | 530316671 | No Recognized Claim | 250384 | 530566673 | No Recognized Claim |
| 17145 | 37788 | No Eligible Purchases in Class Period | 133765 | 530316681 | No Eligible Purchases in Class Period | 250385 | 530566674 | No Recognized Claim |
| 17146 | 37789 | No Eligible Purchases in Class Period | 133766 | 530316684 | No Recognized Claim | 250386 | 530566675 | No Recognized Claim |
| 17147 | 37792 | No Eligible Purchases in Class Period | 133767 | 530316686 | No Eligible Purchases in Class Period | 250387 | 530566676 | No Recognized Claim |
| 17148 | 37797 | No Eligible Purchases in Class Period | 133768 | 530316690 | No Recognized Claim | 250388 | 530566678 | No Recognized Claim |
| 17149 | 37798 | No Eligible Purchases in Class Period | 133769 | 530316692 | No Recognized Claim | 250389 | 530566680 | No Recognized Claim |
| 17150 | 37799 | No Eligible Purchases in Class Period | 133770 | 530316694 | No Recognized Claim | 250390 | 530566683 | No Recognized Claim |
| 17151 | 37800 | No Eligible Purchases in Class Period | 133771 | 530316696 | No Recognized Claim | 250391 | 530566684 | No Recognized Claim |
| 17152 | 37801 | No Eligible Purchases in Class Period | 133772 | 530316697 | No Recognized Claim | 250392 | 530566685 | No Recognized Claim |
| 17153 | 37802 | No Eligible Purchases in Class Period | 133773 | 530316698 | No Recognized Claim | 250393 | 530566689 | No Recognized Claim |
| 17154 | 37803 | No Eligible Purchases in Class Period | 133774 | 530316699 | No Recognized Claim | 250394 | 530566691 | No Recognized Claim |
| 17155 | 37804 | No Eligible Purchases in Class Period | 133775 | 530316700 | No Recognized Claim | 250395 | 530566692 | No Recognized Claim |
| 17156 | 37805 | No Eligible Purchases in Class Period | 133776 | 530316701 | No Recognized Claim | 250396 | 530566693 | No Recognized Claim |
| 17157 | 37806 | No Eligible Purchases in Class Period | 133777 | 530316705 | No Recognized Claim | 250397 | 530566695 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17158 | 37807 | No Eligible Purchases in Class Period | 133778 | 530316706 | No Recognized Claim | 250398 | 530566696 | No Recognized Claim |
| 17159 | 37808 | No Eligible Purchases in Class Period | 133779 | 530316708 | No Recognized Claim | 250399 | 530566697 | No Recognized Claim |
| 17160 | 37809 | No Eligible Purchases in Class Period | 133780 | 530316709 | No Recognized Claim | 250400 | 530566698 | No Recognized Claim |
| 17161 | 37810 | No Eligible Purchases in Class Period | 133781 | 530316710 | No Eligible Purchases in Class Period | 250401 | 530566699 | No Recognized Claim |
| 17162 | 37812 | No Eligible Purchases in Class Period | 133782 | 530316711 | No Recognized Claim | 250402 | 530566700 | No Recognized Claim |
| 17163 | 37813 | No Eligible Purchases in Class Period | 133783 | 530316712 | No Recognized Claim | 250403 | 530566701 | No Recognized Claim |
| 17164 | 37814 | No Eligible Purchases in Class Period | 133784 | 530316715 | No Recognized Claim | 250404 | 530566702 | No Recognized Claim |
| 17165 | 37815 | No Eligible Purchases in Class Period | 133785 | 530316716 | No Recognized Claim | 250405 | 530566703 | No Recognized Claim |
| 17166 | 37816 | No Eligible Purchases in Class Period | 133786 | 530316719 | No Recognized Claim | 250406 | 530566704 | No Recognized Claim |
| 17167 | 37817 | No Eligible Purchases in Class Period | 133787 | 530316723 | No Recognized Claim | 250407 | 530566705 | No Recognized Claim |
| 17168 | 37818 | No Eligible Purchases in Class Period | 133788 | 530316729 | No Recognized Claim | 250408 | 530566706 | No Recognized Claim |
| 17169 | 37819 | No Eligible Purchases in Class Period | 133789 | 530316730 | No Recognized Claim | 250409 | 530566707 | No Recognized Claim |
| 17170 | 37820 | No Eligible Purchases in Class Period | 133790 | 530316732 | No Recognized Claim | 250410 | 530566708 | No Recognized Claim |
| 17171 | 37821 | Condition of Ineligiblity Never Cured | 133791 | 530316733 | No Recognized Claim | 250411 | 530566709 | No Recognized Claim |
| 17172 | 37825 | No Recognized Claim | 133792 | 530316735 | No Recognized Claim | 250412 | 530566710 | No Recognized Claim |
| 17173 | 37830 | Duplicate Claim Form | 133793 | 530316737 | No Recognized Claim | 250413 | 530566711 | No Recognized Claim |
| 17174 | 37831 | No Recognized Claim | 133794 | 530316739 | No Recognized Claim | 250414 | 530566712 | No Recognized Claim |
| 17175 | 37832 | No Eligible Purchases in Class Period | 133795 | 530316740 | No Recognized Claim | 250415 | 530566713 | No Recognized Claim |
| 17176 | 37834 | No Eligible Purchases in Class Period | 133796 | 530316742 | No Recognized Claim | 250416 | 530566714 | No Recognized Claim |
| 17177 | 37835 | No Eligible Purchases in Class Period | 133797 | 530316744 | No Recognized Claim | 250417 | 530566715 | No Recognized Claim |
| 17178 | 37836 | No Eligible Purchases in Class Period | 133798 | 530316749 | No Recognized Claim | 250418 | 530566716 | No Recognized Claim |
| 17179 | 37837 | No Eligible Purchases in Class Period | 133799 | 530316750 | No Eligible Purchases in Class Period | 250419 | 530566717 | No Recognized Claim |
| 17180 | 37838 | No Eligible Purchases in Class Period | 133800 | 530316751 | No Eligible Purchases in Class Period | 250420 | 530566718 | No Recognized Claim |
| 17181 | 37839 | No Eligible Purchases in Class Period | 133801 | 530316752 | No Eligible Purchases in Class Period | 250421 | 530566719 | No Recognized Claim |
| 17182 | 37840 | No Eligible Purchases in Class Period | 133802 | 530316763 | No Recognized Claim | 250422 | 530566720 | No Recognized Claim |
| 17183 | 37841 | No Eligible Purchases in Class Period | 133803 | 530316764 | No Eligible Purchases in Class Period | 250423 | 530566723 | No Recognized Claim |
| 17184 | 37842 | No Eligible Purchases in Class Period | 133804 | 530316768 | No Recognized Claim | 250424 | 530566725 | No Recognized Claim |
| 17185 | 37843 | No Eligible Purchases in Class Period | 133805 | 530316769 | No Recognized Claim | 250425 | 530566726 | No Recognized Claim |
| 17186 | 37844 | No Eligible Purchases in Class Period | 133806 | 530316771 | No Recognized Claim | 250426 | 530566728 | No Recognized Claim |
| 17187 | 37845 | No Eligible Purchases in Class Period | 133807 | 530316772 | No Recognized Claim | 250427 | 530566729 | No Recognized Claim |
| 17188 | 37847 | No Eligible Purchases in Class Period | 133808 | 530316774 | No Recognized Claim | 250428 | 530566730 | No Recognized Claim |
| 17189 | 37848 | No Eligible Purchases in Class Period | 133809 | 530316775 | No Eligible Purchases in Class Period | 250429 | 530566731 | No Recognized Claim |
| 17190 | 37849 | No Eligible Purchases in Class Period | 133810 | 530316776 | No Recognized Claim | 250430 | 530566732 | No Recognized Claim |
| 17191 | 37851 | No Recognized Claim | 133811 | 530316777 | No Eligible Purchases in Class Period | 250431 | 530566733 | No Recognized Claim |
| 17192 | 37852 | No Eligible Purchases in Class Period | 133812 | 530316779 | No Eligible Purchases in Class Period | 250432 | 530566736 | No Recognized Claim |
| 17193 | 37855 | Condition of Ineligiblity Never Cured | 133813 | 530316780 | No Recognized Claim | 250433 | 530566737 | No Recognized Claim |
| 17194 | 37857 | No Eligible Purchases in Class Period | 133814 | 530316782 | No Recognized Claim | 250434 | 530566738 | No Recognized Claim |
| 17195 | 37861 | No Eligible Purchases in Class Period | 133815 | 530316785 | No Recognized Claim | 250435 | 530566739 | No Recognized Claim |
| 17196 | 37862 | No Eligible Purchases in Class Period | 133816 | 530316789 | No Eligible Purchases in Class Period | 250436 | 530566740 | No Eligible Purchases in Class Period |
| 17197 | 37863 | No Eligible Purchases in Class Period | 133817 | 530316790 | No Recognized Claim | 250437 | 530566745 | No Recognized Claim |
| 17198 | 37864 | No Eligible Purchases in Class Period | 133818 | 530316791 | No Eligible Purchases in Class Period | 250438 | 530566746 | No Recognized Claim |
| 17199 | 37865 | No Eligible Purchases in Class Period | 133819 | 530316795 | No Recognized Claim | 250439 | 530566752 | No Recognized Claim |
| 17200 | 37866 | Duplicate Claim Form | 133820 | 530316797 | No Recognized Claim | 250440 | 530566753 | No Eligible Purchases in Class Period |
| 17201 | 37867 | No Eligible Purchases in Class Period | 133821 | 530316802 | No Recognized Claim | 250441 | 530566755 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17202 | 37868 | Duplicate Claim Form | 133822 | 530316806 | No Recognized Claim | 250442 | 530566756 | No Eligible Purchases in Class Period |
| 17203 | 37869 | No Eligible Purchases in Class Period | 133823 | 530316808 | No Recognized Claim | 250443 | 530566757 | No Eligible Purchases in Class Period |
| 17204 | 37870 | No Eligible Purchases in Class Period | 133824 | 530316809 | No Recognized Claim | 250444 | 530566761 | No Recognized Claim |
| 17205 | 37871 | No Eligible Purchases in Class Period | 133825 | 530316813 | No Eligible Purchases in Class Period | 250445 | 530566763 | No Recognized Claim |
| 17206 | 37872 | No Eligible Purchases in Class Period | 133826 | 530316815 | No Recognized Claim | 250446 | 530566764 | No Recognized Claim |
| 17207 | 37873 | No Eligible Purchases in Class Period | 133827 | 530316816 | No Recognized Claim | 250447 | 530566765 | No Recognized Claim |
| 17208 | 37874 | No Recognized Claim | 133828 | 530316820 | No Recognized Claim | 250448 | 530566768 | No Eligible Purchases in Class Period |
| 17209 | 37875 | No Eligible Purchases in Class Period | 133829 | 530316821 | No Recognized Claim | 250449 | 530566771 | No Eligible Purchases in Class Period |
| 17210 | 37877 | No Eligible Purchases in Class Period | 133830 | 530316823 | No Recognized Claim | 250450 | 530566773 | No Eligible Purchases in Class Period |
| 17211 | 37878 | No Eligible Purchases in Class Period | 133831 | 530316824 | No Eligible Purchases in Class Period | 250451 | 530566775 | No Recognized Claim |
| 17212 | 37879 | No Eligible Purchases in Class Period | 133832 | 530316825 | No Recognized Claim | 250452 | 530566779 | No Recognized Claim |
| 17213 | 37880 | No Eligible Purchases in Class Period | 133833 | 530316826 | No Recognized Claim | 250453 | 530566780 | No Eligible Purchases in Class Period |
| 17214 | 37881 | No Eligible Purchases in Class Period | 133834 | 530316827 | No Recognized Claim | 250454 | 530566782 | No Recognized Claim |
| 17215 | 37882 | No Eligible Purchases in Class Period | 133835 | 530316828 | No Recognized Claim | 250455 | 530566783 | No Eligible Purchases in Class Period |
| 17216 | 37883 | No Eligible Purchases in Class Period | 133836 | 530316830 | No Recognized Claim | 250456 | 530566786 | No Recognized Claim |
| 17217 | 37884 | No Eligible Purchases in Class Period | 133837 | 530316831 | No Recognized Claim | 250457 | 530566787 | No Recognized Claim |
| 17218 | 37886 | No Eligible Purchases in Class Period | 133838 | 530316832 | No Recognized Claim | 250458 | 530566795 | No Recognized Claim |
| 17219 | 37887 | No Eligible Purchases in Class Period | 133839 | 530316833 | No Recognized Claim | 250459 | 530566797 | No Recognized Claim |
| 17220 | 37889 | No Eligible Purchases in Class Period | 133840 | 530316834 | No Recognized Claim | 250460 | 530566799 | No Eligible Purchases in Class Period |
| 17221 | 37890 | No Eligible Purchases in Class Period | 133841 | 530316835 | No Recognized Claim | 250461 | 530566800 | No Eligible Purchases in Class Period |
| 17222 | 37891 | No Eligible Purchases in Class Period | 133842 | 530316838 | No Recognized Claim | 250462 | 530566801 | No Recognized Claim |
| 17223 | 37892 | No Eligible Purchases in Class Period | 133843 | 530316839 | No Recognized Claim | 250463 | 530566807 | No Recognized Claim |
| 17224 | 37896 | No Eligible Purchases in Class Period | 133844 | 530316841 | No Recognized Claim | 250464 | 530566815 | No Recognized Claim |
| 17225 | 37898 | No Eligible Purchases in Class Period | 133845 | 530316842 | No Recognized Claim | 250465 | 530566816 | No Recognized Claim |
| 17226 | 37899 | No Eligible Purchases in Class Period | 133846 | 530316843 | No Recognized Claim | 250466 | 530566818 | No Recognized Claim |
| 17227 | 37900 | No Eligible Purchases in Class Period | 133847 | 530316848 | No Eligible Purchases in Class Period | 250467 | 530566822 | No Recognized Claim |
| 17228 | 37901 | No Eligible Purchases in Class Period | 133848 | 530316850 | No Recognized Claim | 250468 | 530566823 | No Recognized Claim |
| 17229 | 37902 | No Eligible Purchases in Class Period | 133849 | 530316851 | No Recognized Claim | 250469 | 530566825 | No Recognized Claim |
| 17230 | 37903 | No Eligible Purchases in Class Period | 133850 | 530316855 | No Recognized Claim | 250470 | 530566827 | No Recognized Claim |
| 17231 | 37904 | No Eligible Purchases in Class Period | 133851 | 530316858 | No Eligible Purchases in Class Period | 250471 | 530566829 | No Recognized Claim |
| 17232 | 37905 | No Eligible Purchases in Class Period | 133852 | 530316859 | No Recognized Claim | 250472 | 530566830 | No Recognized Claim |
| 17233 | 37906 | No Eligible Purchases in Class Period | 133853 | 530316862 | No Eligible Purchases in Class Period | 250473 | 530566831 | No Recognized Claim |
| 17234 | 37907 | No Eligible Purchases in Class Period | 133854 | 530316865 | No Recognized Claim | 250474 | 530566832 | No Recognized Claim |
| 17235 | 37908 | No Eligible Purchases in Class Period | 133855 | 530316866 | No Recognized Claim | 250475 | 530566833 | No Recognized Claim |
| 17236 | 37909 | No Eligible Purchases in Class Period | 133856 | 530316867 | No Recognized Claim | 250476 | 530566834 | No Recognized Claim |
| 17237 | 37910 | No Eligible Purchases in Class Period | 133857 | 530316870 | No Recognized Claim | 250477 | 530566835 | No Recognized Claim |
| 17238 | 37913 | No Eligible Purchases in Class Period | 133858 | 530316873 | No Eligible Purchases in Class Period | 250478 | 530566836 | No Recognized Claim |
| 17239 | 37914 | No Eligible Purchases in Class Period | 133859 | 530316874 | No Recognized Claim | 250479 | 530566839 | No Recognized Claim |
| 17240 | 37916 | No Eligible Purchases in Class Period | 133860 | 530316875 | No Recognized Claim | 250480 | 530566842 | No Recognized Claim |
| 17241 | 37919 | Void or Withdrawn | 133861 | 530316876 | No Recognized Claim | 250481 | 530566843 | No Recognized Claim |
| 17242 | 37920 | No Eligible Purchases in Class Period | 133862 | 530316877 | No Recognized Claim | 250482 | 530566844 | No Recognized Claim |
| 17243 | 37921 | No Eligible Purchases in Class Period | 133863 | 530316880 | No Recognized Claim | 250483 | 530566846 | No Recognized Claim |
| 17244 | 37922 | No Eligible Purchases in Class Period | 133864 | 530316882 | No Recognized Claim | 250484 | 530566847 | No Recognized Claim |
| 17245 | 37923 | No Eligible Purchases in Class Period | 133865 | 530316883 | No Recognized Claim | 250485 | 530566848 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17246 | 37924 | No Eligible Purchases in Class Period | 133866 | 530316884 | No Eligible Purchases in Class Period | 250486 | 530566851 | No Recognized Claim |
| 17247 | 37925 | No Eligible Purchases in Class Period | 133867 | 530316886 | No Recognized Claim | 250487 | 530566852 | No Recognized Claim |
| 17248 | 37926 | No Eligible Purchases in Class Period | 133868 | 530316889 | No Recognized Claim | 250488 | 530566853 | No Recognized Claim |
| 17249 | 37927 | No Eligible Purchases in Class Period | 133869 | 530316891 | No Eligible Purchases in Class Period | 250489 | 530566855 | No Recognized Claim |
| 17250 | 37928 | No Eligible Purchases in Class Period | 133870 | 530316898 | No Recognized Claim | 250490 | 530566857 | No Recognized Claim |
| 17251 | 37929 | No Eligible Purchases in Class Period | 133871 | 530316899 | No Recognized Claim | 250491 | 530566859 | No Recognized Claim |
| 17252 | 37930 | No Eligible Purchases in Class Period | 133872 | 530316900 | No Recognized Claim | 250492 | 530566872 | No Recognized Claim |
| 17253 | 37931 | No Eligible Purchases in Class Period | 133873 | 530316903 | No Recognized Claim | 250493 | 530566874 | No Recognized Claim |
| 17254 | 37932 | No Eligible Purchases in Class Period | 133874 | 530316905 | No Recognized Claim | 250494 | 530566879 | No Recognized Claim |
| 17255 | 37933 | No Eligible Purchases in Class Period | 133875 | 530316907 | No Eligible Purchases in Class Period | 250495 | 530566881 | No Eligible Purchases in Class Period |
| 17256 | 37935 | No Recognized Claim | 133876 | 530316909 | No Recognized Claim | 250496 | 530566884 | No Recognized Claim |
| 17257 | 37936 | Condition of Ineligiblity Never Cured | 133877 | 530316911 | No Eligible Purchases in Class Period | 250497 | 530566885 | No Recognized Claim |
| 17258 | 37937 | Void or Withdrawn | 133878 | 530316914 | No Eligible Purchases in Class Period | 250498 | 530566888 | No Recognized Claim |
| 17259 | 37938 | Void or Withdrawn | 133879 | 530316915 | No Recognized Claim | 250499 | 530566890 | No Recognized Claim |
| 17260 | 37939 | Void or Withdrawn | 133880 | 530316916 | No Recognized Claim | 250500 | 530566892 | No Recognized Claim |
| 17261 | 37941 | No Eligible Purchases in Class Period | 133881 | 530316917 | No Recognized Claim | 250501 | 530566893 | No Recognized Claim |
| 17262 | 37942 | No Eligible Purchases in Class Period | 133882 | 530316919 | No Recognized Claim | 250502 | 530566894 | No Recognized Claim |
| 17263 | 37943 | No Eligible Purchases in Class Period | 133883 | 530316926 | No Recognized Claim | 250503 | 530566895 | No Recognized Claim |
| 17264 | 37944 | No Eligible Purchases in Class Period | 133884 | 530316929 | No Eligible Purchases in Class Period | 250504 | 530566896 | No Recognized Claim |
| 17265 | 37945 | No Eligible Purchases in Class Period | 133885 | 530316931 | No Recognized Claim | 250505 | 530566916 | No Recognized Claim |
| 17266 | 37946 | No Eligible Purchases in Class Period | 133886 | 530316934 | No Recognized Claim | 250506 | 530566917 | No Recognized Claim |
| 17267 | 37947 | No Eligible Purchases in Class Period | 133887 | 530316935 | No Recognized Claim | 250507 | 530566918 | No Recognized Claim |
| 17268 | 37948 | No Eligible Purchases in Class Period | 133888 | 530316936 | No Eligible Purchases in Class Period | 250508 | 530566919 | No Recognized Claim |
| 17269 | 37949 | No Eligible Purchases in Class Period | 133889 | 530316938 | No Recognized Claim | 250509 | 530566920 | No Recognized Claim |
| 17270 | 37950 | No Eligible Purchases in Class Period | 133890 | 530316939 | No Recognized Claim | 250510 | 530566921 | No Eligible Purchases in Class Period |
| 17271 | 37951 | No Eligible Purchases in Class Period | 133891 | 530316940 | No Eligible Purchases in Class Period | 250511 | 530566923 | No Eligible Purchases in Class Period |
| 17272 | 37952 | No Eligible Purchases in Class Period | 133892 | 530316941 | No Recognized Claim | 250512 | 530566927 | No Eligible Purchases in Class Period |
| 17273 | 37953 | No Eligible Purchases in Class Period | 133893 | 530316948 | No Eligible Purchases in Class Period | 250513 | 530566929 | No Eligible Purchases in Class Period |
| 17274 | 37954 | No Eligible Purchases in Class Period | 133894 | 530316954 | No Eligible Purchases in Class Period | 250514 | 530566936 | No Recognized Claim |
| 17275 | 37955 | No Eligible Purchases in Class Period | 133895 | 530316955 | No Recognized Claim | 250515 | 530566956 | No Recognized Claim |
| 17276 | 37956 | No Eligible Purchases in Class Period | 133896 | 530316956 | No Eligible Purchases in Class Period | 250516 | 530566958 | No Recognized Claim |
| 17277 | 37957 | No Eligible Purchases in Class Period | 133897 | 530316957 | No Recognized Claim | 250517 | 530566961 | No Recognized Claim |
| 17278 | 37958 | No Eligible Purchases in Class Period | 133898 | 530316958 | No Eligible Purchases in Class Period | 250518 | 530566963 | No Recognized Claim |
| 17279 | 37959 | No Eligible Purchases in Class Period | 133899 | 530316960 | No Recognized Claim | 250519 | 530566964 | No Eligible Purchases in Class Period |
| 17280 | 37960 | No Eligible Purchases in Class Period | 133900 | 530316962 | No Recognized Claim | 250520 | 530566973 | No Recognized Claim |
| 17281 | 37961 | No Eligible Purchases in Class Period | 133901 | 530316964 | No Recognized Claim | 250521 | 530566986 | No Recognized Claim |
| 17282 | 37962 | No Eligible Purchases in Class Period | 133902 | 530316965 | No Recognized Claim | 250522 | 530567006 | No Recognized Claim |
| 17283 | 37963 | No Eligible Purchases in Class Period | 133903 | 530316966 | No Recognized Claim | 250523 | 530567012 | No Recognized Claim |
| 17284 | 37964 | No Eligible Purchases in Class Period | 133904 | 530316969 | No Eligible Purchases in Class Period | 250524 | 530567038 | No Eligible Purchases in Class Period |
| 17285 | 37965 | No Eligible Purchases in Class Period | 133905 | 530316973 | No Eligible Purchases in Class Period | 250525 | 530567039 | No Eligible Purchases in Class Period |
| 17286 | 37966 | No Eligible Purchases in Class Period | 133906 | 530316975 | No Recognized Claim | 250526 | 530567040 | No Eligible Purchases in Class Period |
| 17287 | 37967 | No Eligible Purchases in Class Period | 133907 | 530316980 | No Eligible Purchases in Class Period | 250527 | 530567041 | No Eligible Purchases in Class Period |
| 17288 | 37968 | No Eligible Purchases in Class Period | 133908 | 530316984 | No Eligible Purchases in Class Period | 250528 | 530567043 | No Eligible Purchases in Class Period |
| 17289 | 37969 | No Eligible Purchases in Class Period | 133909 | 530316985 | No Eligible Purchases in Class Period | 250529 | 530567044 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17290 | 37970 | No Eligible Purchases in Class Period | 133910 | 530316987 | No Recognized Claim | 250530 | 530567046 | No Eligible Purchases in Class Period |
| 17291 | 37971 | Void or Withdrawn | 133911 | 530316988 | No Recognized Claim | 250531 | 530567047 | No Eligible Purchases in Class Period |
| 17292 | 37973 | Void or Withdrawn | 133912 | 530316989 | No Eligible Purchases in Class Period | 250532 | 530567049 | No Eligible Purchases in Class Period |
| 17293 | 37974 | No Eligible Purchases in Class Period | 133913 | 530316990 | No Eligible Purchases in Class Period | 250533 | 530567050 | No Eligible Purchases in Class Period |
| 17294 | 37975 | No Eligible Purchases in Class Period | 133914 | 530316992 | No Recognized Claim | 250534 | 530567053 | No Recognized Claim |
| 17295 | 37976 | No Recognized Claim | 133915 | 530316995 | No Recognized Claim | 250535 | 530567056 | No Eligible Purchases in Class Period |
| 17296 | 37977 | No Recognized Claim | 133916 | 530316996 | No Recognized Claim | 250536 | 530567059 | No Recognized Claim |
| 17297 | 37979 | No Eligible Purchases in Class Period | 133917 | 530316997 | No Recognized Claim | 250537 | 530567064 | No Eligible Purchases in Class Period |
| 17298 | 37980 | No Eligible Purchases in Class Period | 133918 | 530316999 | No Recognized Claim | 250538 | 530567066 | No Eligible Purchases in Class Period |
| 17299 | 37981 | No Eligible Purchases in Class Period | 133919 | 530317000 | No Recognized Claim | 250539 | 530567067 | No Eligible Purchases in Class Period |
| 17300 | 37982 | No Eligible Purchases in Class Period | 133920 | 530317001 | No Recognized Claim | 250540 | 530567073 | No Eligible Purchases in Class Period |
| 17301 | 37983 | No Eligible Purchases in Class Period | 133921 | 530317002 | No Recognized Claim | 250541 | 530567075 | No Recognized Claim |
| 17302 | 37984 | No Eligible Purchases in Class Period | 133922 | 530317005 | No Recognized Claim | 250542 | 530567076 | No Recognized Claim |
| 17303 | 37985 | No Eligible Purchases in Class Period | 133923 | 530317008 | No Recognized Claim | 250543 | 530567082 | No Eligible Purchases in Class Period |
| 17304 | 37986 | No Eligible Purchases in Class Period | 133924 | 530317009 | No Recognized Claim | 250544 | 530567083 | No Eligible Purchases in Class Period |
| 17305 | 37987 | No Eligible Purchases in Class Period | 133925 | 530317010 | No Recognized Claim | 250545 | 530567085 | No Recognized Claim |
| 17306 | 37988 | No Eligible Purchases in Class Period | 133926 | 530317011 | No Recognized Claim | 250546 | 530567086 | No Recognized Claim |
| 17307 | 37989 | No Eligible Purchases in Class Period | 133927 | 530317012 | No Recognized Claim | 250547 | 530567088 | No Eligible Purchases in Class Period |
| 17308 | 37991 | No Eligible Purchases in Class Period | 133928 | 530317013 | No Recognized Claim | 250548 | 530567092 | No Recognized Claim |
| 17309 | 37992 | No Eligible Purchases in Class Period | 133929 | 530317014 | No Recognized Claim | 250549 | 530567095 | No Recognized Claim |
| 17310 | 37993 | No Eligible Purchases in Class Period | 133930 | 530317015 | No Recognized Claim | 250550 | 530567102 | No Recognized Claim |
| 17311 | 37994 | No Eligible Purchases in Class Period | 133931 | 530317017 | No Recognized Claim | 250551 | 530567109 | No Eligible Purchases in Class Period |
| 17312 | 37995 | No Eligible Purchases in Class Period | 133932 | 530317018 | No Recognized Claim | 250552 | 530567115 | No Recognized Claim |
| 17313 | 37996 | No Eligible Purchases in Class Period | 133933 | 530317019 | No Eligible Purchases in Class Period | 250553 | 530567122 | No Recognized Claim |
| 17314 | 37997 | No Eligible Purchases in Class Period | 133934 | 530317021 | No Eligible Purchases in Class Period | 250554 | 530567140 | No Recognized Claim |
| 17315 | 37998 | No Eligible Purchases in Class Period | 133935 | 530317022 | No Eligible Purchases in Class Period | 250555 | 530567158 | No Recognized Claim |
| 17316 | 37999 | No Eligible Purchases in Class Period | 133936 | 530317023 | No Recognized Claim | 250556 | 530567159 | No Recognized Claim |
| 17317 | 38000 | No Eligible Purchases in Class Period | 133937 | 530317025 | No Recognized Claim | 250557 | 530567161 | No Recognized Claim |
| 17318 | 38001 | No Eligible Purchases in Class Period | 133938 | 530317028 | No Eligible Purchases in Class Period | 250558 | 530567163 | No Recognized Claim |
| 17319 | 38002 | No Eligible Purchases in Class Period | 133939 | 530317029 | No Recognized Claim | 250559 | 530567164 | No Recognized Claim |
| 17320 | 38003 | No Eligible Purchases in Class Period | 133940 | 530317032 | No Recognized Claim | 250560 | 530567165 | No Recognized Claim |
| 17321 | 38004 | No Eligible Purchases in Class Period | 133941 | 530317034 | No Recognized Claim | 250561 | 530567181 | No Eligible Purchases in Class Period |
| 17322 | 38005 | No Eligible Purchases in Class Period | 133942 | 530317038 | No Recognized Claim | 250562 | 530567183 | No Eligible Purchases in Class Period |
| 17323 | 38006 | No Eligible Purchases in Class Period | 133943 | 530317040 | No Eligible Purchases in Class Period | 250563 | 530567185 | No Eligible Purchases in Class Period |
| 17324 | 38007 | No Eligible Purchases in Class Period | 133944 | 530317041 | No Eligible Purchases in Class Period | 250564 | 530567187 | No Eligible Purchases in Class Period |
| 17325 | 38008 | No Eligible Purchases in Class Period | 133945 | 530317042 | No Recognized Claim | 250565 | 530567189 | No Recognized Claim |
| 17326 | 38010 | No Eligible Purchases in Class Period | 133946 | 530317043 | No Eligible Purchases in Class Period | 250566 | 530567207 | No Recognized Claim |
| 17327 | 38011 | No Eligible Purchases in Class Period | 133947 | 530317045 | No Recognized Claim | 250567 | 530567211 | No Eligible Purchases in Class Period |
| 17328 | 38012 | No Eligible Purchases in Class Period | 133948 | 530317049 | No Eligible Purchases in Class Period | 250568 | 530567212 | No Eligible Purchases in Class Period |
| 17329 | 38013 | No Eligible Purchases in Class Period | 133949 | 530317050 | No Eligible Purchases in Class Period | 250569 | 530567213 | No Eligible Purchases in Class Period |
| 17330 | 38014 | No Eligible Purchases in Class Period | 133950 | 530317055 | No Recognized Claim | 250570 | 530567214 | No Eligible Purchases in Class Period |
| 17331 | 38015 | No Eligible Purchases in Class Period | 133951 | 530317057 | No Recognized Claim | 250571 | 530567215 | No Eligible Purchases in Class Period |
| 17332 | 38016 | No Eligible Purchases in Class Period | 133952 | 530317058 | No Recognized Claim | 250572 | 530567216 | No Eligible Purchases in Class Period |
| 17333 | 38017 | No Eligible Purchases in Class Period | 133953 | 530317059 | No Recognized Claim | 250573 | 530567217 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17334 | 38018 | No Eligible Purchases in Class Period | 133954 | 530317060 | No Recognized Claim | 250574 | 530567218 | No Eligible Purchases in Class Period |
| 17335 | 38019 | No Eligible Purchases in Class Period | 133955 | 530317061 | No Recognized Claim | 250575 | 530567219 | No Eligible Purchases in Class Period |
| 17336 | 38020 | No Eligible Purchases in Class Period | 133956 | 530317062 | No Recognized Claim | 250576 | 530567220 | No Eligible Purchases in Class Period |
| 17337 | 38021 | No Eligible Purchases in Class Period | 133957 | 530317066 | No Recognized Claim | 250577 | 530567221 | No Eligible Purchases in Class Period |
| 17338 | 38022 | Void or Withdrawn | 133958 | 530317067 | No Recognized Claim | 250578 | 530567224 | No Eligible Purchases in Class Period |
| 17339 | 38025 | No Eligible Purchases in Class Period | 133959 | 530317068 | No Recognized Claim | 250579 | 530567225 | No Eligible Purchases in Class Period |
| 17340 | 38026 | No Eligible Purchases in Class Period | 133960 | 530317072 | No Recognized Claim | 250580 | 530567229 | No Eligible Purchases in Class Period |
| 17341 | 38027 | No Eligible Purchases in Class Period | 133961 | 530317074 | No Recognized Claim | 250581 | 530567232 | No Recognized Claim |
| 17342 | 38028 | No Eligible Purchases in Class Period | 133962 | 530317078 | No Eligible Purchases in Class Period | 250582 | 530567234 | No Eligible Purchases in Class Period |
| 17343 | 38029 | No Eligible Purchases in Class Period | 133963 | 530317079 | No Recognized Claim | 250583 | 530567253 | No Recognized Claim |
| 17344 | 38030 | No Eligible Purchases in Class Period | 133964 | 530317080 | No Recognized Claim | 250584 | 530567266 | No Recognized Claim |
| 17345 | 38031 | No Eligible Purchases in Class Period | 133965 | 530317081 | No Recognized Claim | 250585 | 530567278 | No Eligible Purchases in Class Period |
| 17346 | 38032 | Duplicate Claim Form | 133966 | 530317083 | No Recognized Claim | 250586 | 530567283 | No Eligible Purchases in Class Period |
| 17347 | 38033 | No Recognized Claim | 133967 | 530317086 | No Recognized Claim | 250587 | 530567284 | No Eligible Purchases in Class Period |
| 17348 | 38035 | No Eligible Purchases in Class Period | 133968 | 530317087 | No Eligible Purchases in Class Period | 250588 | 530567288 | No Eligible Purchases in Class Period |
| 17349 | 38036 | No Eligible Purchases in Class Period | 133969 | 530317088 | No Recognized Claim | 250589 | 530567316 | No Recognized Claim |
| 17350 | 38038 | No Eligible Purchases in Class Period | 133970 | 530317091 | No Recognized Claim | 250590 | 530567320 | No Eligible Purchases in Class Period |
| 17351 | 38039 | No Eligible Purchases in Class Period | 133971 | 530317094 | No Eligible Purchases in Class Period | 250591 | 530567330 | No Recognized Claim |
| 17352 | 38040 | No Eligible Purchases in Class Period | 133972 | 530317096 | No Eligible Purchases in Class Period | 250592 | 530567336 | No Recognized Claim |
| 17353 | 38042 | No Eligible Purchases in Class Period | 133973 | 530317098 | No Recognized Claim | 250593 | 530567337 | No Recognized Claim |
| 17354 | 38043 | No Eligible Purchases in Class Period | 133974 | 530317099 | No Recognized Claim | 250594 | 530567339 | No Eligible Purchases in Class Period |
| 17355 | 38044 | No Eligible Purchases in Class Period | 133975 | 530317101 | No Recognized Claim | 250595 | 530567340 | No Recognized Claim |
| 17356 | 38045 | No Eligible Purchases in Class Period | 133976 | 530317103 | No Recognized Claim | 250596 | 530567342 | No Recognized Claim |
| 17357 | 38046 | No Eligible Purchases in Class Period | 133977 | 530317104 | No Recognized Claim | 250597 | 530567345 | No Eligible Purchases in Class Period |
| 17358 | 38047 | No Eligible Purchases in Class Period | 133978 | 530317105 | No Recognized Claim | 250598 | 530567348 | No Eligible Purchases in Class Period |
| 17359 | 38048 | No Eligible Purchases in Class Period | 133979 | 530317107 | No Eligible Purchases in Class Period | 250599 | 530567351 | No Eligible Purchases in Class Period |
| 17360 | 38049 | No Eligible Purchases in Class Period | 133980 | 530317110 | No Recognized Claim | 250600 | 530567354 | No Recognized Claim |
| 17361 | 38053 | No Eligible Purchases in Class Period | 133981 | 530317113 | No Recognized Claim | 250601 | 530567362 | No Recognized Claim |
| 17362 | 38056 | No Eligible Purchases in Class Period | 133982 | 530317116 | No Recognized Claim | 250602 | 530567368 | No Eligible Purchases in Class Period |
| 17363 | 38057 | No Eligible Purchases in Class Period | 133983 | 530317117 | No Eligible Purchases in Class Period | 250603 | 530567374 | No Eligible Purchases in Class Period |
| 17364 | 38058 | No Eligible Purchases in Class Period | 133984 | 530317126 | No Recognized Claim | 250604 | 530567385 | No Eligible Purchases in Class Period |
| 17365 | 38059 | No Eligible Purchases in Class Period | 133985 | 530317127 | No Recognized Claim | 250605 | 530567386 | No Eligible Purchases in Class Period |
| 17366 | 38060 | No Eligible Purchases in Class Period | 133986 | 530317129 | No Recognized Claim | 250606 | 530567388 | No Recognized Claim |
| 17367 | 38061 | No Eligible Purchases in Class Period | 133987 | 530317132 | No Eligible Purchases in Class Period | 250607 | 530567389 | No Eligible Purchases in Class Period |
| 17368 | 38062 | No Eligible Purchases in Class Period | 133988 | 530317135 | No Recognized Claim | 250608 | 530567390 | No Eligible Purchases in Class Period |
| 17369 | 38063 | No Eligible Purchases in Class Period | 133989 | 530317138 | No Eligible Purchases in Class Period | 250609 | 530567391 | No Eligible Purchases in Class Period |
| 17370 | 38064 | No Eligible Purchases in Class Period | 133990 | 530317139 | No Eligible Purchases in Class Period | 250610 | 530567392 | No Eligible Purchases in Class Period |
| 17371 | 38065 | No Eligible Purchases in Class Period | 133991 | 530317141 | No Recognized Claim | 250611 | 530567396 | No Eligible Purchases in Class Period |
| 17372 | 38066 | No Eligible Purchases in Class Period | 133992 | 530317142 | No Recognized Claim | 250612 | 530567397 | No Eligible Purchases in Class Period |
| 17373 | 38067 | Void or Withdrawn | 133993 | 530317143 | No Recognized Claim | 250613 | 530567404 | No Recognized Claim |
| 17374 | 38068 | Void or Withdrawn | 133994 | 530317144 | No Recognized Claim | 250614 | 530567406 | No Eligible Purchases in Class Period |
| 17375 | 38069 | No Eligible Purchases in Class Period | 133995 | 530317145 | No Recognized Claim | 250615 | 530567407 | No Eligible Purchases in Class Period |
| 17376 | 38070 | No Eligible Purchases in Class Period | 133996 | 530317146 | No Recognized Claim | 250616 | 530567408 | No Eligible Purchases in Class Period |
| 17377 | 38071 | No Eligible Purchases in Class Period | 133997 | 530317147 | No Recognized Claim | 250617 | 530567410 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17378 | 38072 | No Eligible Purchases in Class Period | 133998 | 530317149 | No Recognized Claim | 250618 | 530567411 | No Eligible Purchases in Class Period |
| 17379 | 38073 | No Eligible Purchases in Class Period | 133999 | 530317151 | No Recognized Claim | 250619 | 530567412 | No Eligible Purchases in Class Period |
| 17380 | 38074 | No Eligible Purchases in Class Period | 134000 | 530317155 | No Recognized Claim | 250620 | 530567414 | No Eligible Purchases in Class Period |
| 17381 | 38075 | No Eligible Purchases in Class Period | 134001 | 530317156 | No Recognized Claim | 250621 | 530567415 | No Eligible Purchases in Class Period |
| 17382 | 38076 | No Eligible Purchases in Class Period | 134002 | 530317160 | No Recognized Claim | 250622 | 530567416 | No Eligible Purchases in Class Period |
| 17383 | 38077 | No Eligible Purchases in Class Period | 134003 | 530317162 | No Recognized Claim | 250623 | 530567417 | No Eligible Purchases in Class Period |
| 17384 | 38078 | No Eligible Purchases in Class Period | 134004 | 530317163 | No Recognized Claim | 250624 | 530567418 | No Eligible Purchases in Class Period |
| 17385 | 38079 | No Eligible Purchases in Class Period | 134005 | 530317166 | No Recognized Claim | 250625 | 530567419 | No Recognized Claim |
| 17386 | 38080 | No Eligible Purchases in Class Period | 134006 | 530317167 | No Eligible Purchases in Class Period | 250626 | 530567423 | No Eligible Purchases in Class Period |
| 17387 | 38081 | No Eligible Purchases in Class Period | 134007 | 530317168 | No Recognized Claim | 250627 | 530567426 | No Eligible Purchases in Class Period |
| 17388 | 38082 | No Eligible Purchases in Class Period | 134008 | 530317169 | No Recognized Claim | 250628 | 530567428 | No Eligible Purchases in Class Period |
| 17389 | 38083 | No Eligible Purchases in Class Period | 134009 | 530317170 | No Eligible Purchases in Class Period | 250629 | 530567429 | No Eligible Purchases in Class Period |
| 17390 | 38084 | No Eligible Purchases in Class Period | 134010 | 530317171 | No Recognized Claim | 250630 | 530567438 | No Eligible Purchases in Class Period |
| 17391 | 38085 | No Eligible Purchases in Class Period | 134011 | 530317175 | No Recognized Claim | 250631 | 530567439 | No Eligible Purchases in Class Period |
| 17392 | 38090 | No Eligible Purchases in Class Period | 134012 | 530317180 | No Recognized Claim | 250632 | 530567441 | No Eligible Purchases in Class Period |
| 17393 | 38091 | No Eligible Purchases in Class Period | 134013 | 530317181 | No Recognized Claim | 250633 | 530567442 | No Eligible Purchases in Class Period |
| 17394 | 38092 | No Eligible Purchases in Class Period | 134014 | 530317187 | No Recognized Claim | 250634 | 530567445 | No Recognized Claim |
| 17395 | 38093 | No Eligible Purchases in Class Period | 134015 | 530317188 | No Recognized Claim | 250635 | 530567447 | No Eligible Purchases in Class Period |
| 17396 | 38094 | No Eligible Purchases in Class Period | 134016 | 530317189 | No Recognized Claim | 250636 | 530567449 | No Recognized Claim |
| 17397 | 38095 | No Eligible Purchases in Class Period | 134017 | 530317192 | No Eligible Purchases in Class Period | 250637 | 530567458 | No Recognized Claim |
| 17398 | 38096 | No Eligible Purchases in Class Period | 134018 | 530317193 | No Recognized Claim | 250638 | 530567460 | No Recognized Claim |
| 17399 | 38097 | No Eligible Purchases in Class Period | 134019 | 530317195 | No Eligible Purchases in Class Period | 250639 | 530567463 | No Recognized Claim |
| 17400 | 38098 | No Eligible Purchases in Class Period | 134020 | 530317196 | No Recognized Claim | 250640 | 530567465 | No Recognized Claim |
| 17401 | 38099 | No Eligible Purchases in Class Period | 134021 | 530317197 | No Eligible Purchases in Class Period | 250641 | 530567466 | No Eligible Purchases in Class Period |
| 17402 | 38100 | No Eligible Purchases in Class Period | 134022 | 530317198 | No Recognized Claim | 250642 | 530567474 | No Recognized Claim |
| 17403 | 38101 | No Eligible Purchases in Class Period | 134023 | 530317200 | No Recognized Claim | 250643 | 530567496 | No Recognized Claim |
| 17404 | 38102 | No Eligible Purchases in Class Period | 134024 | 530317201 | No Recognized Claim | 250644 | 530567502 | No Recognized Claim |
| 17405 | 38103 | No Eligible Purchases in Class Period | 134025 | 530317202 | No Recognized Claim | 250645 | 530567504 | No Recognized Claim |
| 17406 | 38104 | No Eligible Purchases in Class Period | 134026 | 530317204 | No Recognized Claim | 250646 | 530567506 | No Recognized Claim |
| 17407 | 38105 | No Eligible Purchases in Class Period | 134027 | 530317205 | No Recognized Claim | 250647 | 530567507 | No Eligible Purchases in Class Period |
| 17408 | 38106 | No Eligible Purchases in Class Period | 134028 | 530317206 | No Recognized Claim | 250648 | 530567510 | No Recognized Claim |
| 17409 | 38107 | No Eligible Purchases in Class Period | 134029 | 530317208 | No Recognized Claim | 250649 | 530567513 | No Recognized Claim |
| 17410 | 38108 | No Eligible Purchases in Class Period | 134030 | 530317210 | No Recognized Claim | 250650 | 530567525 | No Recognized Claim |
| 17411 | 38109 | No Eligible Purchases in Class Period | 134031 | 530317211 | No Recognized Claim | 250651 | 530567530 | No Eligible Purchases in Class Period |
| 17412 | 38110 | No Eligible Purchases in Class Period | 134032 | 530317212 | No Recognized Claim | 250652 | 530567531 | No Eligible Purchases in Class Period |
| 17413 | 38111 | No Eligible Purchases in Class Period | 134033 | 530317213 | No Eligible Purchases in Class Period | 250653 | 530567537 | No Recognized Claim |
| 17414 | 38112 | No Eligible Purchases in Class Period | 134034 | 530317214 | No Recognized Claim | 250654 | 530567543 | No Eligible Purchases in Class Period |
| 17415 | 38113 | No Eligible Purchases in Class Period | 134035 | 530317216 | No Recognized Claim | 250655 | 530567553 | No Recognized Claim |
| 17416 | 38114 | No Eligible Purchases in Class Period | 134036 | 530317218 | No Eligible Purchases in Class Period | 250656 | 530567560 | No Eligible Purchases in Class Period |
| 17417 | 38115 | No Eligible Purchases in Class Period | 134037 | 530317219 | No Eligible Purchases in Class Period | 250657 | 530567580 | No Recognized Claim |
| 17418 | 38116 | No Eligible Purchases in Class Period | 134038 | 530317220 | No Recognized Claim | 250658 | 530567583 | No Recognized Claim |
| 17419 | 38117 | No Eligible Purchases in Class Period | 134039 | 530317223 | No Recognized Claim | 250659 | 530567589 | No Recognized Claim |
| 17420 | 38118 | No Eligible Purchases in Class Period | 134040 | 530317224 | No Eligible Purchases in Class Period | 250660 | 530567590 | No Recognized Claim |
| 17421 | 38119 | No Eligible Purchases in Class Period | 134041 | 530317227 | No Recognized Claim | 250661 | 530567592 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17422 | 38120 | No Eligible Purchases in Class Period | 134042 | 530317229 | No Recognized Claim | 250662 | 530567601 | No Recognized Claim |
| 17423 | 38121 | No Eligible Purchases in Class Period | 134043 | 530317232 | No Recognized Claim | 250663 | 530567617 | No Recognized Claim |
| 17424 | 38122 | No Eligible Purchases in Class Period | 134044 | 530317233 | No Recognized Claim | 250664 | 530567626 | No Recognized Claim |
| 17425 | 38123 | No Recognized Claim | 134045 | 530317236 | No Recognized Claim | 250665 | 530567630 | No Recognized Claim |
| 17426 | 38124 | No Eligible Purchases in Class Period | 134046 | 530317239 | No Recognized Claim | 250666 | 530567638 | No Recognized Claim |
| 17427 | 38125 | No Eligible Purchases in Class Period | 134047 | 530317240 | No Recognized Claim | 250667 | 530567660 | No Recognized Claim |
| 17428 | 38126 | No Eligible Purchases in Class Period | 134048 | 530317241 | No Eligible Purchases in Class Period | 250668 | 530567661 | No Recognized Claim |
| 17429 | 38127 | No Eligible Purchases in Class Period | 134049 | 530317242 | No Recognized Claim | 250669 | 530567662 | No Recognized Claim |
| 17430 | 38128 | No Eligible Purchases in Class Period | 134050 | 530317243 | No Eligible Purchases in Class Period | 250670 | 530567668 | No Eligible Purchases in Class Period |
| 17431 | 38129 | No Eligible Purchases in Class Period | 134051 | 530317244 | No Recognized Claim | 250671 | 530567671 | No Eligible Purchases in Class Period |
| 17432 | 38130 | No Eligible Purchases in Class Period | 134052 | 530317245 | No Recognized Claim | 250672 | 530567674 | No Recognized Claim |
| 17433 | 38131 | No Eligible Purchases in Class Period | 134053 | 530317248 | No Recognized Claim | 250673 | 530567676 | No Recognized Claim |
| 17434 | 38132 | No Eligible Purchases in Class Period | 134054 | 530317252 | No Recognized Claim | 250674 | 530567681 | No Recognized Claim |
| 17435 | 38133 | No Eligible Purchases in Class Period | 134055 | 530317253 | No Recognized Claim | 250675 | 530567695 | No Recognized Claim |
| 17436 | 38134 | No Eligible Purchases in Class Period | 134056 | 530317254 | No Recognized Claim | 250676 | 530567697 | No Recognized Claim |
| 17437 | 38137 | No Eligible Purchases in Class Period | 134057 | 530317255 | No Recognized Claim | 250677 | 530567699 | No Eligible Purchases in Class Period |
| 17438 | 38138 | No Eligible Purchases in Class Period | 134058 | 530317256 | No Recognized Claim | 250678 | 530567703 | No Eligible Purchases in Class Period |
| 17439 | 38139 | No Eligible Purchases in Class Period | 134059 | 530317270 | No Eligible Purchases in Class Period | 250679 | 530567707 | No Recognized Claim |
| 17440 | 38140 | No Eligible Purchases in Class Period | 134060 | 530317274 | No Recognized Claim | 250680 | 530567711 | No Recognized Claim |
| 17441 | 38141 | No Eligible Purchases in Class Period | 134061 | 530317275 | No Recognized Claim | 250681 | 530567715 | No Recognized Claim |
| 17442 | 38142 | No Eligible Purchases in Class Period | 134062 | 530317281 | No Recognized Claim | 250682 | 530567720 | No Recognized Claim |
| 17443 | 38143 | No Eligible Purchases in Class Period | 134063 | 530317283 | No Recognized Claim | 250683 | 530567723 | No Recognized Claim |
| 17444 | 38144 | No Eligible Purchases in Class Period | 134064 | 530317289 | No Recognized Claim | 250684 | 530567733 | No Recognized Claim |
| 17445 | 38145 | No Eligible Purchases in Class Period | 134065 | 530317290 | No Recognized Claim | 250685 | 530567742 | No Recognized Claim |
| 17446 | 38146 | No Eligible Purchases in Class Period | 134066 | 530317293 | No Recognized Claim | 250686 | 530567752 | No Eligible Purchases in Class Period |
| 17447 | 38147 | Void or Withdrawn | 134067 | 530317294 | No Recognized Claim | 250687 | 530567757 | No Recognized Claim |
| 17448 | 38148 | No Eligible Purchases in Class Period | 134068 | 530317296 | No Recognized Claim | 250688 | 530567761 | No Eligible Purchases in Class Period |
| 17449 | 38149 | No Eligible Purchases in Class Period | 134069 | 530317297 | No Recognized Claim | 250689 | 530567777 | No Eligible Purchases in Class Period |
| 17450 | 38150 | No Eligible Purchases in Class Period | 134070 | 530317300 | No Eligible Purchases in Class Period | 250690 | 530567783 | No Recognized Claim |
| 17451 | 38151 | No Eligible Purchases in Class Period | 134071 | 530317301 | No Recognized Claim | 250691 | 530567791 | No Eligible Purchases in Class Period |
| 17452 | 38152 | No Eligible Purchases in Class Period | 134072 | 530317304 | No Recognized Claim | 250692 | 530567796 | No Recognized Claim |
| 17453 | 38153 | No Eligible Purchases in Class Period | 134073 | 530317307 | No Recognized Claim | 250693 | 530567797 | No Recognized Claim |
| 17454 | 38154 | No Eligible Purchases in Class Period | 134074 | 530317315 | No Recognized Claim | 250694 | 530567799 | No Eligible Purchases in Class Period |
| 17455 | 38155 | No Eligible Purchases in Class Period | 134075 | 530317317 | No Eligible Purchases in Class Period | 250695 | 530567803 | No Recognized Claim |
| 17456 | 38156 | No Eligible Purchases in Class Period | 134076 | 530317322 | No Recognized Claim | 250696 | 530567804 | No Recognized Claim |
| 17457 | 38157 | No Eligible Purchases in Class Period | 134077 | 530317323 | No Eligible Purchases in Class Period | 250697 | 530567810 | No Recognized Claim |
| 17458 | 38158 | No Eligible Purchases in Class Period | 134078 | 530317327 | No Recognized Claim | 250698 | 530567846 | No Eligible Purchases in Class Period |
| 17459 | 38159 | No Eligible Purchases in Class Period | 134079 | 530317328 | No Recognized Claim | 250699 | 530567882 | No Recognized Claim |
| 17460 | 38160 | No Eligible Purchases in Class Period | 134080 | 530317329 | No Recognized Claim | 250700 | 530567897 | No Recognized Claim |
| 17461 | 38161 | No Eligible Purchases in Class Period | 134081 | 530317330 | No Recognized Claim | 250701 | 530567932 | No Recognized Claim |
| 17462 | 38162 | No Eligible Purchases in Class Period | 134082 | 530317331 | No Eligible Purchases in Class Period | 250702 | 530567936 | No Eligible Purchases in Class Period |
| 17463 | 38163 | No Eligible Purchases in Class Period | 134083 | 530317334 | No Recognized Claim | 250703 | 530567938 | No Recognized Claim |
| 17464 | 38164 | No Eligible Purchases in Class Period | 134084 | 530317335 | No Recognized Claim | 250704 | 530567963 | No Recognized Claim |
| 17465 | 38165 | No Eligible Purchases in Class Period | 134085 | 530317342 | No Eligible Purchases in Class Period | 250705 | 530567964 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17466 | 38166 | No Eligible Purchases in Class Period | 134086 | 530317346 | No Eligible Purchases in Class Period | 250706 | 530567984 | No Recognized Claim |
| 17467 | 38167 | No Eligible Purchases in Class Period | 134087 | 530317349 | No Recognized Claim | 250707 | 530568027 | No Eligible Purchases in Class Period |
| 17468 | 38168 | No Eligible Purchases in Class Period | 134088 | 530317350 | No Recognized Claim | 250708 | 530568031 | No Recognized Claim |
| 17469 | 38169 | No Eligible Purchases in Class Period | 134089 | 530317354 | No Recognized Claim | 250709 | 530568032 | No Recognized Claim |
| 17470 | 38170 | No Eligible Purchases in Class Period | 134090 | 530317355 | No Recognized Claim | 250710 | 530568033 | No Recognized Claim |
| 17471 | 38171 | No Eligible Purchases in Class Period | 134091 | 530317356 | No Recognized Claim | 250711 | 530568037 | No Recognized Claim |
| 17472 | 38172 | No Eligible Purchases in Class Period | 134092 | 530317357 | No Recognized Claim | 250712 | 530568038 | No Recognized Claim |
| 17473 | 38173 | No Eligible Purchases in Class Period | 134093 | 530317358 | No Recognized Claim | 250713 | 530568039 | No Recognized Claim |
| 17474 | 38174 | No Eligible Purchases in Class Period | 134094 | 530317359 | No Recognized Claim | 250714 | 530568040 | No Recognized Claim |
| 17475 | 38175 | No Eligible Purchases in Class Period | 134095 | 530317360 | No Recognized Claim | 250715 | 530568042 | No Recognized Claim |
| 17476 | 38176 | No Eligible Purchases in Class Period | 134096 | 530317361 | No Recognized Claim | 250716 | 530568060 | No Recognized Claim |
| 17477 | 38177 | No Eligible Purchases in Class Period | 134097 | 530317362 | No Recognized Claim | 250717 | 530568069 | No Recognized Claim |
| 17478 | 38178 | No Eligible Purchases in Class Period | 134098 | 530317363 | No Recognized Claim | 250718 | 530568070 | No Recognized Claim |
| 17479 | 38179 | No Eligible Purchases in Class Period | 134099 | 530317364 | No Recognized Claim | 250719 | 530568076 | No Eligible Purchases in Class Period |
| 17480 | 38180 | No Eligible Purchases in Class Period | 134100 | 530317365 | No Recognized Claim | 250720 | 530568079 | No Recognized Claim |
| 17481 | 38181 | No Eligible Purchases in Class Period | 134101 | 530317366 | No Recognized Claim | 250721 | 530568095 | No Recognized Claim |
| 17482 | 38182 | No Eligible Purchases in Class Period | 134102 | 530317367 | No Recognized Claim | 250722 | 530568097 | No Recognized Claim |
| 17483 | 38183 | No Eligible Purchases in Class Period | 134103 | 530317368 | No Recognized Claim | 250723 | 530568100 | No Recognized Claim |
| 17484 | 38184 | No Eligible Purchases in Class Period | 134104 | 530317369 | No Recognized Claim | 250724 | 530568101 | No Recognized Claim |
| 17485 | 38185 | No Eligible Purchases in Class Period | 134105 | 530317370 | No Recognized Claim | 250725 | 530568106 | No Recognized Claim |
| 17486 | 38186 | No Eligible Purchases in Class Period | 134106 | 530317371 | No Recognized Claim | 250726 | 530568107 | No Recognized Claim |
| 17487 | 38187 | No Eligible Purchases in Class Period | 134107 | 530317372 | No Recognized Claim | 250727 | 530568112 | No Recognized Claim |
| 17488 | 38188 | No Eligible Purchases in Class Period | 134108 | 530317373 | No Recognized Claim | 250728 | 530568122 | No Recognized Claim |
| 17489 | 38189 | No Eligible Purchases in Class Period | 134109 | 530317374 | No Recognized Claim | 250729 | 530568125 | No Eligible Purchases in Class Period |
| 17490 | 38190 | No Eligible Purchases in Class Period | 134110 | 530317375 | No Recognized Claim | 250730 | 530568130 | No Eligible Purchases in Class Period |
| 17491 | 38191 | No Eligible Purchases in Class Period | 134111 | 530317376 | No Recognized Claim | 250731 | 530568144 | No Eligible Purchases in Class Period |
| 17492 | 38192 | No Eligible Purchases in Class Period | 134112 | 530317377 | No Recognized Claim | 250732 | 530568149 | No Eligible Purchases in Class Period |
| 17493 | 38193 | No Eligible Purchases in Class Period | 134113 | 530317378 | No Recognized Claim | 250733 | 530568150 | No Eligible Purchases in Class Period |
| 17494 | 38194 | No Eligible Purchases in Class Period | 134114 | 530317379 | No Recognized Claim | 250734 | 530568158 | No Recognized Claim |
| 17495 | 38195 | No Eligible Purchases in Class Period | 134115 | 530317380 | No Recognized Claim | 250735 | 530568159 | No Eligible Purchases in Class Period |
| 17496 | 38196 | No Eligible Purchases in Class Period | 134116 | 530317381 | No Recognized Claim | 250736 | 530568160 | No Eligible Purchases in Class Period |
| 17497 | 38197 | No Eligible Purchases in Class Period | 134117 | 530317382 | No Recognized Claim | 250737 | 530568163 | No Eligible Purchases in Class Period |
| 17498 | 38198 | No Eligible Purchases in Class Period | 134118 | 530317383 | No Recognized Claim | 250738 | 530568164 | No Eligible Purchases in Class Period |
| 17499 | 38199 | No Eligible Purchases in Class Period | 134119 | 530317384 | No Recognized Claim | 250739 | 530568165 | No Eligible Purchases in Class Period |
| 17500 | 38200 | No Eligible Purchases in Class Period | 134120 | 530317385 | No Recognized Claim | 250740 | 530568166 | No Eligible Purchases in Class Period |
| 17501 | 38201 | No Eligible Purchases in Class Period | 134121 | 530317386 | No Recognized Claim | 250741 | 530568167 | No Recognized Claim |
| 17502 | 38202 | No Eligible Purchases in Class Period | 134122 | 530317387 | No Recognized Claim | 250742 | 530568179 | No Eligible Purchases in Class Period |
| 17503 | 38203 | No Eligible Purchases in Class Period | 134123 | 530317388 | No Recognized Claim | 250743 | 530568183 | No Recognized Claim |
| 17504 | 38204 | No Eligible Purchases in Class Period | 134124 | 530317389 | No Recognized Claim | 250744 | 530568184 | No Recognized Claim |
| 17505 | 38205 | No Eligible Purchases in Class Period | 134125 | 530317390 | No Recognized Claim | 250745 | 530568189 | No Recognized Claim |
| 17506 | 38206 | No Eligible Purchases in Class Period | 134126 | 530317391 | No Recognized Claim | 250746 | 530568190 | No Recognized Claim |
| 17507 | 38207 | No Eligible Purchases in Class Period | 134127 | 530317392 | No Eligible Purchases in Class Period | 250747 | 530568191 | No Eligible Purchases in Class Period |
| 17508 | 999993 | Void or Withdrawn | 134128 | 530317397 | No Eligible Purchases in Class Period | 250748 | 530568194 | No Recognized Claim |
| 17509 | 999994 | Void or Withdrawn | 134129 | 530317405 | No Recognized Claim | 250749 | 530568203 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17510 | 999995 | Void or Withdrawn | 134130 | 530317412 | No Recognized Claim | 250750 | 530568206 | No Eligible Purchases in Class Period |
| 17511 | 999996 | Void or Withdrawn | 134131 | 530317413 | No Recognized Claim | 250751 | 530568207 | No Eligible Purchases in Class Period |
| 17512 | 999997 | Void or Withdrawn | 134132 | 530317418 | No Recognized Claim | 250752 | 530568209 | No Eligible Purchases in Class Period |
| 17513 | 999998 | Void or Withdrawn | 134133 | 530317419 | No Recognized Claim | 250753 | 530568212 | No Eligible Purchases in Class Period |
| 17514 | 999999 | Void or Withdrawn | 134134 | 530317421 | No Recognized Claim | 250754 | 530568213 | No Eligible Purchases in Class Period |
| 17515 | 530082793 | Void or Withdrawn | 134135 | 530317422 | No Recognized Claim | 250755 | 530568215 | No Eligible Purchases in Class Period |
| 17516 | 530082794 | Void or Withdrawn | 134136 | 530317423 | No Recognized Claim | 250756 | 530568216 | No Eligible Purchases in Class Period |
| 17517 | 530082796 | No Eligible Purchases in Class Period | 134137 | 530317424 | No Recognized Claim | 250757 | 530568217 | No Eligible Purchases in Class Period |
| 17518 | 530082797 | No Eligible Purchases in Class Period | 134138 | 530317425 | No Recognized Claim | 250758 | 530568218 | No Eligible Purchases in Class Period |
| 17519 | 530082798 | No Eligible Purchases in Class Period | 134139 | 530317426 | No Recognized Claim | 250759 | 530568219 | No Eligible Purchases in Class Period |
| 17520 | 530082799 | No Eligible Purchases in Class Period | 134140 | 530317428 | No Recognized Claim | 250760 | 530568220 | No Eligible Purchases in Class Period |
| 17521 | 530082803 | No Eligible Purchases in Class Period | 134141 | 530317429 | No Recognized Claim | 250761 | 530568223 | No Eligible Purchases in Class Period |
| 17522 | 530082804 | No Eligible Purchases in Class Period | 134142 | 530317430 | No Recognized Claim | 250762 | 530568224 | No Eligible Purchases in Class Period |
| 17523 | 530082806 | No Eligible Purchases in Class Period | 134143 | 530317431 | No Recognized Claim | 250763 | 530568229 | No Recognized Claim |
| 17524 | 530082807 | No Eligible Purchases in Class Period | 134144 | 530317433 | No Recognized Claim | 250764 | 530568232 | No Recognized Claim |
| 17525 | 530082809 | No Eligible Purchases in Class Period | 134145 | 530317438 | No Recognized Claim | 250765 | 530568237 | No Eligible Purchases in Class Period |
| 17526 | 530082811 | No Eligible Purchases in Class Period | 134146 | 530317440 | No Recognized Claim | 250766 | 530568238 | No Eligible Purchases in Class Period |
| 17527 | 530082812 | No Eligible Purchases in Class Period | 134147 | 530317444 | No Recognized Claim | 250767 | 530568240 | No Eligible Purchases in Class Period |
| 17528 | 530082813 | No Eligible Purchases in Class Period | 134148 | 530317445 | No Recognized Claim | 250768 | 530568241 | No Recognized Claim |
| 17529 | 530082814 | No Eligible Purchases in Class Period | 134149 | 530317452 | No Recognized Claim | 250769 | 530568242 | No Eligible Purchases in Class Period |
| 17530 | 530082815 | No Eligible Purchases in Class Period | 134150 | 530317453 | No Recognized Claim | 250770 | 530568249 | No Eligible Purchases in Class Period |
| 17531 | 530082816 | No Recognized Claim | 134151 | 530317454 | No Recognized Claim | 250771 | 530568251 | No Eligible Purchases in Class Period |
| 17532 | 530082818 | No Eligible Purchases in Class Period | 134152 | 530317455 | No Recognized Claim | 250772 | 530568252 | No Eligible Purchases in Class Period |
| 17533 | 530082819 | No Eligible Purchases in Class Period | 134153 | 530317456 | No Recognized Claim | 250773 | 530568260 | No Eligible Purchases in Class Period |
| 17534 | 530082821 | No Eligible Purchases in Class Period | 134154 | 530317457 | No Recognized Claim | 250774 | 530568272 | No Eligible Purchases in Class Period |
| 17535 | 530082822 | No Eligible Purchases in Class Period | 134155 | 530317458 | No Recognized Claim | 250775 | 530568274 | No Recognized Claim |
| 17536 | 530082823 | No Eligible Purchases in Class Period | 134156 | 530317461 | No Recognized Claim | 250776 | 530568278 | No Eligible Purchases in Class Period |
| 17537 | 530082824 | No Eligible Purchases in Class Period | 134157 | 530317463 | No Eligible Purchases in Class Period | 250777 | 530568279 | No Eligible Purchases in Class Period |
| 17538 | 530082825 | No Eligible Purchases in Class Period | 134158 | 530317465 | No Recognized Claim | 250778 | 530568283 | No Eligible Purchases in Class Period |
| 17539 | 530082827 | No Eligible Purchases in Class Period | 134159 | 530317467 | No Eligible Purchases in Class Period | 250779 | 530568284 | No Eligible Purchases in Class Period |
| 17540 | 530082828 | No Eligible Purchases in Class Period | 134160 | 530317468 | No Eligible Purchases in Class Period | 250780 | 530568286 | No Eligible Purchases in Class Period |
| 17541 | 530082829 | No Eligible Purchases in Class Period | 134161 | 530317475 | No Eligible Purchases in Class Period | 250781 | 530568288 | No Eligible Purchases in Class Period |
| 17542 | 530082830 | No Recognized Claim | 134162 | 530317476 | No Recognized Claim | 250782 | 530568291 | No Eligible Purchases in Class Period |
| 17543 | 530082831 | No Eligible Purchases in Class Period | 134163 | 530317479 | No Recognized Claim | 250783 | 530568292 | No Eligible Purchases in Class Period |
| 17544 | 530082832 | No Eligible Purchases in Class Period | 134164 | 530317480 | No Recognized Claim | 250784 | 530568294 | No Recognized Claim |
| 17545 | 530082835 | No Eligible Purchases in Class Period | 134165 | 530317481 | No Recognized Claim | 250785 | 530568295 | No Recognized Claim |
| 17546 | 530082837 | No Recognized Claim | 134166 | 530317482 | No Recognized Claim | 250786 | 530568303 | No Recognized Claim |
| 17547 | 530082838 | No Recognized Claim | 134167 | 530317483 | No Recognized Claim | 250787 | 530568304 | No Eligible Purchases in Class Period |
| 17548 | 530082840 | No Recognized Claim | 134168 | 530317484 | No Recognized Claim | 250788 | 530568305 | No Recognized Claim |
| 17549 | 530082843 | No Eligible Purchases in Class Period | 134169 | 530317485 | No Recognized Claim | 250789 | 530568311 | No Eligible Purchases in Class Period |
| 17550 | 530082844 | No Eligible Purchases in Class Period | 134170 | 530317486 | No Recognized Claim | 250790 | 530568313 | No Eligible Purchases in Class Period |
| 17551 | 530082846 | No Eligible Purchases in Class Period | 134171 | 530317487 | No Recognized Claim | 250791 | 530568316 | No Eligible Purchases in Class Period |
| 17552 | 530082847 | No Eligible Purchases in Class Period | 134172 | 530317491 | No Recognized Claim | 250792 | 530568331 | No Eligible Purchases in Class Period |
| 17553 | 530082848 | No Eligible Purchases in Class Period | 134173 | 530317492 | No Eligible Purchases in Class Period | 250793 | 530568332 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17554 | 530082850 | No Eligible Purchases in Class Period | 134174 | 530317493 | No Recognized Claim | 250794 | 530568338 | No Eligible Purchases in Class Period |
| 17555 | 530082851 | No Recognized Claim | 134175 | 530317494 | No Recognized Claim | 250795 | 530568339 | No Eligible Purchases in Class Period |
| 17556 | 530082852 | No Eligible Purchases in Class Period | 134176 | 530317501 | No Recognized Claim | 250796 | 530568342 | No Eligible Purchases in Class Period |
| 17557 | 530082853 | No Eligible Purchases in Class Period | 134177 | 530317502 | No Recognized Claim | 250797 | 530568343 | No Eligible Purchases in Class Period |
| 17558 | 530082854 | No Eligible Purchases in Class Period | 134178 | 530317503 | No Recognized Claim | 250798 | 530568351 | No Recognized Claim |
| 17559 | 530082855 | No Eligible Purchases in Class Period | 134179 | 530317505 | No Recognized Claim | 250799 | 530568355 | No Eligible Purchases in Class Period |
| 17560 | 530082856 | No Eligible Purchases in Class Period | 134180 | 530317506 | No Recognized Claim | 250800 | 530568356 | No Eligible Purchases in Class Period |
| 17561 | 530082857 | No Eligible Purchases in Class Period | 134181 | 530317507 | No Recognized Claim | 250801 | 530568368 | No Recognized Claim |
| 17562 | 530082859 | No Eligible Purchases in Class Period | 134182 | 530317508 | No Recognized Claim | 250802 | 530568371 | No Recognized Claim |
| 17563 | 530082860 | No Eligible Purchases in Class Period | 134183 | 530317509 | No Recognized Claim | 250803 | 530568373 | No Eligible Purchases in Class Period |
| 17564 | 530082861 | No Eligible Purchases in Class Period | 134184 | 530317510 | No Recognized Claim | 250804 | 530568375 | No Eligible Purchases in Class Period |
| 17565 | 530082862 | No Eligible Purchases in Class Period | 134185 | 530317511 | No Eligible Purchases in Class Period | 250805 | 530568377 | No Eligible Purchases in Class Period |
| 17566 | 530082863 | No Eligible Purchases in Class Period | 134186 | 530317512 | No Recognized Claim | 250806 | 530568378 | No Recognized Claim |
| 17567 | 530082864 | No Eligible Purchases in Class Period | 134187 | 530317513 | No Eligible Purchases in Class Period | 250807 | 530568387 | No Recognized Claim |
| 17568 | 530082865 | No Eligible Purchases in Class Period | 134188 | 530317514 | No Recognized Claim | 250808 | 530568388 | No Recognized Claim |
| 17569 | 530082866 | No Eligible Purchases in Class Period | 134189 | 530317515 | No Recognized Claim | 250809 | 530568392 | No Recognized Claim |
| 17570 | 530082867 | No Eligible Purchases in Class Period | 134190 | 530317516 | No Recognized Claim | 250810 | 530568405 | No Recognized Claim |
| 17571 | 530082868 | No Eligible Purchases in Class Period | 134191 | 530317517 | No Eligible Purchases in Class Period | 250811 | 530568408 | No Recognized Claim |
| 17572 | 530082869 | No Eligible Purchases in Class Period | 134192 | 530317518 | No Recognized Claim | 250812 | 530568413 | No Eligible Purchases in Class Period |
| 17573 | 530082870 | No Eligible Purchases in Class Period | 134193 | 530317520 | No Recognized Claim | 250813 | 530568436 | No Recognized Claim |
| 17574 | 530082871 | No Recognized Claim | 134194 | 530317522 | No Recognized Claim | 250814 | 530568438 | No Recognized Claim |
| 17575 | 530082873 | No Eligible Purchases in Class Period | 134195 | 530317523 | No Recognized Claim | 250815 | 530568444 | No Eligible Purchases in Class Period |
| 17576 | 530082874 | No Eligible Purchases in Class Period | 134196 | 530317524 | No Recognized Claim | 250816 | 530568460 | No Recognized Claim |
| 17577 | 530082875 | No Eligible Purchases in Class Period | 134197 | 530317526 | No Recognized Claim | 250817 | 530568464 | No Eligible Purchases in Class Period |
| 17578 | 530082876 | No Eligible Purchases in Class Period | 134198 | 530317527 | No Eligible Purchases in Class Period | 250818 | 530568484 | No Recognized Claim |
| 17579 | 530082877 | No Eligible Purchases in Class Period | 134199 | 530317528 | No Recognized Claim | 250819 | 530568488 | No Recognized Claim |
| 17580 | 530082878 | No Eligible Purchases in Class Period | 134200 | 530317529 | No Eligible Purchases in Class Period | 250820 | 530568498 | No Eligible Purchases in Class Period |
| 17581 | 530082881 | No Eligible Purchases in Class Period | 134201 | 530317530 | No Recognized Claim | 250821 | 530568508 | No Recognized Claim |
| 17582 | 530082885 | No Eligible Purchases in Class Period | 134202 | 530317532 | No Recognized Claim | 250822 | 530568519 | No Recognized Claim |
| 17583 | 530082886 | No Eligible Purchases in Class Period | 134203 | 530317533 | No Recognized Claim | 250823 | 530568541 | No Recognized Claim |
| 17584 | 530082887 | No Eligible Purchases in Class Period | 134204 | 530317534 | No Recognized Claim | 250824 | 530568546 | No Recognized Claim |
| 17585 | 530082888 | No Eligible Purchases in Class Period | 134205 | 530317540 | No Recognized Claim | 250825 | 530568548 | No Recognized Claim |
| 17586 | 530082892 | No Eligible Purchases in Class Period | 134206 | 530317543 | No Recognized Claim | 250826 | 530568549 | No Recognized Claim |
| 17587 | 530082893 | No Eligible Purchases in Class Period | 134207 | 530317546 | No Eligible Purchases in Class Period | 250827 | 530568550 | No Recognized Claim |
| 17588 | 530082894 | No Eligible Purchases in Class Period | 134208 | 530317548 | No Recognized Claim | 250828 | 530568551 | No Recognized Claim |
| 17589 | 530082895 | No Eligible Purchases in Class Period | 134209 | 530317554 | No Eligible Purchases in Class Period | 250829 | 530568553 | No Recognized Claim |
| 17590 | 530082896 | No Eligible Purchases in Class Period | 134210 | 530317555 | No Recognized Claim | 250830 | 530568556 | No Eligible Purchases in Class Period |
| 17591 | 530082897 | No Eligible Purchases in Class Period | 134211 | 530317559 | No Recognized Claim | 250831 | 530568557 | No Recognized Claim |
| 17592 | 530082898 | No Eligible Purchases in Class Period | 134212 | 530317566 | No Eligible Purchases in Class Period | 250832 | 530568559 | No Recognized Claim |
| 17593 | 530082899 | No Eligible Purchases in Class Period | 134213 | 530317569 | No Recognized Claim | 250833 | 530568561 | No Recognized Claim |
| 17594 | 530082900 | No Eligible Purchases in Class Period | 134214 | 530317571 | No Recognized Claim | 250834 | 530568568 | No Recognized Claim |
| 17595 | 530082901 | No Eligible Purchases in Class Period | 134215 | 530317577 | No Recognized Claim | 250835 | 530568569 | No Recognized Claim |
| 17596 | 530082902 | No Eligible Purchases in Class Period | 134216 | 530317579 | No Recognized Claim | 250836 | 530568572 | No Recognized Claim |
| 17597 | 530082903 | No Eligible Purchases in Class Period | 134217 | 530317581 | No Recognized Claim | 250837 | 530568575 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17598 | 530082904 | No Eligible Purchases in Class Period | 134218 | 530317582 | No Recognized Claim | 250838 | 530568578 | No Recognized Claim |
| 17599 | 530082905 | No Eligible Purchases in Class Period | 134219 | 530317583 | No Recognized Claim | 250839 | 530568579 | No Recognized Claim |
| 17600 | 530082906 | No Eligible Purchases in Class Period | 134220 | 530317584 | No Recognized Claim | 250840 | 530568580 | No Recognized Claim |
| 17601 | 530082907 | No Eligible Purchases in Class Period | 134221 | 530317585 | No Recognized Claim | 250841 | 530568583 | No Eligible Purchases in Class Period |
| 17602 | 530082908 | No Eligible Purchases in Class Period | 134222 | 530317587 | No Recognized Claim | 250842 | 530568590 | No Recognized Claim |
| 17603 | 530082909 | No Eligible Purchases in Class Period | 134223 | 530317588 | No Eligible Purchases in Class Period | 250843 | 530568595 | No Eligible Purchases in Class Period |
| 17604 | 530082910 | No Eligible Purchases in Class Period | 134224 | 530317591 | No Recognized Claim | 250844 | 530568597 | No Recognized Claim |
| 17605 | 530082911 | No Eligible Purchases in Class Period | 134225 | 530317595 | No Recognized Claim | 250845 | 530568605 | No Recognized Claim |
| 17606 | 530082912 | No Eligible Purchases in Class Period | 134226 | 530317596 | No Eligible Purchases in Class Period | 250846 | 530568608 | No Recognized Claim |
| 17607 | 530082913 | No Eligible Purchases in Class Period | 134227 | 530317600 | No Recognized Claim | 250847 | 530568618 | No Recognized Claim |
| 17608 | 530082914 | No Eligible Purchases in Class Period | 134228 | 530317604 | No Recognized Claim | 250848 | 530568619 | No Recognized Claim |
| 17609 | 530082915 | No Eligible Purchases in Class Period | 134229 | 530317605 | No Recognized Claim | 250849 | 530568621 | No Recognized Claim |
| 17610 | 530082916 | No Eligible Purchases in Class Period | 134230 | 530317606 | No Recognized Claim | 250850 | 530568622 | No Recognized Claim |
| 17611 | 530082917 | No Eligible Purchases in Class Period | 134231 | 530317607 | No Recognized Claim | 250851 | 530568623 | No Eligible Purchases in Class Period |
| 17612 | 530082918 | No Recognized Claim | 134232 | 530317608 | No Recognized Claim | 250852 | 530568627 | No Recognized Claim |
| 17613 | 530082919 | No Eligible Purchases in Class Period | 134233 | 530317610 | No Recognized Claim | 250853 | 530568628 | No Eligible Purchases in Class Period |
| 17614 | 530082920 | No Eligible Purchases in Class Period | 134234 | 530317612 | No Recognized Claim | 250854 | 530568629 | No Eligible Purchases in Class Period |
| 17615 | 530082921 | No Eligible Purchases in Class Period | 134235 | 530317614 | No Recognized Claim | 250855 | 530568630 | No Eligible Purchases in Class Period |
| 17616 | 530082922 | No Eligible Purchases in Class Period | 134236 | 530317616 | No Recognized Claim | 250856 | 530568631 | No Eligible Purchases in Class Period |
| 17617 | 530082923 | No Eligible Purchases in Class Period | 134237 | 530317619 | No Recognized Claim | 250857 | 530568632 | No Eligible Purchases in Class Period |
| 17618 | 530082924 | No Eligible Purchases in Class Period | 134238 | 530317620 | No Recognized Claim | 250858 | 530568637 | No Recognized Claim |
| 17619 | 530082925 | No Eligible Purchases in Class Period | 134239 | 530317622 | No Recognized Claim | 250859 | 530568638 | No Eligible Purchases in Class Period |
| 17620 | 530082926 | No Eligible Purchases in Class Period | 134240 | 530317623 | No Recognized Claim | 250860 | 530568640 | No Recognized Claim |
| 17621 | 530082928 | No Eligible Purchases in Class Period | 134241 | 530317624 | No Recognized Claim | 250861 | 530568641 | No Recognized Claim |
| 17622 | 530082929 | No Eligible Purchases in Class Period | 134242 | 530317625 | No Recognized Claim | 250862 | 530568642 | No Recognized Claim |
| 17623 | 530082930 | No Eligible Purchases in Class Period | 134243 | 530317626 | No Recognized Claim | 250863 | 530568643 | No Recognized Claim |
| 17624 | 530082931 | No Eligible Purchases in Class Period | 134244 | 530317630 | No Recognized Claim | 250864 | 530568649 | No Eligible Purchases in Class Period |
| 17625 | 530082932 | No Eligible Purchases in Class Period | 134245 | 530317632 | No Recognized Claim | 250865 | 530568651 | No Eligible Purchases in Class Period |
| 17626 | 530082933 | No Eligible Purchases in Class Period | 134246 | 530317634 | No Recognized Claim | 250866 | 530568652 | No Eligible Purchases in Class Period |
| 17627 | 530082934 | No Recognized Claim | 134247 | 530317638 | No Recognized Claim | 250867 | 530568653 | No Eligible Purchases in Class Period |
| 17628 | 530082936 | Duplicate Claim Form | 134248 | 530317640 | No Recognized Claim | 250868 | 530568654 | No Eligible Purchases in Class Period |
| 17629 | 530082939 | No Eligible Purchases in Class Period | 134249 | 530317642 | No Recognized Claim | 250869 | 530568657 | No Eligible Purchases in Class Period |
| 17630 | 530082940 | No Recognized Claim | 134250 | 530317643 | No Recognized Claim | 250870 | 530568658 | No Eligible Purchases in Class Period |
| 17631 | 530082941 | No Eligible Purchases in Class Period | 134251 | 530317648 | No Recognized Claim | 250871 | 530568659 | No Eligible Purchases in Class Period |
| 17632 | 530082942 | No Eligible Purchases in Class Period | 134252 | 530317651 | No Recognized Claim | 250872 | 530568660 | No Eligible Purchases in Class Period |
| 17633 | 530082943 | No Eligible Purchases in Class Period | 134253 | 530317652 | No Recognized Claim | 250873 | 530568661 | No Eligible Purchases in Class Period |
| 17634 | 530082944 | No Recognized Claim | 134254 | 530317653 | No Recognized Claim | 250874 | 530568663 | No Eligible Purchases in Class Period |
| 17635 | 530082947 | No Eligible Purchases in Class Period | 134255 | 530317654 | No Eligible Purchases in Class Period | 250875 | 530568664 | No Eligible Purchases in Class Period |
| 17636 | 530082949 | No Eligible Purchases in Class Period | 134256 | 530317657 | No Recognized Claim | 250876 | 530568665 | No Eligible Purchases in Class Period |
| 17637 | 530082950 | No Eligible Purchases in Class Period | 134257 | 530317659 | No Eligible Purchases in Class Period | 250877 | 530568668 | No Eligible Purchases in Class Period |
| 17638 | 530082952 | No Eligible Purchases in Class Period | 134258 | 530317662 | No Recognized Claim | 250878 | 530568669 | No Eligible Purchases in Class Period |
| 17639 | 530082953 | No Eligible Purchases in Class Period | 134259 | 530317663 | No Recognized Claim | 250879 | 530568671 | No Eligible Purchases in Class Period |
| 17640 | 530082955 | No Eligible Purchases in Class Period | 134260 | 530317664 | No Recognized Claim | 250880 | 530568673 | No Eligible Purchases in Class Period |
| 17641 | 530082956 | No Eligible Purchases in Class Period | 134261 | 530317665 | No Recognized Claim | 250881 | 530568677 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17642 | 530082957 | No Recognized Claim | 134262 | 530317666 | No Recognized Claim | 250882 | 530568684 | No Recognized Claim |
| 17643 | 530082959 | No Eligible Purchases in Class Period | 134263 | 530317667 | No Recognized Claim | 250883 | 530568685 | No Eligible Purchases in Class Period |
| 17644 | 530082961 | No Recognized Claim | 134264 | 530317668 | No Recognized Claim | 250884 | 530568687 | No Eligible Purchases in Class Period |
| 17645 | 530082962 | No Recognized Claim | 134265 | 530317671 | No Eligible Purchases in Class Period | 250885 | 530568688 | No Eligible Purchases in Class Period |
| 17646 | 530082964 | No Eligible Purchases in Class Period | 134266 | 530317672 | No Recognized Claim | 250886 | 530568694 | No Recognized Claim |
| 17647 | 530082965 | No Recognized Claim | 134267 | 530317673 | No Recognized Claim | 250887 | 530568695 | No Recognized Claim |
| 17648 | 530082966 | No Recognized Claim | 134268 | 530317675 | No Recognized Claim | 250888 | 530568696 | No Recognized Claim |
| 17649 | 530082968 | No Recognized Claim | 134269 | 530317685 | No Recognized Claim | 250889 | 530568698 | No Recognized Claim |
| 17650 | 530082970 | No Eligible Purchases in Class Period | 134270 | 530317698 | No Recognized Claim | 250890 | 530568699 | No Eligible Purchases in Class Period |
| 17651 | 530082974 | No Eligible Purchases in Class Period | 134271 | 530317704 | No Eligible Purchases in Class Period | 250891 | 530568704 | No Recognized Claim |
| 17652 | 530082976 | No Eligible Purchases in Class Period | 134272 | 530317713 | No Eligible Purchases in Class Period | 250892 | 530568708 | No Recognized Claim |
| 17653 | 530082978 | No Eligible Purchases in Class Period | 134273 | 530317716 | No Eligible Purchases in Class Period | 250893 | 530568709 | No Recognized Claim |
| 17654 | 530082979 | No Eligible Purchases in Class Period | 134274 | 530317717 | No Eligible Purchases in Class Period | 250894 | 530568710 | No Recognized Claim |
| 17655 | 530082980 | No Recognized Claim | 134275 | 530317722 | No Recognized Claim | 250895 | 530568711 | No Recognized Claim |
| 17656 | 530082981 | No Eligible Purchases in Class Period | 134276 | 530317723 | No Recognized Claim | 250896 | 530568712 | No Recognized Claim |
| 17657 | 530082982 | No Eligible Purchases in Class Period | 134277 | 530317724 | No Recognized Claim | 250897 | 530568713 | No Recognized Claim |
| 17658 | 530082984 | No Recognized Claim | 134278 | 530317725 | No Recognized Claim | 250898 | 530568714 | No Recognized Claim |
| 17659 | 530082986 | No Eligible Purchases in Class Period | 134279 | 530317726 | No Eligible Purchases in Class Period | 250899 | 530568717 | No Recognized Claim |
| 17660 | 530082987 | No Eligible Purchases in Class Period | 134280 | 530317728 | No Recognized Claim | 250900 | 530568718 | No Recognized Claim |
| 17661 | 530082991 | No Recognized Claim | 134281 | 530317729 | No Recognized Claim | 250901 | 530568719 | No Recognized Claim |
| 17662 | 530082992 | No Eligible Purchases in Class Period | 134282 | 530317732 | No Eligible Purchases in Class Period | 250902 | 530568721 | No Recognized Claim |
| 17663 | 530082993 | No Eligible Purchases in Class Period | 134283 | 530317740 | No Recognized Claim | 250903 | 530568722 | No Recognized Claim |
| 17664 | 530082994 | No Eligible Purchases in Class Period | 134284 | 530317741 | No Recognized Claim | 250904 | 530568726 | No Recognized Claim |
| 17665 | 530082996 | No Recognized Claim | 134285 | 530317746 | No Recognized Claim | 250905 | 530568727 | No Recognized Claim |
| 17666 | 530082997 | No Recognized Claim | 134286 | 530317748 | No Eligible Purchases in Class Period | 250906 | 530568728 | No Eligible Purchases in Class Period |
| 17667 | 530082998 | No Eligible Purchases in Class Period | 134287 | 530317750 | No Recognized Claim | 250907 | 530568730 | No Eligible Purchases in Class Period |
| 17668 | 530083002 | No Recognized Claim | 134288 | 530317761 | No Eligible Purchases in Class Period | 250908 | 530568741 | No Recognized Claim |
| 17669 | 530083003 | No Recognized Claim | 134289 | 530317764 | No Recognized Claim | 250909 | 530568743 | No Recognized Claim |
| 17670 | 530083007 | No Recognized Claim | 134290 | 530317770 | No Recognized Claim | 250910 | 530568747 | No Recognized Claim |
| 17671 | 530083008 | No Eligible Purchases in Class Period | 134291 | 530317772 | No Eligible Purchases in Class Period | 250911 | 530568748 | No Recognized Claim |
| 17672 | 530083009 | No Eligible Purchases in Class Period | 134292 | 530317778 | No Recognized Claim | 250912 | 530568749 | No Recognized Claim |
| 17673 | 530083010 | No Recognized Claim | 134293 | 530317780 | No Eligible Purchases in Class Period | 250913 | 530568750 | No Recognized Claim |
| 17674 | 530083013 | No Eligible Purchases in Class Period | 134294 | 530317781 | No Recognized Claim | 250914 | 530568752 | No Recognized Claim |
| 17675 | 530083014 | No Recognized Claim | 134295 | 530317782 | No Recognized Claim | 250915 | 530568753 | No Recognized Claim |
| 17676 | 530083015 | No Eligible Purchases in Class Period | 134296 | 530317783 | No Recognized Claim | 250916 | 530568754 | No Recognized Claim |
| 17677 | 530083016 | No Eligible Purchases in Class Period | 134297 | 530317784 | No Recognized Claim | 250917 | 530568756 | No Recognized Claim |
| 17678 | 530083017 | No Eligible Purchases in Class Period | 134298 | 530317785 | No Recognized Claim | 250918 | 530568757 | No Recognized Claim |
| 17679 | 530083020 | No Recognized Claim | 134299 | 530317787 | No Recognized Claim | 250919 | 530568758 | No Eligible Purchases in Class Period |
| 17680 | 530083021 | No Recognized Claim | 134300 | 530317789 | No Recognized Claim | 250920 | 530568760 | No Recognized Claim |
| 17681 | 530083022 | No Recognized Claim | 134301 | 530317790 | No Eligible Purchases in Class Period | 250921 | 530568761 | No Recognized Claim |
| 17682 | 530083023 | No Eligible Purchases in Class Period | 134302 | 530317791 | No Eligible Purchases in Class Period | 250922 | 530568762 | No Recognized Claim |
| 17683 | 530083026 | No Eligible Purchases in Class Period | 134303 | 530317793 | No Recognized Claim | 250923 | 530568763 | No Recognized Claim |
| 17684 | 530083028 | No Eligible Purchases in Class Period | 134304 | 530317794 | No Recognized Claim | 250924 | 530568765 | No Eligible Purchases in Class Period |
| 17685 | 530083032 | No Eligible Purchases in Class Period | 134305 | 530317796 | No Eligible Purchases in Class Period | 250925 | 530568767 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17686 | 530083033 | No Eligible Purchases in Class Period | 134306 | 530317797 | No Eligible Purchases in Class Period | 250926 | 530568768 | No Recognized Claim |
| 17687 | 530083035 | No Eligible Purchases in Class Period | 134307 | 530317798 | No Eligible Purchases in Class Period | 250927 | 530568777 | No Eligible Purchases in Class Period |
| 17688 | 530083043 | No Recognized Claim | 134308 | 530317799 | No Recognized Claim | 250928 | 530568781 | No Eligible Purchases in Class Period |
| 17689 | 530083053 | No Eligible Purchases in Class Period | 134309 | 530317803 | No Eligible Purchases in Class Period | 250929 | 530568783 | No Recognized Claim |
| 17690 | 530083073 | No Eligible Purchases in Class Period | 134310 | 530317805 | No Recognized Claim | 250930 | 530568785 | No Recognized Claim |
| 17691 | 530083082 | No Eligible Purchases in Class Period | 134311 | 530317809 | No Recognized Claim | 250931 | 530568788 | No Eligible Purchases in Class Period |
| 17692 | 530083087 | No Recognized Claim | 134312 | 530317810 | No Recognized Claim | 250932 | 530568790 | No Eligible Purchases in Class Period |
| 17693 | 530083091 | No Eligible Purchases in Class Period | 134313 | 530317811 | No Recognized Claim | 250933 | 530568791 | No Recognized Claim |
| 17694 | 530083092 | No Eligible Purchases in Class Period | 134314 | 530317812 | No Recognized Claim | 250934 | 530568794 | No Recognized Claim |
| 17695 | 530083093 | No Eligible Purchases in Class Period | 134315 | 530317813 | No Recognized Claim | 250935 | 530568795 | No Recognized Claim |
| 17696 | 530083096 | No Recognized Claim | 134316 | 530317814 | No Recognized Claim | 250936 | 530568797 | No Eligible Purchases in Class Period |
| 17697 | 530083103 | No Eligible Purchases in Class Period | 134317 | 530317816 | No Recognized Claim | 250937 | 530568806 | No Recognized Claim |
| 17698 | 530083104 | No Eligible Purchases in Class Period | 134318 | 530317819 | No Recognized Claim | 250938 | 530568813 | No Recognized Claim |
| 17699 | 530083105 | No Recognized Claim | 134319 | 530317823 | No Recognized Claim | 250939 | 530568815 | No Recognized Claim |
| 17700 | 530083106 | No Eligible Purchases in Class Period | 134320 | 530317830 | No Eligible Purchases in Class Period | 250940 | 530568816 | No Recognized Claim |
| 17701 | 530083107 | No Eligible Purchases in Class Period | 134321 | 530317831 | No Recognized Claim | 250941 | 530568817 | No Recognized Claim |
| 17702 | 530083108 | No Eligible Purchases in Class Period | 134322 | 530317836 | No Eligible Purchases in Class Period | 250942 | 530568820 | No Recognized Claim |
| 17703 | 530083109 | No Eligible Purchases in Class Period | 134323 | 530317838 | No Recognized Claim | 250943 | 530568825 | No Recognized Claim |
| 17704 | 530083110 | No Eligible Purchases in Class Period | 134324 | 530317840 | No Recognized Claim | 250944 | 530568826 | No Recognized Claim |
| 17705 | 530083111 | No Eligible Purchases in Class Period | 134325 | 530317841 | No Eligible Purchases in Class Period | 250945 | 530568827 | No Recognized Claim |
| 17706 | 530083113 | No Eligible Purchases in Class Period | 134326 | 530317844 | No Eligible Purchases in Class Period | 250946 | 530568829 | No Recognized Claim |
| 17707 | 530083114 | No Recognized Claim | 134327 | 530317846 | No Recognized Claim | 250947 | 530568831 | No Recognized Claim |
| 17708 | 530083115 | No Eligible Purchases in Class Period | 134328 | 530317850 | No Recognized Claim | 250948 | 530568832 | No Recognized Claim |
| 17709 | 530083117 | No Eligible Purchases in Class Period | 134329 | 530317851 | No Recognized Claim | 250949 | 530568851 | No Recognized Claim |
| 17710 | 530083118 | No Eligible Purchases in Class Period | 134330 | 530317852 | No Recognized Claim | 250950 | 530568857 | No Recognized Claim |
| 17711 | 530083119 | No Eligible Purchases in Class Period | 134331 | 530317861 | No Recognized Claim | 250951 | 530568862 | No Recognized Claim |
| 17712 | 530083121 | No Recognized Claim | 134332 | 530317862 | No Eligible Purchases in Class Period | 250952 | 530568875 | No Recognized Claim |
| 17713 | 530083122 | No Eligible Purchases in Class Period | 134333 | 530317864 | No Eligible Purchases in Class Period | 250953 | 530568878 | No Eligible Purchases in Class Period |
| 17714 | 530083123 | No Eligible Purchases in Class Period | 134334 | 530317866 | No Recognized Claim | 250954 | 530568881 | No Eligible Purchases in Class Period |
| 17715 | 530083124 | No Recognized Claim | 134335 | 530317867 | No Eligible Purchases in Class Period | 250955 | 530568912 | No Recognized Claim |
| 17716 | 530083126 | No Recognized Claim | 134336 | 530317871 | No Recognized Claim | 250956 | 530568924 | No Recognized Claim |
| 17717 | 530083130 | No Recognized Claim | 134337 | 530317873 | No Recognized Claim | 250957 | 530568925 | No Recognized Claim |
| 17718 | 530083133 | No Eligible Purchases in Class Period | 134338 | 530317879 | No Eligible Purchases in Class Period | 250958 | 530568929 | No Eligible Purchases in Class Period |
| 17719 | 530083135 | No Eligible Purchases in Class Period | 134339 | 530317880 | No Eligible Purchases in Class Period | 250959 | 530568932 | No Recognized Claim |
| 17720 | 530083136 | No Eligible Purchases in Class Period | 134340 | 530317883 | No Recognized Claim | 250960 | 530568933 | No Recognized Claim |
| 17721 | 530083137 | No Eligible Purchases in Class Period | 134341 | 530317884 | No Recognized Claim | 250961 | 530568934 | No Recognized Claim |
| 17722 | 530083138 | No Eligible Purchases in Class Period | 134342 | 530317885 | No Eligible Purchases in Class Period | 250962 | 530568935 | No Recognized Claim |
| 17723 | 530083139 | No Eligible Purchases in Class Period | 134343 | 530317886 | No Eligible Purchases in Class Period | 250963 | 530568937 | No Recognized Claim |
| 17724 | 530083140 | No Eligible Purchases in Class Period | 134344 | 530317887 | No Eligible Purchases in Class Period | 250964 | 530568949 | No Recognized Claim |
| 17725 | 530083141 | No Eligible Purchases in Class Period | 134345 | 530317889 | No Recognized Claim | 250965 | 530568963 | No Recognized Claim |
| 17726 | 530083142 | No Eligible Purchases in Class Period | 134346 | 530317890 | No Recognized Claim | 250966 | 530568975 | No Recognized Claim |
| 17727 | 530083144 | No Recognized Claim | 134347 | 530317891 | No Eligible Purchases in Class Period | 250967 | 530568990 | No Recognized Claim |
| 17728 | 530083145 | No Recognized Claim | 134348 | 530317895 | No Recognized Claim | 250968 | 530569003 | No Recognized Claim |
| 17729 | 530083146 | No Recognized Claim | 134349 | 530317896 | No Recognized Claim | 250969 | 530569007 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17730 | 530083147 | No Eligible Purchases in Class Period | 134350 | 530317897 | No Recognized Claim | 250970 | 530569011 | No Recognized Claim |
| 17731 | 530083148 | No Recognized Claim | 134351 | 530317899 | No Recognized Claim | 250971 | 530569012 | No Recognized Claim |
| 17732 | 530083152 | No Eligible Purchases in Class Period | 134352 | 530317901 | No Recognized Claim | 250972 | 530569035 | No Recognized Claim |
| 17733 | 530083153 | No Eligible Purchases in Class Period | 134353 | 530317902 | No Recognized Claim | 250973 | 530569042 | No Eligible Purchases in Class Period |
| 17734 | 530083154 | No Eligible Purchases in Class Period | 134354 | 530317904 | No Recognized Claim | 250974 | 530569043 | No Recognized Claim |
| 17735 | 530083156 | No Eligible Purchases in Class Period | 134355 | 530317905 | No Recognized Claim | 250975 | 530569044 | No Recognized Claim |
| 17736 | 530083157 | No Eligible Purchases in Class Period | 134356 | 530317906 | No Recognized Claim | 250976 | 530569049 | No Recognized Claim |
| 17737 | 530083158 | No Recognized Claim | 134357 | 530317907 | No Recognized Claim | 250977 | 530569053 | No Recognized Claim |
| 17738 | 530083160 | No Eligible Purchases in Class Period | 134358 | 530317908 | No Recognized Claim | 250978 | 530569054 | No Recognized Claim |
| 17739 | 530083162 | No Recognized Claim | 134359 | 530317909 | No Recognized Claim | 250979 | 530569061 | No Eligible Purchases in Class Period |
| 17740 | 530083163 | No Recognized Claim | 134360 | 530317910 | No Recognized Claim | 250980 | 530569072 | No Eligible Purchases in Class Period |
| 17741 | 530083165 | No Eligible Purchases in Class Period | 134361 | 530317911 | No Recognized Claim | 250981 | 530569077 | No Eligible Purchases in Class Period |
| 17742 | 530083166 | No Recognized Claim | 134362 | 530317912 | No Recognized Claim | 250982 | 530569082 | No Eligible Purchases in Class Period |
| 17743 | 530083167 | No Eligible Purchases in Class Period | 134363 | 530317913 | No Recognized Claim | 250983 | 530569086 | No Eligible Purchases in Class Period |
| 17744 | 530083168 | No Eligible Purchases in Class Period | 134364 | 530317914 | No Recognized Claim | 250984 | 530569088 | No Recognized Claim |
| 17745 | 530083169 | No Eligible Purchases in Class Period | 134365 | 530317915 | No Recognized Claim | 250985 | 530569089 | No Recognized Claim |
| 17746 | 530083170 | No Eligible Purchases in Class Period | 134366 | 530317916 | No Recognized Claim | 250986 | 530569090 | No Recognized Claim |
| 17747 | 530083171 | No Eligible Purchases in Class Period | 134367 | 530317917 | No Recognized Claim | 250987 | 530569091 | No Eligible Purchases in Class Period |
| 17748 | 530083172 | No Eligible Purchases in Class Period | 134368 | 530317924 | No Eligible Purchases in Class Period | 250988 | 530569101 | No Recognized Claim |
| 17749 | 530083174 | No Eligible Purchases in Class Period | 134369 | 530317930 | No Recognized Claim | 250989 | 530569123 | No Recognized Claim |
| 17750 | 530083175 | No Eligible Purchases in Class Period | 134370 | 530317931 | No Eligible Purchases in Class Period | 250990 | 530569124 | No Recognized Claim |
| 17751 | 530083176 | No Eligible Purchases in Class Period | 134371 | 530317933 | No Recognized Claim | 250991 | 530569137 | No Eligible Purchases in Class Period |
| 17752 | 530083178 | No Eligible Purchases in Class Period | 134372 | 530317934 | No Recognized Claim | 250992 | 530569142 | No Recognized Claim |
| 17753 | 530083179 | No Eligible Purchases in Class Period | 134373 | 530317936 | No Recognized Claim | 250993 | 530569154 | No Recognized Claim |
| 17754 | 530083180 | No Eligible Purchases in Class Period | 134374 | 530317937 | No Recognized Claim | 250994 | 530569155 | No Recognized Claim |
| 17755 | 530083181 | No Eligible Purchases in Class Period | 134375 | 530317941 | No Recognized Claim | 250995 | 530569157 | No Eligible Purchases in Class Period |
| 17756 | 530083182 | No Eligible Purchases in Class Period | 134376 | 530317942 | No Recognized Claim | 250996 | 530569158 | No Recognized Claim |
| 17757 | 530083183 | No Eligible Purchases in Class Period | 134377 | 530317945 | No Recognized Claim | 250997 | 530569161 | No Recognized Claim |
| 17758 | 530083184 | No Eligible Purchases in Class Period | 134378 | 530317952 | No Recognized Claim | 250998 | 530569164 | No Recognized Claim |
| 17759 | 530083185 | No Eligible Purchases in Class Period | 134379 | 530317953 | No Recognized Claim | 250999 | 530569172 | No Eligible Purchases in Class Period |
| 17760 | 530083187 | No Eligible Purchases in Class Period | 134380 | 530317958 | No Eligible Purchases in Class Period | 251000 | 530569180 | No Recognized Claim |
| 17761 | 530083188 | No Eligible Purchases in Class Period | 134381 | 530317959 | No Eligible Purchases in Class Period | 251001 | 530569189 | No Recognized Claim |
| 17762 | 530083189 | No Eligible Purchases in Class Period | 134382 | 530317967 | No Recognized Claim | 251002 | 530569202 | No Recognized Claim |
| 17763 | 530083190 | No Eligible Purchases in Class Period | 134383 | 530317969 | No Recognized Claim | 251003 | 530569210 | No Eligible Purchases in Class Period |
| 17764 | 530083191 | No Recognized Claim | 134384 | 530317970 | No Recognized Claim | 251004 | 530569221 | No Eligible Purchases in Class Period |
| 17765 | 530083192 | No Recognized Claim | 134385 | 530317971 | No Recognized Claim | 251005 | 530569222 | No Recognized Claim |
| 17766 | 530083194 | No Eligible Purchases in Class Period | 134386 | 530317976 | No Recognized Claim | 251006 | 530569223 | No Recognized Claim |
| 17767 | 530083195 | No Eligible Purchases in Class Period | 134387 | 530317977 | No Recognized Claim | 251007 | 530569224 | No Recognized Claim |
| 17768 | 530083197 | No Eligible Purchases in Class Period | 134388 | 530317978 | No Recognized Claim | 251008 | 530569225 | No Recognized Claim |
| 17769 | 530083198 | No Eligible Purchases in Class Period | 134389 | 530317979 | No Recognized Claim | 251009 | 530569226 | No Recognized Claim |
| 17770 | 530083199 | No Recognized Claim | 134390 | 530317980 | No Recognized Claim | 251010 | 530569227 | No Recognized Claim |
| 17771 | 530083200 | No Recognized Claim | 134391 | 530317982 | No Recognized Claim | 251011 | 530569228 | No Eligible Purchases in Class Period |
| 17772 | 530083203 | No Eligible Purchases in Class Period | 134392 | 530317983 | No Recognized Claim | 251012 | 530569229 | No Recognized Claim |
| 17773 | 530083204 | No Eligible Purchases in Class Period | 134393 | 530317984 | No Recognized Claim | 251013 | 530569230 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17774 | 530083205 | No Eligible Purchases in Class Period | 134394 | 530317986 | No Recognized Claim | 251014 | 530569231 | No Eligible Purchases in Class Period |
| 17775 | 530083206 | No Eligible Purchases in Class Period | 134395 | 530317988 | No Recognized Claim | 251015 | 530569232 | No Recognized Claim |
| 17776 | 530083208 | No Recognized Claim | 134396 | 530317990 | No Recognized Claim | 251016 | 530569233 | No Recognized Claim |
| 17777 | 530083209 | No Recognized Claim | 134397 | 530317991 | No Eligible Purchases in Class Period | 251017 | 530569234 | No Recognized Claim |
| 17778 | 530083212 | No Recognized Claim | 134398 | 530317993 | No Recognized Claim | 251018 | 530569235 | No Recognized Claim |
| 17779 | 530083213 | No Eligible Purchases in Class Period | 134399 | 530317994 | No Recognized Claim | 251019 | 530569236 | No Recognized Claim |
| 17780 | 530083215 | No Eligible Purchases in Class Period | 134400 | 530317995 | No Recognized Claim | 251020 | 530569237 | No Recognized Claim |
| 17781 | 530083224 | No Eligible Purchases in Class Period | 134401 | 530317997 | No Eligible Purchases in Class Period | 251021 | 530569238 | No Recognized Claim |
| 17782 | 530083225 | No Eligible Purchases in Class Period | 134402 | 530317999 | No Recognized Claim | 251022 | 530569239 | No Recognized Claim |
| 17783 | 530083226 | No Eligible Purchases in Class Period | 134403 | 530318001 | No Recognized Claim | 251023 | 530569240 | No Eligible Purchases in Class Period |
| 17784 | 530083227 | No Eligible Purchases in Class Period | 134404 | 530318003 | No Recognized Claim | 251024 | 530569241 | No Recognized Claim |
| 17785 | 530083228 | No Recognized Claim | 134405 | 530318006 | No Recognized Claim | 251025 | 530569242 | No Recognized Claim |
| 17786 | 530083230 | No Eligible Purchases in Class Period | 134406 | 530318009 | No Recognized Claim | 251026 | 530569243 | No Recognized Claim |
| 17787 | 530083232 | No Eligible Purchases in Class Period | 134407 | 530318010 | No Recognized Claim | 251027 | 530569244 | No Recognized Claim |
| 17788 | 530083236 | No Eligible Purchases in Class Period | 134408 | 530318012 | No Eligible Purchases in Class Period | 251028 | 530569245 | No Recognized Claim |
| 17789 | 530083237 | No Eligible Purchases in Class Period | 134409 | 530318013 | No Eligible Purchases in Class Period | 251029 | 530569246 | No Recognized Claim |
| 17790 | 530083241 | No Eligible Purchases in Class Period | 134410 | 530318014 | No Recognized Claim | 251030 | 530569247 | No Recognized Claim |
| 17791 | 530083242 | No Eligible Purchases in Class Period | 134411 | 530318015 | No Eligible Purchases in Class Period | 251031 | 530569248 | No Recognized Claim |
| 17792 | 530083243 | No Eligible Purchases in Class Period | 134412 | 530318016 | No Recognized Claim | 251032 | 530569249 | No Recognized Claim |
| 17793 | 530083246 | No Eligible Purchases in Class Period | 134413 | 530318018 | No Recognized Claim | 251033 | 530569250 | No Recognized Claim |
| 17794 | 530083253 | No Recognized Claim | 134414 | 530318020 | No Recognized Claim | 251034 | 530569251 | No Recognized Claim |
| 17795 | 530083257 | No Recognized Claim | 134415 | 530318025 | No Recognized Claim | 251035 | 530569252 | No Recognized Claim |
| 17796 | 530083258 | No Recognized Claim | 134416 | 530318027 | No Eligible Purchases in Class Period | 251036 | 530569253 | No Recognized Claim |
| 17797 | 530083262 | No Recognized Claim | 134417 | 530318031 | No Eligible Purchases in Class Period | 251037 | 530569254 | No Recognized Claim |
| 17798 | 530083264 | No Recognized Claim | 134418 | 530318033 | No Eligible Purchases in Class Period | 251038 | 530569255 | No Recognized Claim |
| 17799 | 530083271 | No Eligible Purchases in Class Period | 134419 | 530318034 | No Eligible Purchases in Class Period | 251039 | 530569256 | No Recognized Claim |
| 17800 | 530083273 | No Eligible Purchases in Class Period | 134420 | 530318036 | No Eligible Purchases in Class Period | 251040 | 530569257 | No Eligible Purchases in Class Period |
| 17801 | 530083276 | No Eligible Purchases in Class Period | 134421 | 530318039 | No Recognized Claim | 251041 | 530569258 | No Eligible Purchases in Class Period |
| 17802 | 530083277 | No Eligible Purchases in Class Period | 134422 | 530318047 | No Recognized Claim | 251042 | 530569259 | No Recognized Claim |
| 17803 | 530083278 | No Eligible Purchases in Class Period | 134423 | 530318048 | No Recognized Claim | 251043 | 530569260 | No Recognized Claim |
| 17804 | 530083281 | No Eligible Purchases in Class Period | 134424 | 530318049 | No Recognized Claim | 251044 | 530569261 | No Recognized Claim |
| 17805 | 530083282 | No Eligible Purchases in Class Period | 134425 | 530318050 | No Recognized Claim | 251045 | 530569262 | No Recognized Claim |
| 17806 | 530083283 | No Eligible Purchases in Class Period | 134426 | 530318051 | No Recognized Claim | 251046 | 530569263 | No Recognized Claim |
| 17807 | 530083285 | No Eligible Purchases in Class Period | 134427 | 530318052 | No Recognized Claim | 251047 | 530569264 | No Recognized Claim |
| 17808 | 530083286 | No Eligible Purchases in Class Period | 134428 | 530318054 | No Recognized Claim | 251048 | 530569265 | No Recognized Claim |
| 17809 | 530083287 | No Eligible Purchases in Class Period | 134429 | 530318056 | No Recognized Claim | 251049 | 530569266 | No Recognized Claim |
| 17810 | 530083288 | No Eligible Purchases in Class Period | 134430 | 530318058 | No Recognized Claim | 251050 | 530569267 | No Recognized Claim |
| 17811 | 530083289 | No Recognized Claim | 134431 | 530318060 | No Recognized Claim | 251051 | 530569268 | No Eligible Purchases in Class Period |
| 17812 | 530083290 | No Eligible Purchases in Class Period | 134432 | 530318065 | No Eligible Purchases in Class Period | 251052 | 530569269 | No Eligible Purchases in Class Period |
| 17813 | 530083291 | No Eligible Purchases in Class Period | 134433 | 530318066 | No Recognized Claim | 251053 | 530569274 | No Eligible Purchases in Class Period |
| 17814 | 530083292 | No Eligible Purchases in Class Period | 134434 | 530318068 | No Recognized Claim | 251054 | 530569276 | No Eligible Purchases in Class Period |
| 17815 | 530083293 | No Eligible Purchases in Class Period | 134435 | 530318070 | No Recognized Claim | 251055 | 530569277 | No Eligible Purchases in Class Period |
| 17816 | 530083294 | No Eligible Purchases in Class Period | 134436 | 530318074 | No Recognized Claim | 251056 | 530569279 | No Eligible Purchases in Class Period |
| 17817 | 530083297 | No Recognized Claim | 134437 | 530318075 | No Recognized Claim | 251057 | 530569280 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17818 | 530083299 | No Eligible Purchases in Class Period | 134438 | 530318076 | No Recognized Claim | 251058 | 530569305 | No Recognized Claim |
| 17819 | 530083301 | No Eligible Purchases in Class Period | 134439 | 530318077 | No Recognized Claim | 251059 | 530569306 | No Recognized Claim |
| 17820 | 530083306 | No Eligible Purchases in Class Period | 134440 | 530318078 | No Recognized Claim | 251060 | 530569308 | No Eligible Purchases in Class Period |
| 17821 | 530083307 | No Eligible Purchases in Class Period | 134441 | 530318079 | No Recognized Claim | 251061 | 530569315 | No Recognized Claim |
| 17822 | 530083318 | No Eligible Purchases in Class Period | 134442 | 530318081 | No Recognized Claim | 251062 | 530569316 | No Recognized Claim |
| 17823 | 530083320 | No Eligible Purchases in Class Period | 134443 | 530318082 | No Recognized Claim | 251063 | 530569317 | No Recognized Claim |
| 17824 | 530083321 | No Recognized Claim | 134444 | 530318084 | No Eligible Purchases in Class Period | 251064 | 530569318 | No Recognized Claim |
| 17825 | 530083323 | No Eligible Purchases in Class Period | 134445 | 530318085 | No Recognized Claim | 251065 | 530569319 | No Recognized Claim |
| 17826 | 530083325 | No Eligible Purchases in Class Period | 134446 | 530318086 | No Recognized Claim | 251066 | 530569320 | No Recognized Claim |
| 17827 | 530083326 | No Eligible Purchases in Class Period | 134447 | 530318088 | No Recognized Claim | 251067 | 530569321 | No Recognized Claim |
| 17828 | 530083327 | No Eligible Purchases in Class Period | 134448 | 530318094 | No Recognized Claim | 251068 | 530569322 | No Eligible Purchases in Class Period |
| 17829 | 530083328 | No Recognized Claim | 134449 | 530318095 | No Recognized Claim | 251069 | 530569323 | No Recognized Claim |
| 17830 | 530083329 | No Eligible Purchases in Class Period | 134450 | 530318096 | No Eligible Purchases in Class Period | 251070 | 530569324 | No Recognized Claim |
| 17831 | 530083331 | No Eligible Purchases in Class Period | 134451 | 530318097 | No Eligible Purchases in Class Period | 251071 | 530569325 | No Recognized Claim |
| 17832 | 530083333 | No Eligible Purchases in Class Period | 134452 | 530318098 | No Recognized Claim | 251072 | 530569326 | No Recognized Claim |
| 17833 | 530083335 | No Eligible Purchases in Class Period | 134453 | 530318099 | No Recognized Claim | 251073 | 530569335 | No Recognized Claim |
| 17834 | 530083337 | No Eligible Purchases in Class Period | 134454 | 530318101 | No Eligible Purchases in Class Period | 251074 | 530569340 | No Recognized Claim |
| 17835 | 530083339 | No Eligible Purchases in Class Period | 134455 | 530318102 | No Recognized Claim | 251075 | 530569356 | No Recognized Claim |
| 17836 | 530083340 | No Recognized Claim | 134456 | 530318103 | No Recognized Claim | 251076 | 530569357 | No Recognized Claim |
| 17837 | 530083343 | No Eligible Purchases in Class Period | 134457 | 530318109 | No Recognized Claim | 251077 | 530569358 | No Eligible Purchases in Class Period |
| 17838 | 530083344 | No Eligible Purchases in Class Period | 134458 | 530318111 | No Recognized Claim | 251078 | 530569359 | No Eligible Purchases in Class Period |
| 17839 | 530083345 | No Recognized Claim | 134459 | 530318113 | No Eligible Purchases in Class Period | 251079 | 530569360 | No Recognized Claim |
| 17840 | 530083346 | No Eligible Purchases in Class Period | 134460 | 530318115 | No Recognized Claim | 251080 | 530569361 | No Eligible Purchases in Class Period |
| 17841 | 530083347 | No Eligible Purchases in Class Period | 134461 | 530318116 | No Recognized Claim | 251081 | 530569362 | No Recognized Claim |
| 17842 | 530083350 | No Eligible Purchases in Class Period | 134462 | 530318118 | No Recognized Claim | 251082 | 530569363 | No Recognized Claim |
| 17843 | 530083351 | No Recognized Claim | 134463 | 530318122 | No Recognized Claim | 251083 | 530569364 | No Recognized Claim |
| 17844 | 530083352 | No Eligible Purchases in Class Period | 134464 | 530318123 | No Recognized Claim | 251084 | 530569365 | No Recognized Claim |
| 17845 | 530083359 | No Eligible Purchases in Class Period | 134465 | 530318124 | No Recognized Claim | 251085 | 530569366 | No Recognized Claim |
| 17846 | 530083367 | No Eligible Purchases in Class Period | 134466 | 530318125 | No Recognized Claim | 251086 | 530569367 | No Recognized Claim |
| 17847 | 530083369 | No Eligible Purchases in Class Period | 134467 | 530318129 | No Eligible Purchases in Class Period | 251087 | 530569368 | No Recognized Claim |
| 17848 | 530083370 | No Eligible Purchases in Class Period | 134468 | 530318133 | No Recognized Claim | 251088 | 530569369 | No Recognized Claim |
| 17849 | 530083371 | No Eligible Purchases in Class Period | 134469 | 530318138 | No Eligible Purchases in Class Period | 251089 | 530569370 | No Recognized Claim |
| 17850 | 530083372 | No Recognized Claim | 134470 | 530318139 | No Recognized Claim | 251090 | 530569371 | No Recognized Claim |
| 17851 | 530083373 | No Recognized Claim | 134471 | 530318145 | No Eligible Purchases in Class Period | 251091 | 530569372 | No Recognized Claim |
| 17852 | 530083375 | No Eligible Purchases in Class Period | 134472 | 530318148 | No Eligible Purchases in Class Period | 251092 | 530569373 | No Recognized Claim |
| 17853 | 530083377 | No Recognized Claim | 134473 | 530318149 | No Eligible Purchases in Class Period | 251093 | 530569374 | No Recognized Claim |
| 17854 | 530083380 | No Eligible Purchases in Class Period | 134474 | 530318157 | No Recognized Claim | 251094 | 530569375 | No Recognized Claim |
| 17855 | 530083381 | No Recognized Claim | 134475 | 530318167 | No Eligible Purchases in Class Period | 251095 | 530569376 | No Eligible Purchases in Class Period |
| 17856 | 530083382 | No Recognized Claim | 134476 | 530318169 | No Eligible Purchases in Class Period | 251096 | 530569377 | No Recognized Claim |
| 17857 | 530083384 | No Eligible Purchases in Class Period | 134477 | 530318172 | No Recognized Claim | 251097 | 530569378 | No Recognized Claim |
| 17858 | 530083385 | No Recognized Claim | 134478 | 530318173 | No Recognized Claim | 251098 | 530569379 | No Recognized Claim |
| 17859 | 530083386 | No Recognized Claim | 134479 | 530318175 | No Eligible Purchases in Class Period | 251099 | 530569380 | No Recognized Claim |
| 17860 | 530083387 | No Eligible Purchases in Class Period | 134480 | 530318176 | No Eligible Purchases in Class Period | 251100 | 530569381 | No Recognized Claim |
| 17861 | 530083388 | No Eligible Purchases in Class Period | 134481 | 530318180 | No Recognized Claim | 251101 | 530569382 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17862 | 530083389 | No Eligible Purchases in Class Period | 134482 | 530318181 | No Recognized Claim | 251102 | 530569383 | No Recognized Claim |
| 17863 | 530083391 | No Eligible Purchases in Class Period | 134483 | 530318185 | No Eligible Purchases in Class Period | 251103 | 530569384 | No Eligible Purchases in Class Period |
| 17864 | 530083392 | No Eligible Purchases in Class Period | 134484 | 530318186 | No Recognized Claim | 251104 | 530569385 | No Recognized Claim |
| 17865 | 530083393 | No Eligible Purchases in Class Period | 134485 | 530318195 | No Eligible Purchases in Class Period | 251105 | 530569386 | No Recognized Claim |
| 17866 | 530083394 | No Eligible Purchases in Class Period | 134486 | 530318196 | No Recognized Claim | 251106 | 530569387 | No Recognized Claim |
| 17867 | 530083395 | No Eligible Purchases in Class Period | 134487 | 530318204 | No Recognized Claim | 251107 | 530569388 | No Recognized Claim |
| 17868 | 530083397 | No Recognized Claim | 134488 | 530318212 | No Eligible Purchases in Class Period | 251108 | 530569389 | No Recognized Claim |
| 17869 | 530083399 | No Recognized Claim | 134489 | 530318215 | No Recognized Claim | 251109 | 530569391 | No Recognized Claim |
| 17870 | 530083401 | No Eligible Purchases in Class Period | 134490 | 530318218 | No Recognized Claim | 251110 | 530569392 | No Eligible Purchases in Class Period |
| 17871 | 530083402 | No Eligible Purchases in Class Period | 134491 | 530318220 | No Recognized Claim | 251111 | 530569393 | No Recognized Claim |
| 17872 | 530083404 | No Eligible Purchases in Class Period | 134492 | 530318223 | No Recognized Claim | 251112 | 530569394 | No Recognized Claim |
| 17873 | 530083406 | No Eligible Purchases in Class Period | 134493 | 530318225 | No Recognized Claim | 251113 | 530569395 | No Recognized Claim |
| 17874 | 530083410 | No Recognized Claim | 134494 | 530318226 | No Recognized Claim | 251114 | 530569396 | No Recognized Claim |
| 17875 | 530083411 | No Recognized Claim | 134495 | 530318230 | No Eligible Purchases in Class Period | 251115 | 530569399 | No Eligible Purchases in Class Period |
| 17876 | 530083412 | No Eligible Purchases in Class Period | 134496 | 530318233 | No Recognized Claim | 251116 | 530569400 | No Recognized Claim |
| 17877 | 530083413 | No Eligible Purchases in Class Period | 134497 | 530318236 | No Eligible Purchases in Class Period | 251117 | 530569402 | No Recognized Claim |
| 17878 | 530083414 | No Eligible Purchases in Class Period | 134498 | 530318240 | No Recognized Claim | 251118 | 530569403 | No Recognized Claim |
| 17879 | 530083415 | No Eligible Purchases in Class Period | 134499 | 530318242 | No Recognized Claim | 251119 | 530569404 | No Recognized Claim |
| 17880 | 530083417 | No Eligible Purchases in Class Period | 134500 | 530318244 | No Recognized Claim | 251120 | 530569405 | No Recognized Claim |
| 17881 | 530083419 | No Eligible Purchases in Class Period | 134501 | 530318245 | No Recognized Claim | 251121 | 530569406 | No Recognized Claim |
| 17882 | 530083420 | No Eligible Purchases in Class Period | 134502 | 530318246 | No Recognized Claim | 251122 | 530569407 | No Recognized Claim |
| 17883 | 530083421 | No Eligible Purchases in Class Period | 134503 | 530318248 | No Recognized Claim | 251123 | 530569408 | No Recognized Claim |
| 17884 | 530083422 | No Eligible Purchases in Class Period | 134504 | 530318249 | No Recognized Claim | 251124 | 530569422 | No Eligible Purchases in Class Period |
| 17885 | 530083423 | No Eligible Purchases in Class Period | 134505 | 530318250 | No Recognized Claim | 251125 | 530569423 | No Recognized Claim |
| 17886 | 530083424 | No Eligible Purchases in Class Period | 134506 | 530318254 | No Eligible Purchases in Class Period | 251126 | 530569425 | No Eligible Purchases in Class Period |
| 17887 | 530083425 | No Eligible Purchases in Class Period | 134507 | 530318257 | No Recognized Claim | 251127 | 530569426 | No Eligible Purchases in Class Period |
| 17888 | 530083426 | No Eligible Purchases in Class Period | 134508 | 530318259 | No Eligible Purchases in Class Period | 251128 | 530569442 | No Recognized Claim |
| 17889 | 530083427 | No Eligible Purchases in Class Period | 134509 | 530318260 | No Recognized Claim | 251129 | 530569443 | No Recognized Claim |
| 17890 | 530083428 | No Eligible Purchases in Class Period | 134510 | 530318276 | No Eligible Purchases in Class Period | 251130 | 530569446 | No Eligible Purchases in Class Period |
| 17891 | 530083430 | No Eligible Purchases in Class Period | 134511 | 530318280 | No Recognized Claim | 251131 | 530569447 | No Recognized Claim |
| 17892 | 530083431 | No Eligible Purchases in Class Period | 134512 | 530318281 | No Eligible Purchases in Class Period | 251132 | 530569452 | No Eligible Purchases in Class Period |
| 17893 | 530083436 | No Eligible Purchases in Class Period | 134513 | 530318282 | No Eligible Purchases in Class Period | 251133 | 530569456 | No Recognized Claim |
| 17894 | 530083437 | No Eligible Purchases in Class Period | 134514 | 530318283 | No Eligible Purchases in Class Period | 251134 | 530569468 | No Eligible Purchases in Class Period |
| 17895 | 530083439 | No Eligible Purchases in Class Period | 134515 | 530318285 | No Eligible Purchases in Class Period | 251135 | 530569473 | No Recognized Claim |
| 17896 | 530083440 | No Eligible Purchases in Class Period | 134516 | 530318290 | No Eligible Purchases in Class Period | 251136 | 530569485 | No Eligible Purchases in Class Period |
| 17897 | 530083442 | No Eligible Purchases in Class Period | 134517 | 530318291 | No Recognized Claim | 251137 | 530569490 | No Eligible Purchases in Class Period |
| 17898 | 530083443 | No Eligible Purchases in Class Period | 134518 | 530318296 | No Eligible Purchases in Class Period | 251138 | 530569491 | No Eligible Purchases in Class Period |
| 17899 | 530083447 | No Eligible Purchases in Class Period | 134519 | 530318298 | No Eligible Purchases in Class Period | 251139 | 530569492 | No Eligible Purchases in Class Period |
| 17900 | 530083449 | No Eligible Purchases in Class Period | 134520 | 530318301 | No Eligible Purchases in Class Period | 251140 | 530569493 | No Eligible Purchases in Class Period |
| 17901 | 530083450 | No Eligible Purchases in Class Period | 134521 | 530318302 | No Recognized Claim | 251141 | 530569494 | No Eligible Purchases in Class Period |
| 17902 | 530083451 | No Eligible Purchases in Class Period | 134522 | 530318304 | No Eligible Purchases in Class Period | 251142 | 530569498 | No Eligible Purchases in Class Period |
| 17903 | 530083452 | No Eligible Purchases in Class Period | 134523 | 530318305 | No Eligible Purchases in Class Period | 251143 | 530569499 | No Recognized Claim |
| 17904 | 530083453 | No Eligible Purchases in Class Period | 134524 | 530318308 | No Eligible Purchases in Class Period | 251144 | 530569501 | No Eligible Purchases in Class Period |
| 17905 | 530083454 | No Eligible Purchases in Class Period | 134525 | 530318310 | No Recognized Claim | 251145 | 530569503 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17906 | 530083455 | No Eligible Purchases in Class Period | 134526 | 530318311 | No Recognized Claim | 251146 | 530569504 | No Eligible Purchases in Class Period |
| 17907 | 530083456 | No Eligible Purchases in Class Period | 134527 | 530318312 | No Recognized Claim | 251147 | 530569512 | No Eligible Purchases in Class Period |
| 17908 | 530083457 | No Eligible Purchases in Class Period | 134528 | 530318313 | No Recognized Claim | 251148 | 530569530 | No Recognized Claim |
| 17909 | 530083458 | No Eligible Purchases in Class Period | 134529 | 530318315 | No Recognized Claim | 251149 | 530569533 | No Recognized Claim |
| 17910 | 530083459 | No Eligible Purchases in Class Period | 134530 | 530318318 | No Recognized Claim | 251150 | 530569541 | No Recognized Claim |
| 17911 | 530083460 | No Eligible Purchases in Class Period | 134531 | 530318323 | No Recognized Claim | 251151 | 530569566 | No Eligible Purchases in Class Period |
| 17912 | 530083461 | No Eligible Purchases in Class Period | 134532 | 530318324 | No Eligible Purchases in Class Period | 251152 | 530569568 | No Recognized Claim |
| 17913 | 530083462 | No Eligible Purchases in Class Period | 134533 | 530318325 | No Eligible Purchases in Class Period | 251153 | 530569569 | No Eligible Purchases in Class Period |
| 17914 | 530083463 | No Eligible Purchases in Class Period | 134534 | 530318327 | No Recognized Claim | 251154 | 530569570 | No Eligible Purchases in Class Period |
| 17915 | 530083464 | No Eligible Purchases in Class Period | 134535 | 530318329 | No Eligible Purchases in Class Period | 251155 | 530569571 | No Eligible Purchases in Class Period |
| 17916 | 530083465 | No Eligible Purchases in Class Period | 134536 | 530318332 | No Recognized Claim | 251156 | 530569572 | No Eligible Purchases in Class Period |
| 17917 | 530083467 | No Eligible Purchases in Class Period | 134537 | 530318334 | No Eligible Purchases in Class Period | 251157 | 530569573 | No Eligible Purchases in Class Period |
| 17918 | 530083468 | No Eligible Purchases in Class Period | 134538 | 530318336 | No Eligible Purchases in Class Period | 251158 | 530569578 | No Recognized Claim |
| 17919 | 530083469 | No Eligible Purchases in Class Period | 134539 | 530318337 | No Eligible Purchases in Class Period | 251159 | 530569583 | No Recognized Claim |
| 17920 | 530083470 | No Eligible Purchases in Class Period | 134540 | 530318338 | No Eligible Purchases in Class Period | 251160 | 530569591 | No Recognized Claim |
| 17921 | 530083471 | No Eligible Purchases in Class Period | 134541 | 530318339 | No Recognized Claim | 251161 | 530569598 | No Recognized Claim |
| 17922 | 530083472 | No Eligible Purchases in Class Period | 134542 | 530318340 | No Eligible Purchases in Class Period | 251162 | 530569605 | No Recognized Claim |
| 17923 | 530083473 | No Eligible Purchases in Class Period | 134543 | 530318343 | No Recognized Claim | 251163 | 530569608 | No Recognized Claim |
| 17924 | 530083474 | No Eligible Purchases in Class Period | 134544 | 530318350 | No Eligible Purchases in Class Period | 251164 | 530569609 | No Recognized Claim |
| 17925 | 530083475 | No Eligible Purchases in Class Period | 134545 | 530318351 | No Eligible Purchases in Class Period | 251165 | 530569612 | No Eligible Purchases in Class Period |
| 17926 | 530083479 | Duplicate Claim Form | 134546 | 530318353 | No Eligible Purchases in Class Period | 251166 | 530569621 | No Eligible Purchases in Class Period |
| 17927 | 530083481 | No Eligible Purchases in Class Period | 134547 | 530318354 | No Recognized Claim | 251167 | 530569622 | No Eligible Purchases in Class Period |
| 17928 | 530083482 | No Eligible Purchases in Class Period | 134548 | 530318355 | No Recognized Claim | 251168 | 530569625 | No Recognized Claim |
| 17929 | 530083483 | No Recognized Claim | 134549 | 530318357 | No Recognized Claim | 251169 | 530569633 | No Eligible Purchases in Class Period |
| 17930 | 530083484 | No Eligible Purchases in Class Period | 134550 | 530318358 | No Eligible Purchases in Class Period | 251170 | 530569634 | No Eligible Purchases in Class Period |
| 17931 | 530083486 | No Recognized Claim | 134551 | 530318360 | No Recognized Claim | 251171 | 530569635 | No Eligible Purchases in Class Period |
| 17932 | 530083487 | No Recognized Claim | 134552 | 530318363 | No Recognized Claim | 251172 | 530569636 | No Eligible Purchases in Class Period |
| 17933 | 530083488 | No Recognized Claim | 134553 | 530318364 | No Recognized Claim | 251173 | 530569637 | No Eligible Purchases in Class Period |
| 17934 | 530083490 | No Eligible Purchases in Class Period | 134554 | 530318365 | No Recognized Claim | 251174 | 530569638 | No Eligible Purchases in Class Period |
| 17935 | 530083491 | No Eligible Purchases in Class Period | 134555 | 530318366 | No Recognized Claim | 251175 | 530569639 | No Eligible Purchases in Class Period |
| 17936 | 530083492 | No Recognized Claim | 134556 | 530318367 | No Recognized Claim | 251176 | 530569640 | No Eligible Purchases in Class Period |
| 17937 | 530083493 | No Eligible Purchases in Class Period | 134557 | 530318368 | No Recognized Claim | 251177 | 530569650 | No Recognized Claim |
| 17938 | 530083494 | No Recognized Claim | 134558 | 530318369 | No Eligible Purchases in Class Period | 251178 | 530569651 | No Recognized Claim |
| 17939 | 530083495 | No Eligible Purchases in Class Period | 134559 | 530318370 | No Recognized Claim | 251179 | 530569653 | No Recognized Claim |
| 17940 | 530083497 | No Eligible Purchases in Class Period | 134560 | 530318371 | No Recognized Claim | 251180 | 530569662 | No Recognized Claim |
| 17941 | 530083498 | No Eligible Purchases in Class Period | 134561 | 530318372 | No Recognized Claim | 251181 | 530569663 | No Eligible Purchases in Class Period |
| 17942 | 530083499 | No Eligible Purchases in Class Period | 134562 | 530318373 | No Recognized Claim | 251182 | 530569706 | No Eligible Purchases in Class Period |
| 17943 | 530083500 | No Eligible Purchases in Class Period | 134563 | 530318374 | No Recognized Claim | 251183 | 530569729 | No Recognized Claim |
| 17944 | 530083503 | No Eligible Purchases in Class Period | 134564 | 530318375 | No Recognized Claim | 251184 | 530569754 | No Eligible Purchases in Class Period |
| 17945 | 530083504 | No Eligible Purchases in Class Period | 134565 | 530318376 | No Recognized Claim | 251185 | 530569758 | No Eligible Purchases in Class Period |
| 17946 | 530083505 | No Eligible Purchases in Class Period | 134566 | 530318377 | No Recognized Claim | 251186 | 530569759 | No Eligible Purchases in Class Period |
| 17947 | 530083507 | No Recognized Claim | 134567 | 530318378 | No Recognized Claim | 251187 | 530569760 | No Eligible Purchases in Class Period |
| 17948 | 530083508 | No Eligible Purchases in Class Period | 134568 | 530318379 | No Recognized Claim | 251188 | 530569761 | No Eligible Purchases in Class Period |
| 17949 | 530083509 | No Eligible Purchases in Class Period | 134569 | 530318380 | No Recognized Claim | 251189 | 530569770 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17950 | 530083510 | No Eligible Purchases in Class Period | 134570 | 530318381 | No Recognized Claim | 251190 | 530569772 | No Eligible Purchases in Class Period |
| 17951 | 530083511 | No Eligible Purchases in Class Period | 134571 | 530318382 | No Recognized Claim | 251191 | 530569776 | No Eligible Purchases in Class Period |
| 17952 | 530083512 | No Recognized Claim | 134572 | 530318383 | No Recognized Claim | 251192 | 530569779 | No Eligible Purchases in Class Period |
| 17953 | 530083513 | Void or Withdrawn | 134573 | 530318384 | No Recognized Claim | 251193 | 530569804 | No Recognized Claim |
| 17954 | 530083515 | No Eligible Purchases in Class Period | 134574 | 530318385 | No Recognized Claim | 251194 | 530569997 | No Eligible Purchases in Class Period |
| 17955 | 530083522 | No Eligible Purchases in Class Period | 134575 | 530318386 | No Recognized Claim | 251195 | 530570020 | No Eligible Purchases in Class Period |
| 17956 | 530083523 | No Eligible Purchases in Class Period | 134576 | 530318387 | No Recognized Claim | 251196 | 530570048 | No Eligible Purchases in Class Period |
| 17957 | 530083525 | No Recognized Claim | 134577 | 530318388 | No Recognized Claim | 251197 | 530570052 | No Eligible Purchases in Class Period |
| 17958 | 530083527 | No Recognized Claim | 134578 | 530318389 | No Recognized Claim | 251198 | 530570118 | No Recognized Claim |
| 17959 | 530083530 | No Recognized Claim | 134579 | 530318390 | No Recognized Claim | 251199 | 530570131 | No Eligible Purchases in Class Period |
| 17960 | 530083532 | No Recognized Claim | 134580 | 530318391 | No Recognized Claim | 251200 | 530570137 | No Recognized Claim |
| 17961 | 530083533 | No Recognized Claim | 134581 | 530318392 | No Recognized Claim | 251201 | 530570176 | No Eligible Purchases in Class Period |
| 17962 | 530083534 | No Eligible Purchases in Class Period | 134582 | 530318393 | No Recognized Claim | 251202 | 530570210 | No Recognized Claim |
| 17963 | 530083536 | No Eligible Purchases in Class Period | 134583 | 530318394 | No Recognized Claim | 251203 | 530570233 | No Eligible Purchases in Class Period |
| 17964 | 530083539 | No Recognized Claim | 134584 | 530318395 | No Recognized Claim | 251204 | 530570234 | No Eligible Purchases in Class Period |
| 17965 | 530083540 | No Recognized Claim | 134585 | 530318396 | No Eligible Purchases in Class Period | 251205 | 530570235 | No Eligible Purchases in Class Period |
| 17966 | 530083541 | No Eligible Purchases in Class Period | 134586 | 530318403 | No Eligible Purchases in Class Period | 251206 | 530570236 | No Eligible Purchases in Class Period |
| 17967 | 530083543 | No Recognized Claim | 134587 | 530318405 | No Recognized Claim | 251207 | 530570247 | No Eligible Purchases in Class Period |
| 17968 | 530083545 | No Recognized Claim | 134588 | 530318409 | No Recognized Claim | 251208 | 530570258 | No Eligible Purchases in Class Period |
| 17969 | 530083549 | No Eligible Purchases in Class Period | 134589 | 530318414 | No Recognized Claim | 251209 | 530570264 | No Eligible Purchases in Class Period |
| 17970 | 530083550 | No Recognized Claim | 134590 | 530318421 | No Recognized Claim | 251210 | 530570282 | No Eligible Purchases in Class Period |
| 17971 | 530083555 | No Eligible Purchases in Class Period | 134591 | 530318422 | No Recognized Claim | 251211 | 530570286 | No Eligible Purchases in Class Period |
| 17972 | 530083557 | No Eligible Purchases in Class Period | 134592 | 530318423 | No Recognized Claim | 251212 | 530570287 | No Eligible Purchases in Class Period |
| 17973 | 530083559 | No Eligible Purchases in Class Period | 134593 | 530318425 | No Recognized Claim | 251213 | 530570288 | No Eligible Purchases in Class Period |
| 17974 | 530083561 | No Eligible Purchases in Class Period | 134594 | 530318426 | No Eligible Purchases in Class Period | 251214 | 530570289 | No Eligible Purchases in Class Period |
| 17975 | 530083562 | No Eligible Purchases in Class Period | 134595 | 530318427 | No Recognized Claim | 251215 | 530570290 | No Eligible Purchases in Class Period |
| 17976 | 530083563 | No Recognized Claim | 134596 | 530318428 | No Recognized Claim | 251216 | 530570312 | No Recognized Claim |
| 17977 | 530083567 | No Recognized Claim | 134597 | 530318429 | No Recognized Claim | 251217 | 530570314 | No Eligible Purchases in Class Period |
| 17978 | 530083569 | No Recognized Claim | 134598 | 530318430 | No Recognized Claim | 251218 | 530570316 | No Recognized Claim |
| 17979 | 530083571 | No Recognized Claim | 134599 | 530318431 | No Recognized Claim | 251219 | 530570330 | No Eligible Purchases in Class Period |
| 17980 | 530083573 | No Recognized Claim | 134600 | 530318432 | No Recognized Claim | 251220 | 530570333 | No Recognized Claim |
| 17981 | 530083575 | No Recognized Claim | 134601 | 530318433 | No Recognized Claim | 251221 | 530570335 | No Recognized Claim |
| 17982 | 530083576 | No Eligible Purchases in Class Period | 134602 | 530318434 | No Recognized Claim | 251222 | 530570336 | No Eligible Purchases in Class Period |
| 17983 | 530083588 | No Recognized Claim | 134603 | 530318435 | No Recognized Claim | 251223 | 530570337 | No Eligible Purchases in Class Period |
| 17984 | 530083589 | No Recognized Claim | 134604 | 530318437 | No Recognized Claim | 251224 | 530570338 | No Eligible Purchases in Class Period |
| 17985 | 530083592 | No Eligible Purchases in Class Period | 134605 | 530318438 | No Recognized Claim | 251225 | 530570339 | No Eligible Purchases in Class Period |
| 17986 | 530083594 | No Recognized Claim | 134606 | 530318439 | No Eligible Purchases in Class Period | 251226 | 530570340 | No Eligible Purchases in Class Period |
| 17987 | 530083606 | No Eligible Purchases in Class Period | 134607 | 530318442 | No Recognized Claim | 251227 | 530570349 | No Recognized Claim |
| 17988 | 530083607 | No Eligible Purchases in Class Period | 134608 | 530318443 | No Recognized Claim | 251228 | 530570385 | No Recognized Claim |
| 17989 | 530083608 | No Eligible Purchases in Class Period | 134609 | 530318444 | No Recognized Claim | 251229 | 530570386 | No Eligible Purchases in Class Period |
| 17990 | 530083615 | No Recognized Claim | 134610 | 530318445 | No Recognized Claim | 251230 | 530570388 | No Recognized Claim |
| 17991 | 530083617 | No Eligible Purchases in Class Period | 134611 | 530318453 | No Recognized Claim | 251231 | 530570390 | No Recognized Claim |
| 17992 | 530083618 | No Eligible Purchases in Class Period | 134612 | 530318465 | No Recognized Claim | 251232 | 530570393 | No Eligible Purchases in Class Period |
| 17993 | 530083620 | No Eligible Purchases in Class Period | 134613 | 530318471 | No Recognized Claim | 251233 | 530570400 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17994 | 530083621 | No Eligible Purchases in Class Period | 134614 | 530318475 | No Recognized Claim | 251234 | 530570403 | No Eligible Purchases in Class Period |
| 17995 | 530083623 | No Eligible Purchases in Class Period | 134615 | 530318476 | No Eligible Purchases in Class Period | 251235 | 530570406 | No Eligible Purchases in Class Period |
| 17996 | 530083624 | No Eligible Purchases in Class Period | 134616 | 530318477 | No Eligible Purchases in Class Period | 251236 | 530570407 | No Eligible Purchases in Class Period |
| 17997 | 530083625 | No Eligible Purchases in Class Period | 134617 | 530318483 | No Eligible Purchases in Class Period | 251237 | 530570409 | No Eligible Purchases in Class Period |
| 17998 | 530083627 | No Recognized Claim | 134618 | 530318484 | No Recognized Claim | 251238 | 530570412 | No Eligible Purchases in Class Period |
| 17999 | 530083628 | No Eligible Purchases in Class Period | 134619 | 530318491 | No Recognized Claim | 251239 | 530570418 | No Eligible Purchases in Class Period |
| 18000 | 530083629 | No Eligible Purchases in Class Period | 134620 | 530318492 | No Recognized Claim | 251240 | 530570420 | No Eligible Purchases in Class Period |
| 18001 | 530083630 | No Eligible Purchases in Class Period | 134621 | 530318493 | No Eligible Purchases in Class Period | 251241 | 530570429 | No Recognized Claim |
| 18002 | 530083631 | No Eligible Purchases in Class Period | 134622 | 530318495 | No Recognized Claim | 251242 | 530570432 | No Eligible Purchases in Class Period |
| 18003 | 530083632 | No Eligible Purchases in Class Period | 134623 | 530318496 | No Recognized Claim | 251243 | 530570452 | No Eligible Purchases in Class Period |
| 18004 | 530083633 | No Eligible Purchases in Class Period | 134624 | 530318497 | No Recognized Claim | 251244 | 530570455 | No Recognized Claim |
| 18005 | 530083635 | No Recognized Claim | 134625 | 530318498 | No Recognized Claim | 251245 | 530570461 | No Eligible Purchases in Class Period |
| 18006 | 530083636 | No Eligible Purchases in Class Period | 134626 | 530318499 | No Recognized Claim | 251246 | 530570462 | No Eligible Purchases in Class Period |
| 18007 | 530083638 | No Eligible Purchases in Class Period | 134627 | 530318500 | No Recognized Claim | 251247 | 530570468 | No Eligible Purchases in Class Period |
| 18008 | 530083640 | No Eligible Purchases in Class Period | 134628 | 530318501 | No Recognized Claim | 251248 | 530570472 | No Recognized Claim |
| 18009 | 530083641 | No Eligible Purchases in Class Period | 134629 | 530318502 | No Eligible Purchases in Class Period | 251249 | 530570479 | No Recognized Claim |
| 18010 | 530083642 | No Eligible Purchases in Class Period | 134630 | 530318503 | No Recognized Claim | 251250 | 530570480 | No Eligible Purchases in Class Period |
| 18011 | 530083643 | No Eligible Purchases in Class Period | 134631 | 530318504 | No Recognized Claim | 251251 | 530570481 | No Recognized Claim |
| 18012 | 530083644 | No Eligible Purchases in Class Period | 134632 | 530318505 | No Recognized Claim | 251252 | 530570487 | No Recognized Claim |
| 18013 | 530083645 | No Eligible Purchases in Class Period | 134633 | 530318507 | No Recognized Claim | 251253 | 530570488 | No Recognized Claim |
| 18014 | 530083646 | No Eligible Purchases in Class Period | 134634 | 530318508 | No Eligible Purchases in Class Period | 251254 | 530570503 | No Eligible Purchases in Class Period |
| 18015 | 530083648 | No Eligible Purchases in Class Period | 134635 | 530318509 | No Recognized Claim | 251255 | 530570505 | No Eligible Purchases in Class Period |
| 18016 | 530083649 | No Eligible Purchases in Class Period | 134636 | 530318510 | No Recognized Claim | 251256 | 530570508 | No Eligible Purchases in Class Period |
| 18017 | 530083651 | No Eligible Purchases in Class Period | 134637 | 530318511 | No Recognized Claim | 251257 | 530570509 | No Eligible Purchases in Class Period |
| 18018 | 530083653 | No Eligible Purchases in Class Period | 134638 | 530318512 | No Eligible Purchases in Class Period | 251258 | 530570539 | No Recognized Claim |
| 18019 | 530083658 | No Recognized Claim | 134639 | 530318514 | No Recognized Claim | 251259 | 530570548 | No Recognized Claim |
| 18020 | 530083659 | No Eligible Purchases in Class Period | 134640 | 530318515 | No Recognized Claim | 251260 | 530570560 | No Eligible Purchases in Class Period |
| 18021 | 530083660 | No Recognized Claim | 134641 | 530318516 | No Recognized Claim | 251261 | 530570561 | No Eligible Purchases in Class Period |
| 18022 | 530083663 | No Recognized Claim | 134642 | 530318517 | No Recognized Claim | 251262 | 530570581 | No Eligible Purchases in Class Period |
| 18023 | 530083664 | No Eligible Purchases in Class Period | 134643 | 530318522 | No Recognized Claim | 251263 | 530570587 | No Eligible Purchases in Class Period |
| 18024 | 530083665 | No Eligible Purchases in Class Period | 134644 | 530318523 | No Recognized Claim | 251264 | 530570589 | No Recognized Claim |
| 18025 | 530083668 | No Eligible Purchases in Class Period | 134645 | 530318524 | No Recognized Claim | 251265 | 530570590 | No Eligible Purchases in Class Period |
| 18026 | 530083672 | No Recognized Claim | 134646 | 530318525 | No Recognized Claim | 251266 | 530570592 | No Eligible Purchases in Class Period |
| 18027 | 530083674 | No Recognized Claim | 134647 | 530318526 | No Recognized Claim | 251267 | 530570593 | No Eligible Purchases in Class Period |
| 18028 | 530083675 | No Eligible Purchases in Class Period | 134648 | 530318527 | No Eligible Purchases in Class Period | 251268 | 530570594 | No Eligible Purchases in Class Period |
| 18029 | 530083677 | No Eligible Purchases in Class Period | 134649 | 530318528 | No Recognized Claim | 251269 | 530570595 | No Eligible Purchases in Class Period |
| 18030 | 530083678 | No Eligible Purchases in Class Period | 134650 | 530318529 | No Recognized Claim | 251270 | 530570596 | No Eligible Purchases in Class Period |
| 18031 | 530083679 | No Eligible Purchases in Class Period | 134651 | 530318531 | No Recognized Claim | 251271 | 530570597 | No Eligible Purchases in Class Period |
| 18032 | 530083681 | No Eligible Purchases in Class Period | 134652 | 530318532 | No Recognized Claim | 251272 | 530570599 | No Recognized Claim |
| 18033 | 530083682 | No Eligible Purchases in Class Period | 134653 | 530318535 | No Recognized Claim | 251273 | 530570604 | No Eligible Purchases in Class Period |
| 18034 | 530083683 | No Eligible Purchases in Class Period | 134654 | 530318537 | No Recognized Claim | 251274 | 530570614 | No Eligible Purchases in Class Period |
| 18035 | 530083685 | No Recognized Claim | 134655 | 530318538 | No Eligible Purchases in Class Period | 251275 | 530570617 | No Eligible Purchases in Class Period |
| 18036 | 530083687 | No Eligible Purchases in Class Period | 134656 | 530318540 | No Recognized Claim | 251276 | 530570621 | No Recognized Claim |
| 18037 | 530083688 | No Eligible Purchases in Class Period | 134657 | 530318542 | No Eligible Purchases in Class Period | 251277 | 530570623 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18038 | 530083689 | No Eligible Purchases in Class Period | 134658 | 530318545 | No Recognized Claim | 251278 | 530570625 | No Recognized Claim |
| 18039 | 530083691 | No Eligible Purchases in Class Period | 134659 | 530318546 | No Recognized Claim | 251279 | 530570639 | No Eligible Purchases in Class Period |
| 18040 | 530083692 | No Eligible Purchases in Class Period | 134660 | 530318547 | No Recognized Claim | 251280 | 530570640 | No Recognized Claim |
| 18041 | 530083693 | No Recognized Claim | 134661 | 530318548 | No Recognized Claim | 251281 | 530570642 | No Eligible Purchases in Class Period |
| 18042 | 530083694 | No Eligible Purchases in Class Period | 134662 | 530318549 | No Recognized Claim | 251282 | 530570646 | No Recognized Claim |
| 18043 | 530083696 | No Eligible Purchases in Class Period | 134663 | 530318550 | No Recognized Claim | 251283 | 530570656 | No Eligible Purchases in Class Period |
| 18044 | 530083697 | No Eligible Purchases in Class Period | 134664 | 530318555 | No Recognized Claim | 251284 | 530570670 | No Eligible Purchases in Class Period |
| 18045 | 530083699 | No Eligible Purchases in Class Period | 134665 | 530318556 | No Recognized Claim | 251285 | 530570671 | No Eligible Purchases in Class Period |
| 18046 | 530083700 | No Eligible Purchases in Class Period | 134666 | 530318557 | No Recognized Claim | 251286 | 530570673 | No Eligible Purchases in Class Period |
| 18047 | 530083701 | No Eligible Purchases in Class Period | 134667 | 530318558 | No Recognized Claim | 251287 | 530570676 | No Eligible Purchases in Class Period |
| 18048 | 530083703 | No Eligible Purchases in Class Period | 134668 | 530318559 | No Recognized Claim | 251288 | 530570681 | No Eligible Purchases in Class Period |
| 18049 | 530083704 | No Recognized Claim | 134669 | 530318562 | No Recognized Claim | 251289 | 530570686 | No Eligible Purchases in Class Period |
| 18050 | 530083705 | No Recognized Claim | 134670 | 530318565 | No Recognized Claim | 251290 | 530570690 | No Eligible Purchases in Class Period |
| 18051 | 530083706 | No Eligible Purchases in Class Period | 134671 | 530318567 | No Eligible Purchases in Class Period | 251291 | 530570701 | No Eligible Purchases in Class Period |
| 18052 | 530083713 | No Eligible Purchases in Class Period | 134672 | 530318571 | No Recognized Claim | 251292 | 530570706 | No Eligible Purchases in Class Period |
| 18053 | 530083716 | No Eligible Purchases in Class Period | 134673 | 530318574 | No Recognized Claim | 251293 | 530570711 | No Eligible Purchases in Class Period |
| 18054 | 530083717 | No Eligible Purchases in Class Period | 134674 | 530318575 | No Recognized Claim | 251294 | 530570718 | No Recognized Claim |
| 18055 | 530083718 | No Recognized Claim | 134675 | 530318578 | No Eligible Purchases in Class Period | 251295 | 530570721 | No Eligible Purchases in Class Period |
| 18056 | 530083719 | No Eligible Purchases in Class Period | 134676 | 530318580 | No Recognized Claim | 251296 | 530570723 | No Recognized Claim |
| 18057 | 530083720 | No Eligible Purchases in Class Period | 134677 | 530318581 | No Recognized Claim | 251297 | 530570724 | No Recognized Claim |
| 18058 | 530083721 | No Eligible Purchases in Class Period | 134678 | 530318582 | No Recognized Claim | 251298 | 530570728 | No Recognized Claim |
| 18059 | 530083722 | No Eligible Purchases in Class Period | 134679 | 530318585 | No Eligible Purchases in Class Period | 251299 | 530570730 | No Eligible Purchases in Class Period |
| 18060 | 530083728 | No Eligible Purchases in Class Period | 134680 | 530318586 | No Eligible Purchases in Class Period | 251300 | 530570735 | No Eligible Purchases in Class Period |
| 18061 | 530083729 | No Eligible Purchases in Class Period | 134681 | 530318587 | No Eligible Purchases in Class Period | 251301 | 530570742 | No Recognized Claim |
| 18062 | 530083730 | No Eligible Purchases in Class Period | 134682 | 530318592 | No Eligible Purchases in Class Period | 251302 | 530570745 | No Recognized Claim |
| 18063 | 530083731 | No Recognized Claim | 134683 | 530318596 | No Eligible Purchases in Class Period | 251303 | 530570759 | No Recognized Claim |
| 18064 | 530083737 | No Recognized Claim | 134684 | 530318602 | No Recognized Claim | 251304 | 530570775 | No Eligible Purchases in Class Period |
| 18065 | 530083747 | No Recognized Claim | 134685 | 530318605 | No Recognized Claim | 251305 | 530570780 | No Recognized Claim |
| 18066 | 530083748 | No Recognized Claim | 134686 | 530318607 | No Eligible Purchases in Class Period | 251306 | 530570781 | No Eligible Purchases in Class Period |
| 18067 | 530083752 | No Recognized Claim | 134687 | 530318608 | No Recognized Claim | 251307 | 530570784 | No Recognized Claim |
| 18068 | 530083753 | No Eligible Purchases in Class Period | 134688 | 530318609 | No Recognized Claim | 251308 | 530570785 | No Recognized Claim |
| 18069 | 530083762 | No Recognized Claim | 134689 | 530318610 | No Recognized Claim | 251309 | 530570790 | No Recognized Claim |
| 18070 | 530083764 | No Recognized Claim | 134690 | 530318611 | No Recognized Claim | 251310 | 530570799 | No Recognized Claim |
| 18071 | 530083765 | No Eligible Purchases in Class Period | 134691 | 530318613 | No Recognized Claim | 251311 | 530570800 | No Recognized Claim |
| 18072 | 530083766 | No Eligible Purchases in Class Period | 134692 | 530318614 | No Eligible Purchases in Class Period | 251312 | 530570801 | No Recognized Claim |
| 18073 | 530083767 | No Eligible Purchases in Class Period | 134693 | 530318616 | No Recognized Claim | 251313 | 530570802 | No Eligible Purchases in Class Period |
| 18074 | 530083769 | No Eligible Purchases in Class Period | 134694 | 530318618 | No Recognized Claim | 251314 | 530570804 | No Eligible Purchases in Class Period |
| 18075 | 530083770 | No Eligible Purchases in Class Period | 134695 | 530318619 | No Eligible Purchases in Class Period | 251315 | 530570824 | No Recognized Claim |
| 18076 | 530083771 | No Eligible Purchases in Class Period | 134696 | 530318620 | No Recognized Claim | 251316 | 530570828 | No Recognized Claim |
| 18077 | 530083773 | No Eligible Purchases in Class Period | 134697 | 530318622 | No Recognized Claim | 251317 | 530570832 | No Eligible Purchases in Class Period |
| 18078 | 530083774 | No Eligible Purchases in Class Period | 134698 | 530318626 | No Recognized Claim | 251318 | 530570836 | No Eligible Purchases in Class Period |
| 18079 | 530083775 | No Eligible Purchases in Class Period | 134699 | 530318627 | No Recognized Claim | 251319 | 530570860 | No Eligible Purchases in Class Period |
| 18080 | 530083776 | No Eligible Purchases in Class Period | 134700 | 530318628 | No Recognized Claim | 251320 | 530570862 | No Recognized Claim |
| 18081 | 530083777 | No Eligible Purchases in Class Period | 134701 | 530318629 | No Recognized Claim | 251321 | 530570863 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18082 | 530083778 | No Eligible Purchases in Class Period | 134702 | 530318630 | No Recognized Claim | 251322 | 530570864 | No Recognized Claim |
| 18083 | 530083779 | No Eligible Purchases in Class Period | 134703 | 530318631 | No Recognized Claim | 251323 | 530570871 | No Eligible Purchases in Class Period |
| 18084 | 530083780 | No Eligible Purchases in Class Period | 134704 | 530318633 | No Recognized Claim | 251324 | 530570872 | No Recognized Claim |
| 18085 | 530083782 | No Eligible Purchases in Class Period | 134705 | 530318634 | No Recognized Claim | 251325 | 530570877 | No Recognized Claim |
| 18086 | 530083783 | No Recognized Claim | 134706 | 530318635 | No Recognized Claim | 251326 | 530570880 | No Eligible Purchases in Class Period |
| 18087 | 530083785 | No Eligible Purchases in Class Period | 134707 | 530318641 | No Eligible Purchases in Class Period | 251327 | 530570881 | No Eligible Purchases in Class Period |
| 18088 | 530083786 | No Recognized Claim | 134708 | 530318644 | No Recognized Claim | 251328 | 530570882 | No Eligible Purchases in Class Period |
| 18089 | 530083788 | No Eligible Purchases in Class Period | 134709 | 530318646 | No Recognized Claim | 251329 | 530570884 | No Eligible Purchases in Class Period |
| 18090 | 530083791 | No Eligible Purchases in Class Period | 134710 | 530318647 | No Recognized Claim | 251330 | 530570887 | No Recognized Claim |
| 18091 | 530083793 | No Recognized Claim | 134711 | 530318648 | No Recognized Claim | 251331 | 530570890 | No Recognized Claim |
| 18092 | 530083795 | No Recognized Claim | 134712 | 530318649 | No Recognized Claim | 251332 | 530570891 | No Eligible Purchases in Class Period |
| 18093 | 530083798 | No Eligible Purchases in Class Period | 134713 | 530318650 | No Recognized Claim | 251333 | 530570897 | No Eligible Purchases in Class Period |
| 18094 | 530083799 | No Eligible Purchases in Class Period | 134714 | 530318651 | No Recognized Claim | 251334 | 530570903 | No Eligible Purchases in Class Period |
| 18095 | 530083800 | No Recognized Claim | 134715 | 530318652 | No Recognized Claim | 251335 | 530570905 | No Eligible Purchases in Class Period |
| 18096 | 530083802 | No Recognized Claim | 134716 | 530318653 | No Recognized Claim | 251336 | 530570906 | No Recognized Claim |
| 18097 | 530083803 | No Eligible Purchases in Class Period | 134717 | 530318654 | No Recognized Claim | 251337 | 530570926 | No Recognized Claim |
| 18098 | 530083804 | No Eligible Purchases in Class Period | 134718 | 530318655 | No Recognized Claim | 251338 | 530570927 | No Recognized Claim |
| 18099 | 530083805 | No Eligible Purchases in Class Period | 134719 | 530318659 | No Recognized Claim | 251339 | 530570929 | No Eligible Purchases in Class Period |
| 18100 | 530083806 | No Eligible Purchases in Class Period | 134720 | 530318660 | No Recognized Claim | 251340 | 530570930 | No Recognized Claim |
| 18101 | 530083807 | No Eligible Purchases in Class Period | 134721 | 530318661 | No Recognized Claim | 251341 | 530570940 | No Recognized Claim |
| 18102 | 530083808 | No Eligible Purchases in Class Period | 134722 | 530318663 | No Eligible Purchases in Class Period | 251342 | 530570949 | No Eligible Purchases in Class Period |
| 18103 | 530083809 | No Eligible Purchases in Class Period | 134723 | 530318664 | No Recognized Claim | 251343 | 530570952 | No Recognized Claim |
| 18104 | 530083811 | No Eligible Purchases in Class Period | 134724 | 530318665 | No Recognized Claim | 251344 | 530570957 | No Recognized Claim |
| 18105 | 530083815 | No Eligible Purchases in Class Period | 134725 | 530318666 | No Recognized Claim | 251345 | 530570960 | No Recognized Claim |
| 18106 | 530083817 | No Recognized Claim | 134726 | 530318667 | No Recognized Claim | 251346 | 530570961 | No Recognized Claim |
| 18107 | 530083822 | No Eligible Purchases in Class Period | 134727 | 530318670 | No Recognized Claim | 251347 | 530570962 | No Recognized Claim |
| 18108 | 530083823 | No Eligible Purchases in Class Period | 134728 | 530318674 | No Recognized Claim | 251348 | 530570983 | No Eligible Purchases in Class Period |
| 18109 | 530083827 | No Eligible Purchases in Class Period | 134729 | 530318679 | No Recognized Claim | 251349 | 530570990 | No Recognized Claim |
| 18110 | 530083830 | No Eligible Purchases in Class Period | 134730 | 530318680 | No Recognized Claim | 251350 | 530570991 | No Recognized Claim |
| 18111 | 530083831 | No Recognized Claim | 134731 | 530318681 | No Recognized Claim | 251351 | 530570999 | No Recognized Claim |
| 18112 | 530083833 | No Eligible Purchases in Class Period | 134732 | 530318684 | No Recognized Claim | 251352 | 530571000 | No Recognized Claim |
| 18113 | 530083834 | No Eligible Purchases in Class Period | 134733 | 530318685 | No Recognized Claim | 251353 | 530571015 | No Recognized Claim |
| 18114 | 530083835 | No Eligible Purchases in Class Period | 134734 | 530318686 | No Recognized Claim | 251354 | 530571049 | No Eligible Purchases in Class Period |
| 18115 | 530083839 | No Eligible Purchases in Class Period | 134735 | 530318687 | No Recognized Claim | 251355 | 530571050 | No Recognized Claim |
| 18116 | 530083840 | No Eligible Purchases in Class Period | 134736 | 530318688 | No Recognized Claim | 251356 | 530571064 | No Recognized Claim |
| 18117 | 530083843 | No Eligible Purchases in Class Period | 134737 | 530318689 | No Recognized Claim | 251357 | 530571072 | No Recognized Claim |
| 18118 | 530083844 | No Eligible Purchases in Class Period | 134738 | 530318690 | No Recognized Claim | 251358 | 530571076 | No Eligible Purchases in Class Period |
| 18119 | 530083845 | No Eligible Purchases in Class Period | 134739 | 530318691 | No Recognized Claim | 251359 | 530571079 | No Eligible Purchases in Class Period |
| 18120 | 530083848 | No Eligible Purchases in Class Period | 134740 | 530318692 | No Recognized Claim | 251360 | 530571086 | No Eligible Purchases in Class Period |
| 18121 | 530083850 | No Eligible Purchases in Class Period | 134741 | 530318694 | No Recognized Claim | 251361 | 530571087 | No Eligible Purchases in Class Period |
| 18122 | 530083851 | No Eligible Purchases in Class Period | 134742 | 530318702 | No Eligible Purchases in Class Period | 251362 | 530571089 | No Eligible Purchases in Class Period |
| 18123 | 530083852 | No Eligible Purchases in Class Period | 134743 | 530318704 | No Eligible Purchases in Class Period | 251363 | 530571090 | No Eligible Purchases in Class Period |
| 18124 | 530083855 | No Eligible Purchases in Class Period | 134744 | 530318708 | No Eligible Purchases in Class Period | 251364 | 530571094 | No Eligible Purchases in Class Period |
| 18125 | 530083856 | No Eligible Purchases in Class Period | 134745 | 530318711 | No Eligible Purchases in Class Period | 251365 | 530571096 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18126 | 530083860 | No Eligible Purchases in Class Period | 134746 | 530318715 | No Eligible Purchases in Class Period | 251366 | 530571097 | No Eligible Purchases in Class Period |
| 18127 | 530083861 | No Eligible Purchases in Class Period | 134747 | 530318718 | No Recognized Claim | 251367 | 530571111 | No Recognized Claim |
| 18128 | 530083862 | No Eligible Purchases in Class Period | 134748 | 530318726 | No Recognized Claim | 251368 | 530571112 | No Eligible Purchases in Class Period |
| 18129 | 530083863 | No Eligible Purchases in Class Period | 134749 | 530318730 | No Recognized Claim | 251369 | 530571118 | No Eligible Purchases in Class Period |
| 18130 | 530083866 | No Eligible Purchases in Class Period | 134750 | 530318732 | No Recognized Claim | 251370 | 530571136 | No Eligible Purchases in Class Period |
| 18131 | 530083867 | No Eligible Purchases in Class Period | 134751 | 530318737 | No Recognized Claim | 251371 | 530571140 | No Eligible Purchases in Class Period |
| 18132 | 530083868 | No Eligible Purchases in Class Period | 134752 | 530318738 | No Recognized Claim | 251372 | 530571153 | No Eligible Purchases in Class Period |
| 18133 | 530083870 | No Eligible Purchases in Class Period | 134753 | 530318741 | No Recognized Claim | 251373 | 530571166 | No Eligible Purchases in Class Period |
| 18134 | 530083872 | No Eligible Purchases in Class Period | 134754 | 530318749 | No Recognized Claim | 251374 | 530571168 | No Recognized Claim |
| 18135 | 530083874 | No Eligible Purchases in Class Period | 134755 | 530318758 | No Recognized Claim | 251375 | 530571169 | No Eligible Purchases in Class Period |
| 18136 | 530083875 | No Eligible Purchases in Class Period | 134756 | 530318760 | No Eligible Purchases in Class Period | 251376 | 530571173 | No Eligible Purchases in Class Period |
| 18137 | 530083876 | No Eligible Purchases in Class Period | 134757 | 530318766 | No Recognized Claim | 251377 | 530571174 | No Eligible Purchases in Class Period |
| 18138 | 530083877 | No Eligible Purchases in Class Period | 134758 | 530318773 | No Recognized Claim | 251378 | 530571181 | No Recognized Claim |
| 18139 | 530083878 | No Eligible Purchases in Class Period | 134759 | 530318778 | No Eligible Purchases in Class Period | 251379 | 530571199 | No Recognized Claim |
| 18140 | 530083879 | No Eligible Purchases in Class Period | 134760 | 530318779 | No Eligible Purchases in Class Period | 251380 | 530571204 | No Eligible Purchases in Class Period |
| 18141 | 530083880 | No Eligible Purchases in Class Period | 134761 | 530318781 | No Eligible Purchases in Class Period | 251381 | 530571206 | No Recognized Claim |
| 18142 | 530083881 | No Eligible Purchases in Class Period | 134762 | 530318786 | No Recognized Claim | 251382 | 530571219 | No Recognized Claim |
| 18143 | 530083882 | No Eligible Purchases in Class Period | 134763 | 530318788 | No Recognized Claim | 251383 | 530571225 | No Eligible Purchases in Class Period |
| 18144 | 530083883 | No Eligible Purchases in Class Period | 134764 | 530318793 | No Recognized Claim | 251384 | 530571234 | No Recognized Claim |
| 18145 | 530083884 | No Eligible Purchases in Class Period | 134765 | 530318794 | No Recognized Claim | 251385 | 530571296 | No Eligible Purchases in Class Period |
| 18146 | 530083888 | No Eligible Purchases in Class Period | 134766 | 530318796 | No Recognized Claim | 251386 | 530571297 | No Eligible Purchases in Class Period |
| 18147 | 530083889 | No Eligible Purchases in Class Period | 134767 | 530318797 | No Recognized Claim | 251387 | 530571303 | No Eligible Purchases in Class Period |
| 18148 | 530083890 | No Eligible Purchases in Class Period | 134768 | 530318799 | No Recognized Claim | 251388 | 530571304 | No Eligible Purchases in Class Period |
| 18149 | 530083892 | No Eligible Purchases in Class Period | 134769 | 530318801 | No Recognized Claim | 251389 | 530571305 | No Eligible Purchases in Class Period |
| 18150 | 530083893 | No Eligible Purchases in Class Period | 134770 | 530318802 | No Recognized Claim | 251390 | 530571306 | No Recognized Claim |
| 18151 | 530083894 | No Eligible Purchases in Class Period | 134771 | 530318804 | No Recognized Claim | 251391 | 530571309 | No Eligible Purchases in Class Period |
| 18152 | 530083895 | No Eligible Purchases in Class Period | 134772 | 530318810 | No Recognized Claim | 251392 | 530571310 | No Recognized Claim |
| 18153 | 530083896 | No Eligible Purchases in Class Period | 134773 | 530318815 | No Recognized Claim | 251393 | 530571312 | No Eligible Purchases in Class Period |
| 18154 | 530083897 | No Eligible Purchases in Class Period | 134774 | 530318817 | No Eligible Purchases in Class Period | 251394 | 530571313 | No Eligible Purchases in Class Period |
| 18155 | 530083898 | No Eligible Purchases in Class Period | 134775 | 530318822 | No Recognized Claim | 251395 | 530571316 | No Eligible Purchases in Class Period |
| 18156 | 530083899 | No Eligible Purchases in Class Period | 134776 | 530318823 | No Recognized Claim | 251396 | 530571321 | No Eligible Purchases in Class Period |
| 18157 | 530083900 | No Eligible Purchases in Class Period | 134777 | 530318826 | No Eligible Purchases in Class Period | 251397 | 530571327 | No Eligible Purchases in Class Period |
| 18158 | 530083901 | No Eligible Purchases in Class Period | 134778 | 530318828 | No Recognized Claim | 251398 | 530571335 | No Eligible Purchases in Class Period |
| 18159 | 530083902 | No Eligible Purchases in Class Period | 134779 | 530318835 | No Recognized Claim | 251399 | 530571336 | No Eligible Purchases in Class Period |
| 18160 | 530083903 | No Eligible Purchases in Class Period | 134780 | 530318836 | No Recognized Claim | 251400 | 530571338 | No Eligible Purchases in Class Period |
| 18161 | 530083905 | No Eligible Purchases in Class Period | 134781 | 530318837 | No Eligible Purchases in Class Period | 251401 | 530571342 | No Eligible Purchases in Class Period |
| 18162 | 530083906 | No Eligible Purchases in Class Period | 134782 | 530318839 | No Eligible Purchases in Class Period | 251402 | 530571343 | No Eligible Purchases in Class Period |
| 18163 | 530083907 | No Eligible Purchases in Class Period | 134783 | 530318846 | No Recognized Claim | 251403 | 530571344 | No Eligible Purchases in Class Period |
| 18164 | 530083908 | No Eligible Purchases in Class Period | 134784 | 530318847 | No Eligible Purchases in Class Period | 251404 | 530571345 | No Eligible Purchases in Class Period |
| 18165 | 530083909 | No Eligible Purchases in Class Period | 134785 | 530318848 | No Recognized Claim | 251405 | 530571346 | No Eligible Purchases in Class Period |
| 18166 | 530083910 | No Eligible Purchases in Class Period | 134786 | 530318849 | No Recognized Claim | 251406 | 530571347 | No Eligible Purchases in Class Period |
| 18167 | 530083911 | No Eligible Purchases in Class Period | 134787 | 530318850 | No Eligible Purchases in Class Period | 251407 | 530571348 | No Eligible Purchases in Class Period |
| 18168 | 530083912 | No Eligible Purchases in Class Period | 134788 | 530318851 | No Recognized Claim | 251408 | 530571353 | No Eligible Purchases in Class Period |
| 18169 | 530083913 | No Eligible Purchases in Class Period | 134789 | 530318853 | No Eligible Purchases in Class Period | 251409 | 530571357 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18170 | 530083915 | No Eligible Purchases in Class Period | 134790 | 530318854 | No Recognized Claim | 251410 | 530571359 | No Eligible Purchases in Class Period |
| 18171 | 530083916 | No Eligible Purchases in Class Period | 134791 | 530318855 | No Recognized Claim | 251411 | 530571361 | No Eligible Purchases in Class Period |
| 18172 | 530083917 | No Recognized Claim | 134792 | 530318864 | No Eligible Purchases in Class Period | 251412 | 530571362 | No Recognized Claim |
| 18173 | 530083918 | No Eligible Purchases in Class Period | 134793 | 530318870 | No Eligible Purchases in Class Period | 251413 | 530571364 | No Eligible Purchases in Class Period |
| 18174 | 530083919 | No Recognized Claim | 134794 | 530318871 | No Recognized Claim | 251414 | 530571365 | No Eligible Purchases in Class Period |
| 18175 | 530083920 | No Eligible Purchases in Class Period | 134795 | 530318872 | No Recognized Claim | 251415 | 530571366 | No Eligible Purchases in Class Period |
| 18176 | 530083921 | No Recognized Claim | 134796 | 530318873 | No Recognized Claim | 251416 | 530571367 | No Eligible Purchases in Class Period |
| 18177 | 530083922 | No Eligible Purchases in Class Period | 134797 | 530318874 | No Recognized Claim | 251417 | 530571368 | No Eligible Purchases in Class Period |
| 18178 | 530083924 | No Recognized Claim | 134798 | 530318875 | No Eligible Purchases in Class Period | 251418 | 530571369 | No Eligible Purchases in Class Period |
| 18179 | 530083925 | No Eligible Purchases in Class Period | 134799 | 530318877 | No Eligible Purchases in Class Period | 251419 | 530571370 | No Eligible Purchases in Class Period |
| 18180 | 530083927 | No Eligible Purchases in Class Period | 134800 | 530318878 | No Recognized Claim | 251420 | 530571372 | No Eligible Purchases in Class Period |
| 18181 | 530083930 | No Recognized Claim | 134801 | 530318881 | No Eligible Purchases in Class Period | 251421 | 530571373 | No Eligible Purchases in Class Period |
| 18182 | 530083931 | No Eligible Purchases in Class Period | 134802 | 530318882 | No Eligible Purchases in Class Period | 251422 | 530571395 | No Eligible Purchases in Class Period |
| 18183 | 530083934 | No Recognized Claim | 134803 | 530318883 | No Eligible Purchases in Class Period | 251423 | 530571397 | No Eligible Purchases in Class Period |
| 18184 | 530083935 | No Recognized Claim | 134804 | 530318884 | No Recognized Claim | 251424 | 530571403 | No Eligible Purchases in Class Period |
| 18185 | 530083937 | No Eligible Purchases in Class Period | 134805 | 530318886 | No Eligible Purchases in Class Period | 251425 | 530571405 | No Eligible Purchases in Class Period |
| 18186 | 530083938 | No Eligible Purchases in Class Period | 134806 | 530318891 | No Recognized Claim | 251426 | 530571408 | No Eligible Purchases in Class Period |
| 18187 | 530083939 | No Eligible Purchases in Class Period | 134807 | 530318893 | No Recognized Claim | 251427 | 530571416 | No Eligible Purchases in Class Period |
| 18188 | 530083940 | No Eligible Purchases in Class Period | 134808 | 530318894 | No Recognized Claim | 251428 | 530571421 | No Eligible Purchases in Class Period |
| 18189 | 530083942 | No Eligible Purchases in Class Period | 134809 | 530318895 | No Recognized Claim | 251429 | 530571424 | No Eligible Purchases in Class Period |
| 18190 | 530083943 | No Recognized Claim | 134810 | 530318896 | No Recognized Claim | 251430 | 530571429 | No Eligible Purchases in Class Period |
| 18191 | 530083944 | No Eligible Purchases in Class Period | 134811 | 530318897 | No Recognized Claim | 251431 | 530571432 | No Eligible Purchases in Class Period |
| 18192 | 530083945 | No Eligible Purchases in Class Period | 134812 | 530318898 | No Recognized Claim | 251432 | 530571436 | No Eligible Purchases in Class Period |
| 18193 | 530083947 | No Eligible Purchases in Class Period | 134813 | 530318899 | No Recognized Claim | 251433 | 530571437 | No Eligible Purchases in Class Period |
| 18194 | 530083949 | No Eligible Purchases in Class Period | 134814 | 530318900 | No Recognized Claim | 251434 | 530571446 | No Recognized Claim |
| 18195 | 530083951 | No Recognized Claim | 134815 | 530318901 | No Recognized Claim | 251435 | 530571458 | No Recognized Claim |
| 18196 | 530083952 | No Recognized Claim | 134816 | 530318902 | No Recognized Claim | 251436 | 530571459 | No Recognized Claim |
| 18197 | 530083953 | No Recognized Claim | 134817 | 530318903 | No Recognized Claim | 251437 | 530571460 | No Eligible Purchases in Class Period |
| 18198 | 530083954 | No Eligible Purchases in Class Period | 134818 | 530318904 | No Recognized Claim | 251438 | 530571461 | No Eligible Purchases in Class Period |
| 18199 | 530083955 | No Recognized Claim | 134819 | 530318905 | No Recognized Claim | 251439 | 530571467 | No Eligible Purchases in Class Period |
| 18200 | 530083957 | No Eligible Purchases in Class Period | 134820 | 530318906 | No Recognized Claim | 251440 | 530571468 | No Recognized Claim |
| 18201 | 530083958 | No Eligible Purchases in Class Period | 134821 | 530318907 | No Recognized Claim | 251441 | 530571469 | No Eligible Purchases in Class Period |
| 18202 | 530083961 | No Recognized Claim | 134822 | 530318908 | No Recognized Claim | 251442 | 530571471 | No Recognized Claim |
| 18203 | 530083962 | No Recognized Claim | 134823 | 530318920 | No Recognized Claim | 251443 | 530571480 | No Eligible Purchases in Class Period |
| 18204 | 530083963 | No Eligible Purchases in Class Period | 134824 | 530318925 | No Eligible Purchases in Class Period | 251444 | 530571482 | No Eligible Purchases in Class Period |
| 18205 | 530083964 | No Recognized Claim | 134825 | 530318929 | No Recognized Claim | 251445 | 530571487 | No Eligible Purchases in Class Period |
| 18206 | 530083965 | No Eligible Purchases in Class Period | 134826 | 530318930 | No Recognized Claim | 251446 | 530571490 | No Eligible Purchases in Class Period |
| 18207 | 530083968 | No Recognized Claim | 134827 | 530318932 | No Recognized Claim | 251447 | 530571494 | No Recognized Claim |
| 18208 | 530083969 | No Eligible Purchases in Class Period | 134828 | 530318933 | No Recognized Claim | 251448 | 530571513 | No Recognized Claim |
| 18209 | 530083970 | No Eligible Purchases in Class Period | 134829 | 530318934 | No Recognized Claim | 251449 | 530571524 | No Recognized Claim |
| 18210 | 530083971 | No Eligible Purchases in Class Period | 134830 | 530318937 | No Recognized Claim | 251450 | 530571541 | No Recognized Claim |
| 18211 | 530083972 | No Eligible Purchases in Class Period | 134831 | 530318938 | No Recognized Claim | 251451 | 530571601 | No Recognized Claim |
| 18212 | 530083973 | No Eligible Purchases in Class Period | 134832 | 530318939 | No Recognized Claim | 251452 | 530571607 | No Recognized Claim |
| 18213 | 530083975 | No Recognized Claim | 134833 | 530318942 | No Eligible Purchases in Class Period | 251453 | 530571667 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18214 | 530083978 | No Eligible Purchases in Class Period | 134834 | 530318943 | No Recognized Claim | 251454 | 530571671 | No Recognized Claim |
| 18215 | 530083979 | No Eligible Purchases in Class Period | 134835 | 530318947 | No Recognized Claim | 251455 | 530571675 | No Recognized Claim |
| 18216 | 530083980 | No Eligible Purchases in Class Period | 134836 | 530318948 | No Recognized Claim | 251456 | 530571679 | No Eligible Purchases in Class Period |
| 18217 | 530083981 | No Eligible Purchases in Class Period | 134837 | 530318949 | No Recognized Claim | 251457 | 530571688 | No Recognized Claim |
| 18218 | 530083982 | No Eligible Purchases in Class Period | 134838 | 530318950 | No Recognized Claim | 251458 | 530571692 | No Recognized Claim |
| 18219 | 530083983 | No Recognized Claim | 134839 | 530318952 | No Eligible Purchases in Class Period | 251459 | 530571693 | No Recognized Claim |
| 18220 | 530083987 | No Recognized Claim | 134840 | 530318953 | No Recognized Claim | 251460 | 530571710 | No Recognized Claim |
| 18221 | 530083988 | No Recognized Claim | 134841 | 530318954 | No Recognized Claim | 251461 | 530571720 | No Recognized Claim |
| 18222 | 530083990 | No Eligible Purchases in Class Period | 134842 | 530318955 | No Recognized Claim | 251462 | 530571733 | No Recognized Claim |
| 18223 | 530083993 | No Recognized Claim | 134843 | 530318956 | No Recognized Claim | 251463 | 530571737 | No Recognized Claim |
| 18224 | 530083996 | No Eligible Purchases in Class Period | 134844 | 530318958 | No Recognized Claim | 251464 | 530571752 | No Recognized Claim |
| 18225 | 530084006 | No Recognized Claim | 134845 | 530318964 | No Eligible Purchases in Class Period | 251465 | 530571759 | No Recognized Claim |
| 18226 | 530084009 | No Eligible Purchases in Class Period | 134846 | 530318965 | No Recognized Claim | 251466 | 530571776 | No Recognized Claim |
| 18227 | 530084012 | No Eligible Purchases in Class Period | 134847 | 530318973 | No Recognized Claim | 251467 | 530571789 | No Recognized Claim |
| 18228 | 530084023 | No Recognized Claim | 134848 | 530318977 | No Recognized Claim | 251468 | 530571797 | No Recognized Claim |
| 18229 | 530084029 | No Recognized Claim | 134849 | 530318978 | No Recognized Claim | 251469 | 530571807 | No Recognized Claim |
| 18230 | 530084030 | No Eligible Purchases in Class Period | 134850 | 530318979 | No Recognized Claim | 251470 | 530571822 | No Eligible Purchases in Class Period |
| 18231 | 530084031 | No Eligible Purchases in Class Period | 134851 | 530318980 | No Recognized Claim | 251471 | 530571823 | No Eligible Purchases in Class Period |
| 18232 | 530084032 | No Recognized Claim | 134852 | 530318983 | No Recognized Claim | 251472 | 530571839 | No Eligible Purchases in Class Period |
| 18233 | 530084033 | No Eligible Purchases in Class Period | 134853 | 530318987 | No Recognized Claim | 251473 | 530571840 | No Recognized Claim |
| 18234 | 530084035 | No Recognized Claim | 134854 | 530318990 | No Recognized Claim | 251474 | 530571843 | No Eligible Purchases in Class Period |
| 18235 | 530084036 | No Eligible Purchases in Class Period | 134855 | 530318991 | No Eligible Purchases in Class Period | 251475 | 530571848 | No Eligible Purchases in Class Period |
| 18236 | 530084037 | No Eligible Purchases in Class Period | 134856 | 530318993 | No Recognized Claim | 251476 | 530571855 | No Eligible Purchases in Class Period |
| 18237 | 530084038 | No Eligible Purchases in Class Period | 134857 | 530318995 | No Recognized Claim | 251477 | 530571856 | No Eligible Purchases in Class Period |
| 18238 | 530084039 | No Eligible Purchases in Class Period | 134858 | 530318997 | No Recognized Claim | 251478 | 530571860 | No Eligible Purchases in Class Period |
| 18239 | 530084041 | No Eligible Purchases in Class Period | 134859 | 530319002 | No Eligible Purchases in Class Period | 251479 | 530571871 | No Eligible Purchases in Class Period |
| 18240 | 530084044 | No Eligible Purchases in Class Period | 134860 | 530319004 | No Recognized Claim | 251480 | 530571872 | No Eligible Purchases in Class Period |
| 18241 | 530084046 | No Eligible Purchases in Class Period | 134861 | 530319005 | No Eligible Purchases in Class Period | 251481 | 530571873 | No Eligible Purchases in Class Period |
| 18242 | 530084049 | No Eligible Purchases in Class Period | 134862 | 530319010 | No Recognized Claim | 251482 | 530571886 | No Eligible Purchases in Class Period |
| 18243 | 530084050 | No Eligible Purchases in Class Period | 134863 | 530319011 | No Recognized Claim | 251483 | 530571887 | No Recognized Claim |
| 18244 | 530084051 | No Eligible Purchases in Class Period | 134864 | 530319012 | No Recognized Claim | 251484 | 530571888 | No Eligible Purchases in Class Period |
| 18245 | 530084052 | No Eligible Purchases in Class Period | 134865 | 530319016 | No Recognized Claim | 251485 | 530571889 | No Eligible Purchases in Class Period |
| 18246 | 530084053 | No Eligible Purchases in Class Period | 134866 | 530319017 | No Recognized Claim | 251486 | 530571891 | No Recognized Claim |
| 18247 | 530084054 | No Recognized Claim | 134867 | 530319018 | No Eligible Purchases in Class Period | 251487 | 530571903 | No Recognized Claim |
| 18248 | 530084056 | No Eligible Purchases in Class Period | 134868 | 530319020 | No Recognized Claim | 251488 | 530571908 | No Eligible Purchases in Class Period |
| 18249 | 530084057 | No Eligible Purchases in Class Period | 134869 | 530319022 | No Recognized Claim | 251489 | 530571909 | No Recognized Claim |
| 18250 | 530084058 | No Eligible Purchases in Class Period | 134870 | 530319023 | No Recognized Claim | 251490 | 530571912 | No Recognized Claim |
| 18251 | 530084061 | No Recognized Claim | 134871 | 530319026 | No Recognized Claim | 251491 | 530571913 | No Recognized Claim |
| 18252 | 530084062 | No Eligible Purchases in Class Period | 134872 | 530319028 | No Eligible Purchases in Class Period | 251492 | 530571914 | No Recognized Claim |
| 18253 | 530084063 | No Eligible Purchases in Class Period | 134873 | 530319029 | No Eligible Purchases in Class Period | 251493 | 530571915 | No Recognized Claim |
| 18254 | 530084064 | No Eligible Purchases in Class Period | 134874 | 530319031 | No Eligible Purchases in Class Period | 251494 | 530571918 | No Recognized Claim |
| 18255 | 530084071 | No Eligible Purchases in Class Period | 134875 | 530319032 | No Recognized Claim | 251495 | 530571928 | No Eligible Purchases in Class Period |
| 18256 | 530084072 | No Eligible Purchases in Class Period | 134876 | 530319039 | No Eligible Purchases in Class Period | 251496 | 530571929 | No Eligible Purchases in Class Period |
| 18257 | 530084074 | No Eligible Purchases in Class Period | 134877 | 530319040 | No Recognized Claim | 251497 | 530571941 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18258 | 530084076 | No Recognized Claim | 134878 | 530319041 | No Recognized Claim | 251498 | 530571942 | No Eligible Purchases in Class Period |
| 18259 | 530084080 | No Recognized Claim | 134879 | 530319043 | No Recognized Claim | 251499 | 530571943 | No Recognized Claim |
| 18260 | 530084081 | No Eligible Purchases in Class Period | 134880 | 530319044 | No Recognized Claim | 251500 | 530571944 | No Recognized Claim |
| 18261 | 530084082 | No Eligible Purchases in Class Period | 134881 | 530319046 | No Eligible Purchases in Class Period | 251501 | 530571947 | No Eligible Purchases in Class Period |
| 18262 | 530084083 | No Recognized Claim | 134882 | 530319048 | No Eligible Purchases in Class Period | 251502 | 530571948 | No Eligible Purchases in Class Period |
| 18263 | 530084085 | No Recognized Claim | 134883 | 530319053 | No Recognized Claim | 251503 | 530571949 | No Recognized Claim |
| 18264 | 530084087 | No Recognized Claim | 134884 | 530319055 | No Recognized Claim | 251504 | 530571958 | No Eligible Purchases in Class Period |
| 18265 | 530084093 | No Eligible Purchases in Class Period | 134885 | 530319056 | No Recognized Claim | 251505 | 530571962 | No Recognized Claim |
| 18266 | 530084095 | No Recognized Claim | 134886 | 530319057 | No Recognized Claim | 251506 | 530571970 | No Eligible Purchases in Class Period |
| 18267 | 530084096 | No Eligible Purchases in Class Period | 134887 | 530319058 | No Recognized Claim | 251507 | 530571972 | No Eligible Purchases in Class Period |
| 18268 | 530084097 | No Eligible Purchases in Class Period | 134888 | 530319059 | No Recognized Claim | 251508 | 530571973 | No Eligible Purchases in Class Period |
| 18269 | 530084098 | No Eligible Purchases in Class Period | 134889 | 530319060 | No Eligible Purchases in Class Period | 251509 | 530571975 | No Eligible Purchases in Class Period |
| 18270 | 530084099 | No Eligible Purchases in Class Period | 134890 | 530319061 | No Recognized Claim | 251510 | 530571977 | No Eligible Purchases in Class Period |
| 18271 | 530084100 | No Recognized Claim | 134891 | 530319062 | No Recognized Claim | 251511 | 530571988 | No Eligible Purchases in Class Period |
| 18272 | 530084101 | No Eligible Purchases in Class Period | 134892 | 530319063 | No Recognized Claim | 251512 | 530571991 | No Recognized Claim |
| 18273 | 530084102 | No Eligible Purchases in Class Period | 134893 | 530319064 | No Recognized Claim | 251513 | 530572017 | No Eligible Purchases in Class Period |
| 18274 | 530084104 | No Eligible Purchases in Class Period | 134894 | 530319065 | No Recognized Claim | 251514 | 530572019 | No Recognized Claim |
| 18275 | 530084105 | No Eligible Purchases in Class Period | 134895 | 530319066 | No Recognized Claim | 251515 | 530572022 | No Eligible Purchases in Class Period |
| 18276 | 530084106 | No Eligible Purchases in Class Period | 134896 | 530319067 | No Recognized Claim | 251516 | 530572023 | No Eligible Purchases in Class Period |
| 18277 | 530084107 | No Recognized Claim | 134897 | 530319068 | No Recognized Claim | 251517 | 530572024 | No Eligible Purchases in Class Period |
| 18278 | 530084108 | No Recognized Claim | 134898 | 530319074 | No Eligible Purchases in Class Period | 251518 | 530572028 | No Eligible Purchases in Class Period |
| 18279 | 530084121 | No Recognized Claim | 134899 | 530319075 | No Recognized Claim | 251519 | 530572029 | No Eligible Purchases in Class Period |
| 18280 | 530084122 | No Eligible Purchases in Class Period | 134900 | 530319076 | No Eligible Purchases in Class Period | 251520 | 530572031 | No Eligible Purchases in Class Period |
| 18281 | 530084131 | No Recognized Claim | 134901 | 530319077 | No Recognized Claim | 251521 | 530572033 | No Eligible Purchases in Class Period |
| 18282 | 530084132 | No Recognized Claim | 134902 | 530319078 | No Recognized Claim | 251522 | 530572034 | No Eligible Purchases in Class Period |
| 18283 | 530084133 | No Eligible Purchases in Class Period | 134903 | 530319085 | No Recognized Claim | 251523 | 530572035 | No Eligible Purchases in Class Period |
| 18284 | 530084134 | No Eligible Purchases in Class Period | 134904 | 530319088 | No Recognized Claim | 251524 | 530572036 | No Eligible Purchases in Class Period |
| 18285 | 530084135 | No Eligible Purchases in Class Period | 134905 | 530319091 | No Recognized Claim | 251525 | 530572037 | No Eligible Purchases in Class Period |
| 18286 | 530084136 | No Eligible Purchases in Class Period | 134906 | 530319092 | No Eligible Purchases in Class Period | 251526 | 530572041 | No Eligible Purchases in Class Period |
| 18287 | 530084137 | No Eligible Purchases in Class Period | 134907 | 530319093 | No Recognized Claim | 251527 | 530572047 | No Eligible Purchases in Class Period |
| 18288 | 530084138 | No Eligible Purchases in Class Period | 134908 | 530319094 | No Recognized Claim | 251528 | 530572048 | No Eligible Purchases in Class Period |
| 18289 | 530084139 | No Recognized Claim | 134909 | 530319095 | No Recognized Claim | 251529 | 530572061 | No Recognized Claim |
| 18290 | 530084142 | No Eligible Purchases in Class Period | 134910 | 530319096 | No Recognized Claim | 251530 | 530572082 | No Recognized Claim |
| 18291 | 530084144 | No Eligible Purchases in Class Period | 134911 | 530319101 | No Recognized Claim | 251531 | 530572114 | No Recognized Claim |
| 18292 | 530084145 | No Eligible Purchases in Class Period | 134912 | 530319104 | No Eligible Purchases in Class Period | 251532 | 530572121 | No Recognized Claim |
| 18293 | 530084146 | No Recognized Claim | 134913 | 530319109 | No Recognized Claim | 251533 | 530572123 | No Eligible Purchases in Class Period |
| 18294 | 530084147 | No Recognized Claim | 134914 | 530319110 | No Eligible Purchases in Class Period | 251534 | 530572124 | No Eligible Purchases in Class Period |
| 18295 | 530084148 | No Eligible Purchases in Class Period | 134915 | 530319111 | No Recognized Claim | 251535 | 530572125 | No Recognized Claim |
| 18296 | 530084152 | No Eligible Purchases in Class Period | 134916 | 530319124 | No Recognized Claim | 251536 | 530572135 | No Recognized Claim |
| 18297 | 530084153 | No Eligible Purchases in Class Period | 134917 | 530319131 | No Recognized Claim | 251537 | 530572140 | No Recognized Claim |
| 18298 | 530084154 | No Eligible Purchases in Class Period | 134918 | 530319135 | No Eligible Purchases in Class Period | 251538 | 530572145 | No Eligible Purchases in Class Period |
| 18299 | 530084155 | No Eligible Purchases in Class Period | 134919 | 530319136 | No Eligible Purchases in Class Period | 251539 | 530572158 | No Recognized Claim |
| 18300 | 530084156 | No Eligible Purchases in Class Period | 134920 | 530319137 | No Eligible Purchases in Class Period | 251540 | 530572171 | No Recognized Claim |
| 18301 | 530084158 | No Recognized Claim | 134921 | 530319145 | No Recognized Claim | 251541 | 530572183 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18302 | 530084160 | No Eligible Purchases in Class Period | 134922 | 530319149 | No Eligible Purchases in Class Period | 251542 | 530572184 | No Eligible Purchases in Class Period |
| 18303 | 530084161 | No Eligible Purchases in Class Period | 134923 | 530319152 | No Recognized Claim | 251543 | 530572185 | No Eligible Purchases in Class Period |
| 18304 | 530084162 | No Eligible Purchases in Class Period | 134924 | 530319153 | No Recognized Claim | 251544 | 530572194 | No Eligible Purchases in Class Period |
| 18305 | 530084163 | No Eligible Purchases in Class Period | 134925 | 530319154 | No Recognized Claim | 251545 | 530572196 | No Eligible Purchases in Class Period |
| 18306 | 530084164 | No Eligible Purchases in Class Period | 134926 | 530319158 | No Recognized Claim | 251546 | 530572197 | No Eligible Purchases in Class Period |
| 18307 | 530084165 | No Eligible Purchases in Class Period | 134927 | 530319163 | No Recognized Claim | 251547 | 530572198 | No Eligible Purchases in Class Period |
| 18308 | 530084167 | No Eligible Purchases in Class Period | 134928 | 530319167 | No Recognized Claim | 251548 | 530572200 | No Eligible Purchases in Class Period |
| 18309 | 530084168 | No Eligible Purchases in Class Period | 134929 | 530319172 | No Recognized Claim | 251549 | 530572201 | No Eligible Purchases in Class Period |
| 18310 | 530084169 | No Eligible Purchases in Class Period | 134930 | 530319173 | No Recognized Claim | 251550 | 530572202 | No Recognized Claim |
| 18311 | 530084171 | No Eligible Purchases in Class Period | 134931 | 530319174 | No Eligible Purchases in Class Period | 251551 | 530572203 | No Recognized Claim |
| 18312 | 530084172 | No Eligible Purchases in Class Period | 134932 | 530319176 | No Recognized Claim | 251552 | 530572206 | No Eligible Purchases in Class Period |
| 18313 | 530084173 | No Eligible Purchases in Class Period | 134933 | 530319178 | No Recognized Claim | 251553 | 530572221 | No Recognized Claim |
| 18314 | 530084176 | No Eligible Purchases in Class Period | 134934 | 530319179 | No Recognized Claim | 251554 | 530572222 | No Eligible Purchases in Class Period |
| 18315 | 530084178 | No Eligible Purchases in Class Period | 134935 | 530319186 | No Recognized Claim | 251555 | 530572223 | No Eligible Purchases in Class Period |
| 18316 | 530084179 | No Eligible Purchases in Class Period | 134936 | 530319188 | No Recognized Claim | 251556 | 530572224 | No Eligible Purchases in Class Period |
| 18317 | 530084180 | No Eligible Purchases in Class Period | 134937 | 530319192 | No Recognized Claim | 251557 | 530572225 | No Eligible Purchases in Class Period |
| 18318 | 530084181 | No Eligible Purchases in Class Period | 134938 | 530319193 | No Recognized Claim | 251558 | 530572226 | No Eligible Purchases in Class Period |
| 18319 | 530084182 | No Eligible Purchases in Class Period | 134939 | 530319194 | No Recognized Claim | 251559 | 530572228 | No Eligible Purchases in Class Period |
| 18320 | 530084183 | No Eligible Purchases in Class Period | 134940 | 530319195 | No Recognized Claim | 251560 | 530572229 | No Eligible Purchases in Class Period |
| 18321 | 530084186 | No Recognized Claim | 134941 | 530319196 | No Recognized Claim | 251561 | 530572231 | No Recognized Claim |
| 18322 | 530084187 | No Recognized Claim | 134942 | 530319197 | No Recognized Claim | 251562 | 530572232 | No Eligible Purchases in Class Period |
| 18323 | 530084188 | No Eligible Purchases in Class Period | 134943 | 530319200 | No Recognized Claim | 251563 | 530572233 | No Eligible Purchases in Class Period |
| 18324 | 530084189 | No Eligible Purchases in Class Period | 134944 | 530319201 | No Recognized Claim | 251564 | 530572234 | No Recognized Claim |
| 18325 | 530084193 | No Eligible Purchases in Class Period | 134945 | 530319202 | No Recognized Claim | 251565 | 530572238 | No Eligible Purchases in Class Period |
| 18326 | 530084195 | No Eligible Purchases in Class Period | 134946 | 530319203 | No Recognized Claim | 251566 | 530572244 | No Eligible Purchases in Class Period |
| 18327 | 530084197 | No Eligible Purchases in Class Period | 134947 | 530319204 | No Recognized Claim | 251567 | 530572247 | No Eligible Purchases in Class Period |
| 18328 | 530084198 | No Eligible Purchases in Class Period | 134948 | 530319205 | No Eligible Purchases in Class Period | 251568 | 530572261 | No Eligible Purchases in Class Period |
| 18329 | 530084200 | No Eligible Purchases in Class Period | 134949 | 530319207 | No Eligible Purchases in Class Period | 251569 | 530572287 | No Eligible Purchases in Class Period |
| 18330 | 530084201 | No Eligible Purchases in Class Period | 134950 | 530319211 | No Recognized Claim | 251570 | 530572290 | No Recognized Claim |
| 18331 | 530084202 | No Eligible Purchases in Class Period | 134951 | 530319216 | No Eligible Purchases in Class Period | 251571 | 530572299 | No Eligible Purchases in Class Period |
| 18332 | 530084203 | No Recognized Claim | 134952 | 530319221 | No Recognized Claim | 251572 | 530572302 | No Recognized Claim |
| 18333 | 530084204 | No Eligible Purchases in Class Period | 134953 | 530319224 | No Recognized Claim | 251573 | 530572306 | No Eligible Purchases in Class Period |
| 18334 | 530084206 | No Eligible Purchases in Class Period | 134954 | 530319225 | No Eligible Purchases in Class Period | 251574 | 530572307 | No Eligible Purchases in Class Period |
| 18335 | 530084207 | No Eligible Purchases in Class Period | 134955 | 530319226 | No Recognized Claim | 251575 | 530572308 | No Eligible Purchases in Class Period |
| 18336 | 530084208 | No Eligible Purchases in Class Period | 134956 | 530319228 | No Recognized Claim | 251576 | 530572310 | No Eligible Purchases in Class Period |
| 18337 | 530084210 | No Recognized Claim | 134957 | 530319229 | No Recognized Claim | 251577 | 530572313 | No Eligible Purchases in Class Period |
| 18338 | 530084211 | No Eligible Purchases in Class Period | 134958 | 530319231 | No Recognized Claim | 251578 | 530572314 | No Eligible Purchases in Class Period |
| 18339 | 530084212 | No Eligible Purchases in Class Period | 134959 | 530319232 | No Eligible Purchases in Class Period | 251579 | 530572325 | No Recognized Claim |
| 18340 | 530084213 | No Eligible Purchases in Class Period | 134960 | 530319233 | No Eligible Purchases in Class Period | 251580 | 530572337 | No Eligible Purchases in Class Period |
| 18341 | 530084215 | No Recognized Claim | 134961 | 530319235 | No Recognized Claim | 251581 | 530572338 | No Eligible Purchases in Class Period |
| 18342 | 530084216 | No Eligible Purchases in Class Period | 134962 | 530319236 | No Recognized Claim | 251582 | 530572339 | No Eligible Purchases in Class Period |
| 18343 | 530084218 | No Recognized Claim | 134963 | 530319237 | No Recognized Claim | 251583 | 530572347 | No Eligible Purchases in Class Period |
| 18344 | 530084219 | No Eligible Purchases in Class Period | 134964 | 530319245 | No Eligible Purchases in Class Period | 251584 | 530572357 | No Recognized Claim |
| 18345 | 530084220 | No Eligible Purchases in Class Period | 134965 | 530319247 | No Recognized Claim | 251585 | 530572368 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18346 | 530084224 | No Eligible Purchases in Class Period | 134966 | 530319248 | No Eligible Purchases in Class Period | 251586 | 530572369 | No Eligible Purchases in Class Period |
| 18347 | 530084225 | No Eligible Purchases in Class Period | 134967 | 530319249 | No Recognized Claim | 251587 | 530572372 | No Recognized Claim |
| 18348 | 530084226 | No Eligible Purchases in Class Period | 134968 | 530319250 | No Eligible Purchases in Class Period | 251588 | 530572373 | No Eligible Purchases in Class Period |
| 18349 | 530084227 | No Eligible Purchases in Class Period | 134969 | 530319261 | No Eligible Purchases in Class Period | 251589 | 530572374 | No Eligible Purchases in Class Period |
| 18350 | 530084229 | No Eligible Purchases in Class Period | 134970 | 530319262 | No Recognized Claim | 251590 | 530572375 | No Eligible Purchases in Class Period |
| 18351 | 530084231 | No Eligible Purchases in Class Period | 134971 | 530319265 | No Recognized Claim | 251591 | 530572376 | No Eligible Purchases in Class Period |
| 18352 | 530084232 | No Eligible Purchases in Class Period | 134972 | 530319271 | No Eligible Purchases in Class Period | 251592 | 530572377 | No Recognized Claim |
| 18353 | 530084233 | No Eligible Purchases in Class Period | 134973 | 530319275 | No Recognized Claim | 251593 | 530572381 | No Recognized Claim |
| 18354 | 530084236 | No Eligible Purchases in Class Period | 134974 | 530319276 | No Recognized Claim | 251594 | 530572385 | No Recognized Claim |
| 18355 | 530084237 | No Eligible Purchases in Class Period | 134975 | 530319278 | No Eligible Purchases in Class Period | 251595 | 530572389 | No Eligible Purchases in Class Period |
| 18356 | 530084238 | No Eligible Purchases in Class Period | 134976 | 530319279 | No Recognized Claim | 251596 | 530572391 | No Eligible Purchases in Class Period |
| 18357 | 530084239 | No Eligible Purchases in Class Period | 134977 | 530319280 | No Recognized Claim | 251597 | 530572392 | No Eligible Purchases in Class Period |
| 18358 | 530084241 | No Eligible Purchases in Class Period | 134978 | 530319281 | No Recognized Claim | 251598 | 530572393 | No Eligible Purchases in Class Period |
| 18359 | 530084242 | No Eligible Purchases in Class Period | 134979 | 530319285 | No Eligible Purchases in Class Period | 251599 | 530572398 | No Recognized Claim |
| 18360 | 530084243 | No Eligible Purchases in Class Period | 134980 | 530319286 | No Eligible Purchases in Class Period | 251600 | 530572400 | No Recognized Claim |
| 18361 | 530084245 | No Eligible Purchases in Class Period | 134981 | 530319287 | No Recognized Claim | 251601 | 530572403 | No Recognized Claim |
| 18362 | 530084246 | No Eligible Purchases in Class Period | 134982 | 530319288 | No Recognized Claim | 251602 | 530572414 | No Recognized Claim |
| 18363 | 530084247 | No Eligible Purchases in Class Period | 134983 | 530319289 | No Recognized Claim | 251603 | 530572416 | No Eligible Purchases in Class Period |
| 18364 | 530084248 | No Eligible Purchases in Class Period | 134984 | 530319290 | No Recognized Claim | 251604 | 530572417 | No Eligible Purchases in Class Period |
| 18365 | 530084249 | No Eligible Purchases in Class Period | 134985 | 530319291 | No Recognized Claim | 251605 | 530572418 | No Eligible Purchases in Class Period |
| 18366 | 530084250 | No Eligible Purchases in Class Period | 134986 | 530319292 | No Recognized Claim | 251606 | 530572421 | No Recognized Claim |
| 18367 | 530084251 | No Eligible Purchases in Class Period | 134987 | 530319295 | No Eligible Purchases in Class Period | 251607 | 530572422 | No Eligible Purchases in Class Period |
| 18368 | 530084253 | No Eligible Purchases in Class Period | 134988 | 530319296 | No Recognized Claim | 251608 | 530572423 | No Eligible Purchases in Class Period |
| 18369 | 530084254 | Duplicate Claim Form | 134989 | 530319297 | No Recognized Claim | 251609 | 530572428 | No Recognized Claim |
| 18370 | 530084255 | No Eligible Purchases in Class Period | 134990 | 530319300 | No Eligible Purchases in Class Period | 251610 | 530572431 | No Recognized Claim |
| 18371 | 530084258 | No Eligible Purchases in Class Period | 134991 | 530319301 | No Eligible Purchases in Class Period | 251611 | 530572432 | No Recognized Claim |
| 18372 | 530084259 | No Eligible Purchases in Class Period | 134992 | 530319304 | No Recognized Claim | 251612 | 530572433 | No Recognized Claim |
| 18373 | 530084260 | No Eligible Purchases in Class Period | 134993 | 530319305 | No Recognized Claim | 251613 | 530572434 | No Recognized Claim |
| 18374 | 530084261 | No Eligible Purchases in Class Period | 134994 | 530319306 | No Recognized Claim | 251614 | 530572435 | No Recognized Claim |
| 18375 | 530084262 | No Recognized Claim | 134995 | 530319307 | No Eligible Purchases in Class Period | 251615 | 530572436 | No Recognized Claim |
| 18376 | 530084263 | No Eligible Purchases in Class Period | 134996 | 530319308 | No Eligible Purchases in Class Period | 251616 | 530572441 | No Recognized Claim |
| 18377 | 530084264 | No Eligible Purchases in Class Period | 134997 | 530319309 | No Recognized Claim | 251617 | 530572452 | No Eligible Purchases in Class Period |
| 18378 | 530084267 | No Eligible Purchases in Class Period | 134998 | 530319310 | No Eligible Purchases in Class Period | 251618 | 530572453 | No Eligible Purchases in Class Period |
| 18379 | 530084268 | No Recognized Claim | 134999 | 530319311 | No Recognized Claim | 251619 | 530572454 | No Eligible Purchases in Class Period |
| 18380 | 530084270 | No Recognized Claim | 135000 | 530319312 | No Recognized Claim | 251620 | 530572469 | No Eligible Purchases in Class Period |
| 18381 | 530084271 | No Recognized Claim | 135001 | 530319313 | No Recognized Claim | 251621 | 530572473 | No Eligible Purchases in Class Period |
| 18382 | 530084274 | No Eligible Purchases in Class Period | 135002 | 530319317 | No Recognized Claim | 251622 | 530572475 | No Recognized Claim |
| 18383 | 530084275 | No Recognized Claim | 135003 | 530319318 | No Recognized Claim | 251623 | 530572477 | No Recognized Claim |
| 18384 | 530084276 | No Eligible Purchases in Class Period | 135004 | 530319319 | No Recognized Claim | 251624 | 530572487 | No Eligible Purchases in Class Period |
| 18385 | 530084277 | No Recognized Claim | 135005 | 530319321 | No Recognized Claim | 251625 | 530572489 | No Eligible Purchases in Class Period |
| 18386 | 530084278 | No Eligible Purchases in Class Period | 135006 | 530319322 | No Recognized Claim | 251626 | 530572490 | No Eligible Purchases in Class Period |
| 18387 | 530084280 | No Eligible Purchases in Class Period | 135007 | 530319323 | No Recognized Claim | 251627 | 530572494 | No Eligible Purchases in Class Period |
| 18388 | 530084281 | No Eligible Purchases in Class Period | 135008 | 530319324 | No Recognized Claim | 251628 | 530572496 | No Eligible Purchases in Class Period |
| 18389 | 530084286 | No Recognized Claim | 135009 | 530319325 | No Recognized Claim | 251629 | 530572513 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18390 | 530084289 | No Recognized Claim | 135010 | 530319326 | No Recognized Claim | 251630 | 530572518 | No Recognized Claim |
| 18391 | 530084293 | No Recognized Claim | 135011 | 530319327 | No Recognized Claim | 251631 | 530572523 | No Recognized Claim |
| 18392 | 530084294 | No Recognized Claim | 135012 | 530319328 | No Recognized Claim | 251632 | 530572524 | No Eligible Purchases in Class Period |
| 18393 | 530084298 | No Recognized Claim | 135013 | 530319329 | No Recognized Claim | 251633 | 530572526 | No Recognized Claim |
| 18394 | 530084299 | No Eligible Purchases in Class Period | 135014 | 530319331 | No Recognized Claim | 251634 | 530572527 | No Recognized Claim |
| 18395 | 530084300 | No Recognized Claim | 135015 | 530319334 | No Recognized Claim | 251635 | 530572528 | No Recognized Claim |
| 18396 | 530084301 | No Eligible Purchases in Class Period | 135016 | 530319336 | No Recognized Claim | 251636 | 530572536 | No Recognized Claim |
| 18397 | 530084302 | No Eligible Purchases in Class Period | 135017 | 530319338 | No Recognized Claim | 251637 | 530572547 | No Recognized Claim |
| 18398 | 530084303 | No Eligible Purchases in Class Period | 135018 | 530319339 | No Recognized Claim | 251638 | 530572548 | No Recognized Claim |
| 18399 | 530084304 | No Eligible Purchases in Class Period | 135019 | 530319340 | No Eligible Purchases in Class Period | 251639 | 530572554 | No Recognized Claim |
| 18400 | 530084305 | Duplicate Claim Form | 135020 | 530319352 | No Recognized Claim | 251640 | 530572558 | No Recognized Claim |
| 18401 | 530084310 | No Eligible Purchases in Class Period | 135021 | 530319355 | No Eligible Purchases in Class Period | 251641 | 530572561 | No Recognized Claim |
| 18402 | 530084312 | No Eligible Purchases in Class Period | 135022 | 530319356 | No Recognized Claim | 251642 | 530572562 | No Recognized Claim |
| 18403 | 530084313 | No Recognized Claim | 135023 | 530319357 | No Eligible Purchases in Class Period | 251643 | 530572581 | No Recognized Claim |
| 18404 | 530084314 | No Eligible Purchases in Class Period | 135024 | 530319361 | No Recognized Claim | 251644 | 530572587 | No Recognized Claim |
| 18405 | 530084318 | No Eligible Purchases in Class Period | 135025 | 530319363 | No Recognized Claim | 251645 | 530572595 | No Recognized Claim |
| 18406 | 530084323 | No Recognized Claim | 135026 | 530319366 | No Recognized Claim | 251646 | 530572596 | No Recognized Claim |
| 18407 | 530084330 | No Recognized Claim | 135027 | 530319367 | No Recognized Claim | 251647 | 530572598 | No Recognized Claim |
| 18408 | 530084335 | No Recognized Claim | 135028 | 530319370 | No Eligible Purchases in Class Period | 251648 | 530572600 | No Recognized Claim |
| 18409 | 530084336 | No Eligible Purchases in Class Period | 135029 | 530319372 | No Eligible Purchases in Class Period | 251649 | 530572601 | No Recognized Claim |
| 18410 | 530084337 | No Recognized Claim | 135030 | 530319374 | No Recognized Claim | 251650 | 530572602 | No Recognized Claim |
| 18411 | 530084346 | No Recognized Claim | 135031 | 530319379 | No Recognized Claim | 251651 | 530572603 | No Recognized Claim |
| 18412 | 530084349 | No Eligible Purchases in Class Period | 135032 | 530319380 | No Recognized Claim | 251652 | 530572604 | No Recognized Claim |
| 18413 | 530084350 | No Eligible Purchases in Class Period | 135033 | 530319381 | No Recognized Claim | 251653 | 530572606 | No Recognized Claim |
| 18414 | 530084351 | No Eligible Purchases in Class Period | 135034 | 530319382 | No Recognized Claim | 251654 | 530572607 | No Recognized Claim |
| 18415 | 530084352 | No Eligible Purchases in Class Period | 135035 | 530319386 | No Recognized Claim | 251655 | 530572608 | No Recognized Claim |
| 18416 | 530084353 | No Eligible Purchases in Class Period | 135036 | 530319388 | No Eligible Purchases in Class Period | 251656 | 530572609 | No Recognized Claim |
| 18417 | 530084354 | No Eligible Purchases in Class Period | 135037 | 530319391 | No Eligible Purchases in Class Period | 251657 | 530572610 | No Recognized Claim |
| 18418 | 530084355 | No Recognized Claim | 135038 | 530319393 | No Eligible Purchases in Class Period | 251658 | 530572611 | No Eligible Purchases in Class Period |
| 18419 | 530084356 | No Recognized Claim | 135039 | 530319395 | No Recognized Claim | 251659 | 530572612 | No Eligible Purchases in Class Period |
| 18420 | 530084362 | No Eligible Purchases in Class Period | 135040 | 530319397 | No Eligible Purchases in Class Period | 251660 | 530572617 | No Recognized Claim |
| 18421 | 530084363 | No Eligible Purchases in Class Period | 135041 | 530319398 | No Eligible Purchases in Class Period | 251661 | 530572618 | No Recognized Claim |
| 18422 | 530084364 | No Eligible Purchases in Class Period | 135042 | 530319399 | No Eligible Purchases in Class Period | 251662 | 530572619 | No Recognized Claim |
| 18423 | 530084365 | No Eligible Purchases in Class Period | 135043 | 530319401 | No Recognized Claim | 251663 | 530572621 | No Recognized Claim |
| 18424 | 530084366 | No Eligible Purchases in Class Period | 135044 | 530319403 | No Recognized Claim | 251664 | 530572622 | No Recognized Claim |
| 18425 | 530084367 | No Eligible Purchases in Class Period | 135045 | 530319405 | No Recognized Claim | 251665 | 530572630 | No Recognized Claim |
| 18426 | 530084368 | No Eligible Purchases in Class Period | 135046 | 530319408 | No Eligible Purchases in Class Period | 251666 | 530572634 | No Recognized Claim |
| 18427 | 530084369 | No Eligible Purchases in Class Period | 135047 | 530319409 | No Eligible Purchases in Class Period | 251667 | 530572635 | No Recognized Claim |
| 18428 | 530084370 | No Recognized Claim | 135048 | 530319410 | No Recognized Claim | 251668 | 530572636 | No Eligible Purchases in Class Period |
| 18429 | 530084371 | No Eligible Purchases in Class Period | 135049 | 530319412 | No Recognized Claim | 251669 | 530572637 | No Recognized Claim |
| 18430 | 530084373 | No Eligible Purchases in Class Period | 135050 | 530319420 | No Eligible Purchases in Class Period | 251670 | 530572641 | No Recognized Claim |
| 18431 | 530084375 | No Eligible Purchases in Class Period | 135051 | 530319421 | No Recognized Claim | 251671 | 530572675 | No Recognized Claim |
| 18432 | 530084379 | No Recognized Claim | 135052 | 530319422 | No Recognized Claim | 251672 | 530572687 | No Recognized Claim |
| 18433 | 530084380 | No Recognized Claim | 135053 | 530319423 | No Recognized Claim | 251673 | 530572700 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18434 | 530084382 | No Recognized Claim | 135054 | 530319424 | No Recognized Claim | 251674 | 530572706 | No Recognized Claim |
| 18435 | 530084383 | No Recognized Claim | 135055 | 530319425 | No Recognized Claim | 251675 | 530572715 | No Recognized Claim |
| 18436 | 530084385 | No Eligible Purchases in Class Period | 135056 | 530319426 | No Eligible Purchases in Class Period | 251676 | 530572719 | No Recognized Claim |
| 18437 | 530084387 | No Eligible Purchases in Class Period | 135057 | 530319427 | No Recognized Claim | 251677 | 530572726 | No Eligible Purchases in Class Period |
| 18438 | 530084388 | No Eligible Purchases in Class Period | 135058 | 530319432 | No Eligible Purchases in Class Period | 251678 | 530572729 | No Eligible Purchases in Class Period |
| 18439 | 530084389 | No Recognized Claim | 135059 | 530319433 | No Eligible Purchases in Class Period | 251679 | 530572741 | No Eligible Purchases in Class Period |
| 18440 | 530084391 | No Recognized Claim | 135060 | 530319434 | No Eligible Purchases in Class Period | 251680 | 530572742 | No Eligible Purchases in Class Period |
| 18441 | 530084392 | No Eligible Purchases in Class Period | 135061 | 530319435 | No Recognized Claim | 251681 | 530572744 | No Eligible Purchases in Class Period |
| 18442 | 530084394 | No Eligible Purchases in Class Period | 135062 | 530319436 | No Eligible Purchases in Class Period | 251682 | 530572749 | No Eligible Purchases in Class Period |
| 18443 | 530084395 | No Recognized Claim | 135063 | 530319437 | No Recognized Claim | 251683 | 530572756 | No Recognized Claim |
| 18444 | 530084396 | No Eligible Purchases in Class Period | 135064 | 530319438 | No Recognized Claim | 251684 | 530572758 | No Recognized Claim |
| 18445 | 530084397 | No Recognized Claim | 135065 | 530319441 | No Recognized Claim | 251685 | 530572761 | No Eligible Purchases in Class Period |
| 18446 | 530084398 | No Eligible Purchases in Class Period | 135066 | 530319442 | No Recognized Claim | 251686 | 530572779 | No Eligible Purchases in Class Period |
| 18447 | 530084401 | No Eligible Purchases in Class Period | 135067 | 530319443 | No Recognized Claim | 251687 | 530572787 | No Recognized Claim |
| 18448 | 530084402 | No Eligible Purchases in Class Period | 135068 | 530319449 | No Recognized Claim | 251688 | 530572788 | No Recognized Claim |
| 18449 | 530084403 | No Eligible Purchases in Class Period | 135069 | 530319456 | No Eligible Purchases in Class Period | 251689 | 530572799 | No Recognized Claim |
| 18450 | 530084404 | No Eligible Purchases in Class Period | 135070 | 530319457 | No Recognized Claim | 251690 | 530572833 | No Recognized Claim |
| 18451 | 530084406 | No Eligible Purchases in Class Period | 135071 | 530319458 | No Recognized Claim | 251691 | 530572842 | No Eligible Purchases in Class Period |
| 18452 | 530084407 | No Eligible Purchases in Class Period | 135072 | 530319461 | No Recognized Claim | 251692 | 530572843 | No Eligible Purchases in Class Period |
| 18453 | 530084408 | No Eligible Purchases in Class Period | 135073 | 530319462 | No Eligible Purchases in Class Period | 251693 | 530572845 | No Recognized Claim |
| 18454 | 530084409 | No Eligible Purchases in Class Period | 135074 | 530319464 | No Eligible Purchases in Class Period | 251694 | 530572871 | No Recognized Claim |
| 18455 | 530084410 | No Eligible Purchases in Class Period | 135075 | 530319467 | No Recognized Claim | 251695 | 530572911 | No Eligible Purchases in Class Period |
| 18456 | 530084411 | No Eligible Purchases in Class Period | 135076 | 530319468 | No Recognized Claim | 251696 | 530572968 | No Recognized Claim |
| 18457 | 530084412 | No Eligible Purchases in Class Period | 135077 | 530319469 | No Recognized Claim | 251697 | 530572981 | No Recognized Claim |
| 18458 | 530084413 | No Recognized Claim | 135078 | 530319472 | No Recognized Claim | 251698 | 530572992 | No Recognized Claim |
| 18459 | 530084414 | No Eligible Purchases in Class Period | 135079 | 530319479 | No Eligible Purchases in Class Period | 251699 | 530573006 | No Recognized Claim |
| 18460 | 530084415 | No Recognized Claim | 135080 | 530319483 | No Eligible Purchases in Class Period | 251700 | 530573010 | No Recognized Claim |
| 18461 | 530084416 | No Eligible Purchases in Class Period | 135081 | 530319484 | No Eligible Purchases in Class Period | 251701 | 530573014 | No Recognized Claim |
| 18462 | 530084421 | No Recognized Claim | 135082 | 530319487 | No Recognized Claim | 251702 | 530573016 | No Recognized Claim |
| 18463 | 530084422 | No Eligible Purchases in Class Period | 135083 | 530319489 | No Recognized Claim | 251703 | 530573029 | No Recognized Claim |
| 18464 | 530084423 | No Eligible Purchases in Class Period | 135084 | 530319490 | No Recognized Claim | 251704 | 530573030 | No Eligible Purchases in Class Period |
| 18465 | 530084425 | No Eligible Purchases in Class Period | 135085 | 530319494 | No Recognized Claim | 251705 | 530573031 | No Eligible Purchases in Class Period |
| 18466 | 530084429 | No Eligible Purchases in Class Period | 135086 | 530319499 | No Eligible Purchases in Class Period | 251706 | 530573032 | No Eligible Purchases in Class Period |
| 18467 | 530084430 | No Recognized Claim | 135087 | 530319500 | No Eligible Purchases in Class Period | 251707 | 530573043 | No Eligible Purchases in Class Period |
| 18468 | 530084431 | No Recognized Claim | 135088 | 530319502 | No Eligible Purchases in Class Period | 251708 | 530573049 | No Eligible Purchases in Class Period |
| 18469 | 530084432 | No Eligible Purchases in Class Period | 135089 | 530319504 | No Eligible Purchases in Class Period | 251709 | 530573062 | No Recognized Claim |
| 18470 | 530084434 | No Eligible Purchases in Class Period | 135090 | 530319505 | No Recognized Claim | 251710 | 530573065 | No Eligible Purchases in Class Period |
| 18471 | 530084435 | No Eligible Purchases in Class Period | 135091 | 530319506 | No Recognized Claim | 251711 | 530573076 | No Eligible Purchases in Class Period |
| 18472 | 530084436 | No Eligible Purchases in Class Period | 135092 | 530319507 | No Recognized Claim | 251712 | 530573081 | No Eligible Purchases in Class Period |
| 18473 | 530084438 | No Eligible Purchases in Class Period | 135093 | 530319509 | No Eligible Purchases in Class Period | 251713 | 530573092 | No Recognized Claim |
| 18474 | 530084440 | No Eligible Purchases in Class Period | 135094 | 530319511 | No Recognized Claim | 251714 | 530573098 | No Recognized Claim |
| 18475 | 530084442 | No Eligible Purchases in Class Period | 135095 | 530319512 | No Eligible Purchases in Class Period | 251715 | 530573105 | No Recognized Claim |
| 18476 | 530084445 | No Recognized Claim | 135096 | 530319518 | No Eligible Purchases in Class Period | 251716 | 530573114 | No Recognized Claim |
| 18477 | 530084457 | No Eligible Purchases in Class Period | 135097 | 530319520 | No Recognized Claim | 251717 | 530573115 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18478 | 530084458 | No Eligible Purchases in Class Period | 135098 | 530319522 | No Recognized Claim | 251718 | 530573119 | No Recognized Claim |
| 18479 | 530084460 | No Eligible Purchases in Class Period | 135099 | 530319523 | No Recognized Claim | 251719 | 530573128 | No Eligible Purchases in Class Period |
| 18480 | 530084461 | No Eligible Purchases in Class Period | 135100 | 530319524 | No Eligible Purchases in Class Period | 251720 | 530573147 | No Recognized Claim |
| 18481 | 530084462 | No Eligible Purchases in Class Period | 135101 | 530319525 | No Eligible Purchases in Class Period | 251721 | 530573148 | No Recognized Claim |
| 18482 | 530084463 | No Eligible Purchases in Class Period | 135102 | 530319526 | No Recognized Claim | 251722 | 530573156 | No Recognized Claim |
| 18483 | 530084464 | No Eligible Purchases in Class Period | 135103 | 530319527 | No Eligible Purchases in Class Period | 251723 | 530573165 | No Recognized Claim |
| 18484 | 530084465 | No Eligible Purchases in Class Period | 135104 | 530319528 | No Recognized Claim | 251724 | 530573173 | No Eligible Purchases in Class Period |
| 18485 | 530084467 | No Recognized Claim | 135105 | 530319529 | No Recognized Claim | 251725 | 530573175 | No Recognized Claim |
| 18486 | 530084470 | No Recognized Claim | 135106 | 530319531 | No Recognized Claim | 251726 | 530573182 | No Recognized Claim |
| 18487 | 530084472 | No Eligible Purchases in Class Period | 135107 | 530319532 | No Recognized Claim | 251727 | 530573188 | No Recognized Claim |
| 18488 | 530084473 | No Eligible Purchases in Class Period | 135108 | 530319533 | No Eligible Purchases in Class Period | 251728 | 530573189 | No Eligible Purchases in Class Period |
| 18489 | 530084474 | No Eligible Purchases in Class Period | 135109 | 530319536 | No Eligible Purchases in Class Period | 251729 | 530573195 | No Eligible Purchases in Class Period |
| 18490 | 530084475 | No Eligible Purchases in Class Period | 135110 | 530319537 | No Recognized Claim | 251730 | 530573204 | No Recognized Claim |
| 18491 | 530084479 | No Eligible Purchases in Class Period | 135111 | 530319538 | No Recognized Claim | 251731 | 530573205 | No Recognized Claim |
| 18492 | 530084483 | No Eligible Purchases in Class Period | 135112 | 530319539 | No Recognized Claim | 251732 | 530573219 | No Recognized Claim |
| 18493 | 530084487 | No Eligible Purchases in Class Period | 135113 | 530319540 | No Recognized Claim | 251733 | 530573220 | No Recognized Claim |
| 18494 | 530084488 | No Eligible Purchases in Class Period | 135114 | 530319543 | No Eligible Purchases in Class Period | 251734 | 530573225 | No Recognized Claim |
| 18495 | 530084489 | No Eligible Purchases in Class Period | 135115 | 530319545 | No Eligible Purchases in Class Period | 251735 | 530573227 | No Recognized Claim |
| 18496 | 530084490 | No Eligible Purchases in Class Period | 135116 | 530319546 | No Recognized Claim | 251736 | 530573239 | No Recognized Claim |
| 18497 | 530084491 | No Eligible Purchases in Class Period | 135117 | 530319548 | No Recognized Claim | 251737 | 530573245 | No Recognized Claim |
| 18498 | 530084492 | No Eligible Purchases in Class Period | 135118 | 530319549 | No Eligible Purchases in Class Period | 251738 | 530573251 | No Eligible Purchases in Class Period |
| 18499 | 530084498 | No Eligible Purchases in Class Period | 135119 | 530319550 | No Eligible Purchases in Class Period | 251739 | 530573255 | No Recognized Claim |
| 18500 | 530084500 | No Recognized Claim | 135120 | 530319551 | No Recognized Claim | 251740 | 530573256 | No Recognized Claim |
| 18501 | 530084501 | No Eligible Purchases in Class Period | 135121 | 530319555 | No Recognized Claim | 251741 | 530573257 | No Recognized Claim |
| 18502 | 530084502 | No Eligible Purchases in Class Period | 135122 | 530319560 | No Recognized Claim | 251742 | 530573258 | No Recognized Claim |
| 18503 | 530084503 | No Eligible Purchases in Class Period | 135123 | 530319561 | No Eligible Purchases in Class Period | 251743 | 530573259 | No Recognized Claim |
| 18504 | 530084506 | No Eligible Purchases in Class Period | 135124 | 530319566 | No Eligible Purchases in Class Period | 251744 | 530573267 | No Recognized Claim |
| 18505 | 530084509 | No Eligible Purchases in Class Period | 135125 | 530319568 | No Recognized Claim | 251745 | 530573274 | No Recognized Claim |
| 18506 | 530084511 | No Eligible Purchases in Class Period | 135126 | 530319571 | No Recognized Claim | 251746 | 530573276 | No Recognized Claim |
| 18507 | 530084512 | No Eligible Purchases in Class Period | 135127 | 530319575 | No Eligible Purchases in Class Period | 251747 | 530573278 | No Recognized Claim |
| 18508 | 530084516 | No Eligible Purchases in Class Period | 135128 | 530319577 | No Recognized Claim | 251748 | 530573282 | No Recognized Claim |
| 18509 | 530084517 | No Eligible Purchases in Class Period | 135129 | 530319579 | No Recognized Claim | 251749 | 530573284 | No Recognized Claim |
| 18510 | 530084520 | No Eligible Purchases in Class Period | 135130 | 530319580 | No Recognized Claim | 251750 | 530573288 | No Recognized Claim |
| 18511 | 530084521 | No Eligible Purchases in Class Period | 135131 | 530319581 | No Eligible Purchases in Class Period | 251751 | 530573292 | No Eligible Purchases in Class Period |
| 18512 | 530084522 | No Eligible Purchases in Class Period | 135132 | 530319582 | No Recognized Claim | 251752 | 530573296 | No Recognized Claim |
| 18513 | 530084523 | No Eligible Purchases in Class Period | 135133 | 530319583 | No Recognized Claim | 251753 | 530573299 | No Recognized Claim |
| 18514 | 530084524 | No Eligible Purchases in Class Period | 135134 | 530319585 | No Eligible Purchases in Class Period | 251754 | 530573301 | No Recognized Claim |
| 18515 | 530084525 | No Eligible Purchases in Class Period | 135135 | 530319586 | No Eligible Purchases in Class Period | 251755 | 530573304 | No Eligible Purchases in Class Period |
| 18516 | 530084526 | No Eligible Purchases in Class Period | 135136 | 530319587 | No Recognized Claim | 251756 | 530573305 | No Recognized Claim |
| 18517 | 530084527 | No Eligible Purchases in Class Period | 135137 | 530319588 | No Eligible Purchases in Class Period | 251757 | 530573309 | No Recognized Claim |
| 18518 | 530084528 | No Recognized Claim | 135138 | 530319590 | No Eligible Purchases in Class Period | 251758 | 530573310 | No Recognized Claim |
| 18519 | 530084529 | No Eligible Purchases in Class Period | 135139 | 530319591 | No Recognized Claim | 251759 | 530573321 | No Recognized Claim |
| 18520 | 530084531 | No Eligible Purchases in Class Period | 135140 | 530319592 | No Recognized Claim | 251760 | 530573322 | No Recognized Claim |
| 18521 | 530084532 | No Eligible Purchases in Class Period | 135141 | 530319593 | No Recognized Claim | 251761 | 530573326 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18522 | 530084533 | No Eligible Purchases in Class Period | 135142 | 530319594 | No Recognized Claim | 251762 | 530573331 | No Recognized Claim |
| 18523 | 530084534 | No Eligible Purchases in Class Period | 135143 | 530319597 | No Recognized Claim | 251763 | 530573349 | No Recognized Claim |
| 18524 | 530084535 | No Eligible Purchases in Class Period | 135144 | 530319600 | No Recognized Claim | 251764 | 530573350 | No Recognized Claim |
| 18525 | 530084536 | No Eligible Purchases in Class Period | 135145 | 530319601 | No Eligible Purchases in Class Period | 251765 | 530573351 | No Recognized Claim |
| 18526 | 530084539 | No Eligible Purchases in Class Period | 135146 | 530319603 | No Recognized Claim | 251766 | 530573352 | No Recognized Claim |
| 18527 | 530084541 | No Eligible Purchases in Class Period | 135147 | 530319606 | No Recognized Claim | 251767 | 530573355 | No Recognized Claim |
| 18528 | 530084542 | No Eligible Purchases in Class Period | 135148 | 530319607 | No Recognized Claim | 251768 | 530573357 | No Recognized Claim |
| 18529 | 530084543 | No Eligible Purchases in Class Period | 135149 | 530319608 | No Recognized Claim | 251769 | 530573359 | No Recognized Claim |
| 18530 | 530084544 | No Eligible Purchases in Class Period | 135150 | 530319609 | No Recognized Claim | 251770 | 530573367 | No Recognized Claim |
| 18531 | 530084546 | No Eligible Purchases in Class Period | 135151 | 530319611 | No Eligible Purchases in Class Period | 251771 | 530573368 | No Recognized Claim |
| 18532 | 530084547 | No Eligible Purchases in Class Period | 135152 | 530319614 | No Recognized Claim | 251772 | 530573372 | No Recognized Claim |
| 18533 | 530084548 | No Eligible Purchases in Class Period | 135153 | 530319615 | No Recognized Claim | 251773 | 530573378 | No Recognized Claim |
| 18534 | 530084549 | No Eligible Purchases in Class Period | 135154 | 530319617 | No Recognized Claim | 251774 | 530573384 | No Eligible Purchases in Class Period |
| 18535 | 530084550 | No Eligible Purchases in Class Period | 135155 | 530319618 | No Recognized Claim | 251775 | 530573391 | No Recognized Claim |
| 18536 | 530084552 | No Eligible Purchases in Class Period | 135156 | 530319619 | No Recognized Claim | 251776 | 530573394 | No Recognized Claim |
| 18537 | 530084555 | No Eligible Purchases in Class Period | 135157 | 530319622 | No Recognized Claim | 251777 | 530573403 | No Eligible Purchases in Class Period |
| 18538 | 530084557 | No Eligible Purchases in Class Period | 135158 | 530319623 | No Eligible Purchases in Class Period | 251778 | 530573406 | No Recognized Claim |
| 18539 | 530084558 | No Eligible Purchases in Class Period | 135159 | 530319624 | No Recognized Claim | 251779 | 530573417 | No Recognized Claim |
| 18540 | 530084559 | No Eligible Purchases in Class Period | 135160 | 530319628 | No Recognized Claim | 251780 | 530573418 | No Recognized Claim |
| 18541 | 530084560 | No Eligible Purchases in Class Period | 135161 | 530319629 | No Recognized Claim | 251781 | 530573419 | No Recognized Claim |
| 18542 | 530084561 | No Eligible Purchases in Class Period | 135162 | 530319631 | No Recognized Claim | 251782 | 530573420 | No Recognized Claim |
| 18543 | 530084564 | No Eligible Purchases in Class Period | 135163 | 530319632 | No Recognized Claim | 251783 | 530573425 | No Recognized Claim |
| 18544 | 530084565 | No Eligible Purchases in Class Period | 135164 | 530319638 | No Recognized Claim | 251784 | 530573426 | No Recognized Claim |
| 18545 | 530084566 | No Eligible Purchases in Class Period | 135165 | 530319639 | No Recognized Claim | 251785 | 530573435 | No Recognized Claim |
| 18546 | 530084567 | No Eligible Purchases in Class Period | 135166 | 530319640 | No Recognized Claim | 251786 | 530573442 | No Recognized Claim |
| 18547 | 530084568 | No Eligible Purchases in Class Period | 135167 | 530319641 | No Recognized Claim | 251787 | 530573449 | No Recognized Claim |
| 18548 | 530084569 | No Eligible Purchases in Class Period | 135168 | 530319642 | No Eligible Purchases in Class Period | 251788 | 530573451 | No Recognized Claim |
| 18549 | 530084570 | No Eligible Purchases in Class Period | 135169 | 530319649 | No Eligible Purchases in Class Period | 251789 | 530573456 | No Recognized Claim |
| 18550 | 530084572 | No Eligible Purchases in Class Period | 135170 | 530319650 | No Eligible Purchases in Class Period | 251790 | 530573465 | No Recognized Claim |
| 18551 | 530084573 | No Eligible Purchases in Class Period | 135171 | 530319654 | No Eligible Purchases in Class Period | 251791 | 530573468 | No Recognized Claim |
| 18552 | 530084574 | No Eligible Purchases in Class Period | 135172 | 530319655 | No Recognized Claim | 251792 | 530573470 | No Recognized Claim |
| 18553 | 530084575 | No Eligible Purchases in Class Period | 135173 | 530319657 | No Eligible Purchases in Class Period | 251793 | 530573472 | No Recognized Claim |
| 18554 | 530084578 | No Eligible Purchases in Class Period | 135174 | 530319658 | No Eligible Purchases in Class Period | 251794 | 530573475 | No Recognized Claim |
| 18555 | 530084579 | No Eligible Purchases in Class Period | 135175 | 530319660 | No Recognized Claim | 251795 | 530573476 | No Recognized Claim |
| 18556 | 530084580 | No Eligible Purchases in Class Period | 135176 | 530319661 | No Eligible Purchases in Class Period | 251796 | 530573478 | No Recognized Claim |
| 18557 | 530084581 | No Eligible Purchases in Class Period | 135177 | 530319665 | No Recognized Claim | 251797 | 530573481 | No Eligible Purchases in Class Period |
| 18558 | 530084582 | No Eligible Purchases in Class Period | 135178 | 530319666 | No Recognized Claim | 251798 | 530573482 | No Eligible Purchases in Class Period |
| 18559 | 530084583 | No Eligible Purchases in Class Period | 135179 | 530319667 | No Recognized Claim | 251799 | 530573488 | No Recognized Claim |
| 18560 | 530084584 | No Eligible Purchases in Class Period | 135180 | 530319668 | No Recognized Claim | 251800 | 530573490 | No Recognized Claim |
| 18561 | 530084585 | No Eligible Purchases in Class Period | 135181 | 530319669 | No Recognized Claim | 251801 | 530573491 | No Recognized Claim |
| 18562 | 530084586 | No Eligible Purchases in Class Period | 135182 | 530319670 | No Eligible Purchases in Class Period | 251802 | 530573492 | No Recognized Claim |
| 18563 | 530084587 | No Eligible Purchases in Class Period | 135183 | 530319675 | No Eligible Purchases in Class Period | 251803 | 530573499 | No Recognized Claim |
| 18564 | 530084588 | No Eligible Purchases in Class Period | 135184 | 530319676 | No Recognized Claim | 251804 | 530573502 | No Recognized Claim |
| 18565 | 530084589 | No Eligible Purchases in Class Period | 135185 | 530319678 | No Eligible Purchases in Class Period | 251805 | 530573504 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18566 | 530084590 | No Eligible Purchases in Class Period | 135186 | 530319679 | No Recognized Claim | 251806 | 530573516 | No Recognized Claim |
| 18567 | 530084596 | No Eligible Purchases in Class Period | 135187 | 530319680 | No Recognized Claim | 251807 | 530573520 | No Recognized Claim |
| 18568 | 530084597 | No Eligible Purchases in Class Period | 135188 | 530319684 | No Recognized Claim | 251808 | 530573523 | No Recognized Claim |
| 18569 | 530084598 | No Eligible Purchases in Class Period | 135189 | 530319687 | No Recognized Claim | 251809 | 530573528 | No Recognized Claim |
| 18570 | 530084600 | No Eligible Purchases in Class Period | 135190 | 530319689 | No Eligible Purchases in Class Period | 251810 | 530573530 | No Recognized Claim |
| 18571 | 530084601 | No Eligible Purchases in Class Period | 135191 | 530319691 | No Recognized Claim | 251811 | 530573536 | No Recognized Claim |
| 18572 | 530084602 | No Eligible Purchases in Class Period | 135192 | 530319692 | No Recognized Claim | 251812 | 530573544 | No Recognized Claim |
| 18573 | 530084603 | No Eligible Purchases in Class Period | 135193 | 530319693 | No Recognized Claim | 251813 | 530573545 | No Recognized Claim |
| 18574 | 530084604 | No Eligible Purchases in Class Period | 135194 | 530319694 | No Recognized Claim | 251814 | 530573553 | No Recognized Claim |
| 18575 | 530084605 | No Recognized Claim | 135195 | 530319695 | No Recognized Claim | 251815 | 530573557 | No Recognized Claim |
| 18576 | 530084607 | No Eligible Purchases in Class Period | 135196 | 530319701 | No Eligible Purchases in Class Period | 251816 | 530573558 | No Recognized Claim |
| 18577 | 530084608 | No Recognized Claim | 135197 | 530319702 | No Recognized Claim | 251817 | 530573560 | No Recognized Claim |
| 18578 | 530084610 | No Eligible Purchases in Class Period | 135198 | 530319703 | No Eligible Purchases in Class Period | 251818 | 530573567 | No Eligible Purchases in Class Period |
| 18579 | 530084611 | No Recognized Claim | 135199 | 530319704 | No Recognized Claim | 251819 | 530573570 | No Recognized Claim |
| 18580 | 530084613 | No Eligible Purchases in Class Period | 135200 | 530319705 | No Recognized Claim | 251820 | 530573577 | No Recognized Claim |
| 18581 | 530084614 | No Eligible Purchases in Class Period | 135201 | 530319709 | No Eligible Purchases in Class Period | 251821 | 530573582 | No Recognized Claim |
| 18582 | 530084615 | No Eligible Purchases in Class Period | 135202 | 530319710 | No Recognized Claim | 251822 | 530573586 | No Recognized Claim |
| 18583 | 530084617 | No Recognized Claim | 135203 | 530319711 | No Eligible Purchases in Class Period | 251823 | 530573587 | No Recognized Claim |
| 18584 | 530084620 | No Eligible Purchases in Class Period | 135204 | 530319716 | No Eligible Purchases in Class Period | 251824 | 530573590 | No Eligible Purchases in Class Period |
| 18585 | 530084621 | No Recognized Claim | 135205 | 530319721 | No Eligible Purchases in Class Period | 251825 | 530573594 | No Recognized Claim |
| 18586 | 530084623 | No Recognized Claim | 135206 | 530319725 | No Recognized Claim | 251826 | 530573615 | No Recognized Claim |
| 18587 | 530084626 | No Eligible Purchases in Class Period | 135207 | 530319727 | No Eligible Purchases in Class Period | 251827 | 530573634 | No Recognized Claim |
| 18588 | 530084627 | No Recognized Claim | 135208 | 530319728 | No Eligible Purchases in Class Period | 251828 | 530573636 | No Recognized Claim |
| 18589 | 530084628 | No Recognized Claim | 135209 | 530319729 | No Recognized Claim | 251829 | 530573640 | No Recognized Claim |
| 18590 | 530084629 | No Eligible Purchases in Class Period | 135210 | 530319732 | No Recognized Claim | 251830 | 530573643 | No Recognized Claim |
| 18591 | 530084630 | No Eligible Purchases in Class Period | 135211 | 530319734 | No Recognized Claim | 251831 | 530573651 | No Recognized Claim |
| 18592 | 530084631 | No Recognized Claim | 135212 | 530319735 | No Recognized Claim | 251832 | 530573658 | No Recognized Claim |
| 18593 | 530084633 | No Eligible Purchases in Class Period | 135213 | 530319736 | No Recognized Claim | 251833 | 530573665 | No Recognized Claim |
| 18594 | 530084637 | No Eligible Purchases in Class Period | 135214 | 530319738 | No Eligible Purchases in Class Period | 251834 | 530573666 | No Recognized Claim |
| 18595 | 530084638 | No Recognized Claim | 135215 | 530319739 | No Recognized Claim | 251835 | 530573673 | No Recognized Claim |
| 18596 | 530084639 | No Recognized Claim | 135216 | 530319740 | No Eligible Purchases in Class Period | 251836 | 530573678 | No Recognized Claim |
| 18597 | 530084640 | No Recognized Claim | 135217 | 530319743 | No Recognized Claim | 251837 | 530573692 | No Recognized Claim |
| 18598 | 530084641 | No Eligible Purchases in Class Period | 135218 | 530319744 | No Recognized Claim | 251838 | 530573694 | No Eligible Purchases in Class Period |
| 18599 | 530084642 | No Eligible Purchases in Class Period | 135219 | 530319747 | No Recognized Claim | 251839 | 530573702 | No Recognized Claim |
| 18600 | 530084643 | No Eligible Purchases in Class Period | 135220 | 530319748 | No Recognized Claim | 251840 | 530573712 | No Recognized Claim |
| 18601 | 530084646 | No Recognized Claim | 135221 | 530319749 | No Eligible Purchases in Class Period | 251841 | 530573717 | No Eligible Purchases in Class Period |
| 18602 | 530084648 | No Eligible Purchases in Class Period | 135222 | 530319750 | No Recognized Claim | 251842 | 530573718 | No Recognized Claim |
| 18603 | 530084665 | No Eligible Purchases in Class Period | 135223 | 530319752 | No Eligible Purchases in Class Period | 251843 | 530573719 | No Recognized Claim |
| 18604 | 530084666 | No Recognized Claim | 135224 | 530319754 | No Recognized Claim | 251844 | 530573722 | No Recognized Claim |
| 18605 | 530084668 | No Eligible Purchases in Class Period | 135225 | 530319757 | No Recognized Claim | 251845 | 530573723 | No Recognized Claim |
| 18606 | 530084670 | No Recognized Claim | 135226 | 530319759 | No Recognized Claim | 251846 | 530573736 | No Recognized Claim |
| 18607 | 530084671 | No Recognized Claim | 135227 | 530319762 | No Eligible Purchases in Class Period | 251847 | 530573738 | No Recognized Claim |
| 18608 | 530084677 | No Recognized Claim | 135228 | 530319764 | No Recognized Claim | 251848 | 530573740 | No Recognized Claim |
| 18609 | 530084678 | No Eligible Purchases in Class Period | 135229 | 530319770 | No Eligible Purchases in Class Period | 251849 | 530573745 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18610 | 530084679 | No Eligible Purchases in Class Period | 135230 | 530319772 | No Recognized Claim | 251850 | 530573746 | No Recognized Claim |
| 18611 | 530084680 | No Recognized Claim | 135231 | 530319773 | No Eligible Purchases in Class Period | 251851 | 530573747 | No Recognized Claim |
| 18612 | 530084681 | No Recognized Claim | 135232 | 530319775 | No Eligible Purchases in Class Period | 251852 | 530573751 | No Recognized Claim |
| 18613 | 530084682 | No Eligible Purchases in Class Period | 135233 | 530319776 | No Eligible Purchases in Class Period | 251853 | 530573753 | No Recognized Claim |
| 18614 | 530084683 | No Eligible Purchases in Class Period | 135234 | 530319778 | No Eligible Purchases in Class Period | 251854 | 530573761 | No Eligible Purchases in Class Period |
| 18615 | 530084684 | No Recognized Claim | 135235 | 530319781 | No Recognized Claim | 251855 | 530573762 | No Recognized Claim |
| 18616 | 530084687 | No Eligible Purchases in Class Period | 135236 | 530319785 | No Recognized Claim | 251856 | 530573771 | No Recognized Claim |
| 18617 | 530084689 | No Eligible Purchases in Class Period | 135237 | 530319791 | No Recognized Claim | 251857 | 530573779 | No Recognized Claim |
| 18618 | 530084690 | No Eligible Purchases in Class Period | 135238 | 530319794 | No Eligible Purchases in Class Period | 251858 | 530573782 | No Recognized Claim |
| 18619 | 530084691 | No Eligible Purchases in Class Period | 135239 | 530319795 | No Recognized Claim | 251859 | 530573791 | No Recognized Claim |
| 18620 | 530084692 | No Eligible Purchases in Class Period | 135240 | 530319796 | No Recognized Claim | 251860 | 530573792 | No Recognized Claim |
| 18621 | 530084694 | No Eligible Purchases in Class Period | 135241 | 530319799 | No Eligible Purchases in Class Period | 251861 | 530573793 | No Eligible Purchases in Class Period |
| 18622 | 530084696 | No Eligible Purchases in Class Period | 135242 | 530319801 | No Recognized Claim | 251862 | 530573795 | No Eligible Purchases in Class Period |
| 18623 | 530084700 | No Recognized Claim | 135243 | 530319809 | No Recognized Claim | 251863 | 530573798 | No Recognized Claim |
| 18624 | 530084702 | No Recognized Claim | 135244 | 530319813 | No Recognized Claim | 251864 | 530573802 | No Recognized Claim |
| 18625 | 530084708 | No Eligible Purchases in Class Period | 135245 | 530319814 | No Eligible Purchases in Class Period | 251865 | 530573803 | No Recognized Claim |
| 18626 | 530084709 | No Eligible Purchases in Class Period | 135246 | 530319815 | No Eligible Purchases in Class Period | 251866 | 530573807 | No Recognized Claim |
| 18627 | 530084711 | No Eligible Purchases in Class Period | 135247 | 530319817 | No Recognized Claim | 251867 | 530573815 | No Recognized Claim |
| 18628 | 530084712 | No Eligible Purchases in Class Period | 135248 | 530319819 | No Recognized Claim | 251868 | 530573823 | No Recognized Claim |
| 18629 | 530084713 | No Eligible Purchases in Class Period | 135249 | 530319820 | No Recognized Claim | 251869 | 530573824 | No Recognized Claim |
| 18630 | 530084714 | No Eligible Purchases in Class Period | 135250 | 530319821 | No Eligible Purchases in Class Period | 251870 | 530573826 | No Eligible Purchases in Class Period |
| 18631 | 530084716 | No Eligible Purchases in Class Period | 135251 | 530319822 | No Recognized Claim | 251871 | 530573829 | No Recognized Claim |
| 18632 | 530084718 | No Eligible Purchases in Class Period | 135252 | 530319823 | No Recognized Claim | 251872 | 530573837 | No Eligible Purchases in Class Period |
| 18633 | 530084719 | No Eligible Purchases in Class Period | 135253 | 530319825 | No Recognized Claim | 251873 | 530573838 | No Recognized Claim |
| 18634 | 530084720 | No Recognized Claim | 135254 | 530319831 | No Eligible Purchases in Class Period | 251874 | 530573848 | No Recognized Claim |
| 18635 | 530084721 | No Eligible Purchases in Class Period | 135255 | 530319837 | No Eligible Purchases in Class Period | 251875 | 530573854 | No Recognized Claim |
| 18636 | 530084722 | No Eligible Purchases in Class Period | 135256 | 530319839 | No Recognized Claim | 251876 | 530573857 | No Eligible Purchases in Class Period |
| 18637 | 530084723 | No Eligible Purchases in Class Period | 135257 | 530319840 | No Eligible Purchases in Class Period | 251877 | 530573858 | No Recognized Claim |
| 18638 | 530084724 | No Eligible Purchases in Class Period | 135258 | 530319841 | No Recognized Claim | 251878 | 530573859 | No Recognized Claim |
| 18639 | 530084726 | No Eligible Purchases in Class Period | 135259 | 530319842 | No Recognized Claim | 251879 | 530573860 | No Eligible Purchases in Class Period |
| 18640 | 530084727 | No Eligible Purchases in Class Period | 135260 | 530319843 | No Recognized Claim | 251880 | 530573861 | No Eligible Purchases in Class Period |
| 18641 | 530084732 | No Eligible Purchases in Class Period | 135261 | 530319852 | No Recognized Claim | 251881 | 530573864 | No Recognized Claim |
| 18642 | 530084735 | No Eligible Purchases in Class Period | 135262 | 530319854 | No Recognized Claim | 251882 | 530573865 | No Recognized Claim |
| 18643 | 530084737 | No Recognized Claim | 135263 | 530319858 | No Recognized Claim | 251883 | 530573867 | No Eligible Purchases in Class Period |
| 18644 | 530084745 | No Eligible Purchases in Class Period | 135264 | 530319863 | No Recognized Claim | 251884 | 530573877 | No Eligible Purchases in Class Period |
| 18645 | 530084746 | No Eligible Purchases in Class Period | 135265 | 530319865 | No Recognized Claim | 251885 | 530573880 | No Recognized Claim |
| 18646 | 530084748 | No Eligible Purchases in Class Period | 135266 | 530319867 | No Recognized Claim | 251886 | 530573882 | No Eligible Purchases in Class Period |
| 18647 | 530084749 | No Eligible Purchases in Class Period | 135267 | 530319868 | No Recognized Claim | 251887 | 530573888 | No Recognized Claim |
| 18648 | 530084753 | No Eligible Purchases in Class Period | 135268 | 530319869 | No Recognized Claim | 251888 | 530573890 | No Eligible Purchases in Class Period |
| 18649 | 530084755 | No Eligible Purchases in Class Period | 135269 | 530319872 | No Recognized Claim | 251889 | 530573891 | No Eligible Purchases in Class Period |
| 18650 | 530084758 | No Recognized Claim | 135270 | 530319877 | No Recognized Claim | 251890 | 530573892 | No Recognized Claim |
| 18651 | 530084765 | No Eligible Purchases in Class Period | 135271 | 530319881 | No Recognized Claim | 251891 | 530573893 | No Eligible Purchases in Class Period |
| 18652 | 530084766 | No Eligible Purchases in Class Period | 135272 | 530319882 | No Recognized Claim | 251892 | 530573895 | No Eligible Purchases in Class Period |
| 18653 | 530084767 | No Eligible Purchases in Class Period | 135273 | 530319888 | No Recognized Claim | 251893 | 530573907 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18654 | 530084768 | No Eligible Purchases in Class Period | 135274 | 530319891 | No Recognized Claim | 251894 | 530573908 | No Recognized Claim |
| 18655 | 530084769 | No Eligible Purchases in Class Period | 135275 | 530319894 | No Recognized Claim | 251895 | 530573911 | No Eligible Purchases in Class Period |
| 18656 | 530084770 | No Eligible Purchases in Class Period | 135276 | 530319902 | No Recognized Claim | 251896 | 530573913 | No Eligible Purchases in Class Period |
| 18657 | 530084771 | No Eligible Purchases in Class Period | 135277 | 530319903 | No Recognized Claim | 251897 | 530573915 | No Eligible Purchases in Class Period |
| 18658 | 530084772 | No Eligible Purchases in Class Period | 135278 | 530319909 | No Recognized Claim | 251898 | 530573918 | No Eligible Purchases in Class Period |
| 18659 | 530084776 | No Eligible Purchases in Class Period | 135279 | 530319916 | No Recognized Claim | 251899 | 530573920 | No Eligible Purchases in Class Period |
| 18660 | 530084777 | No Eligible Purchases in Class Period | 135280 | 530319918 | No Recognized Claim | 251900 | 530573921 | No Eligible Purchases in Class Period |
| 18661 | 530084779 | No Eligible Purchases in Class Period | 135281 | 530319924 | No Eligible Purchases in Class Period | 251901 | 530573925 | No Eligible Purchases in Class Period |
| 18662 | 530084780 | No Eligible Purchases in Class Period | 135282 | 530319928 | No Recognized Claim | 251902 | 530573928 | No Recognized Claim |
| 18663 | 530084782 | No Eligible Purchases in Class Period | 135283 | 530319930 | No Recognized Claim | 251903 | 530573933 | No Eligible Purchases in Class Period |
| 18664 | 530084784 | No Eligible Purchases in Class Period | 135284 | 530319932 | No Recognized Claim | 251904 | 530573934 | No Eligible Purchases in Class Period |
| 18665 | 530084785 | No Eligible Purchases in Class Period | 135285 | 530319934 | No Recognized Claim | 251905 | 530573938 | No Eligible Purchases in Class Period |
| 18666 | 530084786 | No Eligible Purchases in Class Period | 135286 | 530319940 | No Recognized Claim | 251906 | 530573942 | No Eligible Purchases in Class Period |
| 18667 | 530084789 | No Eligible Purchases in Class Period | 135287 | 530319947 | No Recognized Claim | 251907 | 530573943 | No Eligible Purchases in Class Period |
| 18668 | 530084792 | No Eligible Purchases in Class Period | 135288 | 530319948 | No Eligible Purchases in Class Period | 251908 | 530573947 | No Eligible Purchases in Class Period |
| 18669 | 530084794 | No Eligible Purchases in Class Period | 135289 | 530319950 | No Recognized Claim | 251909 | 530573948 | No Eligible Purchases in Class Period |
| 18670 | 530084796 | No Eligible Purchases in Class Period | 135290 | 530319951 | No Recognized Claim | 251910 | 530573951 | No Eligible Purchases in Class Period |
| 18671 | 530084798 | No Eligible Purchases in Class Period | 135291 | 530319953 | No Recognized Claim | 251911 | 530573952 | No Recognized Claim |
| 18672 | 530084799 | No Recognized Claim | 135292 | 530319954 | No Recognized Claim | 251912 | 530573954 | No Eligible Purchases in Class Period |
| 18673 | 530084800 | No Eligible Purchases in Class Period | 135293 | 530319955 | No Recognized Claim | 251913 | 530573955 | No Eligible Purchases in Class Period |
| 18674 | 530084801 | No Eligible Purchases in Class Period | 135294 | 530319956 | No Recognized Claim | 251914 | 530573957 | No Eligible Purchases in Class Period |
| 18675 | 530084802 | No Eligible Purchases in Class Period | 135295 | 530319957 | No Recognized Claim | 251915 | 530573958 | No Recognized Claim |
| 18676 | 530084803 | No Eligible Purchases in Class Period | 135296 | 530319960 | No Recognized Claim | 251916 | 530573960 | No Eligible Purchases in Class Period |
| 18677 | 530084804 | No Recognized Claim | 135297 | 530319961 | No Recognized Claim | 251917 | 530573962 | No Eligible Purchases in Class Period |
| 18678 | 530084805 | No Eligible Purchases in Class Period | 135298 | 530319963 | No Recognized Claim | 251918 | 530573963 | No Eligible Purchases in Class Period |
| 18679 | 530084806 | No Eligible Purchases in Class Period | 135299 | 530319964 | No Recognized Claim | 251919 | 530573964 | No Eligible Purchases in Class Period |
| 18680 | 530084808 | No Eligible Purchases in Class Period | 135300 | 530319966 | No Recognized Claim | 251920 | 530573965 | No Eligible Purchases in Class Period |
| 18681 | 530084810 | No Eligible Purchases in Class Period | 135301 | 530319968 | No Recognized Claim | 251921 | 530573970 | No Eligible Purchases in Class Period |
| 18682 | 530084811 | No Eligible Purchases in Class Period | 135302 | 530319973 | No Recognized Claim | 251922 | 530573974 | No Eligible Purchases in Class Period |
| 18683 | 530084812 | No Eligible Purchases in Class Period | 135303 | 530319977 | No Recognized Claim | 251923 | 530573976 | No Eligible Purchases in Class Period |
| 18684 | 530084813 | No Eligible Purchases in Class Period | 135304 | 530319984 | No Recognized Claim | 251924 | 530573977 | No Eligible Purchases in Class Period |
| 18685 | 530084817 | No Eligible Purchases in Class Period | 135305 | 530319985 | No Recognized Claim | 251925 | 530573980 | No Eligible Purchases in Class Period |
| 18686 | 530084820 | No Eligible Purchases in Class Period | 135306 | 530319986 | No Recognized Claim | 251926 | 530573985 | No Recognized Claim |
| 18687 | 530084821 | No Eligible Purchases in Class Period | 135307 | 530319988 | No Recognized Claim | 251927 | 530573986 | No Eligible Purchases in Class Period |
| 18688 | 530084822 | No Eligible Purchases in Class Period | 135308 | 530319989 | No Recognized Claim | 251928 | 530573987 | No Eligible Purchases in Class Period |
| 18689 | 530084823 | No Eligible Purchases in Class Period | 135309 | 530319990 | No Recognized Claim | 251929 | 530573997 | No Eligible Purchases in Class Period |
| 18690 | 530084824 | No Eligible Purchases in Class Period | 135310 | 530319995 | No Recognized Claim | 251930 | 530574000 | No Eligible Purchases in Class Period |
| 18691 | 530084825 | No Eligible Purchases in Class Period | 135311 | 530319997 | No Recognized Claim | 251931 | 530574002 | No Eligible Purchases in Class Period |
| 18692 | 530084826 | No Eligible Purchases in Class Period | 135312 | 530320000 | No Eligible Purchases in Class Period | 251932 | 530574003 | No Eligible Purchases in Class Period |
| 18693 | 530084827 | No Eligible Purchases in Class Period | 135313 | 530320003 | No Eligible Purchases in Class Period | 251933 | 530574004 | No Eligible Purchases in Class Period |
| 18694 | 530084828 | No Eligible Purchases in Class Period | 135314 | 530320006 | No Recognized Claim | 251934 | 530574006 | No Eligible Purchases in Class Period |
| 18695 | 530084829 | No Eligible Purchases in Class Period | 135315 | 530320007 | No Recognized Claim | 251935 | 530574007 | No Eligible Purchases in Class Period |
| 18696 | 530084831 | No Eligible Purchases in Class Period | 135316 | 530320009 | No Recognized Claim | 251936 | 530574011 | No Eligible Purchases in Class Period |
| 18697 | 530084833 | No Eligible Purchases in Class Period | 135317 | 530320015 | No Recognized Claim | 251937 | 530574016 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18698 | 530084834 | No Eligible Purchases in Class Period | 135318 | 530320019 | No Recognized Claim | 251938 | 530574022 | No Eligible Purchases in Class Period |
| 18699 | 530084835 | No Eligible Purchases in Class Period | 135319 | 530320022 | No Eligible Purchases in Class Period | 251939 | 530574029 | No Eligible Purchases in Class Period |
| 18700 | 530084836 | No Eligible Purchases in Class Period | 135320 | 530320025 | No Recognized Claim | 251940 | 530574036 | No Eligible Purchases in Class Period |
| 18701 | 530084837 | No Eligible Purchases in Class Period | 135321 | 530320028 | No Recognized Claim | 251941 | 530574038 | No Eligible Purchases in Class Period |
| 18702 | 530084838 | No Eligible Purchases in Class Period | 135322 | 530320029 | No Recognized Claim | 251942 | 530574039 | No Eligible Purchases in Class Period |
| 18703 | 530084839 | No Eligible Purchases in Class Period | 135323 | 530320030 | No Recognized Claim | 251943 | 530574042 | No Eligible Purchases in Class Period |
| 18704 | 530084840 | No Eligible Purchases in Class Period | 135324 | 530320032 | No Recognized Claim | 251944 | 530574047 | No Eligible Purchases in Class Period |
| 18705 | 530084841 | No Eligible Purchases in Class Period | 135325 | 530320033 | No Recognized Claim | 251945 | 530574048 | No Eligible Purchases in Class Period |
| 18706 | 530084842 | No Eligible Purchases in Class Period | 135326 | 530320034 | No Recognized Claim | 251946 | 530574052 | No Eligible Purchases in Class Period |
| 18707 | 530084843 | No Eligible Purchases in Class Period | 135327 | 530320036 | No Recognized Claim | 251947 | 530574053 | No Eligible Purchases in Class Period |
| 18708 | 530084845 | No Eligible Purchases in Class Period | 135328 | 530320045 | No Recognized Claim | 251948 | 530574054 | No Eligible Purchases in Class Period |
| 18709 | 530084850 | No Recognized Claim | 135329 | 530320046 | No Eligible Purchases in Class Period | 251949 | 530574062 | No Eligible Purchases in Class Period |
| 18710 | 530084851 | No Eligible Purchases in Class Period | 135330 | 530320048 | No Eligible Purchases in Class Period | 251950 | 530574065 | No Eligible Purchases in Class Period |
| 18711 | 530084853 | No Eligible Purchases in Class Period | 135331 | 530320051 | No Recognized Claim | 251951 | 530574077 | No Eligible Purchases in Class Period |
| 18712 | 530084854 | No Eligible Purchases in Class Period | 135332 | 530320054 | No Eligible Purchases in Class Period | 251952 | 530574078 | No Eligible Purchases in Class Period |
| 18713 | 530084855 | No Eligible Purchases in Class Period | 135333 | 530320055 | No Recognized Claim | 251953 | 530574080 | No Eligible Purchases in Class Period |
| 18714 | 530084857 | No Eligible Purchases in Class Period | 135334 | 530320059 | No Eligible Purchases in Class Period | 251954 | 530574081 | No Eligible Purchases in Class Period |
| 18715 | 530084858 | No Eligible Purchases in Class Period | 135335 | 530320064 | No Eligible Purchases in Class Period | 251955 | 530574083 | No Recognized Claim |
| 18716 | 530084859 | No Eligible Purchases in Class Period | 135336 | 530320070 | No Eligible Purchases in Class Period | 251956 | 530574084 | No Recognized Claim |
| 18717 | 530084860 | No Eligible Purchases in Class Period | 135337 | 530320071 | No Eligible Purchases in Class Period | 251957 | 530574086 | No Eligible Purchases in Class Period |
| 18718 | 530084861 | No Eligible Purchases in Class Period | 135338 | 530320073 | No Recognized Claim | 251958 | 530574087 | No Eligible Purchases in Class Period |
| 18719 | 530084862 | No Eligible Purchases in Class Period | 135339 | 530320074 | No Recognized Claim | 251959 | 530574094 | No Eligible Purchases in Class Period |
| 18720 | 530084863 | No Eligible Purchases in Class Period | 135340 | 530320079 | No Eligible Purchases in Class Period | 251960 | 530574098 | No Recognized Claim |
| 18721 | 530084864 | No Eligible Purchases in Class Period | 135341 | 530320084 | No Recognized Claim | 251961 | 530574105 | No Recognized Claim |
| 18722 | 530084865 | No Eligible Purchases in Class Period | 135342 | 530320097 | No Recognized Claim | 251962 | 530574109 | No Eligible Purchases in Class Period |
| 18723 | 530084866 | No Recognized Claim | 135343 | 530320099 | No Recognized Claim | 251963 | 530574112 | No Eligible Purchases in Class Period |
| 18724 | 530084867 | No Recognized Claim | 135344 | 530320100 | No Recognized Claim | 251964 | 530574116 | No Recognized Claim |
| 18725 | 530084872 | No Eligible Purchases in Class Period | 135345 | 530320103 | No Recognized Claim | 251965 | 530574118 | No Eligible Purchases in Class Period |
| 18726 | 530084875 | No Recognized Claim | 135346 | 530320104 | No Recognized Claim | 251966 | 530574127 | No Eligible Purchases in Class Period |
| 18727 | 530084876 | No Eligible Purchases in Class Period | 135347 | 530320107 | No Eligible Purchases in Class Period | 251967 | 530574129 | No Recognized Claim |
| 18728 | 530084877 | No Recognized Claim | 135348 | 530320109 | No Eligible Purchases in Class Period | 251968 | 530574131 | No Recognized Claim |
| 18729 | 530084878 | No Recognized Claim | 135349 | 530320110 | No Recognized Claim | 251969 | 530574135 | No Eligible Purchases in Class Period |
| 18730 | 530084880 | No Eligible Purchases in Class Period | 135350 | 530320111 | No Recognized Claim | 251970 | 530574136 | No Eligible Purchases in Class Period |
| 18731 | 530084884 | No Recognized Claim | 135351 | 530320112 | No Recognized Claim | 251971 | 530574138 | No Eligible Purchases in Class Period |
| 18732 | 530084885 | No Recognized Claim | 135352 | 530320115 | No Eligible Purchases in Class Period | 251972 | 530574159 | No Recognized Claim |
| 18733 | 530084886 | No Eligible Purchases in Class Period | 135353 | 530320143 | No Eligible Purchases in Class Period | 251973 | 530574161 | No Recognized Claim |
| 18734 | 530084887 | No Eligible Purchases in Class Period | 135354 | 530320158 | No Eligible Purchases in Class Period | 251974 | 530574162 | No Recognized Claim |
| 18735 | 530084888 | No Recognized Claim | 135355 | 530320159 | No Eligible Purchases in Class Period | 251975 | 530574163 | No Recognized Claim |
| 18736 | 530084889 | No Eligible Purchases in Class Period | 135356 | 530320160 | No Eligible Purchases in Class Period | 251976 | 530574167 | No Recognized Claim |
| 18737 | 530084890 | No Eligible Purchases in Class Period | 135357 | 530320168 | No Recognized Claim | 251977 | 530574171 | No Recognized Claim |
| 18738 | 530084891 | No Eligible Purchases in Class Period | 135358 | 530320172 | No Eligible Purchases in Class Period | 251978 | 530574174 | No Recognized Claim |
| 18739 | 530084899 | No Recognized Claim | 135359 | 530320179 | No Eligible Purchases in Class Period | 251979 | 530574183 | No Eligible Purchases in Class Period |
| 18740 | 530084906 | No Eligible Purchases in Class Period | 135360 | 530320180 | No Recognized Claim | 251980 | 530574186 | No Recognized Claim |
| 18741 | 530084909 | No Recognized Claim | 135361 | 530320182 | No Recognized Claim | 251981 | 530574187 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18742 | 530084911 | No Recognized Claim | 135362 | 530320191 | No Recognized Claim | 251982 | 530574188 | No Recognized Claim |
| 18743 | 530084918 | No Eligible Purchases in Class Period | 135363 | 530320192 | No Recognized Claim | 251983 | 530574195 | No Eligible Purchases in Class Period |
| 18744 | 530084928 | No Eligible Purchases in Class Period | 135364 | 530320195 | No Recognized Claim | 251984 | 530574198 | No Recognized Claim |
| 18745 | 530084936 | No Eligible Purchases in Class Period | 135365 | 530320196 | No Recognized Claim | 251985 | 530574201 | No Recognized Claim |
| 18746 | 530084938 | No Recognized Claim | 135366 | 530320197 | No Recognized Claim | 251986 | 530574204 | No Eligible Purchases in Class Period |
| 18747 | 530084939 | No Eligible Purchases in Class Period | 135367 | 530320198 | No Recognized Claim | 251987 | 530574207 | No Recognized Claim |
| 18748 | 530084946 | No Eligible Purchases in Class Period | 135368 | 530320199 | No Recognized Claim | 251988 | 530574208 | No Recognized Claim |
| 18749 | 530084948 | No Eligible Purchases in Class Period | 135369 | 530320201 | No Recognized Claim | 251989 | 530574209 | No Recognized Claim |
| 18750 | 530084950 | No Eligible Purchases in Class Period | 135370 | 530320202 | No Recognized Claim | 251990 | 530574210 | No Recognized Claim |
| 18751 | 530084951 | No Eligible Purchases in Class Period | 135371 | 530320203 | No Recognized Claim | 251991 | 530574217 | No Eligible Purchases in Class Period |
| 18752 | 530084953 | No Eligible Purchases in Class Period | 135372 | 530320205 | No Recognized Claim | 251992 | 530574225 | No Recognized Claim |
| 18753 | 530084954 | No Eligible Purchases in Class Period | 135373 | 530320206 | No Recognized Claim | 251993 | 530574227 | No Recognized Claim |
| 18754 | 530084957 | No Eligible Purchases in Class Period | 135374 | 530320207 | No Recognized Claim | 251994 | 530574232 | No Recognized Claim |
| 18755 | 530084958 | No Eligible Purchases in Class Period | 135375 | 530320208 | No Recognized Claim | 251995 | 530574233 | No Eligible Purchases in Class Period |
| 18756 | 530084959 | No Eligible Purchases in Class Period | 135376 | 530320210 | No Recognized Claim | 251996 | 530574238 | No Recognized Claim |
| 18757 | 530084960 | No Eligible Purchases in Class Period | 135377 | 530320214 | No Recognized Claim | 251997 | 530574242 | No Recognized Claim |
| 18758 | 530084961 | No Eligible Purchases in Class Period | 135378 | 530320215 | No Recognized Claim | 251998 | 530574247 | No Recognized Claim |
| 18759 | 530084962 | No Eligible Purchases in Class Period | 135379 | 530320217 | No Recognized Claim | 251999 | 530574248 | No Recognized Claim |
| 18760 | 530084963 | No Recognized Claim | 135380 | 530320219 | No Recognized Claim | 252000 | 530574249 | No Recognized Claim |
| 18761 | 530084964 | No Eligible Purchases in Class Period | 135381 | 530320220 | No Recognized Claim | 252001 | 530574250 | No Recognized Claim |
| 18762 | 530084965 | No Eligible Purchases in Class Period | 135382 | 530320221 | No Recognized Claim | 252002 | 530574256 | No Recognized Claim |
| 18763 | 530084968 | No Recognized Claim | 135383 | 530320224 | No Recognized Claim | 252003 | 530574257 | No Recognized Claim |
| 18764 | 530084970 | No Eligible Purchases in Class Period | 135384 | 530320225 | No Recognized Claim | 252004 | 530574263 | No Recognized Claim |
| 18765 | 530084976 | No Eligible Purchases in Class Period | 135385 | 530320226 | No Recognized Claim | 252005 | 530574266 | No Recognized Claim |
| 18766 | 530084978 | No Eligible Purchases in Class Period | 135386 | 530320227 | No Eligible Purchases in Class Period | 252006 | 530574272 | No Recognized Claim |
| 18767 | 530084981 | No Eligible Purchases in Class Period | 135387 | 530320228 | No Recognized Claim | 252007 | 530574274 | No Recognized Claim |
| 18768 | 530084983 | No Eligible Purchases in Class Period | 135388 | 530320229 | No Recognized Claim | 252008 | 530574276 | No Recognized Claim |
| 18769 | 530084985 | No Eligible Purchases in Class Period | 135389 | 530320230 | No Recognized Claim | 252009 | 530574283 | No Recognized Claim |
| 18770 | 530084987 | No Eligible Purchases in Class Period | 135390 | 530320231 | No Recognized Claim | 252010 | 530574285 | No Recognized Claim |
| 18771 | 530084988 | No Eligible Purchases in Class Period | 135391 | 530320232 | No Eligible Purchases in Class Period | 252011 | 530574299 | No Recognized Claim |
| 18772 | 530084989 | No Eligible Purchases in Class Period | 135392 | 530320233 | No Recognized Claim | 252012 | 530574315 | No Recognized Claim |
| 18773 | 530084990 | No Recognized Claim | 135393 | 530320241 | No Eligible Purchases in Class Period | 252013 | 530574328 | No Recognized Claim |
| 18774 | 530084991 | No Recognized Claim | 135394 | 530320244 | No Eligible Purchases in Class Period | 252014 | 530574329 | No Recognized Claim |
| 18775 | 530084992 | No Eligible Purchases in Class Period | 135395 | 530320245 | No Eligible Purchases in Class Period | 252015 | 530574330 | No Recognized Claim |
| 18776 | 530084993 | No Eligible Purchases in Class Period | 135396 | 530320257 | No Recognized Claim | 252016 | 530574340 | No Recognized Claim |
| 18777 | 530084994 | No Eligible Purchases in Class Period | 135397 | 530320258 | No Recognized Claim | 252017 | 530574342 | No Recognized Claim |
| 18778 | 530084995 | No Eligible Purchases in Class Period | 135398 | 530320259 | No Eligible Purchases in Class Period | 252018 | 530574344 | No Recognized Claim |
| 18779 | 530084996 | No Eligible Purchases in Class Period | 135399 | 530320260 | No Recognized Claim | 252019 | 530574346 | No Recognized Claim |
| 18780 | 530084997 | No Eligible Purchases in Class Period | 135400 | 530320261 | No Eligible Purchases in Class Period | 252020 | 530574347 | No Recognized Claim |
| 18781 | 530084999 | No Eligible Purchases in Class Period | 135401 | 530320268 | No Recognized Claim | 252021 | 530574359 | No Recognized Claim |
| 18782 | 530085000 | No Eligible Purchases in Class Period | 135402 | 530320269 | No Recognized Claim | 252022 | 530574362 | No Recognized Claim |
| 18783 | 530085001 | No Eligible Purchases in Class Period | 135403 | 530320271 | No Recognized Claim | 252023 | 530574363 | No Recognized Claim |
| 18784 | 530085002 | No Eligible Purchases in Class Period | 135404 | 530320272 | No Recognized Claim | 252024 | 530574365 | No Recognized Claim |
| 18785 | 530085003 | No Eligible Purchases in Class Period | 135405 | 530320273 | No Recognized Claim | 252025 | 530574373 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18786 | 530085004 | No Eligible Purchases in Class Period | 135406 | 530320276 | No Eligible Purchases in Class Period | 252026 | 530574377 | No Recognized Claim |
| 18787 | 530085006 | No Eligible Purchases in Class Period | 135407 | 530320278 | No Eligible Purchases in Class Period | 252027 | 530574388 | No Recognized Claim |
| 18788 | 530085007 | No Eligible Purchases in Class Period | 135408 | 530320284 | No Recognized Claim | 252028 | 530574400 | No Recognized Claim |
| 18789 | 530085008 | No Recognized Claim | 135409 | 530320290 | No Recognized Claim | 252029 | 530574404 | No Recognized Claim |
| 18790 | 530085012 | No Eligible Purchases in Class Period | 135410 | 530320291 | No Recognized Claim | 252030 | 530574405 | No Recognized Claim |
| 18791 | 530085013 | No Eligible Purchases in Class Period | 135411 | 530320295 | No Eligible Purchases in Class Period | 252031 | 530574406 | No Recognized Claim |
| 18792 | 530085014 | No Eligible Purchases in Class Period | 135412 | 530320297 | No Eligible Purchases in Class Period | 252032 | 530574407 | No Recognized Claim |
| 18793 | 530085016 | No Eligible Purchases in Class Period | 135413 | 530320298 | No Recognized Claim | 252033 | 530574410 | No Recognized Claim |
| 18794 | 530085017 | No Eligible Purchases in Class Period | 135414 | 530320302 | No Eligible Purchases in Class Period | 252034 | 530574436 | No Recognized Claim |
| 18795 | 530085020 | No Eligible Purchases in Class Period | 135415 | 530320303 | No Eligible Purchases in Class Period | 252035 | 530574438 | No Recognized Claim |
| 18796 | 530085022 | No Eligible Purchases in Class Period | 135416 | 530320305 | No Recognized Claim | 252036 | 530574440 | No Recognized Claim |
| 18797 | 530085024 | No Eligible Purchases in Class Period | 135417 | 530320306 | No Recognized Claim | 252037 | 530574441 | No Recognized Claim |
| 18798 | 530085026 | No Eligible Purchases in Class Period | 135418 | 530320309 | No Recognized Claim | 252038 | 530574444 | No Recognized Claim |
| 18799 | 530085029 | No Recognized Claim | 135419 | 530320320 | No Recognized Claim | 252039 | 530574445 | No Recognized Claim |
| 18800 | 530085035 | No Eligible Purchases in Class Period | 135420 | 530320324 | No Recognized Claim | 252040 | 530574449 | No Recognized Claim |
| 18801 | 530085039 | No Recognized Claim | 135421 | 530320327 | No Recognized Claim | 252041 | 530574454 | No Recognized Claim |
| 18802 | 530085040 | No Eligible Purchases in Class Period | 135422 | 530320332 | No Recognized Claim | 252042 | 530574459 | No Recognized Claim |
| 18803 | 530085046 | No Eligible Purchases in Class Period | 135423 | 530320334 | No Recognized Claim | 252043 | 530574461 | No Recognized Claim |
| 18804 | 530085051 | No Eligible Purchases in Class Period | 135424 | 530320338 | No Eligible Purchases in Class Period | 252044 | 530574467 | No Eligible Purchases in Class Period |
| 18805 | 530085052 | No Eligible Purchases in Class Period | 135425 | 530320344 | No Recognized Claim | 252045 | 530574468 | No Recognized Claim |
| 18806 | 530085053 | No Eligible Purchases in Class Period | 135426 | 530320346 | No Recognized Claim | 252046 | 530574469 | No Eligible Purchases in Class Period |
| 18807 | 530085054 | No Eligible Purchases in Class Period | 135427 | 530320347 | No Eligible Purchases in Class Period | 252047 | 530574479 | No Eligible Purchases in Class Period |
| 18808 | 530085056 | No Eligible Purchases in Class Period | 135428 | 530320354 | No Recognized Claim | 252048 | 530574486 | No Recognized Claim |
| 18809 | 530085059 | No Recognized Claim | 135429 | 530320355 | No Recognized Claim | 252049 | 530574488 | No Recognized Claim |
| 18810 | 530085060 | No Eligible Purchases in Class Period | 135430 | 530320356 | No Recognized Claim | 252050 | 530574494 | No Recognized Claim |
| 18811 | 530085063 | No Recognized Claim | 135431 | 530320357 | No Recognized Claim | 252051 | 530574496 | No Recognized Claim |
| 18812 | 530085064 | No Eligible Purchases in Class Period | 135432 | 530320358 | No Recognized Claim | 252052 | 530574498 | No Recognized Claim |
| 18813 | 530085065 | No Eligible Purchases in Class Period | 135433 | 530320359 | No Recognized Claim | 252053 | 530574500 | No Recognized Claim |
| 18814 | 530085067 | No Eligible Purchases in Class Period | 135434 | 530320360 | No Recognized Claim | 252054 | 530574505 | No Recognized Claim |
| 18815 | 530085068 | No Recognized Claim | 135435 | 530320361 | No Recognized Claim | 252055 | 530574506 | No Recognized Claim |
| 18816 | 530085069 | No Eligible Purchases in Class Period | 135436 | 530320362 | No Recognized Claim | 252056 | 530574514 | No Eligible Purchases in Class Period |
| 18817 | 530085070 | No Eligible Purchases in Class Period | 135437 | 530320363 | No Recognized Claim | 252057 | 530574519 | No Recognized Claim |
| 18818 | 530085074 | No Eligible Purchases in Class Period | 135438 | 530320364 | No Recognized Claim | 252058 | 530574521 | No Eligible Purchases in Class Period |
| 18819 | 530085076 | No Eligible Purchases in Class Period | 135439 | 530320369 | No Recognized Claim | 252059 | 530574523 | No Recognized Claim |
| 18820 | 530085077 | No Eligible Purchases in Class Period | 135440 | 530320374 | No Recognized Claim | 252060 | 530574538 | No Recognized Claim |
| 18821 | 530085078 | No Recognized Claim | 135441 | 530320380 | No Recognized Claim | 252061 | 530574542 | No Recognized Claim |
| 18822 | 530085079 | No Eligible Purchases in Class Period | 135442 | 530320382 | No Eligible Purchases in Class Period | 252062 | 530574543 | No Recognized Claim |
| 18823 | 530085081 | No Eligible Purchases in Class Period | 135443 | 530320384 | No Eligible Purchases in Class Period | 252063 | 530574544 | No Recognized Claim |
| 18824 | 530085083 | No Eligible Purchases in Class Period | 135444 | 530320387 | No Recognized Claim | 252064 | 530574547 | No Recognized Claim |
| 18825 | 530085086 | No Eligible Purchases in Class Period | 135445 | 530320388 | No Recognized Claim | 252065 | 530574558 | No Recognized Claim |
| 18826 | 530085087 | No Eligible Purchases in Class Period | 135446 | 530320392 | No Eligible Purchases in Class Period | 252066 | 530574559 | No Recognized Claim |
| 18827 | 530085091 | No Eligible Purchases in Class Period | 135447 | 530320399 | No Eligible Purchases in Class Period | 252067 | 530574564 | No Recognized Claim |
| 18828 | 530085093 | No Eligible Purchases in Class Period | 135448 | 530320401 | No Recognized Claim | 252068 | 530574565 | No Eligible Purchases in Class Period |
| 18829 | 530085095 | No Eligible Purchases in Class Period | 135449 | 530320404 | No Recognized Claim | 252069 | 530574567 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18830 | 530085097 | No Eligible Purchases in Class Period | 135450 | 530320405 | No Recognized Claim | 252070 | 530574585 | No Recognized Claim |
| 18831 | 530085098 | No Eligible Purchases in Class Period | 135451 | 530320408 | No Eligible Purchases in Class Period | 252071 | 530574586 | No Eligible Purchases in Class Period |
| 18832 | 530085099 | No Recognized Claim | 135452 | 530320415 | No Eligible Purchases in Class Period | 252072 | 530574589 | No Recognized Claim |
| 18833 | 530085101 | No Recognized Claim | 135453 | 530320423 | No Eligible Purchases in Class Period | 252073 | 530574592 | No Eligible Purchases in Class Period |
| 18834 | 530085102 | No Eligible Purchases in Class Period | 135454 | 530320430 | No Eligible Purchases in Class Period | 252074 | 530574598 | No Recognized Claim |
| 18835 | 530085103 | No Eligible Purchases in Class Period | 135455 | 530320439 | No Recognized Claim | 252075 | 530574600 | No Eligible Purchases in Class Period |
| 18836 | 530085105 | No Eligible Purchases in Class Period | 135456 | 530320441 | No Recognized Claim | 252076 | 530574608 | No Eligible Purchases in Class Period |
| 18837 | 530085106 | No Eligible Purchases in Class Period | 135457 | 530320442 | No Recognized Claim | 252077 | 530574611 | No Recognized Claim |
| 18838 | 530085107 | No Eligible Purchases in Class Period | 135458 | 530320443 | No Recognized Claim | 252078 | 530574612 | No Recognized Claim |
| 18839 | 530085108 | No Eligible Purchases in Class Period | 135459 | 530320445 | No Recognized Claim | 252079 | 530574614 | No Recognized Claim |
| 18840 | 530085110 | No Eligible Purchases in Class Period | 135460 | 530320451 | No Recognized Claim | 252080 | 530574616 | No Recognized Claim |
| 18841 | 530085113 | No Eligible Purchases in Class Period | 135461 | 530320452 | No Eligible Purchases in Class Period | 252081 | 530574618 | No Recognized Claim |
| 18842 | 530085114 | No Eligible Purchases in Class Period | 135462 | 530320453 | No Recognized Claim | 252082 | 530574620 | No Recognized Claim |
| 18843 | 530085115 | No Eligible Purchases in Class Period | 135463 | 530320455 | No Recognized Claim | 252083 | 530574622 | No Recognized Claim |
| 18844 | 530085116 | No Eligible Purchases in Class Period | 135464 | 530320459 | No Recognized Claim | 252084 | 530574624 | No Recognized Claim |
| 18845 | 530085117 | No Eligible Purchases in Class Period | 135465 | 530320460 | No Eligible Purchases in Class Period | 252085 | 530574625 | No Recognized Claim |
| 18846 | 530085120 | No Eligible Purchases in Class Period | 135466 | 530320463 | No Recognized Claim | 252086 | 530574634 | No Recognized Claim |
| 18847 | 530085121 | No Eligible Purchases in Class Period | 135467 | 530320466 | No Recognized Claim | 252087 | 530574642 | No Recognized Claim |
| 18848 | 530085122 | No Eligible Purchases in Class Period | 135468 | 530320467 | No Recognized Claim | 252088 | 530574647 | No Recognized Claim |
| 18849 | 530085123 | No Eligible Purchases in Class Period | 135469 | 530320488 | No Eligible Purchases in Class Period | 252089 | 530574652 | No Recognized Claim |
| 18850 | 530085124 | No Eligible Purchases in Class Period | 135470 | 530320490 | No Eligible Purchases in Class Period | 252090 | 530574653 | No Recognized Claim |
| 18851 | 530085125 | No Eligible Purchases in Class Period | 135471 | 530320497 | No Eligible Purchases in Class Period | 252091 | 530574663 | No Recognized Claim |
| 18852 | 530085126 | No Eligible Purchases in Class Period | 135472 | 530320506 | No Recognized Claim | 252092 | 530574670 | No Recognized Claim |
| 18853 | 530085127 | No Eligible Purchases in Class Period | 135473 | 530320529 | No Eligible Purchases in Class Period | 252093 | 530574671 | No Recognized Claim |
| 18854 | 530085128 | No Eligible Purchases in Class Period | 135474 | 530320530 | No Eligible Purchases in Class Period | 252094 | 530574672 | No Recognized Claim |
| 18855 | 530085129 | No Eligible Purchases in Class Period | 135475 | 530320531 | No Eligible Purchases in Class Period | 252095 | 530574685 | No Recognized Claim |
| 18856 | 530085130 | No Eligible Purchases in Class Period | 135476 | 530320533 | No Recognized Claim | 252096 | 530574692 | No Recognized Claim |
| 18857 | 530085131 | No Eligible Purchases in Class Period | 135477 | 530320539 | No Eligible Purchases in Class Period | 252097 | 530574694 | No Eligible Purchases in Class Period |
| 18858 | 530085132 | No Eligible Purchases in Class Period | 135478 | 530320541 | No Recognized Claim | 252098 | 530574697 | No Recognized Claim |
| 18859 | 530085133 | No Eligible Purchases in Class Period | 135479 | 530320545 | No Eligible Purchases in Class Period | 252099 | 530574698 | No Recognized Claim |
| 18860 | 530085134 | No Eligible Purchases in Class Period | 135480 | 530320546 | No Eligible Purchases in Class Period | 252100 | 530574703 | No Recognized Claim |
| 18861 | 530085135 | No Eligible Purchases in Class Period | 135481 | 530320547 | No Eligible Purchases in Class Period | 252101 | 530574704 | No Eligible Purchases in Class Period |
| 18862 | 530085136 | No Recognized Claim | 135482 | 530320550 | No Eligible Purchases in Class Period | 252102 | 530574708 | No Recognized Claim |
| 18863 | 530085137 | No Eligible Purchases in Class Period | 135483 | 530320555 | No Recognized Claim | 252103 | 530574709 | No Recognized Claim |
| 18864 | 530085141 | No Recognized Claim | 135484 | 530320556 | No Eligible Purchases in Class Period | 252104 | 530574712 | No Recognized Claim |
| 18865 | 530085142 | Void or Withdrawn | 135485 | 530320558 | No Recognized Claim | 252105 | 530574716 | No Eligible Purchases in Class Period |
| 18866 | 530085143 | No Eligible Purchases in Class Period | 135486 | 530320560 | No Recognized Claim | 252106 | 530574723 | No Recognized Claim |
| 18867 | 530085149 | No Eligible Purchases in Class Period | 135487 | 530320561 | No Eligible Purchases in Class Period | 252107 | 530574724 | No Recognized Claim |
| 18868 | 530085151 | No Recognized Claim | 135488 | 530320565 | No Recognized Claim | 252108 | 530574726 | No Recognized Claim |
| 18869 | 530085153 | No Recognized Claim | 135489 | 530320566 | No Recognized Claim | 252109 | 530574731 | No Recognized Claim |
| 18870 | 530085154 | No Recognized Claim | 135490 | 530320568 | No Recognized Claim | 252110 | 530574733 | No Recognized Claim |
| 18871 | 530085155 | No Eligible Purchases in Class Period | 135491 | 530320569 | No Recognized Claim | 252111 | 530574738 | No Recognized Claim |
| 18872 | 530085156 | No Recognized Claim | 135492 | 530320570 | No Recognized Claim | 252112 | 530574739 | No Eligible Purchases in Class Period |
| 18873 | 530085159 | No Eligible Purchases in Class Period | 135493 | 530320573 | No Recognized Claim | 252113 | 530574741 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18874 | 530085160 | No Eligible Purchases in Class Period | 135494 | 530320575 | No Recognized Claim | 252114 | 530574742 | No Eligible Purchases in Class Period |
| 18875 | 530085161 | No Recognized Claim | 135495 | 530320577 | No Recognized Claim | 252115 | 530574743 | No Recognized Claim |
| 18876 | 530085162 | No Eligible Purchases in Class Period | 135496 | 530320578 | No Recognized Claim | 252116 | 530574745 | No Eligible Purchases in Class Period |
| 18877 | 530085165 | No Recognized Claim | 135497 | 530320579 | No Recognized Claim | 252117 | 530574747 | No Recognized Claim |
| 18878 | 530085173 | No Recognized Claim | 135498 | 530320581 | No Recognized Claim | 252118 | 530574748 | No Eligible Purchases in Class Period |
| 18879 | 530085175 | No Recognized Claim | 135499 | 530320582 | No Recognized Claim | 252119 | 530574751 | No Recognized Claim |
| 18880 | 530085177 | No Eligible Purchases in Class Period | 135500 | 530320583 | No Recognized Claim | 252120 | 530574752 | No Eligible Purchases in Class Period |
| 18881 | 530085186 | No Recognized Claim | 135501 | 530320584 | No Recognized Claim | 252121 | 530574754 | No Eligible Purchases in Class Period |
| 18882 | 530085190 | No Eligible Purchases in Class Period | 135502 | 530320585 | No Recognized Claim | 252122 | 530574755 | No Eligible Purchases in Class Period |
| 18883 | 530085192 | No Eligible Purchases in Class Period | 135503 | 530320587 | No Recognized Claim | 252123 | 530574756 | No Eligible Purchases in Class Period |
| 18884 | 530085194 | No Eligible Purchases in Class Period | 135504 | 530320588 | No Recognized Claim | 252124 | 530574762 | No Recognized Claim |
| 18885 | 530085195 | No Eligible Purchases in Class Period | 135505 | 530320591 | No Recognized Claim | 252125 | 530574765 | No Eligible Purchases in Class Period |
| 18886 | 530085196 | No Eligible Purchases in Class Period | 135506 | 530320593 | No Recognized Claim | 252126 | 530574766 | No Eligible Purchases in Class Period |
| 18887 | 530085197 | No Eligible Purchases in Class Period | 135507 | 530320594 | No Recognized Claim | 252127 | 530574770 | No Eligible Purchases in Class Period |
| 18888 | 530085198 | No Eligible Purchases in Class Period | 135508 | 530320595 | No Recognized Claim | 252128 | 530574774 | No Eligible Purchases in Class Period |
| 18889 | 530085199 | No Eligible Purchases in Class Period | 135509 | 530320596 | No Recognized Claim | 252129 | 530574775 | No Eligible Purchases in Class Period |
| 18890 | 530085201 | No Eligible Purchases in Class Period | 135510 | 530320597 | No Recognized Claim | 252130 | 530574780 | No Recognized Claim |
| 18891 | 530085205 | No Recognized Claim | 135511 | 530320600 | No Recognized Claim | 252131 | 530574781 | No Eligible Purchases in Class Period |
| 18892 | 530085209 | No Recognized Claim | 135512 | 530320601 | No Recognized Claim | 252132 | 530574782 | No Eligible Purchases in Class Period |
| 18893 | 530085211 | No Recognized Claim | 135513 | 530320602 | No Recognized Claim | 252133 | 530574783 | No Eligible Purchases in Class Period |
| 18894 | 530085212 | No Eligible Purchases in Class Period | 135514 | 530320603 | No Recognized Claim | 252134 | 530574785 | No Eligible Purchases in Class Period |
| 18895 | 530085214 | No Eligible Purchases in Class Period | 135515 | 530320604 | No Recognized Claim | 252135 | 530574789 | No Eligible Purchases in Class Period |
| 18896 | 530085215 | No Eligible Purchases in Class Period | 135516 | 530320605 | No Recognized Claim | 252136 | 530574801 | No Recognized Claim |
| 18897 | 530085216 | No Eligible Purchases in Class Period | 135517 | 530320606 | No Recognized Claim | 252137 | 530574807 | No Eligible Purchases in Class Period |
| 18898 | 530085217 | No Eligible Purchases in Class Period | 135518 | 530320607 | No Recognized Claim | 252138 | 530574816 | No Eligible Purchases in Class Period |
| 18899 | 530085218 | No Eligible Purchases in Class Period | 135519 | 530320609 | No Recognized Claim | 252139 | 530574817 | No Eligible Purchases in Class Period |
| 18900 | 530085219 | No Eligible Purchases in Class Period | 135520 | 530320611 | No Recognized Claim | 252140 | 530574824 | No Recognized Claim |
| 18901 | 530085220 | No Eligible Purchases in Class Period | 135521 | 530320612 | No Recognized Claim | 252141 | 530574828 | No Eligible Purchases in Class Period |
| 18902 | 530085223 | No Eligible Purchases in Class Period | 135522 | 530320614 | No Eligible Purchases in Class Period | 252142 | 530574829 | No Eligible Purchases in Class Period |
| 18903 | 530085224 | No Eligible Purchases in Class Period | 135523 | 530320626 | No Recognized Claim | 252143 | 530574832 | No Eligible Purchases in Class Period |
| 18904 | 530085225 | No Eligible Purchases in Class Period | 135524 | 530320627 | No Recognized Claim | 252144 | 530574835 | No Recognized Claim |
| 18905 | 530085226 | No Eligible Purchases in Class Period | 135525 | 530320628 | No Recognized Claim | 252145 | 530574836 | No Eligible Purchases in Class Period |
| 18906 | 530085227 | No Recognized Claim | 135526 | 530320629 | No Recognized Claim | 252146 | 530574837 | No Eligible Purchases in Class Period |
| 18907 | 530085228 | No Recognized Claim | 135527 | 530320630 | No Recognized Claim | 252147 | 530574840 | No Recognized Claim |
| 18908 | 530085229 | No Eligible Purchases in Class Period | 135528 | 530320631 | No Recognized Claim | 252148 | 530574850 | No Eligible Purchases in Class Period |
| 18909 | 530085230 | No Eligible Purchases in Class Period | 135529 | 530320632 | No Eligible Purchases in Class Period | 252149 | 530574851 | No Eligible Purchases in Class Period |
| 18910 | 530085231 | No Recognized Claim | 135530 | 530320634 | No Recognized Claim | 252150 | 530574853 | No Eligible Purchases in Class Period |
| 18911 | 530085232 | No Eligible Purchases in Class Period | 135531 | 530320635 | No Recognized Claim | 252151 | 530574854 | No Eligible Purchases in Class Period |
| 18912 | 530085236 | No Eligible Purchases in Class Period | 135532 | 530320636 | No Recognized Claim | 252152 | 530574856 | No Recognized Claim |
| 18913 | 530085239 | No Recognized Claim | 135533 | 530320637 | No Recognized Claim | 252153 | 530574857 | No Recognized Claim |
| 18914 | 530085240 | No Recognized Claim | 135534 | 530320638 | No Recognized Claim | 252154 | 530574859 | No Eligible Purchases in Class Period |
| 18915 | 530085241 | No Eligible Purchases in Class Period | 135535 | 530320640 | No Recognized Claim | 252155 | 530574860 | No Eligible Purchases in Class Period |
| 18916 | 530085244 | No Eligible Purchases in Class Period | 135536 | 530320642 | No Recognized Claim | 252156 | 530574861 | No Eligible Purchases in Class Period |
| 18917 | 530085251 | No Eligible Purchases in Class Period | 135537 | 530320643 | No Recognized Claim | 252157 | 530574862 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18918 | 530085262 | No Eligible Purchases in Class Period | 135538 | 530320651 | No Eligible Purchases in Class Period | 252158 | 530574863 | No Eligible Purchases in Class Period |
| 18919 | 530085263 | No Eligible Purchases in Class Period | 135539 | 530320652 | No Recognized Claim | 252159 | 530574864 | No Eligible Purchases in Class Period |
| 18920 | 530085265 | No Eligible Purchases in Class Period | 135540 | 530320654 | No Recognized Claim | 252160 | 530574873 | No Eligible Purchases in Class Period |
| 18921 | 530085268 | No Recognized Claim | 135541 | 530320658 | No Eligible Purchases in Class Period | 252161 | 530574879 | No Recognized Claim |
| 18922 | 530085271 | No Eligible Purchases in Class Period | 135542 | 530320666 | No Recognized Claim | 252162 | 530574888 | No Eligible Purchases in Class Period |
| 18923 | 530085272 | No Recognized Claim | 135543 | 530320667 | No Eligible Purchases in Class Period | 252163 | 530574891 | No Recognized Claim |
| 18924 | 530085274 | No Eligible Purchases in Class Period | 135544 | 530320670 | No Recognized Claim | 252164 | 530574895 | No Recognized Claim |
| 18925 | 530085275 | No Eligible Purchases in Class Period | 135545 | 530320672 | No Eligible Purchases in Class Period | 252165 | 530574950 | No Eligible Purchases in Class Period |
| 18926 | 530085276 | No Eligible Purchases in Class Period | 135546 | 530320675 | No Recognized Claim | 252166 | 530574987 | No Recognized Claim |
| 18927 | 530085277 | No Eligible Purchases in Class Period | 135547 | 530320676 | No Recognized Claim | 252167 | 530574988 | No Recognized Claim |
| 18928 | 530085278 | No Eligible Purchases in Class Period | 135548 | 530320678 | No Recognized Claim | 252168 | 530574989 | No Recognized Claim |
| 18929 | 530085279 | No Eligible Purchases in Class Period | 135549 | 530320679 | No Recognized Claim | 252169 | 530574992 | No Recognized Claim |
| 18930 | 530085280 | No Eligible Purchases in Class Period | 135550 | 530320680 | No Recognized Claim | 252170 | 530574993 | No Recognized Claim |
| 18931 | 530085281 | No Eligible Purchases in Class Period | 135551 | 530320682 | No Recognized Claim | 252171 | 530574994 | No Recognized Claim |
| 18932 | 530085282 | No Eligible Purchases in Class Period | 135552 | 530320692 | No Recognized Claim | 252172 | 530574996 | No Recognized Claim |
| 18933 | 530085283 | No Eligible Purchases in Class Period | 135553 | 530320693 | No Recognized Claim | 252173 | 530574997 | No Recognized Claim |
| 18934 | 530085284 | No Eligible Purchases in Class Period | 135554 | 530320695 | No Recognized Claim | 252174 | 530574998 | No Recognized Claim |
| 18935 | 530085292 | No Eligible Purchases in Class Period | 135555 | 530320696 | No Recognized Claim | 252175 | 530574999 | No Recognized Claim |
| 18936 | 530085293 | No Eligible Purchases in Class Period | 135556 | 530320699 | No Recognized Claim | 252176 | 530575001 | No Recognized Claim |
| 18937 | 530085294 | No Eligible Purchases in Class Period | 135557 | 530320700 | No Recognized Claim | 252177 | 530575005 | No Recognized Claim |
| 18938 | 530085297 | No Eligible Purchases in Class Period | 135558 | 530320701 | No Recognized Claim | 252178 | 530575006 | No Recognized Claim |
| 18939 | 530085301 | No Eligible Purchases in Class Period | 135559 | 530320702 | No Eligible Purchases in Class Period | 252179 | 530575007 | No Recognized Claim |
| 18940 | 530085302 | Void or Withdrawn | 135560 | 530320704 | No Eligible Purchases in Class Period | 252180 | 530575012 | No Recognized Claim |
| 18941 | 530085303 | No Eligible Purchases in Class Period | 135561 | 530320705 | No Eligible Purchases in Class Period | 252181 | 530575013 | No Recognized Claim |
| 18942 | 530085304 | No Eligible Purchases in Class Period | 135562 | 530320711 | No Recognized Claim | 252182 | 530575014 | No Recognized Claim |
| 18943 | 530085305 | No Eligible Purchases in Class Period | 135563 | 530320712 | No Recognized Claim | 252183 | 530575015 | No Recognized Claim |
| 18944 | 530085306 | No Eligible Purchases in Class Period | 135564 | 530320715 | No Recognized Claim | 252184 | 530575021 | No Recognized Claim |
| 18945 | 530085307 | No Eligible Purchases in Class Period | 135565 | 530320718 | No Recognized Claim | 252185 | 530575022 | No Recognized Claim |
| 18946 | 530085310 | No Eligible Purchases in Class Period | 135566 | 530320723 | No Eligible Purchases in Class Period | 252186 | 530575023 | No Recognized Claim |
| 18947 | 530085311 | No Eligible Purchases in Class Period | 135567 | 530320724 | No Eligible Purchases in Class Period | 252187 | 530575028 | No Recognized Claim |
| 18948 | 530085312 | No Eligible Purchases in Class Period | 135568 | 530320727 | No Recognized Claim | 252188 | 530575033 | No Recognized Claim |
| 18949 | 530085313 | No Eligible Purchases in Class Period | 135569 | 530320731 | No Recognized Claim | 252189 | 530575035 | No Recognized Claim |
| 18950 | 530085314 | No Eligible Purchases in Class Period | 135570 | 530320734 | No Recognized Claim | 252190 | 530575036 | No Recognized Claim |
| 18951 | 530085316 | No Eligible Purchases in Class Period | 135571 | 530320736 | No Recognized Claim | 252191 | 530575037 | No Recognized Claim |
| 18952 | 530085318 | No Eligible Purchases in Class Period | 135572 | 530320742 | No Recognized Claim | 252192 | 530575038 | No Recognized Claim |
| 18953 | 530085319 | No Eligible Purchases in Class Period | 135573 | 530320748 | No Eligible Purchases in Class Period | 252193 | 530575039 | No Recognized Claim |
| 18954 | 530085321 | No Eligible Purchases in Class Period | 135574 | 530320754 | No Recognized Claim | 252194 | 530575042 | No Recognized Claim |
| 18955 | 530085323 | No Eligible Purchases in Class Period | 135575 | 530320755 | No Recognized Claim | 252195 | 530575043 | No Recognized Claim |
| 18956 | 530085324 | No Eligible Purchases in Class Period | 135576 | 530320756 | No Recognized Claim | 252196 | 530575050 | No Recognized Claim |
| 18957 | 530085326 | No Eligible Purchases in Class Period | 135577 | 530320757 | No Eligible Purchases in Class Period | 252197 | 530575053 | No Recognized Claim |
| 18958 | 530085327 | No Eligible Purchases in Class Period | 135578 | 530320758 | No Recognized Claim | 252198 | 530575055 | No Recognized Claim |
| 18959 | 530085328 | No Eligible Purchases in Class Period | 135579 | 530320759 | No Recognized Claim | 252199 | 530575064 | No Eligible Purchases in Class Period |
| 18960 | 530085329 | No Eligible Purchases in Class Period | 135580 | 530320760 | No Recognized Claim | 252200 | 530575092 | No Recognized Claim |
| 18961 | 530085330 | No Recognized Claim | 135581 | 530320761 | No Recognized Claim | 252201 | 530575095 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18962 | 530085331 | No Eligible Purchases in Class Period | 135582 | 530320762 | No Recognized Claim | 252202 | 530575098 | No Recognized Claim |
| 18963 | 530085332 | No Eligible Purchases in Class Period | 135583 | 530320763 | No Recognized Claim | 252203 | 530575102 | No Recognized Claim |
| 18964 | 530085333 | No Eligible Purchases in Class Period | 135584 | 530320764 | No Recognized Claim | 252204 | 530575104 | No Recognized Claim |
| 18965 | 530085335 | No Eligible Purchases in Class Period | 135585 | 530320765 | No Recognized Claim | 252205 | 530575105 | No Recognized Claim |
| 18966 | 530085336 | No Eligible Purchases in Class Period | 135586 | 530320766 | No Recognized Claim | 252206 | 530575112 | No Recognized Claim |
| 18967 | 530085337 | No Eligible Purchases in Class Period | 135587 | 530320767 | No Recognized Claim | 252207 | 530575131 | No Recognized Claim |
| 18968 | 530085338 | No Eligible Purchases in Class Period | 135588 | 530320768 | No Recognized Claim | 252208 | 530575139 | No Eligible Purchases in Class Period |
| 18969 | 530085339 | No Eligible Purchases in Class Period | 135589 | 530320770 | No Recognized Claim | 252209 | 530575140 | No Recognized Claim |
| 18970 | 530085340 | No Eligible Purchases in Class Period | 135590 | 530320771 | No Recognized Claim | 252210 | 530575155 | No Eligible Purchases in Class Period |
| 18971 | 530085341 | No Eligible Purchases in Class Period | 135591 | 530320772 | No Eligible Purchases in Class Period | 252211 | 530575156 | No Eligible Purchases in Class Period |
| 18972 | 530085342 | No Eligible Purchases in Class Period | 135592 | 530320773 | No Recognized Claim | 252212 | 530575159 | No Eligible Purchases in Class Period |
| 18973 | 530085343 | No Eligible Purchases in Class Period | 135593 | 530320780 | No Recognized Claim | 252213 | 530575161 | No Eligible Purchases in Class Period |
| 18974 | 530085348 | No Eligible Purchases in Class Period | 135594 | 530320781 | No Recognized Claim | 252214 | 530575169 | No Eligible Purchases in Class Period |
| 18975 | 530085349 | No Eligible Purchases in Class Period | 135595 | 530320782 | No Recognized Claim | 252215 | 530575173 | No Eligible Purchases in Class Period |
| 18976 | 530085350 | No Eligible Purchases in Class Period | 135596 | 530320783 | No Recognized Claim | 252216 | 530575175 | No Eligible Purchases in Class Period |
| 18977 | 530085351 | No Eligible Purchases in Class Period | 135597 | 530320784 | No Recognized Claim | 252217 | 530575184 | No Eligible Purchases in Class Period |
| 18978 | 530085352 | No Eligible Purchases in Class Period | 135598 | 530320789 | No Recognized Claim | 252218 | 530575187 | No Eligible Purchases in Class Period |
| 18979 | 530085353 | No Eligible Purchases in Class Period | 135599 | 530320796 | No Recognized Claim | 252219 | 530575188 | No Eligible Purchases in Class Period |
| 18980 | 530085354 | No Eligible Purchases in Class Period | 135600 | 530320798 | No Eligible Purchases in Class Period | 252220 | 530575190 | No Eligible Purchases in Class Period |
| 18981 | 530085355 | No Eligible Purchases in Class Period | 135601 | 530320799 | No Recognized Claim | 252221 | 530575192 | No Eligible Purchases in Class Period |
| 18982 | 530085356 | No Eligible Purchases in Class Period | 135602 | 530320800 | No Recognized Claim | 252222 | 530575196 | No Eligible Purchases in Class Period |
| 18983 | 530085357 | No Eligible Purchases in Class Period | 135603 | 530320801 | No Recognized Claim | 252223 | 530575197 | No Eligible Purchases in Class Period |
| 18984 | 530085359 | No Eligible Purchases in Class Period | 135604 | 530320802 | No Recognized Claim | 252224 | 530575201 | No Eligible Purchases in Class Period |
| 18985 | 530085361 | No Eligible Purchases in Class Period | 135605 | 530320803 | No Recognized Claim | 252225 | 530575204 | No Eligible Purchases in Class Period |
| 18986 | 530085362 | No Eligible Purchases in Class Period | 135606 | 530320805 | No Recognized Claim | 252226 | 530575205 | No Eligible Purchases in Class Period |
| 18987 | 530085363 | No Eligible Purchases in Class Period | 135607 | 530320806 | No Recognized Claim | 252227 | 530575206 | No Eligible Purchases in Class Period |
| 18988 | 530085364 | No Eligible Purchases in Class Period | 135608 | 530320807 | No Recognized Claim | 252228 | 530575207 | No Eligible Purchases in Class Period |
| 18989 | 530085365 | No Eligible Purchases in Class Period | 135609 | 530320808 | No Recognized Claim | 252229 | 530575227 | No Recognized Claim |
| 18990 | 530085366 | No Eligible Purchases in Class Period | 135610 | 530320813 | No Recognized Claim | 252230 | 530575239 | No Recognized Claim |
| 18991 | 530085367 | No Eligible Purchases in Class Period | 135611 | 530320814 | No Eligible Purchases in Class Period | 252231 | 530575241 | No Recognized Claim |
| 18992 | 530085368 | No Eligible Purchases in Class Period | 135612 | 530320815 | No Eligible Purchases in Class Period | 252232 | 530575245 | No Recognized Claim |
| 18993 | 530085369 | No Eligible Purchases in Class Period | 135613 | 530320816 | No Eligible Purchases in Class Period | 252233 | 530575252 | No Recognized Claim |
| 18994 | 530085370 | No Eligible Purchases in Class Period | 135614 | 530320817 | No Recognized Claim | 252234 | 530575263 | No Recognized Claim |
| 18995 | 530085372 | No Eligible Purchases in Class Period | 135615 | 530320818 | No Recognized Claim | 252235 | 530575275 | No Recognized Claim |
| 18996 | 530085375 | No Recognized Claim | 135616 | 530320819 | No Eligible Purchases in Class Period | 252236 | 530575284 | No Recognized Claim |
| 18997 | 530085377 | No Recognized Claim | 135617 | 530320822 | No Recognized Claim | 252237 | 530575289 | No Recognized Claim |
| 18998 | 530085379 | No Eligible Purchases in Class Period | 135618 | 530320825 | No Eligible Purchases in Class Period | 252238 | 530575291 | No Recognized Claim |
| 18999 | 530085380 | No Eligible Purchases in Class Period | 135619 | 530320826 | No Eligible Purchases in Class Period | 252239 | 530575312 | No Recognized Claim |
| 19000 | 530085384 | No Recognized Claim | 135620 | 530320827 | No Recognized Claim | 252240 | 530575313 | No Recognized Claim |
| 19001 | 530085385 | No Eligible Purchases in Class Period | 135621 | 530320829 | No Recognized Claim | 252241 | 530575338 | No Eligible Purchases in Class Period |
| 19002 | 530085386 | No Eligible Purchases in Class Period | 135622 | 530320833 | No Recognized Claim | 252242 | 530575351 | No Eligible Purchases in Class Period |
| 19003 | 530085388 | No Eligible Purchases in Class Period | 135623 | 530320834 | No Recognized Claim | 252243 | 530575360 | No Recognized Claim |
| 19004 | 530085389 | No Eligible Purchases in Class Period | 135624 | 530320836 | No Recognized Claim | 252244 | 530575363 | No Recognized Claim |
| 19005 | 530085390 | No Recognized Claim | 135625 | 530320839 | No Eligible Purchases in Class Period | 252245 | 530575376 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19006 | 530085391 | No Eligible Purchases in Class Period | 135626 | 530320840 | No Recognized Claim | 252246 | 530575380 | No Recognized Claim |
| 19007 | 530085392 | No Eligible Purchases in Class Period | 135627 | 530320847 | No Eligible Purchases in Class Period | 252247 | 530575381 | No Recognized Claim |
| 19008 | 530085393 | No Recognized Claim | 135628 | 530320856 | No Eligible Purchases in Class Period | 252248 | 530575385 | No Recognized Claim |
| 19009 | 530085394 | No Recognized Claim | 135629 | 530320862 | No Recognized Claim | 252249 | 530575386 | No Recognized Claim |
| 19010 | 530085395 | No Recognized Claim | 135630 | 530320865 | No Recognized Claim | 252250 | 530575387 | No Recognized Claim |
| 19011 | 530085396 | No Recognized Claim | 135631 | 530320867 | No Recognized Claim | 252251 | 530575389 | No Recognized Claim |
| 19012 | 530085397 | No Recognized Claim | 135632 | 530320870 | No Recognized Claim | 252252 | 530575390 | No Recognized Claim |
| 19013 | 530085398 | No Recognized Claim | 135633 | 530320872 | No Recognized Claim | 252253 | 530575391 | No Recognized Claim |
| 19014 | 530085399 | No Recognized Claim | 135634 | 530320873 | No Recognized Claim | 252254 | 530575392 | No Recognized Claim |
| 19015 | 530085400 | No Eligible Purchases in Class Period | 135635 | 530320876 | No Recognized Claim | 252255 | 530575393 | No Recognized Claim |
| 19016 | 530085404 | No Eligible Purchases in Class Period | 135636 | 530320877 | No Eligible Purchases in Class Period | 252256 | 530575394 | No Eligible Purchases in Class Period |
| 19017 | 530085406 | No Recognized Claim | 135637 | 530320878 | No Recognized Claim | 252257 | 530575395 | No Recognized Claim |
| 19018 | 530085409 | No Recognized Claim | 135638 | 530320879 | No Eligible Purchases in Class Period | 252258 | 530575396 | No Recognized Claim |
| 19019 | 530085411 | No Eligible Purchases in Class Period | 135639 | 530320880 | No Recognized Claim | 252259 | 530575397 | No Recognized Claim |
| 19020 | 530085413 | No Recognized Claim | 135640 | 530320882 | No Recognized Claim | 252260 | 530575398 | No Recognized Claim |
| 19021 | 530085414 | No Eligible Purchases in Class Period | 135641 | 530320883 | No Recognized Claim | 252261 | 530575399 | No Recognized Claim |
| 19022 | 530085416 | No Recognized Claim | 135642 | 530320884 | No Eligible Purchases in Class Period | 252262 | 530575400 | No Recognized Claim |
| 19023 | 530085418 | No Eligible Purchases in Class Period | 135643 | 530320887 | No Recognized Claim | 252263 | 530575401 | No Recognized Claim |
| 19024 | 530085419 | No Eligible Purchases in Class Period | 135644 | 530320893 | No Recognized Claim | 252264 | 530575402 | No Recognized Claim |
| 19025 | 530085420 | No Recognized Claim | 135645 | 530320903 | No Eligible Purchases in Class Period | 252265 | 530575403 | No Recognized Claim |
| 19026 | 530085434 | No Eligible Purchases in Class Period | 135646 | 530320905 | No Recognized Claim | 252266 | 530575404 | No Eligible Purchases in Class Period |
| 19027 | 530085435 | No Eligible Purchases in Class Period | 135647 | 530320906 | No Recognized Claim | 252267 | 530575405 | No Recognized Claim |
| 19028 | 530085436 | No Eligible Purchases in Class Period | 135648 | 530320909 | No Eligible Purchases in Class Period | 252268 | 530575406 | No Recognized Claim |
| 19029 | 530085441 | No Eligible Purchases in Class Period | 135649 | 530320916 | No Recognized Claim | 252269 | 530575409 | No Recognized Claim |
| 19030 | 530085442 | No Eligible Purchases in Class Period | 135650 | 530320918 | No Eligible Purchases in Class Period | 252270 | 530575410 | No Recognized Claim |
| 19031 | 530085444 | No Recognized Claim | 135651 | 530320922 | No Recognized Claim | 252271 | 530575412 | No Recognized Claim |
| 19032 | 530085445 | No Recognized Claim | 135652 | 530320926 | No Recognized Claim | 252272 | 530575414 | No Recognized Claim |
| 19033 | 530085446 | No Recognized Claim | 135653 | 530320930 | No Recognized Claim | 252273 | 530575415 | No Eligible Purchases in Class Period |
| 19034 | 530085448 | No Recognized Claim | 135654 | 530320931 | No Recognized Claim | 252274 | 530575416 | No Recognized Claim |
| 19035 | 530085449 | No Eligible Purchases in Class Period | 135655 | 530320932 | No Recognized Claim | 252275 | 530575417 | No Eligible Purchases in Class Period |
| 19036 | 530085450 | No Recognized Claim | 135656 | 530320933 | No Recognized Claim | 252276 | 530575418 | No Eligible Purchases in Class Period |
| 19037 | 530085454 | No Eligible Purchases in Class Period | 135657 | 530320935 | No Recognized Claim | 252277 | 530575419 | No Recognized Claim |
| 19038 | 530085455 | No Eligible Purchases in Class Period | 135658 | 530320937 | No Recognized Claim | 252278 | 530575423 | No Recognized Claim |
| 19039 | 530085456 | No Eligible Purchases in Class Period | 135659 | 530320938 | No Recognized Claim | 252279 | 530575424 | No Recognized Claim |
| 19040 | 530085457 | No Eligible Purchases in Class Period | 135660 | 530320939 | No Recognized Claim | 252280 | 530575425 | No Recognized Claim |
| 19041 | 530085458 | No Eligible Purchases in Class Period | 135661 | 530320941 | No Recognized Claim | 252281 | 530575427 | No Eligible Purchases in Class Period |
| 19042 | 530085459 | No Recognized Claim | 135662 | 530320942 | No Recognized Claim | 252282 | 530575428 | No Recognized Claim |
| 19043 | 530085460 | No Eligible Purchases in Class Period | 135663 | 530320944 | No Recognized Claim | 252283 | 530575433 | No Recognized Claim |
| 19044 | 530085461 | No Eligible Purchases in Class Period | 135664 | 530320946 | No Recognized Claim | 252284 | 530575435 | No Eligible Purchases in Class Period |
| 19045 | 530085462 | No Eligible Purchases in Class Period | 135665 | 530320950 | No Recognized Claim | 252285 | 530575437 | No Eligible Purchases in Class Period |
| 19046 | 530085464 | No Recognized Claim | 135666 | 530320951 | No Recognized Claim | 252286 | 530575438 | No Recognized Claim |
| 19047 | 530085467 | No Eligible Purchases in Class Period | 135667 | 530320952 | No Recognized Claim | 252287 | 530575439 | No Recognized Claim |
| 19048 | 530085468 | No Eligible Purchases in Class Period | 135668 | 530320953 | No Recognized Claim | 252288 | 530575440 | No Eligible Purchases in Class Period |
| 19049 | 530085471 | No Recognized Claim | 135669 | 530320954 | No Recognized Claim | 252289 | 530575441 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19050 | 530085472 | No Eligible Purchases in Class Period | 135670 | 530320956 | No Eligible Purchases in Class Period | 252290 | 530575442 | No Recognized Claim |
| 19051 | 530085476 | No Eligible Purchases in Class Period | 135671 | 530320959 | No Recognized Claim | 252291 | 530575443 | No Recognized Claim |
| 19052 | 530085478 | No Eligible Purchases in Class Period | 135672 | 530320960 | No Recognized Claim | 252292 | 530575446 | No Recognized Claim |
| 19053 | 530085479 | No Eligible Purchases in Class Period | 135673 | 530320961 | No Recognized Claim | 252293 | 530575450 | No Recognized Claim |
| 19054 | 530085480 | No Eligible Purchases in Class Period | 135674 | 530320962 | No Recognized Claim | 252294 | 530575452 | No Recognized Claim |
| 19055 | 530085481 | No Eligible Purchases in Class Period | 135675 | 530320966 | No Eligible Purchases in Class Period | 252295 | 530575456 | No Recognized Claim |
| 19056 | 530085482 | No Eligible Purchases in Class Period | 135676 | 530320972 | No Eligible Purchases in Class Period | 252296 | 530575457 | No Recognized Claim |
| 19057 | 530085483 | No Recognized Claim | 135677 | 530320973 | No Eligible Purchases in Class Period | 252297 | 530575458 | No Eligible Purchases in Class Period |
| 19058 | 530085484 | No Eligible Purchases in Class Period | 135678 | 530320974 | No Eligible Purchases in Class Period | 252298 | 530575462 | No Recognized Claim |
| 19059 | 530085485 | No Eligible Purchases in Class Period | 135679 | 530320979 | No Eligible Purchases in Class Period | 252299 | 530575467 | No Recognized Claim |
| 19060 | 530085487 | No Recognized Claim | 135680 | 530320980 | No Eligible Purchases in Class Period | 252300 | 530575469 | No Recognized Claim |
| 19061 | 530085488 | No Eligible Purchases in Class Period | 135681 | 530320982 | No Recognized Claim | 252301 | 530575472 | No Eligible Purchases in Class Period |
| 19062 | 530085489 | No Recognized Claim | 135682 | 530320983 | No Recognized Claim | 252302 | 530575474 | No Recognized Claim |
| 19063 | 530085490 | No Eligible Purchases in Class Period | 135683 | 530320984 | No Recognized Claim | 252303 | 530575477 | No Eligible Purchases in Class Period |
| 19064 | 530085492 | No Eligible Purchases in Class Period | 135684 | 530320985 | No Recognized Claim | 252304 | 530575479 | No Recognized Claim |
| 19065 | 530085493 | No Recognized Claim | 135685 | 530320986 | No Recognized Claim | 252305 | 530575480 | No Recognized Claim |
| 19066 | 530085494 | No Recognized Claim | 135686 | 530320989 | No Recognized Claim | 252306 | 530575481 | No Eligible Purchases in Class Period |
| 19067 | 530085495 | No Eligible Purchases in Class Period | 135687 | 530320990 | No Recognized Claim | 252307 | 530575482 | No Eligible Purchases in Class Period |
| 19068 | 530085497 | No Eligible Purchases in Class Period | 135688 | 530320998 | No Recognized Claim | 252308 | 530575483 | No Recognized Claim |
| 19069 | 530085498 | No Recognized Claim | 135689 | 530321005 | No Recognized Claim | 252309 | 530575484 | No Recognized Claim |
| 19070 | 530085501 | No Eligible Purchases in Class Period | 135690 | 530321006 | No Recognized Claim | 252310 | 530575489 | No Eligible Purchases in Class Period |
| 19071 | 530085502 | No Eligible Purchases in Class Period | 135691 | 530321007 | No Eligible Purchases in Class Period | 252311 | 530575491 | No Recognized Claim |
| 19072 | 530085503 | No Eligible Purchases in Class Period | 135692 | 530321009 | No Recognized Claim | 252312 | 530575492 | No Recognized Claim |
| 19073 | 530085506 | No Recognized Claim | 135693 | 530321010 | No Eligible Purchases in Class Period | 252313 | 530575493 | No Recognized Claim |
| 19074 | 530085510 | No Eligible Purchases in Class Period | 135694 | 530321011 | No Recognized Claim | 252314 | 530575494 | No Recognized Claim |
| 19075 | 530085511 | No Eligible Purchases in Class Period | 135695 | 530321013 | No Recognized Claim | 252315 | 530575496 | No Eligible Purchases in Class Period |
| 19076 | 530085515 | No Recognized Claim | 135696 | 530321014 | No Recognized Claim | 252316 | 530575500 | No Recognized Claim |
| 19077 | 530085518 | No Eligible Purchases in Class Period | 135697 | 530321016 | No Recognized Claim | 252317 | 530575501 | No Eligible Purchases in Class Period |
| 19078 | 530085520 | No Eligible Purchases in Class Period | 135698 | 530321029 | No Recognized Claim | 252318 | 530575502 | No Eligible Purchases in Class Period |
| 19079 | 530085526 | No Recognized Claim | 135699 | 530321031 | No Eligible Purchases in Class Period | 252319 | 530575503 | No Recognized Claim |
| 19080 | 530085528 | No Eligible Purchases in Class Period | 135700 | 530321034 | No Eligible Purchases in Class Period | 252320 | 530575504 | No Recognized Claim |
| 19081 | 530085529 | No Recognized Claim | 135701 | 530321043 | No Recognized Claim | 252321 | 530575505 | No Recognized Claim |
| 19082 | 530085533 | No Recognized Claim | 135702 | 530321044 | No Recognized Claim | 252322 | 530575506 | No Recognized Claim |
| 19083 | 530085536 | No Eligible Purchases in Class Period | 135703 | 530321045 | No Recognized Claim | 252323 | 530575507 | No Recognized Claim |
| 19084 | 530085537 | No Eligible Purchases in Class Period | 135704 | 530321047 | No Recognized Claim | 252324 | 530575508 | No Recognized Claim |
| 19085 | 530085540 | No Eligible Purchases in Class Period | 135705 | 530321048 | No Recognized Claim | 252325 | 530575509 | No Recognized Claim |
| 19086 | 530085541 | No Eligible Purchases in Class Period | 135706 | 530321049 | No Recognized Claim | 252326 | 530575510 | No Recognized Claim |
| 19087 | 530085542 | No Eligible Purchases in Class Period | 135707 | 530321050 | No Recognized Claim | 252327 | 530575511 | No Eligible Purchases in Class Period |
| 19088 | 530085543 | No Eligible Purchases in Class Period | 135708 | 530321051 | No Recognized Claim | 252328 | 530575517 | No Eligible Purchases in Class Period |
| 19089 | 530085544 | No Eligible Purchases in Class Period | 135709 | 530321052 | No Recognized Claim | 252329 | 530575521 | No Recognized Claim |
| 19090 | 530085547 | No Recognized Claim | 135710 | 530321053 | No Recognized Claim | 252330 | 530575522 | No Eligible Purchases in Class Period |
| 19091 | 530085550 | No Eligible Purchases in Class Period | 135711 | 530321054 | No Recognized Claim | 252331 | 530575524 | No Eligible Purchases in Class Period |
| 19092 | 530085554 | No Eligible Purchases in Class Period | 135712 | 530321055 | No Recognized Claim | 252332 | 530575531 | No Eligible Purchases in Class Period |
| 19093 | 530085555 | No Eligible Purchases in Class Period | 135713 | 530321064 | No Recognized Claim | 252333 | 530575535 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19094 | 530085556 | No Eligible Purchases in Class Period | 135714 | 530321065 | No Eligible Purchases in Class Period | 252334 | 530575536 | No Eligible Purchases in Class Period |
| 19095 | 530085557 | No Eligible Purchases in Class Period | 135715 | 530321066 | No Recognized Claim | 252335 | 530575544 | No Eligible Purchases in Class Period |
| 19096 | 530085558 | No Recognized Claim | 135716 | 530321068 | No Recognized Claim | 252336 | 530575545 | No Eligible Purchases in Class Period |
| 19097 | 530085563 | No Eligible Purchases in Class Period | 135717 | 530321069 | No Recognized Claim | 252337 | 530575546 | No Recognized Claim |
| 19098 | 530085565 | No Eligible Purchases in Class Period | 135718 | 530321071 | No Eligible Purchases in Class Period | 252338 | 530575549 | No Recognized Claim |
| 19099 | 530085566 | No Eligible Purchases in Class Period | 135719 | 530321074 | No Eligible Purchases in Class Period | 252339 | 530575550 | No Eligible Purchases in Class Period |
| 19100 | 530085567 | No Eligible Purchases in Class Period | 135720 | 530321075 | No Eligible Purchases in Class Period | 252340 | 530575554 | No Eligible Purchases in Class Period |
| 19101 | 530085568 | No Eligible Purchases in Class Period | 135721 | 530321077 | No Recognized Claim | 252341 | 530575560 | No Recognized Claim |
| 19102 | 530085569 | No Eligible Purchases in Class Period | 135722 | 530321079 | No Eligible Purchases in Class Period | 252342 | 530575561 | No Eligible Purchases in Class Period |
| 19103 | 530085571 | No Eligible Purchases in Class Period | 135723 | 530321080 | No Eligible Purchases in Class Period | 252343 | 530575562 | No Eligible Purchases in Class Period |
| 19104 | 530085572 | No Eligible Purchases in Class Period | 135724 | 530321088 | No Eligible Purchases in Class Period | 252344 | 530575563 | No Eligible Purchases in Class Period |
| 19105 | 530085573 | No Eligible Purchases in Class Period | 135725 | 530321089 | No Eligible Purchases in Class Period | 252345 | 530575568 | No Recognized Claim |
| 19106 | 530085574 | No Recognized Claim | 135726 | 530321090 | No Recognized Claim | 252346 | 530575569 | No Recognized Claim |
| 19107 | 530085576 | No Eligible Purchases in Class Period | 135727 | 530321094 | No Recognized Claim | 252347 | 530575578 | No Eligible Purchases in Class Period |
| 19108 | 530085577 | No Eligible Purchases in Class Period | 135728 | 530321097 | No Eligible Purchases in Class Period | 252348 | 530575579 | No Recognized Claim |
| 19109 | 530085578 | No Eligible Purchases in Class Period | 135729 | 530321099 | No Eligible Purchases in Class Period | 252349 | 530575580 | No Recognized Claim |
| 19110 | 530085580 | No Eligible Purchases in Class Period | 135730 | 530321105 | No Eligible Purchases in Class Period | 252350 | 530575590 | No Eligible Purchases in Class Period |
| 19111 | 530085581 | No Eligible Purchases in Class Period | 135731 | 530321106 | No Recognized Claim | 252351 | 530575594 | No Eligible Purchases in Class Period |
| 19112 | 530085582 | No Recognized Claim | 135732 | 530321108 | No Recognized Claim | 252352 | 530575610 | No Eligible Purchases in Class Period |
| 19113 | 530085583 | No Eligible Purchases in Class Period | 135733 | 530321111 | No Recognized Claim | 252353 | 530575622 | No Recognized Claim |
| 19114 | 530085584 | No Eligible Purchases in Class Period | 135734 | 530321112 | No Eligible Purchases in Class Period | 252354 | 530575640 | No Recognized Claim |
| 19115 | 530085585 | No Eligible Purchases in Class Period | 135735 | 530321115 | No Recognized Claim | 252355 | 530575645 | No Recognized Claim |
| 19116 | 530085587 | No Eligible Purchases in Class Period | 135736 | 530321116 | No Recognized Claim | 252356 | 530575655 | No Eligible Purchases in Class Period |
| 19117 | 530085589 | No Eligible Purchases in Class Period | 135737 | 530321117 | No Eligible Purchases in Class Period | 252357 | 530575661 | No Recognized Claim |
| 19118 | 530085590 | No Eligible Purchases in Class Period | 135738 | 530321118 | No Recognized Claim | 252358 | 530575664 | No Recognized Claim |
| 19119 | 530085591 | No Eligible Purchases in Class Period | 135739 | 530321129 | No Recognized Claim | 252359 | 530575665 | No Recognized Claim |
| 19120 | 530085592 | No Eligible Purchases in Class Period | 135740 | 530321140 | No Recognized Claim | 252360 | 530575667 | No Recognized Claim |
| 19121 | 530085593 | No Eligible Purchases in Class Period | 135741 | 530321151 | No Eligible Purchases in Class Period | 252361 | 530575668 | No Recognized Claim |
| 19122 | 530085594 | No Recognized Claim | 135742 | 530321153 | No Eligible Purchases in Class Period | 252362 | 530575681 | No Recognized Claim |
| 19123 | 530085595 | No Eligible Purchases in Class Period | 135743 | 530321166 | No Recognized Claim | 252363 | 530575688 | No Eligible Purchases in Class Period |
| 19124 | 530085596 | No Eligible Purchases in Class Period | 135744 | 530321169 | No Eligible Purchases in Class Period | 252364 | 530575699 | No Recognized Claim |
| 19125 | 530085598 | No Eligible Purchases in Class Period | 135745 | 530321170 | No Eligible Purchases in Class Period | 252365 | 530575714 | No Recognized Claim |
| 19126 | 530085600 | No Eligible Purchases in Class Period | 135746 | 530321171 | No Eligible Purchases in Class Period | 252366 | 530575718 | No Eligible Purchases in Class Period |
| 19127 | 530085601 | No Eligible Purchases in Class Period | 135747 | 530321175 | No Recognized Claim | 252367 | 530575721 | No Recognized Claim |
| 19128 | 530085602 | No Eligible Purchases in Class Period | 135748 | 530321177 | No Recognized Claim | 252368 | 530575725 | No Recognized Claim |
| 19129 | 530085603 | No Eligible Purchases in Class Period | 135749 | 530321178 | No Eligible Purchases in Class Period | 252369 | 530575738 | No Recognized Claim |
| 19130 | 530085604 | No Eligible Purchases in Class Period | 135750 | 530321179 | No Recognized Claim | 252370 | 530575758 | No Recognized Claim |
| 19131 | 530085605 | No Eligible Purchases in Class Period | 135751 | 530321180 | No Recognized Claim | 252371 | 530575765 | No Eligible Purchases in Class Period |
| 19132 | 530085607 | No Eligible Purchases in Class Period | 135752 | 530321182 | No Recognized Claim | 252372 | 530575778 | No Recognized Claim |
| 19133 | 530085608 | No Eligible Purchases in Class Period | 135753 | 530321183 | No Recognized Claim | 252373 | 530575780 | No Eligible Purchases in Class Period |
| 19134 | 530085610 | No Recognized Claim | 135754 | 530321184 | No Eligible Purchases in Class Period | 252374 | 530575782 | No Eligible Purchases in Class Period |
| 19135 | 530085611 | No Eligible Purchases in Class Period | 135755 | 530321186 | No Recognized Claim | 252375 | 530575783 | No Eligible Purchases in Class Period |
| 19136 | 530085612 | No Eligible Purchases in Class Period | 135756 | 530321188 | No Recognized Claim | 252376 | 530575787 | No Recognized Claim |
| 19137 | 530085613 | No Eligible Purchases in Class Period | 135757 | 530321189 | No Eligible Purchases in Class Period | 252377 | 530575807 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19138 | 530085616 | No Eligible Purchases in Class Period | 135758 | 530321190 | No Recognized Claim | 252378 | 530575808 | No Eligible Purchases in Class Period |
| 19139 | 530085617 | No Recognized Claim | 135759 | 530321192 | No Recognized Claim | 252379 | 530575811 | No Recognized Claim |
| 19140 | 530085618 | No Eligible Purchases in Class Period | 135760 | 530321194 | No Recognized Claim | 252380 | 530575818 | No Eligible Purchases in Class Period |
| 19141 | 530085619 | No Recognized Claim | 135761 | 530321195 | No Recognized Claim | 252381 | 530575820 | No Eligible Purchases in Class Period |
| 19142 | 530085620 | No Recognized Claim | 135762 | 530321198 | No Recognized Claim | 252382 | 530575830 | No Eligible Purchases in Class Period |
| 19143 | 530085622 | No Eligible Purchases in Class Period | 135763 | 530321199 | No Recognized Claim | 252383 | 530575832 | No Recognized Claim |
| 19144 | 530085623 | No Eligible Purchases in Class Period | 135764 | 530321200 | No Recognized Claim | 252384 | 530575833 | No Eligible Purchases in Class Period |
| 19145 | 530085624 | No Eligible Purchases in Class Period | 135765 | 530321201 | No Recognized Claim | 252385 | 530575836 | No Recognized Claim |
| 19146 | 530085626 | No Eligible Purchases in Class Period | 135766 | 530321202 | No Recognized Claim | 252386 | 530575837 | No Recognized Claim |
| 19147 | 530085627 | No Eligible Purchases in Class Period | 135767 | 530321203 | No Recognized Claim | 252387 | 530575839 | No Eligible Purchases in Class Period |
| 19148 | 530085630 | No Eligible Purchases in Class Period | 135768 | 530321204 | No Recognized Claim | 252388 | 530575846 | No Eligible Purchases in Class Period |
| 19149 | 530085633 | No Eligible Purchases in Class Period | 135769 | 530321205 | No Recognized Claim | 252389 | 530575848 | No Eligible Purchases in Class Period |
| 19150 | 530085634 | No Eligible Purchases in Class Period | 135770 | 530321207 | No Recognized Claim | 252390 | 530575852 | No Eligible Purchases in Class Period |
| 19151 | 530085636 | No Eligible Purchases in Class Period | 135771 | 530321208 | No Recognized Claim | 252391 | 530575853 | No Eligible Purchases in Class Period |
| 19152 | 530085638 | No Recognized Claim | 135772 | 530321209 | No Recognized Claim | 252392 | 530575856 | No Eligible Purchases in Class Period |
| 19153 | 530085640 | No Eligible Purchases in Class Period | 135773 | 530321211 | No Recognized Claim | 252393 | 530575857 | No Eligible Purchases in Class Period |
| 19154 | 530085641 | No Eligible Purchases in Class Period | 135774 | 530321212 | No Recognized Claim | 252394 | 530575859 | No Eligible Purchases in Class Period |
| 19155 | 530085643 | No Eligible Purchases in Class Period | 135775 | 530321213 | No Recognized Claim | 252395 | 530575860 | No Eligible Purchases in Class Period |
| 19156 | 530085644 | No Eligible Purchases in Class Period | 135776 | 530321216 | No Recognized Claim | 252396 | 530575861 | No Eligible Purchases in Class Period |
| 19157 | 530085646 | No Eligible Purchases in Class Period | 135777 | 530321217 | No Recognized Claim | 252397 | 530575862 | No Eligible Purchases in Class Period |
| 19158 | 530085648 | No Recognized Claim | 135778 | 530321221 | No Recognized Claim | 252398 | 530575872 | No Recognized Claim |
| 19159 | 530085650 | No Eligible Purchases in Class Period | 135779 | 530321225 | No Recognized Claim | 252399 | 530575875 | No Eligible Purchases in Class Period |
| 19160 | 530085651 | No Recognized Claim | 135780 | 530321226 | No Recognized Claim | 252400 | 530575877 | No Eligible Purchases in Class Period |
| 19161 | 530085654 | No Recognized Claim | 135781 | 530321229 | No Recognized Claim | 252401 | 530575883 | No Eligible Purchases in Class Period |
| 19162 | 530085657 | No Recognized Claim | 135782 | 530321231 | No Recognized Claim | 252402 | 530575884 | No Eligible Purchases in Class Period |
| 19163 | 530085658 | No Recognized Claim | 135783 | 530321233 | No Recognized Claim | 252403 | 530575885 | No Eligible Purchases in Class Period |
| 19164 | 530085659 | No Eligible Purchases in Class Period | 135784 | 530321236 | No Recognized Claim | 252404 | 530575886 | No Recognized Claim |
| 19165 | 530085662 | No Recognized Claim | 135785 | 530321238 | No Recognized Claim | 252405 | 530575887 | No Eligible Purchases in Class Period |
| 19166 | 530085670 | No Recognized Claim | 135786 | 530321240 | No Recognized Claim | 252406 | 530575888 | No Eligible Purchases in Class Period |
| 19167 | 530085671 | No Recognized Claim | 135787 | 530321241 | No Recognized Claim | 252407 | 530575889 | No Recognized Claim |
| 19168 | 530085673 | No Eligible Purchases in Class Period | 135788 | 530321242 | No Eligible Purchases in Class Period | 252408 | 530575890 | No Recognized Claim |
| 19169 | 530085676 | No Recognized Claim | 135789 | 530321244 | No Recognized Claim | 252409 | 530575891 | No Eligible Purchases in Class Period |
| 19170 | 530085677 | No Recognized Claim | 135790 | 530321246 | No Recognized Claim | 252410 | 530575892 | No Eligible Purchases in Class Period |
| 19171 | 530085678 | No Eligible Purchases in Class Period | 135791 | 530321250 | No Eligible Purchases in Class Period | 252411 | 530575898 | No Recognized Claim |
| 19172 | 530085679 | No Recognized Claim | 135792 | 530321252 | No Recognized Claim | 252412 | 530575902 | No Recognized Claim |
| 19173 | 530085680 | No Recognized Claim | 135793 | 530321253 | No Eligible Purchases in Class Period | 252413 | 530575907 | No Eligible Purchases in Class Period |
| 19174 | 530085681 | No Eligible Purchases in Class Period | 135794 | 530321256 | No Eligible Purchases in Class Period | 252414 | 530575913 | No Recognized Claim |
| 19175 | 530085682 | No Recognized Claim | 135795 | 530321259 | No Recognized Claim | 252415 | 530575916 | No Recognized Claim |
| 19176 | 530085684 | No Eligible Purchases in Class Period | 135796 | 530321260 | No Recognized Claim | 252416 | 530575918 | No Eligible Purchases in Class Period |
| 19177 | 530085687 | No Eligible Purchases in Class Period | 135797 | 530321262 | No Recognized Claim | 252417 | 530575920 | No Recognized Claim |
| 19178 | 530085689 | No Eligible Purchases in Class Period | 135798 | 530321264 | No Recognized Claim | 252418 | 530575924 | No Recognized Claim |
| 19179 | 530085690 | No Eligible Purchases in Class Period | 135799 | 530321267 | No Eligible Purchases in Class Period | 252419 | 530575929 | No Eligible Purchases in Class Period |
| 19180 | 530085691 | No Eligible Purchases in Class Period | 135800 | 530321275 | No Recognized Claim | 252420 | 530575938 | No Recognized Claim |
| 19181 | 530085692 | No Eligible Purchases in Class Period | 135801 | 530321277 | No Recognized Claim | 252421 | 530575948 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19182 | 530085693 | No Eligible Purchases in Class Period | 135802 | 530321278 | No Recognized Claim | 252422 | 530575949 | No Eligible Purchases in Class Period |
| 19183 | 530085694 | No Eligible Purchases in Class Period | 135803 | 530321279 | No Recognized Claim | 252423 | 530575960 | No Eligible Purchases in Class Period |
| 19184 | 530085695 | No Eligible Purchases in Class Period | 135804 | 530321284 | No Eligible Purchases in Class Period | 252424 | 530575984 | No Recognized Claim |
| 19185 | 530085697 | No Recognized Claim | 135805 | 530321292 | No Recognized Claim | 252425 | 530575987 | No Recognized Claim |
| 19186 | 530085698 | No Eligible Purchases in Class Period | 135806 | 530321296 | No Recognized Claim | 252426 | 530575988 | No Recognized Claim |
| 19187 | 530085699 | No Eligible Purchases in Class Period | 135807 | 530321297 | No Recognized Claim | 252427 | 530576003 | No Recognized Claim |
| 19188 | 530085700 | No Recognized Claim | 135808 | 530321298 | No Recognized Claim | 252428 | 530576004 | No Recognized Claim |
| 19189 | 530085703 | No Recognized Claim | 135809 | 530321303 | No Recognized Claim | 252429 | 530576021 | No Recognized Claim |
| 19190 | 530085705 | No Recognized Claim | 135810 | 530321304 | No Eligible Purchases in Class Period | 252430 | 530576022 | No Recognized Claim |
| 19191 | 530085706 | No Eligible Purchases in Class Period | 135811 | 530321310 | No Recognized Claim | 252431 | 530576023 | No Recognized Claim |
| 19192 | 530085709 | No Eligible Purchases in Class Period | 135812 | 530321312 | No Recognized Claim | 252432 | 530576024 | No Recognized Claim |
| 19193 | 530085710 | No Eligible Purchases in Class Period | 135813 | 530321317 | No Recognized Claim | 252433 | 530576030 | No Recognized Claim |
| 19194 | 530085712 | No Eligible Purchases in Class Period | 135814 | 530321319 | No Recognized Claim | 252434 | 530576031 | No Recognized Claim |
| 19195 | 530085713 | No Eligible Purchases in Class Period | 135815 | 530321321 | No Recognized Claim | 252435 | 530576035 | No Recognized Claim |
| 19196 | 530085715 | No Eligible Purchases in Class Period | 135816 | 530321330 | No Recognized Claim | 252436 | 530576036 | No Recognized Claim |
| 19197 | 530085716 | No Eligible Purchases in Class Period | 135817 | 530321333 | No Recognized Claim | 252437 | 530576037 | No Recognized Claim |
| 19198 | 530085717 | No Eligible Purchases in Class Period | 135818 | 530321334 | No Recognized Claim | 252438 | 530576043 | No Recognized Claim |
| 19199 | 530085718 | No Recognized Claim | 135819 | 530321335 | No Recognized Claim | 252439 | 530576044 | No Recognized Claim |
| 19200 | 530085720 | No Eligible Purchases in Class Period | 135820 | 530321336 | No Recognized Claim | 252440 | 530576047 | No Recognized Claim |
| 19201 | 530085721 | No Eligible Purchases in Class Period | 135821 | 530321337 | No Recognized Claim | 252441 | 530576048 | No Recognized Claim |
| 19202 | 530085722 | No Eligible Purchases in Class Period | 135822 | 530321338 | No Recognized Claim | 252442 | 530576049 | No Recognized Claim |
| 19203 | 530085723 | No Eligible Purchases in Class Period | 135823 | 530321339 | No Recognized Claim | 252443 | 530576058 | No Eligible Purchases in Class Period |
| 19204 | 530085724 | No Eligible Purchases in Class Period | 135824 | 530321340 | No Recognized Claim | 252444 | 530576063 | No Recognized Claim |
| 19205 | 530085725 | No Eligible Purchases in Class Period | 135825 | 530321341 | No Recognized Claim | 252445 | 530576077 | No Recognized Claim |
| 19206 | 530085726 | No Eligible Purchases in Class Period | 135826 | 530321342 | No Recognized Claim | 252446 | 530576078 | No Recognized Claim |
| 19207 | 530085727 | No Eligible Purchases in Class Period | 135827 | 530321343 | No Recognized Claim | 252447 | 530576079 | No Recognized Claim |
| 19208 | 530085728 | No Eligible Purchases in Class Period | 135828 | 530321344 | No Recognized Claim | 252448 | 530576080 | No Recognized Claim |
| 19209 | 530085729 | No Eligible Purchases in Class Period | 135829 | 530321347 | No Recognized Claim | 252449 | 530576081 | No Recognized Claim |
| 19210 | 530085730 | No Eligible Purchases in Class Period | 135830 | 530321348 | No Recognized Claim | 252450 | 530576085 | No Recognized Claim |
| 19211 | 530085731 | No Recognized Claim | 135831 | 530321349 | No Eligible Purchases in Class Period | 252451 | 530576086 | No Recognized Claim |
| 19212 | 530085732 | No Eligible Purchases in Class Period | 135832 | 530321350 | No Recognized Claim | 252452 | 530576087 | No Recognized Claim |
| 19213 | 530085733 | No Recognized Claim | 135833 | 530321351 | No Recognized Claim | 252453 | 530576088 | No Recognized Claim |
| 19214 | 530085734 | No Eligible Purchases in Class Period | 135834 | 530321353 | No Recognized Claim | 252454 | 530576089 | No Recognized Claim |
| 19215 | 530085737 | No Eligible Purchases in Class Period | 135835 | 530321354 | No Recognized Claim | 252455 | 530576090 | No Recognized Claim |
| 19216 | 530085740 | No Eligible Purchases in Class Period | 135836 | 530321355 | No Eligible Purchases in Class Period | 252456 | 530576091 | No Recognized Claim |
| 19217 | 530085743 | No Recognized Claim | 135837 | 530321359 | No Eligible Purchases in Class Period | 252457 | 530576092 | No Recognized Claim |
| 19218 | 530085744 | No Eligible Purchases in Class Period | 135838 | 530321360 | No Recognized Claim | 252458 | 530576093 | No Recognized Claim |
| 19219 | 530085746 | No Eligible Purchases in Class Period | 135839 | 530321362 | No Recognized Claim | 252459 | 530576094 | No Recognized Claim |
| 19220 | 530085747 | No Eligible Purchases in Class Period | 135840 | 530321368 | No Recognized Claim | 252460 | 530576095 | No Recognized Claim |
| 19221 | 530085748 | No Eligible Purchases in Class Period | 135841 | 530321369 | No Recognized Claim | 252461 | 530576096 | No Recognized Claim |
| 19222 | 530085749 | No Eligible Purchases in Class Period | 135842 | 530321370 | No Recognized Claim | 252462 | 530576097 | No Recognized Claim |
| 19223 | 530085750 | No Eligible Purchases in Class Period | 135843 | 530321371 | No Recognized Claim | 252463 | 530576098 | No Recognized Claim |
| 19224 | 530085751 | No Eligible Purchases in Class Period | 135844 | 530321376 | No Eligible Purchases in Class Period | 252464 | 530576099 | No Recognized Claim |
| 19225 | 530085752 | No Eligible Purchases in Class Period | 135845 | 530321382 | No Recognized Claim | 252465 | 530576100 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19226 | 530085754 | No Recognized Claim | 135846 | 530321383 | No Recognized Claim | 252466 | 530576101 | No Recognized Claim |
| 19227 | 530085755 | No Eligible Purchases in Class Period | 135847 | 530321385 | No Eligible Purchases in Class Period | 252467 | 530576102 | No Recognized Claim |
| 19228 | 530085762 | No Eligible Purchases in Class Period | 135848 | 530321387 | No Recognized Claim | 252468 | 530576103 | No Recognized Claim |
| 19229 | 530085763 | No Eligible Purchases in Class Period | 135849 | 530321390 | No Recognized Claim | 252469 | 530576104 | No Recognized Claim |
| 19230 | 530085764 | No Eligible Purchases in Class Period | 135850 | 530321395 | No Recognized Claim | 252470 | 530576105 | No Recognized Claim |
| 19231 | 530085770 | No Recognized Claim | 135851 | 530321397 | No Recognized Claim | 252471 | 530576106 | No Recognized Claim |
| 19232 | 530085772 | No Recognized Claim | 135852 | 530321405 | No Eligible Purchases in Class Period | 252472 | 530576107 | No Recognized Claim |
| 19233 | 530085775 | No Eligible Purchases in Class Period | 135853 | 530321406 | No Recognized Claim | 252473 | 530576108 | No Recognized Claim |
| 19234 | 530085777 | No Eligible Purchases in Class Period | 135854 | 530321410 | No Eligible Purchases in Class Period | 252474 | 530576109 | No Recognized Claim |
| 19235 | 530085780 | No Eligible Purchases in Class Period | 135855 | 530321413 | No Recognized Claim | 252475 | 530576110 | No Recognized Claim |
| 19236 | 530085781 | No Eligible Purchases in Class Period | 135856 | 530321415 | No Recognized Claim | 252476 | 530576111 | No Recognized Claim |
| 19237 | 530085783 | No Eligible Purchases in Class Period | 135857 | 530321421 | No Recognized Claim | 252477 | 530576112 | No Recognized Claim |
| 19238 | 530085785 | No Recognized Claim | 135858 | 530321423 | No Recognized Claim | 252478 | 530576113 | No Recognized Claim |
| 19239 | 530085786 | No Eligible Purchases in Class Period | 135859 | 530321426 | No Recognized Claim | 252479 | 530576114 | No Recognized Claim |
| 19240 | 530085787 | No Eligible Purchases in Class Period | 135860 | 530321432 | No Recognized Claim | 252480 | 530576115 | No Recognized Claim |
| 19241 | 530085788 | No Eligible Purchases in Class Period | 135861 | 530321437 | No Recognized Claim | 252481 | 530576116 | No Recognized Claim |
| 19242 | 530085791 | No Eligible Purchases in Class Period | 135862 | 530321444 | No Eligible Purchases in Class Period | 252482 | 530576118 | No Recognized Claim |
| 19243 | 530085792 | No Eligible Purchases in Class Period | 135863 | 530321450 | No Recognized Claim | 252483 | 530576123 | No Recognized Claim |
| 19244 | 530085793 | No Recognized Claim | 135864 | 530321451 | No Eligible Purchases in Class Period | 252484 | 530576124 | No Recognized Claim |
| 19245 | 530085794 | No Eligible Purchases in Class Period | 135865 | 530321456 | No Recognized Claim | 252485 | 530576125 | No Recognized Claim |
| 19246 | 530085797 | No Eligible Purchases in Class Period | 135866 | 530321458 | No Recognized Claim | 252486 | 530576126 | No Recognized Claim |
| 19247 | 530085798 | No Eligible Purchases in Class Period | 135867 | 530321459 | No Recognized Claim | 252487 | 530576127 | No Recognized Claim |
| 19248 | 530085800 | No Eligible Purchases in Class Period | 135868 | 530321461 | No Recognized Claim | 252488 | 530576129 | No Recognized Claim |
| 19249 | 530085801 | No Eligible Purchases in Class Period | 135869 | 530321462 | No Recognized Claim | 252489 | 530576130 | No Recognized Claim |
| 19250 | 530085802 | No Eligible Purchases in Class Period | 135870 | 530321463 | No Recognized Claim | 252490 | 530576131 | No Recognized Claim |
| 19251 | 530085803 | No Eligible Purchases in Class Period | 135871 | 530321464 | No Recognized Claim | 252491 | 530576134 | No Recognized Claim |
| 19252 | 530085804 | No Eligible Purchases in Class Period | 135872 | 530321465 | No Recognized Claim | 252492 | 530576137 | No Recognized Claim |
| 19253 | 530085805 | No Eligible Purchases in Class Period | 135873 | 530321466 | No Recognized Claim | 252493 | 530576138 | No Recognized Claim |
| 19254 | 530085807 | No Eligible Purchases in Class Period | 135874 | 530321471 | No Recognized Claim | 252494 | 530576141 | No Recognized Claim |
| 19255 | 530085810 | No Eligible Purchases in Class Period | 135875 | 530321474 | No Recognized Claim | 252495 | 530576142 | No Recognized Claim |
| 19256 | 530085811 | No Eligible Purchases in Class Period | 135876 | 530321475 | No Recognized Claim | 252496 | 530576143 | No Recognized Claim |
| 19257 | 530085812 | No Eligible Purchases in Class Period | 135877 | 530321477 | No Recognized Claim | 252497 | 530576152 | No Recognized Claim |
| 19258 | 530085813 | No Eligible Purchases in Class Period | 135878 | 530321478 | No Eligible Purchases in Class Period | 252498 | 530576153 | No Recognized Claim |
| 19259 | 530085814 | No Eligible Purchases in Class Period | 135879 | 530321480 | No Recognized Claim | 252499 | 530576156 | No Recognized Claim |
| 19260 | 530085815 | No Recognized Claim | 135880 | 530321481 | No Recognized Claim | 252500 | 530576158 | No Recognized Claim |
| 19261 | 530085816 | No Eligible Purchases in Class Period | 135881 | 530321483 | No Eligible Purchases in Class Period | 252501 | 530576163 | No Recognized Claim |
| 19262 | 530085817 | No Eligible Purchases in Class Period | 135882 | 530321487 | No Eligible Purchases in Class Period | 252502 | 530576165 | No Recognized Claim |
| 19263 | 530085818 | No Eligible Purchases in Class Period | 135883 | 530321489 | No Eligible Purchases in Class Period | 252503 | 530576167 | No Recognized Claim |
| 19264 | 530085819 | No Recognized Claim | 135884 | 530321490 | No Eligible Purchases in Class Period | 252504 | 530576171 | No Recognized Claim |
| 19265 | 530085821 | No Eligible Purchases in Class Period | 135885 | 530321493 | No Recognized Claim | 252505 | 530576172 | No Recognized Claim |
| 19266 | 530085822 | No Recognized Claim | 135886 | 530321494 | No Recognized Claim | 252506 | 530576173 | No Recognized Claim |
| 19267 | 530085823 | No Eligible Purchases in Class Period | 135887 | 530321495 | No Recognized Claim | 252507 | 530576191 | No Recognized Claim |
| 19268 | 530085824 | No Eligible Purchases in Class Period | 135888 | 530321496 | No Eligible Purchases in Class Period | 252508 | 530576197 | No Recognized Claim |
| 19269 | 530085826 | No Recognized Claim | 135889 | 530321498 | No Recognized Claim | 252509 | 530576198 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19270 | 530085827 | No Eligible Purchases in Class Period | 135890 | 530321501 | No Recognized Claim | 252510 | 530576203 | No Recognized Claim |
| 19271 | 530085829 | No Eligible Purchases in Class Period | 135891 | 530321505 | No Recognized Claim | 252511 | 530576209 | No Eligible Purchases in Class Period |
| 19272 | 530085832 | No Eligible Purchases in Class Period | 135892 | 530321507 | No Recognized Claim | 252512 | 530576210 | No Eligible Purchases in Class Period |
| 19273 | 530085833 | No Eligible Purchases in Class Period | 135893 | 530321508 | No Eligible Purchases in Class Period | 252513 | 530576211 | No Recognized Claim |
| 19274 | 530085834 | No Eligible Purchases in Class Period | 135894 | 530321510 | No Recognized Claim | 252514 | 530576226 | No Eligible Purchases in Class Period |
| 19275 | 530085835 | No Eligible Purchases in Class Period | 135895 | 530321518 | No Recognized Claim | 252515 | 530576233 | No Recognized Claim |
| 19276 | 530085836 | No Eligible Purchases in Class Period | 135896 | 530321519 | No Eligible Purchases in Class Period | 252516 | 530576256 | No Eligible Purchases in Class Period |
| 19277 | 530085837 | No Eligible Purchases in Class Period | 135897 | 530321520 | No Recognized Claim | 252517 | 530576269 | No Recognized Claim |
| 19278 | 530085838 | No Eligible Purchases in Class Period | 135898 | 530321522 | No Recognized Claim | 252518 | 530576272 | No Recognized Claim |
| 19279 | 530085839 | No Eligible Purchases in Class Period | 135899 | 530321526 | No Recognized Claim | 252519 | 530576276 | No Recognized Claim |
| 19280 | 530085840 | No Eligible Purchases in Class Period | 135900 | 530321527 | No Recognized Claim | 252520 | 530576287 | No Recognized Claim |
| 19281 | 530085841 | No Eligible Purchases in Class Period | 135901 | 530321535 | No Recognized Claim | 252521 | 530576290 | No Recognized Claim |
| 19282 | 530085842 | No Eligible Purchases in Class Period | 135902 | 530321540 | No Recognized Claim | 252522 | 530576292 | No Eligible Purchases in Class Period |
| 19283 | 530085843 | No Eligible Purchases in Class Period | 135903 | 530321541 | No Recognized Claim | 252523 | 530576297 | No Eligible Purchases in Class Period |
| 19284 | 530085844 | No Eligible Purchases in Class Period | 135904 | 530321542 | No Recognized Claim | 252524 | 530576304 | No Recognized Claim |
| 19285 | 530085845 | No Eligible Purchases in Class Period | 135905 | 530321543 | No Recognized Claim | 252525 | 530576305 | No Recognized Claim |
| 19286 | 530085846 | No Eligible Purchases in Class Period | 135906 | 530321544 | No Recognized Claim | 252526 | 530576306 | No Recognized Claim |
| 19287 | 530085847 | No Eligible Purchases in Class Period | 135907 | 530321545 | No Recognized Claim | 252527 | 530576309 | No Recognized Claim |
| 19288 | 530085849 | No Eligible Purchases in Class Period | 135908 | 530321546 | No Recognized Claim | 252528 | 530576330 | No Recognized Claim |
| 19289 | 530085850 | No Eligible Purchases in Class Period | 135909 | 530321554 | No Recognized Claim | 252529 | 530576331 | No Eligible Purchases in Class Period |
| 19290 | 530085851 | No Eligible Purchases in Class Period | 135910 | 530321555 | No Recognized Claim | 252530 | 530576332 | No Eligible Purchases in Class Period |
| 19291 | 530085852 | No Eligible Purchases in Class Period | 135911 | 530321562 | No Recognized Claim | 252531 | 530576334 | No Recognized Claim |
| 19292 | 530085853 | No Eligible Purchases in Class Period | 135912 | 530321563 | No Eligible Purchases in Class Period | 252532 | 530576352 | No Recognized Claim |
| 19293 | 530085855 | No Eligible Purchases in Class Period | 135913 | 530321564 | No Eligible Purchases in Class Period | 252533 | 530576353 | No Recognized Claim |
| 19294 | 530085856 | No Eligible Purchases in Class Period | 135914 | 530321565 | No Eligible Purchases in Class Period | 252534 | 530576366 | No Eligible Purchases in Class Period |
| 19295 | 530085857 | No Eligible Purchases in Class Period | 135915 | 530321570 | No Recognized Claim | 252535 | 530576367 | No Recognized Claim |
| 19296 | 530085858 | No Eligible Purchases in Class Period | 135916 | 530321573 | No Eligible Purchases in Class Period | 252536 | 530576373 | No Recognized Claim |
| 19297 | 530085859 | No Eligible Purchases in Class Period | 135917 | 530321574 | No Eligible Purchases in Class Period | 252537 | 530576387 | No Eligible Purchases in Class Period |
| 19298 | 530085860 | No Eligible Purchases in Class Period | 135918 | 530321579 | No Recognized Claim | 252538 | 530576406 | No Eligible Purchases in Class Period |
| 19299 | 530085862 | No Eligible Purchases in Class Period | 135919 | 530321586 | No Recognized Claim | 252539 | 530576407 | No Eligible Purchases in Class Period |
| 19300 | 530085865 | No Eligible Purchases in Class Period | 135920 | 530321587 | No Recognized Claim | 252540 | 530576410 | No Eligible Purchases in Class Period |
| 19301 | 530085866 | No Eligible Purchases in Class Period | 135921 | 530321588 | No Recognized Claim | 252541 | 530576444 | No Eligible Purchases in Class Period |
| 19302 | 530085867 | No Eligible Purchases in Class Period | 135922 | 530321590 | No Recognized Claim | 252542 | 530576462 | No Eligible Purchases in Class Period |
| 19303 | 530085868 | No Eligible Purchases in Class Period | 135923 | 530321593 | No Recognized Claim | 252543 | 530576465 | No Eligible Purchases in Class Period |
| 19304 | 530085869 | No Eligible Purchases in Class Period | 135924 | 530321595 | No Eligible Purchases in Class Period | 252544 | 530576467 | No Eligible Purchases in Class Period |
| 19305 | 530085870 | No Eligible Purchases in Class Period | 135925 | 530321600 | No Recognized Claim | 252545 | 530576481 | No Eligible Purchases in Class Period |
| 19306 | 530085871 | No Eligible Purchases in Class Period | 135926 | 530321601 | No Recognized Claim | 252546 | 530576490 | No Recognized Claim |
| 19307 | 530085872 | No Eligible Purchases in Class Period | 135927 | 530321612 | No Recognized Claim | 252547 | 530576491 | No Recognized Claim |
| 19308 | 530085873 | No Recognized Claim | 135928 | 530321614 | No Eligible Purchases in Class Period | 252548 | 530576507 | No Recognized Claim |
| 19309 | 530085874 | No Eligible Purchases in Class Period | 135929 | 530321615 | No Eligible Purchases in Class Period | 252549 | 530576523 | No Eligible Purchases in Class Period |
| 19310 | 530085875 | No Recognized Claim | 135930 | 530321637 | No Eligible Purchases in Class Period | 252550 | 530576524 | No Eligible Purchases in Class Period |
| 19311 | 530085876 | No Eligible Purchases in Class Period | 135931 | 530321638 | No Eligible Purchases in Class Period | 252551 | 530576525 | No Eligible Purchases in Class Period |
| 19312 | 530085877 | No Recognized Claim | 135932 | 530321639 | No Eligible Purchases in Class Period | 252552 | 530576534 | No Eligible Purchases in Class Period |
| 19313 | 530085878 | No Eligible Purchases in Class Period | 135933 | 530321645 | No Eligible Purchases in Class Period | 252553 | 530576538 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19314 | 530085879 | No Eligible Purchases in Class Period | 135934 | 530321646 | No Recognized Claim | 252554 | 530576554 | No Eligible Purchases in Class Period |
| 19315 | 530085880 | No Eligible Purchases in Class Period | 135935 | 530321650 | No Recognized Claim | 252555 | 530576558 | No Eligible Purchases in Class Period |
| 19316 | 530085883 | No Eligible Purchases in Class Period | 135936 | 530321654 | No Eligible Purchases in Class Period | 252556 | 530576562 | No Eligible Purchases in Class Period |
| 19317 | 530085884 | No Eligible Purchases in Class Period | 135937 | 530321656 | No Eligible Purchases in Class Period | 252557 | 530576586 | No Eligible Purchases in Class Period |
| 19318 | 530085885 | No Eligible Purchases in Class Period | 135938 | 530321657 | No Recognized Claim | 252558 | 530576596 | No Eligible Purchases in Class Period |
| 19319 | 530085887 | No Eligible Purchases in Class Period | 135939 | 530321659 | No Recognized Claim | 252559 | 530576597 | No Eligible Purchases in Class Period |
| 19320 | 530085888 | No Eligible Purchases in Class Period | 135940 | 530321661 | No Recognized Claim | 252560 | 530576603 | No Recognized Claim |
| 19321 | 530085889 | No Eligible Purchases in Class Period | 135941 | 530321662 | No Recognized Claim | 252561 | 530576616 | No Eligible Purchases in Class Period |
| 19322 | 530085890 | No Eligible Purchases in Class Period | 135942 | 530321664 | No Eligible Purchases in Class Period | 252562 | 530576617 | No Recognized Claim |
| 19323 | 530085891 | No Eligible Purchases in Class Period | 135943 | 530321665 | No Eligible Purchases in Class Period | 252563 | 530576618 | No Eligible Purchases in Class Period |
| 19324 | 530085892 | No Eligible Purchases in Class Period | 135944 | 530321668 | No Recognized Claim | 252564 | 530576630 | No Eligible Purchases in Class Period |
| 19325 | 530085893 | No Eligible Purchases in Class Period | 135945 | 530321669 | No Recognized Claim | 252565 | 530576636 | No Recognized Claim |
| 19326 | 530085894 | No Eligible Purchases in Class Period | 135946 | 530321670 | No Recognized Claim | 252566 | 530576637 | No Eligible Purchases in Class Period |
| 19327 | 530085895 | No Eligible Purchases in Class Period | 135947 | 530321671 | No Recognized Claim | 252567 | 530576638 | No Eligible Purchases in Class Period |
| 19328 | 530085896 | No Eligible Purchases in Class Period | 135948 | 530321672 | No Recognized Claim | 252568 | 530576639 | No Recognized Claim |
| 19329 | 530085897 | No Recognized Claim | 135949 | 530321673 | No Recognized Claim | 252569 | 530576640 | No Eligible Purchases in Class Period |
| 19330 | 530085898 | No Eligible Purchases in Class Period | 135950 | 530321675 | No Recognized Claim | 252570 | 530576648 | No Recognized Claim |
| 19331 | 530085900 | No Eligible Purchases in Class Period | 135951 | 530321676 | No Recognized Claim | 252571 | 530576658 | No Recognized Claim |
| 19332 | 530085901 | No Eligible Purchases in Class Period | 135952 | 530321677 | No Recognized Claim | 252572 | 530576663 | No Eligible Purchases in Class Period |
| 19333 | 530085905 | No Eligible Purchases in Class Period | 135953 | 530321678 | No Recognized Claim | 252573 | 530576666 | No Recognized Claim |
| 19334 | 530085906 | No Recognized Claim | 135954 | 530321679 | No Recognized Claim | 252574 | 530576673 | No Recognized Claim |
| 19335 | 530085907 | Duplicate Claim Form | 135955 | 530321680 | No Recognized Claim | 252575 | 530576674 | No Recognized Claim |
| 19336 | 530085908 | No Recognized Claim | 135956 | 530321681 | No Recognized Claim | 252576 | 530576685 | No Recognized Claim |
| 19337 | 530085909 | No Eligible Purchases in Class Period | 135957 | 530321683 | No Recognized Claim | 252577 | 530576687 | No Recognized Claim |
| 19338 | 530085915 | No Eligible Purchases in Class Period | 135958 | 530321684 | No Recognized Claim | 252578 | 530576693 | No Recognized Claim |
| 19339 | 530085916 | No Recognized Claim | 135959 | 530321685 | No Recognized Claim | 252579 | 530576695 | No Recognized Claim |
| 19340 | 530085919 | No Eligible Purchases in Class Period | 135960 | 530321686 | No Recognized Claim | 252580 | 530576727 | No Recognized Claim |
| 19341 | 530085920 | No Eligible Purchases in Class Period | 135961 | 530321687 | No Recognized Claim | 252581 | 530576730 | No Eligible Purchases in Class Period |
| 19342 | 530085923 | No Eligible Purchases in Class Period | 135962 | 530321689 | No Recognized Claim | 252582 | 530576738 | No Eligible Purchases in Class Period |
| 19343 | 530085925 | No Eligible Purchases in Class Period | 135963 | 530321690 | No Recognized Claim | 252583 | 530576742 | No Recognized Claim |
| 19344 | 530085926 | No Eligible Purchases in Class Period | 135964 | 530321692 | No Recognized Claim | 252584 | 530576755 | No Eligible Purchases in Class Period |
| 19345 | 530085931 | No Recognized Claim | 135965 | 530321693 | No Recognized Claim | 252585 | 530576756 | No Eligible Purchases in Class Period |
| 19346 | 530085932 | No Recognized Claim | 135966 | 530321694 | No Recognized Claim | 252586 | 530576762 | No Recognized Claim |
| 19347 | 530085933 | No Eligible Purchases in Class Period | 135967 | 530321695 | No Recognized Claim | 252587 | 530576764 | No Eligible Purchases in Class Period |
| 19348 | 530085935 | No Recognized Claim | 135968 | 530321696 | No Recognized Claim | 252588 | 530576765 | No Eligible Purchases in Class Period |
| 19349 | 530085937 | No Eligible Purchases in Class Period | 135969 | 530321697 | No Recognized Claim | 252589 | 530576766 | No Eligible Purchases in Class Period |
| 19350 | 530085938 | No Eligible Purchases in Class Period | 135970 | 530321703 | No Recognized Claim | 252590 | 530576767 | No Eligible Purchases in Class Period |
| 19351 | 530085940 | No Recognized Claim | 135971 | 530321704 | No Recognized Claim | 252591 | 530576768 | No Eligible Purchases in Class Period |
| 19352 | 530085945 | No Recognized Claim | 135972 | 530321708 | No Recognized Claim | 252592 | 530576769 | No Eligible Purchases in Class Period |
| 19353 | 530085953 | No Eligible Purchases in Class Period | 135973 | 530321710 | No Eligible Purchases in Class Period | 252593 | 530576772 | No Eligible Purchases in Class Period |
| 19354 | 530085955 | No Recognized Claim | 135974 | 530321711 | No Eligible Purchases in Class Period | 252594 | 530576775 | No Eligible Purchases in Class Period |
| 19355 | 530085957 | No Recognized Claim | 135975 | 530321712 | No Recognized Claim | 252595 | 530576781 | No Recognized Claim |
| 19356 | 530085958 | No Eligible Purchases in Class Period | 135976 | 530321721 | No Recognized Claim | 252596 | 530576786 | No Recognized Claim |
| 19357 | 530085959 | No Eligible Purchases in Class Period | 135977 | 530321725 | No Recognized Claim | 252597 | 530576789 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19358 | 530085960 | No Recognized Claim | 135978 | 530321727 | No Eligible Purchases in Class Period | 252598 | 530576797 | No Recognized Claim |
| 19359 | 530085961 | No Eligible Purchases in Class Period | 135979 | 530321728 | No Recognized Claim | 252599 | 530576803 | No Eligible Purchases in Class Period |
| 19360 | 530085962 | No Eligible Purchases in Class Period | 135980 | 530321729 | No Recognized Claim | 252600 | 530576804 | No Recognized Claim |
| 19361 | 530085964 | No Eligible Purchases in Class Period | 135981 | 530321733 | No Recognized Claim | 252601 | 530576806 | No Eligible Purchases in Class Period |
| 19362 | 530085966 | No Eligible Purchases in Class Period | 135982 | 530321737 | No Recognized Claim | 252602 | 530576822 | No Recognized Claim |
| 19363 | 530085967 | No Eligible Purchases in Class Period | 135983 | 530321742 | No Eligible Purchases in Class Period | 252603 | 530576832 | No Eligible Purchases in Class Period |
| 19364 | 530085968 | No Eligible Purchases in Class Period | 135984 | 530321743 | No Recognized Claim | 252604 | 530576839 | No Eligible Purchases in Class Period |
| 19365 | 530085969 | No Eligible Purchases in Class Period | 135985 | 530321744 | No Recognized Claim | 252605 | 530576840 | No Eligible Purchases in Class Period |
| 19366 | 530085970 | No Eligible Purchases in Class Period | 135986 | 530321745 | No Recognized Claim | 252606 | 530576842 | No Recognized Claim |
| 19367 | 530085971 | No Eligible Purchases in Class Period | 135987 | 530321747 | No Eligible Purchases in Class Period | 252607 | 530576844 | No Eligible Purchases in Class Period |
| 19368 | 530085972 | No Eligible Purchases in Class Period | 135988 | 530321752 | No Recognized Claim | 252608 | 530576845 | No Recognized Claim |
| 19369 | 530085975 | No Recognized Claim | 135989 | 530321755 | No Eligible Purchases in Class Period | 252609 | 530576851 | No Eligible Purchases in Class Period |
| 19370 | 530085979 | No Recognized Claim | 135990 | 530321757 | No Recognized Claim | 252610 | 530576855 | No Recognized Claim |
| 19371 | 530085981 | No Eligible Purchases in Class Period | 135991 | 530321760 | No Eligible Purchases in Class Period | 252611 | 530576862 | No Recognized Claim |
| 19372 | 530085982 | No Eligible Purchases in Class Period | 135992 | 530321763 | No Recognized Claim | 252612 | 530576867 | No Eligible Purchases in Class Period |
| 19373 | 530085983 | No Eligible Purchases in Class Period | 135993 | 530321765 | No Recognized Claim | 252613 | 530576868 | No Eligible Purchases in Class Period |
| 19374 | 530085984 | No Recognized Claim | 135994 | 530321768 | No Recognized Claim | 252614 | 530576869 | No Eligible Purchases in Class Period |
| 19375 | 530085989 | No Eligible Purchases in Class Period | 135995 | 530321769 | No Recognized Claim | 252615 | 530576870 | No Eligible Purchases in Class Period |
| 19376 | 530085990 | No Eligible Purchases in Class Period | 135996 | 530321770 | No Recognized Claim | 252616 | 530576877 | No Eligible Purchases in Class Period |
| 19377 | 530085992 | No Eligible Purchases in Class Period | 135997 | 530321771 | No Eligible Purchases in Class Period | 252617 | 530576881 | No Eligible Purchases in Class Period |
| 19378 | 530085995 | No Eligible Purchases in Class Period | 135998 | 530321772 | No Recognized Claim | 252618 | 530576896 | No Eligible Purchases in Class Period |
| 19379 | 530085996 | No Eligible Purchases in Class Period | 135999 | 530321773 | No Recognized Claim | 252619 | 530576898 | No Eligible Purchases in Class Period |
| 19380 | 530085998 | No Eligible Purchases in Class Period | 136000 | 530321774 | No Recognized Claim | 252620 | 530576902 | No Recognized Claim |
| 19381 | 530085999 | No Eligible Purchases in Class Period | 136001 | 530321776 | No Recognized Claim | 252621 | 530576903 | No Eligible Purchases in Class Period |
| 19382 | 530086000 | No Eligible Purchases in Class Period | 136002 | 530321777 | No Recognized Claim | 252622 | 530576907 | No Eligible Purchases in Class Period |
| 19383 | 530086001 | No Eligible Purchases in Class Period | 136003 | 530321779 | No Eligible Purchases in Class Period | 252623 | 530576908 | No Eligible Purchases in Class Period |
| 19384 | 530086002 | No Eligible Purchases in Class Period | 136004 | 530321780 | No Eligible Purchases in Class Period | 252624 | 530576909 | No Eligible Purchases in Class Period |
| 19385 | 530086003 | No Eligible Purchases in Class Period | 136005 | 530321785 | No Recognized Claim | 252625 | 530576914 | No Eligible Purchases in Class Period |
| 19386 | 530086004 | No Eligible Purchases in Class Period | 136006 | 530321789 | No Recognized Claim | 252626 | 530576921 | No Recognized Claim |
| 19387 | 530086005 | No Eligible Purchases in Class Period | 136007 | 530321791 | No Recognized Claim | 252627 | 530576928 | No Recognized Claim |
| 19388 | 530086006 | No Eligible Purchases in Class Period | 136008 | 530321792 | No Recognized Claim | 252628 | 530576934 | No Recognized Claim |
| 19389 | 530086007 | No Eligible Purchases in Class Period | 136009 | 530321793 | No Recognized Claim | 252629 | 530576935 | No Eligible Purchases in Class Period |
| 19390 | 530086008 | No Eligible Purchases in Class Period | 136010 | 530321798 | No Recognized Claim | 252630 | 530576936 | No Eligible Purchases in Class Period |
| 19391 | 530086009 | No Eligible Purchases in Class Period | 136011 | 530321800 | No Recognized Claim | 252631 | 530576937 | No Eligible Purchases in Class Period |
| 19392 | 530086010 | No Eligible Purchases in Class Period | 136012 | 530321801 | No Recognized Claim | 252632 | 530576938 | No Eligible Purchases in Class Period |
| 19393 | 530086011 | No Eligible Purchases in Class Period | 136013 | 530321802 | No Recognized Claim | 252633 | 530576939 | No Eligible Purchases in Class Period |
| 19394 | 530086012 | No Eligible Purchases in Class Period | 136014 | 530321809 | No Recognized Claim | 252634 | 530576940 | No Eligible Purchases in Class Period |
| 19395 | 530086014 | No Recognized Claim | 136015 | 530321814 | No Eligible Purchases in Class Period | 252635 | 530576941 | No Eligible Purchases in Class Period |
| 19396 | 530086015 | No Eligible Purchases in Class Period | 136016 | 530321818 | No Eligible Purchases in Class Period | 252636 | 530576945 | No Eligible Purchases in Class Period |
| 19397 | 530086016 | No Eligible Purchases in Class Period | 136017 | 530321820 | No Recognized Claim | 252637 | 530576955 | No Eligible Purchases in Class Period |
| 19398 | 530086017 | No Eligible Purchases in Class Period | 136018 | 530321823 | No Eligible Purchases in Class Period | 252638 | 530576956 | No Recognized Claim |
| 19399 | 530086018 | No Eligible Purchases in Class Period | 136019 | 530321831 | No Eligible Purchases in Class Period | 252639 | 530576968 | No Eligible Purchases in Class Period |
| 19400 | 530086019 | No Eligible Purchases in Class Period | 136020 | 530321832 | No Recognized Claim | 252640 | 530576978 | No Recognized Claim |
| 19401 | 530086020 | No Eligible Purchases in Class Period | 136021 | 530321836 | No Eligible Purchases in Class Period | 252641 | 530576981 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19402 | 530086021 | No Eligible Purchases in Class Period | 136022 | 530321838 | No Eligible Purchases in Class Period | 252642 | 530576983 | No Eligible Purchases in Class Period |
| 19403 | 530086022 | No Eligible Purchases in Class Period | 136023 | 530321839 | No Eligible Purchases in Class Period | 252643 | 530576989 | No Eligible Purchases in Class Period |
| 19404 | 530086023 | No Eligible Purchases in Class Period | 136024 | 530321848 | No Recognized Claim | 252644 | 530576991 | No Recognized Claim |
| 19405 | 530086024 | No Eligible Purchases in Class Period | 136025 | 530321855 | No Recognized Claim | 252645 | 530576996 | No Recognized Claim |
| 19406 | 530086025 | No Eligible Purchases in Class Period | 136026 | 530321857 | No Recognized Claim | 252646 | 530576998 | No Recognized Claim |
| 19407 | 530086026 | No Eligible Purchases in Class Period | 136027 | 530321858 | No Recognized Claim | 252647 | 530577002 | No Eligible Purchases in Class Period |
| 19408 | 530086027 | No Eligible Purchases in Class Period | 136028 | 530321865 | No Recognized Claim | 252648 | 530577003 | No Recognized Claim |
| 19409 | 530086028 | No Eligible Purchases in Class Period | 136029 | 530321867 | No Recognized Claim | 252649 | 530577004 | No Recognized Claim |
| 19410 | 530086029 | No Eligible Purchases in Class Period | 136030 | 530321868 | No Recognized Claim | 252650 | 530577013 | No Eligible Purchases in Class Period |
| 19411 | 530086030 | No Recognized Claim | 136031 | 530321869 | No Recognized Claim | 252651 | 530577014 | No Eligible Purchases in Class Period |
| 19412 | 530086031 | No Recognized Claim | 136032 | 530321870 | No Recognized Claim | 252652 | 530577015 | No Eligible Purchases in Class Period |
| 19413 | 530086032 | No Recognized Claim | 136033 | 530321871 | No Recognized Claim | 252653 | 530577016 | No Recognized Claim |
| 19414 | 530086035 | No Eligible Purchases in Class Period | 136034 | 530321876 | No Recognized Claim | 252654 | 530577028 | No Eligible Purchases in Class Period |
| 19415 | 530086036 | No Eligible Purchases in Class Period | 136035 | 530321877 | No Recognized Claim | 252655 | 530577032 | No Recognized Claim |
| 19416 | 530086037 | No Eligible Purchases in Class Period | 136036 | 530321878 | No Recognized Claim | 252656 | 530577034 | No Recognized Claim |
| 19417 | 530086041 | No Recognized Claim | 136037 | 530321879 | No Eligible Purchases in Class Period | 252657 | 530577040 | No Eligible Purchases in Class Period |
| 19418 | 530086043 | No Eligible Purchases in Class Period | 136038 | 530321880 | No Eligible Purchases in Class Period | 252658 | 530577048 | No Eligible Purchases in Class Period |
| 19419 | 530086044 | No Eligible Purchases in Class Period | 136039 | 530321882 | No Eligible Purchases in Class Period | 252659 | 530577052 | No Recognized Claim |
| 19420 | 530086046 | No Eligible Purchases in Class Period | 136040 | 530321883 | No Recognized Claim | 252660 | 530577054 | No Recognized Claim |
| 19421 | 530086047 | No Eligible Purchases in Class Period | 136041 | 530321884 | No Eligible Purchases in Class Period | 252661 | 530577066 | No Recognized Claim |
| 19422 | 530086048 | No Eligible Purchases in Class Period | 136042 | 530321889 | No Eligible Purchases in Class Period | 252662 | 530577073 | No Eligible Purchases in Class Period |
| 19423 | 530086049 | No Eligible Purchases in Class Period | 136043 | 530321890 | No Recognized Claim | 252663 | 530577074 | No Eligible Purchases in Class Period |
| 19424 | 530086050 | No Eligible Purchases in Class Period | 136044 | 530321892 | No Recognized Claim | 252664 | 530577081 | No Recognized Claim |
| 19425 | 530086051 | No Eligible Purchases in Class Period | 136045 | 530321894 | No Recognized Claim | 252665 | 530577085 | No Eligible Purchases in Class Period |
| 19426 | 530086054 | No Eligible Purchases in Class Period | 136046 | 530321895 | No Recognized Claim | 252666 | 530577089 | No Eligible Purchases in Class Period |
| 19427 | 530086055 | No Eligible Purchases in Class Period | 136047 | 530321896 | No Recognized Claim | 252667 | 530577091 | No Recognized Claim |
| 19428 | 530086056 | No Eligible Purchases in Class Period | 136048 | 530321898 | No Recognized Claim | 252668 | 530577092 | No Eligible Purchases in Class Period |
| 19429 | 530086057 | No Eligible Purchases in Class Period | 136049 | 530321901 | No Recognized Claim | 252669 | 530577093 | No Recognized Claim |
| 19430 | 530086058 | No Recognized Claim | 136050 | 530321903 | No Eligible Purchases in Class Period | 252670 | 530577094 | No Recognized Claim |
| 19431 | 530086059 | No Eligible Purchases in Class Period | 136051 | 530321905 | No Eligible Purchases in Class Period | 252671 | 530577098 | No Recognized Claim |
| 19432 | 530086064 | No Recognized Claim | 136052 | 530321908 | No Recognized Claim | 252672 | 530577099 | No Eligible Purchases in Class Period |
| 19433 | 530086067 | No Eligible Purchases in Class Period | 136053 | 530321911 | No Recognized Claim | 252673 | 530577101 | No Eligible Purchases in Class Period |
| 19434 | 530086070 | No Eligible Purchases in Class Period | 136054 | 530321917 | No Recognized Claim | 252674 | 530577102 | No Eligible Purchases in Class Period |
| 19435 | 530086074 | No Recognized Claim | 136055 | 530321920 | No Recognized Claim | 252675 | 530577103 | No Recognized Claim |
| 19436 | 530086076 | No Eligible Purchases in Class Period | 136056 | 530321921 | No Recognized Claim | 252676 | 530577105 | No Recognized Claim |
| 19437 | 530086077 | No Eligible Purchases in Class Period | 136057 | 530321925 | No Recognized Claim | 252677 | 530577108 | No Eligible Purchases in Class Period |
| 19438 | 530086078 | No Eligible Purchases in Class Period | 136058 | 530321926 | No Recognized Claim | 252678 | 530577110 | No Recognized Claim |
| 19439 | 530086079 | No Eligible Purchases in Class Period | 136059 | 530321927 | No Recognized Claim | 252679 | 530577116 | No Eligible Purchases in Class Period |
| 19440 | 530086080 | No Eligible Purchases in Class Period | 136060 | 530321928 | No Recognized Claim | 252680 | 530577117 | No Eligible Purchases in Class Period |
| 19441 | 530086081 | No Eligible Purchases in Class Period | 136061 | 530321930 | No Recognized Claim | 252681 | 530577120 | No Eligible Purchases in Class Period |
| 19442 | 530086082 | No Eligible Purchases in Class Period | 136062 | 530321931 | No Eligible Purchases in Class Period | 252682 | 530577122 | No Eligible Purchases in Class Period |
| 19443 | 530086083 | No Eligible Purchases in Class Period | 136063 | 530321939 | No Recognized Claim | 252683 | 530577123 | No Eligible Purchases in Class Period |
| 19444 | 530086086 | No Eligible Purchases in Class Period | 136064 | 530321940 | No Recognized Claim | 252684 | 530577125 | No Eligible Purchases in Class Period |
| 19445 | 530086087 | No Eligible Purchases in Class Period | 136065 | 530321943 | No Recognized Claim | 252685 | 530577127 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19446 | 530086091 | No Eligible Purchases in Class Period | 136066 | 530321945 | No Eligible Purchases in Class Period | 252686 | 530577129 | No Eligible Purchases in Class Period |
| 19447 | 530086092 | No Recognized Claim | 136067 | 530321950 | No Eligible Purchases in Class Period | 252687 | 530577131 | No Eligible Purchases in Class Period |
| 19448 | 530086095 | No Eligible Purchases in Class Period | 136068 | 530321951 | No Recognized Claim | 252688 | 530577132 | No Eligible Purchases in Class Period |
| 19449 | 530086098 | Void or Withdrawn | 136069 | 530321953 | No Recognized Claim | 252689 | 530577133 | No Eligible Purchases in Class Period |
| 19450 | 530086099 | No Eligible Purchases in Class Period | 136070 | 530321955 | No Eligible Purchases in Class Period | 252690 | 530577135 | No Eligible Purchases in Class Period |
| 19451 | 530086100 | No Eligible Purchases in Class Period | 136071 | 530321956 | No Recognized Claim | 252691 | 530577136 | No Eligible Purchases in Class Period |
| 19452 | 530086101 | No Eligible Purchases in Class Period | 136072 | 530321961 | No Recognized Claim | 252692 | 530577138 | No Recognized Claim |
| 19453 | 530086102 | No Eligible Purchases in Class Period | 136073 | 530321972 | No Recognized Claim | 252693 | 530577140 | No Recognized Claim |
| 19454 | 530086103 | No Eligible Purchases in Class Period | 136074 | 530321984 | No Recognized Claim | 252694 | 530577141 | No Eligible Purchases in Class Period |
| 19455 | 530086104 | No Eligible Purchases in Class Period | 136075 | 530321986 | No Recognized Claim | 252695 | 530577143 | No Eligible Purchases in Class Period |
| 19456 | 530086105 | No Eligible Purchases in Class Period | 136076 | 530321987 | No Eligible Purchases in Class Period | 252696 | 530577144 | No Eligible Purchases in Class Period |
| 19457 | 530086107 | No Eligible Purchases in Class Period | 136077 | 530321988 | No Eligible Purchases in Class Period | 252697 | 530577146 | No Recognized Claim |
| 19458 | 530086108 | No Eligible Purchases in Class Period | 136078 | 530321993 | No Recognized Claim | 252698 | 530577147 | No Eligible Purchases in Class Period |
| 19459 | 530086110 | No Eligible Purchases in Class Period | 136079 | 530321994 | No Eligible Purchases in Class Period | 252699 | 530577150 | No Recognized Claim |
| 19460 | 530086111 | No Eligible Purchases in Class Period | 136080 | 530321995 | No Recognized Claim | 252700 | 530577152 | No Recognized Claim |
| 19461 | 530086117 | No Eligible Purchases in Class Period | 136081 | 530321996 | No Recognized Claim | 252701 | 530577153 | No Recognized Claim |
| 19462 | 530086119 | No Eligible Purchases in Class Period | 136082 | 530321997 | No Recognized Claim | 252702 | 530577154 | No Eligible Purchases in Class Period |
| 19463 | 530086120 | No Eligible Purchases in Class Period | 136083 | 530321999 | No Recognized Claim | 252703 | 530577155 | No Eligible Purchases in Class Period |
| 19464 | 530086121 | No Eligible Purchases in Class Period | 136084 | 530322002 | No Recognized Claim | 252704 | 530577156 | No Recognized Claim |
| 19465 | 530086122 | No Eligible Purchases in Class Period | 136085 | 530322003 | No Recognized Claim | 252705 | 530577157 | No Eligible Purchases in Class Period |
| 19466 | 530086123 | No Eligible Purchases in Class Period | 136086 | 530322004 | No Recognized Claim | 252706 | 530577158 | No Eligible Purchases in Class Period |
| 19467 | 530086124 | Duplicate Claim Form | 136087 | 530322005 | No Recognized Claim | 252707 | 530577159 | No Recognized Claim |
| 19468 | 530086125 | No Eligible Purchases in Class Period | 136088 | 530322006 | No Recognized Claim | 252708 | 530577160 | No Eligible Purchases in Class Period |
| 19469 | 530086126 | No Eligible Purchases in Class Period | 136089 | 530322007 | No Recognized Claim | 252709 | 530577162 | No Eligible Purchases in Class Period |
| 19470 | 530086127 | No Eligible Purchases in Class Period | 136090 | 530322008 | No Recognized Claim | 252710 | 530577163 | No Eligible Purchases in Class Period |
| 19471 | 530086128 | No Eligible Purchases in Class Period | 136091 | 530322009 | No Recognized Claim | 252711 | 530577165 | No Eligible Purchases in Class Period |
| 19472 | 530086129 | No Recognized Claim | 136092 | 530322010 | No Recognized Claim | 252712 | 530577168 | No Eligible Purchases in Class Period |
| 19473 | 530086131 | No Eligible Purchases in Class Period | 136093 | 530322011 | No Recognized Claim | 252713 | 530577170 | No Eligible Purchases in Class Period |
| 19474 | 530086132 | No Eligible Purchases in Class Period | 136094 | 530322012 | No Recognized Claim | 252714 | 530577171 | No Eligible Purchases in Class Period |
| 19475 | 530086133 | No Eligible Purchases in Class Period | 136095 | 530322013 | No Recognized Claim | 252715 | 530577172 | No Eligible Purchases in Class Period |
| 19476 | 530086134 | No Eligible Purchases in Class Period | 136096 | 530322014 | No Recognized Claim | 252716 | 530577174 | No Eligible Purchases in Class Period |
| 19477 | 530086135 | No Eligible Purchases in Class Period | 136097 | 530322015 | No Recognized Claim | 252717 | 530577175 | No Eligible Purchases in Class Period |
| 19478 | 530086136 | No Eligible Purchases in Class Period | 136098 | 530322017 | No Recognized Claim | 252718 | 530577177 | No Eligible Purchases in Class Period |
| 19479 | 530086137 | No Eligible Purchases in Class Period | 136099 | 530322018 | No Recognized Claim | 252719 | 530577180 | No Recognized Claim |
| 19480 | 530086138 | No Eligible Purchases in Class Period | 136100 | 530322019 | No Recognized Claim | 252720 | 530577181 | No Recognized Claim |
| 19481 | 530086139 | No Eligible Purchases in Class Period | 136101 | 530322020 | No Recognized Claim | 252721 | 530577182 | No Eligible Purchases in Class Period |
| 19482 | 530086140 | No Eligible Purchases in Class Period | 136102 | 530322021 | No Recognized Claim | 252722 | 530577183 | No Recognized Claim |
| 19483 | 530086142 | No Eligible Purchases in Class Period | 136103 | 530322022 | No Recognized Claim | 252723 | 530577184 | No Recognized Claim |
| 19484 | 530086143 | No Eligible Purchases in Class Period | 136104 | 530322023 | No Recognized Claim | 252724 | 530577189 | No Eligible Purchases in Class Period |
| 19485 | 530086144 | No Eligible Purchases in Class Period | 136105 | 530322025 | No Recognized Claim | 252725 | 530577190 | No Recognized Claim |
| 19486 | 530086145 | No Eligible Purchases in Class Period | 136106 | 530322026 | No Recognized Claim | 252726 | 530577191 | No Recognized Claim |
| 19487 | 530086146 | No Recognized Claim | 136107 | 530322027 | No Recognized Claim | 252727 | 530577195 | No Eligible Purchases in Class Period |
| 19488 | 530086147 | No Eligible Purchases in Class Period | 136108 | 530322028 | No Recognized Claim | 252728 | 530577196 | No Recognized Claim |
| 19489 | 530086149 | No Eligible Purchases in Class Period | 136109 | 530322029 | No Recognized Claim | 252729 | 530577199 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19490 | 530086150 | No Eligible Purchases in Class Period | 136110 | 530322031 | No Eligible Purchases in Class Period | 252730 | 530577200 | No Eligible Purchases in Class Period |
| 19491 | 530086152 | No Eligible Purchases in Class Period | 136111 | 530322032 | No Recognized Claim | 252731 | 530577201 | No Eligible Purchases in Class Period |
| 19492 | 530086153 | No Eligible Purchases in Class Period | 136112 | 530322033 | No Recognized Claim | 252732 | 530577203 | No Eligible Purchases in Class Period |
| 19493 | 530086154 | No Eligible Purchases in Class Period | 136113 | 530322034 | No Recognized Claim | 252733 | 530577204 | No Recognized Claim |
| 19494 | 530086155 | No Eligible Purchases in Class Period | 136114 | 530322035 | No Recognized Claim | 252734 | 530577206 | No Recognized Claim |
| 19495 | 530086156 | No Eligible Purchases in Class Period | 136115 | 530322037 | No Eligible Purchases in Class Period | 252735 | 530577207 | No Recognized Claim |
| 19496 | 530086158 | No Eligible Purchases in Class Period | 136116 | 530322043 | No Recognized Claim | 252736 | 530577208 | No Eligible Purchases in Class Period |
| 19497 | 530086159 | No Eligible Purchases in Class Period | 136117 | 530322049 | No Recognized Claim | 252737 | 530577209 | No Eligible Purchases in Class Period |
| 19498 | 530086162 | No Eligible Purchases in Class Period | 136118 | 530322054 | No Recognized Claim | 252738 | 530577212 | No Eligible Purchases in Class Period |
| 19499 | 530086163 | No Eligible Purchases in Class Period | 136119 | 530322059 | No Recognized Claim | 252739 | 530577213 | No Recognized Claim |
| 19500 | 530086164 | No Eligible Purchases in Class Period | 136120 | 530322062 | No Recognized Claim | 252740 | 530577216 | No Eligible Purchases in Class Period |
| 19501 | 530086166 | No Eligible Purchases in Class Period | 136121 | 530322071 | No Eligible Purchases in Class Period | 252741 | 530577217 | No Eligible Purchases in Class Period |
| 19502 | 530086167 | No Eligible Purchases in Class Period | 136122 | 530322072 | No Recognized Claim | 252742 | 530577219 | No Eligible Purchases in Class Period |
| 19503 | 530086168 | No Eligible Purchases in Class Period | 136123 | 530322074 | No Eligible Purchases in Class Period | 252743 | 530577221 | No Recognized Claim |
| 19504 | 530086169 | No Eligible Purchases in Class Period | 136124 | 530322075 | No Eligible Purchases in Class Period | 252744 | 530577223 | No Eligible Purchases in Class Period |
| 19505 | 530086170 | No Eligible Purchases in Class Period | 136125 | 530322076 | No Recognized Claim | 252745 | 530577225 | No Eligible Purchases in Class Period |
| 19506 | 530086172 | No Eligible Purchases in Class Period | 136126 | 530322077 | No Recognized Claim | 252746 | 530577226 | No Recognized Claim |
| 19507 | 530086173 | No Eligible Purchases in Class Period | 136127 | 530322079 | No Recognized Claim | 252747 | 530577227 | No Eligible Purchases in Class Period |
| 19508 | 530086174 | No Eligible Purchases in Class Period | 136128 | 530322080 | No Recognized Claim | 252748 | 530577228 | No Eligible Purchases in Class Period |
| 19509 | 530086175 | No Eligible Purchases in Class Period | 136129 | 530322081 | No Recognized Claim | 252749 | 530577229 | No Recognized Claim |
| 19510 | 530086176 | No Eligible Purchases in Class Period | 136130 | 530322082 | No Recognized Claim | 252750 | 530577230 | No Eligible Purchases in Class Period |
| 19511 | 530086177 | No Eligible Purchases in Class Period | 136131 | 530322083 | No Recognized Claim | 252751 | 530577231 | No Eligible Purchases in Class Period |
| 19512 | 530086178 | No Eligible Purchases in Class Period | 136132 | 530322086 | No Recognized Claim | 252752 | 530577232 | No Eligible Purchases in Class Period |
| 19513 | 530086179 | No Eligible Purchases in Class Period | 136133 | 530322087 | No Eligible Purchases in Class Period | 252753 | 530577236 | No Eligible Purchases in Class Period |
| 19514 | 530086181 | No Eligible Purchases in Class Period | 136134 | 530322088 | No Recognized Claim | 252754 | 530577237 | No Recognized Claim |
| 19515 | 530086182 | No Eligible Purchases in Class Period | 136135 | 530322089 | No Recognized Claim | 252755 | 530577238 | No Recognized Claim |
| 19516 | 530086183 | No Eligible Purchases in Class Period | 136136 | 530322093 | No Recognized Claim | 252756 | 530577243 | No Eligible Purchases in Class Period |
| 19517 | 530086185 | No Recognized Claim | 136137 | 530322094 | No Recognized Claim | 252757 | 530577244 | No Eligible Purchases in Class Period |
| 19518 | 530086187 | No Eligible Purchases in Class Period | 136138 | 530322095 | No Recognized Claim | 252758 | 530577245 | No Recognized Claim |
| 19519 | 530086192 | No Eligible Purchases in Class Period | 136139 | 530322102 | No Eligible Purchases in Class Period | 252759 | 530577246 | No Eligible Purchases in Class Period |
| 19520 | 530086194 | No Eligible Purchases in Class Period | 136140 | 530322103 | No Eligible Purchases in Class Period | 252760 | 530577247 | No Eligible Purchases in Class Period |
| 19521 | 530086195 | No Eligible Purchases in Class Period | 136141 | 530322104 | No Recognized Claim | 252761 | 530577248 | No Recognized Claim |
| 19522 | 530086196 | No Eligible Purchases in Class Period | 136142 | 530322105 | No Eligible Purchases in Class Period | 252762 | 530577249 | No Eligible Purchases in Class Period |
| 19523 | 530086203 | No Eligible Purchases in Class Period | 136143 | 530322107 | No Eligible Purchases in Class Period | 252763 | 530577250 | No Eligible Purchases in Class Period |
| 19524 | 530086204 | No Eligible Purchases in Class Period | 136144 | 530322108 | No Eligible Purchases in Class Period | 252764 | 530577251 | No Eligible Purchases in Class Period |
| 19525 | 530086206 | No Eligible Purchases in Class Period | 136145 | 530322110 | No Eligible Purchases in Class Period | 252765 | 530577256 | No Recognized Claim |
| 19526 | 530086209 | No Eligible Purchases in Class Period | 136146 | 530322111 | No Recognized Claim | 252766 | 530577261 | No Recognized Claim |
| 19527 | 530086211 | No Recognized Claim | 136147 | 530322116 | No Recognized Claim | 252767 | 530577262 | No Eligible Purchases in Class Period |
| 19528 | 530086213 | No Recognized Claim | 136148 | 530322118 | No Recognized Claim | 252768 | 530577264 | No Eligible Purchases in Class Period |
| 19529 | 530086214 | No Recognized Claim | 136149 | 530322121 | No Eligible Purchases in Class Period | 252769 | 530577266 | No Recognized Claim |
| 19530 | 530086216 | No Recognized Claim | 136150 | 530322125 | No Recognized Claim | 252770 | 530577269 | No Eligible Purchases in Class Period |
| 19531 | 530086218 | No Eligible Purchases in Class Period | 136151 | 530322128 | No Recognized Claim | 252771 | 530577271 | No Eligible Purchases in Class Period |
| 19532 | 530086219 | No Eligible Purchases in Class Period | 136152 | 530322130 | No Eligible Purchases in Class Period | 252772 | 530577274 | No Recognized Claim |
| 19533 | 530086221 | No Eligible Purchases in Class Period | 136153 | 530322133 | No Eligible Purchases in Class Period | 252773 | 530577275 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19534 | 530086223 | No Eligible Purchases in Class Period | 136154 | 530322134 | No Recognized Claim | 252774 | 530577276 | No Eligible Purchases in Class Period |
| 19535 | 530086226 | No Recognized Claim | 136155 | 530322135 | No Eligible Purchases in Class Period | 252775 | 530577277 | No Eligible Purchases in Class Period |
| 19536 | 530086227 | No Eligible Purchases in Class Period | 136156 | 530322141 | No Recognized Claim | 252776 | 530577278 | No Eligible Purchases in Class Period |
| 19537 | 530086235 | No Eligible Purchases in Class Period | 136157 | 530322144 | No Recognized Claim | 252777 | 530577279 | No Eligible Purchases in Class Period |
| 19538 | 530086236 | No Recognized Claim | 136158 | 530322149 | No Recognized Claim | 252778 | 530577280 | No Eligible Purchases in Class Period |
| 19539 | 530086238 | No Recognized Claim | 136159 | 530322156 | No Recognized Claim | 252779 | 530577282 | No Eligible Purchases in Class Period |
| 19540 | 530086239 | No Recognized Claim | 136160 | 530322161 | No Recognized Claim | 252780 | 530577283 | No Recognized Claim |
| 19541 | 530086240 | No Recognized Claim | 136161 | 530322162 | No Recognized Claim | 252781 | 530577284 | No Eligible Purchases in Class Period |
| 19542 | 530086253 | No Eligible Purchases in Class Period | 136162 | 530322167 | No Recognized Claim | 252782 | 530577287 | No Eligible Purchases in Class Period |
| 19543 | 530086255 | No Recognized Claim | 136163 | 530322168 | No Recognized Claim | 252783 | 530577289 | No Eligible Purchases in Class Period |
| 19544 | 530086262 | No Recognized Claim | 136164 | 530322169 | No Recognized Claim | 252784 | 530577291 | No Eligible Purchases in Class Period |
| 19545 | 530086265 | No Recognized Claim | 136165 | 530322170 | No Recognized Claim | 252785 | 530577293 | No Recognized Claim |
| 19546 | 530086273 | No Eligible Purchases in Class Period | 136166 | 530322171 | No Recognized Claim | 252786 | 530577294 | No Eligible Purchases in Class Period |
| 19547 | 530086274 | No Eligible Purchases in Class Period | 136167 | 530322172 | No Recognized Claim | 252787 | 530577295 | No Eligible Purchases in Class Period |
| 19548 | 530086275 | No Eligible Purchases in Class Period | 136168 | 530322173 | No Recognized Claim | 252788 | 530577298 | No Eligible Purchases in Class Period |
| 19549 | 530086278 | No Eligible Purchases in Class Period | 136169 | 530322176 | No Recognized Claim | 252789 | 530577302 | No Eligible Purchases in Class Period |
| 19550 | 530086279 | No Eligible Purchases in Class Period | 136170 | 530322177 | No Recognized Claim | 252790 | 530577303 | No Eligible Purchases in Class Period |
| 19551 | 530086280 | No Eligible Purchases in Class Period | 136171 | 530322179 | No Recognized Claim | 252791 | 530577304 | No Recognized Claim |
| 19552 | 530086282 | No Eligible Purchases in Class Period | 136172 | 530322180 | No Recognized Claim | 252792 | 530577306 | No Eligible Purchases in Class Period |
| 19553 | 530086283 | No Eligible Purchases in Class Period | 136173 | 530322183 | No Recognized Claim | 252793 | 530577307 | No Eligible Purchases in Class Period |
| 19554 | 530086284 | No Eligible Purchases in Class Period | 136174 | 530322185 | No Eligible Purchases in Class Period | 252794 | 530577308 | No Eligible Purchases in Class Period |
| 19555 | 530086285 | No Eligible Purchases in Class Period | 136175 | 530322186 | No Recognized Claim | 252795 | 530577310 | No Recognized Claim |
| 19556 | 530086286 | No Eligible Purchases in Class Period | 136176 | 530322187 | No Eligible Purchases in Class Period | 252796 | 530577311 | No Eligible Purchases in Class Period |
| 19557 | 530086287 | No Eligible Purchases in Class Period | 136177 | 530322188 | No Recognized Claim | 252797 | 530577312 | No Eligible Purchases in Class Period |
| 19558 | 530086288 | No Eligible Purchases in Class Period | 136178 | 530322189 | No Eligible Purchases in Class Period | 252798 | 530577313 | No Eligible Purchases in Class Period |
| 19559 | 530086289 | No Eligible Purchases in Class Period | 136179 | 530322191 | No Recognized Claim | 252799 | 530577315 | No Recognized Claim |
| 19560 | 530086290 | No Eligible Purchases in Class Period | 136180 | 530322204 | No Recognized Claim | 252800 | 530577316 | No Recognized Claim |
| 19561 | 530086291 | No Eligible Purchases in Class Period | 136181 | 530322206 | No Recognized Claim | 252801 | 530577319 | No Eligible Purchases in Class Period |
| 19562 | 530086292 | No Eligible Purchases in Class Period | 136182 | 530322208 | No Eligible Purchases in Class Period | 252802 | 530577320 | No Recognized Claim |
| 19563 | 530086293 | No Recognized Claim | 136183 | 530322211 | No Recognized Claim | 252803 | 530577322 | No Eligible Purchases in Class Period |
| 19564 | 530086295 | No Eligible Purchases in Class Period | 136184 | 530322213 | No Eligible Purchases in Class Period | 252804 | 530577323 | No Recognized Claim |
| 19565 | 530086297 | No Eligible Purchases in Class Period | 136185 | 530322214 | No Recognized Claim | 252805 | 530577325 | No Recognized Claim |
| 19566 | 530086298 | No Eligible Purchases in Class Period | 136186 | 530322215 | No Recognized Claim | 252806 | 530577326 | No Recognized Claim |
| 19567 | 530086301 | No Eligible Purchases in Class Period | 136187 | 530322220 | No Eligible Purchases in Class Period | 252807 | 530577328 | No Eligible Purchases in Class Period |
| 19568 | 530086302 | No Eligible Purchases in Class Period | 136188 | 530322222 | No Eligible Purchases in Class Period | 252808 | 530577331 | No Eligible Purchases in Class Period |
| 19569 | 530086303 | No Eligible Purchases in Class Period | 136189 | 530322224 | No Recognized Claim | 252809 | 530577333 | No Eligible Purchases in Class Period |
| 19570 | 530086304 | No Eligible Purchases in Class Period | 136190 | 530322232 | No Eligible Purchases in Class Period | 252810 | 530577335 | No Eligible Purchases in Class Period |
| 19571 | 530086306 | No Eligible Purchases in Class Period | 136191 | 530322236 | No Recognized Claim | 252811 | 530577336 | No Recognized Claim |
| 19572 | 530086307 | No Eligible Purchases in Class Period | 136192 | 530322238 | No Recognized Claim | 252812 | 530577338 | No Recognized Claim |
| 19573 | 530086308 | No Eligible Purchases in Class Period | 136193 | 530322240 | No Eligible Purchases in Class Period | 252813 | 530577340 | No Eligible Purchases in Class Period |
| 19574 | 530086309 | No Eligible Purchases in Class Period | 136194 | 530322241 | No Recognized Claim | 252814 | 530577342 | No Recognized Claim |
| 19575 | 530086310 | No Eligible Purchases in Class Period | 136195 | 530322243 | No Recognized Claim | 252815 | 530577343 | No Eligible Purchases in Class Period |
| 19576 | 530086311 | No Recognized Claim | 136196 | 530322245 | No Recognized Claim | 252816 | 530577348 | No Eligible Purchases in Class Period |
| 19577 | 530086312 | No Recognized Claim | 136197 | 530322247 | No Recognized Claim | 252817 | 530577350 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19578 | 530086313 | No Eligible Purchases in Class Period | 136198 | 530322262 | No Eligible Purchases in Class Period | 252818 | 530577352 | No Recognized Claim |
| 19579 | 530086315 | No Eligible Purchases in Class Period | 136199 | 530322263 | No Recognized Claim | 252819 | 530577355 | No Eligible Purchases in Class Period |
| 19580 | 530086316 | No Eligible Purchases in Class Period | 136200 | 530322265 | No Eligible Purchases in Class Period | 252820 | 530577356 | No Recognized Claim |
| 19581 | 530086317 | No Eligible Purchases in Class Period | 136201 | 530322274 | No Recognized Claim | 252821 | 530577357 | No Eligible Purchases in Class Period |
| 19582 | 530086318 | No Eligible Purchases in Class Period | 136202 | 530322277 | No Recognized Claim | 252822 | 530577359 | No Recognized Claim |
| 19583 | 530086319 | No Eligible Purchases in Class Period | 136203 | 530322279 | No Recognized Claim | 252823 | 530577362 | No Eligible Purchases in Class Period |
| 19584 | 530086322 | No Eligible Purchases in Class Period | 136204 | 530322280 | No Recognized Claim | 252824 | 530577364 | No Eligible Purchases in Class Period |
| 19585 | 530086323 | No Eligible Purchases in Class Period | 136205 | 530322281 | No Recognized Claim | 252825 | 530577365 | No Eligible Purchases in Class Period |
| 19586 | 530086324 | No Eligible Purchases in Class Period | 136206 | 530322282 | No Recognized Claim | 252826 | 530577367 | No Eligible Purchases in Class Period |
| 19587 | 530086325 | No Eligible Purchases in Class Period | 136207 | 530322283 | No Recognized Claim | 252827 | 530577369 | No Eligible Purchases in Class Period |
| 19588 | 530086326 | No Eligible Purchases in Class Period | 136208 | 530322284 | No Recognized Claim | 252828 | 530577371 | No Eligible Purchases in Class Period |
| 19589 | 530086327 | No Eligible Purchases in Class Period | 136209 | 530322286 | No Recognized Claim | 252829 | 530577372 | No Eligible Purchases in Class Period |
| 19590 | 530086328 | No Eligible Purchases in Class Period | 136210 | 530322287 | No Eligible Purchases in Class Period | 252830 | 530577373 | No Eligible Purchases in Class Period |
| 19591 | 530086329 | No Eligible Purchases in Class Period | 136211 | 530322290 | No Recognized Claim | 252831 | 530577374 | No Eligible Purchases in Class Period |
| 19592 | 530086330 | No Eligible Purchases in Class Period | 136212 | 530322291 | No Recognized Claim | 252832 | 530577376 | No Recognized Claim |
| 19593 | 530086331 | No Eligible Purchases in Class Period | 136213 | 530322292 | No Recognized Claim | 252833 | 530577378 | No Recognized Claim |
| 19594 | 530086332 | No Eligible Purchases in Class Period | 136214 | 530322298 | No Eligible Purchases in Class Period | 252834 | 530577381 | No Eligible Purchases in Class Period |
| 19595 | 530086333 | No Eligible Purchases in Class Period | 136215 | 530322302 | No Eligible Purchases in Class Period | 252835 | 530577383 | No Eligible Purchases in Class Period |
| 19596 | 530086334 | No Eligible Purchases in Class Period | 136216 | 530322303 | No Recognized Claim | 252836 | 530577384 | No Recognized Claim |
| 19597 | 530086335 | No Eligible Purchases in Class Period | 136217 | 530322306 | No Eligible Purchases in Class Period | 252837 | 530577385 | No Eligible Purchases in Class Period |
| 19598 | 530086336 | No Eligible Purchases in Class Period | 136218 | 530322307 | No Eligible Purchases in Class Period | 252838 | 530577386 | No Eligible Purchases in Class Period |
| 19599 | 530086337 | No Eligible Purchases in Class Period | 136219 | 530322311 | No Eligible Purchases in Class Period | 252839 | 530577388 | No Recognized Claim |
| 19600 | 530086338 | No Eligible Purchases in Class Period | 136220 | 530322312 | No Recognized Claim | 252840 | 530577389 | No Eligible Purchases in Class Period |
| 19601 | 530086339 | No Eligible Purchases in Class Period | 136221 | 530322313 | No Recognized Claim | 252841 | 530577390 | No Eligible Purchases in Class Period |
| 19602 | 530086340 | No Eligible Purchases in Class Period | 136222 | 530322314 | No Recognized Claim | 252842 | 530577391 | No Recognized Claim |
| 19603 | 530086342 | No Eligible Purchases in Class Period | 136223 | 530322319 | No Recognized Claim | 252843 | 530577392 | No Recognized Claim |
| 19604 | 530086343 | No Eligible Purchases in Class Period | 136224 | 530322327 | No Recognized Claim | 252844 | 530577399 | No Recognized Claim |
| 19605 | 530086344 | No Eligible Purchases in Class Period | 136225 | 530322328 | No Recognized Claim | 252845 | 530577403 | No Recognized Claim |
| 19606 | 530086346 | No Recognized Claim | 136226 | 530322329 | No Recognized Claim | 252846 | 530577404 | No Recognized Claim |
| 19607 | 530086352 | No Recognized Claim | 136227 | 530322330 | No Recognized Claim | 252847 | 530577405 | No Recognized Claim |
| 19608 | 530086355 | No Eligible Purchases in Class Period | 136228 | 530322331 | No Recognized Claim | 252848 | 530577406 | No Recognized Claim |
| 19609 | 530086356 | No Eligible Purchases in Class Period | 136229 | 530322332 | No Recognized Claim | 252849 | 530577408 | No Recognized Claim |
| 19610 | 530086357 | No Eligible Purchases in Class Period | 136230 | 530322335 | No Recognized Claim | 252850 | 530577409 | No Eligible Purchases in Class Period |
| 19611 | 530086359 | No Eligible Purchases in Class Period | 136231 | 530322336 | No Recognized Claim | 252851 | 530577416 | No Recognized Claim |
| 19612 | 530086360 | No Eligible Purchases in Class Period | 136232 | 530322342 | No Recognized Claim | 252852 | 530577417 | No Recognized Claim |
| 19613 | 530086365 | No Eligible Purchases in Class Period | 136233 | 530322343 | No Recognized Claim | 252853 | 530577427 | No Recognized Claim |
| 19614 | 530086369 | No Eligible Purchases in Class Period | 136234 | 530322344 | No Recognized Claim | 252854 | 530577428 | No Eligible Purchases in Class Period |
| 19615 | 530086370 | No Eligible Purchases in Class Period | 136235 | 530322345 | No Recognized Claim | 252855 | 530577431 | No Recognized Claim |
| 19616 | 530086379 | No Eligible Purchases in Class Period | 136236 | 530322346 | No Recognized Claim | 252856 | 530577435 | No Recognized Claim |
| 19617 | 530086381 | No Recognized Claim | 136237 | 530322348 | No Recognized Claim | 252857 | 530577436 | No Recognized Claim |
| 19618 | 530086384 | No Recognized Claim | 136238 | 530322352 | No Recognized Claim | 252858 | 530577468 | No Recognized Claim |
| 19619 | 530086385 | No Eligible Purchases in Class Period | 136239 | 530322355 | No Recognized Claim | 252859 | 530577483 | No Recognized Claim |
| 19620 | 530086400 | No Eligible Purchases in Class Period | 136240 | 530322356 | No Recognized Claim | 252860 | 530577490 | No Recognized Claim |
| 19621 | 530086401 | No Eligible Purchases in Class Period | 136241 | 530322357 | No Recognized Claim | 252861 | 530577491 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19622 | 530086402 | No Eligible Purchases in Class Period | 136242 | 530322358 | No Recognized Claim | 252862 | 530577495 | No Eligible Purchases in Class Period |
| 19623 | 530086403 | No Eligible Purchases in Class Period | 136243 | 530322359 | No Recognized Claim | 252863 | 530577501 | No Recognized Claim |
| 19624 | 530086404 | No Eligible Purchases in Class Period | 136244 | 530322360 | No Recognized Claim | 252864 | 530577502 | No Recognized Claim |
| 19625 | 530086405 | No Eligible Purchases in Class Period | 136245 | 530322361 | No Recognized Claim | 252865 | 530577509 | No Recognized Claim |
| 19626 | 530086406 | No Eligible Purchases in Class Period | 136246 | 530322362 | No Recognized Claim | 252866 | 530577510 | No Eligible Purchases in Class Period |
| 19627 | 530086407 | No Eligible Purchases in Class Period | 136247 | 530322363 | No Recognized Claim | 252867 | 530577537 | No Eligible Purchases in Class Period |
| 19628 | 530086409 | No Eligible Purchases in Class Period | 136248 | 530322365 | No Recognized Claim | 252868 | 530577542 | No Eligible Purchases in Class Period |
| 19629 | 530086411 | No Eligible Purchases in Class Period | 136249 | 530322367 | No Recognized Claim | 252869 | 530577543 | No Eligible Purchases in Class Period |
| 19630 | 530086412 | No Recognized Claim | 136250 | 530322375 | No Recognized Claim | 252870 | 530577544 | No Eligible Purchases in Class Period |
| 19631 | 530086413 | No Recognized Claim | 136251 | 530322380 | No Recognized Claim | 252871 | 530577546 | No Eligible Purchases in Class Period |
| 19632 | 530086415 | No Eligible Purchases in Class Period | 136252 | 530322383 | No Recognized Claim | 252872 | 530577547 | No Eligible Purchases in Class Period |
| 19633 | 530086416 | No Eligible Purchases in Class Period | 136253 | 530322386 | No Eligible Purchases in Class Period | 252873 | 530577548 | No Eligible Purchases in Class Period |
| 19634 | 530086417 | No Eligible Purchases in Class Period | 136254 | 530322387 | No Recognized Claim | 252874 | 530577549 | No Eligible Purchases in Class Period |
| 19635 | 530086418 | No Eligible Purchases in Class Period | 136255 | 530322389 | No Recognized Claim | 252875 | 530577557 | No Eligible Purchases in Class Period |
| 19636 | 530086420 | No Eligible Purchases in Class Period | 136256 | 530322393 | No Recognized Claim | 252876 | 530577558 | No Eligible Purchases in Class Period |
| 19637 | 530086422 | No Eligible Purchases in Class Period | 136257 | 530322394 | No Recognized Claim | 252877 | 530577559 | No Eligible Purchases in Class Period |
| 19638 | 530086424 | No Eligible Purchases in Class Period | 136258 | 530322404 | No Recognized Claim | 252878 | 530577561 | No Eligible Purchases in Class Period |
| 19639 | 530086425 | No Eligible Purchases in Class Period | 136259 | 530322406 | No Eligible Purchases in Class Period | 252879 | 530577570 | No Eligible Purchases in Class Period |
| 19640 | 530086428 | No Eligible Purchases in Class Period | 136260 | 530322407 | No Eligible Purchases in Class Period | 252880 | 530577576 | No Recognized Claim |
| 19641 | 530086429 | No Eligible Purchases in Class Period | 136261 | 530322408 | No Eligible Purchases in Class Period | 252881 | 530577579 | No Eligible Purchases in Class Period |
| 19642 | 530086436 | No Eligible Purchases in Class Period | 136262 | 530322410 | No Recognized Claim | 252882 | 530577592 | No Eligible Purchases in Class Period |
| 19643 | 530086437 | No Eligible Purchases in Class Period | 136263 | 530322415 | No Recognized Claim | 252883 | 530577595 | No Eligible Purchases in Class Period |
| 19644 | 530086441 | No Recognized Claim | 136264 | 530322416 | No Recognized Claim | 252884 | 530577597 | No Eligible Purchases in Class Period |
| 19645 | 530086442 | No Recognized Claim | 136265 | 530322417 | No Recognized Claim | 252885 | 530577599 | No Eligible Purchases in Class Period |
| 19646 | 530086443 | No Eligible Purchases in Class Period | 136266 | 530322418 | No Recognized Claim | 252886 | 530577602 | No Eligible Purchases in Class Period |
| 19647 | 530086444 | No Eligible Purchases in Class Period | 136267 | 530322419 | No Recognized Claim | 252887 | 530577603 | No Eligible Purchases in Class Period |
| 19648 | 530086445 | No Eligible Purchases in Class Period | 136268 | 530322420 | No Eligible Purchases in Class Period | 252888 | 530577604 | No Eligible Purchases in Class Period |
| 19649 | 530086447 | No Eligible Purchases in Class Period | 136269 | 530322422 | No Recognized Claim | 252889 | 530577605 | No Eligible Purchases in Class Period |
| 19650 | 530086448 | No Eligible Purchases in Class Period | 136270 | 530322423 | No Recognized Claim | 252890 | 530577616 | No Eligible Purchases in Class Period |
| 19651 | 530086449 | No Eligible Purchases in Class Period | 136271 | 530322426 | No Recognized Claim | 252891 | 530577621 | No Eligible Purchases in Class Period |
| 19652 | 530086450 | No Eligible Purchases in Class Period | 136272 | 530322428 | No Eligible Purchases in Class Period | 252892 | 530577623 | No Eligible Purchases in Class Period |
| 19653 | 530086451 | No Eligible Purchases in Class Period | 136273 | 530322431 | No Recognized Claim | 252893 | 530577624 | No Eligible Purchases in Class Period |
| 19654 | 530086452 | No Recognized Claim | 136274 | 530322433 | No Eligible Purchases in Class Period | 252894 | 530577635 | No Eligible Purchases in Class Period |
| 19655 | 530086455 | No Eligible Purchases in Class Period | 136275 | 530322436 | No Recognized Claim | 252895 | 530577638 | No Eligible Purchases in Class Period |
| 19656 | 530086458 | No Eligible Purchases in Class Period | 136276 | 530322442 | No Recognized Claim | 252896 | 530577639 | No Eligible Purchases in Class Period |
| 19657 | 530086459 | No Eligible Purchases in Class Period | 136277 | 530322445 | No Recognized Claim | 252897 | 530577645 | No Recognized Claim |
| 19658 | 530086460 | No Eligible Purchases in Class Period | 136278 | 530322446 | No Recognized Claim | 252898 | 530577646 | No Eligible Purchases in Class Period |
| 19659 | 530086461 | No Eligible Purchases in Class Period | 136279 | 530322455 | No Recognized Claim | 252899 | 530577647 | No Eligible Purchases in Class Period |
| 19660 | 530086462 | No Eligible Purchases in Class Period | 136280 | 530322459 | No Eligible Purchases in Class Period | 252900 | 530577648 | No Eligible Purchases in Class Period |
| 19661 | 530086463 | No Eligible Purchases in Class Period | 136281 | 530322460 | No Eligible Purchases in Class Period | 252901 | 530577649 | No Eligible Purchases in Class Period |
| 19662 | 530086465 | No Recognized Claim | 136282 | 530322461 | No Recognized Claim | 252902 | 530577650 | No Eligible Purchases in Class Period |
| 19663 | 530086466 | No Eligible Purchases in Class Period | 136283 | 530322462 | No Recognized Claim | 252903 | 530577654 | No Eligible Purchases in Class Period |
| 19664 | 530086467 | No Eligible Purchases in Class Period | 136284 | 530322463 | No Recognized Claim | 252904 | 530577657 | No Eligible Purchases in Class Period |
| 19665 | 530086468 | No Eligible Purchases in Class Period | 136285 | 530322464 | No Recognized Claim | 252905 | 530577658 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19666 | 530086469 | No Eligible Purchases in Class Period | 136286 | 530322465 | No Recognized Claim | 252906 | 530577659 | No Eligible Purchases in Class Period |
| 19667 | 530086470 | No Eligible Purchases in Class Period | 136287 | 530322467 | No Recognized Claim | 252907 | 530577660 | No Eligible Purchases in Class Period |
| 19668 | 530086471 | No Eligible Purchases in Class Period | 136288 | 530322471 | No Recognized Claim | 252908 | 530577661 | No Eligible Purchases in Class Period |
| 19669 | 530086472 | No Eligible Purchases in Class Period | 136289 | 530322474 | No Recognized Claim | 252909 | 530577662 | No Eligible Purchases in Class Period |
| 19670 | 530086473 | No Eligible Purchases in Class Period | 136290 | 530322476 | No Recognized Claim | 252910 | 530577664 | No Eligible Purchases in Class Period |
| 19671 | 530086474 | No Eligible Purchases in Class Period | 136291 | 530322478 | No Recognized Claim | 252911 | 530577666 | No Eligible Purchases in Class Period |
| 19672 | 530086475 | No Eligible Purchases in Class Period | 136292 | 530322480 | No Recognized Claim | 252912 | 530577668 | No Eligible Purchases in Class Period |
| 19673 | 530086476 | No Eligible Purchases in Class Period | 136293 | 530322481 | No Recognized Claim | 252913 | 530577672 | No Eligible Purchases in Class Period |
| 19674 | 530086477 | No Eligible Purchases in Class Period | 136294 | 530322484 | No Recognized Claim | 252914 | 530577675 | No Eligible Purchases in Class Period |
| 19675 | 530086479 | No Eligible Purchases in Class Period | 136295 | 530322485 | No Recognized Claim | 252915 | 530577676 | No Eligible Purchases in Class Period |
| 19676 | 530086480 | No Eligible Purchases in Class Period | 136296 | 530322486 | No Recognized Claim | 252916 | 530577677 | No Eligible Purchases in Class Period |
| 19677 | 530086481 | No Recognized Claim | 136297 | 530322488 | No Recognized Claim | 252917 | 530577678 | No Eligible Purchases in Class Period |
| 19678 | 530086483 | No Recognized Claim | 136298 | 530322489 | No Recognized Claim | 252918 | 530577695 | No Eligible Purchases in Class Period |
| 19679 | 530086484 | No Eligible Purchases in Class Period | 136299 | 530322490 | No Recognized Claim | 252919 | 530577696 | No Eligible Purchases in Class Period |
| 19680 | 530086486 | No Recognized Claim | 136300 | 530322492 | No Recognized Claim | 252920 | 530577697 | No Eligible Purchases in Class Period |
| 19681 | 530086487 | No Recognized Claim | 136301 | 530322497 | No Recognized Claim | 252921 | 530577699 | No Eligible Purchases in Class Period |
| 19682 | 530086492 | No Eligible Purchases in Class Period | 136302 | 530322501 | No Recognized Claim | 252922 | 530577702 | No Eligible Purchases in Class Period |
| 19683 | 530086494 | No Eligible Purchases in Class Period | 136303 | 530322504 | No Recognized Claim | 252923 | 530577709 | No Eligible Purchases in Class Period |
| 19684 | 530086495 | No Eligible Purchases in Class Period | 136304 | 530322505 | No Eligible Purchases in Class Period | 252924 | 530577710 | No Eligible Purchases in Class Period |
| 19685 | 530086497 | No Eligible Purchases in Class Period | 136305 | 530322506 | No Eligible Purchases in Class Period | 252925 | 530577712 | No Eligible Purchases in Class Period |
| 19686 | 530086500 | No Recognized Claim | 136306 | 530322508 | No Eligible Purchases in Class Period | 252926 | 530577721 | No Eligible Purchases in Class Period |
| 19687 | 530086501 | No Eligible Purchases in Class Period | 136307 | 530322510 | No Recognized Claim | 252927 | 530577722 | No Recognized Claim |
| 19688 | 530086502 | No Eligible Purchases in Class Period | 136308 | 530322511 | No Recognized Claim | 252928 | 530577750 | No Eligible Purchases in Class Period |
| 19689 | 530086503 | No Recognized Claim | 136309 | 530322514 | No Recognized Claim | 252929 | 530577754 | No Eligible Purchases in Class Period |
| 19690 | 530086505 | No Recognized Claim | 136310 | 530322515 | No Eligible Purchases in Class Period | 252930 | 530577755 | No Eligible Purchases in Class Period |
| 19691 | 530086507 | No Recognized Claim | 136311 | 530322516 | No Eligible Purchases in Class Period | 252931 | 530577774 | No Recognized Claim |
| 19692 | 530086512 | No Recognized Claim | 136312 | 530322519 | No Recognized Claim | 252932 | 530577795 | No Recognized Claim |
| 19693 | 530086513 | No Eligible Purchases in Class Period | 136313 | 530322521 | No Recognized Claim | 252933 | 530577802 | No Eligible Purchases in Class Period |
| 19694 | 530086534 | No Recognized Claim | 136314 | 530322523 | No Recognized Claim | 252934 | 530577812 | No Recognized Claim |
| 19695 | 530086536 | No Recognized Claim | 136315 | 530322524 | No Recognized Claim | 252935 | 530577813 | No Recognized Claim |
| 19696 | 530086540 | No Recognized Claim | 136316 | 530322526 | No Eligible Purchases in Class Period | 252936 | 530577815 | No Recognized Claim |
| 19697 | 530086543 | No Eligible Purchases in Class Period | 136317 | 530322528 | No Recognized Claim | 252937 | 530577829 | No Eligible Purchases in Class Period |
| 19698 | 530086544 | No Eligible Purchases in Class Period | 136318 | 530322539 | No Eligible Purchases in Class Period | 252938 | 530577889 | No Eligible Purchases in Class Period |
| 19699 | 530086547 | No Eligible Purchases in Class Period | 136319 | 530322545 | No Recognized Claim | 252939 | 530577893 | No Recognized Claim |
| 19700 | 530086548 | No Eligible Purchases in Class Period | 136320 | 530322547 | No Eligible Purchases in Class Period | 252940 | 530577898 | No Eligible Purchases in Class Period |
| 19701 | 530086549 | No Eligible Purchases in Class Period | 136321 | 530322549 | No Recognized Claim | 252941 | 530577907 | No Recognized Claim |
| 19702 | 530086550 | No Eligible Purchases in Class Period | 136322 | 530322551 | No Recognized Claim | 252942 | 530577926 | No Recognized Claim |
| 19703 | 530086551 | No Recognized Claim | 136323 | 530322553 | No Recognized Claim | 252943 | 530577940 | No Recognized Claim |
| 19704 | 530086552 | No Eligible Purchases in Class Period | 136324 | 530322554 | No Recognized Claim | 252944 | 530577942 | No Recognized Claim |
| 19705 | 530086553 | No Eligible Purchases in Class Period | 136325 | 530322556 | No Recognized Claim | 252945 | 530577948 | No Recognized Claim |
| 19706 | 530086554 | No Eligible Purchases in Class Period | 136326 | 530322557 | No Recognized Claim | 252946 | 530577956 | No Recognized Claim |
| 19707 | 530086555 | No Eligible Purchases in Class Period | 136327 | 530322559 | No Recognized Claim | 252947 | 530577957 | No Recognized Claim |
| 19708 | 530086556 | No Eligible Purchases in Class Period | 136328 | 530322562 | No Recognized Claim | 252948 | 530577958 | No Recognized Claim |
| 19709 | 530086557 | No Eligible Purchases in Class Period | 136329 | 530322563 | No Recognized Claim | 252949 | 530577966 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19710 | 530086559 | No Eligible Purchases in Class Period | 136330 | 530322564 | No Recognized Claim | 252950 | 530577971 | No Eligible Purchases in Class Period |
| 19711 | 530086560 | No Eligible Purchases in Class Period | 136331 | 530322565 | No Recognized Claim | 252951 | 530577972 | No Eligible Purchases in Class Period |
| 19712 | 530086561 | No Eligible Purchases in Class Period | 136332 | 530322566 | No Recognized Claim | 252952 | 530577977 | No Eligible Purchases in Class Period |
| 19713 | 530086563 | No Recognized Claim | 136333 | 530322568 | No Recognized Claim | 252953 | 530577979 | No Recognized Claim |
| 19714 | 530086564 | No Eligible Purchases in Class Period | 136334 | 530322569 | No Recognized Claim | 252954 | 530577991 | No Recognized Claim |
| 19715 | 530086566 | No Recognized Claim | 136335 | 530322571 | No Recognized Claim | 252955 | 530577996 | No Eligible Purchases in Class Period |
| 19716 | 530086571 | No Recognized Claim | 136336 | 530322574 | No Recognized Claim | 252956 | 530577997 | No Eligible Purchases in Class Period |
| 19717 | 530086572 | No Eligible Purchases in Class Period | 136337 | 530322576 | No Eligible Purchases in Class Period | 252957 | 530577998 | No Eligible Purchases in Class Period |
| 19718 | 530086573 | No Eligible Purchases in Class Period | 136338 | 530322578 | No Eligible Purchases in Class Period | 252958 | 530577999 | No Eligible Purchases in Class Period |
| 19719 | 530086574 | No Eligible Purchases in Class Period | 136339 | 530322581 | No Eligible Purchases in Class Period | 252959 | 530578001 | No Recognized Claim |
| 19720 | 530086575 | No Eligible Purchases in Class Period | 136340 | 530322582 | No Recognized Claim | 252960 | 530578005 | No Recognized Claim |
| 19721 | 530086576 | No Eligible Purchases in Class Period | 136341 | 530322587 | No Eligible Purchases in Class Period | 252961 | 530578027 | No Eligible Purchases in Class Period |
| 19722 | 530086578 | No Eligible Purchases in Class Period | 136342 | 530322588 | No Recognized Claim | 252962 | 530578039 | No Eligible Purchases in Class Period |
| 19723 | 530086579 | No Recognized Claim | 136343 | 530322590 | No Recognized Claim | 252963 | 530578040 | No Eligible Purchases in Class Period |
| 19724 | 530086582 | No Eligible Purchases in Class Period | 136344 | 530322591 | No Recognized Claim | 252964 | 530578041 | No Eligible Purchases in Class Period |
| 19725 | 530086586 | No Eligible Purchases in Class Period | 136345 | 530322598 | No Recognized Claim | 252965 | 530578043 | No Eligible Purchases in Class Period |
| 19726 | 530086587 | No Eligible Purchases in Class Period | 136346 | 530322599 | No Eligible Purchases in Class Period | 252966 | 530578049 | No Eligible Purchases in Class Period |
| 19727 | 530086588 | No Eligible Purchases in Class Period | 136347 | 530322600 | No Recognized Claim | 252967 | 530578051 | No Recognized Claim |
| 19728 | 530086589 | No Eligible Purchases in Class Period | 136348 | 530322601 | No Recognized Claim | 252968 | 530578053 | No Eligible Purchases in Class Period |
| 19729 | 530086590 | No Eligible Purchases in Class Period | 136349 | 530322602 | No Recognized Claim | 252969 | 530578054 | No Recognized Claim |
| 19730 | 530086592 | No Eligible Purchases in Class Period | 136350 | 530322604 | No Eligible Purchases in Class Period | 252970 | 530578055 | No Eligible Purchases in Class Period |
| 19731 | 530086593 | No Eligible Purchases in Class Period | 136351 | 530322606 | No Recognized Claim | 252971 | 530578056 | No Eligible Purchases in Class Period |
| 19732 | 530086594 | No Eligible Purchases in Class Period | 136352 | 530322609 | No Eligible Purchases in Class Period | 252972 | 530578057 | No Eligible Purchases in Class Period |
| 19733 | 530086595 | No Eligible Purchases in Class Period | 136353 | 530322610 | No Recognized Claim | 252973 | 530578058 | No Eligible Purchases in Class Period |
| 19734 | 530086596 | No Eligible Purchases in Class Period | 136354 | 530322611 | No Recognized Claim | 252974 | 530578060 | No Eligible Purchases in Class Period |
| 19735 | 530086597 | No Eligible Purchases in Class Period | 136355 | 530322614 | No Recognized Claim | 252975 | 530578061 | No Eligible Purchases in Class Period |
| 19736 | 530086598 | No Eligible Purchases in Class Period | 136356 | 530322616 | No Eligible Purchases in Class Period | 252976 | 530578062 | No Eligible Purchases in Class Period |
| 19737 | 530086599 | No Eligible Purchases in Class Period | 136357 | 530322618 | No Recognized Claim | 252977 | 530578066 | No Recognized Claim |
| 19738 | 530086600 | No Eligible Purchases in Class Period | 136358 | 530322619 | No Recognized Claim | 252978 | 530578069 | No Recognized Claim |
| 19739 | 530086601 | No Eligible Purchases in Class Period | 136359 | 530322622 | No Eligible Purchases in Class Period | 252979 | 530578075 | No Eligible Purchases in Class Period |
| 19740 | 530086602 | No Eligible Purchases in Class Period | 136360 | 530322623 | No Eligible Purchases in Class Period | 252980 | 530578081 | No Eligible Purchases in Class Period |
| 19741 | 530086604 | No Eligible Purchases in Class Period | 136361 | 530322624 | No Recognized Claim | 252981 | 530578082 | No Eligible Purchases in Class Period |
| 19742 | 530086605 | No Eligible Purchases in Class Period | 136362 | 530322627 | No Recognized Claim | 252982 | 530578094 | No Recognized Claim |
| 19743 | 530086606 | No Eligible Purchases in Class Period | 136363 | 530322631 | No Recognized Claim | 252983 | 530578101 | No Recognized Claim |
| 19744 | 530086607 | No Eligible Purchases in Class Period | 136364 | 530322642 | No Recognized Claim | 252984 | 530578115 | No Recognized Claim |
| 19745 | 530086608 | No Eligible Purchases in Class Period | 136365 | 530322643 | No Recognized Claim | 252985 | 530578116 | No Eligible Purchases in Class Period |
| 19746 | 530086609 | No Eligible Purchases in Class Period | 136366 | 530322644 | No Eligible Purchases in Class Period | 252986 | 530578129 | No Recognized Claim |
| 19747 | 530086610 | No Eligible Purchases in Class Period | 136367 | 530322645 | No Eligible Purchases in Class Period | 252987 | 530578130 | No Recognized Claim |
| 19748 | 530086612 | No Eligible Purchases in Class Period | 136368 | 530322653 | No Eligible Purchases in Class Period | 252988 | 530578133 | No Eligible Purchases in Class Period |
| 19749 | 530086615 | No Recognized Claim | 136369 | 530322662 | No Eligible Purchases in Class Period | 252989 | 530578154 | No Eligible Purchases in Class Period |
| 19750 | 530086616 | No Eligible Purchases in Class Period | 136370 | 530322663 | No Eligible Purchases in Class Period | 252990 | 530578156 | No Eligible Purchases in Class Period |
| 19751 | 530086617 | No Recognized Claim | 136371 | 530322665 | No Eligible Purchases in Class Period | 252991 | 530578164 | No Eligible Purchases in Class Period |
| 19752 | 530086618 | No Eligible Purchases in Class Period | 136372 | 530322668 | No Recognized Claim | 252992 | 530578182 | No Eligible Purchases in Class Period |
| 19753 | 530086620 | No Eligible Purchases in Class Period | 136373 | 530322671 | No Recognized Claim | 252993 | 530578183 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19754 | 530086622 | No Eligible Purchases in Class Period | 136374 | 530322677 | No Recognized Claim | 252994 | 530578184 | No Eligible Purchases in Class Period |
| 19755 | 530086624 | No Eligible Purchases in Class Period | 136375 | 530322678 | No Recognized Claim | 252995 | 530578185 | No Eligible Purchases in Class Period |
| 19756 | 530086626 | No Eligible Purchases in Class Period | 136376 | 530322679 | No Recognized Claim | 252996 | 530578186 | No Eligible Purchases in Class Period |
| 19757 | 530086627 | No Eligible Purchases in Class Period | 136377 | 530322681 | No Recognized Claim | 252997 | 530578190 | No Recognized Claim |
| 19758 | 530086628 | No Eligible Purchases in Class Period | 136378 | 530322682 | No Recognized Claim | 252998 | 530578194 | No Eligible Purchases in Class Period |
| 19759 | 530086629 | No Recognized Claim | 136379 | 530322683 | No Recognized Claim | 252999 | 530578195 | No Eligible Purchases in Class Period |
| 19760 | 530086635 | No Eligible Purchases in Class Period | 136380 | 530322686 | No Eligible Purchases in Class Period | 253000 | 530578196 | No Eligible Purchases in Class Period |
| 19761 | 530086639 | No Eligible Purchases in Class Period | 136381 | 530322687 | No Eligible Purchases in Class Period | 253001 | 530578199 | No Eligible Purchases in Class Period |
| 19762 | 530086640 | No Recognized Claim | 136382 | 530322688 | No Recognized Claim | 253002 | 530578200 | No Eligible Purchases in Class Period |
| 19763 | 530086641 | No Eligible Purchases in Class Period | 136383 | 530322696 | No Recognized Claim | 253003 | 530578201 | No Eligible Purchases in Class Period |
| 19764 | 530086642 | No Eligible Purchases in Class Period | 136384 | 530322703 | No Recognized Claim | 253004 | 530578206 | No Eligible Purchases in Class Period |
| 19765 | 530086647 | No Eligible Purchases in Class Period | 136385 | 530322704 | No Recognized Claim | 253005 | 530578207 | No Eligible Purchases in Class Period |
| 19766 | 530086651 | No Recognized Claim | 136386 | 530322706 | No Recognized Claim | 253006 | 530578212 | No Eligible Purchases in Class Period |
| 19767 | 530086652 | No Eligible Purchases in Class Period | 136387 | 530322707 | No Recognized Claim | 253007 | 530578218 | No Eligible Purchases in Class Period |
| 19768 | 530086655 | No Eligible Purchases in Class Period | 136388 | 530322708 | No Recognized Claim | 253008 | 530578223 | No Eligible Purchases in Class Period |
| 19769 | 530086657 | No Eligible Purchases in Class Period | 136389 | 530322709 | No Recognized Claim | 253009 | 530578224 | No Eligible Purchases in Class Period |
| 19770 | 530086658 | No Eligible Purchases in Class Period | 136390 | 530322711 | No Eligible Purchases in Class Period | 253010 | 530578225 | No Eligible Purchases in Class Period |
| 19771 | 530086659 | No Eligible Purchases in Class Period | 136391 | 530322713 | No Recognized Claim | 253011 | 530578227 | No Eligible Purchases in Class Period |
| 19772 | 530086660 | No Eligible Purchases in Class Period | 136392 | 530322714 | No Eligible Purchases in Class Period | 253012 | 530578228 | No Eligible Purchases in Class Period |
| 19773 | 530086661 | No Eligible Purchases in Class Period | 136393 | 530322717 | No Recognized Claim | 253013 | 530578229 | No Eligible Purchases in Class Period |
| 19774 | 530086664 | No Eligible Purchases in Class Period | 136394 | 530322718 | No Recognized Claim | 253014 | 530578232 | No Eligible Purchases in Class Period |
| 19775 | 530086665 | No Eligible Purchases in Class Period | 136395 | 530322719 | No Recognized Claim | 253015 | 530578235 | No Eligible Purchases in Class Period |
| 19776 | 530086666 | No Eligible Purchases in Class Period | 136396 | 530322728 | No Recognized Claim | 253016 | 530578237 | No Eligible Purchases in Class Period |
| 19777 | 530086667 | No Eligible Purchases in Class Period | 136397 | 530322729 | No Recognized Claim | 253017 | 530578238 | No Eligible Purchases in Class Period |
| 19778 | 530086669 | No Eligible Purchases in Class Period | 136398 | 530322730 | No Recognized Claim | 253018 | 530578239 | No Eligible Purchases in Class Period |
| 19779 | 530086671 | No Eligible Purchases in Class Period | 136399 | 530322731 | No Recognized Claim | 253019 | 530578241 | No Recognized Claim |
| 19780 | 530086672 | No Eligible Purchases in Class Period | 136400 | 530322734 | No Recognized Claim | 253020 | 530578242 | No Recognized Claim |
| 19781 | 530086676 | No Eligible Purchases in Class Period | 136401 | 530322735 | No Eligible Purchases in Class Period | 253021 | 530578243 | No Recognized Claim |
| 19782 | 530086677 | No Eligible Purchases in Class Period | 136402 | 530322737 | No Recognized Claim | 253022 | 530578244 | No Recognized Claim |
| 19783 | 530086678 | No Eligible Purchases in Class Period | 136403 | 530322738 | No Recognized Claim | 253023 | 530578246 | No Recognized Claim |
| 19784 | 530086679 | No Eligible Purchases in Class Period | 136404 | 530322739 | No Eligible Purchases in Class Period | 253024 | 530578247 | No Recognized Claim |
| 19785 | 530086680 | No Eligible Purchases in Class Period | 136405 | 530322740 | No Recognized Claim | 253025 | 530578248 | No Recognized Claim |
| 19786 | 530086681 | No Eligible Purchases in Class Period | 136406 | 530322743 | No Recognized Claim | 253026 | 530578249 | No Recognized Claim |
| 19787 | 530086682 | No Eligible Purchases in Class Period | 136407 | 530322744 | No Recognized Claim | 253027 | 530578250 | No Recognized Claim |
| 19788 | 530086684 | No Eligible Purchases in Class Period | 136408 | 530322746 | No Recognized Claim | 253028 | 530578251 | No Recognized Claim |
| 19789 | 530086685 | No Eligible Purchases in Class Period | 136409 | 530322747 | No Recognized Claim | 253029 | 530578252 | No Recognized Claim |
| 19790 | 530086686 | No Eligible Purchases in Class Period | 136410 | 530322748 | No Eligible Purchases in Class Period | 253030 | 530578253 | No Eligible Purchases in Class Period |
| 19791 | 530086687 | No Eligible Purchases in Class Period | 136411 | 530322749 | No Recognized Claim | 253031 | 530578254 | No Eligible Purchases in Class Period |
| 19792 | 530086689 | No Eligible Purchases in Class Period | 136412 | 530322751 | No Recognized Claim | 253032 | 530578255 | No Recognized Claim |
| 19793 | 530086690 | No Eligible Purchases in Class Period | 136413 | 530322753 | No Recognized Claim | 253033 | 530578256 | No Recognized Claim |
| 19794 | 530086691 | No Eligible Purchases in Class Period | 136414 | 530322754 | No Recognized Claim | 253034 | 530578257 | No Recognized Claim |
| 19795 | 530086692 | No Eligible Purchases in Class Period | 136415 | 530322758 | No Eligible Purchases in Class Period | 253035 | 530578258 | No Recognized Claim |
| 19796 | 530086693 | No Recognized Claim | 136416 | 530322762 | No Recognized Claim | 253036 | 530578259 | No Recognized Claim |
| 19797 | 530086694 | No Eligible Purchases in Class Period | 136417 | 530322763 | No Recognized Claim | 253037 | 530578261 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19798 | 530086695 | No Eligible Purchases in Class Period | 136418 | 530322764 | No Eligible Purchases in Class Period | 253038 | 530578262 | No Eligible Purchases in Class Period |
| 19799 | 530086696 | No Eligible Purchases in Class Period | 136419 | 530322782 | No Recognized Claim | 253039 | 530578264 | No Eligible Purchases in Class Period |
| 19800 | 530086700 | No Eligible Purchases in Class Period | 136420 | 530322785 | No Recognized Claim | 253040 | 530578265 | No Eligible Purchases in Class Period |
| 19801 | 530086701 | No Eligible Purchases in Class Period | 136421 | 530322787 | No Recognized Claim | 253041 | 530578269 | No Eligible Purchases in Class Period |
| 19802 | 530086702 | No Eligible Purchases in Class Period | 136422 | 530322789 | No Eligible Purchases in Class Period | 253042 | 530578306 | No Eligible Purchases in Class Period |
| 19803 | 530086703 | No Eligible Purchases in Class Period | 136423 | 530322791 | No Eligible Purchases in Class Period | 253043 | 530578317 | No Eligible Purchases in Class Period |
| 19804 | 530086704 | No Eligible Purchases in Class Period | 136424 | 530322794 | No Eligible Purchases in Class Period | 253044 | 530578318 | No Eligible Purchases in Class Period |
| 19805 | 530086709 | No Eligible Purchases in Class Period | 136425 | 530322799 | No Recognized Claim | 253045 | 530578325 | No Recognized Claim |
| 19806 | 530086710 | No Eligible Purchases in Class Period | 136426 | 530322800 | No Recognized Claim | 253046 | 530578357 | No Recognized Claim |
| 19807 | 530086712 | No Eligible Purchases in Class Period | 136427 | 530322805 | No Recognized Claim | 253047 | 530578362 | No Eligible Purchases in Class Period |
| 19808 | 530086713 | No Eligible Purchases in Class Period | 136428 | 530322806 | No Recognized Claim | 253048 | 530578374 | No Recognized Claim |
| 19809 | 530086714 | No Eligible Purchases in Class Period | 136429 | 530322807 | No Recognized Claim | 253049 | 530578377 | No Recognized Claim |
| 19810 | 530086715 | No Eligible Purchases in Class Period | 136430 | 530322808 | No Recognized Claim | 253050 | 530578419 | No Recognized Claim |
| 19811 | 530086716 | No Eligible Purchases in Class Period | 136431 | 530322809 | No Recognized Claim | 253051 | 530578453 | No Recognized Claim |
| 19812 | 530086717 | No Eligible Purchases in Class Period | 136432 | 530322810 | No Recognized Claim | 253052 | 530578463 | No Recognized Claim |
| 19813 | 530086719 | No Eligible Purchases in Class Period | 136433 | 530322814 | No Recognized Claim | 253053 | 530578465 | No Eligible Purchases in Class Period |
| 19814 | 530086720 | No Eligible Purchases in Class Period | 136434 | 530322815 | No Recognized Claim | 253054 | 530578489 | No Recognized Claim |
| 19815 | 530086721 | No Eligible Purchases in Class Period | 136435 | 530322817 | No Recognized Claim | 253055 | 530578492 | No Recognized Claim |
| 19816 | 530086722 | No Eligible Purchases in Class Period | 136436 | 530322819 | No Eligible Purchases in Class Period | 253056 | 530578502 | No Recognized Claim |
| 19817 | 530086723 | No Eligible Purchases in Class Period | 136437 | 530322820 | No Recognized Claim | 253057 | 530578503 | No Recognized Claim |
| 19818 | 530086724 | No Eligible Purchases in Class Period | 136438 | 530322829 | No Eligible Purchases in Class Period | 253058 | 530578521 | No Recognized Claim |
| 19819 | 530086725 | No Eligible Purchases in Class Period | 136439 | 530322830 | No Eligible Purchases in Class Period | 253059 | 530578544 | No Recognized Claim |
| 19820 | 530086726 | No Eligible Purchases in Class Period | 136440 | 530322832 | No Eligible Purchases in Class Period | 253060 | 530578570 | No Recognized Claim |
| 19821 | 530086727 | No Eligible Purchases in Class Period | 136441 | 530322833 | No Eligible Purchases in Class Period | 253061 | 530578573 | No Recognized Claim |
| 19822 | 530086728 | No Eligible Purchases in Class Period | 136442 | 530322836 | No Recognized Claim | 253062 | 530578579 | No Eligible Purchases in Class Period |
| 19823 | 530086729 | No Eligible Purchases in Class Period | 136443 | 530322837 | No Recognized Claim | 253063 | 530578584 | No Eligible Purchases in Class Period |
| 19824 | 530086730 | No Eligible Purchases in Class Period | 136444 | 530322838 | No Recognized Claim | 253064 | 530578585 | No Eligible Purchases in Class Period |
| 19825 | 530086731 | No Eligible Purchases in Class Period | 136445 | 530322841 | No Recognized Claim | 253065 | 530578587 | No Recognized Claim |
| 19826 | 530086732 | No Eligible Purchases in Class Period | 136446 | 530322842 | No Recognized Claim | 253066 | 530578618 | No Recognized Claim |
| 19827 | 530086733 | No Eligible Purchases in Class Period | 136447 | 530322844 | No Recognized Claim | 253067 | 530578620 | No Recognized Claim |
| 19828 | 530086734 | No Eligible Purchases in Class Period | 136448 | 530322846 | No Recognized Claim | 253068 | 530578621 | No Recognized Claim |
| 19829 | 530086735 | No Eligible Purchases in Class Period | 136449 | 530322850 | No Recognized Claim | 253069 | 530578628 | No Recognized Claim |
| 19830 | 530086736 | No Eligible Purchases in Class Period | 136450 | 530322851 | No Recognized Claim | 253070 | 530578632 | No Recognized Claim |
| 19831 | 530086737 | No Eligible Purchases in Class Period | 136451 | 530322852 | No Recognized Claim | 253071 | 530578639 | No Recognized Claim |
| 19832 | 530086738 | No Eligible Purchases in Class Period | 136452 | 530322853 | No Recognized Claim | 253072 | 530578644 | No Recognized Claim |
| 19833 | 530086739 | No Eligible Purchases in Class Period | 136453 | 530322855 | No Recognized Claim | 253073 | 530578651 | No Eligible Purchases in Class Period |
| 19834 | 530086740 | No Eligible Purchases in Class Period | 136454 | 530322856 | No Recognized Claim | 253074 | 530578662 | No Recognized Claim |
| 19835 | 530086741 | No Eligible Purchases in Class Period | 136455 | 530322863 | No Recognized Claim | 253075 | 530578664 | No Eligible Purchases in Class Period |
| 19836 | 530086742 | No Eligible Purchases in Class Period | 136456 | 530322864 | No Recognized Claim | 253076 | 530578665 | No Recognized Claim |
| 19837 | 530086744 | No Eligible Purchases in Class Period | 136457 | 530322865 | No Recognized Claim | 253077 | 530578678 | No Recognized Claim |
| 19838 | 530086745 | No Eligible Purchases in Class Period | 136458 | 530322866 | No Recognized Claim | 253078 | 530578680 | No Recognized Claim |
| 19839 | 530086746 | No Recognized Claim | 136459 | 530322867 | No Recognized Claim | 253079 | 530578697 | No Recognized Claim |
| 19840 | 530086747 | No Recognized Claim | 136460 | 530322873 | No Recognized Claim | 253080 | 530578710 | No Recognized Claim |
| 19841 | 530086748 | No Eligible Purchases in Class Period | 136461 | 530322874 | No Recognized Claim | 253081 | 530578714 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19842 | 530086749 | No Eligible Purchases in Class Period | 136462 | 530322878 | No Eligible Purchases in Class Period | 253082 | 530578716 | No Recognized Claim |
| 19843 | 530086754 | No Eligible Purchases in Class Period | 136463 | 530322880 | No Eligible Purchases in Class Period | 253083 | 530578729 | No Recognized Claim |
| 19844 | 530086756 | No Eligible Purchases in Class Period | 136464 | 530322881 | No Eligible Purchases in Class Period | 253084 | 530578733 | No Recognized Claim |
| 19845 | 530086757 | No Eligible Purchases in Class Period | 136465 | 530322882 | No Eligible Purchases in Class Period | 253085 | 530578735 | No Eligible Purchases in Class Period |
| 19846 | 530086758 | No Eligible Purchases in Class Period | 136466 | 530322889 | No Eligible Purchases in Class Period | 253086 | 530578741 | No Recognized Claim |
| 19847 | 530086759 | No Eligible Purchases in Class Period | 136467 | 530322893 | No Eligible Purchases in Class Period | 253087 | 530578751 | No Eligible Purchases in Class Period |
| 19848 | 530086762 | No Recognized Claim | 136468 | 530322896 | No Recognized Claim | 253088 | 530578771 | No Recognized Claim |
| 19849 | 530086763 | No Eligible Purchases in Class Period | 136469 | 530322897 | No Recognized Claim | 253089 | 530578809 | No Eligible Purchases in Class Period |
| 19850 | 530086765 | No Recognized Claim | 136470 | 530322902 | No Recognized Claim | 253090 | 530578843 | No Recognized Claim |
| 19851 | 530086766 | No Eligible Purchases in Class Period | 136471 | 530322908 | No Recognized Claim | 253091 | 530578845 | No Recognized Claim |
| 19852 | 530086767 | No Eligible Purchases in Class Period | 136472 | 530322911 | No Recognized Claim | 253092 | 530578846 | No Recognized Claim |
| 19853 | 530086768 | No Eligible Purchases in Class Period | 136473 | 530322912 | No Recognized Claim | 253093 | 530578874 | No Recognized Claim |
| 19854 | 530086769 | No Recognized Claim | 136474 | 530322913 | No Recognized Claim | 253094 | 530578878 | No Recognized Claim |
| 19855 | 530086772 | No Recognized Claim | 136475 | 530322915 | No Eligible Purchases in Class Period | 253095 | 530578880 | No Eligible Purchases in Class Period |
| 19856 | 530086773 | No Recognized Claim | 136476 | 530322916 | No Eligible Purchases in Class Period | 253096 | 530578883 | No Eligible Purchases in Class Period |
| 19857 | 530086775 | No Recognized Claim | 136477 | 530322925 | No Eligible Purchases in Class Period | 253097 | 530578886 | No Eligible Purchases in Class Period |
| 19858 | 530086784 | No Recognized Claim | 136478 | 530322926 | No Recognized Claim | 253098 | 530578889 | No Eligible Purchases in Class Period |
| 19859 | 530086790 | No Recognized Claim | 136479 | 530322928 | No Recognized Claim | 253099 | 530578890 | No Eligible Purchases in Class Period |
| 19860 | 530086798 | No Eligible Purchases in Class Period | 136480 | 530322929 | No Eligible Purchases in Class Period | 253100 | 530578896 | No Eligible Purchases in Class Period |
| 19861 | 530086799 | No Eligible Purchases in Class Period | 136481 | 530322933 | No Eligible Purchases in Class Period | 253101 | 530578897 | No Eligible Purchases in Class Period |
| 19862 | 530086800 | No Eligible Purchases in Class Period | 136482 | 530322936 | No Eligible Purchases in Class Period | 253102 | 530578903 | No Eligible Purchases in Class Period |
| 19863 | 530086801 | No Eligible Purchases in Class Period | 136483 | 530322938 | No Recognized Claim | 253103 | 530578908 | No Recognized Claim |
| 19864 | 530086802 | No Eligible Purchases in Class Period | 136484 | 530322939 | No Eligible Purchases in Class Period | 253104 | 530578910 | No Eligible Purchases in Class Period |
| 19865 | 530086803 | No Recognized Claim | 136485 | 530322942 | No Recognized Claim | 253105 | 530578911 | No Eligible Purchases in Class Period |
| 19866 | 530086804 | No Eligible Purchases in Class Period | 136486 | 530322943 | No Recognized Claim | 253106 | 530578912 | No Eligible Purchases in Class Period |
| 19867 | 530086805 | No Eligible Purchases in Class Period | 136487 | 530322946 | No Eligible Purchases in Class Period | 253107 | 530578913 | No Eligible Purchases in Class Period |
| 19868 | 530086806 | No Recognized Claim | 136488 | 530322947 | No Recognized Claim | 253108 | 530578914 | No Eligible Purchases in Class Period |
| 19869 | 530086807 | No Eligible Purchases in Class Period | 136489 | 530322950 | No Recognized Claim | 253109 | 530578920 | No Eligible Purchases in Class Period |
| 19870 | 530086808 | No Eligible Purchases in Class Period | 136490 | 530322951 | No Recognized Claim | 253110 | 530578921 | No Recognized Claim |
| 19871 | 530086809 | No Eligible Purchases in Class Period | 136491 | 530322952 | No Recognized Claim | 253111 | 530578923 | No Recognized Claim |
| 19872 | 530086811 | No Eligible Purchases in Class Period | 136492 | 530322953 | No Recognized Claim | 253112 | 530578924 | No Eligible Purchases in Class Period |
| 19873 | 530086812 | No Eligible Purchases in Class Period | 136493 | 530322954 | No Recognized Claim | 253113 | 530578947 | No Recognized Claim |
| 19874 | 530086813 | No Eligible Purchases in Class Period | 136494 | 530322955 | No Recognized Claim | 253114 | 530578948 | No Eligible Purchases in Class Period |
| 19875 | 530086814 | No Eligible Purchases in Class Period | 136495 | 530322956 | No Recognized Claim | 253115 | 530578953 | No Eligible Purchases in Class Period |
| 19876 | 530086815 | No Eligible Purchases in Class Period | 136496 | 530322957 | No Recognized Claim | 253116 | 530578960 | No Eligible Purchases in Class Period |
| 19877 | 530086816 | No Eligible Purchases in Class Period | 136497 | 530322958 | No Recognized Claim | 253117 | 530578961 | No Eligible Purchases in Class Period |
| 19878 | 530086817 | No Eligible Purchases in Class Period | 136498 | 530322961 | No Recognized Claim | 253118 | 530578966 | No Eligible Purchases in Class Period |
| 19879 | 530086818 | No Eligible Purchases in Class Period | 136499 | 530322962 | No Recognized Claim | 253119 | 530578968 | No Eligible Purchases in Class Period |
| 19880 | 530086819 | No Eligible Purchases in Class Period | 136500 | 530322965 | No Recognized Claim | 253120 | 530578978 | No Eligible Purchases in Class Period |
| 19881 | 530086820 | No Eligible Purchases in Class Period | 136501 | 530322966 | No Eligible Purchases in Class Period | 253121 | 530578979 | No Eligible Purchases in Class Period |
| 19882 | 530086821 | No Recognized Claim | 136502 | 530322968 | No Recognized Claim | 253122 | 530578994 | No Eligible Purchases in Class Period |
| 19883 | 530086822 | No Recognized Claim | 136503 | 530322969 | No Eligible Purchases in Class Period | 253123 | 530578998 | No Eligible Purchases in Class Period |
| 19884 | 530086824 | No Eligible Purchases in Class Period | 136504 | 530322970 | No Eligible Purchases in Class Period | 253124 | 530578999 | No Eligible Purchases in Class Period |
| 19885 | 530086828 | No Eligible Purchases in Class Period | 136505 | 530322972 | No Eligible Purchases in Class Period | 253125 | 530579000 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19886 | 530086829 | No Eligible Purchases in Class Period | 136506 | 530322976 | No Recognized Claim | 253126 | 530579001 | No Eligible Purchases in Class Period |
| 19887 | 530086832 | No Eligible Purchases in Class Period | 136507 | 530322977 | No Recognized Claim | 253127 | 530579008 | No Eligible Purchases in Class Period |
| 19888 | 530086833 | No Eligible Purchases in Class Period | 136508 | 530322979 | No Recognized Claim | 253128 | 530579023 | No Recognized Claim |
| 19889 | 530086835 | No Eligible Purchases in Class Period | 136509 | 530322981 | No Recognized Claim | 253129 | 530579024 | No Eligible Purchases in Class Period |
| 19890 | 530086836 | No Eligible Purchases in Class Period | 136510 | 530322983 | No Recognized Claim | 253130 | 530579029 | No Recognized Claim |
| 19891 | 530086837 | No Eligible Purchases in Class Period | 136511 | 530322985 | No Recognized Claim | 253131 | 530579031 | No Recognized Claim |
| 19892 | 530086839 | No Eligible Purchases in Class Period | 136512 | 530322988 | No Recognized Claim | 253132 | 530579055 | No Eligible Purchases in Class Period |
| 19893 | 530086841 | No Eligible Purchases in Class Period | 136513 | 530322991 | No Recognized Claim | 253133 | 530579059 | No Eligible Purchases in Class Period |
| 19894 | 530086842 | No Recognized Claim | 136514 | 530322993 | No Recognized Claim | 253134 | 530579104 | No Recognized Claim |
| 19895 | 530086844 | No Recognized Claim | 136515 | 530322997 | No Recognized Claim | 253135 | 530579108 | No Eligible Purchases in Class Period |
| 19896 | 530086846 | No Eligible Purchases in Class Period | 136516 | 530322999 | No Recognized Claim | 253136 | 530579110 | No Eligible Purchases in Class Period |
| 19897 | 530086847 | No Eligible Purchases in Class Period | 136517 | 530323000 | No Recognized Claim | 253137 | 530579123 | No Recognized Claim |
| 19898 | 530086848 | No Eligible Purchases in Class Period | 136518 | 530323001 | No Eligible Purchases in Class Period | 253138 | 530579127 | No Recognized Claim |
| 19899 | 530086850 | No Eligible Purchases in Class Period | 136519 | 530323006 | No Recognized Claim | 253139 | 530579133 | No Recognized Claim |
| 19900 | 530086851 | No Eligible Purchases in Class Period | 136520 | 530323007 | No Recognized Claim | 253140 | 530579138 | No Recognized Claim |
| 19901 | 530086852 | No Eligible Purchases in Class Period | 136521 | 530323008 | No Recognized Claim | 253141 | 530579176 | No Eligible Purchases in Class Period |
| 19902 | 530086853 | No Eligible Purchases in Class Period | 136522 | 530323014 | No Recognized Claim | 253142 | 530579179 | No Eligible Purchases in Class Period |
| 19903 | 530086854 | No Eligible Purchases in Class Period | 136523 | 530323015 | No Eligible Purchases in Class Period | 253143 | 530579180 | No Eligible Purchases in Class Period |
| 19904 | 530086855 | No Eligible Purchases in Class Period | 136524 | 530323016 | No Recognized Claim | 253144 | 530579190 | No Recognized Claim |
| 19905 | 530086856 | No Eligible Purchases in Class Period | 136525 | 530323022 | No Eligible Purchases in Class Period | 253145 | 530579210 | No Eligible Purchases in Class Period |
| 19906 | 530086857 | No Eligible Purchases in Class Period | 136526 | 530323027 | No Eligible Purchases in Class Period | 253146 | 530579225 | No Recognized Claim |
| 19907 | 530086858 | No Eligible Purchases in Class Period | 136527 | 530323039 | No Recognized Claim | 253147 | 530579229 | No Eligible Purchases in Class Period |
| 19908 | 530086861 | No Eligible Purchases in Class Period | 136528 | 530323040 | No Recognized Claim | 253148 | 530579233 | No Recognized Claim |
| 19909 | 530086862 | No Eligible Purchases in Class Period | 136529 | 530323041 | No Recognized Claim | 253149 | 530579236 | No Recognized Claim |
| 19910 | 530086864 | No Eligible Purchases in Class Period | 136530 | 530323042 | No Recognized Claim | 253150 | 530579257 | No Recognized Claim |
| 19911 | 530086865 | No Eligible Purchases in Class Period | 136531 | 530323044 | No Recognized Claim | 253151 | 530579258 | No Recognized Claim |
| 19912 | 530086867 | No Eligible Purchases in Class Period | 136532 | 530323048 | No Eligible Purchases in Class Period | 253152 | 530579265 | No Recognized Claim |
| 19913 | 530086868 | No Eligible Purchases in Class Period | 136533 | 530323059 | No Recognized Claim | 253153 | 530579266 | No Recognized Claim |
| 19914 | 530086872 | No Eligible Purchases in Class Period | 136534 | 530323061 | No Eligible Purchases in Class Period | 253154 | 530579271 | No Recognized Claim |
| 19915 | 530086874 | No Eligible Purchases in Class Period | 136535 | 530323062 | No Eligible Purchases in Class Period | 253155 | 530579280 | No Recognized Claim |
| 19916 | 530086876 | No Eligible Purchases in Class Period | 136536 | 530323063 | No Eligible Purchases in Class Period | 253156 | 530579283 | No Recognized Claim |
| 19917 | 530086877 | No Eligible Purchases in Class Period | 136537 | 530323064 | No Eligible Purchases in Class Period | 253157 | 530579302 | No Eligible Purchases in Class Period |
| 19918 | 530086878 | No Eligible Purchases in Class Period | 136538 | 530323066 | No Eligible Purchases in Class Period | 253158 | 530579308 | No Recognized Claim |
| 19919 | 530086885 | No Eligible Purchases in Class Period | 136539 | 530323068 | No Eligible Purchases in Class Period | 253159 | 530579319 | No Eligible Purchases in Class Period |
| 19920 | 530086886 | No Eligible Purchases in Class Period | 136540 | 530323069 | No Recognized Claim | 253160 | 530579335 | No Recognized Claim |
| 19921 | 530086887 | No Eligible Purchases in Class Period | 136541 | 530323070 | No Eligible Purchases in Class Period | 253161 | 530579350 | No Recognized Claim |
| 19922 | 530086889 | No Eligible Purchases in Class Period | 136542 | 530323072 | No Eligible Purchases in Class Period | 253162 | 530579353 | No Recognized Claim |
| 19923 | 530086891 | No Eligible Purchases in Class Period | 136543 | 530323076 | No Recognized Claim | 253163 | 530579355 | No Recognized Claim |
| 19924 | 530086897 | No Recognized Claim | 136544 | 530323078 | No Recognized Claim | 253164 | 530579356 | No Recognized Claim |
| 19925 | 530086902 | No Recognized Claim | 136545 | 530323079 | No Recognized Claim | 253165 | 530579357 | No Recognized Claim |
| 19926 | 530086905 | No Eligible Purchases in Class Period | 136546 | 530323080 | No Recognized Claim | 253166 | 530579361 | No Recognized Claim |
| 19927 | 530086909 | No Eligible Purchases in Class Period | 136547 | 530323081 | No Recognized Claim | 253167 | 530579365 | No Recognized Claim |
| 19928 | 530086912 | No Eligible Purchases in Class Period | 136548 | 530323082 | No Recognized Claim | 253168 | 530579367 | No Recognized Claim |
| 19929 | 530086913 | No Eligible Purchases in Class Period | 136549 | 530323083 | No Recognized Claim | 253169 | 530579368 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19930 | 530086915 | No Eligible Purchases in Class Period | 136550 | 530323084 | No Recognized Claim | 253170 | 530579369 | No Recognized Claim |
| 19931 | 530086917 | No Eligible Purchases in Class Period | 136551 | 530323085 | No Recognized Claim | 253171 | 530579397 | No Recognized Claim |
| 19932 | 530086918 | No Eligible Purchases in Class Period | 136552 | 530323086 | No Eligible Purchases in Class Period | 253172 | 530579404 | No Eligible Purchases in Class Period |
| 19933 | 530086919 | No Eligible Purchases in Class Period | 136553 | 530323087 | No Recognized Claim | 253173 | 530579406 | No Eligible Purchases in Class Period |
| 19934 | 530086920 | No Eligible Purchases in Class Period | 136554 | 530323088 | No Recognized Claim | 253174 | 530579412 | No Recognized Claim |
| 19935 | 530086921 | No Eligible Purchases in Class Period | 136555 | 530323094 | No Eligible Purchases in Class Period | 253175 | 530579419 | No Recognized Claim |
| 19936 | 530086922 | No Eligible Purchases in Class Period | 136556 | 530323095 | No Recognized Claim | 253176 | 530579425 | No Recognized Claim |
| 19937 | 530086923 | No Eligible Purchases in Class Period | 136557 | 530323096 | No Eligible Purchases in Class Period | 253177 | 530579479 | No Recognized Claim |
| 19938 | 530086926 | No Recognized Claim | 136558 | 530323099 | No Eligible Purchases in Class Period | 253178 | 530579486 | No Recognized Claim |
| 19939 | 530086929 | No Eligible Purchases in Class Period | 136559 | 530323100 | No Recognized Claim | 253179 | 530579527 | No Recognized Claim |
| 19940 | 530086931 | No Recognized Claim | 136560 | 530323101 | No Eligible Purchases in Class Period | 253180 | 530579530 | No Eligible Purchases in Class Period |
| 19941 | 530086932 | No Recognized Claim | 136561 | 530323102 | No Recognized Claim | 253181 | 530579531 | No Eligible Purchases in Class Period |
| 19942 | 530086934 | No Eligible Purchases in Class Period | 136562 | 530323103 | No Recognized Claim | 253182 | 530579541 | No Recognized Claim |
| 19943 | 530086936 | No Eligible Purchases in Class Period | 136563 | 530323105 | No Recognized Claim | 253183 | 530579547 | No Recognized Claim |
| 19944 | 530086937 | No Eligible Purchases in Class Period | 136564 | 530323107 | No Recognized Claim | 253184 | 530579556 | No Recognized Claim |
| 19945 | 530086938 | No Eligible Purchases in Class Period | 136565 | 530323109 | No Eligible Purchases in Class Period | 253185 | 530579579 | No Recognized Claim |
| 19946 | 530086939 | No Eligible Purchases in Class Period | 136566 | 530323112 | No Recognized Claim | 253186 | 530579586 | No Recognized Claim |
| 19947 | 530086940 | No Eligible Purchases in Class Period | 136567 | 530323116 | No Recognized Claim | 253187 | 530579590 | No Recognized Claim |
| 19948 | 530086941 | No Recognized Claim | 136568 | 530323120 | No Recognized Claim | 253188 | 530579593 | No Recognized Claim |
| 19949 | 530086942 | No Eligible Purchases in Class Period | 136569 | 530323121 | No Recognized Claim | 253189 | 530579594 | No Recognized Claim |
| 19950 | 530086944 | No Eligible Purchases in Class Period | 136570 | 530323127 | No Recognized Claim | 253190 | 530579602 | No Recognized Claim |
| 19951 | 530086945 | No Eligible Purchases in Class Period | 136571 | 530323129 | No Recognized Claim | 253191 | 530579608 | No Eligible Purchases in Class Period |
| 19952 | 530086946 | No Eligible Purchases in Class Period | 136572 | 530323130 | No Eligible Purchases in Class Period | 253192 | 530579612 | No Recognized Claim |
| 19953 | 530086947 | No Eligible Purchases in Class Period | 136573 | 530323131 | No Recognized Claim | 253193 | 530579619 | No Recognized Claim |
| 19954 | 530086948 | No Eligible Purchases in Class Period | 136574 | 530323140 | No Recognized Claim | 253194 | 530579625 | No Recognized Claim |
| 19955 | 530086949 | No Eligible Purchases in Class Period | 136575 | 530323141 | No Recognized Claim | 253195 | 530579632 | No Recognized Claim |
| 19956 | 530086952 | No Recognized Claim | 136576 | 530323142 | No Recognized Claim | 253196 | 530579661 | No Recognized Claim |
| 19957 | 530086954 | No Eligible Purchases in Class Period | 136577 | 530323146 | No Eligible Purchases in Class Period | 253197 | 530579674 | No Recognized Claim |
| 19958 | 530086955 | No Eligible Purchases in Class Period | 136578 | 530323147 | No Recognized Claim | 253198 | 530579686 | No Recognized Claim |
| 19959 | 530086956 | No Eligible Purchases in Class Period | 136579 | 530323151 | No Eligible Purchases in Class Period | 253199 | 530579690 | No Recognized Claim |
| 19960 | 530086957 | No Eligible Purchases in Class Period | 136580 | 530323152 | No Recognized Claim | 253200 | 530579712 | No Recognized Claim |
| 19961 | 530086959 | No Eligible Purchases in Class Period | 136581 | 530323153 | No Eligible Purchases in Class Period | 253201 | 530579774 | No Recognized Claim |
| 19962 | 530086963 | No Eligible Purchases in Class Period | 136582 | 530323160 | No Eligible Purchases in Class Period | 253202 | 530579788 | No Eligible Purchases in Class Period |
| 19963 | 530086964 | No Eligible Purchases in Class Period | 136583 | 530323165 | No Recognized Claim | 253203 | 530579816 | No Eligible Purchases in Class Period |
| 19964 | 530086965 | No Eligible Purchases in Class Period | 136584 | 530323166 | No Eligible Purchases in Class Period | 253204 | 530579841 | No Eligible Purchases in Class Period |
| 19965 | 530086967 | No Recognized Claim | 136585 | 530323170 | No Eligible Purchases in Class Period | 253205 | 530579843 | No Recognized Claim |
| 19966 | 530086969 | No Eligible Purchases in Class Period | 136586 | 530323171 | No Recognized Claim | 253206 | 530579852 | No Recognized Claim |
| 19967 | 530086970 | No Eligible Purchases in Class Period | 136587 | 530323174 | No Eligible Purchases in Class Period | 253207 | 530579859 | No Recognized Claim |
| 19968 | 530086971 | No Eligible Purchases in Class Period | 136588 | 530323188 | No Recognized Claim | 253208 | 530579902 | No Eligible Purchases in Class Period |
| 19969 | 530086974 | No Recognized Claim | 136589 | 530323202 | No Eligible Purchases in Class Period | 253209 | 530579905 | No Recognized Claim |
| 19970 | 530086975 | No Eligible Purchases in Class Period | 136590 | 530323203 | No Recognized Claim | 253210 | 530579907 | No Eligible Purchases in Class Period |
| 19971 | 530086976 | No Eligible Purchases in Class Period | 136591 | 530323204 | No Eligible Purchases in Class Period | 253211 | 530579909 | No Recognized Claim |
| 19972 | 530086977 | No Eligible Purchases in Class Period | 136592 | 530323205 | No Eligible Purchases in Class Period | 253212 | 530579918 | No Recognized Claim |
| 19973 | 530086978 | No Eligible Purchases in Class Period | 136593 | 530323211 | No Eligible Purchases in Class Period | 253213 | 530579927 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19974 | 530086979 | No Eligible Purchases in Class Period | 136594 | 530323218 | No Recognized Claim | 253214 | 530579948 | No Recognized Claim |
| 19975 | 530086980 | No Eligible Purchases in Class Period | 136595 | 530323226 | No Recognized Claim | 253215 | 530579953 | No Recognized Claim |
| 19976 | 530086982 | No Eligible Purchases in Class Period | 136596 | 530323227 | No Recognized Claim | 253216 | 530579960 | No Recognized Claim |
| 19977 | 530086983 | No Recognized Claim | 136597 | 530323228 | No Recognized Claim | 253217 | 530579991 | No Eligible Purchases in Class Period |
| 19978 | 530086984 | No Eligible Purchases in Class Period | 136598 | 530323229 | No Recognized Claim | 253218 | 530579993 | No Eligible Purchases in Class Period |
| 19979 | 530086985 | No Recognized Claim | 136599 | 530323231 | No Recognized Claim | 253219 | 530580004 | No Eligible Purchases in Class Period |
| 19980 | 530086986 | No Eligible Purchases in Class Period | 136600 | 530323232 | No Recognized Claim | 253220 | 530580013 | No Recognized Claim |
| 19981 | 530086987 | No Eligible Purchases in Class Period | 136601 | 530323233 | No Recognized Claim | 253221 | 530580017 | No Eligible Purchases in Class Period |
| 19982 | 530086988 | No Eligible Purchases in Class Period | 136602 | 530323234 | No Recognized Claim | 253222 | 530580018 | No Eligible Purchases in Class Period |
| 19983 | 530086989 | No Eligible Purchases in Class Period | 136603 | 530323235 | No Recognized Claim | 253223 | 530580022 | No Eligible Purchases in Class Period |
| 19984 | 530086990 | No Eligible Purchases in Class Period | 136604 | 530323236 | No Recognized Claim | 253224 | 530580023 | No Eligible Purchases in Class Period |
| 19985 | 530086991 | No Eligible Purchases in Class Period | 136605 | 530323239 | No Recognized Claim | 253225 | 530580026 | No Eligible Purchases in Class Period |
| 19986 | 530086994 | No Eligible Purchases in Class Period | 136606 | 530323240 | No Recognized Claim | 253226 | 530580028 | No Recognized Claim |
| 19987 | 530086995 | No Eligible Purchases in Class Period | 136607 | 530323246 | No Eligible Purchases in Class Period | 253227 | 530580032 | No Eligible Purchases in Class Period |
| 19988 | 530086996 | No Eligible Purchases in Class Period | 136608 | 530323248 | No Eligible Purchases in Class Period | 253228 | 530580042 | No Eligible Purchases in Class Period |
| 19989 | 530086997 | No Eligible Purchases in Class Period | 136609 | 530323252 | No Eligible Purchases in Class Period | 253229 | 530580044 | No Eligible Purchases in Class Period |
| 19990 | 530086998 | No Eligible Purchases in Class Period | 136610 | 530323253 | No Eligible Purchases in Class Period | 253230 | 530580045 | No Eligible Purchases in Class Period |
| 19991 | 530086999 | No Eligible Purchases in Class Period | 136611 | 530323259 | No Recognized Claim | 253231 | 530580061 | No Eligible Purchases in Class Period |
| 19992 | 530087000 | No Eligible Purchases in Class Period | 136612 | 530323260 | No Recognized Claim | 253232 | 530580068 | No Recognized Claim |
| 19993 | 530087001 | No Eligible Purchases in Class Period | 136613 | 530323261 | No Recognized Claim | 253233 | 530580071 | No Recognized Claim |
| 19994 | 530087002 | No Eligible Purchases in Class Period | 136614 | 530323262 | No Recognized Claim | 253234 | 530580074 | No Eligible Purchases in Class Period |
| 19995 | 530087003 | No Eligible Purchases in Class Period | 136615 | 530323265 | No Recognized Claim | 253235 | 530580078 | No Recognized Claim |
| 19996 | 530087004 | No Eligible Purchases in Class Period | 136616 | 530323267 | No Recognized Claim | 253236 | 530580079 | No Eligible Purchases in Class Period |
| 19997 | 530087005 | No Eligible Purchases in Class Period | 136617 | 530323270 | No Recognized Claim | 253237 | 530580080 | No Eligible Purchases in Class Period |
| 19998 | 530087006 | No Eligible Purchases in Class Period | 136618 | 530323271 | No Eligible Purchases in Class Period | 253238 | 530580081 | No Eligible Purchases in Class Period |
| 19999 | 530087007 | No Eligible Purchases in Class Period | 136619 | 530323274 | No Recognized Claim | 253239 | 530580084 | No Eligible Purchases in Class Period |
| 20000 | 530087008 | No Eligible Purchases in Class Period | 136620 | 530323277 | No Recognized Claim | 253240 | 530580085 | No Eligible Purchases in Class Period |
| 20001 | 530087009 | No Eligible Purchases in Class Period | 136621 | 530323278 | No Recognized Claim | 253241 | 530580088 | No Eligible Purchases in Class Period |
| 20002 | 530087010 | No Recognized Claim | 136622 | 530323279 | No Recognized Claim | 253242 | 530580091 | No Eligible Purchases in Class Period |
| 20003 | 530087011 | No Eligible Purchases in Class Period | 136623 | 530323285 | No Recognized Claim | 253243 | 530580095 | No Eligible Purchases in Class Period |
| 20004 | 530087012 | No Recognized Claim | 136624 | 530323287 | No Eligible Purchases in Class Period | 253244 | 530580096 | No Eligible Purchases in Class Period |
| 20005 | 530087013 | No Recognized Claim | 136625 | 530323288 | No Recognized Claim | 253245 | 530580101 | No Eligible Purchases in Class Period |
| 20006 | 530087014 | No Eligible Purchases in Class Period | 136626 | 530323289 | No Recognized Claim | 253246 | 530580105 | No Eligible Purchases in Class Period |
| 20007 | 530087015 | No Eligible Purchases in Class Period | 136627 | 530323290 | No Recognized Claim | 253247 | 530580109 | No Eligible Purchases in Class Period |
| 20008 | 530087016 | No Recognized Claim | 136628 | 530323292 | No Eligible Purchases in Class Period | 253248 | 530580114 | No Eligible Purchases in Class Period |
| 20009 | 530087018 | No Eligible Purchases in Class Period | 136629 | 530323296 | No Recognized Claim | 253249 | 530580117 | No Eligible Purchases in Class Period |
| 20010 | 530087020 | No Eligible Purchases in Class Period | 136630 | 530323297 | No Eligible Purchases in Class Period | 253250 | 530580119 | No Eligible Purchases in Class Period |
| 20011 | 530087021 | No Eligible Purchases in Class Period | 136631 | 530323300 | No Recognized Claim | 253251 | 530580121 | No Eligible Purchases in Class Period |
| 20012 | 530087022 | No Recognized Claim | 136632 | 530323301 | No Recognized Claim | 253252 | 530580122 | No Eligible Purchases in Class Period |
| 20013 | 530087023 | No Recognized Claim | 136633 | 530323302 | No Recognized Claim | 253253 | 530580124 | No Eligible Purchases in Class Period |
| 20014 | 530087025 | No Eligible Purchases in Class Period | 136634 | 530323305 | No Eligible Purchases in Class Period | 253254 | 530580125 | No Eligible Purchases in Class Period |
| 20015 | 530087026 | No Eligible Purchases in Class Period | 136635 | 530323306 | No Eligible Purchases in Class Period | 253255 | 530580132 | No Eligible Purchases in Class Period |
| 20016 | 530087027 | No Eligible Purchases in Class Period | 136636 | 530323307 | No Eligible Purchases in Class Period | 253256 | 530580137 | No Eligible Purchases in Class Period |
| 20017 | 530087028 | No Eligible Purchases in Class Period | 136637 | 530323311 | No Recognized Claim | 253257 | 530580146 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20018 | 530087029 | No Eligible Purchases in Class Period | 136638 | 530323314 | No Recognized Claim | 253258 | 530580160 | No Eligible Purchases in Class Period |
| 20019 | 530087030 | No Recognized Claim | 136639 | 530323315 | No Recognized Claim | 253259 | 530580161 | No Eligible Purchases in Class Period |
| 20020 | 530087034 | No Eligible Purchases in Class Period | 136640 | 530323321 | No Recognized Claim | 253260 | 530580168 | No Eligible Purchases in Class Period |
| 20021 | 530087035 | No Recognized Claim | 136641 | 530323322 | No Recognized Claim | 253261 | 530580170 | No Eligible Purchases in Class Period |
| 20022 | 530087038 | No Recognized Claim | 136642 | 530323325 | No Recognized Claim | 253262 | 530580176 | No Recognized Claim |
| 20023 | 530087040 | No Recognized Claim | 136643 | 530323329 | No Recognized Claim | 253263 | 530580179 | No Eligible Purchases in Class Period |
| 20024 | 530087041 | No Recognized Claim | 136644 | 530323330 | No Recognized Claim | 253264 | 530580180 | No Eligible Purchases in Class Period |
| 20025 | 530087042 | No Eligible Purchases in Class Period | 136645 | 530323337 | No Recognized Claim | 253265 | 530580182 | No Eligible Purchases in Class Period |
| 20026 | 530087043 | No Recognized Claim | 136646 | 530323354 | No Recognized Claim | 253266 | 530580184 | No Eligible Purchases in Class Period |
| 20027 | 530087044 | No Recognized Claim | 136647 | 530323371 | No Recognized Claim | 253267 | 530580187 | No Recognized Claim |
| 20028 | 530087047 | No Eligible Purchases in Class Period | 136648 | 530323375 | No Eligible Purchases in Class Period | 253268 | 530580190 | No Eligible Purchases in Class Period |
| 20029 | 530087057 | No Recognized Claim | 136649 | 530323376 | No Recognized Claim | 253269 | 530580203 | No Eligible Purchases in Class Period |
| 20030 | 530087063 | No Recognized Claim | 136650 | 530323378 | No Recognized Claim | 253270 | 530580209 | No Recognized Claim |
| 20031 | 530087065 | No Eligible Purchases in Class Period | 136651 | 530323379 | No Eligible Purchases in Class Period | 253271 | 530580218 | No Eligible Purchases in Class Period |
| 20032 | 530087067 | No Eligible Purchases in Class Period | 136652 | 530323383 | No Eligible Purchases in Class Period | 253272 | 530580250 | No Eligible Purchases in Class Period |
| 20033 | 530087068 | No Recognized Claim | 136653 | 530323386 | No Recognized Claim | 253273 | 530580275 | No Eligible Purchases in Class Period |
| 20034 | 530087069 | No Recognized Claim | 136654 | 530323387 | No Eligible Purchases in Class Period | 253274 | 530580276 | No Eligible Purchases in Class Period |
| 20035 | 530087070 | No Recognized Claim | 136655 | 530323388 | No Recognized Claim | 253275 | 530580277 | No Eligible Purchases in Class Period |
| 20036 | 530087071 | No Eligible Purchases in Class Period | 136656 | 530323389 | No Recognized Claim | 253276 | 530580278 | No Eligible Purchases in Class Period |
| 20037 | 530087072 | No Recognized Claim | 136657 | 530323393 | No Recognized Claim | 253277 | 530580279 | No Eligible Purchases in Class Period |
| 20038 | 530087073 | No Eligible Purchases in Class Period | 136658 | 530323394 | No Recognized Claim | 253278 | 530580280 | No Eligible Purchases in Class Period |
| 20039 | 530087074 | No Recognized Claim | 136659 | 530323395 | No Recognized Claim | 253279 | 530580281 | No Eligible Purchases in Class Period |
| 20040 | 530087077 | No Eligible Purchases in Class Period | 136660 | 530323396 | No Recognized Claim | 253280 | 530580282 | No Eligible Purchases in Class Period |
| 20041 | 530087078 | No Eligible Purchases in Class Period | 136661 | 530323400 | No Recognized Claim | 253281 | 530580283 | No Eligible Purchases in Class Period |
| 20042 | 530087079 | No Eligible Purchases in Class Period | 136662 | 530323401 | No Recognized Claim | 253282 | 530580284 | No Eligible Purchases in Class Period |
| 20043 | 530087080 | No Eligible Purchases in Class Period | 136663 | 530323403 | No Recognized Claim | 253283 | 530580285 | No Eligible Purchases in Class Period |
| 20044 | 530087081 | No Eligible Purchases in Class Period | 136664 | 530323404 | No Recognized Claim | 253284 | 530580286 | No Eligible Purchases in Class Period |
| 20045 | 530087083 | No Eligible Purchases in Class Period | 136665 | 530323405 | No Eligible Purchases in Class Period | 253285 | 530580287 | No Eligible Purchases in Class Period |
| 20046 | 530087084 | No Eligible Purchases in Class Period | 136666 | 530323406 | No Eligible Purchases in Class Period | 253286 | 530580288 | No Eligible Purchases in Class Period |
| 20047 | 530087085 | No Eligible Purchases in Class Period | 136667 | 530323408 | No Recognized Claim | 253287 | 530580289 | No Eligible Purchases in Class Period |
| 20048 | 530087086 | No Eligible Purchases in Class Period | 136668 | 530323410 | No Recognized Claim | 253288 | 530580292 | No Eligible Purchases in Class Period |
| 20049 | 530087087 | No Recognized Claim | 136669 | 530323412 | No Eligible Purchases in Class Period | 253289 | 530580293 | No Eligible Purchases in Class Period |
| 20050 | 530087088 | No Eligible Purchases in Class Period | 136670 | 530323418 | No Eligible Purchases in Class Period | 253290 | 530580294 | No Eligible Purchases in Class Period |
| 20051 | 530087089 | No Eligible Purchases in Class Period | 136671 | 530323424 | No Recognized Claim | 253291 | 530580295 | No Eligible Purchases in Class Period |
| 20052 | 530087091 | No Eligible Purchases in Class Period | 136672 | 530323426 | No Recognized Claim | 253292 | 530580296 | No Eligible Purchases in Class Period |
| 20053 | 530087092 | No Eligible Purchases in Class Period | 136673 | 530323440 | No Recognized Claim | 253293 | 530580297 | No Eligible Purchases in Class Period |
| 20054 | 530087093 | No Recognized Claim | 136674 | 530323441 | No Recognized Claim | 253294 | 530580298 | No Eligible Purchases in Class Period |
| 20055 | 530087099 | No Eligible Purchases in Class Period | 136675 | 530323442 | No Eligible Purchases in Class Period | 253295 | 530580299 | No Eligible Purchases in Class Period |
| 20056 | 530087100 | No Eligible Purchases in Class Period | 136676 | 530323443 | No Recognized Claim | 253296 | 530580300 | No Eligible Purchases in Class Period |
| 20057 | 530087103 | No Recognized Claim | 136677 | 530323444 | No Recognized Claim | 253297 | 530580301 | No Eligible Purchases in Class Period |
| 20058 | 530087104 | No Eligible Purchases in Class Period | 136678 | 530323445 | No Recognized Claim | 253298 | 530580302 | No Eligible Purchases in Class Period |
| 20059 | 530087107 | No Recognized Claim | 136679 | 530323447 | No Recognized Claim | 253299 | 530580303 | No Eligible Purchases in Class Period |
| 20060 | 530087108 | No Eligible Purchases in Class Period | 136680 | 530323449 | No Recognized Claim | 253300 | 530580304 | No Eligible Purchases in Class Period |
| 20061 | 530087113 | No Eligible Purchases in Class Period | 136681 | 530323450 | No Recognized Claim | 253301 | 530580305 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20062 | 530087115 | No Eligible Purchases in Class Period | 136682 | 530323451 | No Recognized Claim | 253302 | 530580306 | No Eligible Purchases in Class Period |
| 20063 | 530087116 | No Eligible Purchases in Class Period | 136683 | 530323452 | No Recognized Claim | 253303 | 530580311 | No Eligible Purchases in Class Period |
| 20064 | 530087117 | No Eligible Purchases in Class Period | 136684 | 530323453 | No Recognized Claim | 253304 | 530580312 | No Recognized Claim |
| 20065 | 530087118 | No Eligible Purchases in Class Period | 136685 | 530323455 | No Recognized Claim | 253305 | 530580313 | No Recognized Claim |
| 20066 | 530087119 | No Eligible Purchases in Class Period | 136686 | 530323456 | No Recognized Claim | 253306 | 530580315 | No Recognized Claim |
| 20067 | 530087120 | No Eligible Purchases in Class Period | 136687 | 530323461 | No Eligible Purchases in Class Period | 253307 | 530580317 | No Eligible Purchases in Class Period |
| 20068 | 530087121 | No Eligible Purchases in Class Period | 136688 | 530323462 | No Recognized Claim | 253308 | 530580318 | No Recognized Claim |
| 20069 | 530087122 | No Eligible Purchases in Class Period | 136689 | 530323465 | No Eligible Purchases in Class Period | 253309 | 530580319 | No Eligible Purchases in Class Period |
| 20070 | 530087124 | No Eligible Purchases in Class Period | 136690 | 530323467 | No Recognized Claim | 253310 | 530580320 | No Eligible Purchases in Class Period |
| 20071 | 530087126 | No Eligible Purchases in Class Period | 136691 | 530323469 | No Recognized Claim | 253311 | 530580321 | No Recognized Claim |
| 20072 | 530087127 | No Eligible Purchases in Class Period | 136692 | 530323474 | No Eligible Purchases in Class Period | 253312 | 530580322 | No Recognized Claim |
| 20073 | 530087128 | No Eligible Purchases in Class Period | 136693 | 530323477 | No Recognized Claim | 253313 | 530580323 | No Recognized Claim |
| 20074 | 530087129 | No Eligible Purchases in Class Period | 136694 | 530323479 | No Eligible Purchases in Class Period | 253314 | 530580326 | No Eligible Purchases in Class Period |
| 20075 | 530087130 | No Eligible Purchases in Class Period | 136695 | 530323480 | No Recognized Claim | 253315 | 530580327 | No Recognized Claim |
| 20076 | 530087131 | No Eligible Purchases in Class Period | 136696 | 530323487 | No Eligible Purchases in Class Period | 253316 | 530580328 | No Eligible Purchases in Class Period |
| 20077 | 530087133 | No Eligible Purchases in Class Period | 136697 | 530323488 | No Recognized Claim | 253317 | 530580329 | No Recognized Claim |
| 20078 | 530087134 | No Eligible Purchases in Class Period | 136698 | 530323498 | No Recognized Claim | 253318 | 530580330 | No Eligible Purchases in Class Period |
| 20079 | 530087135 | No Eligible Purchases in Class Period | 136699 | 530323504 | No Recognized Claim | 253319 | 530580332 | No Recognized Claim |
| 20080 | 530087136 | No Eligible Purchases in Class Period | 136700 | 530323506 | No Eligible Purchases in Class Period | 253320 | 530580333 | No Eligible Purchases in Class Period |
| 20081 | 530087138 | No Eligible Purchases in Class Period | 136701 | 530323510 | No Recognized Claim | 253321 | 530580335 | No Eligible Purchases in Class Period |
| 20082 | 530087140 | No Eligible Purchases in Class Period | 136702 | 530323513 | No Eligible Purchases in Class Period | 253322 | 530580337 | No Eligible Purchases in Class Period |
| 20083 | 530087141 | No Recognized Claim | 136703 | 530323518 | No Eligible Purchases in Class Period | 253323 | 530580338 | No Eligible Purchases in Class Period |
| 20084 | 530087144 | No Recognized Claim | 136704 | 530323522 | No Recognized Claim | 253324 | 530580339 | No Eligible Purchases in Class Period |
| 20085 | 530087145 | No Eligible Purchases in Class Period | 136705 | 530323523 | No Recognized Claim | 253325 | 530580341 | No Eligible Purchases in Class Period |
| 20086 | 530087147 | No Recognized Claim | 136706 | 530323524 | No Recognized Claim | 253326 | 530580342 | No Eligible Purchases in Class Period |
| 20087 | 530087149 | No Eligible Purchases in Class Period | 136707 | 530323526 | No Recognized Claim | 253327 | 530580344 | No Eligible Purchases in Class Period |
| 20088 | 530087150 | No Eligible Purchases in Class Period | 136708 | 530323527 | No Recognized Claim | 253328 | 530580345 | No Eligible Purchases in Class Period |
| 20089 | 530087151 | No Eligible Purchases in Class Period | 136709 | 530323528 | No Recognized Claim | 253329 | 530580346 | No Eligible Purchases in Class Period |
| 20090 | 530087153 | No Recognized Claim | 136710 | 530323529 | No Recognized Claim | 253330 | 530580347 | No Eligible Purchases in Class Period |
| 20091 | 530087154 | No Recognized Claim | 136711 | 530323530 | No Recognized Claim | 253331 | 530580348 | No Eligible Purchases in Class Period |
| 20092 | 530087155 | No Eligible Purchases in Class Period | 136712 | 530323531 | No Recognized Claim | 253332 | 530580349 | No Recognized Claim |
| 20093 | 530087156 | No Eligible Purchases in Class Period | 136713 | 530323532 | No Recognized Claim | 253333 | 530580350 | No Recognized Claim |
| 20094 | 530087164 | No Recognized Claim | 136714 | 530323533 | No Recognized Claim | 253334 | 530580353 | No Recognized Claim |
| 20095 | 530087170 | No Recognized Claim | 136715 | 530323535 | No Eligible Purchases in Class Period | 253335 | 530580355 | No Eligible Purchases in Class Period |
| 20096 | 530087172 | No Eligible Purchases in Class Period | 136716 | 530323536 | No Recognized Claim | 253336 | 530580357 | No Recognized Claim |
| 20097 | 530087178 | No Eligible Purchases in Class Period | 136717 | 530323539 | No Recognized Claim | 253337 | 530580360 | No Recognized Claim |
| 20098 | 530087179 | No Eligible Purchases in Class Period | 136718 | 530323540 | No Recognized Claim | 253338 | 530580361 | No Eligible Purchases in Class Period |
| 20099 | 530087180 | No Eligible Purchases in Class Period | 136719 | 530323542 | No Eligible Purchases in Class Period | 253339 | 530580363 | No Eligible Purchases in Class Period |
| 20100 | 530087181 | No Eligible Purchases in Class Period | 136720 | 530323543 | No Eligible Purchases in Class Period | 253340 | 530580364 | No Eligible Purchases in Class Period |
| 20101 | 530087183 | No Eligible Purchases in Class Period | 136721 | 530323546 | No Eligible Purchases in Class Period | 253341 | 530580367 | No Eligible Purchases in Class Period |
| 20102 | 530087184 | No Eligible Purchases in Class Period | 136722 | 530323550 | No Recognized Claim | 253342 | 530580369 | No Eligible Purchases in Class Period |
| 20103 | 530087188 | No Eligible Purchases in Class Period | 136723 | 530323552 | No Eligible Purchases in Class Period | 253343 | 530580370 | No Recognized Claim |
| 20104 | 530087189 | Void or Withdrawn | 136724 | 530323557 | No Eligible Purchases in Class Period | 253344 | 530580374 | No Recognized Claim |
| 20105 | 530087190 | No Eligible Purchases in Class Period | 136725 | 530323558 | No Recognized Claim | 253345 | 530580375 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20106 | 530087191 | No Eligible Purchases in Class Period | 136726 | 530323560 | No Recognized Claim | 253346 | 530580376 | No Recognized Claim |
| 20107 | 530087193 | No Eligible Purchases in Class Period | 136727 | 530323563 | No Recognized Claim | 253347 | 530580377 | No Recognized Claim |
| 20108 | 530087194 | No Eligible Purchases in Class Period | 136728 | 530323566 | No Recognized Claim | 253348 | 530580378 | No Recognized Claim |
| 20109 | 530087195 | No Eligible Purchases in Class Period | 136729 | 530323568 | No Recognized Claim | 253349 | 530580379 | No Recognized Claim |
| 20110 | 530087196 | No Eligible Purchases in Class Period | 136730 | 530323571 | No Recognized Claim | 253350 | 530580380 | No Recognized Claim |
| 20111 | 530087197 | No Eligible Purchases in Class Period | 136731 | 530323572 | No Recognized Claim | 253351 | 530580382 | No Recognized Claim |
| 20112 | 530087199 | No Eligible Purchases in Class Period | 136732 | 530323573 | No Recognized Claim | 253352 | 530580384 | No Recognized Claim |
| 20113 | 530087200 | No Eligible Purchases in Class Period | 136733 | 530323574 | No Recognized Claim | 253353 | 530580388 | No Recognized Claim |
| 20114 | 530087201 | No Eligible Purchases in Class Period | 136734 | 530323576 | No Recognized Claim | 253354 | 530580389 | No Recognized Claim |
| 20115 | 530087204 | No Recognized Claim | 136735 | 530323577 | No Recognized Claim | 253355 | 530580390 | No Recognized Claim |
| 20116 | 530087207 | No Eligible Purchases in Class Period | 136736 | 530323578 | No Eligible Purchases in Class Period | 253356 | 530580392 | No Recognized Claim |
| 20117 | 530087208 | No Eligible Purchases in Class Period | 136737 | 530323579 | No Recognized Claim | 253357 | 530580394 | No Recognized Claim |
| 20118 | 530087209 | No Eligible Purchases in Class Period | 136738 | 530323582 | No Eligible Purchases in Class Period | 253358 | 530580400 | No Recognized Claim |
| 20119 | 530087210 | No Eligible Purchases in Class Period | 136739 | 530323590 | No Recognized Claim | 253359 | 530580406 | No Recognized Claim |
| 20120 | 530087211 | No Eligible Purchases in Class Period | 136740 | 530323599 | No Eligible Purchases in Class Period | 253360 | 530580407 | No Recognized Claim |
| 20121 | 530087214 | No Eligible Purchases in Class Period | 136741 | 530323603 | No Eligible Purchases in Class Period | 253361 | 530580417 | No Recognized Claim |
| 20122 | 530087215 | No Eligible Purchases in Class Period | 136742 | 530323614 | No Eligible Purchases in Class Period | 253362 | 530580426 | No Recognized Claim |
| 20123 | 530087216 | No Eligible Purchases in Class Period | 136743 | 530323621 | No Recognized Claim | 253363 | 530580428 | No Recognized Claim |
| 20124 | 530087217 | No Eligible Purchases in Class Period | 136744 | 530323627 | No Eligible Purchases in Class Period | 253364 | 530580431 | No Recognized Claim |
| 20125 | 530087218 | No Eligible Purchases in Class Period | 136745 | 530323632 | No Eligible Purchases in Class Period | 253365 | 530580435 | No Eligible Purchases in Class Period |
| 20126 | 530087219 | No Eligible Purchases in Class Period | 136746 | 530323633 | No Recognized Claim | 253366 | 530580436 | No Recognized Claim |
| 20127 | 530087221 | No Recognized Claim | 136747 | 530323634 | No Eligible Purchases in Class Period | 253367 | 530580446 | No Recognized Claim |
| 20128 | 530087223 | No Eligible Purchases in Class Period | 136748 | 530323635 | No Recognized Claim | 253368 | 530580448 | No Recognized Claim |
| 20129 | 530087224 | No Eligible Purchases in Class Period | 136749 | 530323636 | No Eligible Purchases in Class Period | 253369 | 530580449 | No Recognized Claim |
| 20130 | 530087226 | No Eligible Purchases in Class Period | 136750 | 530323637 | No Recognized Claim | 253370 | 530580450 | No Eligible Purchases in Class Period |
| 20131 | 530087227 | No Eligible Purchases in Class Period | 136751 | 530323639 | No Eligible Purchases in Class Period | 253371 | 530580454 | No Recognized Claim |
| 20132 | 530087228 | No Eligible Purchases in Class Period | 136752 | 530323642 | No Eligible Purchases in Class Period | 253372 | 530580459 | No Eligible Purchases in Class Period |
| 20133 | 530087229 | No Eligible Purchases in Class Period | 136753 | 530323643 | No Recognized Claim | 253373 | 530580460 | No Eligible Purchases in Class Period |
| 20134 | 530087230 | No Eligible Purchases in Class Period | 136754 | 530323644 | No Recognized Claim | 253374 | 530580461 | No Eligible Purchases in Class Period |
| 20135 | 530087231 | No Eligible Purchases in Class Period | 136755 | 530323645 | No Recognized Claim | 253375 | 530580462 | No Eligible Purchases in Class Period |
| 20136 | 530087233 | No Eligible Purchases in Class Period | 136756 | 530323646 | No Recognized Claim | 253376 | 530580463 | No Eligible Purchases in Class Period |
| 20137 | 530087234 | No Eligible Purchases in Class Period | 136757 | 530323647 | No Recognized Claim | 253377 | 530580464 | No Eligible Purchases in Class Period |
| 20138 | 530087236 | No Eligible Purchases in Class Period | 136758 | 530323648 | No Recognized Claim | 253378 | 530580465 | No Eligible Purchases in Class Period |
| 20139 | 530087239 | No Eligible Purchases in Class Period | 136759 | 530323649 | No Recognized Claim | 253379 | 530580466 | No Eligible Purchases in Class Period |
| 20140 | 530087240 | No Eligible Purchases in Class Period | 136760 | 530323651 | No Recognized Claim | 253380 | 530580469 | No Eligible Purchases in Class Period |
| 20141 | 530087241 | No Eligible Purchases in Class Period | 136761 | 530323653 | No Recognized Claim | 253381 | 530580470 | No Eligible Purchases in Class Period |
| 20142 | 530087242 | No Eligible Purchases in Class Period | 136762 | 530323654 | No Recognized Claim | 253382 | 530580472 | No Eligible Purchases in Class Period |
| 20143 | 530087243 | No Eligible Purchases in Class Period | 136763 | 530323655 | No Recognized Claim | 253383 | 530580473 | No Eligible Purchases in Class Period |
| 20144 | 530087244 | No Eligible Purchases in Class Period | 136764 | 530323656 | No Recognized Claim | 253384 | 530580475 | No Eligible Purchases in Class Period |
| 20145 | 530087245 | No Eligible Purchases in Class Period | 136765 | 530323657 | No Recognized Claim | 253385 | 530580477 | No Eligible Purchases in Class Period |
| 20146 | 530087246 | No Eligible Purchases in Class Period | 136766 | 530323661 | No Eligible Purchases in Class Period | 253386 | 530580479 | No Eligible Purchases in Class Period |
| 20147 | 530087247 | No Eligible Purchases in Class Period | 136767 | 530323662 | No Eligible Purchases in Class Period | 253387 | 530580486 | No Eligible Purchases in Class Period |
| 20148 | 530087248 | No Eligible Purchases in Class Period | 136768 | 530323663 | No Eligible Purchases in Class Period | 253388 | 530580491 | No Eligible Purchases in Class Period |
| 20149 | 530087249 | No Eligible Purchases in Class Period | 136769 | 530323664 | No Recognized Claim | 253389 | 530580492 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20150 | 530087250 | No Eligible Purchases in Class Period | 136770 | 530323669 | No Recognized Claim | 253390 | 530580499 | No Recognized Claim |
| 20151 | 530087251 | No Eligible Purchases in Class Period | 136771 | 530323670 | No Recognized Claim | 253391 | 530580509 | No Eligible Purchases in Class Period |
| 20152 | 530087252 | No Eligible Purchases in Class Period | 136772 | 530323671 | No Recognized Claim | 253392 | 530580512 | No Eligible Purchases in Class Period |
| 20153 | 530087253 | No Eligible Purchases in Class Period | 136773 | 530323672 | No Recognized Claim | 253393 | 530580515 | No Eligible Purchases in Class Period |
| 20154 | 530087255 | No Recognized Claim | 136774 | 530323673 | No Recognized Claim | 253394 | 530580516 | No Eligible Purchases in Class Period |
| 20155 | 530087257 | No Recognized Claim | 136775 | 530323674 | No Recognized Claim | 253395 | 530580518 | No Eligible Purchases in Class Period |
| 20156 | 530087259 | No Eligible Purchases in Class Period | 136776 | 530323676 | No Recognized Claim | 253396 | 530580519 | No Recognized Claim |
| 20157 | 530087261 | No Eligible Purchases in Class Period | 136777 | 530323678 | No Recognized Claim | 253397 | 530580521 | No Recognized Claim |
| 20158 | 530087262 | No Recognized Claim | 136778 | 530323680 | No Recognized Claim | 253398 | 530580522 | No Eligible Purchases in Class Period |
| 20159 | 530087264 | No Recognized Claim | 136779 | 530323681 | No Recognized Claim | 253399 | 530580524 | No Eligible Purchases in Class Period |
| 20160 | 530087266 | No Eligible Purchases in Class Period | 136780 | 530323682 | No Recognized Claim | 253400 | 530580533 | No Eligible Purchases in Class Period |
| 20161 | 530087268 | No Eligible Purchases in Class Period | 136781 | 530323683 | No Recognized Claim | 253401 | 530580534 | No Eligible Purchases in Class Period |
| 20162 | 530087269 | No Eligible Purchases in Class Period | 136782 | 530323686 | No Recognized Claim | 253402 | 530580535 | No Eligible Purchases in Class Period |
| 20163 | 530087270 | No Eligible Purchases in Class Period | 136783 | 530323687 | No Recognized Claim | 253403 | 530580538 | No Eligible Purchases in Class Period |
| 20164 | 530087272 | No Eligible Purchases in Class Period | 136784 | 530323688 | No Eligible Purchases in Class Period | 253404 | 530580539 | No Eligible Purchases in Class Period |
| 20165 | 530087273 | No Recognized Claim | 136785 | 530323689 | No Eligible Purchases in Class Period | 253405 | 530580542 | No Eligible Purchases in Class Period |
| 20166 | 530087274 | No Recognized Claim | 136786 | 530323690 | No Recognized Claim | 253406 | 530580556 | No Eligible Purchases in Class Period |
| 20167 | 530087279 | No Recognized Claim | 136787 | 530323691 | No Recognized Claim | 253407 | 530580560 | No Recognized Claim |
| 20168 | 530087281 | No Recognized Claim | 136788 | 530323692 | No Recognized Claim | 253408 | 530580563 | No Eligible Purchases in Class Period |
| 20169 | 530087282 | No Recognized Claim | 136789 | 530323693 | No Recognized Claim | 253409 | 530580566 | No Eligible Purchases in Class Period |
| 20170 | 530087283 | No Eligible Purchases in Class Period | 136790 | 530323694 | No Recognized Claim | 253410 | 530580568 | No Eligible Purchases in Class Period |
| 20171 | 530087293 | No Eligible Purchases in Class Period | 136791 | 530323696 | No Eligible Purchases in Class Period | 253411 | 530580573 | No Eligible Purchases in Class Period |
| 20172 | 530087294 | No Eligible Purchases in Class Period | 136792 | 530323698 | No Eligible Purchases in Class Period | 253412 | 530580575 | No Recognized Claim |
| 20173 | 530087295 | No Eligible Purchases in Class Period | 136793 | 530323699 | No Recognized Claim | 253413 | 530580576 | No Recognized Claim |
| 20174 | 530087296 | No Eligible Purchases in Class Period | 136794 | 530323700 | No Recognized Claim | 253414 | 530580578 | No Recognized Claim |
| 20175 | 530087297 | No Eligible Purchases in Class Period | 136795 | 530323704 | No Recognized Claim | 253415 | 530580579 | No Recognized Claim |
| 20176 | 530087298 | No Eligible Purchases in Class Period | 136796 | 530323706 | No Recognized Claim | 253416 | 530580582 | No Recognized Claim |
| 20177 | 530087300 | No Eligible Purchases in Class Period | 136797 | 530323736 | No Recognized Claim | 253417 | 530580593 | No Recognized Claim |
| 20178 | 530087302 | No Eligible Purchases in Class Period | 136798 | 530323738 | No Recognized Claim | 253418 | 530580594 | No Recognized Claim |
| 20179 | 530087303 | No Eligible Purchases in Class Period | 136799 | 530323740 | No Eligible Purchases in Class Period | 253419 | 530580595 | No Recognized Claim |
| 20180 | 530087304 | No Eligible Purchases in Class Period | 136800 | 530323742 | No Eligible Purchases in Class Period | 253420 | 530580600 | No Recognized Claim |
| 20181 | 530087305 | No Eligible Purchases in Class Period | 136801 | 530323748 | No Eligible Purchases in Class Period | 253421 | 530580605 | No Eligible Purchases in Class Period |
| 20182 | 530087306 | No Eligible Purchases in Class Period | 136802 | 530323750 | No Recognized Claim | 253422 | 530580606 | No Eligible Purchases in Class Period |
| 20183 | 530087307 | No Eligible Purchases in Class Period | 136803 | 530323751 | No Recognized Claim | 253423 | 530580619 | No Eligible Purchases in Class Period |
| 20184 | 530087308 | No Eligible Purchases in Class Period | 136804 | 530323752 | No Recognized Claim | 253424 | 530580621 | No Recognized Claim |
| 20185 | 530087309 | No Eligible Purchases in Class Period | 136805 | 530323756 | No Recognized Claim | 253425 | 530580650 | No Recognized Claim |
| 20186 | 530087310 | No Eligible Purchases in Class Period | 136806 | 530323757 | No Recognized Claim | 253426 | 530580660 | No Recognized Claim |
| 20187 | 530087311 | No Eligible Purchases in Class Period | 136807 | 530323758 | No Recognized Claim | 253427 | 530580705 | No Recognized Claim |
| 20188 | 530087312 | No Eligible Purchases in Class Period | 136808 | 530323760 | No Recognized Claim | 253428 | 530580706 | No Recognized Claim |
| 20189 | 530087313 | No Eligible Purchases in Class Period | 136809 | 530323769 | No Recognized Claim | 253429 | 530580709 | No Eligible Purchases in Class Period |
| 20190 | 530087314 | No Eligible Purchases in Class Period | 136810 | 530323770 | No Recognized Claim | 253430 | 530580726 | No Recognized Claim |
| 20191 | 530087315 | No Eligible Purchases in Class Period | 136811 | 530323772 | No Recognized Claim | 253431 | 530580731 | No Eligible Purchases in Class Period |
| 20192 | 530087317 | No Recognized Claim | 136812 | 530323774 | No Recognized Claim | 253432 | 530580746 | No Eligible Purchases in Class Period |
| 20193 | 530087318 | No Recognized Claim | 136813 | 530323776 | No Eligible Purchases in Class Period | 253433 | 530580747 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20194 | 530087320 | No Eligible Purchases in Class Period | 136814 | 530323786 | No Recognized Claim | 253434 | 530580761 | No Recognized Claim |
| 20195 | 530087322 | No Recognized Claim | 136815 | 530323787 | No Recognized Claim | 253435 | 530580774 | No Recognized Claim |
| 20196 | 530087328 | No Eligible Purchases in Class Period | 136816 | 530323788 | No Eligible Purchases in Class Period | 253436 | 530580789 | No Recognized Claim |
| 20197 | 530087329 | No Eligible Purchases in Class Period | 136817 | 530323790 | No Recognized Claim | 253437 | 530580796 | No Recognized Claim |
| 20198 | 530087331 | No Eligible Purchases in Class Period | 136818 | 530323792 | No Recognized Claim | 253438 | 530580808 | No Recognized Claim |
| 20199 | 530087333 | No Eligible Purchases in Class Period | 136819 | 530323793 | No Recognized Claim | 253439 | 530580828 | No Recognized Claim |
| 20200 | 530087335 | No Eligible Purchases in Class Period | 136820 | 530323794 | No Eligible Purchases in Class Period | 253440 | 530580836 | No Eligible Purchases in Class Period |
| 20201 | 530087336 | No Eligible Purchases in Class Period | 136821 | 530323797 | No Recognized Claim | 253441 | 530580850 | No Recognized Claim |
| 20202 | 530087337 | No Recognized Claim | 136822 | 530323801 | No Recognized Claim | 253442 | 530580869 | No Recognized Claim |
| 20203 | 530087339 | No Recognized Claim | 136823 | 530323802 | No Recognized Claim | 253443 | 530580874 | No Eligible Purchases in Class Period |
| 20204 | 530087340 | No Eligible Purchases in Class Period | 136824 | 530323822 | No Eligible Purchases in Class Period | 253444 | 530580876 | No Eligible Purchases in Class Period |
| 20205 | 530087341 | No Eligible Purchases in Class Period | 136825 | 530323831 | No Eligible Purchases in Class Period | 253445 | 530580881 | No Recognized Claim |
| 20206 | 530087342 | No Eligible Purchases in Class Period | 136826 | 530323834 | No Recognized Claim | 253446 | 530580884 | No Eligible Purchases in Class Period |
| 20207 | 530087343 | No Eligible Purchases in Class Period | 136827 | 530323837 | No Recognized Claim | 253447 | 530580885 | No Recognized Claim |
| 20208 | 530087344 | No Eligible Purchases in Class Period | 136828 | 530323842 | No Recognized Claim | 253448 | 530580886 | No Recognized Claim |
| 20209 | 530087345 | No Eligible Purchases in Class Period | 136829 | 530323843 | No Recognized Claim | 253449 | 530580890 | No Recognized Claim |
| 20210 | 530087346 | No Eligible Purchases in Class Period | 136830 | 530323845 | No Recognized Claim | 253450 | 530580891 | No Recognized Claim |
| 20211 | 530087348 | No Eligible Purchases in Class Period | 136831 | 530323846 | No Eligible Purchases in Class Period | 253451 | 530580892 | No Recognized Claim |
| 20212 | 530087350 | No Eligible Purchases in Class Period | 136832 | 530323849 | No Recognized Claim | 253452 | 530580895 | No Recognized Claim |
| 20213 | 530087352 | No Recognized Claim | 136833 | 530323858 | No Recognized Claim | 253453 | 530580897 | No Recognized Claim |
| 20214 | 530087354 | No Eligible Purchases in Class Period | 136834 | 530323859 | No Recognized Claim | 253454 | 530580898 | No Recognized Claim |
| 20215 | 530087357 | No Eligible Purchases in Class Period | 136835 | 530323861 | No Recognized Claim | 253455 | 530580899 | No Recognized Claim |
| 20216 | 530087358 | No Eligible Purchases in Class Period | 136836 | 530323863 | No Eligible Purchases in Class Period | 253456 | 530580900 | No Recognized Claim |
| 20217 | 530087359 | No Eligible Purchases in Class Period | 136837 | 530323868 | No Recognized Claim | 253457 | 530580905 | No Eligible Purchases in Class Period |
| 20218 | 530087360 | No Eligible Purchases in Class Period | 136838 | 530323869 | No Recognized Claim | 253458 | 530580909 | No Recognized Claim |
| 20219 | 530087362 | No Eligible Purchases in Class Period | 136839 | 530323870 | No Recognized Claim | 253459 | 530580910 | No Eligible Purchases in Class Period |
| 20220 | 530087363 | No Eligible Purchases in Class Period | 136840 | 530323872 | No Recognized Claim | 253460 | 530580916 | No Eligible Purchases in Class Period |
| 20221 | 530087366 | No Eligible Purchases in Class Period | 136841 | 530323873 | No Recognized Claim | 253461 | 530580921 | No Eligible Purchases in Class Period |
| 20222 | 530087370 | No Recognized Claim | 136842 | 530323897 | No Recognized Claim | 253462 | 530580929 | No Recognized Claim |
| 20223 | 530087371 | No Eligible Purchases in Class Period | 136843 | 530323900 | No Recognized Claim | 253463 | 530580931 | No Eligible Purchases in Class Period |
| 20224 | 530087376 | No Recognized Claim | 136844 | 530323901 | No Recognized Claim | 253464 | 530580933 | No Eligible Purchases in Class Period |
| 20225 | 530087379 | No Eligible Purchases in Class Period | 136845 | 530323902 | No Recognized Claim | 253465 | 530580935 | No Eligible Purchases in Class Period |
| 20226 | 530087382 | No Recognized Claim | 136846 | 530323903 | No Recognized Claim | 253466 | 530580939 | No Eligible Purchases in Class Period |
| 20227 | 530087384 | No Eligible Purchases in Class Period | 136847 | 530323914 | No Recognized Claim | 253467 | 530580943 | No Eligible Purchases in Class Period |
| 20228 | 530087388 | No Eligible Purchases in Class Period | 136848 | 530323918 | No Recognized Claim | 253468 | 530580944 | No Eligible Purchases in Class Period |
| 20229 | 530087390 | No Eligible Purchases in Class Period | 136849 | 530323919 | No Recognized Claim | 253469 | 530580945 | No Eligible Purchases in Class Period |
| 20230 | 530087393 | No Eligible Purchases in Class Period | 136850 | 530323920 | No Recognized Claim | 253470 | 530580946 | No Eligible Purchases in Class Period |
| 20231 | 530087394 | No Eligible Purchases in Class Period | 136851 | 530323921 | No Recognized Claim | 253471 | 530580947 | No Eligible Purchases in Class Period |
| 20232 | 530087397 | No Eligible Purchases in Class Period | 136852 | 530323922 | No Recognized Claim | 253472 | 530580948 | No Eligible Purchases in Class Period |
| 20233 | 530087399 | No Eligible Purchases in Class Period | 136853 | 530323924 | No Eligible Purchases in Class Period | 253473 | 530580956 | No Eligible Purchases in Class Period |
| 20234 | 530087401 | No Eligible Purchases in Class Period | 136854 | 530323930 | No Recognized Claim | 253474 | 530580959 | No Eligible Purchases in Class Period |
| 20235 | 530087402 | No Eligible Purchases in Class Period | 136855 | 530323932 | No Eligible Purchases in Class Period | 253475 | 530580960 | No Eligible Purchases in Class Period |
| 20236 | 530087403 | No Eligible Purchases in Class Period | 136856 | 530323933 | No Eligible Purchases in Class Period | 253476 | 530580961 | No Eligible Purchases in Class Period |
| 20237 | 530087404 | No Eligible Purchases in Class Period | 136857 | 530323940 | No Eligible Purchases in Class Period | 253477 | 530580962 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20238 | 530087405 | No Eligible Purchases in Class Period | 136858 | 530323942 | No Recognized Claim | 253478 | 530580965 | No Eligible Purchases in Class Period |
| 20239 | 530087406 | No Eligible Purchases in Class Period | 136859 | 530323943 | No Eligible Purchases in Class Period | 253479 | 530580983 | No Recognized Claim |
| 20240 | 530087409 | No Eligible Purchases in Class Period | 136860 | 530323944 | No Recognized Claim | 253480 | 530580984 | No Recognized Claim |
| 20241 | 530087411 | No Recognized Claim | 136861 | 530323945 | No Recognized Claim | 253481 | 530580985 | No Recognized Claim |
| 20242 | 530087412 | No Eligible Purchases in Class Period | 136862 | 530323946 | No Recognized Claim | 253482 | 530580986 | No Recognized Claim |
| 20243 | 530087415 | No Eligible Purchases in Class Period | 136863 | 530323949 | No Recognized Claim | 253483 | 530580987 | No Recognized Claim |
| 20244 | 530087416 | No Eligible Purchases in Class Period | 136864 | 530323950 | No Eligible Purchases in Class Period | 253484 | 530580988 | No Recognized Claim |
| 20245 | 530087417 | No Eligible Purchases in Class Period | 136865 | 530323951 | No Recognized Claim | 253485 | 530580991 | No Recognized Claim |
| 20246 | 530087419 | No Eligible Purchases in Class Period | 136866 | 530323952 | No Recognized Claim | 253486 | 530580997 | No Eligible Purchases in Class Period |
| 20247 | 530087420 | No Eligible Purchases in Class Period | 136867 | 530323953 | No Recognized Claim | 253487 | 530580998 | No Recognized Claim |
| 20248 | 530087421 | No Eligible Purchases in Class Period | 136868 | 530323954 | No Eligible Purchases in Class Period | 253488 | 530581008 | No Recognized Claim |
| 20249 | 530087423 | No Eligible Purchases in Class Period | 136869 | 530323956 | No Recognized Claim | 253489 | 530581009 | No Recognized Claim |
| 20250 | 530087424 | No Eligible Purchases in Class Period | 136870 | 530323957 | No Recognized Claim | 253490 | 530581014 | No Recognized Claim |
| 20251 | 530087425 | No Recognized Claim | 136871 | 530323958 | No Recognized Claim | 253491 | 530581016 | No Recognized Claim |
| 20252 | 530087426 | No Eligible Purchases in Class Period | 136872 | 530323959 | No Recognized Claim | 253492 | 530581030 | No Recognized Claim |
| 20253 | 530087427 | No Eligible Purchases in Class Period | 136873 | 530323963 | No Eligible Purchases in Class Period | 253493 | 530581040 | No Recognized Claim |
| 20254 | 530087428 | No Eligible Purchases in Class Period | 136874 | 530323964 | No Eligible Purchases in Class Period | 253494 | 530581048 | No Eligible Purchases in Class Period |
| 20255 | 530087429 | No Eligible Purchases in Class Period | 136875 | 530323966 | No Eligible Purchases in Class Period | 253495 | 530581051 | No Recognized Claim |
| 20256 | 530087430 | No Eligible Purchases in Class Period | 136876 | 530323971 | No Eligible Purchases in Class Period | 253496 | 530581054 | No Recognized Claim |
| 20257 | 530087431 | No Eligible Purchases in Class Period | 136877 | 530323972 | No Recognized Claim | 253497 | 530581068 | No Eligible Purchases in Class Period |
| 20258 | 530087432 | No Eligible Purchases in Class Period | 136878 | 530323975 | No Recognized Claim | 253498 | 530581071 | No Eligible Purchases in Class Period |
| 20259 | 530087433 | No Eligible Purchases in Class Period | 136879 | 530323978 | No Recognized Claim | 253499 | 530581092 | No Recognized Claim |
| 20260 | 530087434 | No Eligible Purchases in Class Period | 136880 | 530323979 | No Recognized Claim | 253500 | 530581106 | No Recognized Claim |
| 20261 | 530087435 | No Eligible Purchases in Class Period | 136881 | 530323981 | No Recognized Claim | 253501 | 530581108 | No Recognized Claim |
| 20262 | 530087436 | No Eligible Purchases in Class Period | 136882 | 530323982 | No Recognized Claim | 253502 | 530581112 | No Recognized Claim |
| 20263 | 530087437 | No Eligible Purchases in Class Period | 136883 | 530323988 | No Eligible Purchases in Class Period | 253503 | 530581120 | No Recognized Claim |
| 20264 | 530087438 | No Eligible Purchases in Class Period | 136884 | 530323994 | No Eligible Purchases in Class Period | 253504 | 530581124 | No Recognized Claim |
| 20265 | 530087439 | No Eligible Purchases in Class Period | 136885 | 530323997 | No Recognized Claim | 253505 | 530581126 | No Recognized Claim |
| 20266 | 530087440 | No Eligible Purchases in Class Period | 136886 | 530324000 | No Eligible Purchases in Class Period | 253506 | 530581130 | No Recognized Claim |
| 20267 | 530087441 | No Eligible Purchases in Class Period | 136887 | 530324002 | No Recognized Claim | 253507 | 530581134 | No Recognized Claim |
| 20268 | 530087442 | No Eligible Purchases in Class Period | 136888 | 530324004 | No Recognized Claim | 253508 | 530581140 | No Eligible Purchases in Class Period |
| 20269 | 530087443 | No Eligible Purchases in Class Period | 136889 | 530324008 | No Eligible Purchases in Class Period | 253509 | 530581158 | No Recognized Claim |
| 20270 | 530087444 | No Eligible Purchases in Class Period | 136890 | 530324011 | No Eligible Purchases in Class Period | 253510 | 530581167 | No Recognized Claim |
| 20271 | 530087447 | No Eligible Purchases in Class Period | 136891 | 530324012 | No Eligible Purchases in Class Period | 253511 | 530581179 | No Recognized Claim |
| 20272 | 530087449 | No Eligible Purchases in Class Period | 136892 | 530324014 | No Recognized Claim | 253512 | 530581182 | No Recognized Claim |
| 20273 | 530087451 | No Eligible Purchases in Class Period | 136893 | 530324015 | No Recognized Claim | 253513 | 530581183 | No Recognized Claim |
| 20274 | 530087452 | No Eligible Purchases in Class Period | 136894 | 530324016 | No Recognized Claim | 253514 | 530581207 | No Recognized Claim |
| 20275 | 530087453 | No Eligible Purchases in Class Period | 136895 | 530324018 | No Recognized Claim | 253515 | 530581210 | No Recognized Claim |
| 20276 | 530087455 | No Eligible Purchases in Class Period | 136896 | 530324022 | No Eligible Purchases in Class Period | 253516 | 530581218 | No Recognized Claim |
| 20277 | 530087456 | No Recognized Claim | 136897 | 530324024 | No Eligible Purchases in Class Period | 253517 | 530581228 | No Eligible Purchases in Class Period |
| 20278 | 530087457 | No Eligible Purchases in Class Period | 136898 | 530324029 | No Recognized Claim | 253518 | 530581244 | No Recognized Claim |
| 20279 | 530087459 | No Eligible Purchases in Class Period | 136899 | 530324031 | No Eligible Purchases in Class Period | 253519 | 530581249 | No Eligible Purchases in Class Period |
| 20280 | 530087460 | No Eligible Purchases in Class Period | 136900 | 530324039 | No Recognized Claim | 253520 | 530581250 | No Eligible Purchases in Class Period |
| 20281 | 530087461 | No Eligible Purchases in Class Period | 136901 | 530324042 | No Eligible Purchases in Class Period | 253521 | 530581255 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20282 | 530087462 | No Eligible Purchases in Class Period | 136902 | 530324044 | No Recognized Claim | 253522 | 530581265 | No Eligible Purchases in Class Period |
| 20283 | 530087464 | No Eligible Purchases in Class Period | 136903 | 530324045 | No Recognized Claim | 253523 | 530581280 | No Eligible Purchases in Class Period |
| 20284 | 530087466 | No Recognized Claim | 136904 | 530324048 | No Eligible Purchases in Class Period | 253524 | 530581281 | No Recognized Claim |
| 20285 | 530087467 | No Recognized Claim | 136905 | 530324049 | No Eligible Purchases in Class Period | 253525 | 530581282 | No Recognized Claim |
| 20286 | 530087469 | No Recognized Claim | 136906 | 530324051 | No Recognized Claim | 253526 | 530581286 | No Eligible Purchases in Class Period |
| 20287 | 530087471 | No Recognized Claim | 136907 | 530324052 | No Recognized Claim | 253527 | 530581288 | No Eligible Purchases in Class Period |
| 20288 | 530087473 | No Eligible Purchases in Class Period | 136908 | 530324053 | No Recognized Claim | 253528 | 530581302 | No Recognized Claim |
| 20289 | 530087478 | No Recognized Claim | 136909 | 530324056 | No Recognized Claim | 253529 | 530581312 | No Eligible Purchases in Class Period |
| 20290 | 530087489 | No Recognized Claim | 136910 | 530324058 | No Recognized Claim | 253530 | 530581330 | No Eligible Purchases in Class Period |
| 20291 | 530087490 | No Eligible Purchases in Class Period | 136911 | 530324061 | No Recognized Claim | 253531 | 530581331 | No Eligible Purchases in Class Period |
| 20292 | 530087492 | No Recognized Claim | 136912 | 530324062 | No Recognized Claim | 253532 | 530581356 | No Eligible Purchases in Class Period |
| 20293 | 530087494 | No Eligible Purchases in Class Period | 136913 | 530324065 | No Recognized Claim | 253533 | 530581367 | No Recognized Claim |
| 20294 | 530087495 | No Recognized Claim | 136914 | 530324066 | No Recognized Claim | 253534 | 530581372 | No Eligible Purchases in Class Period |
| 20295 | 530087497 | No Eligible Purchases in Class Period | 136915 | 530324067 | No Recognized Claim | 253535 | 530581380 | No Eligible Purchases in Class Period |
| 20296 | 530087498 | No Eligible Purchases in Class Period | 136916 | 530324073 | No Eligible Purchases in Class Period | 253536 | 530581385 | No Eligible Purchases in Class Period |
| 20297 | 530087499 | No Eligible Purchases in Class Period | 136917 | 530324075 | No Recognized Claim | 253537 | 530581389 | No Recognized Claim |
| 20298 | 530087500 | No Recognized Claim | 136918 | 530324076 | No Recognized Claim | 253538 | 530581393 | No Recognized Claim |
| 20299 | 530087501 | No Eligible Purchases in Class Period | 136919 | 530324077 | No Recognized Claim | 253539 | 530581394 | No Recognized Claim |
| 20300 | 530087502 | No Eligible Purchases in Class Period | 136920 | 530324082 | No Eligible Purchases in Class Period | 253540 | 530581395 | No Recognized Claim |
| 20301 | 530087503 | No Eligible Purchases in Class Period | 136921 | 530324089 | No Recognized Claim | 253541 | 530581396 | No Recognized Claim |
| 20302 | 530087504 | No Eligible Purchases in Class Period | 136922 | 530324090 | No Recognized Claim | 253542 | 530581399 | No Recognized Claim |
| 20303 | 530087505 | No Eligible Purchases in Class Period | 136923 | 530324094 | No Recognized Claim | 253543 | 530581401 | No Recognized Claim |
| 20304 | 530087506 | No Eligible Purchases in Class Period | 136924 | 530324096 | No Recognized Claim | 253544 | 530581404 | No Recognized Claim |
| 20305 | 530087507 | No Eligible Purchases in Class Period | 136925 | 530324098 | No Recognized Claim | 253545 | 530581412 | No Recognized Claim |
| 20306 | 530087508 | No Eligible Purchases in Class Period | 136926 | 530324099 | No Recognized Claim | 253546 | 530581413 | No Recognized Claim |
| 20307 | 530087510 | No Recognized Claim | 136927 | 530324103 | No Recognized Claim | 253547 | 530581417 | No Recognized Claim |
| 20308 | 530087512 | No Recognized Claim | 136928 | 530324108 | No Recognized Claim | 253548 | 530581419 | No Recognized Claim |
| 20309 | 530087513 | No Recognized Claim | 136929 | 530324109 | No Recognized Claim | 253549 | 530581434 | No Eligible Purchases in Class Period |
| 20310 | 530087514 | No Recognized Claim | 136930 | 530324110 | No Recognized Claim | 253550 | 530581445 | No Recognized Claim |
| 20311 | 530087517 | No Eligible Purchases in Class Period | 136931 | 530324111 | No Eligible Purchases in Class Period | 253551 | 530581447 | No Eligible Purchases in Class Period |
| 20312 | 530087518 | No Eligible Purchases in Class Period | 136932 | 530324123 | No Recognized Claim | 253552 | 530581448 | No Eligible Purchases in Class Period |
| 20313 | 530087519 | No Eligible Purchases in Class Period | 136933 | 530324124 | No Recognized Claim | 253553 | 530581457 | No Eligible Purchases in Class Period |
| 20314 | 530087521 | No Eligible Purchases in Class Period | 136934 | 530324125 | No Recognized Claim | 253554 | 530581461 | No Eligible Purchases in Class Period |
| 20315 | 530087524 | No Eligible Purchases in Class Period | 136935 | 530324129 | No Eligible Purchases in Class Period | 253555 | 530581462 | No Eligible Purchases in Class Period |
| 20316 | 530087525 | No Eligible Purchases in Class Period | 136936 | 530324130 | No Recognized Claim | 253556 | 530581463 | No Eligible Purchases in Class Period |
| 20317 | 530087527 | No Eligible Purchases in Class Period | 136937 | 530324134 | No Recognized Claim | 253557 | 530581464 | No Eligible Purchases in Class Period |
| 20318 | 530087528 | No Eligible Purchases in Class Period | 136938 | 530324137 | No Recognized Claim | 253558 | 530581465 | No Eligible Purchases in Class Period |
| 20319 | 530087529 | No Eligible Purchases in Class Period | 136939 | 530324138 | No Recognized Claim | 253559 | 530581474 | No Recognized Claim |
| 20320 | 530087531 | No Eligible Purchases in Class Period | 136940 | 530324139 | No Recognized Claim | 253560 | 530581475 | No Eligible Purchases in Class Period |
| 20321 | 530087532 | No Eligible Purchases in Class Period | 136941 | 530324140 | No Recognized Claim | 253561 | 530581476 | No Eligible Purchases in Class Period |
| 20322 | 530087533 | No Eligible Purchases in Class Period | 136942 | 530324144 | No Recognized Claim | 253562 | 530581477 | No Eligible Purchases in Class Period |
| 20323 | 530087534 | No Eligible Purchases in Class Period | 136943 | 530324150 | No Recognized Claim | 253563 | 530581480 | No Recognized Claim |
| 20324 | 530087535 | No Recognized Claim | 136944 | 530324151 | No Eligible Purchases in Class Period | 253564 | 530581481 | No Eligible Purchases in Class Period |
| 20325 | 530087537 | No Eligible Purchases in Class Period | 136945 | 530324158 | No Eligible Purchases in Class Period | 253565 | 530581488 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20326 | 530087538 | No Eligible Purchases in Class Period | 136946 | 530324166 | No Recognized Claim | 253566 | 530581490 | No Eligible Purchases in Class Period |
| 20327 | 530087542 | No Eligible Purchases in Class Period | 136947 | 530324167 | No Recognized Claim | 253567 | 530581494 | No Eligible Purchases in Class Period |
| 20328 | 530087543 | No Eligible Purchases in Class Period | 136948 | 530324169 | No Recognized Claim | 253568 | 530581497 | No Recognized Claim |
| 20329 | 530087544 | No Eligible Purchases in Class Period | 136949 | 530324170 | No Recognized Claim | 253569 | 530581499 | No Eligible Purchases in Class Period |
| 20330 | 530087549 | No Recognized Claim | 136950 | 530324171 | No Recognized Claim | 253570 | 530581501 | No Eligible Purchases in Class Period |
| 20331 | 530087550 | No Eligible Purchases in Class Period | 136951 | 530324172 | No Recognized Claim | 253571 | 530581503 | No Eligible Purchases in Class Period |
| 20332 | 530087553 | No Eligible Purchases in Class Period | 136952 | 530324175 | No Eligible Purchases in Class Period | 253572 | 530581505 | No Recognized Claim |
| 20333 | 530087554 | No Eligible Purchases in Class Period | 136953 | 530324177 | No Eligible Purchases in Class Period | 253573 | 530581506 | No Recognized Claim |
| 20334 | 530087558 | No Recognized Claim | 136954 | 530324178 | No Eligible Purchases in Class Period | 253574 | 530581507 | No Recognized Claim |
| 20335 | 530087562 | No Recognized Claim | 136955 | 530324181 | No Recognized Claim | 253575 | 530581508 | No Recognized Claim |
| 20336 | 530087563 | No Eligible Purchases in Class Period | 136956 | 530324186 | No Recognized Claim | 253576 | 530581509 | No Recognized Claim |
| 20337 | 530087564 | No Eligible Purchases in Class Period | 136957 | 530324189 | No Recognized Claim | 253577 | 530581510 | No Recognized Claim |
| 20338 | 530087565 | No Eligible Purchases in Class Period | 136958 | 530324190 | No Recognized Claim | 253578 | 530581511 | No Eligible Purchases in Class Period |
| 20339 | 530087568 | No Eligible Purchases in Class Period | 136959 | 530324191 | No Recognized Claim | 253579 | 530581512 | No Eligible Purchases in Class Period |
| 20340 | 530087569 | No Eligible Purchases in Class Period | 136960 | 530324192 | No Recognized Claim | 253580 | 530581515 | No Eligible Purchases in Class Period |
| 20341 | 530087574 | No Recognized Claim | 136961 | 530324193 | No Recognized Claim | 253581 | 530581518 | No Eligible Purchases in Class Period |
| 20342 | 530087577 | No Eligible Purchases in Class Period | 136962 | 530324196 | No Recognized Claim | 253582 | 530581531 | No Recognized Claim |
| 20343 | 530087578 | No Eligible Purchases in Class Period | 136963 | 530324202 | No Recognized Claim | 253583 | 530581539 | No Recognized Claim |
| 20344 | 530087580 | No Eligible Purchases in Class Period | 136964 | 530324211 | No Recognized Claim | 253584 | 530581543 | No Recognized Claim |
| 20345 | 530087581 | No Eligible Purchases in Class Period | 136965 | 530324213 | No Recognized Claim | 253585 | 530581553 | No Recognized Claim |
| 20346 | 530087582 | No Eligible Purchases in Class Period | 136966 | 530324214 | No Recognized Claim | 253586 | 530581563 | No Eligible Purchases in Class Period |
| 20347 | 530087584 | No Eligible Purchases in Class Period | 136967 | 530324217 | No Recognized Claim | 253587 | 530581566 | No Recognized Claim |
| 20348 | 530087586 | No Eligible Purchases in Class Period | 136968 | 530324223 | No Eligible Purchases in Class Period | 253588 | 530581572 | No Recognized Claim |
| 20349 | 530087587 | No Eligible Purchases in Class Period | 136969 | 530324226 | No Recognized Claim | 253589 | 530581574 | No Eligible Purchases in Class Period |
| 20350 | 530087588 | No Eligible Purchases in Class Period | 136970 | 530324229 | No Recognized Claim | 253590 | 530581578 | No Eligible Purchases in Class Period |
| 20351 | 530087590 | No Eligible Purchases in Class Period | 136971 | 530324232 | No Recognized Claim | 253591 | 530581587 | No Eligible Purchases in Class Period |
| 20352 | 530087596 | No Eligible Purchases in Class Period | 136972 | 530324234 | No Eligible Purchases in Class Period | 253592 | 530581588 | No Eligible Purchases in Class Period |
| 20353 | 530087597 | No Eligible Purchases in Class Period | 136973 | 530324235 | No Recognized Claim | 253593 | 530581596 | No Recognized Claim |
| 20354 | 530087598 | No Eligible Purchases in Class Period | 136974 | 530324236 | No Eligible Purchases in Class Period | 253594 | 530581648 | No Recognized Claim |
| 20355 | 530087600 | No Recognized Claim | 136975 | 530324243 | No Recognized Claim | 253595 | 530581661 | No Recognized Claim |
| 20356 | 530087602 | No Recognized Claim | 136976 | 530324245 | No Eligible Purchases in Class Period | 253596 | 530581688 | No Recognized Claim |
| 20357 | 530087603 | No Eligible Purchases in Class Period | 136977 | 530324247 | No Recognized Claim | 253597 | 530581692 | No Recognized Claim |
| 20358 | 530087604 | No Eligible Purchases in Class Period | 136978 | 530324248 | No Recognized Claim | 253598 | 530581694 | No Recognized Claim |
| 20359 | 530087605 | No Recognized Claim | 136979 | 530324249 | No Recognized Claim | 253599 | 530581696 | No Recognized Claim |
| 20360 | 530087606 | No Eligible Purchases in Class Period | 136980 | 530324250 | No Recognized Claim | 253600 | 530581699 | No Recognized Claim |
| 20361 | 530087607 | No Eligible Purchases in Class Period | 136981 | 530324251 | No Recognized Claim | 253601 | 530581710 | No Eligible Purchases in Class Period |
| 20362 | 530087608 | No Recognized Claim | 136982 | 530324252 | No Recognized Claim | 253602 | 530581719 | No Eligible Purchases in Class Period |
| 20363 | 530087610 | No Eligible Purchases in Class Period | 136983 | 530324253 | No Recognized Claim | 253603 | 530581793 | No Recognized Claim |
| 20364 | 530087611 | No Recognized Claim | 136984 | 530324255 | No Recognized Claim | 253604 | 530581794 | No Recognized Claim |
| 20365 | 530087612 | No Eligible Purchases in Class Period | 136985 | 530324256 | No Eligible Purchases in Class Period | 253605 | 530581795 | No Recognized Claim |
| 20366 | 530087614 | No Eligible Purchases in Class Period | 136986 | 530324257 | No Eligible Purchases in Class Period | 253606 | 530581800 | No Eligible Purchases in Class Period |
| 20367 | 530087615 | No Eligible Purchases in Class Period | 136987 | 530324263 | No Recognized Claim | 253607 | 530581819 | No Recognized Claim |
| 20368 | 530087616 | No Eligible Purchases in Class Period | 136988 | 530324267 | No Recognized Claim | 253608 | 530581828 | No Recognized Claim |
| 20369 | 530087617 | No Eligible Purchases in Class Period | 136989 | 530324269 | No Recognized Claim | 253609 | 530581829 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20370 | 530087618 | No Eligible Purchases in Class Period | 136990 | 530324272 | No Recognized Claim | 253610 | 530581830 | No Recognized Claim |
| 20371 | 530087619 | No Eligible Purchases in Class Period | 136991 | 530324276 | No Eligible Purchases in Class Period | 253611 | 530581835 | No Recognized Claim |
| 20372 | 530087620 | No Recognized Claim | 136992 | 530324278 | No Recognized Claim | 253612 | 530581843 | No Recognized Claim |
| 20373 | 530087621 | No Eligible Purchases in Class Period | 136993 | 530324286 | No Eligible Purchases in Class Period | 253613 | 530581844 | No Recognized Claim |
| 20374 | 530087622 | No Eligible Purchases in Class Period | 136994 | 530324287 | No Recognized Claim | 253614 | 530581856 | No Eligible Purchases in Class Period |
| 20375 | 530087623 | No Recognized Claim | 136995 | 530324290 | No Eligible Purchases in Class Period | 253615 | 530581862 | No Recognized Claim |
| 20376 | 530087624 | No Eligible Purchases in Class Period | 136996 | 530324292 | No Eligible Purchases in Class Period | 253616 | 530581869 | No Recognized Claim |
| 20377 | 530087625 | No Eligible Purchases in Class Period | 136997 | 530324294 | No Recognized Claim | 253617 | 530581877 | No Recognized Claim |
| 20378 | 530087626 | No Eligible Purchases in Class Period | 136998 | 530324296 | No Recognized Claim | 253618 | 530581883 | No Recognized Claim |
| 20379 | 530087627 | No Eligible Purchases in Class Period | 136999 | 530324297 | No Recognized Claim | 253619 | 530581887 | No Recognized Claim |
| 20380 | 530087628 | No Eligible Purchases in Class Period | 137000 | 530324298 | No Recognized Claim | 253620 | 530581889 | No Recognized Claim |
| 20381 | 530087629 | No Eligible Purchases in Class Period | 137001 | 530324299 | No Recognized Claim | 253621 | 530581894 | No Eligible Purchases in Class Period |
| 20382 | 530087630 | No Eligible Purchases in Class Period | 137002 | 530324300 | No Recognized Claim | 253622 | 530581898 | No Recognized Claim |
| 20383 | 530087631 | No Eligible Purchases in Class Period | 137003 | 530324301 | No Recognized Claim | 253623 | 530581899 | No Recognized Claim |
| 20384 | 530087633 | No Eligible Purchases in Class Period | 137004 | 530324302 | No Recognized Claim | 253624 | 530581901 | No Recognized Claim |
| 20385 | 530087634 | No Eligible Purchases in Class Period | 137005 | 530324306 | No Eligible Purchases in Class Period | 253625 | 530581907 | No Recognized Claim |
| 20386 | 530087635 | No Eligible Purchases in Class Period | 137006 | 530324309 | No Recognized Claim | 253626 | 530581908 | No Recognized Claim |
| 20387 | 530087636 | No Eligible Purchases in Class Period | 137007 | 530324311 | No Eligible Purchases in Class Period | 253627 | 530581909 | No Recognized Claim |
| 20388 | 530087637 | No Eligible Purchases in Class Period | 137008 | 530324312 | No Recognized Claim | 253628 | 530581910 | No Recognized Claim |
| 20389 | 530087638 | No Eligible Purchases in Class Period | 137009 | 530324313 | No Eligible Purchases in Class Period | 253629 | 530581911 | No Recognized Claim |
| 20390 | 530087642 | No Eligible Purchases in Class Period | 137010 | 530324314 | No Recognized Claim | 253630 | 530581912 | No Recognized Claim |
| 20391 | 530087643 | No Eligible Purchases in Class Period | 137011 | 530324318 | No Recognized Claim | 253631 | 530581913 | No Recognized Claim |
| 20392 | 530087644 | No Eligible Purchases in Class Period | 137012 | 530324319 | No Eligible Purchases in Class Period | 253632 | 530581915 | No Recognized Claim |
| 20393 | 530087645 | No Eligible Purchases in Class Period | 137013 | 530324323 | No Recognized Claim | 253633 | 530581916 | No Recognized Claim |
| 20394 | 530087646 | No Eligible Purchases in Class Period | 137014 | 530324325 | No Eligible Purchases in Class Period | 253634 | 530581917 | No Recognized Claim |
| 20395 | 530087648 | No Eligible Purchases in Class Period | 137015 | 530324326 | No Eligible Purchases in Class Period | 253635 | 530581918 | No Recognized Claim |
| 20396 | 530087652 | No Recognized Claim | 137016 | 530324329 | No Eligible Purchases in Class Period | 253636 | 530581920 | No Recognized Claim |
| 20397 | 530087654 | No Eligible Purchases in Class Period | 137017 | 530324331 | No Recognized Claim | 253637 | 530581921 | No Recognized Claim |
| 20398 | 530087658 | No Eligible Purchases in Class Period | 137018 | 530324334 | No Recognized Claim | 253638 | 530581923 | No Recognized Claim |
| 20399 | 530087664 | No Eligible Purchases in Class Period | 137019 | 530324335 | No Recognized Claim | 253639 | 530581924 | No Recognized Claim |
| 20400 | 530087665 | No Eligible Purchases in Class Period | 137020 | 530324337 | No Recognized Claim | 253640 | 530581925 | No Recognized Claim |
| 20401 | 530087666 | No Eligible Purchases in Class Period | 137021 | 530324345 | No Recognized Claim | 253641 | 530581926 | No Recognized Claim |
| 20402 | 530087669 | No Eligible Purchases in Class Period | 137022 | 530324346 | No Eligible Purchases in Class Period | 253642 | 530581927 | No Recognized Claim |
| 20403 | 530087670 | No Eligible Purchases in Class Period | 137023 | 530324348 | No Recognized Claim | 253643 | 530581928 | No Recognized Claim |
| 20404 | 530087671 | No Eligible Purchases in Class Period | 137024 | 530324349 | No Recognized Claim | 253644 | 530581930 | No Recognized Claim |
| 20405 | 530087672 | No Eligible Purchases in Class Period | 137025 | 530324350 | No Recognized Claim | 253645 | 530581931 | No Recognized Claim |
| 20406 | 530087673 | No Eligible Purchases in Class Period | 137026 | 530324351 | No Recognized Claim | 253646 | 530581934 | No Recognized Claim |
| 20407 | 530087674 | No Eligible Purchases in Class Period | 137027 | 530324352 | No Recognized Claim | 253647 | 530581936 | No Recognized Claim |
| 20408 | 530087675 | No Recognized Claim | 137028 | 530324353 | No Eligible Purchases in Class Period | 253648 | 530581937 | No Recognized Claim |
| 20409 | 530087677 | No Eligible Purchases in Class Period | 137029 | 530324358 | No Recognized Claim | 253649 | 530581938 | No Recognized Claim |
| 20410 | 530087678 | No Eligible Purchases in Class Period | 137030 | 530324360 | No Recognized Claim | 253650 | 530581939 | No Recognized Claim |
| 20411 | 530087679 | No Eligible Purchases in Class Period | 137031 | 530324361 | No Recognized Claim | 253651 | 530581940 | No Recognized Claim |
| 20412 | 530087680 | No Eligible Purchases in Class Period | 137032 | 530324362 | No Recognized Claim | 253652 | 530581941 | No Recognized Claim |
| 20413 | 530087683 | No Eligible Purchases in Class Period | 137033 | 530324371 | No Recognized Claim | 253653 | 530581943 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20414 | 530087684 | No Eligible Purchases in Class Period | 137034 | 530324372 | No Recognized Claim | 253654 | 530581944 | No Recognized Claim |
| 20415 | 530087685 | No Eligible Purchases in Class Period | 137035 | 530324374 | No Recognized Claim | 253655 | 530581945 | No Recognized Claim |
| 20416 | 530087686 | No Eligible Purchases in Class Period | 137036 | 530324375 | No Recognized Claim | 253656 | 530581946 | No Recognized Claim |
| 20417 | 530087687 | No Eligible Purchases in Class Period | 137037 | 530324376 | No Recognized Claim | 253657 | 530581949 | No Recognized Claim |
| 20418 | 530087688 | No Eligible Purchases in Class Period | 137038 | 530324379 | No Eligible Purchases in Class Period | 253658 | 530581950 | No Recognized Claim |
| 20419 | 530087689 | No Eligible Purchases in Class Period | 137039 | 530324381 | No Eligible Purchases in Class Period | 253659 | 530581952 | No Recognized Claim |
| 20420 | 530087690 | No Eligible Purchases in Class Period | 137040 | 530324383 | No Recognized Claim | 253660 | 530581953 | No Recognized Claim |
| 20421 | 530087693 | No Eligible Purchases in Class Period | 137041 | 530324384 | No Eligible Purchases in Class Period | 253661 | 530581954 | No Recognized Claim |
| 20422 | 530087694 | No Recognized Claim | 137042 | 530324385 | No Eligible Purchases in Class Period | 253662 | 530581955 | No Recognized Claim |
| 20423 | 530087697 | No Eligible Purchases in Class Period | 137043 | 530324387 | No Eligible Purchases in Class Period | 253663 | 530581956 | No Eligible Purchases in Class Period |
| 20424 | 530087698 | No Eligible Purchases in Class Period | 137044 | 530324396 | No Eligible Purchases in Class Period | 253664 | 530581957 | No Recognized Claim |
| 20425 | 530087699 | No Eligible Purchases in Class Period | 137045 | 530324397 | No Eligible Purchases in Class Period | 253665 | 530581958 | No Recognized Claim |
| 20426 | 530087700 | No Eligible Purchases in Class Period | 137046 | 530324409 | No Eligible Purchases in Class Period | 253666 | 530581959 | No Recognized Claim |
| 20427 | 530087713 | No Eligible Purchases in Class Period | 137047 | 530324416 | No Recognized Claim | 253667 | 530581960 | No Recognized Claim |
| 20428 | 530087715 | No Eligible Purchases in Class Period | 137048 | 530324421 | No Eligible Purchases in Class Period | 253668 | 530581961 | No Recognized Claim |
| 20429 | 530087716 | No Eligible Purchases in Class Period | 137049 | 530324423 | No Recognized Claim | 253669 | 530581962 | No Recognized Claim |
| 20430 | 530087717 | No Eligible Purchases in Class Period | 137050 | 530324426 | No Eligible Purchases in Class Period | 253670 | 530581963 | No Recognized Claim |
| 20431 | 530087718 | No Eligible Purchases in Class Period | 137051 | 530324427 | No Eligible Purchases in Class Period | 253671 | 530581964 | No Recognized Claim |
| 20432 | 530087719 | No Eligible Purchases in Class Period | 137052 | 530324429 | No Recognized Claim | 253672 | 530581965 | No Recognized Claim |
| 20433 | 530087720 | No Eligible Purchases in Class Period | 137053 | 530324430 | No Eligible Purchases in Class Period | 253673 | 530581968 | No Recognized Claim |
| 20434 | 530087721 | No Eligible Purchases in Class Period | 137054 | 530324435 | No Recognized Claim | 253674 | 530581969 | No Eligible Purchases in Class Period |
| 20435 | 530087727 | No Eligible Purchases in Class Period | 137055 | 530324436 | No Recognized Claim | 253675 | 530581970 | No Eligible Purchases in Class Period |
| 20436 | 530087728 | No Eligible Purchases in Class Period | 137056 | 530324437 | No Eligible Purchases in Class Period | 253676 | 530581976 | No Recognized Claim |
| 20437 | 530087729 | No Eligible Purchases in Class Period | 137057 | 530324439 | No Eligible Purchases in Class Period | 253677 | 530581978 | No Recognized Claim |
| 20438 | 530087731 | No Eligible Purchases in Class Period | 137058 | 530324446 | No Recognized Claim | 253678 | 530581979 | No Recognized Claim |
| 20439 | 530087732 | No Eligible Purchases in Class Period | 137059 | 530324447 | No Recognized Claim | 253679 | 530581980 | No Recognized Claim |
| 20440 | 530087733 | No Eligible Purchases in Class Period | 137060 | 530324448 | No Eligible Purchases in Class Period | 253680 | 530581981 | No Recognized Claim |
| 20441 | 530087734 | No Eligible Purchases in Class Period | 137061 | 530324449 | No Recognized Claim | 253681 | 530581983 | No Eligible Purchases in Class Period |
| 20442 | 530087735 | No Eligible Purchases in Class Period | 137062 | 530324450 | No Recognized Claim | 253682 | 530581985 | No Recognized Claim |
| 20443 | 530087736 | No Eligible Purchases in Class Period | 137063 | 530324451 | No Recognized Claim | 253683 | 530581991 | No Recognized Claim |
| 20444 | 530087737 | No Recognized Claim | 137064 | 530324452 | No Recognized Claim | 253684 | 530581992 | No Recognized Claim |
| 20445 | 530087738 | No Eligible Purchases in Class Period | 137065 | 530324454 | No Recognized Claim | 253685 | 530581994 | No Recognized Claim |
| 20446 | 530087739 | No Eligible Purchases in Class Period | 137066 | 530324455 | No Recognized Claim | 253686 | 530582002 | No Recognized Claim |
| 20447 | 530087740 | No Eligible Purchases in Class Period | 137067 | 530324457 | No Recognized Claim | 253687 | 530582012 | No Recognized Claim |
| 20448 | 530087741 | No Eligible Purchases in Class Period | 137068 | 530324464 | No Recognized Claim | 253688 | 530582013 | No Recognized Claim |
| 20449 | 530087742 | No Eligible Purchases in Class Period | 137069 | 530324465 | No Recognized Claim | 253689 | 530582016 | No Eligible Purchases in Class Period |
| 20450 | 530087744 | No Eligible Purchases in Class Period | 137070 | 530324468 | No Eligible Purchases in Class Period | 253690 | 530582021 | No Recognized Claim |
| 20451 | 530087745 | No Recognized Claim | 137071 | 530324470 | No Recognized Claim | 253691 | 530582030 | No Recognized Claim |
| 20452 | 530087746 | No Eligible Purchases in Class Period | 137072 | 530324471 | No Recognized Claim | 253692 | 530582032 | No Recognized Claim |
| 20453 | 530087747 | No Eligible Purchases in Class Period | 137073 | 530324472 | No Recognized Claim | 253693 | 530582038 | No Recognized Claim |
| 20454 | 530087748 | No Eligible Purchases in Class Period | 137074 | 530324473 | No Recognized Claim | 253694 | 530582043 | No Recognized Claim |
| 20455 | 530087749 | No Eligible Purchases in Class Period | 137075 | 530324474 | No Recognized Claim | 253695 | 530582052 | No Recognized Claim |
| 20456 | 530087750 | No Eligible Purchases in Class Period | 137076 | 530324478 | No Eligible Purchases in Class Period | 253696 | 530582060 | No Recognized Claim |
| 20457 | 530087751 | No Eligible Purchases in Class Period | 137077 | 530324479 | No Recognized Claim | 253697 | 530582062 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20458 | 530087752 | No Eligible Purchases in Class Period | 137078 | 530324480 | No Recognized Claim | 253698 | 530582066 | No Recognized Claim |
| 20459 | 530087753 | No Recognized Claim | 137079 | 530324491 | No Recognized Claim | 253699 | 530582068 | No Eligible Purchases in Class Period |
| 20460 | 530087755 | No Eligible Purchases in Class Period | 137080 | 530324496 | No Recognized Claim | 253700 | 530582074 | No Recognized Claim |
| 20461 | 530087756 | No Eligible Purchases in Class Period | 137081 | 530324497 | No Recognized Claim | 253701 | 530582076 | No Recognized Claim |
| 20462 | 530087757 | No Eligible Purchases in Class Period | 137082 | 530324498 | No Recognized Claim | 253702 | 530582077 | No Recognized Claim |
| 20463 | 530087760 | No Recognized Claim | 137083 | 530324500 | No Recognized Claim | 253703 | 530582082 | No Eligible Purchases in Class Period |
| 20464 | 530087761 | No Eligible Purchases in Class Period | 137084 | 530324503 | No Recognized Claim | 253704 | 530582086 | No Recognized Claim |
| 20465 | 530087762 | No Recognized Claim | 137085 | 530324505 | No Recognized Claim | 253705 | 530582089 | No Eligible Purchases in Class Period |
| 20466 | 530087763 | No Recognized Claim | 137086 | 530324519 | No Eligible Purchases in Class Period | 253706 | 530582099 | No Recognized Claim |
| 20467 | 530087764 | No Recognized Claim | 137087 | 530324520 | No Eligible Purchases in Class Period | 253707 | 530582100 | No Eligible Purchases in Class Period |
| 20468 | 530087765 | No Recognized Claim | 137088 | 530324522 | No Eligible Purchases in Class Period | 253708 | 530582103 | No Recognized Claim |
| 20469 | 530087766 | No Recognized Claim | 137089 | 530324523 | No Recognized Claim | 253709 | 530582104 | No Recognized Claim |
| 20470 | 530087767 | No Eligible Purchases in Class Period | 137090 | 530324524 | No Recognized Claim | 253710 | 530582113 | No Eligible Purchases in Class Period |
| 20471 | 530087768 | No Eligible Purchases in Class Period | 137091 | 530324525 | No Recognized Claim | 253711 | 530582115 | No Recognized Claim |
| 20472 | 530087769 | No Eligible Purchases in Class Period | 137092 | 530324526 | No Recognized Claim | 253712 | 530582117 | No Eligible Purchases in Class Period |
| 20473 | 530087770 | No Recognized Claim | 137093 | 530324527 | No Recognized Claim | 253713 | 530582119 | No Eligible Purchases in Class Period |
| 20474 | 530087772 | No Eligible Purchases in Class Period | 137094 | 530324528 | No Recognized Claim | 253714 | 530582126 | No Eligible Purchases in Class Period |
| 20475 | 530087775 | No Eligible Purchases in Class Period | 137095 | 530324529 | No Recognized Claim | 253715 | 530582128 | No Eligible Purchases in Class Period |
| 20476 | 530087779 | No Recognized Claim | 137096 | 530324531 | No Recognized Claim | 253716 | 530582130 | No Eligible Purchases in Class Period |
| 20477 | 530087784 | No Eligible Purchases in Class Period | 137097 | 530324533 | No Eligible Purchases in Class Period | 253717 | 530582132 | No Eligible Purchases in Class Period |
| 20478 | 530087785 | No Eligible Purchases in Class Period | 137098 | 530324534 | No Eligible Purchases in Class Period | 253718 | 530582137 | No Eligible Purchases in Class Period |
| 20479 | 530087787 | No Recognized Claim | 137099 | 530324535 | No Eligible Purchases in Class Period | 253719 | 530582138 | No Eligible Purchases in Class Period |
| 20480 | 530087790 | No Recognized Claim | 137100 | 530324536 | No Recognized Claim | 253720 | 530582144 | No Eligible Purchases in Class Period |
| 20481 | 530087793 | No Eligible Purchases in Class Period | 137101 | 530324538 | No Recognized Claim | 253721 | 530582145 | No Recognized Claim |
| 20482 | 530087795 | No Recognized Claim | 137102 | 530324539 | No Recognized Claim | 253722 | 530582146 | No Eligible Purchases in Class Period |
| 20483 | 530087796 | No Eligible Purchases in Class Period | 137103 | 530324540 | No Recognized Claim | 253723 | 530582147 | No Eligible Purchases in Class Period |
| 20484 | 530087799 | No Recognized Claim | 137104 | 530324541 | No Eligible Purchases in Class Period | 253724 | 530582150 | No Eligible Purchases in Class Period |
| 20485 | 530087801 | No Eligible Purchases in Class Period | 137105 | 530324547 | No Recognized Claim | 253725 | 530582151 | No Eligible Purchases in Class Period |
| 20486 | 530087806 | No Eligible Purchases in Class Period | 137106 | 530324551 | No Recognized Claim | 253726 | 530582171 | No Eligible Purchases in Class Period |
| 20487 | 530087807 | No Eligible Purchases in Class Period | 137107 | 530324552 | No Recognized Claim | 253727 | 530582172 | No Eligible Purchases in Class Period |
| 20488 | 530087808 | No Recognized Claim | 137108 | 530324556 | No Recognized Claim | 253728 | 530582173 | No Eligible Purchases in Class Period |
| 20489 | 530087812 | No Eligible Purchases in Class Period | 137109 | 530324557 | No Recognized Claim | 253729 | 530582174 | No Eligible Purchases in Class Period |
| 20490 | 530087813 | No Eligible Purchases in Class Period | 137110 | 530324558 | No Recognized Claim | 253730 | 530582175 | No Eligible Purchases in Class Period |
| 20491 | 530087815 | No Eligible Purchases in Class Period | 137111 | 530324559 | No Recognized Claim | 253731 | 530582176 | No Recognized Claim |
| 20492 | 530087817 | No Eligible Purchases in Class Period | 137112 | 530324560 | No Recognized Claim | 253732 | 530582178 | No Eligible Purchases in Class Period |
| 20493 | 530087823 | No Eligible Purchases in Class Period | 137113 | 530324561 | No Recognized Claim | 253733 | 530582179 | No Eligible Purchases in Class Period |
| 20494 | 530087826 | No Eligible Purchases in Class Period | 137114 | 530324562 | No Recognized Claim | 253734 | 530582180 | No Eligible Purchases in Class Period |
| 20495 | 530087827 | No Recognized Claim | 137115 | 530324563 | No Recognized Claim | 253735 | 530582181 | No Eligible Purchases in Class Period |
| 20496 | 530087828 | No Eligible Purchases in Class Period | 137116 | 530324564 | No Recognized Claim | 253736 | 530582182 | No Eligible Purchases in Class Period |
| 20497 | 530087829 | No Recognized Claim | 137117 | 530324565 | No Recognized Claim | 253737 | 530582183 | No Eligible Purchases in Class Period |
| 20498 | 530087830 | Void or Withdrawn | 137118 | 530324566 | No Recognized Claim | 253738 | 530582184 | No Eligible Purchases in Class Period |
| 20499 | 530087831 | No Eligible Purchases in Class Period | 137119 | 530324567 | No Recognized Claim | 253739 | 530582186 | No Eligible Purchases in Class Period |
| 20500 | 530087832 | No Eligible Purchases in Class Period | 137120 | 530324569 | No Recognized Claim | 253740 | 530582188 | No Eligible Purchases in Class Period |
| 20501 | 530087834 | No Eligible Purchases in Class Period | 137121 | 530324570 | No Eligible Purchases in Class Period | 253741 | 530582192 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20502 | 530087835 | No Eligible Purchases in Class Period | 137122 | 530324573 | No Recognized Claim | 253742 | 530582193 | No Eligible Purchases in Class Period |
| 20503 | 530087836 | No Eligible Purchases in Class Period | 137123 | 530324575 | No Recognized Claim | 253743 | 530582195 | No Recognized Claim |
| 20504 | 530087837 | No Recognized Claim | 137124 | 530324576 | No Eligible Purchases in Class Period | 253744 | 530582198 | No Eligible Purchases in Class Period |
| 20505 | 530087844 | No Recognized Claim | 137125 | 530324577 | No Eligible Purchases in Class Period | 253745 | 530582200 | No Recognized Claim |
| 20506 | 530087848 | No Eligible Purchases in Class Period | 137126 | 530324580 | No Recognized Claim | 253746 | 530582202 | No Eligible Purchases in Class Period |
| 20507 | 530087850 | No Eligible Purchases in Class Period | 137127 | 530324582 | No Recognized Claim | 253747 | 530582204 | No Eligible Purchases in Class Period |
| 20508 | 530087851 | No Recognized Claim | 137128 | 530324585 | No Eligible Purchases in Class Period | 253748 | 530582205 | No Eligible Purchases in Class Period |
| 20509 | 530087852 | No Eligible Purchases in Class Period | 137129 | 530324593 | No Recognized Claim | 253749 | 530582207 | No Eligible Purchases in Class Period |
| 20510 | 530087853 | No Eligible Purchases in Class Period | 137130 | 530324595 | No Eligible Purchases in Class Period | 253750 | 530582209 | No Recognized Claim |
| 20511 | 530087855 | No Eligible Purchases in Class Period | 137131 | 530324596 | No Recognized Claim | 253751 | 530582211 | No Eligible Purchases in Class Period |
| 20512 | 530087857 | No Recognized Claim | 137132 | 530324597 | No Recognized Claim | 253752 | 530582214 | No Eligible Purchases in Class Period |
| 20513 | 530087859 | No Eligible Purchases in Class Period | 137133 | 530324598 | No Recognized Claim | 253753 | 530582215 | No Eligible Purchases in Class Period |
| 20514 | 530087860 | No Recognized Claim | 137134 | 530324615 | No Eligible Purchases in Class Period | 253754 | 530582216 | No Recognized Claim |
| 20515 | 530087862 | No Eligible Purchases in Class Period | 137135 | 530324620 | No Eligible Purchases in Class Period | 253755 | 530582217 | No Recognized Claim |
| 20516 | 530087863 | No Recognized Claim | 137136 | 530324621 | No Eligible Purchases in Class Period | 253756 | 530582221 | No Eligible Purchases in Class Period |
| 20517 | 530087864 | No Recognized Claim | 137137 | 530324622 | No Eligible Purchases in Class Period | 253757 | 530582222 | No Recognized Claim |
| 20518 | 530087865 | No Recognized Claim | 137138 | 530324624 | No Eligible Purchases in Class Period | 253758 | 530582223 | No Eligible Purchases in Class Period |
| 20519 | 530087866 | No Recognized Claim | 137139 | 530324625 | No Recognized Claim | 253759 | 530582224 | No Eligible Purchases in Class Period |
| 20520 | 530087867 | No Eligible Purchases in Class Period | 137140 | 530324626 | No Eligible Purchases in Class Period | 253760 | 530582225 | No Eligible Purchases in Class Period |
| 20521 | 530087868 | No Recognized Claim | 137141 | 530324627 | No Recognized Claim | 253761 | 530582226 | No Eligible Purchases in Class Period |
| 20522 | 530087869 | No Recognized Claim | 137142 | 530324629 | No Eligible Purchases in Class Period | 253762 | 530582227 | No Eligible Purchases in Class Period |
| 20523 | 530087870 | No Recognized Claim | 137143 | 530324631 | No Recognized Claim | 253763 | 530582228 | No Eligible Purchases in Class Period |
| 20524 | 530087872 | No Eligible Purchases in Class Period | 137144 | 530324632 | No Recognized Claim | 253764 | 530582231 | No Eligible Purchases in Class Period |
| 20525 | 530087873 | No Recognized Claim | 137145 | 530324633 | No Eligible Purchases in Class Period | 253765 | 530582232 | No Eligible Purchases in Class Period |
| 20526 | 530087877 | No Recognized Claim | 137146 | 530324637 | No Recognized Claim | 253766 | 530582233 | No Eligible Purchases in Class Period |
| 20527 | 530087884 | No Eligible Purchases in Class Period | 137147 | 530324638 | No Recognized Claim | 253767 | 530582234 | No Eligible Purchases in Class Period |
| 20528 | 530087885 | No Recognized Claim | 137148 | 530324639 | No Recognized Claim | 253768 | 530582236 | No Eligible Purchases in Class Period |
| 20529 | 530087886 | No Eligible Purchases in Class Period | 137149 | 530324640 | No Recognized Claim | 253769 | 530582237 | No Eligible Purchases in Class Period |
| 20530 | 530087887 | No Recognized Claim | 137150 | 530324641 | No Recognized Claim | 253770 | 530582238 | No Eligible Purchases in Class Period |
| 20531 | 530087891 | No Eligible Purchases in Class Period | 137151 | 530324642 | No Recognized Claim | 253771 | 530582240 | No Recognized Claim |
| 20532 | 530087896 | No Eligible Purchases in Class Period | 137152 | 530324643 | No Recognized Claim | 253772 | 530582242 | No Recognized Claim |
| 20533 | 530087897 | No Recognized Claim | 137153 | 530324644 | No Recognized Claim | 253773 | 530582244 | No Eligible Purchases in Class Period |
| 20534 | 530087898 | No Eligible Purchases in Class Period | 137154 | 530324645 | No Recognized Claim | 253774 | 530582246 | No Eligible Purchases in Class Period |
| 20535 | 530087899 | No Recognized Claim | 137155 | 530324646 | No Eligible Purchases in Class Period | 253775 | 530582247 | No Eligible Purchases in Class Period |
| 20536 | 530087904 | No Recognized Claim | 137156 | 530324648 | No Eligible Purchases in Class Period | 253776 | 530582248 | No Recognized Claim |
| 20537 | 530087906 | No Eligible Purchases in Class Period | 137157 | 530324649 | No Recognized Claim | 253777 | 530582249 | No Eligible Purchases in Class Period |
| 20538 | 530087910 | No Eligible Purchases in Class Period | 137158 | 530324650 | No Recognized Claim | 253778 | 530582251 | No Eligible Purchases in Class Period |
| 20539 | 530087911 | No Recognized Claim | 137159 | 530324654 | No Recognized Claim | 253779 | 530582252 | No Eligible Purchases in Class Period |
| 20540 | 530087914 | No Eligible Purchases in Class Period | 137160 | 530324660 | No Eligible Purchases in Class Period | 253780 | 530582253 | No Eligible Purchases in Class Period |
| 20541 | 530087915 | No Recognized Claim | 137161 | 530324661 | No Recognized Claim | 253781 | 530582254 | No Eligible Purchases in Class Period |
| 20542 | 530087916 | No Eligible Purchases in Class Period | 137162 | 530324662 | No Recognized Claim | 253782 | 530582260 | No Eligible Purchases in Class Period |
| 20543 | 530087919 | Duplicate Claim Form | 137163 | 530324664 | No Recognized Claim | 253783 | 530582261 | No Eligible Purchases in Class Period |
| 20544 | 530087923 | No Eligible Purchases in Class Period | 137164 | 530324665 | No Eligible Purchases in Class Period | 253784 | 530582264 | No Recognized Claim |
| 20545 | 530087926 | No Eligible Purchases in Class Period | 137165 | 530324667 | No Recognized Claim | 253785 | 530582265 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20546 | 530087927 | No Eligible Purchases in Class Period | 137166 | 530324668 | No Recognized Claim | 253786 | 530582267 | No Eligible Purchases in Class Period |
| 20547 | 530087928 | No Eligible Purchases in Class Period | 137167 | 530324672 | No Recognized Claim | 253787 | 530582268 | No Eligible Purchases in Class Period |
| 20548 | 530087929 | No Eligible Purchases in Class Period | 137168 | 530324673 | No Recognized Claim | 253788 | 530582269 | No Eligible Purchases in Class Period |
| 20549 | 530087932 | No Eligible Purchases in Class Period | 137169 | 530324674 | No Recognized Claim | 253789 | 530582272 | No Eligible Purchases in Class Period |
| 20550 | 530087933 | No Recognized Claim | 137170 | 530324675 | No Recognized Claim | 253790 | 530582273 | No Eligible Purchases in Class Period |
| 20551 | 530087934 | Duplicate Claim Form | 137171 | 530324676 | No Recognized Claim | 253791 | 530582274 | No Eligible Purchases in Class Period |
| 20552 | 530087937 | No Eligible Purchases in Class Period | 137172 | 530324679 | No Recognized Claim | 253792 | 530582275 | No Eligible Purchases in Class Period |
| 20553 | 530087938 | No Recognized Claim | 137173 | 530324682 | No Recognized Claim | 253793 | 530582278 | No Eligible Purchases in Class Period |
| 20554 | 530087939 | No Recognized Claim | 137174 | 530324683 | No Recognized Claim | 253794 | 530582280 | No Eligible Purchases in Class Period |
| 20555 | 530087940 | No Eligible Purchases in Class Period | 137175 | 530324684 | No Recognized Claim | 253795 | 530582285 | No Eligible Purchases in Class Period |
| 20556 | 530087941 | No Recognized Claim | 137176 | 530324685 | No Recognized Claim | 253796 | 530582286 | No Eligible Purchases in Class Period |
| 20557 | 530087943 | No Eligible Purchases in Class Period | 137177 | 530324686 | No Recognized Claim | 253797 | 530582287 | No Eligible Purchases in Class Period |
| 20558 | 530087944 | No Eligible Purchases in Class Period | 137178 | 530324687 | No Recognized Claim | 253798 | 530582289 | No Eligible Purchases in Class Period |
| 20559 | 530087945 | No Recognized Claim | 137179 | 530324688 | No Recognized Claim | 253799 | 530582291 | No Eligible Purchases in Class Period |
| 20560 | 530087946 | No Eligible Purchases in Class Period | 137180 | 530324689 | No Recognized Claim | 253800 | 530582293 | No Eligible Purchases in Class Period |
| 20561 | 530087956 | No Eligible Purchases in Class Period | 137181 | 530324690 | No Recognized Claim | 253801 | 530582299 | No Eligible Purchases in Class Period |
| 20562 | 530087957 | No Eligible Purchases in Class Period | 137182 | 530324695 | No Recognized Claim | 253802 | 530582301 | No Recognized Claim |
| 20563 | 530087958 | No Eligible Purchases in Class Period | 137183 | 530324697 | No Recognized Claim | 253803 | 530582302 | No Eligible Purchases in Class Period |
| 20564 | 530087959 | No Eligible Purchases in Class Period | 137184 | 530324700 | No Eligible Purchases in Class Period | 253804 | 530582303 | No Eligible Purchases in Class Period |
| 20565 | 530087962 | No Eligible Purchases in Class Period | 137185 | 530324706 | No Eligible Purchases in Class Period | 253805 | 530582306 | No Eligible Purchases in Class Period |
| 20566 | 530087965 | No Eligible Purchases in Class Period | 137186 | 530324709 | No Eligible Purchases in Class Period | 253806 | 530582307 | No Eligible Purchases in Class Period |
| 20567 | 530087971 | No Recognized Claim | 137187 | 530324713 | No Recognized Claim | 253807 | 530582309 | No Eligible Purchases in Class Period |
| 20568 | 530087973 | No Recognized Claim | 137188 | 530324714 | No Recognized Claim | 253808 | 530582310 | No Eligible Purchases in Class Period |
| 20569 | 530087974 | No Eligible Purchases in Class Period | 137189 | 530324715 | No Eligible Purchases in Class Period | 253809 | 530582311 | No Eligible Purchases in Class Period |
| 20570 | 530087978 | No Recognized Claim | 137190 | 530324730 | No Recognized Claim | 253810 | 530582313 | No Eligible Purchases in Class Period |
| 20571 | 530087982 | No Eligible Purchases in Class Period | 137191 | 530324731 | No Eligible Purchases in Class Period | 253811 | 530582318 | No Eligible Purchases in Class Period |
| 20572 | 530087983 | No Eligible Purchases in Class Period | 137192 | 530324732 | No Recognized Claim | 253812 | 530582319 | No Eligible Purchases in Class Period |
| 20573 | 530087986 | No Eligible Purchases in Class Period | 137193 | 530324735 | No Eligible Purchases in Class Period | 253813 | 530582326 | No Eligible Purchases in Class Period |
| 20574 | 530087987 | No Recognized Claim | 137194 | 530324736 | No Eligible Purchases in Class Period | 253814 | 530582336 | No Eligible Purchases in Class Period |
| 20575 | 530087988 | No Recognized Claim | 137195 | 530324737 | No Recognized Claim | 253815 | 530582339 | No Eligible Purchases in Class Period |
| 20576 | 530087989 | No Recognized Claim | 137196 | 530324739 | No Recognized Claim | 253816 | 530582342 | No Recognized Claim |
| 20577 | 530087990 | No Recognized Claim | 137197 | 530324742 | No Eligible Purchases in Class Period | 253817 | 530582344 | No Eligible Purchases in Class Period |
| 20578 | 530087992 | No Recognized Claim | 137198 | 530324746 | No Eligible Purchases in Class Period | 253818 | 530582347 | No Eligible Purchases in Class Period |
| 20579 | 530087995 | No Recognized Claim | 137199 | 530324748 | No Recognized Claim | 253819 | 530582348 | No Eligible Purchases in Class Period |
| 20580 | 530088000 | No Eligible Purchases in Class Period | 137200 | 530324749 | No Eligible Purchases in Class Period | 253820 | 530582352 | No Eligible Purchases in Class Period |
| 20581 | 530088002 | No Eligible Purchases in Class Period | 137201 | 530324750 | No Recognized Claim | 253821 | 530582354 | No Eligible Purchases in Class Period |
| 20582 | 530088009 | No Recognized Claim | 137202 | 530324751 | No Recognized Claim | 253822 | 530582356 | No Eligible Purchases in Class Period |
| 20583 | 530088018 | No Eligible Purchases in Class Period | 137203 | 530324754 | No Recognized Claim | 253823 | 530582370 | No Eligible Purchases in Class Period |
| 20584 | 530088019 | No Eligible Purchases in Class Period | 137204 | 530324755 | No Recognized Claim | 253824 | 530582372 | No Eligible Purchases in Class Period |
| 20585 | 530088021 | No Recognized Claim | 137205 | 530324756 | No Recognized Claim | 253825 | 530582374 | No Eligible Purchases in Class Period |
| 20586 | 530088022 | No Eligible Purchases in Class Period | 137206 | 530324758 | No Recognized Claim | 253826 | 530582375 | No Eligible Purchases in Class Period |
| 20587 | 530088027 | No Recognized Claim | 137207 | 530324759 | No Recognized Claim | 253827 | 530582376 | No Eligible Purchases in Class Period |
| 20588 | 530088028 | No Recognized Claim | 137208 | 530324760 | No Recognized Claim | 253828 | 530582380 | No Eligible Purchases in Class Period |
| 20589 | 530088030 | No Recognized Claim | 137209 | 530324761 | No Recognized Claim | 253829 | 530582382 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20590 | 530088034 | No Recognized Claim | 137210 | 530324764 | No Recognized Claim | 253830 | 530582383 | No Eligible Purchases in Class Period |
| 20591 | 530088035 | No Eligible Purchases in Class Period | 137211 | 530324768 | No Recognized Claim | 253831 | 530582384 | No Eligible Purchases in Class Period |
| 20592 | 530088036 | No Eligible Purchases in Class Period | 137212 | 530324772 | No Recognized Claim | 253832 | 530582385 | No Eligible Purchases in Class Period |
| 20593 | 530088037 | No Recognized Claim | 137213 | 530324776 | No Recognized Claim | 253833 | 530582386 | No Eligible Purchases in Class Period |
| 20594 | 530088038 | No Recognized Claim | 137214 | 530324782 | No Recognized Claim | 253834 | 530582387 | No Eligible Purchases in Class Period |
| 20595 | 530088039 | No Recognized Claim | 137215 | 530324783 | No Recognized Claim | 253835 | 530582392 | No Eligible Purchases in Class Period |
| 20596 | 530088040 | No Recognized Claim | 137216 | 530324784 | No Recognized Claim | 253836 | 530582393 | No Eligible Purchases in Class Period |
| 20597 | 530088041 | No Recognized Claim | 137217 | 530324791 | No Recognized Claim | 253837 | 530582394 | No Eligible Purchases in Class Period |
| 20598 | 530088042 | No Recognized Claim | 137218 | 530324793 | No Recognized Claim | 253838 | 530582397 | No Eligible Purchases in Class Period |
| 20599 | 530088044 | No Eligible Purchases in Class Period | 137219 | 530324796 | No Eligible Purchases in Class Period | 253839 | 530582400 | No Eligible Purchases in Class Period |
| 20600 | 530088045 | No Recognized Claim | 137220 | 530324798 | No Recognized Claim | 253840 | 530582401 | No Eligible Purchases in Class Period |
| 20601 | 530088046 | No Eligible Purchases in Class Period | 137221 | 530324799 | No Recognized Claim | 253841 | 530582404 | No Eligible Purchases in Class Period |
| 20602 | 530088047 | No Eligible Purchases in Class Period | 137222 | 530324800 | No Recognized Claim | 253842 | 530582407 | No Eligible Purchases in Class Period |
| 20603 | 530088049 | No Recognized Claim | 137223 | 530324801 | No Recognized Claim | 253843 | 530582408 | No Eligible Purchases in Class Period |
| 20604 | 530088050 | No Eligible Purchases in Class Period | 137224 | 530324802 | No Recognized Claim | 253844 | 530582411 | No Recognized Claim |
| 20605 | 530088054 | No Recognized Claim | 137225 | 530324803 | No Recognized Claim | 253845 | 530582416 | No Eligible Purchases in Class Period |
| 20606 | 530088055 | No Recognized Claim | 137226 | 530324804 | No Eligible Purchases in Class Period | 253846 | 530582417 | No Eligible Purchases in Class Period |
| 20607 | 530088062 | No Eligible Purchases in Class Period | 137227 | 530324805 | No Eligible Purchases in Class Period | 253847 | 530582418 | No Eligible Purchases in Class Period |
| 20608 | 530088064 | No Eligible Purchases in Class Period | 137228 | 530324806 | No Eligible Purchases in Class Period | 253848 | 530582419 | No Eligible Purchases in Class Period |
| 20609 | 530088067 | No Recognized Claim | 137229 | 530324807 | No Eligible Purchases in Class Period | 253849 | 530582420 | No Eligible Purchases in Class Period |
| 20610 | 530088068 | No Recognized Claim | 137230 | 530324809 | No Eligible Purchases in Class Period | 253850 | 530582421 | No Eligible Purchases in Class Period |
| 20611 | 530088069 | No Eligible Purchases in Class Period | 137231 | 530324812 | No Recognized Claim | 253851 | 530582422 | No Eligible Purchases in Class Period |
| 20612 | 530088070 | No Eligible Purchases in Class Period | 137232 | 530324813 | No Eligible Purchases in Class Period | 253852 | 530582423 | No Eligible Purchases in Class Period |
| 20613 | 530088072 | No Recognized Claim | 137233 | 530324815 | No Eligible Purchases in Class Period | 253853 | 530582424 | No Eligible Purchases in Class Period |
| 20614 | 530088073 | No Recognized Claim | 137234 | 530324817 | No Eligible Purchases in Class Period | 253854 | 530582425 | No Eligible Purchases in Class Period |
| 20615 | 530088074 | No Recognized Claim | 137235 | 530324818 | No Eligible Purchases in Class Period | 253855 | 530582426 | No Eligible Purchases in Class Period |
| 20616 | 530088075 | No Eligible Purchases in Class Period | 137236 | 530324819 | No Eligible Purchases in Class Period | 253856 | 530582429 | No Eligible Purchases in Class Period |
| 20617 | 530088076 | No Eligible Purchases in Class Period | 137237 | 530324821 | No Eligible Purchases in Class Period | 253857 | 530582435 | No Eligible Purchases in Class Period |
| 20618 | 530088077 | No Eligible Purchases in Class Period | 137238 | 530324822 | No Eligible Purchases in Class Period | 253858 | 530582437 | No Eligible Purchases in Class Period |
| 20619 | 530088079 | No Recognized Claim | 137239 | 530324823 | No Eligible Purchases in Class Period | 253859 | 530582445 | No Eligible Purchases in Class Period |
| 20620 | 530088082 | No Recognized Claim | 137240 | 530324824 | No Eligible Purchases in Class Period | 253860 | 530582453 | No Eligible Purchases in Class Period |
| 20621 | 530088083 | No Recognized Claim | 137241 | 530324826 | No Eligible Purchases in Class Period | 253861 | 530582455 | No Eligible Purchases in Class Period |
| 20622 | 530088084 | No Eligible Purchases in Class Period | 137242 | 530324827 | No Eligible Purchases in Class Period | 253862 | 530582464 | No Eligible Purchases in Class Period |
| 20623 | 530088088 | No Eligible Purchases in Class Period | 137243 | 530324828 | No Eligible Purchases in Class Period | 253863 | 530582466 | No Eligible Purchases in Class Period |
| 20624 | 530088089 | No Eligible Purchases in Class Period | 137244 | 530324829 | No Eligible Purchases in Class Period | 253864 | 530582467 | No Eligible Purchases in Class Period |
| 20625 | 530088090 | No Eligible Purchases in Class Period | 137245 | 530324830 | No Eligible Purchases in Class Period | 253865 | 530582468 | No Eligible Purchases in Class Period |
| 20626 | 530088091 | No Eligible Purchases in Class Period | 137246 | 530324832 | No Eligible Purchases in Class Period | 253866 | 530582470 | No Eligible Purchases in Class Period |
| 20627 | 530088092 | No Recognized Claim | 137247 | 530324833 | No Eligible Purchases in Class Period | 253867 | 530582471 | No Eligible Purchases in Class Period |
| 20628 | 530088093 | Duplicate Claim Form | 137248 | 530324835 | No Eligible Purchases in Class Period | 253868 | 530582473 | No Eligible Purchases in Class Period |
| 20629 | 530088094 | No Eligible Purchases in Class Period | 137249 | 530324836 | No Recognized Claim | 253869 | 530582474 | No Eligible Purchases in Class Period |
| 20630 | 530088096 | No Eligible Purchases in Class Period | 137250 | 530324837 | No Eligible Purchases in Class Period | 253870 | 530582475 | No Eligible Purchases in Class Period |
| 20631 | 530088097 | No Eligible Purchases in Class Period | 137251 | 530324838 | No Eligible Purchases in Class Period | 253871 | 530582476 | No Eligible Purchases in Class Period |
| 20632 | 530088098 | No Recognized Claim | 137252 | 530324839 | No Eligible Purchases in Class Period | 253872 | 530582477 | No Eligible Purchases in Class Period |
| 20633 | 530088099 | No Eligible Purchases in Class Period | 137253 | 530324840 | No Eligible Purchases in Class Period | 253873 | 530582478 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20634 | 530088102 | No Eligible Purchases in Class Period | 137254 | 530324841 | No Eligible Purchases in Class Period | 253874 | 530582479 | No Eligible Purchases in Class Period |
| 20635 | 530088103 | No Eligible Purchases in Class Period | 137255 | 530324842 | No Eligible Purchases in Class Period | 253875 | 530582480 | No Eligible Purchases in Class Period |
| 20636 | 530088108 | No Eligible Purchases in Class Period | 137256 | 530324844 | No Eligible Purchases in Class Period | 253876 | 530582481 | No Eligible Purchases in Class Period |
| 20637 | 530088112 | No Eligible Purchases in Class Period | 137257 | 530324845 | No Eligible Purchases in Class Period | 253877 | 530582484 | No Eligible Purchases in Class Period |
| 20638 | 530088114 | No Eligible Purchases in Class Period | 137258 | 530324846 | No Eligible Purchases in Class Period | 253878 | 530582485 | No Recognized Claim |
| 20639 | 530088115 | No Eligible Purchases in Class Period | 137259 | 530324849 | No Eligible Purchases in Class Period | 253879 | 530582490 | No Recognized Claim |
| 20640 | 530088119 | No Recognized Claim | 137260 | 530324851 | No Eligible Purchases in Class Period | 253880 | 530582491 | No Recognized Claim |
| 20641 | 530088120 | No Eligible Purchases in Class Period | 137261 | 530324853 | No Eligible Purchases in Class Period | 253881 | 530582493 | No Recognized Claim |
| 20642 | 530088121 | No Recognized Claim | 137262 | 530324854 | No Eligible Purchases in Class Period | 253882 | 530582494 | No Eligible Purchases in Class Period |
| 20643 | 530088122 | No Eligible Purchases in Class Period | 137263 | 530324856 | No Eligible Purchases in Class Period | 253883 | 530582496 | No Eligible Purchases in Class Period |
| 20644 | 530088123 | No Recognized Claim | 137264 | 530324857 | No Eligible Purchases in Class Period | 253884 | 530582500 | No Recognized Claim |
| 20645 | 530088125 | No Recognized Claim | 137265 | 530324860 | No Recognized Claim | 253885 | 530582503 | No Recognized Claim |
| 20646 | 530088126 | No Eligible Purchases in Class Period | 137266 | 530324861 | No Recognized Claim | 253886 | 530582504 | No Recognized Claim |
| 20647 | 530088127 | No Eligible Purchases in Class Period | 137267 | 530324862 | No Eligible Purchases in Class Period | 253887 | 530582506 | No Recognized Claim |
| 20648 | 530088128 | No Eligible Purchases in Class Period | 137268 | 530324864 | No Eligible Purchases in Class Period | 253888 | 530582507 | No Recognized Claim |
| 20649 | 530088130 | No Recognized Claim | 137269 | 530324865 | No Eligible Purchases in Class Period | 253889 | 530582524 | No Recognized Claim |
| 20650 | 530088134 | No Recognized Claim | 137270 | 530324866 | No Eligible Purchases in Class Period | 253890 | 530582532 | No Recognized Claim |
| 20651 | 530088135 | No Eligible Purchases in Class Period | 137271 | 530324867 | No Eligible Purchases in Class Period | 253891 | 530582537 | No Recognized Claim |
| 20652 | 530088137 | No Recognized Claim | 137272 | 530324868 | No Eligible Purchases in Class Period | 253892 | 530582541 | No Recognized Claim |
| 20653 | 530088139 | No Recognized Claim | 137273 | 530324869 | No Eligible Purchases in Class Period | 253893 | 530582560 | No Eligible Purchases in Class Period |
| 20654 | 530088141 | No Recognized Claim | 137274 | 530324870 | No Recognized Claim | 253894 | 530582563 | No Recognized Claim |
| 20655 | 530088145 | No Recognized Claim | 137275 | 530324871 | No Eligible Purchases in Class Period | 253895 | 530582565 | No Eligible Purchases in Class Period |
| 20656 | 530088146 | No Recognized Claim | 137276 | 530324872 | No Eligible Purchases in Class Period | 253896 | 530582589 | No Recognized Claim |
| 20657 | 530088148 | No Eligible Purchases in Class Period | 137277 | 530324873 | No Eligible Purchases in Class Period | 253897 | 530582600 | No Eligible Purchases in Class Period |
| 20658 | 530088150 | No Recognized Claim | 137278 | 530324874 | No Eligible Purchases in Class Period | 253898 | 530582608 | No Recognized Claim |
| 20659 | 530088151 | No Eligible Purchases in Class Period | 137279 | 530324876 | No Recognized Claim | 253899 | 530582616 | No Eligible Purchases in Class Period |
| 20660 | 530088152 | No Eligible Purchases in Class Period | 137280 | 530324877 | No Eligible Purchases in Class Period | 253900 | 530582620 | No Eligible Purchases in Class Period |
| 20661 | 530088155 | No Eligible Purchases in Class Period | 137281 | 530324878 | No Recognized Claim | 253901 | 530582626 | No Eligible Purchases in Class Period |
| 20662 | 530088157 | No Eligible Purchases in Class Period | 137282 | 530324879 | No Recognized Claim | 253902 | 530582628 | No Eligible Purchases in Class Period |
| 20663 | 530088161 | No Eligible Purchases in Class Period | 137283 | 530324881 | No Recognized Claim | 253903 | 530582629 | No Recognized Claim |
| 20664 | 530088164 | No Recognized Claim | 137284 | 530324882 | No Recognized Claim | 253904 | 530582630 | No Eligible Purchases in Class Period |
| 20665 | 530088168 | No Eligible Purchases in Class Period | 137285 | 530324883 | No Recognized Claim | 253905 | 530582633 | No Eligible Purchases in Class Period |
| 20666 | 530088169 | No Eligible Purchases in Class Period | 137286 | 530324887 | No Recognized Claim | 253906 | 530582634 | No Eligible Purchases in Class Period |
| 20667 | 530088170 | No Recognized Claim | 137287 | 530324888 | No Eligible Purchases in Class Period | 253907 | 530582635 | No Eligible Purchases in Class Period |
| 20668 | 530088171 | No Eligible Purchases in Class Period | 137288 | 530324890 | No Recognized Claim | 253908 | 530582636 | No Eligible Purchases in Class Period |
| 20669 | 530088173 | No Eligible Purchases in Class Period | 137289 | 530324891 | No Eligible Purchases in Class Period | 253909 | 530582637 | No Eligible Purchases in Class Period |
| 20670 | 530088175 | No Eligible Purchases in Class Period | 137290 | 530324892 | No Eligible Purchases in Class Period | 253910 | 530582642 | No Eligible Purchases in Class Period |
| 20671 | 530088176 | No Eligible Purchases in Class Period | 137291 | 530324893 | No Eligible Purchases in Class Period | 253911 | 530582645 | No Eligible Purchases in Class Period |
| 20672 | 530088178 | No Eligible Purchases in Class Period | 137292 | 530324894 | No Recognized Claim | 253912 | 530582646 | No Eligible Purchases in Class Period |
| 20673 | 530088184 | No Eligible Purchases in Class Period | 137293 | 530324895 | No Eligible Purchases in Class Period | 253913 | 530582648 | No Eligible Purchases in Class Period |
| 20674 | 530088186 | Duplicate Claim Form | 137294 | 530324904 | No Recognized Claim | 253914 | 530582649 | No Eligible Purchases in Class Period |
| 20675 | 530088187 | No Eligible Purchases in Class Period | 137295 | 530324905 | No Recognized Claim | 253915 | 530582651 | No Eligible Purchases in Class Period |
| 20676 | 530088188 | No Eligible Purchases in Class Period | 137296 | 530324906 | No Eligible Purchases in Class Period | 253916 | 530582652 | No Eligible Purchases in Class Period |
| 20677 | 530088189 | No Eligible Purchases in Class Period | 137297 | 530324908 | No Recognized Claim | 253917 | 530582653 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20678 | 530088190 | No Eligible Purchases in Class Period | 137298 | 530324910 | No Eligible Purchases in Class Period | 253918 | 530582654 | No Eligible Purchases in Class Period |
| 20679 | 530088195 | Duplicate Claim Form | 137299 | 530324911 | No Recognized Claim | 253919 | 530582655 | No Eligible Purchases in Class Period |
| 20680 | 530088199 | No Recognized Claim | 137300 | 530324912 | No Recognized Claim | 253920 | 530582657 | No Eligible Purchases in Class Period |
| 20681 | 530088202 | No Eligible Purchases in Class Period | 137301 | 530324914 | No Eligible Purchases in Class Period | 253921 | 530582659 | No Eligible Purchases in Class Period |
| 20682 | 530088204 | No Eligible Purchases in Class Period | 137302 | 530324915 | No Eligible Purchases in Class Period | 253922 | 530582660 | No Eligible Purchases in Class Period |
| 20683 | 530088207 | No Eligible Purchases in Class Period | 137303 | 530324916 | No Eligible Purchases in Class Period | 253923 | 530582676 | No Recognized Claim |
| 20684 | 530088208 | No Recognized Claim | 137304 | 530324919 | No Eligible Purchases in Class Period | 253924 | 530582691 | No Recognized Claim |
| 20685 | 530088212 | Duplicate Claim Form | 137305 | 530324922 | No Eligible Purchases in Class Period | 253925 | 530582706 | No Eligible Purchases in Class Period |
| 20686 | 530088213 | No Recognized Claim | 137306 | 530324928 | No Recognized Claim | 253926 | 530582709 | No Recognized Claim |
| 20687 | 530088215 | No Recognized Claim | 137307 | 530324929 | No Recognized Claim | 253927 | 530582719 | No Eligible Purchases in Class Period |
| 20688 | 530088216 | No Recognized Claim | 137308 | 530324931 | No Eligible Purchases in Class Period | 253928 | 530582723 | No Recognized Claim |
| 20689 | 530088217 | No Eligible Purchases in Class Period | 137309 | 530324932 | No Recognized Claim | 253929 | 530582726 | No Recognized Claim |
| 20690 | 530088218 | No Recognized Claim | 137310 | 530324934 | No Eligible Purchases in Class Period | 253930 | 530582732 | No Recognized Claim |
| 20691 | 530088219 | No Eligible Purchases in Class Period | 137311 | 530324936 | No Recognized Claim | 253931 | 530582739 | No Eligible Purchases in Class Period |
| 20692 | 530088221 | No Recognized Claim | 137312 | 530324937 | No Recognized Claim | 253932 | 530582742 | No Eligible Purchases in Class Period |
| 20693 | 530088227 | No Eligible Purchases in Class Period | 137313 | 530324938 | No Recognized Claim | 253933 | 530582747 | No Recognized Claim |
| 20694 | 530088228 | No Recognized Claim | 137314 | 530324939 | No Recognized Claim | 253934 | 530582748 | No Recognized Claim |
| 20695 | 530088232 | No Eligible Purchases in Class Period | 137315 | 530324943 | No Eligible Purchases in Class Period | 253935 | 530582752 | No Recognized Claim |
| 20696 | 530088235 | No Eligible Purchases in Class Period | 137316 | 530324944 | No Eligible Purchases in Class Period | 253936 | 530582754 | No Recognized Claim |
| 20697 | 530088236 | No Eligible Purchases in Class Period | 137317 | 530324945 | No Eligible Purchases in Class Period | 253937 | 530582758 | No Recognized Claim |
| 20698 | 530088237 | No Eligible Purchases in Class Period | 137318 | 530324946 | No Recognized Claim | 253938 | 530582759 | No Eligible Purchases in Class Period |
| 20699 | 530088238 | No Recognized Claim | 137319 | 530324948 | No Recognized Claim | 253939 | 530582761 | No Eligible Purchases in Class Period |
| 20700 | 530088239 | No Eligible Purchases in Class Period | 137320 | 530324950 | No Eligible Purchases in Class Period | 253940 | 530582762 | No Recognized Claim |
| 20701 | 530088240 | No Recognized Claim | 137321 | 530324951 | No Recognized Claim | 253941 | 530582764 | No Eligible Purchases in Class Period |
| 20702 | 530088241 | No Recognized Claim | 137322 | 530324952 | No Recognized Claim | 253942 | 530582765 | No Eligible Purchases in Class Period |
| 20703 | 530088242 | No Eligible Purchases in Class Period | 137323 | 530324954 | No Eligible Purchases in Class Period | 253943 | 530582766 | No Eligible Purchases in Class Period |
| 20704 | 530088243 | No Eligible Purchases in Class Period | 137324 | 530324956 | No Recognized Claim | 253944 | 530582768 | No Recognized Claim |
| 20705 | 530088245 | No Recognized Claim | 137325 | 530324957 | No Recognized Claim | 253945 | 530582770 | No Eligible Purchases in Class Period |
| 20706 | 530088246 | No Recognized Claim | 137326 | 530324958 | No Recognized Claim | 253946 | 530582772 | No Eligible Purchases in Class Period |
| 20707 | 530088253 | No Eligible Purchases in Class Period | 137327 | 530324959 | No Recognized Claim | 253947 | 530582775 | No Eligible Purchases in Class Period |
| 20708 | 530088254 | No Eligible Purchases in Class Period | 137328 | 530324960 | No Recognized Claim | 253948 | 530582782 | No Eligible Purchases in Class Period |
| 20709 | 530088256 | No Recognized Claim | 137329 | 530324963 | No Recognized Claim | 253949 | 530582787 | No Recognized Claim |
| 20710 | 530088257 | No Recognized Claim | 137330 | 530324964 | No Recognized Claim | 253950 | 530582788 | No Recognized Claim |
| 20711 | 530088258 | No Recognized Claim | 137331 | 530324965 | No Recognized Claim | 253951 | 530582803 | No Recognized Claim |
| 20712 | 530088260 | No Recognized Claim | 137332 | 530324966 | No Recognized Claim | 253952 | 530582808 | No Recognized Claim |
| 20713 | 530088261 | No Recognized Claim | 137333 | 530324967 | No Recognized Claim | 253953 | 530582814 | No Recognized Claim |
| 20714 | 530088262 | No Recognized Claim | 137334 | 530324969 | No Recognized Claim | 253954 | 530582819 | No Recognized Claim |
| 20715 | 530088266 | No Recognized Claim | 137335 | 530324971 | No Recognized Claim | 253955 | 530582839 | No Recognized Claim |
| 20716 | 530088269 | No Recognized Claim | 137336 | 530324972 | No Eligible Purchases in Class Period | 253956 | 530582849 | No Eligible Purchases in Class Period |
| 20717 | 530088270 | No Eligible Purchases in Class Period | 137337 | 530324976 | No Eligible Purchases in Class Period | 253957 | 530582873 | No Recognized Claim |
| 20718 | 530088272 | No Eligible Purchases in Class Period | 137338 | 530324978 | No Recognized Claim | 253958 | 530582875 | No Recognized Claim |
| 20719 | 530088274 | No Recognized Claim | 137339 | 530324980 | No Recognized Claim | 253959 | 530582884 | No Eligible Purchases in Class Period |
| 20720 | 530088276 | No Recognized Claim | 137340 | 530324982 | No Recognized Claim | 253960 | 530582885 | No Eligible Purchases in Class Period |
| 20721 | 530088278 | No Recognized Claim | 137341 | 530324986 | No Recognized Claim | 253961 | 530582886 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20722 | 530088280 | No Recognized Claim | 137342 | 530324988 | No Recognized Claim | 253962 | 530582893 | No Recognized Claim |
| 20723 | 530088286 | No Eligible Purchases in Class Period | 137343 | 530324996 | No Eligible Purchases in Class Period | 253963 | 530582898 | No Recognized Claim |
| 20724 | 530088287 | No Eligible Purchases in Class Period | 137344 | 530324997 | No Recognized Claim | 253964 | 530582914 | No Recognized Claim |
| 20725 | 530088291 | No Recognized Claim | 137345 | 530324999 | No Eligible Purchases in Class Period | 253965 | 530582929 | No Recognized Claim |
| 20726 | 530088293 | No Recognized Claim | 137346 | 530325000 | No Recognized Claim | 253966 | 530582930 | No Recognized Claim |
| 20727 | 530088294 | No Eligible Purchases in Class Period | 137347 | 530325001 | No Recognized Claim | 253967 | 530582937 | No Eligible Purchases in Class Period |
| 20728 | 530088296 | No Recognized Claim | 137348 | 530325002 | No Recognized Claim | 253968 | 530582951 | No Eligible Purchases in Class Period |
| 20729 | 530088297 | No Eligible Purchases in Class Period | 137349 | 530325003 | No Recognized Claim | 253969 | 530582959 | No Recognized Claim |
| 20730 | 530088302 | No Recognized Claim | 137350 | 530325004 | No Eligible Purchases in Class Period | 253970 | 530582986 | No Eligible Purchases in Class Period |
| 20731 | 530088303 | No Eligible Purchases in Class Period | 137351 | 530325005 | No Recognized Claim | 253971 | 530582990 | No Eligible Purchases in Class Period |
| 20732 | 530088304 | No Eligible Purchases in Class Period | 137352 | 530325006 | No Recognized Claim | 253972 | 530582997 | No Eligible Purchases in Class Period |
| 20733 | 530088305 | No Eligible Purchases in Class Period | 137353 | 530325010 | No Recognized Claim | 253973 | 530583000 | No Eligible Purchases in Class Period |
| 20734 | 530088308 | No Eligible Purchases in Class Period | 137354 | 530325013 | No Eligible Purchases in Class Period | 253974 | 530583001 | No Recognized Claim |
| 20735 | 530088309 | No Recognized Claim | 137355 | 530325015 | No Recognized Claim | 253975 | 530583002 | No Eligible Purchases in Class Period |
| 20736 | 530088310 | No Eligible Purchases in Class Period | 137356 | 530325016 | No Recognized Claim | 253976 | 530583004 | No Recognized Claim |
| 20737 | 530088311 | No Eligible Purchases in Class Period | 137357 | 530325018 | No Recognized Claim | 253977 | 530583007 | No Recognized Claim |
| 20738 | 530088312 | No Recognized Claim | 137358 | 530325022 | No Recognized Claim | 253978 | 530583009 | No Recognized Claim |
| 20739 | 530088313 | No Eligible Purchases in Class Period | 137359 | 530325024 | No Recognized Claim | 253979 | 530583010 | No Recognized Claim |
| 20740 | 530088314 | No Eligible Purchases in Class Period | 137360 | 530325025 | No Recognized Claim | 253980 | 530583013 | No Recognized Claim |
| 20741 | 530088316 | No Eligible Purchases in Class Period | 137361 | 530325027 | No Recognized Claim | 253981 | 530583015 | No Recognized Claim |
| 20742 | 530088318 | No Recognized Claim | 137362 | 530325029 | No Eligible Purchases in Class Period | 253982 | 530583016 | No Eligible Purchases in Class Period |
| 20743 | 530088322 | No Eligible Purchases in Class Period | 137363 | 530325033 | No Recognized Claim | 253983 | 530583018 | No Recognized Claim |
| 20744 | 530088323 | No Eligible Purchases in Class Period | 137364 | 530325034 | No Eligible Purchases in Class Period | 253984 | 530583024 | No Recognized Claim |
| 20745 | 530088324 | No Eligible Purchases in Class Period | 137365 | 530325036 | No Eligible Purchases in Class Period | 253985 | 530583040 | No Eligible Purchases in Class Period |
| 20746 | 530088325 | No Recognized Claim | 137366 | 530325038 | No Recognized Claim | 253986 | 530583047 | No Eligible Purchases in Class Period |
| 20747 | 530088329 | No Recognized Claim | 137367 | 530325039 | No Recognized Claim | 253987 | 530583051 | No Recognized Claim |
| 20748 | 530088330 | No Recognized Claim | 137368 | 530325040 | No Recognized Claim | 253988 | 530583053 | No Recognized Claim |
| 20749 | 530088331 | No Eligible Purchases in Class Period | 137369 | 530325041 | No Recognized Claim | 253989 | 530583054 | No Recognized Claim |
| 20750 | 530088334 | No Eligible Purchases in Class Period | 137370 | 530325042 | No Recognized Claim | 253990 | 530583055 | No Eligible Purchases in Class Period |
| 20751 | 530088341 | No Recognized Claim | 137371 | 530325046 | No Recognized Claim | 253991 | 530583058 | No Recognized Claim |
| 20752 | 530088345 | No Recognized Claim | 137372 | 530325050 | No Recognized Claim | 253992 | 530583059 | No Recognized Claim |
| 20753 | 530088346 | No Recognized Claim | 137373 | 530325052 | No Eligible Purchases in Class Period | 253993 | 530583060 | No Recognized Claim |
| 20754 | 530088349 | No Eligible Purchases in Class Period | 137374 | 530325064 | No Eligible Purchases in Class Period | 253994 | 530583062 | No Recognized Claim |
| 20755 | 530088353 | No Eligible Purchases in Class Period | 137375 | 530325065 | No Recognized Claim | 253995 | 530583067 | No Recognized Claim |
| 20756 | 530088366 | No Eligible Purchases in Class Period | 137376 | 530325066 | No Recognized Claim | 253996 | 530583068 | No Recognized Claim |
| 20757 | 530088367 | No Recognized Claim | 137377 | 530325069 | No Recognized Claim | 253997 | 530583080 | No Eligible Purchases in Class Period |
| 20758 | 530088369 | No Recognized Claim | 137378 | 530325074 | No Recognized Claim | 253998 | 530583085 | No Recognized Claim |
| 20759 | 530088370 | No Recognized Claim | 137379 | 530325075 | No Recognized Claim | 253999 | 530583090 | No Recognized Claim |
| 20760 | 530088372 | No Eligible Purchases in Class Period | 137380 | 530325079 | No Eligible Purchases in Class Period | 254000 | 530583091 | No Recognized Claim |
| 20761 | 530088373 | No Recognized Claim | 137381 | 530325080 | No Eligible Purchases in Class Period | 254001 | 530583093 | No Recognized Claim |
| 20762 | 530088376 | No Recognized Claim | 137382 | 530325083 | No Recognized Claim | 254002 | 530583096 | No Eligible Purchases in Class Period |
| 20763 | 530088377 | No Recognized Claim | 137383 | 530325097 | No Recognized Claim | 254003 | 530583111 | No Eligible Purchases in Class Period |
| 20764 | 530088378 | No Recognized Claim | 137384 | 530325098 | No Recognized Claim | 254004 | 530583122 | No Recognized Claim |
| 20765 | 530088379 | No Recognized Claim | 137385 | 530325101 | No Recognized Claim | 254005 | 530583123 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20766 | 530088380 | No Recognized Claim | 137386 | 530325107 | No Recognized Claim | 254006 | 530583128 | No Eligible Purchases in Class Period |
| 20767 | 530088383 | No Eligible Purchases in Class Period | 137387 | 530325109 | No Recognized Claim | 254007 | 530583129 | No Eligible Purchases in Class Period |
| 20768 | 530088385 | No Eligible Purchases in Class Period | 137388 | 530325116 | No Recognized Claim | 254008 | 530583130 | No Eligible Purchases in Class Period |
| 20769 | 530088386 | No Eligible Purchases in Class Period | 137389 | 530325117 | No Recognized Claim | 254009 | 530583138 | No Eligible Purchases in Class Period |
| 20770 | 530088389 | No Recognized Claim | 137390 | 530325122 | No Recognized Claim | 254010 | 530583149 | No Eligible Purchases in Class Period |
| 20771 | 530088391 | No Recognized Claim | 137391 | 530325126 | No Recognized Claim | 254011 | 530583152 | No Eligible Purchases in Class Period |
| 20772 | 530088392 | No Recognized Claim | 137392 | 530325127 | No Eligible Purchases in Class Period | 254012 | 530583156 | No Eligible Purchases in Class Period |
| 20773 | 530088396 | No Eligible Purchases in Class Period | 137393 | 530325129 | No Recognized Claim | 254013 | 530583157 | No Eligible Purchases in Class Period |
| 20774 | 530088397 | No Recognized Claim | 137394 | 530325132 | No Recognized Claim | 254014 | 530583158 | No Eligible Purchases in Class Period |
| 20775 | 530088398 | No Recognized Claim | 137395 | 530325136 | No Recognized Claim | 254015 | 530583159 | No Eligible Purchases in Class Period |
| 20776 | 530088399 | No Eligible Purchases in Class Period | 137396 | 530325138 | No Recognized Claim | 254016 | 530583160 | No Eligible Purchases in Class Period |
| 20777 | 530088402 | No Eligible Purchases in Class Period | 137397 | 530325140 | No Eligible Purchases in Class Period | 254017 | 530583161 | No Eligible Purchases in Class Period |
| 20778 | 530088405 | No Eligible Purchases in Class Period | 137398 | 530325144 | No Eligible Purchases in Class Period | 254018 | 530583162 | No Eligible Purchases in Class Period |
| 20779 | 530088406 | No Recognized Claim | 137399 | 530325146 | No Eligible Purchases in Class Period | 254019 | 530583164 | No Eligible Purchases in Class Period |
| 20780 | 530088407 | No Eligible Purchases in Class Period | 137400 | 530325147 | No Recognized Claim | 254020 | 530583165 | No Eligible Purchases in Class Period |
| 20781 | 530088408 | No Eligible Purchases in Class Period | 137401 | 530325152 | No Recognized Claim | 254021 | 530583168 | No Eligible Purchases in Class Period |
| 20782 | 530088409 | No Recognized Claim | 137402 | 530325157 | No Recognized Claim | 254022 | 530583173 | No Eligible Purchases in Class Period |
| 20783 | 530088410 | No Recognized Claim | 137403 | 530325158 | No Recognized Claim | 254023 | 530583176 | No Eligible Purchases in Class Period |
| 20784 | 530088411 | No Recognized Claim | 137404 | 530325161 | No Eligible Purchases in Class Period | 254024 | 530583193 | No Eligible Purchases in Class Period |
| 20785 | 530088412 | No Eligible Purchases in Class Period | 137405 | 530325162 | No Recognized Claim | 254025 | 530583197 | No Eligible Purchases in Class Period |
| 20786 | 530088413 | No Recognized Claim | 137406 | 530325166 | No Recognized Claim | 254026 | 530583198 | No Eligible Purchases in Class Period |
| 20787 | 530088414 | No Eligible Purchases in Class Period | 137407 | 530325167 | No Recognized Claim | 254027 | 530583199 | No Eligible Purchases in Class Period |
| 20788 | 530088415 | No Eligible Purchases in Class Period | 137408 | 530325168 | No Recognized Claim | 254028 | 530583204 | No Recognized Claim |
| 20789 | 530088416 | No Eligible Purchases in Class Period | 137409 | 530325169 | No Recognized Claim | 254029 | 530583206 | No Eligible Purchases in Class Period |
| 20790 | 530088418 | No Eligible Purchases in Class Period | 137410 | 530325170 | No Recognized Claim | 254030 | 530583217 | No Eligible Purchases in Class Period |
| 20791 | 530088422 | No Recognized Claim | 137411 | 530325179 | No Recognized Claim | 254031 | 530583220 | No Eligible Purchases in Class Period |
| 20792 | 530088423 | No Eligible Purchases in Class Period | 137412 | 530325180 | No Recognized Claim | 254032 | 530583221 | No Eligible Purchases in Class Period |
| 20793 | 530088424 | Duplicate Claim Form | 137413 | 530325181 | No Recognized Claim | 254033 | 530583222 | No Eligible Purchases in Class Period |
| 20794 | 530088426 | No Eligible Purchases in Class Period | 137414 | 530325192 | No Recognized Claim | 254034 | 530583224 | No Eligible Purchases in Class Period |
| 20795 | 530088428 | No Recognized Claim | 137415 | 530325193 | No Recognized Claim | 254035 | 530583225 | No Eligible Purchases in Class Period |
| 20796 | 530088430 | No Recognized Claim | 137416 | 530325195 | No Recognized Claim | 254036 | 530583226 | No Eligible Purchases in Class Period |
| 20797 | 530088431 | No Recognized Claim | 137417 | 530325196 | No Recognized Claim | 254037 | 530583227 | No Eligible Purchases in Class Period |
| 20798 | 530088432 | No Recognized Claim | 137418 | 530325197 | No Recognized Claim | 254038 | 530583228 | No Eligible Purchases in Class Period |
| 20799 | 530088433 | No Eligible Purchases in Class Period | 137419 | 530325205 | No Recognized Claim | 254039 | 530583233 | No Eligible Purchases in Class Period |
| 20800 | 530088434 | No Eligible Purchases in Class Period | 137420 | 530325209 | No Recognized Claim | 254040 | 530583235 | No Recognized Claim |
| 20801 | 530088435 | No Eligible Purchases in Class Period | 137421 | 530325212 | No Recognized Claim | 254041 | 530583238 | No Recognized Claim |
| 20802 | 530088437 | No Eligible Purchases in Class Period | 137422 | 530325216 | No Recognized Claim | 254042 | 530583240 | No Recognized Claim |
| 20803 | 530088438 | No Eligible Purchases in Class Period | 137423 | 530325217 | No Eligible Purchases in Class Period | 254043 | 530583250 | No Eligible Purchases in Class Period |
| 20804 | 530088439 | No Eligible Purchases in Class Period | 137424 | 530325220 | No Recognized Claim | 254044 | 530583251 | No Eligible Purchases in Class Period |
| 20805 | 530088441 | No Recognized Claim | 137425 | 530325221 | No Recognized Claim | 254045 | 530583255 | No Eligible Purchases in Class Period |
| 20806 | 530088442 | No Eligible Purchases in Class Period | 137426 | 530325222 | No Recognized Claim | 254046 | 530583263 | No Recognized Claim |
| 20807 | 530088445 | No Eligible Purchases in Class Period | 137427 | 530325228 | No Eligible Purchases in Class Period | 254047 | 530583272 | No Eligible Purchases in Class Period |
| 20808 | 530088446 | No Eligible Purchases in Class Period | 137428 | 530325229 | No Eligible Purchases in Class Period | 254048 | 530583273 | No Recognized Claim |
| 20809 | 530088447 | No Recognized Claim | 137429 | 530325233 | No Eligible Purchases in Class Period | 254049 | 530583274 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20810 | 530088449 | No Eligible Purchases in Class Period | 137430 | 530325235 | No Recognized Claim | 254050 | 530583275 | No Recognized Claim |
| 20811 | 530088450 | No Recognized Claim | 137431 | 530325237 | No Eligible Purchases in Class Period | 254051 | 530583279 | No Recognized Claim |
| 20812 | 530088452 | No Eligible Purchases in Class Period | 137432 | 530325242 | No Recognized Claim | 254052 | 530583280 | No Recognized Claim |
| 20813 | 530088453 | No Eligible Purchases in Class Period | 137433 | 530325246 | No Eligible Purchases in Class Period | 254053 | 530583281 | No Recognized Claim |
| 20814 | 530088456 | No Recognized Claim | 137434 | 530325253 | No Recognized Claim | 254054 | 530583285 | No Eligible Purchases in Class Period |
| 20815 | 530088459 | No Eligible Purchases in Class Period | 137435 | 530325254 | No Recognized Claim | 254055 | 530583286 | No Eligible Purchases in Class Period |
| 20816 | 530088460 | No Recognized Claim | 137436 | 530325256 | No Recognized Claim | 254056 | 530583287 | No Eligible Purchases in Class Period |
| 20817 | 530088463 | No Eligible Purchases in Class Period | 137437 | 530325259 | No Recognized Claim | 254057 | 530583288 | No Eligible Purchases in Class Period |
| 20818 | 530088467 | No Recognized Claim | 137438 | 530325260 | No Recognized Claim | 254058 | 530583289 | No Eligible Purchases in Class Period |
| 20819 | 530088468 | No Eligible Purchases in Class Period | 137439 | 530325261 | No Recognized Claim | 254059 | 530583293 | No Eligible Purchases in Class Period |
| 20820 | 530088469 | No Eligible Purchases in Class Period | 137440 | 530325263 | No Recognized Claim | 254060 | 530583294 | No Recognized Claim |
| 20821 | 530088470 | No Eligible Purchases in Class Period | 137441 | 530325267 | No Eligible Purchases in Class Period | 254061 | 530583295 | No Recognized Claim |
| 20822 | 530088471 | No Eligible Purchases in Class Period | 137442 | 530325269 | No Eligible Purchases in Class Period | 254062 | 530583298 | No Recognized Claim |
| 20823 | 530088472 | No Eligible Purchases in Class Period | 137443 | 530325270 | No Recognized Claim | 254063 | 530583305 | No Recognized Claim |
| 20824 | 530088473 | No Recognized Claim | 137444 | 530325271 | No Recognized Claim | 254064 | 530583307 | No Recognized Claim |
| 20825 | 530088474 | No Eligible Purchases in Class Period | 137445 | 530325272 | No Recognized Claim | 254065 | 530583313 | No Recognized Claim |
| 20826 | 530088475 | No Eligible Purchases in Class Period | 137446 | 530325273 | No Recognized Claim | 254066 | 530583324 | No Recognized Claim |
| 20827 | 530088476 | No Eligible Purchases in Class Period | 137447 | 530325276 | No Recognized Claim | 254067 | 530583371 | No Recognized Claim |
| 20828 | 530088477 | No Eligible Purchases in Class Period | 137448 | 530325277 | No Eligible Purchases in Class Period | 254068 | 530583373 | No Recognized Claim |
| 20829 | 530088479 | No Eligible Purchases in Class Period | 137449 | 530325279 | No Recognized Claim | 254069 | 530583374 | No Recognized Claim |
| 20830 | 530088481 | No Recognized Claim | 137450 | 530325283 | No Recognized Claim | 254070 | 530583383 | No Recognized Claim |
| 20831 | 530088482 | No Eligible Purchases in Class Period | 137451 | 530325284 | No Eligible Purchases in Class Period | 254071 | 530583393 | No Recognized Claim |
| 20832 | 530088484 | No Recognized Claim | 137452 | 530325286 | No Recognized Claim | 254072 | 530583394 | No Recognized Claim |
| 20833 | 530088486 | No Recognized Claim | 137453 | 530325288 | No Recognized Claim | 254073 | 530583401 | No Recognized Claim |
| 20834 | 530088487 | No Recognized Claim | 137454 | 530325289 | No Recognized Claim | 254074 | 530583412 | No Recognized Claim |
| 20835 | 530088488 | No Recognized Claim | 137455 | 530325291 | No Recognized Claim | 254075 | 530583426 | No Recognized Claim |
| 20836 | 530088490 | No Recognized Claim | 137456 | 530325292 | No Recognized Claim | 254076 | 530583437 | No Eligible Purchases in Class Period |
| 20837 | 530088491 | No Recognized Claim | 137457 | 530325294 | No Recognized Claim | 254077 | 530583469 | No Recognized Claim |
| 20838 | 530088492 | No Recognized Claim | 137458 | 530325295 | No Recognized Claim | 254078 | 530583477 | No Recognized Claim |
| 20839 | 530088493 | No Recognized Claim | 137459 | 530325296 | No Recognized Claim | 254079 | 530583506 | No Recognized Claim |
| 20840 | 530088496 | No Recognized Claim | 137460 | 530325297 | No Recognized Claim | 254080 | 530583509 | No Recognized Claim |
| 20841 | 530088499 | No Eligible Purchases in Class Period | 137461 | 530325304 | No Recognized Claim | 254081 | 530583531 | No Recognized Claim |
| 20842 | 530088500 | No Recognized Claim | 137462 | 530325305 | No Recognized Claim | 254082 | 530583537 | No Recognized Claim |
| 20843 | 530088505 | No Recognized Claim | 137463 | 530325312 | No Recognized Claim | 254083 | 530583539 | No Recognized Claim |
| 20844 | 530088506 | No Recognized Claim | 137464 | 530325314 | No Eligible Purchases in Class Period | 254084 | 530583556 | No Recognized Claim |
| 20845 | 530088508 | No Eligible Purchases in Class Period | 137465 | 530325315 | No Recognized Claim | 254085 | 530583575 | No Eligible Purchases in Class Period |
| 20846 | 530088509 | No Recognized Claim | 137466 | 530325320 | No Recognized Claim | 254086 | 530583592 | No Recognized Claim |
| 20847 | 530088510 | No Recognized Claim | 137467 | 530325322 | No Eligible Purchases in Class Period | 254087 | 530583593 | No Eligible Purchases in Class Period |
| 20848 | 530088511 | No Recognized Claim | 137468 | 530325324 | No Recognized Claim | 254088 | 530583594 | No Eligible Purchases in Class Period |
| 20849 | 530088512 | No Eligible Purchases in Class Period | 137469 | 530325326 | No Recognized Claim | 254089 | 530583602 | No Eligible Purchases in Class Period |
| 20850 | 530088513 | No Eligible Purchases in Class Period | 137470 | 530325343 | No Eligible Purchases in Class Period | 254090 | 530583605 | No Recognized Claim |
| 20851 | 530088517 | No Eligible Purchases in Class Period | 137471 | 530325344 | No Eligible Purchases in Class Period | 254091 | 530583608 | No Recognized Claim |
| 20852 | 530088519 | No Eligible Purchases in Class Period | 137472 | 530325347 | No Recognized Claim | 254092 | 530583610 | No Recognized Claim |
| 20853 | 530088520 | No Eligible Purchases in Class Period | 137473 | 530325349 | No Recognized Claim | 254093 | 530583637 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20854 | 530088521 | No Eligible Purchases in Class Period | 137474 | 530325350 | No Eligible Purchases in Class Period | 254094 | 530583655 | No Recognized Claim |
| 20855 | 530088523 | No Eligible Purchases in Class Period | 137475 | 530325351 | No Recognized Claim | 254095 | 530583658 | No Recognized Claim |
| 20856 | 530088531 | No Recognized Claim | 137476 | 530325352 | No Recognized Claim | 254096 | 530583661 | No Eligible Purchases in Class Period |
| 20857 | 530088532 | No Eligible Purchases in Class Period | 137477 | 530325354 | No Recognized Claim | 254097 | 530583676 | No Recognized Claim |
| 20858 | 530088533 | No Eligible Purchases in Class Period | 137478 | 530325356 | No Recognized Claim | 254098 | 530583689 | No Recognized Claim |
| 20859 | 530088534 | No Eligible Purchases in Class Period | 137479 | 530325357 | No Recognized Claim | 254099 | 530583690 | No Recognized Claim |
| 20860 | 530088535 | No Eligible Purchases in Class Period | 137480 | 530325362 | No Recognized Claim | 254100 | 530583697 | No Recognized Claim |
| 20861 | 530088536 | No Recognized Claim | 137481 | 530325363 | No Recognized Claim | 254101 | 530583713 | No Eligible Purchases in Class Period |
| 20862 | 530088539 | No Eligible Purchases in Class Period | 137482 | 530325364 | No Eligible Purchases in Class Period | 254102 | 530583714 | No Recognized Claim |
| 20863 | 530088540 | No Eligible Purchases in Class Period | 137483 | 530325365 | No Eligible Purchases in Class Period | 254103 | 530583721 | No Recognized Claim |
| 20864 | 530088541 | No Eligible Purchases in Class Period | 137484 | 530325367 | No Recognized Claim | 254104 | 530583733 | No Recognized Claim |
| 20865 | 530088545 | No Recognized Claim | 137485 | 530325370 | No Recognized Claim | 254105 | 530583744 | No Recognized Claim |
| 20866 | 530088546 | No Recognized Claim | 137486 | 530325372 | No Eligible Purchases in Class Period | 254106 | 530583748 | No Recognized Claim |
| 20867 | 530088547 | No Recognized Claim | 137487 | 530325374 | No Recognized Claim | 254107 | 530583750 | No Recognized Claim |
| 20868 | 530088548 | No Recognized Claim | 137488 | 530325377 | No Recognized Claim | 254108 | 530583755 | No Recognized Claim |
| 20869 | 530088550 | No Recognized Claim | 137489 | 530325380 | No Recognized Claim | 254109 | 530583758 | No Eligible Purchases in Class Period |
| 20870 | 530088551 | No Eligible Purchases in Class Period | 137490 | 530325381 | No Recognized Claim | 254110 | 530583760 | No Recognized Claim |
| 20871 | 530088552 | No Recognized Claim | 137491 | 530325382 | No Recognized Claim | 254111 | 530583778 | No Recognized Claim |
| 20872 | 530088553 | No Eligible Purchases in Class Period | 137492 | 530325383 | No Recognized Claim | 254112 | 530583793 | No Recognized Claim |
| 20873 | 530088554 | No Recognized Claim | 137493 | 530325385 | No Recognized Claim | 254113 | 530583797 | No Recognized Claim |
| 20874 | 530088557 | No Eligible Purchases in Class Period | 137494 | 530325390 | No Eligible Purchases in Class Period | 254114 | 530583799 | No Recognized Claim |
| 20875 | 530088558 | No Recognized Claim | 137495 | 530325392 | No Recognized Claim | 254115 | 530583802 | No Recognized Claim |
| 20876 | 530088559 | No Eligible Purchases in Class Period | 137496 | 530325396 | No Recognized Claim | 254116 | 530583804 | No Eligible Purchases in Class Period |
| 20877 | 530088560 | No Recognized Claim | 137497 | 530325397 | No Recognized Claim | 254117 | 530583824 | No Recognized Claim |
| 20878 | 530088561 | No Eligible Purchases in Class Period | 137498 | 530325398 | No Recognized Claim | 254118 | 530583827 | No Recognized Claim |
| 20879 | 530088562 | No Eligible Purchases in Class Period | 137499 | 530325399 | No Recognized Claim | 254119 | 530583830 | No Recognized Claim |
| 20880 | 530088563 | No Recognized Claim | 137500 | 530325400 | No Recognized Claim | 254120 | 530583831 | No Recognized Claim |
| 20881 | 530088564 | No Eligible Purchases in Class Period | 137501 | 530325404 | No Recognized Claim | 254121 | 530583832 | No Recognized Claim |
| 20882 | 530088565 | No Recognized Claim | 137502 | 530325405 | No Recognized Claim | 254122 | 530583839 | No Recognized Claim |
| 20883 | 530088567 | No Eligible Purchases in Class Period | 137503 | 530325406 | No Recognized Claim | 254123 | 530583841 | No Recognized Claim |
| 20884 | 530088573 | No Recognized Claim | 137504 | 530325407 | No Eligible Purchases in Class Period | 254124 | 530583842 | No Eligible Purchases in Class Period |
| 20885 | 530088574 | No Eligible Purchases in Class Period | 137505 | 530325415 | No Eligible Purchases in Class Period | 254125 | 530583843 | No Eligible Purchases in Class Period |
| 20886 | 530088576 | No Recognized Claim | 137506 | 530325416 | No Recognized Claim | 254126 | 530583852 | No Recognized Claim |
| 20887 | 530088580 | No Eligible Purchases in Class Period | 137507 | 530325418 | No Recognized Claim | 254127 | 530583877 | No Eligible Purchases in Class Period |
| 20888 | 530088582 | No Eligible Purchases in Class Period | 137508 | 530325424 | No Recognized Claim | 254128 | 530583882 | No Eligible Purchases in Class Period |
| 20889 | 530088584 | No Eligible Purchases in Class Period | 137509 | 530325428 | No Recognized Claim | 254129 | 530583890 | No Eligible Purchases in Class Period |
| 20890 | 530088587 | No Eligible Purchases in Class Period | 137510 | 530325432 | No Eligible Purchases in Class Period | 254130 | 530583897 | No Recognized Claim |
| 20891 | 530088588 | No Recognized Claim | 137511 | 530325434 | No Recognized Claim | 254131 | 530583904 | No Recognized Claim |
| 20892 | 530088592 | No Recognized Claim | 137512 | 530325435 | No Recognized Claim | 254132 | 530583916 | No Recognized Claim |
| 20893 | 530088593 | No Eligible Purchases in Class Period | 137513 | 530325439 | No Eligible Purchases in Class Period | 254133 | 530583935 | No Recognized Claim |
| 20894 | 530088597 | No Eligible Purchases in Class Period | 137514 | 530325440 | No Eligible Purchases in Class Period | 254134 | 530583938 | No Eligible Purchases in Class Period |
| 20895 | 530088598 | No Recognized Claim | 137515 | 530325441 | No Eligible Purchases in Class Period | 254135 | 530583957 | No Recognized Claim |
| 20896 | 530088601 | No Recognized Claim | 137516 | 530325444 | No Eligible Purchases in Class Period | 254136 | 530583959 | No Recognized Claim |
| 20897 | 530088602 | No Eligible Purchases in Class Period | 137517 | 530325445 | No Recognized Claim | 254137 | 530583974 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20898 | 530088603 | No Recognized Claim | 137518 | 530325446 | No Recognized Claim | 254138 | 530583975 | No Recognized Claim |
| 20899 | 530088604 | No Eligible Purchases in Class Period | 137519 | 530325447 | No Eligible Purchases in Class Period | 254139 | 530583978 | No Recognized Claim |
| 20900 | 530088605 | No Eligible Purchases in Class Period | 137520 | 530325450 | No Recognized Claim | 254140 | 530583983 | No Recognized Claim |
| 20901 | 530088606 | No Recognized Claim | 137521 | 530325451 | No Recognized Claim | 254141 | 530583984 | No Recognized Claim |
| 20902 | 530088612 | No Eligible Purchases in Class Period | 137522 | 530325453 | No Eligible Purchases in Class Period | 254142 | 530583985 | No Recognized Claim |
| 20903 | 530088613 | No Eligible Purchases in Class Period | 137523 | 530325454 | No Recognized Claim | 254143 | 530583986 | No Recognized Claim |
| 20904 | 530088616 | No Eligible Purchases in Class Period | 137524 | 530325457 | No Recognized Claim | 254144 | 530583987 | No Recognized Claim |
| 20905 | 530088619 | No Eligible Purchases in Class Period | 137525 | 530325458 | No Recognized Claim | 254145 | 530583988 | No Recognized Claim |
| 20906 | 530088620 | No Eligible Purchases in Class Period | 137526 | 530325460 | No Eligible Purchases in Class Period | 254146 | 530583990 | No Recognized Claim |
| 20907 | 530088622 | No Eligible Purchases in Class Period | 137527 | 530325465 | No Recognized Claim | 254147 | 530583991 | No Recognized Claim |
| 20908 | 530088623 | No Recognized Claim | 137528 | 530325468 | No Eligible Purchases in Class Period | 254148 | 530583994 | No Recognized Claim |
| 20909 | 530088624 | No Recognized Claim | 137529 | 530325471 | No Recognized Claim | 254149 | 530583997 | No Eligible Purchases in Class Period |
| 20910 | 530088625 | No Recognized Claim | 137530 | 530325482 | No Recognized Claim | 254150 | 530583998 | No Recognized Claim |
| 20911 | 530088626 | No Eligible Purchases in Class Period | 137531 | 530325492 | No Eligible Purchases in Class Period | 254151 | 530583999 | No Recognized Claim |
| 20912 | 530088628 | No Recognized Claim | 137532 | 530325494 | No Recognized Claim | 254152 | 530584001 | No Eligible Purchases in Class Period |
| 20913 | 530088633 | No Eligible Purchases in Class Period | 137533 | 530325498 | No Recognized Claim | 254153 | 530584002 | No Recognized Claim |
| 20914 | 530088642 | No Recognized Claim | 137534 | 530325499 | No Recognized Claim | 254154 | 530584003 | No Recognized Claim |
| 20915 | 530088644 | No Eligible Purchases in Class Period | 137535 | 530325500 | No Eligible Purchases in Class Period | 254155 | 530584006 | No Eligible Purchases in Class Period |
| 20916 | 530088645 | No Recognized Claim | 137536 | 530325501 | No Recognized Claim | 254156 | 530584007 | No Recognized Claim |
| 20917 | 530088646 | No Eligible Purchases in Class Period | 137537 | 530325504 | No Eligible Purchases in Class Period | 254157 | 530584008 | No Recognized Claim |
| 20918 | 530088650 | No Eligible Purchases in Class Period | 137538 | 530325505 | No Recognized Claim | 254158 | 530584011 | No Eligible Purchases in Class Period |
| 20919 | 530088651 | Duplicate Claim Form | 137539 | 530325512 | No Recognized Claim | 254159 | 530584019 | No Eligible Purchases in Class Period |
| 20920 | 530088652 | No Eligible Purchases in Class Period | 137540 | 530325513 | No Recognized Claim | 254160 | 530584020 | No Eligible Purchases in Class Period |
| 20921 | 530088653 | No Eligible Purchases in Class Period | 137541 | 530325522 | No Recognized Claim | 254161 | 530584023 | No Eligible Purchases in Class Period |
| 20922 | 530088655 | No Recognized Claim | 137542 | 530325523 | No Recognized Claim | 254162 | 530584024 | No Eligible Purchases in Class Period |
| 20923 | 530088657 | No Recognized Claim | 137543 | 530325525 | No Recognized Claim | 254163 | 530584026 | No Eligible Purchases in Class Period |
| 20924 | 530088658 | No Recognized Claim | 137544 | 530325530 | No Recognized Claim | 254164 | 530584028 | No Eligible Purchases in Class Period |
| 20925 | 530088659 | No Eligible Purchases in Class Period | 137545 | 530325531 | No Recognized Claim | 254165 | 530584029 | No Eligible Purchases in Class Period |
| 20926 | 530088660 | No Recognized Claim | 137546 | 530325532 | No Eligible Purchases in Class Period | 254166 | 530584030 | No Eligible Purchases in Class Period |
| 20927 | 530088662 | No Eligible Purchases in Class Period | 137547 | 530325537 | No Eligible Purchases in Class Period | 254167 | 530584032 | No Eligible Purchases in Class Period |
| 20928 | 530088663 | No Recognized Claim | 137548 | 530325540 | No Eligible Purchases in Class Period | 254168 | 530584034 | No Eligible Purchases in Class Period |
| 20929 | 530088665 | No Recognized Claim | 137549 | 530325546 | No Recognized Claim | 254169 | 530584035 | No Eligible Purchases in Class Period |
| 20930 | 530088666 | No Eligible Purchases in Class Period | 137550 | 530325547 | No Recognized Claim | 254170 | 530584036 | No Eligible Purchases in Class Period |
| 20931 | 530088670 | No Eligible Purchases in Class Period | 137551 | 530325548 | No Recognized Claim | 254171 | 530584037 | No Eligible Purchases in Class Period |
| 20932 | 530088671 | No Recognized Claim | 137552 | 530325552 | No Recognized Claim | 254172 | 530584038 | No Eligible Purchases in Class Period |
| 20933 | 530088672 | No Recognized Claim | 137553 | 530325553 | No Eligible Purchases in Class Period | 254173 | 530584040 | No Eligible Purchases in Class Period |
| 20934 | 530088673 | No Eligible Purchases in Class Period | 137554 | 530325556 | No Recognized Claim | 254174 | 530584041 | No Eligible Purchases in Class Period |
| 20935 | 530088676 | No Recognized Claim | 137555 | 530325565 | No Recognized Claim | 254175 | 530584042 | No Eligible Purchases in Class Period |
| 20936 | 530088678 | No Eligible Purchases in Class Period | 137556 | 530325568 | No Recognized Claim | 254176 | 530584043 | No Eligible Purchases in Class Period |
| 20937 | 530088679 | No Recognized Claim | 137557 | 530325570 | No Recognized Claim | 254177 | 530584044 | No Eligible Purchases in Class Period |
| 20938 | 530088680 | No Eligible Purchases in Class Period | 137558 | 530325572 | No Recognized Claim | 254178 | 530584047 | No Eligible Purchases in Class Period |
| 20939 | 530088682 | No Eligible Purchases in Class Period | 137559 | 530325575 | No Eligible Purchases in Class Period | 254179 | 530584048 | No Eligible Purchases in Class Period |
| 20940 | 530088687 | No Recognized Claim | 137560 | 530325576 | No Recognized Claim | 254180 | 530584050 | No Eligible Purchases in Class Period |
| 20941 | 530088688 | No Recognized Claim | 137561 | 530325577 | No Recognized Claim | 254181 | 530584051 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20942 | 530088690 | No Eligible Purchases in Class Period | 137562 | 530325582 | No Recognized Claim | 254182 | 530584052 | No Eligible Purchases in Class Period |
| 20943 | 530088691 | No Eligible Purchases in Class Period | 137563 | 530325584 | No Recognized Claim | 254183 | 530584054 | No Eligible Purchases in Class Period |
| 20944 | 530088693 | No Eligible Purchases in Class Period | 137564 | 530325590 | No Recognized Claim | 254184 | 530584058 | No Eligible Purchases in Class Period |
| 20945 | 530088694 | No Recognized Claim | 137565 | 530325591 | No Recognized Claim | 254185 | 530584059 | No Eligible Purchases in Class Period |
| 20946 | 530088696 | No Eligible Purchases in Class Period | 137566 | 530325592 | No Recognized Claim | 254186 | 530584060 | No Eligible Purchases in Class Period |
| 20947 | 530088700 | Duplicate Claim Form | 137567 | 530325595 | No Recognized Claim | 254187 | 530584061 | No Eligible Purchases in Class Period |
| 20948 | 530088702 | No Eligible Purchases in Class Period | 137568 | 530325596 | No Recognized Claim | 254188 | 530584066 | No Eligible Purchases in Class Period |
| 20949 | 530088703 | No Recognized Claim | 137569 | 530325597 | No Eligible Purchases in Class Period | 254189 | 530584067 | No Eligible Purchases in Class Period |
| 20950 | 530088706 | No Eligible Purchases in Class Period | 137570 | 530325601 | No Eligible Purchases in Class Period | 254190 | 530584071 | No Recognized Claim |
| 20951 | 530088707 | No Recognized Claim | 137571 | 530325602 | No Recognized Claim | 254191 | 530584072 | No Eligible Purchases in Class Period |
| 20952 | 530088708 | No Eligible Purchases in Class Period | 137572 | 530325603 | No Eligible Purchases in Class Period | 254192 | 530584074 | No Eligible Purchases in Class Period |
| 20953 | 530088709 | No Eligible Purchases in Class Period | 137573 | 530325606 | No Eligible Purchases in Class Period | 254193 | 530584075 | No Eligible Purchases in Class Period |
| 20954 | 530088710 | No Recognized Claim | 137574 | 530325608 | No Recognized Claim | 254194 | 530584076 | No Eligible Purchases in Class Period |
| 20955 | 530088711 | No Eligible Purchases in Class Period | 137575 | 530325609 | No Recognized Claim | 254195 | 530584079 | No Eligible Purchases in Class Period |
| 20956 | 530088714 | No Eligible Purchases in Class Period | 137576 | 530325614 | No Recognized Claim | 254196 | 530584091 | No Eligible Purchases in Class Period |
| 20957 | 530088715 | Duplicate Claim Form | 137577 | 530325617 | No Recognized Claim | 254197 | 530584092 | No Eligible Purchases in Class Period |
| 20958 | 530088717 | No Eligible Purchases in Class Period | 137578 | 530325618 | No Recognized Claim | 254198 | 530584094 | No Recognized Claim |
| 20959 | 530088719 | No Recognized Claim | 137579 | 530325623 | No Recognized Claim | 254199 | 530584097 | No Eligible Purchases in Class Period |
| 20960 | 530088720 | No Eligible Purchases in Class Period | 137580 | 530325624 | No Recognized Claim | 254200 | 530584101 | No Eligible Purchases in Class Period |
| 20961 | 530088722 | No Eligible Purchases in Class Period | 137581 | 530325625 | No Recognized Claim | 254201 | 530584104 | No Recognized Claim |
| 20962 | 530088723 | No Eligible Purchases in Class Period | 137582 | 530325628 | No Recognized Claim | 254202 | 530584105 | No Eligible Purchases in Class Period |
| 20963 | 530088725 | No Eligible Purchases in Class Period | 137583 | 530325635 | No Recognized Claim | 254203 | 530584119 | No Eligible Purchases in Class Period |
| 20964 | 530088726 | No Eligible Purchases in Class Period | 137584 | 530325636 | No Recognized Claim | 254204 | 530584125 | No Eligible Purchases in Class Period |
| 20965 | 530088727 | No Recognized Claim | 137585 | 530325638 | No Eligible Purchases in Class Period | 254205 | 530584127 | No Eligible Purchases in Class Period |
| 20966 | 530088729 | No Eligible Purchases in Class Period | 137586 | 530325639 | No Eligible Purchases in Class Period | 254206 | 530584130 | No Eligible Purchases in Class Period |
| 20967 | 530088730 | No Eligible Purchases in Class Period | 137587 | 530325640 | No Eligible Purchases in Class Period | 254207 | 530584133 | No Recognized Claim |
| 20968 | 530088732 | No Recognized Claim | 137588 | 530325641 | No Recognized Claim | 254208 | 530584135 | No Recognized Claim |
| 20969 | 530088734 | No Eligible Purchases in Class Period | 137589 | 530325644 | No Eligible Purchases in Class Period | 254209 | 530584146 | No Recognized Claim |
| 20970 | 530088738 | No Recognized Claim | 137590 | 530325647 | No Recognized Claim | 254210 | 530584154 | No Eligible Purchases in Class Period |
| 20971 | 530088740 | No Eligible Purchases in Class Period | 137591 | 530325648 | No Recognized Claim | 254211 | 530584155 | No Eligible Purchases in Class Period |
| 20972 | 530088747 | No Recognized Claim | 137592 | 530325649 | No Recognized Claim | 254212 | 530584162 | No Recognized Claim |
| 20973 | 530088749 | No Eligible Purchases in Class Period | 137593 | 530325654 | No Recognized Claim | 254213 | 530584168 | No Eligible Purchases in Class Period |
| 20974 | 530088750 | No Eligible Purchases in Class Period | 137594 | 530325662 | No Recognized Claim | 254214 | 530584169 | No Recognized Claim |
| 20975 | 530088751 | No Recognized Claim | 137595 | 530325664 | No Eligible Purchases in Class Period | 254215 | 530584170 | No Eligible Purchases in Class Period |
| 20976 | 530088753 | No Eligible Purchases in Class Period | 137596 | 530325665 | No Recognized Claim | 254216 | 530584177 | No Recognized Claim |
| 20977 | 530088755 | No Eligible Purchases in Class Period | 137597 | 530325669 | No Recognized Claim | 254217 | 530584179 | No Recognized Claim |
| 20978 | 530088761 | No Recognized Claim | 137598 | 530325670 | No Recognized Claim | 254218 | 530584185 | No Eligible Purchases in Class Period |
| 20979 | 530088763 | No Eligible Purchases in Class Period | 137599 | 530325671 | No Eligible Purchases in Class Period | 254219 | 530584186 | No Recognized Claim |
| 20980 | 530088764 | No Eligible Purchases in Class Period | 137600 | 530325672 | No Eligible Purchases in Class Period | 254220 | 530584192 | No Recognized Claim |
| 20981 | 530088765 | No Eligible Purchases in Class Period | 137601 | 530325675 | No Eligible Purchases in Class Period | 254221 | 530584195 | No Recognized Claim |
| 20982 | 530088766 | No Recognized Claim | 137602 | 530325676 | No Eligible Purchases in Class Period | 254222 | 530584200 | No Eligible Purchases in Class Period |
| 20983 | 530088767 | No Eligible Purchases in Class Period | 137603 | 530325680 | No Recognized Claim | 254223 | 530584202 | No Recognized Claim |
| 20984 | 530088768 | No Eligible Purchases in Class Period | 137604 | 530325684 | No Recognized Claim | 254224 | 530584203 | No Recognized Claim |
| 20985 | 530088769 | No Eligible Purchases in Class Period | 137605 | 530325685 | No Recognized Claim | 254225 | 530584210 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20986 | 530088770 | No Eligible Purchases in Class Period | 137606 | 530325686 | No Eligible Purchases in Class Period | 254226 | 530584211 | No Recognized Claim |
| 20987 | 530088771 | No Eligible Purchases in Class Period | 137607 | 530325687 | No Recognized Claim | 254227 | 530584217 | No Eligible Purchases in Class Period |
| 20988 | 530088773 | No Eligible Purchases in Class Period | 137608 | 530325690 | No Eligible Purchases in Class Period | 254228 | 530584226 | No Eligible Purchases in Class Period |
| 20989 | 530088774 | No Eligible Purchases in Class Period | 137609 | 530325699 | No Eligible Purchases in Class Period | 254229 | 530584263 | No Recognized Claim |
| 20990 | 530088775 | No Recognized Claim | 137610 | 530325701 | No Recognized Claim | 254230 | 530584286 | No Eligible Purchases in Class Period |
| 20991 | 530088777 | No Eligible Purchases in Class Period | 137611 | 530325702 | No Recognized Claim | 254231 | 530584287 | No Eligible Purchases in Class Period |
| 20992 | 530088778 | No Eligible Purchases in Class Period | 137612 | 530325703 | No Recognized Claim | 254232 | 530584288 | No Eligible Purchases in Class Period |
| 20993 | 530088779 | No Recognized Claim | 137613 | 530325704 | No Recognized Claim | 254233 | 530584295 | No Eligible Purchases in Class Period |
| 20994 | 530088781 | No Recognized Claim | 137614 | 530325709 | No Recognized Claim | 254234 | 530584296 | No Eligible Purchases in Class Period |
| 20995 | 530088783 | No Eligible Purchases in Class Period | 137615 | 530325711 | No Recognized Claim | 254235 | 530584297 | No Recognized Claim |
| 20996 | 530088784 | No Recognized Claim | 137616 | 530325712 | No Recognized Claim | 254236 | 530584298 | No Recognized Claim |
| 20997 | 530088791 | No Eligible Purchases in Class Period | 137617 | 530325713 | No Recognized Claim | 254237 | 530584299 | No Eligible Purchases in Class Period |
| 20998 | 530088792 | No Eligible Purchases in Class Period | 137618 | 530325720 | No Recognized Claim | 254238 | 530584301 | No Eligible Purchases in Class Period |
| 20999 | 530088794 | No Eligible Purchases in Class Period | 137619 | 530325721 | No Eligible Purchases in Class Period | 254239 | 530584307 | No Eligible Purchases in Class Period |
| 21000 | 530088797 | No Eligible Purchases in Class Period | 137620 | 530325722 | No Recognized Claim | 254240 | 530584309 | No Eligible Purchases in Class Period |
| 21001 | 530088798 | No Eligible Purchases in Class Period | 137621 | 530325723 | No Recognized Claim | 254241 | 530584312 | No Eligible Purchases in Class Period |
| 21002 | 530088799 | No Eligible Purchases in Class Period | 137622 | 530325724 | No Recognized Claim | 254242 | 530584313 | No Eligible Purchases in Class Period |
| 21003 | 530088803 | No Eligible Purchases in Class Period | 137623 | 530325725 | No Recognized Claim | 254243 | 530584314 | No Eligible Purchases in Class Period |
| 21004 | 530088804 | No Recognized Claim | 137624 | 530325727 | No Recognized Claim | 254244 | 530584316 | No Eligible Purchases in Class Period |
| 21005 | 530088805 | No Eligible Purchases in Class Period | 137625 | 530325730 | No Recognized Claim | 254245 | 530584317 | No Eligible Purchases in Class Period |
| 21006 | 530088806 | No Eligible Purchases in Class Period | 137626 | 530325731 | No Eligible Purchases in Class Period | 254246 | 530584328 | No Eligible Purchases in Class Period |
| 21007 | 530088808 | No Eligible Purchases in Class Period | 137627 | 530325732 | No Eligible Purchases in Class Period | 254247 | 530584333 | No Recognized Claim |
| 21008 | 530088809 | No Recognized Claim | 137628 | 530325733 | No Recognized Claim | 254248 | 530584339 | No Eligible Purchases in Class Period |
| 21009 | 530088810 | No Eligible Purchases in Class Period | 137629 | 530325734 | No Eligible Purchases in Class Period | 254249 | 530584347 | No Recognized Claim |
| 21010 | 530088811 | No Recognized Claim | 137630 | 530325735 | No Recognized Claim | 254250 | 530584349 | No Eligible Purchases in Class Period |
| 21011 | 530088812 | No Eligible Purchases in Class Period | 137631 | 530325737 | No Recognized Claim | 254251 | 530584352 | No Eligible Purchases in Class Period |
| 21012 | 530088814 | No Eligible Purchases in Class Period | 137632 | 530325738 | No Recognized Claim | 254252 | 530584358 | No Recognized Claim |
| 21013 | 530088815 | No Eligible Purchases in Class Period | 137633 | 530325739 | No Recognized Claim | 254253 | 530584361 | No Eligible Purchases in Class Period |
| 21014 | 530088816 | No Eligible Purchases in Class Period | 137634 | 530325743 | No Eligible Purchases in Class Period | 254254 | 530584365 | No Recognized Claim |
| 21015 | 530088818 | No Eligible Purchases in Class Period | 137635 | 530325747 | No Recognized Claim | 254255 | 530584370 | No Recognized Claim |
| 21016 | 530088819 | No Eligible Purchases in Class Period | 137636 | 530325754 | No Recognized Claim | 254256 | 530584382 | No Eligible Purchases in Class Period |
| 21017 | 530088820 | No Eligible Purchases in Class Period | 137637 | 530325755 | No Eligible Purchases in Class Period | 254257 | 530584408 | No Recognized Claim |
| 21018 | 530088821 | No Eligible Purchases in Class Period | 137638 | 530325759 | No Recognized Claim | 254258 | 530584409 | No Recognized Claim |
| 21019 | 530088822 | No Eligible Purchases in Class Period | 137639 | 530325761 | No Recognized Claim | 254259 | 530584413 | No Recognized Claim |
| 21020 | 530088823 | No Recognized Claim | 137640 | 530325763 | No Recognized Claim | 254260 | 530584439 | No Recognized Claim |
| 21021 | 530088824 | No Eligible Purchases in Class Period | 137641 | 530325765 | No Recognized Claim | 254261 | 530584468 | No Recognized Claim |
| 21022 | 530088825 | No Recognized Claim | 137642 | 530325766 | No Recognized Claim | 254262 | 530584470 | No Eligible Purchases in Class Period |
| 21023 | 530088828 | No Eligible Purchases in Class Period | 137643 | 530325767 | No Recognized Claim | 254263 | 530584479 | No Recognized Claim |
| 21024 | 530088830 | No Recognized Claim | 137644 | 530325770 | No Recognized Claim | 254264 | 530584480 | No Eligible Purchases in Class Period |
| 21025 | 530088831 | No Eligible Purchases in Class Period | 137645 | 530325771 | No Recognized Claim | 254265 | 530584493 | No Eligible Purchases in Class Period |
| 21026 | 530088832 | No Recognized Claim | 137646 | 530325772 | No Recognized Claim | 254266 | 530584494 | No Eligible Purchases in Class Period |
| 21027 | 530088833 | No Recognized Claim | 137647 | 530325773 | No Eligible Purchases in Class Period | 254267 | 530584498 | No Eligible Purchases in Class Period |
| 21028 | 530088834 | No Recognized Claim | 137648 | 530325774 | No Recognized Claim | 254268 | 530584503 | No Eligible Purchases in Class Period |
| 21029 | 530088837 | No Eligible Purchases in Class Period | 137649 | 530325780 | No Recognized Claim | 254269 | 530584515 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21030 | 530088838 | No Eligible Purchases in Class Period | 137650 | 530325781 | No Eligible Purchases in Class Period | 254270 | 530584517 | No Eligible Purchases in Class Period |
| 21031 | 530088839 | No Eligible Purchases in Class Period | 137651 | 530325782 | No Recognized Claim | 254271 | 530584520 | No Recognized Claim |
| 21032 | 530088840 | No Eligible Purchases in Class Period | 137652 | 530325784 | No Recognized Claim | 254272 | 530584522 | No Recognized Claim |
| 21033 | 530088843 | No Eligible Purchases in Class Period | 137653 | 530325785 | No Recognized Claim | 254273 | 530584524 | No Recognized Claim |
| 21034 | 530088844 | No Eligible Purchases in Class Period | 137654 | 530325792 | No Recognized Claim | 254274 | 530584527 | No Recognized Claim |
| 21035 | 530088845 | No Recognized Claim | 137655 | 530325799 | No Recognized Claim | 254275 | 530584531 | No Eligible Purchases in Class Period |
| 21036 | 530088846 | No Eligible Purchases in Class Period | 137656 | 530325800 | No Recognized Claim | 254276 | 530584542 | No Recognized Claim |
| 21037 | 530088849 | No Recognized Claim | 137657 | 530325801 | No Recognized Claim | 254277 | 530584543 | No Recognized Claim |
| 21038 | 530088850 | No Recognized Claim | 137658 | 530325802 | No Recognized Claim | 254278 | 530584545 | No Eligible Purchases in Class Period |
| 21039 | 530088852 | No Eligible Purchases in Class Period | 137659 | 530325803 | No Eligible Purchases in Class Period | 254279 | 530584547 | No Recognized Claim |
| 21040 | 530088853 | No Eligible Purchases in Class Period | 137660 | 530325806 | No Recognized Claim | 254280 | 530584548 | No Eligible Purchases in Class Period |
| 21041 | 530088855 | No Eligible Purchases in Class Period | 137661 | 530325809 | No Recognized Claim | 254281 | 530584549 | No Eligible Purchases in Class Period |
| 21042 | 530088856 | No Eligible Purchases in Class Period | 137662 | 530325813 | No Recognized Claim | 254282 | 530584551 | No Eligible Purchases in Class Period |
| 21043 | 530088857 | No Eligible Purchases in Class Period | 137663 | 530325814 | No Recognized Claim | 254283 | 530584552 | No Eligible Purchases in Class Period |
| 21044 | 530088858 | No Eligible Purchases in Class Period | 137664 | 530325815 | No Recognized Claim | 254284 | 530584557 | No Eligible Purchases in Class Period |
| 21045 | 530088859 | No Eligible Purchases in Class Period | 137665 | 530325816 | No Recognized Claim | 254285 | 530584558 | No Eligible Purchases in Class Period |
| 21046 | 530088860 | No Eligible Purchases in Class Period | 137666 | 530325820 | No Eligible Purchases in Class Period | 254286 | 530584564 | No Eligible Purchases in Class Period |
| 21047 | 530088861 | No Eligible Purchases in Class Period | 137667 | 530325821 | No Recognized Claim | 254287 | 530584587 | No Recognized Claim |
| 21048 | 530088862 | No Eligible Purchases in Class Period | 137668 | 530325823 | No Recognized Claim | 254288 | 530584590 | No Eligible Purchases in Class Period |
| 21049 | 530088863 | No Eligible Purchases in Class Period | 137669 | 530325824 | No Recognized Claim | 254289 | 530584594 | No Eligible Purchases in Class Period |
| 21050 | 530088864 | No Eligible Purchases in Class Period | 137670 | 530325825 | No Recognized Claim | 254290 | 530584602 | No Recognized Claim |
| 21051 | 530088865 | No Eligible Purchases in Class Period | 137671 | 530325826 | No Recognized Claim | 254291 | 530584628 | No Recognized Claim |
| 21052 | 530088867 | No Recognized Claim | 137672 | 530325827 | No Recognized Claim | 254292 | 530584629 | No Eligible Purchases in Class Period |
| 21053 | 530088868 | No Eligible Purchases in Class Period | 137673 | 530325828 | No Recognized Claim | 254293 | 530584651 | No Recognized Claim |
| 21054 | 530088870 | No Eligible Purchases in Class Period | 137674 | 530325830 | No Recognized Claim | 254294 | 530584656 | No Recognized Claim |
| 21055 | 530088871 | No Eligible Purchases in Class Period | 137675 | 530325834 | No Recognized Claim | 254295 | 530584668 | No Eligible Purchases in Class Period |
| 21056 | 530088872 | No Eligible Purchases in Class Period | 137676 | 530325836 | No Recognized Claim | 254296 | 530584673 | No Recognized Claim |
| 21057 | 530088873 | No Recognized Claim | 137677 | 530325839 | No Recognized Claim | 254297 | 530584681 | No Recognized Claim |
| 21058 | 530088875 | No Recognized Claim | 137678 | 530325840 | No Recognized Claim | 254298 | 530584691 | No Recognized Claim |
| 21059 | 530088876 | No Eligible Purchases in Class Period | 137679 | 530325842 | No Recognized Claim | 254299 | 530584730 | No Recognized Claim |
| 21060 | 530088877 | No Recognized Claim | 137680 | 530325844 | No Recognized Claim | 254300 | 530584741 | No Recognized Claim |
| 21061 | 530088879 | No Eligible Purchases in Class Period | 137681 | 530325845 | No Recognized Claim | 254301 | 530584743 | No Recognized Claim |
| 21062 | 530088880 | No Eligible Purchases in Class Period | 137682 | 530325846 | No Recognized Claim | 254302 | 530584745 | No Recognized Claim |
| 21063 | 530088881 | No Eligible Purchases in Class Period | 137683 | 530325847 | No Recognized Claim | 254303 | 530584751 | No Recognized Claim |
| 21064 | 530088882 | No Eligible Purchases in Class Period | 137684 | 530325853 | No Recognized Claim | 254304 | 530584768 | No Recognized Claim |
| 21065 | 530088883 | No Eligible Purchases in Class Period | 137685 | 530325854 | No Recognized Claim | 254305 | 530584774 | No Recognized Claim |
| 21066 | 530088886 | No Recognized Claim | 137686 | 530325857 | No Eligible Purchases in Class Period | 254306 | 530584777 | No Recognized Claim |
| 21067 | 530088888 | No Recognized Claim | 137687 | 530325858 | No Recognized Claim | 254307 | 530584778 | No Recognized Claim |
| 21068 | 530088890 | No Eligible Purchases in Class Period | 137688 | 530325865 | No Eligible Purchases in Class Period | 254308 | 530584782 | No Recognized Claim |
| 21069 | 530088892 | No Recognized Claim | 137689 | 530325868 | No Recognized Claim | 254309 | 530584788 | No Recognized Claim |
| 21070 | 530088893 | No Recognized Claim | 137690 | 530325870 | No Recognized Claim | 254310 | 530584795 | No Eligible Purchases in Class Period |
| 21071 | 530088894 | No Recognized Claim | 137691 | 530325872 | No Eligible Purchases in Class Period | 254311 | 530584796 | No Recognized Claim |
| 21072 | 530088896 | No Recognized Claim | 137692 | 530325876 | No Recognized Claim | 254312 | 530584798 | No Recognized Claim |
| 21073 | 530088897 | No Eligible Purchases in Class Period | 137693 | 530325877 | No Recognized Claim | 254313 | 530584804 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21074 | 530088898 | No Recognized Claim | 137694 | 530325881 | No Recognized Claim | 254314 | 530584807 | No Recognized Claim |
| 21075 | 530088899 | No Recognized Claim | 137695 | 530325885 | No Recognized Claim | 254315 | 530584816 | No Recognized Claim |
| 21076 | 530088900 | No Recognized Claim | 137696 | 530325888 | No Recognized Claim | 254316 | 530584822 | No Recognized Claim |
| 21077 | 530088902 | No Recognized Claim | 137697 | 530325889 | No Recognized Claim | 254317 | 530584825 | No Eligible Purchases in Class Period |
| 21078 | 530088903 | No Recognized Claim | 137698 | 530325893 | No Recognized Claim | 254318 | 530584826 | No Recognized Claim |
| 21079 | 530088904 | No Eligible Purchases in Class Period | 137699 | 530325894 | No Recognized Claim | 254319 | 530584834 | No Recognized Claim |
| 21080 | 530088907 | No Eligible Purchases in Class Period | 137700 | 530325896 | No Eligible Purchases in Class Period | 254320 | 530584843 | No Recognized Claim |
| 21081 | 530088908 | No Eligible Purchases in Class Period | 137701 | 530325899 | No Recognized Claim | 254321 | 530584845 | No Eligible Purchases in Class Period |
| 21082 | 530088909 | No Eligible Purchases in Class Period | 137702 | 530325904 | No Recognized Claim | 254322 | 530584850 | No Recognized Claim |
| 21083 | 530088912 | No Recognized Claim | 137703 | 530325905 | No Recognized Claim | 254323 | 530584857 | No Eligible Purchases in Class Period |
| 21084 | 530088914 | No Recognized Claim | 137704 | 530325906 | No Eligible Purchases in Class Period | 254324 | 530584858 | No Eligible Purchases in Class Period |
| 21085 | 530088921 | No Recognized Claim | 137705 | 530325909 | No Recognized Claim | 254325 | 530584865 | No Eligible Purchases in Class Period |
| 21086 | 530088923 | No Eligible Purchases in Class Period | 137706 | 530325921 | No Recognized Claim | 254326 | 530584868 | No Recognized Claim |
| 21087 | 530088925 | No Eligible Purchases in Class Period | 137707 | 530325922 | No Recognized Claim | 254327 | 530584874 | No Eligible Purchases in Class Period |
| 21088 | 530088926 | No Eligible Purchases in Class Period | 137708 | 530325925 | No Recognized Claim | 254328 | 530584884 | No Recognized Claim |
| 21089 | 530088927 | No Eligible Purchases in Class Period | 137709 | 530325926 | No Eligible Purchases in Class Period | 254329 | 530584885 | No Recognized Claim |
| 21090 | 530088930 | No Eligible Purchases in Class Period | 137710 | 530325927 | No Recognized Claim | 254330 | 530584887 | No Recognized Claim |
| 21091 | 530088931 | No Eligible Purchases in Class Period | 137711 | 530325928 | No Recognized Claim | 254331 | 530584908 | No Recognized Claim |
| 21092 | 530088932 | No Eligible Purchases in Class Period | 137712 | 530325929 | No Eligible Purchases in Class Period | 254332 | 530584921 | No Eligible Purchases in Class Period |
| 21093 | 530088937 | No Recognized Claim | 137713 | 530325931 | No Recognized Claim | 254333 | 530584929 | No Eligible Purchases in Class Period |
| 21094 | 530088946 | No Eligible Purchases in Class Period | 137714 | 530325939 | No Recognized Claim | 254334 | 530584930 | No Eligible Purchases in Class Period |
| 21095 | 530088948 | No Recognized Claim | 137715 | 530325940 | No Recognized Claim | 254335 | 530584931 | No Recognized Claim |
| 21096 | 530088950 | No Recognized Claim | 137716 | 530325941 | No Recognized Claim | 254336 | 530584941 | No Eligible Purchases in Class Period |
| 21097 | 530088952 | No Eligible Purchases in Class Period | 137717 | 530325942 | No Recognized Claim | 254337 | 530584945 | No Eligible Purchases in Class Period |
| 21098 | 530088957 | No Eligible Purchases in Class Period | 137718 | 530325943 | No Recognized Claim | 254338 | 530584946 | No Eligible Purchases in Class Period |
| 21099 | 530088958 | No Recognized Claim | 137719 | 530325949 | No Eligible Purchases in Class Period | 254339 | 530584947 | No Eligible Purchases in Class Period |
| 21100 | 530088959 | No Recognized Claim | 137720 | 530325952 | No Recognized Claim | 254340 | 530584951 | No Eligible Purchases in Class Period |
| 21101 | 530088963 | No Recognized Claim | 137721 | 530325953 | No Recognized Claim | 254341 | 530584952 | No Recognized Claim |
| 21102 | 530088964 | No Eligible Purchases in Class Period | 137722 | 530325957 | No Recognized Claim | 254342 | 530584953 | No Eligible Purchases in Class Period |
| 21103 | 530088965 | No Recognized Claim | 137723 | 530325958 | No Recognized Claim | 254343 | 530584956 | No Eligible Purchases in Class Period |
| 21104 | 530088967 | No Recognized Claim | 137724 | 530325959 | No Eligible Purchases in Class Period | 254344 | 530584959 | No Eligible Purchases in Class Period |
| 21105 | 530088969 | No Recognized Claim | 137725 | 530325963 | No Recognized Claim | 254345 | 530584964 | No Recognized Claim |
| 21106 | 530088970 | No Eligible Purchases in Class Period | 137726 | 530325964 | No Eligible Purchases in Class Period | 254346 | 530584966 | No Recognized Claim |
| 21107 | 530088971 | No Eligible Purchases in Class Period | 137727 | 530325965 | No Recognized Claim | 254347 | 530584967 | No Recognized Claim |
| 21108 | 530088973 | No Recognized Claim | 137728 | 530325966 | No Eligible Purchases in Class Period | 254348 | 530584980 | No Recognized Claim |
| 21109 | 530088975 | No Recognized Claim | 137729 | 530325970 | No Recognized Claim | 254349 | 530584992 | No Eligible Purchases in Class Period |
| 21110 | 530088982 | No Recognized Claim | 137730 | 530325971 | No Recognized Claim | 254350 | 530585014 | No Recognized Claim |
| 21111 | 530088983 | No Eligible Purchases in Class Period | 137731 | 530325973 | No Recognized Claim | 254351 | 530585039 | No Recognized Claim |
| 21112 | 530088984 | No Recognized Claim | 137732 | 530325978 | No Recognized Claim | 254352 | 530585041 | No Eligible Purchases in Class Period |
| 21113 | 530088985 | No Recognized Claim | 137733 | 530325981 | No Eligible Purchases in Class Period | 254353 | 530585042 | No Recognized Claim |
| 21114 | 530088986 | No Eligible Purchases in Class Period | 137734 | 530325985 | No Recognized Claim | 254354 | 530585060 | No Recognized Claim |
| 21115 | 530088988 | No Recognized Claim | 137735 | 530325989 | No Recognized Claim | 254355 | 530585062 | No Recognized Claim |
| 21116 | 530088989 | No Recognized Claim | 137736 | 530325992 | No Recognized Claim | 254356 | 530585097 | No Recognized Claim |
| 21117 | 530088991 | No Recognized Claim | 137737 | 530325994 | No Eligible Purchases in Class Period | 254357 | 530585104 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21118 | 530088996 | No Recognized Claim | 137738 | 530325996 | No Recognized Claim | 254358 | 530585105 | No Recognized Claim |
| 21119 | 530088999 | No Recognized Claim | 137739 | 530325997 | No Recognized Claim | 254359 | 530585111 | No Recognized Claim |
| 21120 | 530089004 | No Recognized Claim | 137740 | 530325998 | No Recognized Claim | 254360 | 530585133 | No Recognized Claim |
| 21121 | 530089011 | No Eligible Purchases in Class Period | 137741 | 530325999 | No Recognized Claim | 254361 | 530585138 | No Eligible Purchases in Class Period |
| 21122 | 530089012 | No Recognized Claim | 137742 | 530326000 | No Recognized Claim | 254362 | 530585142 | No Recognized Claim |
| 21123 | 530089015 | No Eligible Purchases in Class Period | 137743 | 530326001 | No Recognized Claim | 254363 | 530585146 | No Eligible Purchases in Class Period |
| 21124 | 530089016 | No Recognized Claim | 137744 | 530326002 | No Recognized Claim | 254364 | 530585151 | No Recognized Claim |
| 21125 | 530089018 | No Recognized Claim | 137745 | 530326003 | No Recognized Claim | 254365 | 530585154 | No Eligible Purchases in Class Period |
| 21126 | 530089022 | No Recognized Claim | 137746 | 530326005 | No Recognized Claim | 254366 | 530585157 | No Eligible Purchases in Class Period |
| 21127 | 530089025 | No Recognized Claim | 137747 | 530326008 | No Eligible Purchases in Class Period | 254367 | 530585160 | No Eligible Purchases in Class Period |
| 21128 | 530089032 | No Eligible Purchases in Class Period | 137748 | 530326010 | No Eligible Purchases in Class Period | 254368 | 530585183 | No Recognized Claim |
| 21129 | 530089033 | No Eligible Purchases in Class Period | 137749 | 530326011 | No Recognized Claim | 254369 | 530585185 | No Recognized Claim |
| 21130 | 530089037 | No Eligible Purchases in Class Period | 137750 | 530326017 | No Eligible Purchases in Class Period | 254370 | 530585186 | No Recognized Claim |
| 21131 | 530089043 | No Recognized Claim | 137751 | 530326021 | No Recognized Claim | 254371 | 530585191 | No Recognized Claim |
| 21132 | 530089046 | No Eligible Purchases in Class Period | 137752 | 530326023 | No Recognized Claim | 254372 | 530585192 | No Recognized Claim |
| 21133 | 530089048 | No Recognized Claim | 137753 | 530326024 | No Recognized Claim | 254373 | 530585198 | No Recognized Claim |
| 21134 | 530089049 | No Eligible Purchases in Class Period | 137754 | 530326026 | No Recognized Claim | 254374 | 530585236 | No Eligible Purchases in Class Period |
| 21135 | 530089050 | No Eligible Purchases in Class Period | 137755 | 530326032 | No Recognized Claim | 254375 | 530585238 | No Recognized Claim |
| 21136 | 530089055 | No Recognized Claim | 137756 | 530326035 | No Recognized Claim | 254376 | 530585241 | No Recognized Claim |
| 21137 | 530089059 | No Recognized Claim | 137757 | 530326041 | No Recognized Claim | 254377 | 530585242 | No Recognized Claim |
| 21138 | 530089063 | No Recognized Claim | 137758 | 530326049 | No Recognized Claim | 254378 | 530585244 | No Recognized Claim |
| 21139 | 530089073 | No Eligible Purchases in Class Period | 137759 | 530326050 | No Recognized Claim | 254379 | 530585250 | No Recognized Claim |
| 21140 | 530089075 | No Recognized Claim | 137760 | 530326052 | No Recognized Claim | 254380 | 530585252 | No Eligible Purchases in Class Period |
| 21141 | 530089078 | No Eligible Purchases in Class Period | 137761 | 530326054 | No Recognized Claim | 254381 | 530585253 | No Recognized Claim |
| 21142 | 530089083 | No Eligible Purchases in Class Period | 137762 | 530326057 | No Eligible Purchases in Class Period | 254382 | 530585254 | No Recognized Claim |
| 21143 | 530089089 | No Recognized Claim | 137763 | 530326058 | No Recognized Claim | 254383 | 530585257 | No Eligible Purchases in Class Period |
| 21144 | 530089091 | No Recognized Claim | 137764 | 530326059 | No Recognized Claim | 254384 | 530585258 | No Eligible Purchases in Class Period |
| 21145 | 530089094 | No Recognized Claim | 137765 | 530326060 | No Recognized Claim | 254385 | 530585259 | No Eligible Purchases in Class Period |
| 21146 | 530089095 | No Recognized Claim | 137766 | 530326061 | No Recognized Claim | 254386 | 530585260 | No Eligible Purchases in Class Period |
| 21147 | 530089098 | No Recognized Claim | 137767 | 530326062 | No Recognized Claim | 254387 | 530585261 | No Eligible Purchases in Class Period |
| 21148 | 530089102 | No Recognized Claim | 137768 | 530326066 | No Recognized Claim | 254388 | 530585262 | No Eligible Purchases in Class Period |
| 21149 | 530089103 | No Recognized Claim | 137769 | 530326068 | No Eligible Purchases in Class Period | 254389 | 530585266 | No Eligible Purchases in Class Period |
| 21150 | 530089106 | No Recognized Claim | 137770 | 530326069 | No Recognized Claim | 254390 | 530585274 | No Eligible Purchases in Class Period |
| 21151 | 530089108 | No Eligible Purchases in Class Period | 137771 | 530326071 | No Recognized Claim | 254391 | 530585278 | No Eligible Purchases in Class Period |
| 21152 | 530089114 | No Recognized Claim | 137772 | 530326076 | No Eligible Purchases in Class Period | 254392 | 530585281 | No Eligible Purchases in Class Period |
| 21153 | 530089116 | No Recognized Claim | 137773 | 530326077 | No Recognized Claim | 254393 | 530585282 | No Eligible Purchases in Class Period |
| 21154 | 530089121 | No Recognized Claim | 137774 | 530326081 | No Eligible Purchases in Class Period | 254394 | 530585283 | No Eligible Purchases in Class Period |
| 21155 | 530089125 | No Eligible Purchases in Class Period | 137775 | 530326082 | No Recognized Claim | 254395 | 530585284 | No Eligible Purchases in Class Period |
| 21156 | 530089126 | No Eligible Purchases in Class Period | 137776 | 530326083 | No Eligible Purchases in Class Period | 254396 | 530585285 | No Eligible Purchases in Class Period |
| 21157 | 530089127 | No Eligible Purchases in Class Period | 137777 | 530326084 | No Eligible Purchases in Class Period | 254397 | 530585287 | No Eligible Purchases in Class Period |
| 21158 | 530089128 | No Eligible Purchases in Class Period | 137778 | 530326087 | No Recognized Claim | 254398 | 530585288 | No Eligible Purchases in Class Period |
| 21159 | 530089145 | No Eligible Purchases in Class Period | 137779 | 530326089 | No Recognized Claim | 254399 | 530585292 | No Recognized Claim |
| 21160 | 530089153 | No Eligible Purchases in Class Period | 137780 | 530326090 | No Recognized Claim | 254400 | 530585293 | No Recognized Claim |
| 21161 | 530089154 | No Recognized Claim | 137781 | 530326102 | No Recognized Claim | 254401 | 530585294 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21162 | 530089159 | No Eligible Purchases in Class Period | 137782 | 530326104 | No Eligible Purchases in Class Period | 254402 | 530585295 | No Recognized Claim |
| 21163 | 530089161 | No Eligible Purchases in Class Period | 137783 | 530326105 | No Recognized Claim | 254403 | 530585311 | No Recognized Claim |
| 21164 | 530089162 | No Recognized Claim | 137784 | 530326107 | No Eligible Purchases in Class Period | 254404 | 530585312 | No Recognized Claim |
| 21165 | 530089164 | No Eligible Purchases in Class Period | 137785 | 530326109 | No Recognized Claim | 254405 | 530585328 | No Eligible Purchases in Class Period |
| 21166 | 530089165 | No Eligible Purchases in Class Period | 137786 | 530326119 | No Recognized Claim | 254406 | 530585339 | No Recognized Claim |
| 21167 | 530089166 | No Eligible Purchases in Class Period | 137787 | 530326123 | No Recognized Claim | 254407 | 530585340 | No Eligible Purchases in Class Period |
| 21168 | 530089167 | No Recognized Claim | 137788 | 530326125 | No Recognized Claim | 254408 | 530585357 | No Recognized Claim |
| 21169 | 530089168 | No Eligible Purchases in Class Period | 137789 | 530326127 | No Recognized Claim | 254409 | 530585361 | No Recognized Claim |
| 21170 | 530089169 | No Recognized Claim | 137790 | 530326130 | No Recognized Claim | 254410 | 530585370 | No Recognized Claim |
| 21171 | 530089171 | No Eligible Purchases in Class Period | 137791 | 530326133 | No Recognized Claim | 254411 | 530585374 | No Recognized Claim |
| 21172 | 530089172 | No Eligible Purchases in Class Period | 137792 | 530326134 | No Recognized Claim | 254412 | 530585375 | No Recognized Claim |
| 21173 | 530089173 | No Eligible Purchases in Class Period | 137793 | 530326135 | No Recognized Claim | 254413 | 530585376 | No Recognized Claim |
| 21174 | 530089174 | No Recognized Claim | 137794 | 530326136 | No Recognized Claim | 254414 | 530585382 | No Recognized Claim |
| 21175 | 530089175 | No Eligible Purchases in Class Period | 137795 | 530326137 | No Recognized Claim | 254415 | 530585384 | No Recognized Claim |
| 21176 | 530089176 | No Recognized Claim | 137796 | 530326144 | No Eligible Purchases in Class Period | 254416 | 530585388 | No Eligible Purchases in Class Period |
| 21177 | 530089178 | No Eligible Purchases in Class Period | 137797 | 530326153 | No Eligible Purchases in Class Period | 254417 | 530585389 | No Eligible Purchases in Class Period |
| 21178 | 530089179 | No Eligible Purchases in Class Period | 137798 | 530326154 | No Recognized Claim | 254418 | 530585391 | No Eligible Purchases in Class Period |
| 21179 | 530089180 | No Eligible Purchases in Class Period | 137799 | 530326157 | No Recognized Claim | 254419 | 530585398 | No Recognized Claim |
| 21180 | 530089181 | No Recognized Claim | 137800 | 530326165 | No Recognized Claim | 254420 | 530585400 | No Eligible Purchases in Class Period |
| 21181 | 530089182 | No Recognized Claim | 137801 | 530326167 | No Recognized Claim | 254421 | 530585405 | No Eligible Purchases in Class Period |
| 21182 | 530089183 | No Eligible Purchases in Class Period | 137802 | 530326169 | No Recognized Claim | 254422 | 530585407 | No Recognized Claim |
| 21183 | 530089184 | No Recognized Claim | 137803 | 530326171 | No Eligible Purchases in Class Period | 254423 | 530585408 | No Recognized Claim |
| 21184 | 530089185 | No Eligible Purchases in Class Period | 137804 | 530326180 | No Recognized Claim | 254424 | 530585410 | No Eligible Purchases in Class Period |
| 21185 | 530089186 | No Eligible Purchases in Class Period | 137805 | 530326181 | No Recognized Claim | 254425 | 530585411 | No Eligible Purchases in Class Period |
| 21186 | 530089188 | No Eligible Purchases in Class Period | 137806 | 530326183 | No Recognized Claim | 254426 | 530585412 | No Eligible Purchases in Class Period |
| 21187 | 530089189 | No Eligible Purchases in Class Period | 137807 | 530326186 | No Recognized Claim | 254427 | 530585413 | No Eligible Purchases in Class Period |
| 21188 | 530089191 | No Recognized Claim | 137808 | 530326187 | No Eligible Purchases in Class Period | 254428 | 530585416 | No Eligible Purchases in Class Period |
| 21189 | 530089192 | No Eligible Purchases in Class Period | 137809 | 530326188 | No Eligible Purchases in Class Period | 254429 | 530585417 | No Eligible Purchases in Class Period |
| 21190 | 530089193 | No Eligible Purchases in Class Period | 137810 | 530326190 | No Recognized Claim | 254430 | 530585418 | No Eligible Purchases in Class Period |
| 21191 | 530089194 | No Eligible Purchases in Class Period | 137811 | 530326192 | No Recognized Claim | 254431 | 530585419 | No Eligible Purchases in Class Period |
| 21192 | 530089196 | No Eligible Purchases in Class Period | 137812 | 530326193 | No Recognized Claim | 254432 | 530585421 | No Recognized Claim |
| 21193 | 530089197 | No Eligible Purchases in Class Period | 137813 | 530326194 | No Recognized Claim | 254433 | 530585423 | No Eligible Purchases in Class Period |
| 21194 | 530089198 | No Eligible Purchases in Class Period | 137814 | 530326195 | No Eligible Purchases in Class Period | 254434 | 530585424 | No Eligible Purchases in Class Period |
| 21195 | 530089199 | No Recognized Claim | 137815 | 530326196 | No Recognized Claim | 254435 | 530585425 | No Eligible Purchases in Class Period |
| 21196 | 530089201 | No Eligible Purchases in Class Period | 137816 | 530326198 | No Eligible Purchases in Class Period | 254436 | 530585428 | No Eligible Purchases in Class Period |
| 21197 | 530089202 | No Recognized Claim | 137817 | 530326200 | No Recognized Claim | 254437 | 530585432 | No Eligible Purchases in Class Period |
| 21198 | 530089203 | No Eligible Purchases in Class Period | 137818 | 530326209 | No Recognized Claim | 254438 | 530585433 | No Eligible Purchases in Class Period |
| 21199 | 530089204 | No Eligible Purchases in Class Period | 137819 | 530326216 | No Recognized Claim | 254439 | 530585434 | No Eligible Purchases in Class Period |
| 21200 | 530089206 | No Eligible Purchases in Class Period | 137820 | 530326221 | No Eligible Purchases in Class Period | 254440 | 530585438 | No Eligible Purchases in Class Period |
| 21201 | 530089207 | No Eligible Purchases in Class Period | 137821 | 530326232 | No Recognized Claim | 254441 | 530585439 | No Eligible Purchases in Class Period |
| 21202 | 530089209 | No Eligible Purchases in Class Period | 137822 | 530326233 | No Eligible Purchases in Class Period | 254442 | 530585445 | No Recognized Claim |
| 21203 | 530089210 | No Eligible Purchases in Class Period | 137823 | 530326235 | No Eligible Purchases in Class Period | 254443 | 530585446 | No Eligible Purchases in Class Period |
| 21204 | 530089211 | No Eligible Purchases in Class Period | 137824 | 530326236 | No Eligible Purchases in Class Period | 254444 | 530585449 | No Recognized Claim |
| 21205 | 530089213 | No Eligible Purchases in Class Period | 137825 | 530326237 | No Eligible Purchases in Class Period | 254445 | 530585450 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21206 | 530089214 | No Recognized Claim | 137826 | 530326241 | No Eligible Purchases in Class Period | 254446 | 530585451 | No Eligible Purchases in Class Period |
| 21207 | 530089215 | No Eligible Purchases in Class Period | 137827 | 530326243 | No Recognized Claim | 254447 | 530585460 | No Eligible Purchases in Class Period |
| 21208 | 530089216 | No Eligible Purchases in Class Period | 137828 | 530326245 | No Recognized Claim | 254448 | 530585465 | No Eligible Purchases in Class Period |
| 21209 | 530089217 | No Eligible Purchases in Class Period | 137829 | 530326246 | No Recognized Claim | 254449 | 530585466 | No Recognized Claim |
| 21210 | 530089219 | No Recognized Claim | 137830 | 530326247 | No Recognized Claim | 254450 | 530585469 | No Recognized Claim |
| 21211 | 530089220 | No Recognized Claim | 137831 | 530326256 | No Recognized Claim | 254451 | 530585473 | No Recognized Claim |
| 21212 | 530089229 | No Recognized Claim | 137832 | 530326260 | No Recognized Claim | 254452 | 530585474 | No Recognized Claim |
| 21213 | 530089230 | No Eligible Purchases in Class Period | 137833 | 530326269 | No Recognized Claim | 254453 | 530585486 | No Recognized Claim |
| 21214 | 530089231 | No Recognized Claim | 137834 | 530326270 | No Recognized Claim | 254454 | 530585489 | No Eligible Purchases in Class Period |
| 21215 | 530089232 | No Recognized Claim | 137835 | 530326272 | No Recognized Claim | 254455 | 530585490 | No Eligible Purchases in Class Period |
| 21216 | 530089234 | No Eligible Purchases in Class Period | 137836 | 530326274 | No Eligible Purchases in Class Period | 254456 | 530585491 | No Eligible Purchases in Class Period |
| 21217 | 530089235 | No Eligible Purchases in Class Period | 137837 | 530326275 | No Recognized Claim | 254457 | 530585492 | No Eligible Purchases in Class Period |
| 21218 | 530089236 | No Eligible Purchases in Class Period | 137838 | 530326276 | No Eligible Purchases in Class Period | 254458 | 530585493 | No Eligible Purchases in Class Period |
| 21219 | 530089237 | No Eligible Purchases in Class Period | 137839 | 530326277 | No Eligible Purchases in Class Period | 254459 | 530585494 | No Eligible Purchases in Class Period |
| 21220 | 530089238 | No Eligible Purchases in Class Period | 137840 | 530326283 | No Recognized Claim | 254460 | 530585495 | No Eligible Purchases in Class Period |
| 21221 | 530089239 | No Eligible Purchases in Class Period | 137841 | 530326287 | No Recognized Claim | 254461 | 530585496 | No Eligible Purchases in Class Period |
| 21222 | 530089240 | No Eligible Purchases in Class Period | 137842 | 530326288 | No Recognized Claim | 254462 | 530585497 | No Eligible Purchases in Class Period |
| 21223 | 530089241 | No Eligible Purchases in Class Period | 137843 | 530326290 | No Recognized Claim | 254463 | 530585500 | No Recognized Claim |
| 21224 | 530089242 | No Eligible Purchases in Class Period | 137844 | 530326294 | No Recognized Claim | 254464 | 530585503 | No Eligible Purchases in Class Period |
| 21225 | 530089243 | No Eligible Purchases in Class Period | 137845 | 530326296 | No Recognized Claim | 254465 | 530585506 | No Recognized Claim |
| 21226 | 530089244 | No Eligible Purchases in Class Period | 137846 | 530326297 | No Recognized Claim | 254466 | 530585507 | No Recognized Claim |
| 21227 | 530089245 | No Eligible Purchases in Class Period | 137847 | 530326299 | No Eligible Purchases in Class Period | 254467 | 530585513 | No Recognized Claim |
| 21228 | 530089246 | No Eligible Purchases in Class Period | 137848 | 530326300 | No Eligible Purchases in Class Period | 254468 | 530585525 | No Eligible Purchases in Class Period |
| 21229 | 530089248 | No Eligible Purchases in Class Period | 137849 | 530326301 | No Recognized Claim | 254469 | 530585526 | No Eligible Purchases in Class Period |
| 21230 | 530089249 | No Eligible Purchases in Class Period | 137850 | 530326302 | No Recognized Claim | 254470 | 530585527 | No Eligible Purchases in Class Period |
| 21231 | 530089250 | No Eligible Purchases in Class Period | 137851 | 530326307 | No Eligible Purchases in Class Period | 254471 | 530585528 | No Eligible Purchases in Class Period |
| 21232 | 530089251 | No Eligible Purchases in Class Period | 137852 | 530326310 | No Recognized Claim | 254472 | 530585529 | No Eligible Purchases in Class Period |
| 21233 | 530089252 | No Eligible Purchases in Class Period | 137853 | 530326311 | No Recognized Claim | 254473 | 530585531 | No Eligible Purchases in Class Period |
| 21234 | 530089253 | No Eligible Purchases in Class Period | 137854 | 530326313 | No Recognized Claim | 254474 | 530585532 | No Eligible Purchases in Class Period |
| 21235 | 530089255 | No Eligible Purchases in Class Period | 137855 | 530326315 | No Recognized Claim | 254475 | 530585534 | No Eligible Purchases in Class Period |
| 21236 | 530089256 | No Eligible Purchases in Class Period | 137856 | 530326316 | No Recognized Claim | 254476 | 530585535 | No Eligible Purchases in Class Period |
| 21237 | 530089257 | No Eligible Purchases in Class Period | 137857 | 530326317 | No Recognized Claim | 254477 | 530585536 | No Eligible Purchases in Class Period |
| 21238 | 530089258 | No Eligible Purchases in Class Period | 137858 | 530326319 | No Recognized Claim | 254478 | 530585537 | No Eligible Purchases in Class Period |
| 21239 | 530089260 | No Eligible Purchases in Class Period | 137859 | 530326320 | No Recognized Claim | 254479 | 530585538 | No Recognized Claim |
| 21240 | 530089262 | No Eligible Purchases in Class Period | 137860 | 530326322 | No Eligible Purchases in Class Period | 254480 | 530585540 | No Recognized Claim |
| 21241 | 530089264 | No Eligible Purchases in Class Period | 137861 | 530326323 | No Recognized Claim | 254481 | 530585541 | No Recognized Claim |
| 21242 | 530089265 | No Recognized Claim | 137862 | 530326324 | No Recognized Claim | 254482 | 530585542 | No Recognized Claim |
| 21243 | 530089266 | No Eligible Purchases in Class Period | 137863 | 530326325 | No Recognized Claim | 254483 | 530585546 | No Recognized Claim |
| 21244 | 530089268 | No Eligible Purchases in Class Period | 137864 | 530326329 | No Recognized Claim | 254484 | 530585547 | No Recognized Claim |
| 21245 | 530089269 | No Eligible Purchases in Class Period | 137865 | 530326330 | No Recognized Claim | 254485 | 530585551 | No Recognized Claim |
| 21246 | 530089270 | No Recognized Claim | 137866 | 530326332 | No Recognized Claim | 254486 | 530585556 | No Recognized Claim |
| 21247 | 530089271 | No Recognized Claim | 137867 | 530326335 | No Eligible Purchases in Class Period | 254487 | 530585560 | No Recognized Claim |
| 21248 | 530089272 | No Recognized Claim | 137868 | 530326336 | No Recognized Claim | 254488 | 530585562 | No Recognized Claim |
| 21249 | 530089273 | No Recognized Claim | 137869 | 530326338 | No Eligible Purchases in Class Period | 254489 | 530585563 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21250 | 530089274 | No Recognized Claim | 137870 | 530326341 | No Recognized Claim | 254490 | 530585564 | No Recognized Claim |
| 21251 | 530089276 | No Eligible Purchases in Class Period | 137871 | 530326345 | No Recognized Claim | 254491 | 530585565 | No Recognized Claim |
| 21252 | 530089277 | No Recognized Claim | 137872 | 530326347 | No Recognized Claim | 254492 | 530585566 | No Recognized Claim |
| 21253 | 530089278 | No Eligible Purchases in Class Period | 137873 | 530326350 | No Recognized Claim | 254493 | 530585567 | No Recognized Claim |
| 21254 | 530089280 | No Eligible Purchases in Class Period | 137874 | 530326353 | No Recognized Claim | 254494 | 530585568 | No Recognized Claim |
| 21255 | 530089281 | No Eligible Purchases in Class Period | 137875 | 530326354 | No Recognized Claim | 254495 | 530585569 | No Recognized Claim |
| 21256 | 530089282 | No Eligible Purchases in Class Period | 137876 | 530326356 | No Recognized Claim | 254496 | 530585570 | No Recognized Claim |
| 21257 | 530089285 | No Recognized Claim | 137877 | 530326365 | No Eligible Purchases in Class Period | 254497 | 530585571 | No Recognized Claim |
| 21258 | 530089288 | No Eligible Purchases in Class Period | 137878 | 530326367 | No Eligible Purchases in Class Period | 254498 | 530585572 | No Recognized Claim |
| 21259 | 530089289 | No Recognized Claim | 137879 | 530326368 | No Eligible Purchases in Class Period | 254499 | 530585573 | No Recognized Claim |
| 21260 | 530089290 | No Eligible Purchases in Class Period | 137880 | 530326369 | No Eligible Purchases in Class Period | 254500 | 530585574 | No Recognized Claim |
| 21261 | 530089292 | No Eligible Purchases in Class Period | 137881 | 530326371 | No Recognized Claim | 254501 | 530585575 | No Recognized Claim |
| 21262 | 530089294 | No Recognized Claim | 137882 | 530326374 | No Eligible Purchases in Class Period | 254502 | 530585578 | No Recognized Claim |
| 21263 | 530089295 | No Recognized Claim | 137883 | 530326375 | No Recognized Claim | 254503 | 530585581 | No Recognized Claim |
| 21264 | 530089296 | No Recognized Claim | 137884 | 530326376 | No Eligible Purchases in Class Period | 254504 | 530585582 | No Recognized Claim |
| 21265 | 530089298 | No Eligible Purchases in Class Period | 137885 | 530326377 | No Recognized Claim | 254505 | 530585583 | No Eligible Purchases in Class Period |
| 21266 | 530089301 | No Eligible Purchases in Class Period | 137886 | 530326379 | No Recognized Claim | 254506 | 530585584 | No Recognized Claim |
| 21267 | 530089302 | No Recognized Claim | 137887 | 530326381 | No Recognized Claim | 254507 | 530585587 | No Eligible Purchases in Class Period |
| 21268 | 530089304 | No Eligible Purchases in Class Period | 137888 | 530326382 | No Recognized Claim | 254508 | 530585588 | No Eligible Purchases in Class Period |
| 21269 | 530089305 | No Eligible Purchases in Class Period | 137889 | 530326383 | No Recognized Claim | 254509 | 530585590 | No Eligible Purchases in Class Period |
| 21270 | 530089307 | No Eligible Purchases in Class Period | 137890 | 530326384 | No Recognized Claim | 254510 | 530585598 | No Recognized Claim |
| 21271 | 530089308 | No Eligible Purchases in Class Period | 137891 | 530326385 | No Recognized Claim | 254511 | 530585626 | No Recognized Claim |
| 21272 | 530089309 | No Eligible Purchases in Class Period | 137892 | 530326386 | No Recognized Claim | 254512 | 530585631 | No Recognized Claim |
| 21273 | 530089310 | No Eligible Purchases in Class Period | 137893 | 530326388 | No Recognized Claim | 254513 | 530585632 | No Recognized Claim |
| 21274 | 530089312 | No Eligible Purchases in Class Period | 137894 | 530326390 | No Eligible Purchases in Class Period | 254514 | 530585640 | No Recognized Claim |
| 21275 | 530089315 | No Eligible Purchases in Class Period | 137895 | 530326393 | No Recognized Claim | 254515 | 530585641 | No Eligible Purchases in Class Period |
| 21276 | 530089316 | No Eligible Purchases in Class Period | 137896 | 530326400 | No Recognized Claim | 254516 | 530585642 | No Eligible Purchases in Class Period |
| 21277 | 530089317 | No Eligible Purchases in Class Period | 137897 | 530326404 | No Recognized Claim | 254517 | 530585643 | No Recognized Claim |
| 21278 | 530089318 | No Eligible Purchases in Class Period | 137898 | 530326407 | No Recognized Claim | 254518 | 530585645 | No Eligible Purchases in Class Period |
| 21279 | 530089319 | No Recognized Claim | 137899 | 530326409 | No Recognized Claim | 254519 | 530585647 | No Eligible Purchases in Class Period |
| 21280 | 530089320 | No Recognized Claim | 137900 | 530326411 | No Recognized Claim | 254520 | 530585648 | No Eligible Purchases in Class Period |
| 21281 | 530089321 | No Recognized Claim | 137901 | 530326414 | No Eligible Purchases in Class Period | 254521 | 530585649 | No Eligible Purchases in Class Period |
| 21282 | 530089322 | No Recognized Claim | 137902 | 530326429 | No Recognized Claim | 254522 | 530585650 | No Eligible Purchases in Class Period |
| 21283 | 530089324 | No Eligible Purchases in Class Period | 137903 | 530326430 | No Eligible Purchases in Class Period | 254523 | 530585652 | No Eligible Purchases in Class Period |
| 21284 | 530089325 | No Eligible Purchases in Class Period | 137904 | 530326432 | No Recognized Claim | 254524 | 530585655 | No Eligible Purchases in Class Period |
| 21285 | 530089326 | No Recognized Claim | 137905 | 530326433 | No Recognized Claim | 254525 | 530585658 | No Eligible Purchases in Class Period |
| 21286 | 530089328 | No Eligible Purchases in Class Period | 137906 | 530326435 | No Eligible Purchases in Class Period | 254526 | 530585659 | No Eligible Purchases in Class Period |
| 21287 | 530089329 | No Recognized Claim | 137907 | 530326437 | No Eligible Purchases in Class Period | 254527 | 530585660 | No Eligible Purchases in Class Period |
| 21288 | 530089331 | No Recognized Claim | 137908 | 530326438 | No Recognized Claim | 254528 | 530585662 | No Eligible Purchases in Class Period |
| 21289 | 530089332 | No Recognized Claim | 137909 | 530326441 | No Recognized Claim | 254529 | 530585665 | No Eligible Purchases in Class Period |
| 21290 | 530089333 | No Recognized Claim | 137910 | 530326443 | No Eligible Purchases in Class Period | 254530 | 530585666 | No Eligible Purchases in Class Period |
| 21291 | 530089337 | No Recognized Claim | 137911 | 530326445 | No Eligible Purchases in Class Period | 254531 | 530585667 | No Eligible Purchases in Class Period |
| 21292 | 530089338 | No Eligible Purchases in Class Period | 137912 | 530326447 | No Recognized Claim | 254532 | 530585668 | No Eligible Purchases in Class Period |
| 21293 | 530089339 | No Recognized Claim | 137913 | 530326448 | No Recognized Claim | 254533 | 530585669 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21294 | 530089342 | No Eligible Purchases in Class Period | 137914 | 530326453 | No Recognized Claim | 254534 | 530585670 | No Eligible Purchases in Class Period |
| 21295 | 530089344 | No Recognized Claim | 137915 | 530326460 | No Recognized Claim | 254535 | 530585672 | No Eligible Purchases in Class Period |
| 21296 | 530089347 | No Eligible Purchases in Class Period | 137916 | 530326461 | No Eligible Purchases in Class Period | 254536 | 530585673 | No Eligible Purchases in Class Period |
| 21297 | 530089348 | No Eligible Purchases in Class Period | 137917 | 530326463 | No Recognized Claim | 254537 | 530585674 | No Eligible Purchases in Class Period |
| 21298 | 530089349 | No Eligible Purchases in Class Period | 137918 | 530326466 | No Recognized Claim | 254538 | 530585675 | No Eligible Purchases in Class Period |
| 21299 | 530089350 | No Eligible Purchases in Class Period | 137919 | 530326467 | No Recognized Claim | 254539 | 530585676 | No Eligible Purchases in Class Period |
| 21300 | 530089351 | No Eligible Purchases in Class Period | 137920 | 530326469 | No Recognized Claim | 254540 | 530585677 | No Eligible Purchases in Class Period |
| 21301 | 530089352 | No Eligible Purchases in Class Period | 137921 | 530326472 | No Recognized Claim | 254541 | 530585681 | No Eligible Purchases in Class Period |
| 21302 | 530089353 | No Eligible Purchases in Class Period | 137922 | 530326473 | No Recognized Claim | 254542 | 530585682 | No Eligible Purchases in Class Period |
| 21303 | 530089354 | No Eligible Purchases in Class Period | 137923 | 530326478 | No Eligible Purchases in Class Period | 254543 | 530585701 | No Recognized Claim |
| 21304 | 530089356 | No Eligible Purchases in Class Period | 137924 | 530326482 | No Recognized Claim | 254544 | 530585703 | No Eligible Purchases in Class Period |
| 21305 | 530089357 | No Eligible Purchases in Class Period | 137925 | 530326483 | No Recognized Claim | 254545 | 530585710 | No Recognized Claim |
| 21306 | 530089358 | No Eligible Purchases in Class Period | 137926 | 530326490 | No Recognized Claim | 254546 | 530585711 | No Eligible Purchases in Class Period |
| 21307 | 530089359 | No Eligible Purchases in Class Period | 137927 | 530326494 | No Recognized Claim | 254547 | 530585712 | No Recognized Claim |
| 21308 | 530089362 | No Eligible Purchases in Class Period | 137928 | 530326496 | No Recognized Claim | 254548 | 530585721 | No Recognized Claim |
| 21309 | 530089363 | No Eligible Purchases in Class Period | 137929 | 530326499 | No Recognized Claim | 254549 | 530585728 | No Eligible Purchases in Class Period |
| 21310 | 530089364 | No Eligible Purchases in Class Period | 137930 | 530326500 | No Recognized Claim | 254550 | 530585729 | No Recognized Claim |
| 21311 | 530089365 | No Eligible Purchases in Class Period | 137931 | 530326501 | No Recognized Claim | 254551 | 530585731 | No Eligible Purchases in Class Period |
| 21312 | 530089366 | No Eligible Purchases in Class Period | 137932 | 530326508 | No Recognized Claim | 254552 | 530585733 | No Eligible Purchases in Class Period |
| 21313 | 530089367 | No Eligible Purchases in Class Period | 137933 | 530326519 | No Eligible Purchases in Class Period | 254553 | 530585737 | No Eligible Purchases in Class Period |
| 21314 | 530089369 | No Eligible Purchases in Class Period | 137934 | 530326521 | No Eligible Purchases in Class Period | 254554 | 530585739 | No Recognized Claim |
| 21315 | 530089370 | No Eligible Purchases in Class Period | 137935 | 530326522 | No Recognized Claim | 254555 | 530585741 | No Recognized Claim |
| 21316 | 530089371 | No Eligible Purchases in Class Period | 137936 | 530326524 | No Recognized Claim | 254556 | 530585756 | No Recognized Claim |
| 21317 | 530089373 | No Eligible Purchases in Class Period | 137937 | 530326528 | No Eligible Purchases in Class Period | 254557 | 530585757 | No Recognized Claim |
| 21318 | 530089374 | No Eligible Purchases in Class Period | 137938 | 530326529 | No Recognized Claim | 254558 | 530585758 | No Recognized Claim |
| 21319 | 530089375 | No Eligible Purchases in Class Period | 137939 | 530326531 | No Recognized Claim | 254559 | 530585759 | No Recognized Claim |
| 21320 | 530089376 | No Eligible Purchases in Class Period | 137940 | 530326534 | No Recognized Claim | 254560 | 530585761 | No Recognized Claim |
| 21321 | 530089378 | No Eligible Purchases in Class Period | 137941 | 530326535 | No Eligible Purchases in Class Period | 254561 | 530585765 | No Recognized Claim |
| 21322 | 530089379 | No Eligible Purchases in Class Period | 137942 | 530326536 | No Recognized Claim | 254562 | 530585766 | No Recognized Claim |
| 21323 | 530089380 | No Eligible Purchases in Class Period | 137943 | 530326549 | No Recognized Claim | 254563 | 530585767 | No Recognized Claim |
| 21324 | 530089381 | No Eligible Purchases in Class Period | 137944 | 530326552 | No Eligible Purchases in Class Period | 254564 | 530585769 | No Recognized Claim |
| 21325 | 530089382 | No Eligible Purchases in Class Period | 137945 | 530326555 | No Recognized Claim | 254565 | 530585774 | No Recognized Claim |
| 21326 | 530089383 | No Eligible Purchases in Class Period | 137946 | 530326557 | No Recognized Claim | 254566 | 530585779 | No Recognized Claim |
| 21327 | 530089384 | No Eligible Purchases in Class Period | 137947 | 530326558 | No Recognized Claim | 254567 | 530585791 | No Recognized Claim |
| 21328 | 530089385 | No Eligible Purchases in Class Period | 137948 | 530326559 | No Recognized Claim | 254568 | 530585792 | No Recognized Claim |
| 21329 | 530089386 | No Eligible Purchases in Class Period | 137949 | 530326560 | No Recognized Claim | 254569 | 530585795 | No Recognized Claim |
| 21330 | 530089387 | No Eligible Purchases in Class Period | 137950 | 530326562 | No Recognized Claim | 254570 | 530585800 | No Recognized Claim |
| 21331 | 530089388 | No Eligible Purchases in Class Period | 137951 | 530326563 | No Recognized Claim | 254571 | 530585801 | No Recognized Claim |
| 21332 | 530089389 | No Eligible Purchases in Class Period | 137952 | 530326564 | No Recognized Claim | 254572 | 530585810 | No Recognized Claim |
| 21333 | 530089390 | No Eligible Purchases in Class Period | 137953 | 530326565 | No Recognized Claim | 254573 | 530585813 | No Recognized Claim |
| 21334 | 530089391 | No Eligible Purchases in Class Period | 137954 | 530326568 | No Recognized Claim | 254574 | 530585815 | No Recognized Claim |
| 21335 | 530089392 | No Eligible Purchases in Class Period | 137955 | 530326569 | No Recognized Claim | 254575 | 530585816 | No Recognized Claim |
| 21336 | 530089393 | No Eligible Purchases in Class Period | 137956 | 530326572 | No Eligible Purchases in Class Period | 254576 | 530585817 | No Recognized Claim |
| 21337 | 530089394 | No Recognized Claim | 137957 | 530326576 | No Eligible Purchases in Class Period | 254577 | 530585827 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21338 | 530089396 | No Eligible Purchases in Class Period | 137958 | 530326577 | No Eligible Purchases in Class Period | 254578 | 530585829 | No Recognized Claim |
| 21339 | 530089397 | No Eligible Purchases in Class Period | 137959 | 530326580 | No Recognized Claim | 254579 | 530585832 | No Recognized Claim |
| 21340 | 530089398 | No Eligible Purchases in Class Period | 137960 | 530326587 | No Recognized Claim | 254580 | 530585837 | No Recognized Claim |
| 21341 | 530089399 | No Recognized Claim | 137961 | 530326589 | No Recognized Claim | 254581 | 530585838 | No Recognized Claim |
| 21342 | 530089400 | No Eligible Purchases in Class Period | 137962 | 530326594 | No Recognized Claim | 254582 | 530585864 | No Recognized Claim |
| 21343 | 530089401 | No Eligible Purchases in Class Period | 137963 | 530326600 | No Recognized Claim | 254583 | 530585874 | No Eligible Purchases in Class Period |
| 21344 | 530089402 | No Eligible Purchases in Class Period | 137964 | 530326604 | No Recognized Claim | 254584 | 530585875 | No Recognized Claim |
| 21345 | 530089404 | No Recognized Claim | 137965 | 530326613 | No Recognized Claim | 254585 | 530585877 | No Eligible Purchases in Class Period |
| 21346 | 530089406 | No Eligible Purchases in Class Period | 137966 | 530326614 | No Recognized Claim | 254586 | 530585878 | No Eligible Purchases in Class Period |
| 21347 | 530089407 | No Recognized Claim | 137967 | 530326617 | No Recognized Claim | 254587 | 530585884 | No Eligible Purchases in Class Period |
| 21348 | 530089408 | No Recognized Claim | 137968 | 530326618 | No Recognized Claim | 254588 | 530585885 | No Eligible Purchases in Class Period |
| 21349 | 530089409 | No Eligible Purchases in Class Period | 137969 | 530326619 | No Recognized Claim | 254589 | 530585889 | No Eligible Purchases in Class Period |
| 21350 | 530089411 | No Eligible Purchases in Class Period | 137970 | 530326625 | No Recognized Claim | 254590 | 530585898 | No Eligible Purchases in Class Period |
| 21351 | 530089412 | No Eligible Purchases in Class Period | 137971 | 530326628 | No Eligible Purchases in Class Period | 254591 | 530585906 | No Recognized Claim |
| 21352 | 530089413 | No Eligible Purchases in Class Period | 137972 | 530326631 | No Recognized Claim | 254592 | 530585910 | No Recognized Claim |
| 21353 | 530089414 | No Eligible Purchases in Class Period | 137973 | 530326632 | No Recognized Claim | 254593 | 530585911 | No Recognized Claim |
| 21354 | 530089415 | No Eligible Purchases in Class Period | 137974 | 530326633 | No Recognized Claim | 254594 | 530585914 | No Recognized Claim |
| 21355 | 530089416 | No Eligible Purchases in Class Period | 137975 | 530326636 | No Recognized Claim | 254595 | 530585916 | No Recognized Claim |
| 21356 | 530089417 | No Eligible Purchases in Class Period | 137976 | 530326641 | No Recognized Claim | 254596 | 530585918 | No Recognized Claim |
| 21357 | 530089418 | No Eligible Purchases in Class Period | 137977 | 530326643 | No Recognized Claim | 254597 | 530585919 | No Recognized Claim |
| 21358 | 530089419 | No Eligible Purchases in Class Period | 137978 | 530326644 | No Eligible Purchases in Class Period | 254598 | 530585927 | No Recognized Claim |
| 21359 | 530089420 | No Eligible Purchases in Class Period | 137979 | 530326645 | No Recognized Claim | 254599 | 530585929 | No Recognized Claim |
| 21360 | 530089421 | No Eligible Purchases in Class Period | 137980 | 530326649 | No Recognized Claim | 254600 | 530585930 | No Recognized Claim |
| 21361 | 530089422 | No Eligible Purchases in Class Period | 137981 | 530326650 | No Recognized Claim | 254601 | 530585931 | No Recognized Claim |
| 21362 | 530089424 | No Recognized Claim | 137982 | 530326652 | No Recognized Claim | 254602 | 530585932 | No Recognized Claim |
| 21363 | 530089425 | No Recognized Claim | 137983 | 530326664 | No Recognized Claim | 254603 | 530585935 | No Recognized Claim |
| 21364 | 530089426 | No Recognized Claim | 137984 | 530326665 | No Recognized Claim | 254604 | 530585936 | No Recognized Claim |
| 21365 | 530089427 | No Recognized Claim | 137985 | 530326666 | No Recognized Claim | 254605 | 530585937 | No Recognized Claim |
| 21366 | 530089431 | No Eligible Purchases in Class Period | 137986 | 530326667 | No Recognized Claim | 254606 | 530585940 | No Recognized Claim |
| 21367 | 530089435 | No Recognized Claim | 137987 | 530326668 | No Recognized Claim | 254607 | 530585943 | No Recognized Claim |
| 21368 | 530089440 | No Eligible Purchases in Class Period | 137988 | 530326673 | No Eligible Purchases in Class Period | 254608 | 530585944 | No Recognized Claim |
| 21369 | 530089441 | No Eligible Purchases in Class Period | 137989 | 530326674 | No Recognized Claim | 254609 | 530585965 | No Recognized Claim |
| 21370 | 530089442 | No Eligible Purchases in Class Period | 137990 | 530326677 | No Recognized Claim | 254610 | 530585978 | No Recognized Claim |
| 21371 | 530089444 | No Recognized Claim | 137991 | 530326692 | No Eligible Purchases in Class Period | 254611 | 530585982 | No Recognized Claim |
| 21372 | 530089448 | No Eligible Purchases in Class Period | 137992 | 530326693 | No Eligible Purchases in Class Period | 254612 | 530585995 | No Recognized Claim |
| 21373 | 530089449 | No Eligible Purchases in Class Period | 137993 | 530326698 | No Recognized Claim | 254613 | 530585999 | No Eligible Purchases in Class Period |
| 21374 | 530089451 | No Eligible Purchases in Class Period | 137994 | 530326699 | No Eligible Purchases in Class Period | 254614 | 530586006 | No Recognized Claim |
| 21375 | 530089452 | No Recognized Claim | 137995 | 530326701 | No Recognized Claim | 254615 | 530586014 | No Recognized Claim |
| 21376 | 530089454 | No Eligible Purchases in Class Period | 137996 | 530326702 | No Recognized Claim | 254616 | 530586015 | No Recognized Claim |
| 21377 | 530089455 | No Eligible Purchases in Class Period | 137997 | 530326703 | No Recognized Claim | 254617 | 530586016 | No Recognized Claim |
| 21378 | 530089466 | No Eligible Purchases in Class Period | 137998 | 530326704 | No Recognized Claim | 254618 | 530586022 | No Recognized Claim |
| 21379 | 530089467 | No Eligible Purchases in Class Period | 137999 | 530326708 | No Eligible Purchases in Class Period | 254619 | 530586025 | No Recognized Claim |
| 21380 | 530089468 | No Eligible Purchases in Class Period | 138000 | 530326709 | No Recognized Claim | 254620 | 530586026 | No Recognized Claim |
| 21381 | 530089469 | No Eligible Purchases in Class Period | 138001 | 530326712 | No Recognized Claim | 254621 | 530586028 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21382 | 530089470 | No Eligible Purchases in Class Period | 138002 | 530326713 | No Recognized Claim | 254622 | 530586040 | No Eligible Purchases in Class Period |
| 21383 | 530089471 | No Eligible Purchases in Class Period | 138003 | 530326715 | No Recognized Claim | 254623 | 530586045 | No Recognized Claim |
| 21384 | 530089474 | No Recognized Claim | 138004 | 530326716 | No Recognized Claim | 254624 | 530586048 | No Eligible Purchases in Class Period |
| 21385 | 530089475 | No Recognized Claim | 138005 | 530326718 | No Recognized Claim | 254625 | 530586050 | No Recognized Claim |
| 21386 | 530089488 | No Eligible Purchases in Class Period | 138006 | 530326719 | No Recognized Claim | 254626 | 530586053 | No Recognized Claim |
| 21387 | 530089493 | No Eligible Purchases in Class Period | 138007 | 530326720 | No Recognized Claim | 254627 | 530586054 | No Recognized Claim |
| 21388 | 530089494 | No Eligible Purchases in Class Period | 138008 | 530326721 | No Recognized Claim | 254628 | 530586055 | No Recognized Claim |
| 21389 | 530089499 | No Eligible Purchases in Class Period | 138009 | 530326722 | No Recognized Claim | 254629 | 530586056 | No Recognized Claim |
| 21390 | 530089500 | No Eligible Purchases in Class Period | 138010 | 530326723 | No Recognized Claim | 254630 | 530586057 | No Recognized Claim |
| 21391 | 530089505 | No Eligible Purchases in Class Period | 138011 | 530326724 | No Recognized Claim | 254631 | 530586058 | No Recognized Claim |
| 21392 | 530089518 | No Eligible Purchases in Class Period | 138012 | 530326727 | No Recognized Claim | 254632 | 530586059 | No Eligible Purchases in Class Period |
| 21393 | 530089519 | No Eligible Purchases in Class Period | 138013 | 530326728 | No Recognized Claim | 254633 | 530586060 | No Recognized Claim |
| 21394 | 530089520 | No Eligible Purchases in Class Period | 138014 | 530326729 | No Recognized Claim | 254634 | 530586089 | No Recognized Claim |
| 21395 | 530089525 | No Eligible Purchases in Class Period | 138015 | 530326730 | No Eligible Purchases in Class Period | 254635 | 530586100 | No Recognized Claim |
| 21396 | 530089527 | No Eligible Purchases in Class Period | 138016 | 530326731 | No Recognized Claim | 254636 | 530586102 | No Recognized Claim |
| 21397 | 530089528 | No Eligible Purchases in Class Period | 138017 | 530326732 | No Recognized Claim | 254637 | 530586103 | No Eligible Purchases in Class Period |
| 21398 | 530089533 | No Recognized Claim | 138018 | 530326736 | No Eligible Purchases in Class Period | 254638 | 530586105 | No Eligible Purchases in Class Period |
| 21399 | 530089535 | No Recognized Claim | 138019 | 530326745 | No Recognized Claim | 254639 | 530586106 | No Recognized Claim |
| 21400 | 530089542 | No Recognized Claim | 138020 | 530326747 | No Recognized Claim | 254640 | 530586111 | No Eligible Purchases in Class Period |
| 21401 | 530089545 | No Eligible Purchases in Class Period | 138021 | 530326748 | No Eligible Purchases in Class Period | 254641 | 530586113 | No Recognized Claim |
| 21402 | 530089559 | No Recognized Claim | 138022 | 530326749 | No Eligible Purchases in Class Period | 254642 | 530586127 | No Recognized Claim |
| 21403 | 530089565 | No Recognized Claim | 138023 | 530326750 | No Eligible Purchases in Class Period | 254643 | 530586128 | No Recognized Claim |
| 21404 | 530089568 | No Recognized Claim | 138024 | 530326756 | No Recognized Claim | 254644 | 530586132 | No Recognized Claim |
| 21405 | 530089571 | No Recognized Claim | 138025 | 530326762 | No Recognized Claim | 254645 | 530586136 | No Recognized Claim |
| 21406 | 530089576 | No Recognized Claim | 138026 | 530326764 | No Eligible Purchases in Class Period | 254646 | 530586137 | No Eligible Purchases in Class Period |
| 21407 | 530089584 | No Recognized Claim | 138027 | 530326766 | No Recognized Claim | 254647 | 530586138 | No Recognized Claim |
| 21408 | 530089585 | No Recognized Claim | 138028 | 530326773 | No Recognized Claim | 254648 | 530586139 | No Recognized Claim |
| 21409 | 530089586 | No Recognized Claim | 138029 | 530326774 | No Recognized Claim | 254649 | 530586148 | No Recognized Claim |
| 21410 | 530089593 | No Eligible Purchases in Class Period | 138030 | 530326775 | No Recognized Claim | 254650 | 530586149 | No Eligible Purchases in Class Period |
| 21411 | 530089600 | No Eligible Purchases in Class Period | 138031 | 530326776 | No Recognized Claim | 254651 | 530586151 | No Eligible Purchases in Class Period |
| 21412 | 530089601 | No Eligible Purchases in Class Period | 138032 | 530326777 | No Recognized Claim | 254652 | 530586156 | No Recognized Claim |
| 21413 | 530089602 | No Eligible Purchases in Class Period | 138033 | 530326781 | No Recognized Claim | 254653 | 530586160 | No Recognized Claim |
| 21414 | 530089607 | No Eligible Purchases in Class Period | 138034 | 530326782 | No Recognized Claim | 254654 | 530586175 | No Recognized Claim |
| 21415 | 530089608 | No Eligible Purchases in Class Period | 138035 | 530326783 | No Recognized Claim | 254655 | 530586179 | No Recognized Claim |
| 21416 | 530089611 | No Eligible Purchases in Class Period | 138036 | 530326784 | No Recognized Claim | 254656 | 530586181 | No Eligible Purchases in Class Period |
| 21417 | 530089612 | No Eligible Purchases in Class Period | 138037 | 530326785 | No Recognized Claim | 254657 | 530586189 | No Eligible Purchases in Class Period |
| 21418 | 530089614 | No Recognized Claim | 138038 | 530326789 | No Eligible Purchases in Class Period | 254658 | 530586199 | No Recognized Claim |
| 21419 | 530089623 | No Recognized Claim | 138039 | 530326791 | No Recognized Claim | 254659 | 530586201 | No Recognized Claim |
| 21420 | 530089625 | No Eligible Purchases in Class Period | 138040 | 530326794 | No Recognized Claim | 254660 | 530586218 | No Eligible Purchases in Class Period |
| 21421 | 530089633 | No Recognized Claim | 138041 | 530326795 | No Recognized Claim | 254661 | 530586235 | No Eligible Purchases in Class Period |
| 21422 | 530089643 | No Recognized Claim | 138042 | 530326799 | No Eligible Purchases in Class Period | 254662 | 530586236 | No Eligible Purchases in Class Period |
| 21423 | 530089645 | No Eligible Purchases in Class Period | 138043 | 530326800 | No Recognized Claim | 254663 | 530586253 | No Recognized Claim |
| 21424 | 530089648 | No Eligible Purchases in Class Period | 138044 | 530326802 | No Recognized Claim | 254664 | 530586254 | No Eligible Purchases in Class Period |
| 21425 | 530089649 | No Eligible Purchases in Class Period | 138045 | 530326803 | No Recognized Claim | 254665 | 530586255 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21426 | 530089650 | No Eligible Purchases in Class Period | 138046 | 530326806 | No Recognized Claim | 254666 | 530586285 | No Recognized Claim |
| 21427 | 530089652 | No Eligible Purchases in Class Period | 138047 | 530326811 | No Recognized Claim | 254667 | 530586291 | No Eligible Purchases in Class Period |
| 21428 | 530089653 | No Eligible Purchases in Class Period | 138048 | 530326812 | No Recognized Claim | 254668 | 530586292 | No Eligible Purchases in Class Period |
| 21429 | 530089654 | No Eligible Purchases in Class Period | 138049 | 530326817 | No Recognized Claim | 254669 | 530586293 | No Recognized Claim |
| 21430 | 530089655 | No Eligible Purchases in Class Period | 138050 | 530326819 | No Recognized Claim | 254670 | 530586294 | No Eligible Purchases in Class Period |
| 21431 | 530089658 | No Recognized Claim | 138051 | 530326822 | No Eligible Purchases in Class Period | 254671 | 530586295 | No Eligible Purchases in Class Period |
| 21432 | 530089662 | No Eligible Purchases in Class Period | 138052 | 530326823 | No Recognized Claim | 254672 | 530586296 | No Eligible Purchases in Class Period |
| 21433 | 530089663 | No Eligible Purchases in Class Period | 138053 | 530326824 | No Recognized Claim | 254673 | 530586297 | No Eligible Purchases in Class Period |
| 21434 | 530089665 | No Eligible Purchases in Class Period | 138054 | 530326826 | No Recognized Claim | 254674 | 530586298 | No Eligible Purchases in Class Period |
| 21435 | 530089666 | No Eligible Purchases in Class Period | 138055 | 530326830 | No Recognized Claim | 254675 | 530586299 | No Eligible Purchases in Class Period |
| 21436 | 530089667 | No Eligible Purchases in Class Period | 138056 | 530326831 | No Recognized Claim | 254676 | 530586300 | No Recognized Claim |
| 21437 | 530089668 | No Eligible Purchases in Class Period | 138057 | 530326833 | No Eligible Purchases in Class Period | 254677 | 530586301 | No Recognized Claim |
| 21438 | 530089669 | No Eligible Purchases in Class Period | 138058 | 530326836 | No Recognized Claim | 254678 | 530586305 | No Eligible Purchases in Class Period |
| 21439 | 530089670 | No Eligible Purchases in Class Period | 138059 | 530326837 | No Eligible Purchases in Class Period | 254679 | 530586306 | No Eligible Purchases in Class Period |
| 21440 | 530089671 | No Eligible Purchases in Class Period | 138060 | 530326839 | No Recognized Claim | 254680 | 530586311 | No Recognized Claim |
| 21441 | 530089673 | No Recognized Claim | 138061 | 530326841 | No Eligible Purchases in Class Period | 254681 | 530586344 | No Eligible Purchases in Class Period |
| 21442 | 530089675 | No Eligible Purchases in Class Period | 138062 | 530326853 | No Eligible Purchases in Class Period | 254682 | 530586345 | No Eligible Purchases in Class Period |
| 21443 | 530089676 | No Eligible Purchases in Class Period | 138063 | 530326854 | No Recognized Claim | 254683 | 530586347 | No Eligible Purchases in Class Period |
| 21444 | 530089678 | No Eligible Purchases in Class Period | 138064 | 530326856 | No Eligible Purchases in Class Period | 254684 | 530586350 | No Eligible Purchases in Class Period |
| 21445 | 530089679 | No Eligible Purchases in Class Period | 138065 | 530326857 | No Recognized Claim | 254685 | 530586351 | No Eligible Purchases in Class Period |
| 21446 | 530089680 | No Eligible Purchases in Class Period | 138066 | 530326858 | No Recognized Claim | 254686 | 530586353 | No Eligible Purchases in Class Period |
| 21447 | 530089681 | No Eligible Purchases in Class Period | 138067 | 530326859 | No Eligible Purchases in Class Period | 254687 | 530586354 | No Eligible Purchases in Class Period |
| 21448 | 530089682 | No Eligible Purchases in Class Period | 138068 | 530326860 | No Recognized Claim | 254688 | 530586355 | No Recognized Claim |
| 21449 | 530089683 | No Eligible Purchases in Class Period | 138069 | 530326862 | No Recognized Claim | 254689 | 530586356 | No Eligible Purchases in Class Period |
| 21450 | 530089684 | No Eligible Purchases in Class Period | 138070 | 530326864 | No Recognized Claim | 254690 | 530586358 | No Eligible Purchases in Class Period |
| 21451 | 530089685 | No Eligible Purchases in Class Period | 138071 | 530326866 | No Recognized Claim | 254691 | 530586359 | No Eligible Purchases in Class Period |
| 21452 | 530089686 | No Eligible Purchases in Class Period | 138072 | 530326867 | No Recognized Claim | 254692 | 530586360 | No Eligible Purchases in Class Period |
| 21453 | 530089687 | No Eligible Purchases in Class Period | 138073 | 530326868 | No Recognized Claim | 254693 | 530586361 | No Eligible Purchases in Class Period |
| 21454 | 530089688 | No Eligible Purchases in Class Period | 138074 | 530326869 | No Recognized Claim | 254694 | 530586363 | No Eligible Purchases in Class Period |
| 21455 | 530089689 | No Eligible Purchases in Class Period | 138075 | 530326870 | No Recognized Claim | 254695 | 530586364 | No Eligible Purchases in Class Period |
| 21456 | 530089690 | No Eligible Purchases in Class Period | 138076 | 530326871 | No Eligible Purchases in Class Period | 254696 | 530586368 | No Eligible Purchases in Class Period |
| 21457 | 530089691 | No Eligible Purchases in Class Period | 138077 | 530326872 | No Eligible Purchases in Class Period | 254697 | 530586369 | No Recognized Claim |
| 21458 | 530089693 | No Eligible Purchases in Class Period | 138078 | 530326873 | No Recognized Claim | 254698 | 530586375 | No Eligible Purchases in Class Period |
| 21459 | 530089694 | No Eligible Purchases in Class Period | 138079 | 530326875 | No Recognized Claim | 254699 | 530586377 | No Eligible Purchases in Class Period |
| 21460 | 530089695 | No Eligible Purchases in Class Period | 138080 | 530326877 | No Eligible Purchases in Class Period | 254700 | 530586379 | No Recognized Claim |
| 21461 | 530089698 | No Eligible Purchases in Class Period | 138081 | 530326881 | No Recognized Claim | 254701 | 530586381 | No Recognized Claim |
| 21462 | 530089700 | No Recognized Claim | 138082 | 530326882 | No Recognized Claim | 254702 | 530586382 | No Recognized Claim |
| 21463 | 530089701 | No Eligible Purchases in Class Period | 138083 | 530326883 | No Recognized Claim | 254703 | 530586384 | No Recognized Claim |
| 21464 | 530089703 | No Eligible Purchases in Class Period | 138084 | 530326888 | No Eligible Purchases in Class Period | 254704 | 530586387 | No Recognized Claim |
| 21465 | 530089704 | No Recognized Claim | 138085 | 530326889 | No Recognized Claim | 254705 | 530586388 | No Recognized Claim |
| 21466 | 530089710 | No Recognized Claim | 138086 | 530326892 | No Recognized Claim | 254706 | 530586389 | No Recognized Claim |
| 21467 | 530089712 | No Eligible Purchases in Class Period | 138087 | 530326893 | No Recognized Claim | 254707 | 530586390 | No Recognized Claim |
| 21468 | 530089713 | No Eligible Purchases in Class Period | 138088 | 530326894 | No Recognized Claim | 254708 | 530586391 | No Recognized Claim |
| 21469 | 530089717 | No Eligible Purchases in Class Period | 138089 | 530326896 | No Recognized Claim | 254709 | 530586392 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21470 | 530089718 | No Eligible Purchases in Class Period | 138090 | 530326900 | No Recognized Claim | 254710 | 530586393 | No Recognized Claim |
| 21471 | 530089719 | No Eligible Purchases in Class Period | 138091 | 530326902 | No Eligible Purchases in Class Period | 254711 | 530586394 | No Recognized Claim |
| 21472 | 530089722 | No Eligible Purchases in Class Period | 138092 | 530326904 | No Recognized Claim | 254712 | 530586395 | No Recognized Claim |
| 21473 | 530089723 | No Recognized Claim | 138093 | 530326905 | No Recognized Claim | 254713 | 530586396 | No Recognized Claim |
| 21474 | 530089725 | No Eligible Purchases in Class Period | 138094 | 530326907 | No Recognized Claim | 254714 | 530586397 | No Recognized Claim |
| 21475 | 530089726 | No Eligible Purchases in Class Period | 138095 | 530326911 | No Recognized Claim | 254715 | 530586398 | No Recognized Claim |
| 21476 | 530089727 | No Eligible Purchases in Class Period | 138096 | 530326912 | No Recognized Claim | 254716 | 530586399 | No Recognized Claim |
| 21477 | 530089732 | No Eligible Purchases in Class Period | 138097 | 530326914 | No Eligible Purchases in Class Period | 254717 | 530586400 | No Recognized Claim |
| 21478 | 530089738 | No Recognized Claim | 138098 | 530326922 | No Recognized Claim | 254718 | 530586433 | No Recognized Claim |
| 21479 | 530089742 | No Eligible Purchases in Class Period | 138099 | 530326924 | No Eligible Purchases in Class Period | 254719 | 530586434 | No Recognized Claim |
| 21480 | 530089743 | No Eligible Purchases in Class Period | 138100 | 530326935 | No Recognized Claim | 254720 | 530586435 | No Recognized Claim |
| 21481 | 530089744 | No Eligible Purchases in Class Period | 138101 | 530326937 | No Eligible Purchases in Class Period | 254721 | 530586436 | No Eligible Purchases in Class Period |
| 21482 | 530089745 | No Eligible Purchases in Class Period | 138102 | 530326938 | No Eligible Purchases in Class Period | 254722 | 530586438 | No Recognized Claim |
| 21483 | 530089746 | No Eligible Purchases in Class Period | 138103 | 530326939 | No Eligible Purchases in Class Period | 254723 | 530586439 | No Recognized Claim |
| 21484 | 530089747 | No Eligible Purchases in Class Period | 138104 | 530326940 | No Recognized Claim | 254724 | 530586442 | No Eligible Purchases in Class Period |
| 21485 | 530089749 | No Eligible Purchases in Class Period | 138105 | 530326941 | No Recognized Claim | 254725 | 530586470 | No Recognized Claim |
| 21486 | 530089750 | No Eligible Purchases in Class Period | 138106 | 530326947 | No Recognized Claim | 254726 | 530586498 | No Eligible Purchases in Class Period |
| 21487 | 530089752 | No Eligible Purchases in Class Period | 138107 | 530326949 | No Eligible Purchases in Class Period | 254727 | 530586499 | No Eligible Purchases in Class Period |
| 21488 | 530089753 | No Eligible Purchases in Class Period | 138108 | 530326956 | No Eligible Purchases in Class Period | 254728 | 530586500 | No Eligible Purchases in Class Period |
| 21489 | 530089754 | No Eligible Purchases in Class Period | 138109 | 530326957 | No Eligible Purchases in Class Period | 254729 | 530586502 | No Eligible Purchases in Class Period |
| 21490 | 530089755 | No Eligible Purchases in Class Period | 138110 | 530326958 | No Eligible Purchases in Class Period | 254730 | 530586504 | No Eligible Purchases in Class Period |
| 21491 | 530089756 | No Eligible Purchases in Class Period | 138111 | 530326959 | No Eligible Purchases in Class Period | 254731 | 530586505 | No Eligible Purchases in Class Period |
| 21492 | 530089757 | No Eligible Purchases in Class Period | 138112 | 530326961 | No Recognized Claim | 254732 | 530586507 | No Eligible Purchases in Class Period |
| 21493 | 530089758 | No Eligible Purchases in Class Period | 138113 | 530326962 | No Recognized Claim | 254733 | 530586508 | No Eligible Purchases in Class Period |
| 21494 | 530089759 | No Eligible Purchases in Class Period | 138114 | 530326964 | No Recognized Claim | 254734 | 530586518 | No Eligible Purchases in Class Period |
| 21495 | 530089760 | No Eligible Purchases in Class Period | 138115 | 530326965 | No Recognized Claim | 254735 | 530586519 | No Eligible Purchases in Class Period |
| 21496 | 530089761 | No Eligible Purchases in Class Period | 138116 | 530326966 | No Recognized Claim | 254736 | 530586521 | No Eligible Purchases in Class Period |
| 21497 | 530089762 | No Eligible Purchases in Class Period | 138117 | 530326968 | No Recognized Claim | 254737 | 530586530 | No Eligible Purchases in Class Period |
| 21498 | 530089763 | No Eligible Purchases in Class Period | 138118 | 530326969 | No Recognized Claim | 254738 | 530586531 | No Eligible Purchases in Class Period |
| 21499 | 530089764 | No Eligible Purchases in Class Period | 138119 | 530326971 | No Recognized Claim | 254739 | 530586537 | No Eligible Purchases in Class Period |
| 21500 | 530089765 | No Eligible Purchases in Class Period | 138120 | 530326972 | No Recognized Claim | 254740 | 530586552 | No Recognized Claim |
| 21501 | 530089766 | No Eligible Purchases in Class Period | 138121 | 530326973 | No Recognized Claim | 254741 | 530586553 | No Recognized Claim |
| 21502 | 530089767 | No Recognized Claim | 138122 | 530326974 | No Recognized Claim | 254742 | 530586555 | No Eligible Purchases in Class Period |
| 21503 | 530089768 | No Eligible Purchases in Class Period | 138123 | 530326976 | No Eligible Purchases in Class Period | 254743 | 530586556 | No Eligible Purchases in Class Period |
| 21504 | 530089769 | No Eligible Purchases in Class Period | 138124 | 530326977 | No Recognized Claim | 254744 | 530586559 | No Eligible Purchases in Class Period |
| 21505 | 530089770 | No Eligible Purchases in Class Period | 138125 | 530326978 | No Recognized Claim | 254745 | 530586566 | No Eligible Purchases in Class Period |
| 21506 | 530089771 | No Eligible Purchases in Class Period | 138126 | 530326979 | No Eligible Purchases in Class Period | 254746 | 530586570 | No Eligible Purchases in Class Period |
| 21507 | 530089775 | No Eligible Purchases in Class Period | 138127 | 530326981 | No Recognized Claim | 254747 | 530586596 | No Eligible Purchases in Class Period |
| 21508 | 530089776 | No Eligible Purchases in Class Period | 138128 | 530326985 | No Eligible Purchases in Class Period | 254748 | 530586599 | No Recognized Claim |
| 21509 | 530089777 | No Eligible Purchases in Class Period | 138129 | 530326988 | No Eligible Purchases in Class Period | 254749 | 530586641 | No Recognized Claim |
| 21510 | 530089778 | No Eligible Purchases in Class Period | 138130 | 530326990 | No Recognized Claim | 254750 | 530586643 | No Recognized Claim |
| 21511 | 530089779 | No Eligible Purchases in Class Period | 138131 | 530326996 | No Recognized Claim | 254751 | 530586644 | No Recognized Claim |
| 21512 | 530089780 | No Eligible Purchases in Class Period | 138132 | 530327001 | No Recognized Claim | 254752 | 530586645 | No Recognized Claim |
| 21513 | 530089781 | No Eligible Purchases in Class Period | 138133 | 530327005 | No Recognized Claim | 254753 | 530586647 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21514 | 530089782 | No Eligible Purchases in Class Period | 138134 | 530327010 | No Eligible Purchases in Class Period | 254754 | 530586649 | No Recognized Claim |
| 21515 | 530089783 | No Eligible Purchases in Class Period | 138135 | 530327015 | No Recognized Claim | 254755 | 530586653 | No Eligible Purchases in Class Period |
| 21516 | 530089784 | No Eligible Purchases in Class Period | 138136 | 530327016 | No Recognized Claim | 254756 | 530586659 | No Recognized Claim |
| 21517 | 530089786 | No Eligible Purchases in Class Period | 138137 | 530327017 | No Recognized Claim | 254757 | 530586671 | No Recognized Claim |
| 21518 | 530089787 | No Eligible Purchases in Class Period | 138138 | 530327028 | No Recognized Claim | 254758 | 530586673 | No Recognized Claim |
| 21519 | 530089788 | No Eligible Purchases in Class Period | 138139 | 530327029 | No Eligible Purchases in Class Period | 254759 | 530586675 | No Eligible Purchases in Class Period |
| 21520 | 530089789 | No Eligible Purchases in Class Period | 138140 | 530327036 | No Recognized Claim | 254760 | 530586676 | No Recognized Claim |
| 21521 | 530089793 | No Eligible Purchases in Class Period | 138141 | 530327040 | No Eligible Purchases in Class Period | 254761 | 530586678 | No Recognized Claim |
| 21522 | 530089794 | No Eligible Purchases in Class Period | 138142 | 530327044 | No Recognized Claim | 254762 | 530586682 | No Recognized Claim |
| 21523 | 530089796 | No Eligible Purchases in Class Period | 138143 | 530327045 | No Eligible Purchases in Class Period | 254763 | 530586684 | No Recognized Claim |
| 21524 | 530089797 | No Eligible Purchases in Class Period | 138144 | 530327052 | No Recognized Claim | 254764 | 530586685 | No Eligible Purchases in Class Period |
| 21525 | 530089800 | No Eligible Purchases in Class Period | 138145 | 530327054 | No Recognized Claim | 254765 | 530586686 | No Recognized Claim |
| 21526 | 530089802 | No Eligible Purchases in Class Period | 138146 | 530327060 | No Recognized Claim | 254766 | 530586687 | No Recognized Claim |
| 21527 | 530089803 | No Recognized Claim | 138147 | 530327061 | No Eligible Purchases in Class Period | 254767 | 530586688 | No Recognized Claim |
| 21528 | 530089804 | No Eligible Purchases in Class Period | 138148 | 530327065 | No Eligible Purchases in Class Period | 254768 | 530586692 | No Recognized Claim |
| 21529 | 530089808 | No Eligible Purchases in Class Period | 138149 | 530327066 | No Recognized Claim | 254769 | 530586698 | No Recognized Claim |
| 21530 | 530089809 | No Eligible Purchases in Class Period | 138150 | 530327068 | No Recognized Claim | 254770 | 530586711 | No Recognized Claim |
| 21531 | 530089810 | No Eligible Purchases in Class Period | 138151 | 530327069 | No Recognized Claim | 254771 | 530586712 | No Recognized Claim |
| 21532 | 530089811 | No Eligible Purchases in Class Period | 138152 | 530327073 | No Recognized Claim | 254772 | 530586715 | No Eligible Purchases in Class Period |
| 21533 | 530089816 | No Eligible Purchases in Class Period | 138153 | 530327077 | No Eligible Purchases in Class Period | 254773 | 530586718 | No Eligible Purchases in Class Period |
| 21534 | 530089817 | No Eligible Purchases in Class Period | 138154 | 530327079 | No Recognized Claim | 254774 | 530586719 | No Eligible Purchases in Class Period |
| 21535 | 530089821 | No Eligible Purchases in Class Period | 138155 | 530327082 | No Recognized Claim | 254775 | 530586720 | No Eligible Purchases in Class Period |
| 21536 | 530089822 | No Eligible Purchases in Class Period | 138156 | 530327083 | No Eligible Purchases in Class Period | 254776 | 530586722 | No Recognized Claim |
| 21537 | 530089823 | No Eligible Purchases in Class Period | 138157 | 530327084 | No Recognized Claim | 254777 | 530586723 | No Eligible Purchases in Class Period |
| 21538 | 530089824 | No Eligible Purchases in Class Period | 138158 | 530327085 | No Recognized Claim | 254778 | 530586727 | No Eligible Purchases in Class Period |
| 21539 | 530089825 | No Eligible Purchases in Class Period | 138159 | 530327086 | No Recognized Claim | 254779 | 530586728 | No Recognized Claim |
| 21540 | 530089826 | No Eligible Purchases in Class Period | 138160 | 530327090 | No Recognized Claim | 254780 | 530586729 | No Recognized Claim |
| 21541 | 530089828 | No Eligible Purchases in Class Period | 138161 | 530327092 | No Recognized Claim | 254781 | 530586730 | No Recognized Claim |
| 21542 | 530089829 | No Recognized Claim | 138162 | 530327097 | No Recognized Claim | 254782 | 530586735 | No Eligible Purchases in Class Period |
| 21543 | 530089830 | No Eligible Purchases in Class Period | 138163 | 530327101 | No Recognized Claim | 254783 | 530586736 | No Eligible Purchases in Class Period |
| 21544 | 530089831 | No Eligible Purchases in Class Period | 138164 | 530327102 | No Recognized Claim | 254784 | 530586755 | No Eligible Purchases in Class Period |
| 21545 | 530089832 | No Eligible Purchases in Class Period | 138165 | 530327103 | No Recognized Claim | 254785 | 530586757 | No Recognized Claim |
| 21546 | 530089833 | No Eligible Purchases in Class Period | 138166 | 530327107 | No Eligible Purchases in Class Period | 254786 | 530586758 | No Eligible Purchases in Class Period |
| 21547 | 530089835 | No Eligible Purchases in Class Period | 138167 | 530327109 | No Recognized Claim | 254787 | 530586773 | No Recognized Claim |
| 21548 | 530089837 | No Eligible Purchases in Class Period | 138168 | 530327110 | No Recognized Claim | 254788 | 530586776 | No Eligible Purchases in Class Period |
| 21549 | 530089838 | No Eligible Purchases in Class Period | 138169 | 530327111 | No Recognized Claim | 254789 | 530586777 | No Eligible Purchases in Class Period |
| 21550 | 530089839 | No Eligible Purchases in Class Period | 138170 | 530327112 | No Eligible Purchases in Class Period | 254790 | 530586778 | No Eligible Purchases in Class Period |
| 21551 | 530089841 | No Eligible Purchases in Class Period | 138171 | 530327115 | No Eligible Purchases in Class Period | 254791 | 530586779 | No Eligible Purchases in Class Period |
| 21552 | 530089842 | No Eligible Purchases in Class Period | 138172 | 530327117 | No Recognized Claim | 254792 | 530586794 | No Recognized Claim |
| 21553 | 530089843 | No Eligible Purchases in Class Period | 138173 | 530327122 | No Recognized Claim | 254793 | 530586796 | No Recognized Claim |
| 21554 | 530089849 | No Eligible Purchases in Class Period | 138174 | 530327123 | No Eligible Purchases in Class Period | 254794 | 530586797 | No Recognized Claim |
| 21555 | 530089853 | No Eligible Purchases in Class Period | 138175 | 530327126 | No Recognized Claim | 254795 | 530586804 | No Eligible Purchases in Class Period |
| 21556 | 530089854 | No Eligible Purchases in Class Period | 138176 | 530327131 | No Recognized Claim | 254796 | 530586805 | No Recognized Claim |
| 21557 | 530089857 | No Eligible Purchases in Class Period | 138177 | 530327140 | No Recognized Claim | 254797 | 530586808 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21558 | 530089860 | No Recognized Claim | 138178 | 530327141 | No Eligible Purchases in Class Period | 254798 | 530586809 | No Recognized Claim |
| 21559 | 530089865 | No Eligible Purchases in Class Period | 138179 | 530327144 | No Recognized Claim | 254799 | 530586811 | No Recognized Claim |
| 21560 | 530089866 | No Eligible Purchases in Class Period | 138180 | 530327147 | No Recognized Claim | 254800 | 530586813 | No Recognized Claim |
| 21561 | 530089867 | No Eligible Purchases in Class Period | 138181 | 530327148 | No Recognized Claim | 254801 | 530586816 | No Recognized Claim |
| 21562 | 530089868 | No Eligible Purchases in Class Period | 138182 | 530327149 | No Recognized Claim | 254802 | 530586820 | No Recognized Claim |
| 21563 | 530089869 | No Eligible Purchases in Class Period | 138183 | 530327150 | No Recognized Claim | 254803 | 530586852 | No Recognized Claim |
| 21564 | 530089870 | No Eligible Purchases in Class Period | 138184 | 530327151 | No Recognized Claim | 254804 | 530586873 | No Recognized Claim |
| 21565 | 530089875 | No Eligible Purchases in Class Period | 138185 | 530327160 | No Eligible Purchases in Class Period | 254805 | 530586881 | No Recognized Claim |
| 21566 | 530089876 | No Eligible Purchases in Class Period | 138186 | 530327164 | No Recognized Claim | 254806 | 530586899 | No Eligible Purchases in Class Period |
| 21567 | 530089880 | No Eligible Purchases in Class Period | 138187 | 530327165 | No Recognized Claim | 254807 | 530586900 | No Recognized Claim |
| 21568 | 530089881 | No Eligible Purchases in Class Period | 138188 | 530327168 | No Recognized Claim | 254808 | 530586904 | No Recognized Claim |
| 21569 | 530089883 | No Eligible Purchases in Class Period | 138189 | 530327170 | No Recognized Claim | 254809 | 530586905 | No Recognized Claim |
| 21570 | 530089888 | No Eligible Purchases in Class Period | 138190 | 530327178 | No Recognized Claim | 254810 | 530586911 | No Eligible Purchases in Class Period |
| 21571 | 530089889 | No Eligible Purchases in Class Period | 138191 | 530327181 | No Recognized Claim | 254811 | 530586912 | No Eligible Purchases in Class Period |
| 21572 | 530089890 | No Recognized Claim | 138192 | 530327185 | No Eligible Purchases in Class Period | 254812 | 530586922 | No Eligible Purchases in Class Period |
| 21573 | 530089891 | No Eligible Purchases in Class Period | 138193 | 530327188 | No Recognized Claim | 254813 | 530586927 | No Recognized Claim |
| 21574 | 530089893 | No Eligible Purchases in Class Period | 138194 | 530327190 | No Recognized Claim | 254814 | 530586930 | No Recognized Claim |
| 21575 | 530089894 | No Eligible Purchases in Class Period | 138195 | 530327191 | No Recognized Claim | 254815 | 530586934 | No Eligible Purchases in Class Period |
| 21576 | 530089895 | No Eligible Purchases in Class Period | 138196 | 530327192 | No Recognized Claim | 254816 | 530586942 | No Eligible Purchases in Class Period |
| 21577 | 530089896 | No Eligible Purchases in Class Period | 138197 | 530327195 | No Recognized Claim | 254817 | 530586943 | No Eligible Purchases in Class Period |
| 21578 | 530089897 | No Eligible Purchases in Class Period | 138198 | 530327198 | No Recognized Claim | 254818 | 530586947 | No Eligible Purchases in Class Period |
| 21579 | 530089898 | No Eligible Purchases in Class Period | 138199 | 530327203 | No Recognized Claim | 254819 | 530586948 | No Recognized Claim |
| 21580 | 530089900 | No Eligible Purchases in Class Period | 138200 | 530327206 | No Recognized Claim | 254820 | 530586952 | No Eligible Purchases in Class Period |
| 21581 | 530089901 | No Eligible Purchases in Class Period | 138201 | 530327207 | No Recognized Claim | 254821 | 530586956 | No Eligible Purchases in Class Period |
| 21582 | 530089902 | No Eligible Purchases in Class Period | 138202 | 530327208 | No Recognized Claim | 254822 | 530586967 | No Eligible Purchases in Class Period |
| 21583 | 530089903 | No Eligible Purchases in Class Period | 138203 | 530327209 | No Eligible Purchases in Class Period | 254823 | 530586968 | No Eligible Purchases in Class Period |
| 21584 | 530089904 | No Eligible Purchases in Class Period | 138204 | 530327212 | No Recognized Claim | 254824 | 530586970 | No Recognized Claim |
| 21585 | 530089905 | No Eligible Purchases in Class Period | 138205 | 530327213 | No Recognized Claim | 254825 | 530586972 | No Eligible Purchases in Class Period |
| 21586 | 530089906 | No Eligible Purchases in Class Period | 138206 | 530327215 | No Recognized Claim | 254826 | 530586974 | No Eligible Purchases in Class Period |
| 21587 | 530089908 | No Eligible Purchases in Class Period | 138207 | 530327217 | No Recognized Claim | 254827 | 530586989 | No Eligible Purchases in Class Period |
| 21588 | 530089909 | No Recognized Claim | 138208 | 530327218 | No Recognized Claim | 254828 | 530587000 | No Eligible Purchases in Class Period |
| 21589 | 530089911 | No Eligible Purchases in Class Period | 138209 | 530327220 | No Recognized Claim | 254829 | 530587021 | No Recognized Claim |
| 21590 | 530089912 | No Eligible Purchases in Class Period | 138210 | 530327221 | No Recognized Claim | 254830 | 530587034 | No Recognized Claim |
| 21591 | 530089916 | No Eligible Purchases in Class Period | 138211 | 530327228 | No Recognized Claim | 254831 | 530587044 | No Recognized Claim |
| 21592 | 530089917 | No Eligible Purchases in Class Period | 138212 | 530327232 | No Recognized Claim | 254832 | 530587048 | No Eligible Purchases in Class Period |
| 21593 | 530089918 | No Eligible Purchases in Class Period | 138213 | 530327233 | No Eligible Purchases in Class Period | 254833 | 530587054 | No Eligible Purchases in Class Period |
| 21594 | 530089919 | No Eligible Purchases in Class Period | 138214 | 530327234 | No Recognized Claim | 254834 | 530587055 | No Eligible Purchases in Class Period |
| 21595 | 530089920 | No Eligible Purchases in Class Period | 138215 | 530327237 | No Recognized Claim | 254835 | 530587056 | No Eligible Purchases in Class Period |
| 21596 | 530089921 | No Recognized Claim | 138216 | 530327242 | No Recognized Claim | 254836 | 530587064 | No Recognized Claim |
| 21597 | 530089925 | No Eligible Purchases in Class Period | 138217 | 530327244 | No Recognized Claim | 254837 | 530587065 | No Eligible Purchases in Class Period |
| 21598 | 530089926 | No Eligible Purchases in Class Period | 138218 | 530327254 | No Recognized Claim | 254838 | 530587090 | No Recognized Claim |
| 21599 | 530089927 | No Eligible Purchases in Class Period | 138219 | 530327255 | No Recognized Claim | 254839 | 530587091 | No Eligible Purchases in Class Period |
| 21600 | 530089929 | No Eligible Purchases in Class Period | 138220 | 530327257 | No Eligible Purchases in Class Period | 254840 | 530587092 | No Eligible Purchases in Class Period |
| 21601 | 530089931 | No Eligible Purchases in Class Period | 138221 | 530327258 | No Eligible Purchases in Class Period | 254841 | 530587098 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21602 | 530089932 | No Eligible Purchases in Class Period | 138222 | 530327264 | No Recognized Claim | 254842 | 530587116 | No Eligible Purchases in Class Period |
| 21603 | 530089933 | No Eligible Purchases in Class Period | 138223 | 530327266 | No Recognized Claim | 254843 | 530587117 | No Eligible Purchases in Class Period |
| 21604 | 530089934 | No Eligible Purchases in Class Period | 138224 | 530327274 | No Recognized Claim | 254844 | 530587120 | No Recognized Claim |
| 21605 | 530089935 | No Eligible Purchases in Class Period | 138225 | 530327276 | No Recognized Claim | 254845 | 530587125 | No Recognized Claim |
| 21606 | 530089938 | No Eligible Purchases in Class Period | 138226 | 530327278 | No Recognized Claim | 254846 | 530587134 | No Eligible Purchases in Class Period |
| 21607 | 530089939 | No Eligible Purchases in Class Period | 138227 | 530327288 | No Eligible Purchases in Class Period | 254847 | 530587173 | No Recognized Claim |
| 21608 | 530089940 | No Eligible Purchases in Class Period | 138228 | 530327291 | No Recognized Claim | 254848 | 530587182 | No Recognized Claim |
| 21609 | 530089941 | No Eligible Purchases in Class Period | 138229 | 530327293 | No Eligible Purchases in Class Period | 254849 | 530587187 | No Recognized Claim |
| 21610 | 530089943 | No Eligible Purchases in Class Period | 138230 | 530327294 | No Recognized Claim | 254850 | 530587189 | No Recognized Claim |
| 21611 | 530089944 | No Eligible Purchases in Class Period | 138231 | 530327296 | No Recognized Claim | 254851 | 530587190 | No Recognized Claim |
| 21612 | 530089945 | No Eligible Purchases in Class Period | 138232 | 530327300 | No Recognized Claim | 254852 | 530587194 | No Eligible Purchases in Class Period |
| 21613 | 530089946 | No Eligible Purchases in Class Period | 138233 | 530327304 | No Recognized Claim | 254853 | 530587203 | No Recognized Claim |
| 21614 | 530089947 | No Eligible Purchases in Class Period | 138234 | 530327310 | No Recognized Claim | 254854 | 530587204 | No Recognized Claim |
| 21615 | 530089948 | No Eligible Purchases in Class Period | 138235 | 530327311 | No Recognized Claim | 254855 | 530587205 | No Eligible Purchases in Class Period |
| 21616 | 530089949 | No Eligible Purchases in Class Period | 138236 | 530327312 | No Recognized Claim | 254856 | 530587206 | No Recognized Claim |
| 21617 | 530089950 | No Eligible Purchases in Class Period | 138237 | 530327321 | No Recognized Claim | 254857 | 530587207 | No Recognized Claim |
| 21618 | 530089951 | No Eligible Purchases in Class Period | 138238 | 530327322 | No Recognized Claim | 254858 | 530587210 | No Recognized Claim |
| 21619 | 530089952 | No Eligible Purchases in Class Period | 138239 | 530327324 | No Recognized Claim | 254859 | 530587211 | No Recognized Claim |
| 21620 | 530089953 | No Eligible Purchases in Class Period | 138240 | 530327325 | No Recognized Claim | 254860 | 530587213 | No Recognized Claim |
| 21621 | 530089954 | No Eligible Purchases in Class Period | 138241 | 530327327 | No Recognized Claim | 254861 | 530587214 | No Recognized Claim |
| 21622 | 530089955 | No Eligible Purchases in Class Period | 138242 | 530327328 | No Recognized Claim | 254862 | 530587215 | No Recognized Claim |
| 21623 | 530089956 | No Eligible Purchases in Class Period | 138243 | 530327333 | No Recognized Claim | 254863 | 530587216 | No Eligible Purchases in Class Period |
| 21624 | 530089957 | No Eligible Purchases in Class Period | 138244 | 530327334 | No Recognized Claim | 254864 | 530587217 | No Eligible Purchases in Class Period |
| 21625 | 530089958 | No Eligible Purchases in Class Period | 138245 | 530327335 | No Recognized Claim | 254865 | 530587219 | No Eligible Purchases in Class Period |
| 21626 | 530089959 | No Eligible Purchases in Class Period | 138246 | 530327336 | No Recognized Claim | 254866 | 530587221 | No Eligible Purchases in Class Period |
| 21627 | 530089960 | No Eligible Purchases in Class Period | 138247 | 530327338 | No Recognized Claim | 254867 | 530587226 | No Eligible Purchases in Class Period |
| 21628 | 530089961 | No Eligible Purchases in Class Period | 138248 | 530327339 | No Recognized Claim | 254868 | 530587232 | No Eligible Purchases in Class Period |
| 21629 | 530089962 | No Eligible Purchases in Class Period | 138249 | 530327341 | No Recognized Claim | 254869 | 530587233 | No Eligible Purchases in Class Period |
| 21630 | 530089963 | No Eligible Purchases in Class Period | 138250 | 530327345 | No Eligible Purchases in Class Period | 254870 | 530587235 | No Eligible Purchases in Class Period |
| 21631 | 530089964 | No Eligible Purchases in Class Period | 138251 | 530327348 | No Recognized Claim | 254871 | 530587236 | No Eligible Purchases in Class Period |
| 21632 | 530089965 | No Recognized Claim | 138252 | 530327353 | No Recognized Claim | 254872 | 530587237 | No Eligible Purchases in Class Period |
| 21633 | 530089966 | No Eligible Purchases in Class Period | 138253 | 530327354 | No Recognized Claim | 254873 | 530587251 | No Recognized Claim |
| 21634 | 530089967 | No Eligible Purchases in Class Period | 138254 | 530327355 | No Eligible Purchases in Class Period | 254874 | 530587264 | No Recognized Claim |
| 21635 | 530089968 | No Eligible Purchases in Class Period | 138255 | 530327356 | No Recognized Claim | 254875 | 530587268 | No Recognized Claim |
| 21636 | 530089969 | No Eligible Purchases in Class Period | 138256 | 530327357 | No Eligible Purchases in Class Period | 254876 | 530587270 | No Recognized Claim |
| 21637 | 530089970 | No Eligible Purchases in Class Period | 138257 | 530327358 | No Eligible Purchases in Class Period | 254877 | 530587272 | No Eligible Purchases in Class Period |
| 21638 | 530089974 | No Eligible Purchases in Class Period | 138258 | 530327359 | No Recognized Claim | 254878 | 530587278 | No Recognized Claim |
| 21639 | 530089975 | No Eligible Purchases in Class Period | 138259 | 530327361 | No Recognized Claim | 254879 | 530587288 | No Eligible Purchases in Class Period |
| 21640 | 530089976 | No Eligible Purchases in Class Period | 138260 | 530327362 | No Recognized Claim | 254880 | 530587295 | No Recognized Claim |
| 21641 | 530089977 | No Eligible Purchases in Class Period | 138261 | 530327364 | No Eligible Purchases in Class Period | 254881 | 530587298 | No Recognized Claim |
| 21642 | 530089978 | No Eligible Purchases in Class Period | 138262 | 530327367 | No Recognized Claim | 254882 | 530587299 | No Eligible Purchases in Class Period |
| 21643 | 530089979 | No Recognized Claim | 138263 | 530327368 | No Recognized Claim | 254883 | 530587306 | No Recognized Claim |
| 21644 | 530089980 | No Eligible Purchases in Class Period | 138264 | 530327377 | No Recognized Claim | 254884 | 530587308 | No Recognized Claim |
| 21645 | 530089981 | No Eligible Purchases in Class Period | 138265 | 530327378 | No Eligible Purchases in Class Period | 254885 | 530587313 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21646 | 530089982 | No Eligible Purchases in Class Period | 138266 | 530327380 | No Recognized Claim | 254886 | 530587314 | No Recognized Claim |
| 21647 | 530089983 | No Eligible Purchases in Class Period | 138267 | 530327383 | No Recognized Claim | 254887 | 530587315 | No Recognized Claim |
| 21648 | 530089984 | No Eligible Purchases in Class Period | 138268 | 530327388 | No Recognized Claim | 254888 | 530587318 | No Recognized Claim |
| 21649 | 530089985 | No Eligible Purchases in Class Period | 138269 | 530327389 | No Eligible Purchases in Class Period | 254889 | 530587319 | No Recognized Claim |
| 21650 | 530089986 | No Eligible Purchases in Class Period | 138270 | 530327390 | No Recognized Claim | 254890 | 530587323 | No Recognized Claim |
| 21651 | 530089987 | No Recognized Claim | 138271 | 530327395 | No Recognized Claim | 254891 | 530587325 | No Recognized Claim |
| 21652 | 530089988 | No Eligible Purchases in Class Period | 138272 | 530327398 | No Recognized Claim | 254892 | 530587326 | No Recognized Claim |
| 21653 | 530089990 | No Eligible Purchases in Class Period | 138273 | 530327404 | No Eligible Purchases in Class Period | 254893 | 530587329 | No Eligible Purchases in Class Period |
| 21654 | 530089992 | No Eligible Purchases in Class Period | 138274 | 530327407 | No Recognized Claim | 254894 | 530587336 | No Eligible Purchases in Class Period |
| 21655 | 530089993 | No Eligible Purchases in Class Period | 138275 | 530327409 | No Recognized Claim | 254895 | 530587338 | No Recognized Claim |
| 21656 | 530089994 | No Eligible Purchases in Class Period | 138276 | 530327411 | No Recognized Claim | 254896 | 530587347 | No Recognized Claim |
| 21657 | 530089995 | No Eligible Purchases in Class Period | 138277 | 530327412 | No Recognized Claim | 254897 | 530587353 | No Recognized Claim |
| 21658 | 530089996 | No Eligible Purchases in Class Period | 138278 | 530327414 | No Eligible Purchases in Class Period | 254898 | 530587359 | No Recognized Claim |
| 21659 | 530089997 | No Eligible Purchases in Class Period | 138279 | 530327415 | No Recognized Claim | 254899 | 530587365 | No Recognized Claim |
| 21660 | 530089998 | No Eligible Purchases in Class Period | 138280 | 530327416 | No Recognized Claim | 254900 | 530587366 | No Recognized Claim |
| 21661 | 530089999 | No Eligible Purchases in Class Period | 138281 | 530327419 | No Eligible Purchases in Class Period | 254901 | 530587378 | No Recognized Claim |
| 21662 | 530090000 | No Eligible Purchases in Class Period | 138282 | 530327420 | No Recognized Claim | 254902 | 530587397 | No Recognized Claim |
| 21663 | 530090001 | No Eligible Purchases in Class Period | 138283 | 530327421 | No Recognized Claim | 254903 | 530587402 | No Recognized Claim |
| 21664 | 530090002 | No Eligible Purchases in Class Period | 138284 | 530327422 | No Recognized Claim | 254904 | 530587405 | No Eligible Purchases in Class Period |
| 21665 | 530090003 | No Eligible Purchases in Class Period | 138285 | 530327424 | No Eligible Purchases in Class Period | 254905 | 530587407 | No Eligible Purchases in Class Period |
| 21666 | 530090004 | No Eligible Purchases in Class Period | 138286 | 530327431 | No Recognized Claim | 254906 | 530587409 | No Recognized Claim |
| 21667 | 530090005 | No Eligible Purchases in Class Period | 138287 | 530327432 | No Eligible Purchases in Class Period | 254907 | 530587410 | No Eligible Purchases in Class Period |
| 21668 | 530090006 | No Eligible Purchases in Class Period | 138288 | 530327433 | No Eligible Purchases in Class Period | 254908 | 530587413 | No Recognized Claim |
| 21669 | 530090007 | No Eligible Purchases in Class Period | 138289 | 530327434 | No Eligible Purchases in Class Period | 254909 | 530587414 | No Recognized Claim |
| 21670 | 530090008 | No Eligible Purchases in Class Period | 138290 | 530327435 | No Recognized Claim | 254910 | 530587415 | No Recognized Claim |
| 21671 | 530090009 | No Eligible Purchases in Class Period | 138291 | 530327438 | No Eligible Purchases in Class Period | 254911 | 530587416 | No Recognized Claim |
| 21672 | 530090010 | No Eligible Purchases in Class Period | 138292 | 530327440 | No Recognized Claim | 254912 | 530587417 | No Eligible Purchases in Class Period |
| 21673 | 530090011 | No Eligible Purchases in Class Period | 138293 | 530327442 | No Recognized Claim | 254913 | 530587418 | No Recognized Claim |
| 21674 | 530090012 | No Eligible Purchases in Class Period | 138294 | 530327443 | No Recognized Claim | 254914 | 530587431 | No Eligible Purchases in Class Period |
| 21675 | 530090013 | No Eligible Purchases in Class Period | 138295 | 530327445 | No Recognized Claim | 254915 | 530587440 | No Eligible Purchases in Class Period |
| 21676 | 530090014 | No Eligible Purchases in Class Period | 138296 | 530327446 | No Recognized Claim | 254916 | 530587445 | No Recognized Claim |
| 21677 | 530090015 | No Eligible Purchases in Class Period | 138297 | 530327448 | No Recognized Claim | 254917 | 530587448 | No Eligible Purchases in Class Period |
| 21678 | 530090016 | No Eligible Purchases in Class Period | 138298 | 530327449 | No Recognized Claim | 254918 | 530587452 | No Recognized Claim |
| 21679 | 530090017 | No Eligible Purchases in Class Period | 138299 | 530327450 | No Recognized Claim | 254919 | 530587457 | No Eligible Purchases in Class Period |
| 21680 | 530090018 | No Eligible Purchases in Class Period | 138300 | 530327453 | No Eligible Purchases in Class Period | 254920 | 530587461 | No Eligible Purchases in Class Period |
| 21681 | 530090021 | No Eligible Purchases in Class Period | 138301 | 530327455 | No Recognized Claim | 254921 | 530587468 | No Eligible Purchases in Class Period |
| 21682 | 530090022 | No Eligible Purchases in Class Period | 138302 | 530327463 | No Eligible Purchases in Class Period | 254922 | 530587474 | No Recognized Claim |
| 21683 | 530090023 | No Eligible Purchases in Class Period | 138303 | 530327465 | No Recognized Claim | 254923 | 530587485 | No Recognized Claim |
| 21684 | 530090026 | No Eligible Purchases in Class Period | 138304 | 530327472 | No Eligible Purchases in Class Period | 254924 | 530587489 | No Eligible Purchases in Class Period |
| 21685 | 530090027 | No Recognized Claim | 138305 | 530327473 | No Eligible Purchases in Class Period | 254925 | 530587490 | No Eligible Purchases in Class Period |
| 21686 | 530090030 | No Eligible Purchases in Class Period | 138306 | 530327474 | No Eligible Purchases in Class Period | 254926 | 530587496 | No Recognized Claim |
| 21687 | 530090031 | No Eligible Purchases in Class Period | 138307 | 530327477 | No Recognized Claim | 254927 | 530587502 | No Eligible Purchases in Class Period |
| 21688 | 530090032 | No Eligible Purchases in Class Period | 138308 | 530327478 | No Recognized Claim | 254928 | 530587504 | No Recognized Claim |
| 21689 | 530090033 | No Eligible Purchases in Class Period | 138309 | 530327479 | No Recognized Claim | 254929 | 530587510 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21690 | 530090034 | No Eligible Purchases in Class Period | 138310 | 530327480 | No Recognized Claim | 254930 | 530587514 | No Recognized Claim |
| 21691 | 530090035 | No Eligible Purchases in Class Period | 138311 | 530327485 | No Recognized Claim | 254931 | 530587515 | No Eligible Purchases in Class Period |
| 21692 | 530090036 | No Eligible Purchases in Class Period | 138312 | 530327488 | No Recognized Claim | 254932 | 530587520 | No Eligible Purchases in Class Period |
| 21693 | 530090037 | No Eligible Purchases in Class Period | 138313 | 530327500 | No Recognized Claim | 254933 | 530587521 | No Eligible Purchases in Class Period |
| 21694 | 530090038 | No Eligible Purchases in Class Period | 138314 | 530327501 | No Recognized Claim | 254934 | 530587522 | No Eligible Purchases in Class Period |
| 21695 | 530090039 | No Eligible Purchases in Class Period | 138315 | 530327502 | No Recognized Claim | 254935 | 530587523 | No Eligible Purchases in Class Period |
| 21696 | 530090040 | No Eligible Purchases in Class Period | 138316 | 530327503 | No Recognized Claim | 254936 | 530587524 | No Eligible Purchases in Class Period |
| 21697 | 530090041 | No Eligible Purchases in Class Period | 138317 | 530327509 | No Recognized Claim | 254937 | 530587530 | No Recognized Claim |
| 21698 | 530090042 | No Eligible Purchases in Class Period | 138318 | 530327512 | No Recognized Claim | 254938 | 530587533 | No Eligible Purchases in Class Period |
| 21699 | 530090043 | No Eligible Purchases in Class Period | 138319 | 530327517 | No Recognized Claim | 254939 | 530587534 | No Eligible Purchases in Class Period |
| 21700 | 530090044 | No Eligible Purchases in Class Period | 138320 | 530327519 | No Recognized Claim | 254940 | 530587536 | No Eligible Purchases in Class Period |
| 21701 | 530090045 | No Eligible Purchases in Class Period | 138321 | 530327523 | No Recognized Claim | 254941 | 530587537 | No Eligible Purchases in Class Period |
| 21702 | 530090048 | No Recognized Claim | 138322 | 530327528 | No Eligible Purchases in Class Period | 254942 | 530587541 | No Eligible Purchases in Class Period |
| 21703 | 530090052 | No Eligible Purchases in Class Period | 138323 | 530327530 | No Recognized Claim | 254943 | 530587542 | No Eligible Purchases in Class Period |
| 21704 | 530090054 | No Eligible Purchases in Class Period | 138324 | 530327533 | No Recognized Claim | 254944 | 530587543 | No Eligible Purchases in Class Period |
| 21705 | 530090056 | No Eligible Purchases in Class Period | 138325 | 530327534 | No Recognized Claim | 254945 | 530587544 | No Eligible Purchases in Class Period |
| 21706 | 530090057 | No Eligible Purchases in Class Period | 138326 | 530327535 | No Recognized Claim | 254946 | 530587545 | No Recognized Claim |
| 21707 | 530090058 | No Eligible Purchases in Class Period | 138327 | 530327539 | No Recognized Claim | 254947 | 530587547 | No Recognized Claim |
| 21708 | 530090059 | No Eligible Purchases in Class Period | 138328 | 530327540 | No Recognized Claim | 254948 | 530587548 | No Recognized Claim |
| 21709 | 530090060 | No Eligible Purchases in Class Period | 138329 | 530327544 | No Recognized Claim | 254949 | 530587549 | No Recognized Claim |
| 21710 | 530090061 | No Eligible Purchases in Class Period | 138330 | 530327545 | No Recognized Claim | 254950 | 530587550 | No Recognized Claim |
| 21711 | 530090062 | No Eligible Purchases in Class Period | 138331 | 530327546 | No Recognized Claim | 254951 | 530587551 | No Recognized Claim |
| 21712 | 530090063 | No Eligible Purchases in Class Period | 138332 | 530327547 | No Recognized Claim | 254952 | 530587552 | No Recognized Claim |
| 21713 | 530090064 | No Eligible Purchases in Class Period | 138333 | 530327549 | No Recognized Claim | 254953 | 530587553 | No Recognized Claim |
| 21714 | 530090065 | No Eligible Purchases in Class Period | 138334 | 530327551 | No Recognized Claim | 254954 | 530587554 | No Recognized Claim |
| 21715 | 530090066 | No Eligible Purchases in Class Period | 138335 | 530327552 | No Recognized Claim | 254955 | 530587555 | No Recognized Claim |
| 21716 | 530090067 | No Eligible Purchases in Class Period | 138336 | 530327553 | No Recognized Claim | 254956 | 530587556 | No Recognized Claim |
| 21717 | 530090068 | No Eligible Purchases in Class Period | 138337 | 530327558 | No Eligible Purchases in Class Period | 254957 | 530587557 | No Recognized Claim |
| 21718 | 530090069 | No Eligible Purchases in Class Period | 138338 | 530327559 | No Eligible Purchases in Class Period | 254958 | 530587558 | No Recognized Claim |
| 21719 | 530090070 | No Eligible Purchases in Class Period | 138339 | 530327561 | No Recognized Claim | 254959 | 530587559 | No Recognized Claim |
| 21720 | 530090071 | No Eligible Purchases in Class Period | 138340 | 530327570 | No Recognized Claim | 254960 | 530587560 | No Recognized Claim |
| 21721 | 530090072 | No Eligible Purchases in Class Period | 138341 | 530327572 | No Recognized Claim | 254961 | 530587562 | No Eligible Purchases in Class Period |
| 21722 | 530090073 | No Eligible Purchases in Class Period | 138342 | 530327573 | No Recognized Claim | 254962 | 530587563 | No Eligible Purchases in Class Period |
| 21723 | 530090074 | No Eligible Purchases in Class Period | 138343 | 530327574 | No Recognized Claim | 254963 | 530587564 | No Eligible Purchases in Class Period |
| 21724 | 530090075 | No Eligible Purchases in Class Period | 138344 | 530327575 | No Recognized Claim | 254964 | 530587567 | No Eligible Purchases in Class Period |
| 21725 | 530090078 | No Recognized Claim | 138345 | 530327580 | No Recognized Claim | 254965 | 530587568 | No Eligible Purchases in Class Period |
| 21726 | 530090079 | No Eligible Purchases in Class Period | 138346 | 530327581 | No Eligible Purchases in Class Period | 254966 | 530587571 | No Eligible Purchases in Class Period |
| 21727 | 530090080 | No Eligible Purchases in Class Period | 138347 | 530327585 | No Eligible Purchases in Class Period | 254967 | 530587572 | No Eligible Purchases in Class Period |
| 21728 | 530090081 | No Eligible Purchases in Class Period | 138348 | 530327587 | No Recognized Claim | 254968 | 530587576 | No Eligible Purchases in Class Period |
| 21729 | 530090082 | No Eligible Purchases in Class Period | 138349 | 530327598 | No Recognized Claim | 254969 | 530587577 | No Eligible Purchases in Class Period |
| 21730 | 530090083 | No Eligible Purchases in Class Period | 138350 | 530327602 | No Recognized Claim | 254970 | 530587579 | No Eligible Purchases in Class Period |
| 21731 | 530090085 | No Eligible Purchases in Class Period | 138351 | 530327609 | No Eligible Purchases in Class Period | 254971 | 530587584 | No Eligible Purchases in Class Period |
| 21732 | 530090086 | No Recognized Claim | 138352 | 530327614 | No Eligible Purchases in Class Period | 254972 | 530587593 | No Eligible Purchases in Class Period |
| 21733 | 530090088 | No Eligible Purchases in Class Period | 138353 | 530327616 | No Recognized Claim | 254973 | 530587595 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21734 | 530090089 | No Eligible Purchases in Class Period | 138354 | 530327617 | No Recognized Claim | 254974 | 530587596 | No Eligible Purchases in Class Period |
| 21735 | 530090090 | No Eligible Purchases in Class Period | 138355 | 530327622 | No Recognized Claim | 254975 | 530587599 | No Eligible Purchases in Class Period |
| 21736 | 530090091 | No Eligible Purchases in Class Period | 138356 | 530327623 | No Eligible Purchases in Class Period | 254976 | 530587600 | No Eligible Purchases in Class Period |
| 21737 | 530090092 | No Eligible Purchases in Class Period | 138357 | 530327625 | No Eligible Purchases in Class Period | 254977 | 530587601 | No Eligible Purchases in Class Period |
| 21738 | 530090093 | No Eligible Purchases in Class Period | 138358 | 530327627 | No Recognized Claim | 254978 | 530587603 | No Eligible Purchases in Class Period |
| 21739 | 530090094 | No Eligible Purchases in Class Period | 138359 | 530327629 | No Recognized Claim | 254979 | 530587604 | No Eligible Purchases in Class Period |
| 21740 | 530090095 | No Eligible Purchases in Class Period | 138360 | 530327631 | No Recognized Claim | 254980 | 530587606 | No Eligible Purchases in Class Period |
| 21741 | 530090096 | No Eligible Purchases in Class Period | 138361 | 530327632 | No Recognized Claim | 254981 | 530587607 | No Eligible Purchases in Class Period |
| 21742 | 530090097 | No Eligible Purchases in Class Period | 138362 | 530327635 | No Recognized Claim | 254982 | 530587622 | No Eligible Purchases in Class Period |
| 21743 | 530090098 | No Eligible Purchases in Class Period | 138363 | 530327636 | No Recognized Claim | 254983 | 530587624 | No Eligible Purchases in Class Period |
| 21744 | 530090099 | No Eligible Purchases in Class Period | 138364 | 530327637 | No Eligible Purchases in Class Period | 254984 | 530587629 | No Recognized Claim |
| 21745 | 530090100 | No Eligible Purchases in Class Period | 138365 | 530327640 | No Eligible Purchases in Class Period | 254985 | 530587633 | No Recognized Claim |
| 21746 | 530090103 | No Eligible Purchases in Class Period | 138366 | 530327642 | No Recognized Claim | 254986 | 530587635 | No Eligible Purchases in Class Period |
| 21747 | 530090104 | No Eligible Purchases in Class Period | 138367 | 530327643 | No Eligible Purchases in Class Period | 254987 | 530587636 | No Recognized Claim |
| 21748 | 530090105 | No Eligible Purchases in Class Period | 138368 | 530327647 | No Recognized Claim | 254988 | 530587640 | No Eligible Purchases in Class Period |
| 21749 | 530090106 | No Eligible Purchases in Class Period | 138369 | 530327651 | No Eligible Purchases in Class Period | 254989 | 530587641 | No Recognized Claim |
| 21750 | 530090107 | No Eligible Purchases in Class Period | 138370 | 530327658 | No Recognized Claim | 254990 | 530587642 | No Recognized Claim |
| 21751 | 530090108 | No Eligible Purchases in Class Period | 138371 | 530327665 | No Eligible Purchases in Class Period | 254991 | 530587645 | No Eligible Purchases in Class Period |
| 21752 | 530090109 | No Eligible Purchases in Class Period | 138372 | 530327672 | No Recognized Claim | 254992 | 530587649 | No Recognized Claim |
| 21753 | 530090110 | No Eligible Purchases in Class Period | 138373 | 530327673 | No Recognized Claim | 254993 | 530587655 | No Recognized Claim |
| 21754 | 530090111 | No Recognized Claim | 138374 | 530327675 | No Recognized Claim | 254994 | 530587666 | No Eligible Purchases in Class Period |
| 21755 | 530090112 | No Eligible Purchases in Class Period | 138375 | 530327676 | No Recognized Claim | 254995 | 530587667 | No Eligible Purchases in Class Period |
| 21756 | 530090114 | No Eligible Purchases in Class Period | 138376 | 530327677 | No Recognized Claim | 254996 | 530587680 | No Recognized Claim |
| 21757 | 530090117 | No Eligible Purchases in Class Period | 138377 | 530327678 | No Recognized Claim | 254997 | 530587685 | No Recognized Claim |
| 21758 | 530090118 | No Eligible Purchases in Class Period | 138378 | 530327679 | No Recognized Claim | 254998 | 530587690 | No Recognized Claim |
| 21759 | 530090119 | No Eligible Purchases in Class Period | 138379 | 530327680 | No Recognized Claim | 254999 | 530587694 | No Recognized Claim |
| 21760 | 530090126 | No Eligible Purchases in Class Period | 138380 | 530327681 | No Recognized Claim | 255000 | 530587701 | No Recognized Claim |
| 21761 | 530090129 | No Recognized Claim | 138381 | 530327683 | No Recognized Claim | 255001 | 530587705 | No Eligible Purchases in Class Period |
| 21762 | 530090130 | No Eligible Purchases in Class Period | 138382 | 530327684 | No Recognized Claim | 255002 | 530587706 | No Eligible Purchases in Class Period |
| 21763 | 530090131 | No Recognized Claim | 138383 | 530327685 | No Eligible Purchases in Class Period | 255003 | 530587708 | No Eligible Purchases in Class Period |
| 21764 | 530090132 | No Recognized Claim | 138384 | 530327688 | No Recognized Claim | 255004 | 530587710 | No Eligible Purchases in Class Period |
| 21765 | 530090133 | No Eligible Purchases in Class Period | 138385 | 530327689 | No Recognized Claim | 255005 | 530587711 | No Recognized Claim |
| 21766 | 530090134 | No Eligible Purchases in Class Period | 138386 | 530327695 | No Recognized Claim | 255006 | 530587713 | No Recognized Claim |
| 21767 | 530090135 | No Eligible Purchases in Class Period | 138387 | 530327697 | No Recognized Claim | 255007 | 530587717 | No Recognized Claim |
| 21768 | 530090136 | No Eligible Purchases in Class Period | 138388 | 530327699 | No Eligible Purchases in Class Period | 255008 | 530587718 | No Recognized Claim |
| 21769 | 530090138 | No Eligible Purchases in Class Period | 138389 | 530327701 | No Recognized Claim | 255009 | 530587719 | No Eligible Purchases in Class Period |
| 21770 | 530090139 | No Eligible Purchases in Class Period | 138390 | 530327702 | No Recognized Claim | 255010 | 530587721 | No Recognized Claim |
| 21771 | 530090140 | No Eligible Purchases in Class Period | 138391 | 530327704 | No Recognized Claim | 255011 | 530587726 | No Eligible Purchases in Class Period |
| 21772 | 530090141 | No Eligible Purchases in Class Period | 138392 | 530327708 | No Eligible Purchases in Class Period | 255012 | 530587729 | No Recognized Claim |
| 21773 | 530090145 | No Eligible Purchases in Class Period | 138393 | 530327709 | No Recognized Claim | 255013 | 530587731 | No Recognized Claim |
| 21774 | 530090146 | No Eligible Purchases in Class Period | 138394 | 530327713 | No Eligible Purchases in Class Period | 255014 | 530587734 | No Recognized Claim |
| 21775 | 530090147 | No Recognized Claim | 138395 | 530327722 | No Eligible Purchases in Class Period | 255015 | 530587735 | No Recognized Claim |
| 21776 | 530090148 | No Recognized Claim | 138396 | 530327728 | No Eligible Purchases in Class Period | 255016 | 530587736 | No Recognized Claim |
| 21777 | 530090150 | No Eligible Purchases in Class Period | 138397 | 530327731 | No Recognized Claim | 255017 | 530587737 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21778 | 530090151 | No Eligible Purchases in Class Period | 138398 | 530327742 | No Eligible Purchases in Class Period | 255018 | 530587743 | No Eligible Purchases in Class Period |
| 21779 | 530090152 | No Eligible Purchases in Class Period | 138399 | 530327743 | No Eligible Purchases in Class Period | 255019 | 530587744 | No Eligible Purchases in Class Period |
| 21780 | 530090153 | No Recognized Claim | 138400 | 530327744 | No Eligible Purchases in Class Period | 255020 | 530587745 | No Eligible Purchases in Class Period |
| 21781 | 530090154 | No Recognized Claim | 138401 | 530327745 | No Eligible Purchases in Class Period | 255021 | 530587748 | No Eligible Purchases in Class Period |
| 21782 | 530090155 | No Recognized Claim | 138402 | 530327748 | No Eligible Purchases in Class Period | 255022 | 530587749 | No Eligible Purchases in Class Period |
| 21783 | 530090156 | No Recognized Claim | 138403 | 530327749 | No Recognized Claim | 255023 | 530587750 | No Eligible Purchases in Class Period |
| 21784 | 530090157 | No Eligible Purchases in Class Period | 138404 | 530327751 | No Recognized Claim | 255024 | 530587754 | No Eligible Purchases in Class Period |
| 21785 | 530090158 | No Eligible Purchases in Class Period | 138405 | 530327759 | No Recognized Claim | 255025 | 530587755 | No Recognized Claim |
| 21786 | 530090160 | No Recognized Claim | 138406 | 530327760 | No Recognized Claim | 255026 | 530587756 | No Eligible Purchases in Class Period |
| 21787 | 530090163 | No Recognized Claim | 138407 | 530327761 | No Recognized Claim | 255027 | 530587759 | No Eligible Purchases in Class Period |
| 21788 | 530090167 | No Eligible Purchases in Class Period | 138408 | 530327762 | No Recognized Claim | 255028 | 530587760 | No Eligible Purchases in Class Period |
| 21789 | 530090169 | No Eligible Purchases in Class Period | 138409 | 530327763 | No Recognized Claim | 255029 | 530587761 | No Recognized Claim |
| 21790 | 530090170 | No Eligible Purchases in Class Period | 138410 | 530327765 | No Recognized Claim | 255030 | 530587764 | No Recognized Claim |
| 21791 | 530090172 | No Eligible Purchases in Class Period | 138411 | 530327767 | No Recognized Claim | 255031 | 530587766 | No Eligible Purchases in Class Period |
| 21792 | 530090173 | No Eligible Purchases in Class Period | 138412 | 530327769 | No Recognized Claim | 255032 | 530587771 | No Eligible Purchases in Class Period |
| 21793 | 530090174 | No Eligible Purchases in Class Period | 138413 | 530327770 | No Recognized Claim | 255033 | 530587772 | No Eligible Purchases in Class Period |
| 21794 | 530090175 | No Eligible Purchases in Class Period | 138414 | 530327771 | No Recognized Claim | 255034 | 530587773 | No Eligible Purchases in Class Period |
| 21795 | 530090176 | No Eligible Purchases in Class Period | 138415 | 530327772 | No Eligible Purchases in Class Period | 255035 | 530587774 | No Eligible Purchases in Class Period |
| 21796 | 530090177 | No Eligible Purchases in Class Period | 138416 | 530327773 | No Recognized Claim | 255036 | 530587775 | No Eligible Purchases in Class Period |
| 21797 | 530090178 | No Eligible Purchases in Class Period | 138417 | 530327775 | No Recognized Claim | 255037 | 530587778 | No Eligible Purchases in Class Period |
| 21798 | 530090179 | No Eligible Purchases in Class Period | 138418 | 530327783 | No Recognized Claim | 255038 | 530587781 | No Recognized Claim |
| 21799 | 530090180 | No Eligible Purchases in Class Period | 138419 | 530327787 | No Eligible Purchases in Class Period | 255039 | 530587782 | No Recognized Claim |
| 21800 | 530090181 | No Eligible Purchases in Class Period | 138420 | 530327791 | No Recognized Claim | 255040 | 530587784 | No Eligible Purchases in Class Period |
| 21801 | 530090182 | No Recognized Claim | 138421 | 530327793 | No Eligible Purchases in Class Period | 255041 | 530587786 | No Recognized Claim |
| 21802 | 530090184 | No Eligible Purchases in Class Period | 138422 | 530327797 | No Eligible Purchases in Class Period | 255042 | 530587791 | No Eligible Purchases in Class Period |
| 21803 | 530090185 | No Eligible Purchases in Class Period | 138423 | 530327799 | No Recognized Claim | 255043 | 530587801 | No Eligible Purchases in Class Period |
| 21804 | 530090189 | No Recognized Claim | 138424 | 530327800 | No Recognized Claim | 255044 | 530587805 | No Eligible Purchases in Class Period |
| 21805 | 530090190 | No Eligible Purchases in Class Period | 138425 | 530327802 | No Recognized Claim | 255045 | 530587806 | No Eligible Purchases in Class Period |
| 21806 | 530090192 | No Eligible Purchases in Class Period | 138426 | 530327806 | No Recognized Claim | 255046 | 530587808 | No Eligible Purchases in Class Period |
| 21807 | 530090196 | No Eligible Purchases in Class Period | 138427 | 530327808 | No Recognized Claim | 255047 | 530587809 | No Eligible Purchases in Class Period |
| 21808 | 530090201 | No Eligible Purchases in Class Period | 138428 | 530327812 | No Eligible Purchases in Class Period | 255048 | 530587810 | No Eligible Purchases in Class Period |
| 21809 | 530090202 | No Eligible Purchases in Class Period | 138429 | 530327814 | No Recognized Claim | 255049 | 530587811 | No Recognized Claim |
| 21810 | 530090205 | No Eligible Purchases in Class Period | 138430 | 530327816 | No Recognized Claim | 255050 | 530587812 | No Eligible Purchases in Class Period |
| 21811 | 530090206 | No Recognized Claim | 138431 | 530327817 | No Recognized Claim | 255051 | 530587818 | No Recognized Claim |
| 21812 | 530090209 | No Recognized Claim | 138432 | 530327818 | No Recognized Claim | 255052 | 530587820 | No Eligible Purchases in Class Period |
| 21813 | 530090210 | No Recognized Claim | 138433 | 530327823 | No Recognized Claim | 255053 | 530587821 | No Recognized Claim |
| 21814 | 530090214 | No Recognized Claim | 138434 | 530327833 | No Eligible Purchases in Class Period | 255054 | 530587823 | No Recognized Claim |
| 21815 | 530090216 | No Recognized Claim | 138435 | 530327838 | No Recognized Claim | 255055 | 530587825 | No Recognized Claim |
| 21816 | 530090218 | No Recognized Claim | 138436 | 530327839 | No Recognized Claim | 255056 | 530587828 | No Eligible Purchases in Class Period |
| 21817 | 530090219 | No Eligible Purchases in Class Period | 138437 | 530327842 | No Recognized Claim | 255057 | 530587829 | No Eligible Purchases in Class Period |
| 21818 | 530090220 | No Eligible Purchases in Class Period | 138438 | 530327843 | No Recognized Claim | 255058 | 530587830 | No Eligible Purchases in Class Period |
| 21819 | 530090221 | No Eligible Purchases in Class Period | 138439 | 530327846 | No Eligible Purchases in Class Period | 255059 | 530587831 | No Eligible Purchases in Class Period |
| 21820 | 530090223 | No Eligible Purchases in Class Period | 138440 | 530327847 | No Recognized Claim | 255060 | 530587834 | No Recognized Claim |
| 21821 | 530090224 | No Recognized Claim | 138441 | 530327848 | No Recognized Claim | 255061 | 530587835 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21822 | 530090225 | No Recognized Claim | 138442 | 530327849 | No Recognized Claim | 255062 | 530587839 | No Recognized Claim |
| 21823 | 530090226 | No Recognized Claim | 138443 | 530327850 | No Recognized Claim | 255063 | 530587849 | No Recognized Claim |
| 21824 | 530090227 | No Recognized Claim | 138444 | 530327851 | No Recognized Claim | 255064 | 530587850 | No Recognized Claim |
| 21825 | 530090229 | No Eligible Purchases in Class Period | 138445 | 530327852 | No Recognized Claim | 255065 | 530587855 | No Recognized Claim |
| 21826 | 530090230 | No Eligible Purchases in Class Period | 138446 | 530327853 | No Recognized Claim | 255066 | 530587869 | No Recognized Claim |
| 21827 | 530090231 | No Eligible Purchases in Class Period | 138447 | 530327854 | No Recognized Claim | 255067 | 530587870 | No Eligible Purchases in Class Period |
| 21828 | 530090233 | No Eligible Purchases in Class Period | 138448 | 530327855 | No Recognized Claim | 255068 | 530587871 | No Recognized Claim |
| 21829 | 530090234 | No Recognized Claim | 138449 | 530327857 | No Recognized Claim | 255069 | 530587873 | No Recognized Claim |
| 21830 | 530090236 | No Recognized Claim | 138450 | 530327858 | No Recognized Claim | 255070 | 530587874 | No Recognized Claim |
| 21831 | 530090237 | No Eligible Purchases in Class Period | 138451 | 530327859 | No Recognized Claim | 255071 | 530587875 | No Recognized Claim |
| 21832 | 530090239 | No Eligible Purchases in Class Period | 138452 | 530327860 | No Recognized Claim | 255072 | 530587887 | No Recognized Claim |
| 21833 | 530090241 | No Recognized Claim | 138453 | 530327862 | No Recognized Claim | 255073 | 530587893 | No Recognized Claim |
| 21834 | 530090243 | No Recognized Claim | 138454 | 530327866 | No Recognized Claim | 255074 | 530587914 | No Recognized Claim |
| 21835 | 530090244 | No Eligible Purchases in Class Period | 138455 | 530327868 | No Eligible Purchases in Class Period | 255075 | 530587927 | No Recognized Claim |
| 21836 | 530090245 | No Eligible Purchases in Class Period | 138456 | 530327871 | No Recognized Claim | 255076 | 530587929 | No Recognized Claim |
| 21837 | 530090252 | No Recognized Claim | 138457 | 530327876 | No Eligible Purchases in Class Period | 255077 | 530587934 | No Eligible Purchases in Class Period |
| 21838 | 530090254 | No Eligible Purchases in Class Period | 138458 | 530327879 | No Eligible Purchases in Class Period | 255078 | 530587938 | No Recognized Claim |
| 21839 | 530090255 | No Eligible Purchases in Class Period | 138459 | 530327882 | No Recognized Claim | 255079 | 530587940 | No Recognized Claim |
| 21840 | 530090257 | No Eligible Purchases in Class Period | 138460 | 530327883 | No Recognized Claim | 255080 | 530587941 | No Eligible Purchases in Class Period |
| 21841 | 530090258 | No Recognized Claim | 138461 | 530327887 | No Eligible Purchases in Class Period | 255081 | 530587958 | No Recognized Claim |
| 21842 | 530090261 | No Recognized Claim | 138462 | 530327891 | No Eligible Purchases in Class Period | 255082 | 530587976 | No Eligible Purchases in Class Period |
| 21843 | 530090263 | No Eligible Purchases in Class Period | 138463 | 530327893 | No Recognized Claim | 255083 | 530587982 | No Recognized Claim |
| 21844 | 530090267 | No Eligible Purchases in Class Period | 138464 | 530327898 | No Recognized Claim | 255084 | 530587990 | No Recognized Claim |
| 21845 | 530090270 | No Recognized Claim | 138465 | 530327899 | No Recognized Claim | 255085 | 530588000 | No Recognized Claim |
| 21846 | 530090277 | No Recognized Claim | 138466 | 530327901 | No Recognized Claim | 255086 | 530588012 | No Recognized Claim |
| 21847 | 530090279 | No Recognized Claim | 138467 | 530327902 | No Recognized Claim | 255087 | 530588015 | No Recognized Claim |
| 21848 | 530090280 | No Eligible Purchases in Class Period | 138468 | 530327908 | No Eligible Purchases in Class Period | 255088 | 530588021 | No Recognized Claim |
| 21849 | 530090281 | No Eligible Purchases in Class Period | 138469 | 530327909 | No Eligible Purchases in Class Period | 255089 | 530588029 | No Recognized Claim |
| 21850 | 530090284 | No Recognized Claim | 138470 | 530327910 | No Recognized Claim | 255090 | 530588033 | No Eligible Purchases in Class Period |
| 21851 | 530090285 | No Recognized Claim | 138471 | 530327911 | No Eligible Purchases in Class Period | 255091 | 530588034 | No Eligible Purchases in Class Period |
| 21852 | 530090290 | No Eligible Purchases in Class Period | 138472 | 530327917 | No Eligible Purchases in Class Period | 255092 | 530588035 | No Eligible Purchases in Class Period |
| 21853 | 530090292 | No Recognized Claim | 138473 | 530327921 | No Recognized Claim | 255093 | 530588036 | No Eligible Purchases in Class Period |
| 21854 | 530090295 | No Recognized Claim | 138474 | 530327924 | No Eligible Purchases in Class Period | 255094 | 530588038 | No Eligible Purchases in Class Period |
| 21855 | 530090296 | No Eligible Purchases in Class Period | 138475 | 530327927 | No Eligible Purchases in Class Period | 255095 | 530588042 | No Eligible Purchases in Class Period |
| 21856 | 530090298 | No Recognized Claim | 138476 | 530327938 | No Eligible Purchases in Class Period | 255096 | 530588043 | No Eligible Purchases in Class Period |
| 21857 | 530090302 | No Recognized Claim | 138477 | 530327950 | No Eligible Purchases in Class Period | 255097 | 530588044 | No Eligible Purchases in Class Period |
| 21858 | 530090306 | No Recognized Claim | 138478 | 530327951 | No Eligible Purchases in Class Period | 255098 | 530588046 | No Eligible Purchases in Class Period |
| 21859 | 530090310 | No Eligible Purchases in Class Period | 138479 | 530327953 | No Recognized Claim | 255099 | 530588047 | No Eligible Purchases in Class Period |
| 21860 | 530090314 | No Recognized Claim | 138480 | 530327954 | No Recognized Claim | 255100 | 530588048 | No Eligible Purchases in Class Period |
| 21861 | 530090315 | No Eligible Purchases in Class Period | 138481 | 530327957 | No Recognized Claim | 255101 | 530588054 | No Eligible Purchases in Class Period |
| 21862 | 530090316 | No Eligible Purchases in Class Period | 138482 | 530327960 | No Recognized Claim | 255102 | 530588058 | No Eligible Purchases in Class Period |
| 21863 | 530090318 | No Eligible Purchases in Class Period | 138483 | 530327961 | No Recognized Claim | 255103 | 530588059 | No Eligible Purchases in Class Period |
| 21864 | 530090321 | No Eligible Purchases in Class Period | 138484 | 530327962 | No Recognized Claim | 255104 | 530588088 | No Eligible Purchases in Class Period |
| 21865 | 530090323 | No Eligible Purchases in Class Period | 138485 | 530327965 | No Recognized Claim | 255105 | 530588093 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21866 | 530090324 | No Eligible Purchases in Class Period | 138486 | 530327966 | No Recognized Claim | 255106 | 530588095 | No Recognized Claim |
| 21867 | 530090326 | No Eligible Purchases in Class Period | 138487 | 530327969 | No Recognized Claim | 255107 | 530588097 | No Eligible Purchases in Class Period |
| 21868 | 530090330 | No Recognized Claim | 138488 | 530327971 | No Eligible Purchases in Class Period | 255108 | 530588104 | No Recognized Claim |
| 21869 | 530090337 | No Recognized Claim | 138489 | 530327972 | No Recognized Claim | 255109 | 530588124 | No Eligible Purchases in Class Period |
| 21870 | 530090343 | No Recognized Claim | 138490 | 530327973 | No Recognized Claim | 255110 | 530588125 | No Eligible Purchases in Class Period |
| 21871 | 530090344 | No Recognized Claim | 138491 | 530327977 | No Eligible Purchases in Class Period | 255111 | 530588128 | No Recognized Claim |
| 21872 | 530090345 | No Recognized Claim | 138492 | 530327980 | No Recognized Claim | 255112 | 530588134 | No Recognized Claim |
| 21873 | 530090346 | No Recognized Claim | 138493 | 530327981 | No Recognized Claim | 255113 | 530588138 | No Recognized Claim |
| 21874 | 530090347 | No Recognized Claim | 138494 | 530327982 | No Recognized Claim | 255114 | 530588143 | No Recognized Claim |
| 21875 | 530090352 | No Recognized Claim | 138495 | 530327983 | No Recognized Claim | 255115 | 530588160 | No Recognized Claim |
| 21876 | 530090354 | No Recognized Claim | 138496 | 530327986 | No Recognized Claim | 255116 | 530588171 | No Recognized Claim |
| 21877 | 530090355 | No Recognized Claim | 138497 | 530327988 | No Recognized Claim | 255117 | 530588173 | No Recognized Claim |
| 21878 | 530090356 | No Eligible Purchases in Class Period | 138498 | 530327991 | No Recognized Claim | 255118 | 530588187 | No Recognized Claim |
| 21879 | 530090357 | No Recognized Claim | 138499 | 530327992 | No Recognized Claim | 255119 | 530588189 | No Recognized Claim |
| 21880 | 530090359 | No Recognized Claim | 138500 | 530327993 | No Recognized Claim | 255120 | 530588196 | No Eligible Purchases in Class Period |
| 21881 | 530090361 | No Recognized Claim | 138501 | 530327994 | No Recognized Claim | 255121 | 530588200 | No Eligible Purchases in Class Period |
| 21882 | 530090363 | No Recognized Claim | 138502 | 530327995 | No Recognized Claim | 255122 | 530588204 | No Eligible Purchases in Class Period |
| 21883 | 530090364 | No Recognized Claim | 138503 | 530327997 | No Recognized Claim | 255123 | 530588211 | No Eligible Purchases in Class Period |
| 21884 | 530090367 | No Recognized Claim | 138504 | 530327998 | No Recognized Claim | 255124 | 530588222 | No Eligible Purchases in Class Period |
| 21885 | 530090368 | No Recognized Claim | 138505 | 530328002 | No Recognized Claim | 255125 | 530588223 | No Eligible Purchases in Class Period |
| 21886 | 530090369 | No Recognized Claim | 138506 | 530328003 | No Recognized Claim | 255126 | 530588224 | No Eligible Purchases in Class Period |
| 21887 | 530090370 | No Eligible Purchases in Class Period | 138507 | 530328007 | No Recognized Claim | 255127 | 530588225 | No Eligible Purchases in Class Period |
| 21888 | 530090374 | No Recognized Claim | 138508 | 530328008 | No Recognized Claim | 255128 | 530588226 | No Recognized Claim |
| 21889 | 530090376 | No Eligible Purchases in Class Period | 138509 | 530328010 | No Recognized Claim | 255129 | 530588233 | No Recognized Claim |
| 21890 | 530090377 | No Eligible Purchases in Class Period | 138510 | 530328012 | No Recognized Claim | 255130 | 530588234 | No Eligible Purchases in Class Period |
| 21891 | 530090379 | No Eligible Purchases in Class Period | 138511 | 530328014 | No Eligible Purchases in Class Period | 255131 | 530588237 | No Recognized Claim |
| 21892 | 530090380 | No Recognized Claim | 138512 | 530328021 | No Recognized Claim | 255132 | 530588238 | No Eligible Purchases in Class Period |
| 21893 | 530090381 | No Eligible Purchases in Class Period | 138513 | 530328022 | No Recognized Claim | 255133 | 530588241 | No Eligible Purchases in Class Period |
| 21894 | 530090382 | No Recognized Claim | 138514 | 530328026 | No Recognized Claim | 255134 | 530588243 | No Eligible Purchases in Class Period |
| 21895 | 530090385 | No Recognized Claim | 138515 | 530328027 | No Recognized Claim | 255135 | 530588244 | No Eligible Purchases in Class Period |
| 21896 | 530090387 | No Recognized Claim | 138516 | 530328028 | No Recognized Claim | 255136 | 530588255 | No Eligible Purchases in Class Period |
| 21897 | 530090388 | No Recognized Claim | 138517 | 530328029 | No Recognized Claim | 255137 | 530588264 | No Eligible Purchases in Class Period |
| 21898 | 530090390 | No Recognized Claim | 138518 | 530328031 | No Recognized Claim | 255138 | 530588267 | No Eligible Purchases in Class Period |
| 21899 | 530090394 | No Recognized Claim | 138519 | 530328033 | No Eligible Purchases in Class Period | 255139 | 530588272 | No Eligible Purchases in Class Period |
| 21900 | 530090396 | No Eligible Purchases in Class Period | 138520 | 530328043 | No Recognized Claim | 255140 | 530588278 | No Eligible Purchases in Class Period |
| 21901 | 530090400 | No Eligible Purchases in Class Period | 138521 | 530328046 | No Eligible Purchases in Class Period | 255141 | 530588281 | No Eligible Purchases in Class Period |
| 21902 | 530090402 | No Recognized Claim | 138522 | 530328047 | No Recognized Claim | 255142 | 530588284 | No Eligible Purchases in Class Period |
| 21903 | 530090403 | No Eligible Purchases in Class Period | 138523 | 530328048 | No Recognized Claim | 255143 | 530588292 | No Eligible Purchases in Class Period |
| 21904 | 530090410 | No Recognized Claim | 138524 | 530328049 | No Recognized Claim | 255144 | 530588296 | No Eligible Purchases in Class Period |
| 21905 | 530090413 | No Recognized Claim | 138525 | 530328050 | No Recognized Claim | 255145 | 530588298 | No Eligible Purchases in Class Period |
| 21906 | 530090414 | No Eligible Purchases in Class Period | 138526 | 530328051 | No Recognized Claim | 255146 | 530588300 | No Recognized Claim |
| 21907 | 530090415 | No Eligible Purchases in Class Period | 138527 | 530328052 | No Recognized Claim | 255147 | 530588301 | No Recognized Claim |
| 21908 | 530090419 | No Recognized Claim | 138528 | 530328056 | No Eligible Purchases in Class Period | 255148 | 530588313 | No Recognized Claim |
| 21909 | 530090426 | No Eligible Purchases in Class Period | 138529 | 530328058 | No Recognized Claim | 255149 | 530588314 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21910 | 530090427 | No Eligible Purchases in Class Period | 138530 | 530328059 | No Recognized Claim | 255150 | 530588325 | No Recognized Claim |
| 21911 | 530090445 | No Eligible Purchases in Class Period | 138531 | 530328061 | No Recognized Claim | 255151 | 530588343 | No Eligible Purchases in Class Period |
| 21912 | 530090448 | No Recognized Claim | 138532 | 530328063 | No Recognized Claim | 255152 | 530588349 | No Recognized Claim |
| 21913 | 530090452 | No Eligible Purchases in Class Period | 138533 | 530328069 | No Recognized Claim | 255153 | 530588350 | No Recognized Claim |
| 21914 | 530090454 | No Recognized Claim | 138534 | 530328072 | No Recognized Claim | 255154 | 530588359 | No Recognized Claim |
| 21915 | 530090455 | No Recognized Claim | 138535 | 530328073 | No Recognized Claim | 255155 | 530588361 | No Recognized Claim |
| 21916 | 530090458 | No Eligible Purchases in Class Period | 138536 | 530328076 | No Recognized Claim | 255156 | 530588362 | No Recognized Claim |
| 21917 | 530090459 | No Recognized Claim | 138537 | 530328079 | No Recognized Claim | 255157 | 530588363 | No Recognized Claim |
| 21918 | 530090463 | No Recognized Claim | 138538 | 530328080 | No Recognized Claim | 255158 | 530588366 | No Recognized Claim |
| 21919 | 530090473 | No Recognized Claim | 138539 | 530328081 | No Recognized Claim | 255159 | 530588371 | No Recognized Claim |
| 21920 | 530090479 | No Eligible Purchases in Class Period | 138540 | 530328082 | No Recognized Claim | 255160 | 530588375 | No Recognized Claim |
| 21921 | 530090485 | No Eligible Purchases in Class Period | 138541 | 530328083 | No Recognized Claim | 255161 | 530588376 | No Recognized Claim |
| 21922 | 530090495 | No Recognized Claim | 138542 | 530328084 | No Recognized Claim | 255162 | 530588399 | No Recognized Claim |
| 21923 | 530090496 | No Recognized Claim | 138543 | 530328085 | No Recognized Claim | 255163 | 530588403 | No Recognized Claim |
| 21924 | 530090503 | No Recognized Claim | 138544 | 530328086 | No Recognized Claim | 255164 | 530588432 | No Recognized Claim |
| 21925 | 530090505 | No Eligible Purchases in Class Period | 138545 | 530328091 | No Eligible Purchases in Class Period | 255165 | 530588448 | No Recognized Claim |
| 21926 | 530090506 | No Eligible Purchases in Class Period | 138546 | 530328092 | No Eligible Purchases in Class Period | 255166 | 530588452 | No Eligible Purchases in Class Period |
| 21927 | 530090507 | No Recognized Claim | 138547 | 530328098 | No Recognized Claim | 255167 | 530588454 | No Recognized Claim |
| 21928 | 530090508 | No Recognized Claim | 138548 | 530328099 | No Recognized Claim | 255168 | 530588455 | No Recognized Claim |
| 21929 | 530090513 | No Eligible Purchases in Class Period | 138549 | 530328102 | No Recognized Claim | 255169 | 530588462 | No Eligible Purchases in Class Period |
| 21930 | 530090514 | No Eligible Purchases in Class Period | 138550 | 530328106 | No Recognized Claim | 255170 | 530588467 | No Recognized Claim |
| 21931 | 530090515 | No Eligible Purchases in Class Period | 138551 | 530328107 | No Recognized Claim | 255171 | 530588511 | No Recognized Claim |
| 21932 | 530090518 | No Recognized Claim | 138552 | 530328108 | No Recognized Claim | 255172 | 530588576 | No Recognized Claim |
| 21933 | 530090520 | No Eligible Purchases in Class Period | 138553 | 530328109 | No Recognized Claim | 255173 | 530588583 | No Eligible Purchases in Class Period |
| 21934 | 530090527 | No Eligible Purchases in Class Period | 138554 | 530328110 | No Recognized Claim | 255174 | 530588596 | No Recognized Claim |
| 21935 | 530090537 | No Eligible Purchases in Class Period | 138555 | 530328111 | No Recognized Claim | 255175 | 530588615 | No Recognized Claim |
| 21936 | 530090540 | No Recognized Claim | 138556 | 530328112 | No Recognized Claim | 255176 | 530588621 | No Eligible Purchases in Class Period |
| 21937 | 530090558 | No Eligible Purchases in Class Period | 138557 | 530328114 | No Recognized Claim | 255177 | 530588629 | No Recognized Claim |
| 21938 | 530090561 | No Recognized Claim | 138558 | 530328115 | No Eligible Purchases in Class Period | 255178 | 530588645 | No Recognized Claim |
| 21939 | 530090562 | No Recognized Claim | 138559 | 530328116 | No Recognized Claim | 255179 | 530588661 | No Recognized Claim |
| 21940 | 530090565 | No Eligible Purchases in Class Period | 138560 | 530328117 | No Recognized Claim | 255180 | 530588668 | No Recognized Claim |
| 21941 | 530090567 | No Eligible Purchases in Class Period | 138561 | 530328118 | No Eligible Purchases in Class Period | 255181 | 530588686 | No Recognized Claim |
| 21942 | 530090568 | No Recognized Claim | 138562 | 530328119 | No Eligible Purchases in Class Period | 255182 | 530588690 | No Recognized Claim |
| 21943 | 530090572 | No Eligible Purchases in Class Period | 138563 | 530328120 | No Recognized Claim | 255183 | 530588736 | No Recognized Claim |
| 21944 | 530090573 | No Eligible Purchases in Class Period | 138564 | 530328125 | No Eligible Purchases in Class Period | 255184 | 530588739 | No Eligible Purchases in Class Period |
| 21945 | 530090574 | No Eligible Purchases in Class Period | 138565 | 530328128 | No Recognized Claim | 255185 | 530588750 | No Recognized Claim |
| 21946 | 530090575 | No Eligible Purchases in Class Period | 138566 | 530328131 | No Recognized Claim | 255186 | 530588790 | No Recognized Claim |
| 21947 | 530090576 | No Eligible Purchases in Class Period | 138567 | 530328132 | No Recognized Claim | 255187 | 530588806 | No Recognized Claim |
| 21948 | 530090577 | No Eligible Purchases in Class Period | 138568 | 530328133 | No Recognized Claim | 255188 | 530588810 | No Recognized Claim |
| 21949 | 530090578 | No Eligible Purchases in Class Period | 138569 | 530328134 | No Recognized Claim | 255189 | 530588811 | No Recognized Claim |
| 21950 | 530090579 | No Eligible Purchases in Class Period | 138570 | 530328135 | No Recognized Claim | 255190 | 530588844 | No Recognized Claim |
| 21951 | 530090580 | No Eligible Purchases in Class Period | 138571 | 530328136 | No Recognized Claim | 255191 | 530588866 | No Recognized Claim |
| 21952 | 530090581 | No Eligible Purchases in Class Period | 138572 | 530328137 | No Recognized Claim | 255192 | 530588912 | No Eligible Purchases in Class Period |
| 21953 | 530090583 | No Eligible Purchases in Class Period | 138573 | 530328139 | No Recognized Claim | 255193 | 530588921 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21954 | 530090586 | No Recognized Claim | 138574 | 530328140 | No Recognized Claim | 255194 | 530588947 | No Recognized Claim |
| 21955 | 530090587 | No Eligible Purchases in Class Period | 138575 | 530328142 | No Recognized Claim | 255195 | 530588949 | No Eligible Purchases in Class Period |
| 21956 | 530090589 | No Eligible Purchases in Class Period | 138576 | 530328143 | No Recognized Claim | 255196 | 530588974 | No Eligible Purchases in Class Period |
| 21957 | 530090590 | No Recognized Claim | 138577 | 530328144 | No Recognized Claim | 255197 | 530588977 | No Eligible Purchases in Class Period |
| 21958 | 530090592 | No Recognized Claim | 138578 | 530328147 | No Recognized Claim | 255198 | 530588978 | No Eligible Purchases in Class Period |
| 21959 | 530090593 | No Eligible Purchases in Class Period | 138579 | 530328149 | No Recognized Claim | 255199 | 530588979 | No Eligible Purchases in Class Period |
| 21960 | 530090594 | No Eligible Purchases in Class Period | 138580 | 530328150 | No Eligible Purchases in Class Period | 255200 | 530588980 | No Eligible Purchases in Class Period |
| 21961 | 530090596 | No Eligible Purchases in Class Period | 138581 | 530328153 | No Recognized Claim | 255201 | 530588981 | No Eligible Purchases in Class Period |
| 21962 | 530090597 | No Eligible Purchases in Class Period | 138582 | 530328156 | No Eligible Purchases in Class Period | 255202 | 530588982 | No Recognized Claim |
| 21963 | 530090598 | No Eligible Purchases in Class Period | 138583 | 530328157 | No Recognized Claim | 255203 | 530588983 | No Eligible Purchases in Class Period |
| 21964 | 530090599 | No Eligible Purchases in Class Period | 138584 | 530328160 | No Eligible Purchases in Class Period | 255204 | 530588985 | No Eligible Purchases in Class Period |
| 21965 | 530090603 | No Eligible Purchases in Class Period | 138585 | 530328165 | No Recognized Claim | 255205 | 530588987 | No Recognized Claim |
| 21966 | 530090604 | No Eligible Purchases in Class Period | 138586 | 530328167 | No Eligible Purchases in Class Period | 255206 | 530588988 | No Recognized Claim |
| 21967 | 530090605 | No Eligible Purchases in Class Period | 138587 | 530328168 | No Recognized Claim | 255207 | 530588991 | No Eligible Purchases in Class Period |
| 21968 | 530090606 | No Eligible Purchases in Class Period | 138588 | 530328171 | No Recognized Claim | 255208 | 530588992 | No Eligible Purchases in Class Period |
| 21969 | 530090607 | No Eligible Purchases in Class Period | 138589 | 530328172 | No Recognized Claim | 255209 | 530589005 | No Recognized Claim |
| 21970 | 530090608 | No Recognized Claim | 138590 | 530328173 | No Recognized Claim | 255210 | 530589007 | No Recognized Claim |
| 21971 | 530090609 | No Eligible Purchases in Class Period | 138591 | 530328174 | No Recognized Claim | 255211 | 530589016 | No Eligible Purchases in Class Period |
| 21972 | 530090613 | No Eligible Purchases in Class Period | 138592 | 530328176 | No Recognized Claim | 255212 | 530589018 | No Eligible Purchases in Class Period |
| 21973 | 530090614 | No Eligible Purchases in Class Period | 138593 | 530328179 | No Eligible Purchases in Class Period | 255213 | 530589029 | No Eligible Purchases in Class Period |
| 21974 | 530090615 | No Eligible Purchases in Class Period | 138594 | 530328183 | No Recognized Claim | 255214 | 530589036 | No Eligible Purchases in Class Period |
| 21975 | 530090616 | No Eligible Purchases in Class Period | 138595 | 530328188 | No Recognized Claim | 255215 | 530589063 | No Eligible Purchases in Class Period |
| 21976 | 530090617 | No Eligible Purchases in Class Period | 138596 | 530328190 | No Recognized Claim | 255216 | 530589067 | No Eligible Purchases in Class Period |
| 21977 | 530090619 | No Eligible Purchases in Class Period | 138597 | 530328191 | No Recognized Claim | 255217 | 530589072 | No Eligible Purchases in Class Period |
| 21978 | 530090620 | No Eligible Purchases in Class Period | 138598 | 530328193 | No Recognized Claim | 255218 | 530589084 | No Eligible Purchases in Class Period |
| 21979 | 530090623 | No Recognized Claim | 138599 | 530328197 | No Eligible Purchases in Class Period | 255219 | 530589090 | No Eligible Purchases in Class Period |
| 21980 | 530090625 | No Recognized Claim | 138600 | 530328200 | No Eligible Purchases in Class Period | 255220 | 530589091 | No Eligible Purchases in Class Period |
| 21981 | 530090630 | No Eligible Purchases in Class Period | 138601 | 530328201 | No Recognized Claim | 255221 | 530589104 | No Eligible Purchases in Class Period |
| 21982 | 530090632 | No Recognized Claim | 138602 | 530328204 | No Recognized Claim | 255222 | 530589106 | No Eligible Purchases in Class Period |
| 21983 | 530090634 | No Eligible Purchases in Class Period | 138603 | 530328205 | No Recognized Claim | 255223 | 530589110 | No Eligible Purchases in Class Period |
| 21984 | 530090635 | No Eligible Purchases in Class Period | 138604 | 530328206 | No Recognized Claim | 255224 | 530589111 | No Eligible Purchases in Class Period |
| 21985 | 530090636 | No Eligible Purchases in Class Period | 138605 | 530328208 | No Recognized Claim | 255225 | 530589119 | No Eligible Purchases in Class Period |
| 21986 | 530090638 | No Eligible Purchases in Class Period | 138606 | 530328215 | No Eligible Purchases in Class Period | 255226 | 530589120 | No Eligible Purchases in Class Period |
| 21987 | 530090639 | No Eligible Purchases in Class Period | 138607 | 530328221 | No Recognized Claim | 255227 | 530589122 | No Recognized Claim |
| 21988 | 530090640 | No Eligible Purchases in Class Period | 138608 | 530328228 | No Recognized Claim | 255228 | 530589196 | No Eligible Purchases in Class Period |
| 21989 | 530090642 | No Eligible Purchases in Class Period | 138609 | 530328231 | No Recognized Claim | 255229 | 530589203 | No Recognized Claim |
| 21990 | 530090645 | No Eligible Purchases in Class Period | 138610 | 530328232 | No Recognized Claim | 255230 | 530589205 | No Eligible Purchases in Class Period |
| 21991 | 530090647 | No Recognized Claim | 138611 | 530328235 | No Recognized Claim | 255231 | 530589219 | No Eligible Purchases in Class Period |
| 21992 | 530090648 | No Recognized Claim | 138612 | 530328237 | No Recognized Claim | 255232 | 530589221 | No Eligible Purchases in Class Period |
| 21993 | 530090649 | No Recognized Claim | 138613 | 530328241 | No Eligible Purchases in Class Period | 255233 | 530589223 | No Eligible Purchases in Class Period |
| 21994 | 530090651 | No Recognized Claim | 138614 | 530328244 | No Eligible Purchases in Class Period | 255234 | 530589227 | No Recognized Claim |
| 21995 | 530090653 | No Eligible Purchases in Class Period | 138615 | 530328246 | No Recognized Claim | 255235 | 530589228 | No Recognized Claim |
| 21996 | 530090654 | No Eligible Purchases in Class Period | 138616 | 530328249 | No Recognized Claim | 255236 | 530589260 | No Recognized Claim |
| 21997 | 530090656 | No Recognized Claim | 138617 | 530328253 | No Recognized Claim | 255237 | 530589262 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21998 | 530090657 | No Eligible Purchases in Class Period | 138618 | 530328257 | No Recognized Claim | 255238 | 530589267 | No Eligible Purchases in Class Period |
| 21999 | 530090659 | No Eligible Purchases in Class Period | 138619 | 530328262 | No Recognized Claim | 255239 | 530589269 | No Recognized Claim |
| 22000 | 530090660 | No Recognized Claim | 138620 | 530328263 | No Eligible Purchases in Class Period | 255240 | 530589270 | No Recognized Claim |
| 22001 | 530090661 | No Eligible Purchases in Class Period | 138621 | 530328266 | No Recognized Claim | 255241 | 530589271 | No Recognized Claim |
| 22002 | 530090662 | No Eligible Purchases in Class Period | 138622 | 530328267 | No Eligible Purchases in Class Period | 255242 | 530589273 | No Recognized Claim |
| 22003 | 530090664 | No Eligible Purchases in Class Period | 138623 | 530328276 | No Eligible Purchases in Class Period | 255243 | 530589274 | No Recognized Claim |
| 22004 | 530090665 | No Eligible Purchases in Class Period | 138624 | 530328279 | No Recognized Claim | 255244 | 530589275 | No Recognized Claim |
| 22005 | 530090666 | No Recognized Claim | 138625 | 530328283 | No Recognized Claim | 255245 | 530589276 | No Recognized Claim |
| 22006 | 530090668 | No Eligible Purchases in Class Period | 138626 | 530328284 | No Eligible Purchases in Class Period | 255246 | 530589277 | No Eligible Purchases in Class Period |
| 22007 | 530090669 | No Eligible Purchases in Class Period | 138627 | 530328285 | No Recognized Claim | 255247 | 530589280 | No Recognized Claim |
| 22008 | 530090670 | No Eligible Purchases in Class Period | 138628 | 530328286 | No Recognized Claim | 255248 | 530589295 | No Recognized Claim |
| 22009 | 530090671 | No Eligible Purchases in Class Period | 138629 | 530328287 | No Eligible Purchases in Class Period | 255249 | 530589327 | No Eligible Purchases in Class Period |
| 22010 | 530090672 | No Eligible Purchases in Class Period | 138630 | 530328290 | No Recognized Claim | 255250 | 530589330 | No Recognized Claim |
| 22011 | 530090674 | No Eligible Purchases in Class Period | 138631 | 530328291 | No Recognized Claim | 255251 | 530589353 | No Eligible Purchases in Class Period |
| 22012 | 530090675 | No Eligible Purchases in Class Period | 138632 | 530328292 | No Recognized Claim | 255252 | 530589354 | No Recognized Claim |
| 22013 | 530090676 | No Eligible Purchases in Class Period | 138633 | 530328294 | No Recognized Claim | 255253 | 530589357 | No Recognized Claim |
| 22014 | 530090678 | No Eligible Purchases in Class Period | 138634 | 530328299 | No Recognized Claim | 255254 | 530589366 | No Recognized Claim |
| 22015 | 530090679 | No Eligible Purchases in Class Period | 138635 | 530328300 | No Recognized Claim | 255255 | 530589389 | No Eligible Purchases in Class Period |
| 22016 | 530090680 | No Recognized Claim | 138636 | 530328301 | No Recognized Claim | 255256 | 530589397 | No Recognized Claim |
| 22017 | 530090681 | No Eligible Purchases in Class Period | 138637 | 530328302 | No Recognized Claim | 255257 | 530589402 | No Eligible Purchases in Class Period |
| 22018 | 530090682 | No Eligible Purchases in Class Period | 138638 | 530328303 | No Eligible Purchases in Class Period | 255258 | 530589407 | No Recognized Claim |
| 22019 | 530090684 | No Eligible Purchases in Class Period | 138639 | 530328309 | No Eligible Purchases in Class Period | 255259 | 530589408 | No Recognized Claim |
| 22020 | 530090685 | No Eligible Purchases in Class Period | 138640 | 530328310 | No Recognized Claim | 255260 | 530589413 | No Eligible Purchases in Class Period |
| 22021 | 530090686 | No Eligible Purchases in Class Period | 138641 | 530328312 | No Eligible Purchases in Class Period | 255261 | 530589423 | No Eligible Purchases in Class Period |
| 22022 | 530090687 | No Eligible Purchases in Class Period | 138642 | 530328313 | No Recognized Claim | 255262 | 530589424 | No Eligible Purchases in Class Period |
| 22023 | 530090688 | No Eligible Purchases in Class Period | 138643 | 530328315 | No Recognized Claim | 255263 | 530589443 | No Recognized Claim |
| 22024 | 530090689 | No Eligible Purchases in Class Period | 138644 | 530328316 | No Recognized Claim | 255264 | 530589453 | No Recognized Claim |
| 22025 | 530090690 | No Eligible Purchases in Class Period | 138645 | 530328317 | No Recognized Claim | 255265 | 530589462 | No Eligible Purchases in Class Period |
| 22026 | 530090692 | No Eligible Purchases in Class Period | 138646 | 530328318 | No Recognized Claim | 255266 | 530589468 | No Recognized Claim |
| 22027 | 530090693 | No Eligible Purchases in Class Period | 138647 | 530328319 | No Recognized Claim | 255267 | 530589469 | No Recognized Claim |
| 22028 | 530090694 | No Eligible Purchases in Class Period | 138648 | 530328320 | No Recognized Claim | 255268 | 530589490 | No Recognized Claim |
| 22029 | 530090695 | No Eligible Purchases in Class Period | 138649 | 530328321 | No Recognized Claim | 255269 | 530589498 | No Recognized Claim |
| 22030 | 530090696 | No Eligible Purchases in Class Period | 138650 | 530328322 | No Recognized Claim | 255270 | 530589501 | No Recognized Claim |
| 22031 | 530090698 | No Eligible Purchases in Class Period | 138651 | 530328323 | No Recognized Claim | 255271 | 530589502 | No Recognized Claim |
| 22032 | 530090699 | No Eligible Purchases in Class Period | 138652 | 530328324 | No Recognized Claim | 255272 | 530589503 | No Eligible Purchases in Class Period |
| 22033 | 530090700 | No Eligible Purchases in Class Period | 138653 | 530328325 | No Recognized Claim | 255273 | 530589504 | No Recognized Claim |
| 22034 | 530090701 | No Eligible Purchases in Class Period | 138654 | 530328327 | No Recognized Claim | 255274 | 530589505 | No Recognized Claim |
| 22035 | 530090706 | No Recognized Claim | 138655 | 530328328 | No Recognized Claim | 255275 | 530589506 | No Recognized Claim |
| 22036 | 530090708 | No Eligible Purchases in Class Period | 138656 | 530328330 | No Recognized Claim | 255276 | 530589507 | No Recognized Claim |
| 22037 | 530090709 | No Recognized Claim | 138657 | 530328331 | No Recognized Claim | 255277 | 530589526 | No Recognized Claim |
| 22038 | 530090710 | No Eligible Purchases in Class Period | 138658 | 530328332 | No Recognized Claim | 255278 | 530589537 | No Recognized Claim |
| 22039 | 530090711 | No Eligible Purchases in Class Period | 138659 | 530328339 | No Recognized Claim | 255279 | 530589540 | No Eligible Purchases in Class Period |
| 22040 | 530090712 | No Eligible Purchases in Class Period | 138660 | 530328345 | No Recognized Claim | 255280 | 530589553 | No Eligible Purchases in Class Period |
| 22041 | 530090713 | No Eligible Purchases in Class Period | 138661 | 530328347 | No Eligible Purchases in Class Period | 255281 | 530589554 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22042 | 530090714 | No Eligible Purchases in Class Period | 138662 | 530328351 | No Eligible Purchases in Class Period | 255282 | 530589555 | No Eligible Purchases in Class Period |
| 22043 | 530090715 | No Eligible Purchases in Class Period | 138663 | 530328352 | No Recognized Claim | 255283 | 530589556 | No Eligible Purchases in Class Period |
| 22044 | 530090716 | No Eligible Purchases in Class Period | 138664 | 530328353 | No Recognized Claim | 255284 | 530589559 | No Eligible Purchases in Class Period |
| 22045 | 530090717 | No Eligible Purchases in Class Period | 138665 | 530328357 | No Recognized Claim | 255285 | 530589561 | No Eligible Purchases in Class Period |
| 22046 | 530090718 | No Eligible Purchases in Class Period | 138666 | 530328358 | No Recognized Claim | 255286 | 530589562 | No Recognized Claim |
| 22047 | 530090719 | No Eligible Purchases in Class Period | 138667 | 530328359 | No Recognized Claim | 255287 | 530589572 | No Recognized Claim |
| 22048 | 530090720 | No Eligible Purchases in Class Period | 138668 | 530328361 | No Eligible Purchases in Class Period | 255288 | 530589581 | No Recognized Claim |
| 22049 | 530090721 | No Eligible Purchases in Class Period | 138669 | 530328362 | No Eligible Purchases in Class Period | 255289 | 530589583 | No Recognized Claim |
| 22050 | 530090722 | No Eligible Purchases in Class Period | 138670 | 530328363 | No Recognized Claim | 255290 | 530589585 | No Eligible Purchases in Class Period |
| 22051 | 530090723 | No Eligible Purchases in Class Period | 138671 | 530328368 | No Recognized Claim | 255291 | 530589590 | No Recognized Claim |
| 22052 | 530090724 | No Eligible Purchases in Class Period | 138672 | 530328369 | No Recognized Claim | 255292 | 530589592 | No Recognized Claim |
| 22053 | 530090725 | No Eligible Purchases in Class Period | 138673 | 530328378 | No Recognized Claim | 255293 | 530589593 | No Recognized Claim |
| 22054 | 530090726 | No Eligible Purchases in Class Period | 138674 | 530328379 | No Eligible Purchases in Class Period | 255294 | 530589598 | No Recognized Claim |
| 22055 | 530090727 | No Eligible Purchases in Class Period | 138675 | 530328381 | No Eligible Purchases in Class Period | 255295 | 530589600 | No Recognized Claim |
| 22056 | 530090729 | No Eligible Purchases in Class Period | 138676 | 530328386 | No Recognized Claim | 255296 | 530589602 | No Eligible Purchases in Class Period |
| 22057 | 530090730 | No Eligible Purchases in Class Period | 138677 | 530328388 | No Eligible Purchases in Class Period | 255297 | 530589603 | No Eligible Purchases in Class Period |
| 22058 | 530090731 | No Eligible Purchases in Class Period | 138678 | 530328390 | No Recognized Claim | 255298 | 530589604 | No Eligible Purchases in Class Period |
| 22059 | 530090732 | No Eligible Purchases in Class Period | 138679 | 530328391 | No Eligible Purchases in Class Period | 255299 | 530589606 | No Eligible Purchases in Class Period |
| 22060 | 530090733 | No Eligible Purchases in Class Period | 138680 | 530328393 | No Eligible Purchases in Class Period | 255300 | 530589607 | No Eligible Purchases in Class Period |
| 22061 | 530090734 | No Eligible Purchases in Class Period | 138681 | 530328397 | No Eligible Purchases in Class Period | 255301 | 530589610 | No Eligible Purchases in Class Period |
| 22062 | 530090735 | No Eligible Purchases in Class Period | 138682 | 530328400 | No Eligible Purchases in Class Period | 255302 | 530589611 | No Eligible Purchases in Class Period |
| 22063 | 530090736 | No Eligible Purchases in Class Period | 138683 | 530328401 | No Recognized Claim | 255303 | 530589612 | No Eligible Purchases in Class Period |
| 22064 | 530090737 | No Eligible Purchases in Class Period | 138684 | 530328402 | No Recognized Claim | 255304 | 530589613 | No Eligible Purchases in Class Period |
| 22065 | 530090738 | No Eligible Purchases in Class Period | 138685 | 530328407 | No Recognized Claim | 255305 | 530589614 | No Eligible Purchases in Class Period |
| 22066 | 530090739 | No Eligible Purchases in Class Period | 138686 | 530328408 | No Recognized Claim | 255306 | 530589615 | No Eligible Purchases in Class Period |
| 22067 | 530090740 | No Eligible Purchases in Class Period | 138687 | 530328409 | No Eligible Purchases in Class Period | 255307 | 530589616 | No Eligible Purchases in Class Period |
| 22068 | 530090741 | No Eligible Purchases in Class Period | 138688 | 530328417 | No Recognized Claim | 255308 | 530589617 | No Eligible Purchases in Class Period |
| 22069 | 530090742 | No Eligible Purchases in Class Period | 138689 | 530328419 | No Recognized Claim | 255309 | 530589618 | No Eligible Purchases in Class Period |
| 22070 | 530090743 | No Eligible Purchases in Class Period | 138690 | 530328421 | No Recognized Claim | 255310 | 530589619 | No Eligible Purchases in Class Period |
| 22071 | 530090744 | No Eligible Purchases in Class Period | 138691 | 530328424 | No Recognized Claim | 255311 | 530589620 | No Eligible Purchases in Class Period |
| 22072 | 530090745 | No Eligible Purchases in Class Period | 138692 | 530328425 | No Recognized Claim | 255312 | 530589621 | No Eligible Purchases in Class Period |
| 22073 | 530090748 | No Eligible Purchases in Class Period | 138693 | 530328427 | No Recognized Claim | 255313 | 530589622 | No Eligible Purchases in Class Period |
| 22074 | 530090750 | No Eligible Purchases in Class Period | 138694 | 530328428 | No Recognized Claim | 255314 | 530589623 | No Eligible Purchases in Class Period |
| 22075 | 530090751 | No Eligible Purchases in Class Period | 138695 | 530328429 | No Eligible Purchases in Class Period | 255315 | 530589624 | No Eligible Purchases in Class Period |
| 22076 | 530090754 | No Eligible Purchases in Class Period | 138696 | 530328432 | No Eligible Purchases in Class Period | 255316 | 530589626 | No Eligible Purchases in Class Period |
| 22077 | 530090755 | No Eligible Purchases in Class Period | 138697 | 530328433 | No Recognized Claim | 255317 | 530589627 | No Eligible Purchases in Class Period |
| 22078 | 530090756 | No Eligible Purchases in Class Period | 138698 | 530328434 | No Recognized Claim | 255318 | 530589628 | No Eligible Purchases in Class Period |
| 22079 | 530090758 | No Eligible Purchases in Class Period | 138699 | 530328435 | No Eligible Purchases in Class Period | 255319 | 530589636 | No Recognized Claim |
| 22080 | 530090759 | No Eligible Purchases in Class Period | 138700 | 530328436 | No Recognized Claim | 255320 | 530589641 | No Recognized Claim |
| 22081 | 530090762 | No Eligible Purchases in Class Period | 138701 | 530328437 | No Recognized Claim | 255321 | 530589643 | No Recognized Claim |
| 22082 | 530090763 | No Eligible Purchases in Class Period | 138702 | 530328441 | No Recognized Claim | 255322 | 530589645 | No Recognized Claim |
| 22083 | 530090764 | No Eligible Purchases in Class Period | 138703 | 530328443 | No Eligible Purchases in Class Period | 255323 | 530589646 | No Recognized Claim |
| 22084 | 530090765 | No Eligible Purchases in Class Period | 138704 | 530328444 | No Recognized Claim | 255324 | 530589650 | No Recognized Claim |
| 22085 | 530090766 | No Eligible Purchases in Class Period | 138705 | 530328445 | No Recognized Claim | 255325 | 530589656 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22086 | 530090767 | No Recognized Claim | 138706 | 530328446 | No Recognized Claim | 255326 | 530589657 | No Recognized Claim |
| 22087 | 530090768 | No Eligible Purchases in Class Period | 138707 | 530328447 | No Recognized Claim | 255327 | 530589658 | No Recognized Claim |
| 22088 | 530090771 | No Eligible Purchases in Class Period | 138708 | 530328458 | No Eligible Purchases in Class Period | 255328 | 530589659 | No Recognized Claim |
| 22089 | 530090773 | No Recognized Claim | 138709 | 530328465 | No Recognized Claim | 255329 | 530589660 | No Recognized Claim |
| 22090 | 530090774 | No Recognized Claim | 138710 | 530328486 | No Recognized Claim | 255330 | 530589661 | No Recognized Claim |
| 22091 | 530090775 | No Recognized Claim | 138711 | 530328496 | No Eligible Purchases in Class Period | 255331 | 530589662 | No Eligible Purchases in Class Period |
| 22092 | 530090777 | No Eligible Purchases in Class Period | 138712 | 530328508 | No Recognized Claim | 255332 | 530589663 | No Recognized Claim |
| 22093 | 530090778 | No Eligible Purchases in Class Period | 138713 | 530328512 | No Eligible Purchases in Class Period | 255333 | 530589664 | No Recognized Claim |
| 22094 | 530090779 | No Eligible Purchases in Class Period | 138714 | 530328515 | No Eligible Purchases in Class Period | 255334 | 530589670 | No Eligible Purchases in Class Period |
| 22095 | 530090784 | No Eligible Purchases in Class Period | 138715 | 530328520 | No Eligible Purchases in Class Period | 255335 | 530589671 | No Eligible Purchases in Class Period |
| 22096 | 530090785 | No Recognized Claim | 138716 | 530328526 | No Recognized Claim | 255336 | 530589673 | No Recognized Claim |
| 22097 | 530090786 | No Recognized Claim | 138717 | 530328527 | No Recognized Claim | 255337 | 530589677 | No Recognized Claim |
| 22098 | 530090787 | No Eligible Purchases in Class Period | 138718 | 530328530 | No Recognized Claim | 255338 | 530589685 | No Recognized Claim |
| 22099 | 530090788 | No Recognized Claim | 138719 | 530328532 | No Eligible Purchases in Class Period | 255339 | 530589689 | No Eligible Purchases in Class Period |
| 22100 | 530090792 | No Recognized Claim | 138720 | 530328534 | No Recognized Claim | 255340 | 530589694 | No Recognized Claim |
| 22101 | 530090795 | No Eligible Purchases in Class Period | 138721 | 530328538 | No Recognized Claim | 255341 | 530589695 | No Recognized Claim |
| 22102 | 530090797 | No Eligible Purchases in Class Period | 138722 | 530328539 | No Recognized Claim | 255342 | 530589697 | No Eligible Purchases in Class Period |
| 22103 | 530090798 | No Eligible Purchases in Class Period | 138723 | 530328540 | No Recognized Claim | 255343 | 530589698 | No Recognized Claim |
| 22104 | 530090799 | No Eligible Purchases in Class Period | 138724 | 530328542 | No Recognized Claim | 255344 | 530589699 | No Recognized Claim |
| 22105 | 530090802 | No Eligible Purchases in Class Period | 138725 | 530328543 | No Recognized Claim | 255345 | 530589701 | No Recognized Claim |
| 22106 | 530090805 | No Eligible Purchases in Class Period | 138726 | 530328544 | No Recognized Claim | 255346 | 530589705 | No Recognized Claim |
| 22107 | 530090807 | No Eligible Purchases in Class Period | 138727 | 530328551 | No Eligible Purchases in Class Period | 255347 | 530589706 | No Recognized Claim |
| 22108 | 530090808 | No Eligible Purchases in Class Period | 138728 | 530328552 | No Recognized Claim | 255348 | 530589707 | No Recognized Claim |
| 22109 | 530090809 | No Recognized Claim | 138729 | 530328553 | No Recognized Claim | 255349 | 530589708 | No Recognized Claim |
| 22110 | 530090810 | No Eligible Purchases in Class Period | 138730 | 530328554 | No Recognized Claim | 255350 | 530589709 | No Recognized Claim |
| 22111 | 530090811 | No Eligible Purchases in Class Period | 138731 | 530328556 | No Recognized Claim | 255351 | 530589710 | No Recognized Claim |
| 22112 | 530090812 | No Recognized Claim | 138732 | 530328557 | No Recognized Claim | 255352 | 530589711 | No Recognized Claim |
| 22113 | 530090814 | No Eligible Purchases in Class Period | 138733 | 530328559 | No Recognized Claim | 255353 | 530589712 | No Recognized Claim |
| 22114 | 530090816 | No Eligible Purchases in Class Period | 138734 | 530328560 | No Recognized Claim | 255354 | 530589714 | No Recognized Claim |
| 22115 | 530090819 | No Eligible Purchases in Class Period | 138735 | 530328561 | No Recognized Claim | 255355 | 530589715 | No Recognized Claim |
| 22116 | 530090822 | No Eligible Purchases in Class Period | 138736 | 530328562 | No Recognized Claim | 255356 | 530589716 | No Recognized Claim |
| 22117 | 530090823 | No Eligible Purchases in Class Period | 138737 | 530328563 | No Recognized Claim | 255357 | 530589717 | No Recognized Claim |
| 22118 | 530090824 | No Eligible Purchases in Class Period | 138738 | 530328564 | No Recognized Claim | 255358 | 530589718 | No Recognized Claim |
| 22119 | 530090826 | No Recognized Claim | 138739 | 530328565 | No Recognized Claim | 255359 | 530589719 | No Recognized Claim |
| 22120 | 530090827 | No Eligible Purchases in Class Period | 138740 | 530328566 | No Recognized Claim | 255360 | 530589720 | No Recognized Claim |
| 22121 | 530090828 | No Eligible Purchases in Class Period | 138741 | 530328567 | No Recognized Claim | 255361 | 530589721 | No Recognized Claim |
| 22122 | 530090829 | No Recognized Claim | 138742 | 530328568 | No Recognized Claim | 255362 | 530589722 | No Recognized Claim |
| 22123 | 530090830 | No Recognized Claim | 138743 | 530328569 | No Recognized Claim | 255363 | 530589724 | No Eligible Purchases in Class Period |
| 22124 | 530090831 | No Recognized Claim | 138744 | 530328570 | No Recognized Claim | 255364 | 530589725 | No Eligible Purchases in Class Period |
| 22125 | 530090833 | No Recognized Claim | 138745 | 530328571 | No Recognized Claim | 255365 | 530589726 | No Recognized Claim |
| 22126 | 530090834 | No Eligible Purchases in Class Period | 138746 | 530328572 | No Recognized Claim | 255366 | 530589727 | No Recognized Claim |
| 22127 | 530090835 | No Eligible Purchases in Class Period | 138747 | 530328573 | No Recognized Claim | 255367 | 530589728 | No Recognized Claim |
| 22128 | 530090837 | No Recognized Claim | 138748 | 530328574 | No Recognized Claim | 255368 | 530589729 | No Recognized Claim |
| 22129 | 530090838 | No Recognized Claim | 138749 | 530328575 | No Recognized Claim | 255369 | 530589730 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22130 | 530090839 | No Eligible Purchases in Class Period | 138750 | 530328576 | No Recognized Claim | 255370 | 530589731 | No Recognized Claim |
| 22131 | 530090840 | No Eligible Purchases in Class Period | 138751 | 530328577 | No Eligible Purchases in Class Period | 255371 | 530589732 | No Recognized Claim |
| 22132 | 530090841 | No Recognized Claim | 138752 | 530328578 | No Recognized Claim | 255372 | 530589733 | No Recognized Claim |
| 22133 | 530090842 | No Recognized Claim | 138753 | 530328579 | No Recognized Claim | 255373 | 530589734 | No Recognized Claim |
| 22134 | 530090844 | No Eligible Purchases in Class Period | 138754 | 530328581 | No Recognized Claim | 255374 | 530589735 | No Recognized Claim |
| 22135 | 530090845 | No Recognized Claim | 138755 | 530328582 | No Recognized Claim | 255375 | 530589736 | No Eligible Purchases in Class Period |
| 22136 | 530090847 | No Eligible Purchases in Class Period | 138756 | 530328584 | No Recognized Claim | 255376 | 530589737 | No Recognized Claim |
| 22137 | 530090848 | No Recognized Claim | 138757 | 530328585 | No Recognized Claim | 255377 | 530589738 | No Recognized Claim |
| 22138 | 530090850 | No Eligible Purchases in Class Period | 138758 | 530328586 | No Recognized Claim | 255378 | 530589739 | No Recognized Claim |
| 22139 | 530090851 | No Eligible Purchases in Class Period | 138759 | 530328587 | No Recognized Claim | 255379 | 530589740 | No Recognized Claim |
| 22140 | 530090852 | No Recognized Claim | 138760 | 530328588 | No Recognized Claim | 255380 | 530589741 | No Recognized Claim |
| 22141 | 530090853 | No Recognized Claim | 138761 | 530328589 | No Eligible Purchases in Class Period | 255381 | 530589742 | No Recognized Claim |
| 22142 | 530090854 | No Recognized Claim | 138762 | 530328590 | No Recognized Claim | 255382 | 530589743 | No Recognized Claim |
| 22143 | 530090855 | No Recognized Claim | 138763 | 530328594 | No Recognized Claim | 255383 | 530589745 | No Eligible Purchases in Class Period |
| 22144 | 530090857 | No Recognized Claim | 138764 | 530328595 | No Recognized Claim | 255384 | 530589746 | No Eligible Purchases in Class Period |
| 22145 | 530090859 | No Recognized Claim | 138765 | 530328597 | No Recognized Claim | 255385 | 530589747 | No Eligible Purchases in Class Period |
| 22146 | 530090860 | No Eligible Purchases in Class Period | 138766 | 530328598 | No Recognized Claim | 255386 | 530589750 | No Eligible Purchases in Class Period |
| 22147 | 530090862 | No Eligible Purchases in Class Period | 138767 | 530328599 | No Recognized Claim | 255387 | 530589752 | No Eligible Purchases in Class Period |
| 22148 | 530090863 | No Recognized Claim | 138768 | 530328610 | No Recognized Claim | 255388 | 530589753 | No Eligible Purchases in Class Period |
| 22149 | 530090867 | No Eligible Purchases in Class Period | 138769 | 530328612 | No Recognized Claim | 255389 | 530589754 | No Eligible Purchases in Class Period |
| 22150 | 530090868 | No Eligible Purchases in Class Period | 138770 | 530328613 | No Recognized Claim | 255390 | 530589755 | No Eligible Purchases in Class Period |
| 22151 | 530090869 | No Eligible Purchases in Class Period | 138771 | 530328614 | No Recognized Claim | 255391 | 530589756 | No Eligible Purchases in Class Period |
| 22152 | 530090870 | No Eligible Purchases in Class Period | 138772 | 530328615 | No Recognized Claim | 255392 | 530589757 | No Eligible Purchases in Class Period |
| 22153 | 530090871 | No Recognized Claim | 138773 | 530328617 | No Eligible Purchases in Class Period | 255393 | 530589758 | No Recognized Claim |
| 22154 | 530090874 | No Eligible Purchases in Class Period | 138774 | 530328618 | No Eligible Purchases in Class Period | 255394 | 530589759 | No Recognized Claim |
| 22155 | 530090875 | No Eligible Purchases in Class Period | 138775 | 530328623 | No Recognized Claim | 255395 | 530589760 | No Eligible Purchases in Class Period |
| 22156 | 530090877 | No Eligible Purchases in Class Period | 138776 | 530328629 | No Recognized Claim | 255396 | 530589762 | No Recognized Claim |
| 22157 | 530090878 | No Recognized Claim | 138777 | 530328630 | No Recognized Claim | 255397 | 530589764 | No Recognized Claim |
| 22158 | 530090879 | No Eligible Purchases in Class Period | 138778 | 530328631 | No Eligible Purchases in Class Period | 255398 | 530589776 | No Eligible Purchases in Class Period |
| 22159 | 530090881 | No Recognized Claim | 138779 | 530328632 | No Eligible Purchases in Class Period | 255399 | 530589778 | No Recognized Claim |
| 22160 | 530090882 | No Eligible Purchases in Class Period | 138780 | 530328633 | No Recognized Claim | 255400 | 530589779 | No Recognized Claim |
| 22161 | 530090883 | No Eligible Purchases in Class Period | 138781 | 530328634 | No Recognized Claim | 255401 | 530589781 | No Recognized Claim |
| 22162 | 530090885 | No Eligible Purchases in Class Period | 138782 | 530328635 | No Eligible Purchases in Class Period | 255402 | 530589782 | No Recognized Claim |
| 22163 | 530090886 | No Eligible Purchases in Class Period | 138783 | 530328637 | No Eligible Purchases in Class Period | 255403 | 530589783 | No Recognized Claim |
| 22164 | 530090888 | No Eligible Purchases in Class Period | 138784 | 530328640 | No Eligible Purchases in Class Period | 255404 | 530589784 | No Recognized Claim |
| 22165 | 530090890 | No Eligible Purchases in Class Period | 138785 | 530328644 | No Eligible Purchases in Class Period | 255405 | 530589791 | No Recognized Claim |
| 22166 | 530090891 | No Eligible Purchases in Class Period | 138786 | 530328645 | No Eligible Purchases in Class Period | 255406 | 530589792 | No Recognized Claim |
| 22167 | 530090892 | No Eligible Purchases in Class Period | 138787 | 530328651 | No Eligible Purchases in Class Period | 255407 | 530589793 | No Recognized Claim |
| 22168 | 530090893 | No Eligible Purchases in Class Period | 138788 | 530328652 | No Recognized Claim | 255408 | 530589795 | No Recognized Claim |
| 22169 | 530090895 | No Eligible Purchases in Class Period | 138789 | 530328654 | No Eligible Purchases in Class Period | 255409 | 530589802 | No Recognized Claim |
| 22170 | 530090896 | No Eligible Purchases in Class Period | 138790 | 530328663 | No Recognized Claim | 255410 | 530589805 | No Recognized Claim |
| 22171 | 530090898 | No Eligible Purchases in Class Period | 138791 | 530328664 | No Eligible Purchases in Class Period | 255411 | 530589808 | No Recognized Claim |
| 22172 | 530090900 | No Eligible Purchases in Class Period | 138792 | 530328665 | No Recognized Claim | 255412 | 530589810 | No Eligible Purchases in Class Period |
| 22173 | 530090901 | No Eligible Purchases in Class Period | 138793 | 530328668 | No Recognized Claim | 255413 | 530589811 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22174 | 530090902 | No Eligible Purchases in Class Period | 138794 | 530328670 | No Recognized Claim | 255414 | 530589812 | No Eligible Purchases in Class Period |
| 22175 | 530090903 | No Eligible Purchases in Class Period | 138795 | 530328671 | No Recognized Claim | 255415 | 530589813 | No Eligible Purchases in Class Period |
| 22176 | 530090904 | No Eligible Purchases in Class Period | 138796 | 530328679 | No Recognized Claim | 255416 | 530589816 | No Eligible Purchases in Class Period |
| 22177 | 530090905 | No Eligible Purchases in Class Period | 138797 | 530328680 | No Recognized Claim | 255417 | 530589817 | No Eligible Purchases in Class Period |
| 22178 | 530090906 | No Eligible Purchases in Class Period | 138798 | 530328681 | No Recognized Claim | 255418 | 530589818 | No Eligible Purchases in Class Period |
| 22179 | 530090907 | No Eligible Purchases in Class Period | 138799 | 530328683 | No Recognized Claim | 255419 | 530589824 | No Eligible Purchases in Class Period |
| 22180 | 530090908 | No Eligible Purchases in Class Period | 138800 | 530328688 | No Eligible Purchases in Class Period | 255420 | 530589826 | No Eligible Purchases in Class Period |
| 22181 | 530090909 | No Eligible Purchases in Class Period | 138801 | 530328690 | No Recognized Claim | 255421 | 530589836 | No Recognized Claim |
| 22182 | 530090910 | No Eligible Purchases in Class Period | 138802 | 530328691 | No Recognized Claim | 255422 | 530589838 | No Eligible Purchases in Class Period |
| 22183 | 530090911 | No Eligible Purchases in Class Period | 138803 | 530328693 | No Recognized Claim | 255423 | 530589863 | No Eligible Purchases in Class Period |
| 22184 | 530090912 | No Eligible Purchases in Class Period | 138804 | 530328697 | No Eligible Purchases in Class Period | 255424 | 530589864 | No Eligible Purchases in Class Period |
| 22185 | 530090913 | No Eligible Purchases in Class Period | 138805 | 530328698 | No Eligible Purchases in Class Period | 255425 | 530589868 | No Eligible Purchases in Class Period |
| 22186 | 530090914 | No Eligible Purchases in Class Period | 138806 | 530328699 | No Recognized Claim | 255426 | 530589873 | No Recognized Claim |
| 22187 | 530090915 | No Eligible Purchases in Class Period | 138807 | 530328701 | No Recognized Claim | 255427 | 530589877 | No Recognized Claim |
| 22188 | 530090916 | No Eligible Purchases in Class Period | 138808 | 530328711 | No Eligible Purchases in Class Period | 255428 | 530589878 | No Recognized Claim |
| 22189 | 530090917 | No Eligible Purchases in Class Period | 138809 | 530328712 | No Recognized Claim | 255429 | 530589880 | No Recognized Claim |
| 22190 | 530090918 | No Eligible Purchases in Class Period | 138810 | 530328719 | No Recognized Claim | 255430 | 530589881 | No Recognized Claim |
| 22191 | 530090919 | No Eligible Purchases in Class Period | 138811 | 530328721 | No Recognized Claim | 255431 | 530589883 | No Recognized Claim |
| 22192 | 530090921 | No Recognized Claim | 138812 | 530328732 | No Recognized Claim | 255432 | 530589884 | No Recognized Claim |
| 22193 | 530090922 | No Recognized Claim | 138813 | 530328736 | No Eligible Purchases in Class Period | 255433 | 530589888 | No Eligible Purchases in Class Period |
| 22194 | 530090923 | No Eligible Purchases in Class Period | 138814 | 530328737 | No Recognized Claim | 255434 | 530589892 | No Recognized Claim |
| 22195 | 530090927 | No Recognized Claim | 138815 | 530328738 | No Recognized Claim | 255435 | 530589895 | No Eligible Purchases in Class Period |
| 22196 | 530090928 | No Recognized Claim | 138816 | 530328739 | No Recognized Claim | 255436 | 530589906 | No Recognized Claim |
| 22197 | 530090929 | No Recognized Claim | 138817 | 530328745 | No Recognized Claim | 255437 | 530589910 | No Recognized Claim |
| 22198 | 530090931 | No Recognized Claim | 138818 | 530328749 | No Recognized Claim | 255438 | 530589912 | No Recognized Claim |
| 22199 | 530090933 | No Eligible Purchases in Class Period | 138819 | 530328752 | No Recognized Claim | 255439 | 530589923 | No Recognized Claim |
| 22200 | 530090934 | No Recognized Claim | 138820 | 530328755 | No Recognized Claim | 255440 | 530589924 | No Recognized Claim |
| 22201 | 530090938 | No Eligible Purchases in Class Period | 138821 | 530328760 | No Recognized Claim | 255441 | 530589927 | No Eligible Purchases in Class Period |
| 22202 | 530090941 | No Recognized Claim | 138822 | 530328761 | No Recognized Claim | 255442 | 530589933 | No Recognized Claim |
| 22203 | 530090944 | No Eligible Purchases in Class Period | 138823 | 530328775 | No Recognized Claim | 255443 | 530589937 | No Recognized Claim |
| 22204 | 530090945 | No Eligible Purchases in Class Period | 138824 | 530328776 | No Recognized Claim | 255444 | 530589938 | No Eligible Purchases in Class Period |
| 22205 | 530090946 | No Eligible Purchases in Class Period | 138825 | 530328777 | No Recognized Claim | 255445 | 530589939 | No Eligible Purchases in Class Period |
| 22206 | 530090947 | No Eligible Purchases in Class Period | 138826 | 530328778 | No Recognized Claim | 255446 | 530589942 | No Eligible Purchases in Class Period |
| 22207 | 530090948 | No Eligible Purchases in Class Period | 138827 | 530328779 | No Recognized Claim | 255447 | 530589945 | No Eligible Purchases in Class Period |
| 22208 | 530090949 | No Eligible Purchases in Class Period | 138828 | 530328780 | No Recognized Claim | 255448 | 530589946 | No Eligible Purchases in Class Period |
| 22209 | 530090950 | No Eligible Purchases in Class Period | 138829 | 530328781 | No Recognized Claim | 255449 | 530589952 | No Eligible Purchases in Class Period |
| 22210 | 530090951 | No Eligible Purchases in Class Period | 138830 | 530328782 | No Recognized Claim | 255450 | 530589953 | No Eligible Purchases in Class Period |
| 22211 | 530090952 | No Eligible Purchases in Class Period | 138831 | 530328787 | No Recognized Claim | 255451 | 530589961 | No Recognized Claim |
| 22212 | 530090953 | No Eligible Purchases in Class Period | 138832 | 530328788 | No Recognized Claim | 255452 | 530589962 | No Recognized Claim |
| 22213 | 530090954 | No Eligible Purchases in Class Period | 138833 | 530328792 | No Recognized Claim | 255453 | 530589963 | No Recognized Claim |
| 22214 | 530090955 | No Eligible Purchases in Class Period | 138834 | 530328794 | No Recognized Claim | 255454 | 530589964 | No Recognized Claim |
| 22215 | 530090956 | No Eligible Purchases in Class Period | 138835 | 530328795 | No Recognized Claim | 255455 | 530589965 | No Eligible Purchases in Class Period |
| 22216 | 530090957 | No Eligible Purchases in Class Period | 138836 | 530328797 | No Eligible Purchases in Class Period | 255456 | 530589971 | No Recognized Claim |
| 22217 | 530090958 | No Eligible Purchases in Class Period | 138837 | 530328800 | No Recognized Claim | 255457 | 530589972 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22218 | 530090959 | No Eligible Purchases in Class Period | 138838 | 530328802 | No Recognized Claim | 255458 | 530589975 | No Eligible Purchases in Class Period |
| 22219 | 530090960 | No Eligible Purchases in Class Period | 138839 | 530328803 | No Recognized Claim | 255459 | 530589986 | No Recognized Claim |
| 22220 | 530090961 | No Eligible Purchases in Class Period | 138840 | 530328812 | No Recognized Claim | 255460 | 530589987 | No Recognized Claim |
| 22221 | 530090962 | No Eligible Purchases in Class Period | 138841 | 530328813 | No Recognized Claim | 255461 | 530589990 | No Recognized Claim |
| 22222 | 530090964 | No Eligible Purchases in Class Period | 138842 | 530328814 | No Recognized Claim | 255462 | 530590018 | No Recognized Claim |
| 22223 | 530090968 | No Eligible Purchases in Class Period | 138843 | 530328823 | No Recognized Claim | 255463 | 530590024 | No Eligible Purchases in Class Period |
| 22224 | 530090970 | No Eligible Purchases in Class Period | 138844 | 530328825 | No Recognized Claim | 255464 | 530590025 | No Recognized Claim |
| 22225 | 530090971 | No Eligible Purchases in Class Period | 138845 | 530328827 | No Recognized Claim | 255465 | 530590040 | No Recognized Claim |
| 22226 | 530090972 | No Eligible Purchases in Class Period | 138846 | 530328828 | No Recognized Claim | 255466 | 530590064 | No Recognized Claim |
| 22227 | 530090973 | No Eligible Purchases in Class Period | 138847 | 530328829 | No Recognized Claim | 255467 | 530590067 | No Recognized Claim |
| 22228 | 530090974 | No Recognized Claim | 138848 | 530328830 | No Recognized Claim | 255468 | 530590072 | No Recognized Claim |
| 22229 | 530090975 | No Recognized Claim | 138849 | 530328831 | No Recognized Claim | 255469 | 530590089 | No Recognized Claim |
| 22230 | 530090976 | No Recognized Claim | 138850 | 530328832 | No Recognized Claim | 255470 | 530590090 | No Recognized Claim |
| 22231 | 530090977 | No Recognized Claim | 138851 | 530328833 | No Recognized Claim | 255471 | 530590091 | No Eligible Purchases in Class Period |
| 22232 | 530090978 | No Eligible Purchases in Class Period | 138852 | 530328834 | No Recognized Claim | 255472 | 530590093 | No Recognized Claim |
| 22233 | 530090980 | No Recognized Claim | 138853 | 530328835 | No Recognized Claim | 255473 | 530590097 | No Recognized Claim |
| 22234 | 530090981 | No Eligible Purchases in Class Period | 138854 | 530328836 | No Recognized Claim | 255474 | 530590098 | No Eligible Purchases in Class Period |
| 22235 | 530090982 | No Eligible Purchases in Class Period | 138855 | 530328837 | No Recognized Claim | 255475 | 530590103 | No Eligible Purchases in Class Period |
| 22236 | 530090983 | No Eligible Purchases in Class Period | 138856 | 530328838 | No Recognized Claim | 255476 | 530590104 | No Eligible Purchases in Class Period |
| 22237 | 530090987 | No Eligible Purchases in Class Period | 138857 | 530328839 | No Recognized Claim | 255477 | 530590106 | No Eligible Purchases in Class Period |
| 22238 | 530090990 | No Eligible Purchases in Class Period | 138858 | 530328841 | No Recognized Claim | 255478 | 530590108 | No Eligible Purchases in Class Period |
| 22239 | 530090991 | No Eligible Purchases in Class Period | 138859 | 530328843 | No Recognized Claim | 255479 | 530590121 | No Recognized Claim |
| 22240 | 530090992 | No Eligible Purchases in Class Period | 138860 | 530328846 | No Eligible Purchases in Class Period | 255480 | 530590122 | No Eligible Purchases in Class Period |
| 22241 | 530090994 | No Recognized Claim | 138861 | 530328848 | No Recognized Claim | 255481 | 530590124 | No Recognized Claim |
| 22242 | 530090995 | No Eligible Purchases in Class Period | 138862 | 530328854 | No Recognized Claim | 255482 | 530590127 | No Eligible Purchases in Class Period |
| 22243 | 530090997 | No Recognized Claim | 138863 | 530328855 | No Recognized Claim | 255483 | 530590134 | No Eligible Purchases in Class Period |
| 22244 | 530090999 | No Eligible Purchases in Class Period | 138864 | 530328857 | No Eligible Purchases in Class Period | 255484 | 530590141 | No Recognized Claim |
| 22245 | 530091000 | No Eligible Purchases in Class Period | 138865 | 530328858 | No Recognized Claim | 255485 | 530590142 | No Recognized Claim |
| 22246 | 530091002 | No Recognized Claim | 138866 | 530328862 | No Recognized Claim | 255486 | 530590147 | No Eligible Purchases in Class Period |
| 22247 | 530091004 | No Recognized Claim | 138867 | 530328869 | No Eligible Purchases in Class Period | 255487 | 530590148 | No Recognized Claim |
| 22248 | 530091005 | No Eligible Purchases in Class Period | 138868 | 530328870 | No Recognized Claim | 255488 | 530590163 | No Recognized Claim |
| 22249 | 530091007 | No Eligible Purchases in Class Period | 138869 | 530328875 | No Recognized Claim | 255489 | 530590177 | No Eligible Purchases in Class Period |
| 22250 | 530091009 | No Eligible Purchases in Class Period | 138870 | 530328881 | No Recognized Claim | 255490 | 530590179 | No Recognized Claim |
| 22251 | 530091011 | No Eligible Purchases in Class Period | 138871 | 530328889 | No Eligible Purchases in Class Period | 255491 | 530590193 | No Recognized Claim |
| 22252 | 530091012 | No Recognized Claim | 138872 | 530328890 | No Recognized Claim | 255492 | 530590232 | No Recognized Claim |
| 22253 | 530091013 | No Eligible Purchases in Class Period | 138873 | 530328891 | No Eligible Purchases in Class Period | 255493 | 530590248 | No Eligible Purchases in Class Period |
| 22254 | 530091019 | No Eligible Purchases in Class Period | 138874 | 530328892 | No Recognized Claim | 255494 | 530590249 | No Eligible Purchases in Class Period |
| 22255 | 530091020 | No Eligible Purchases in Class Period | 138875 | 530328896 | No Recognized Claim | 255495 | 530590250 | No Eligible Purchases in Class Period |
| 22256 | 530091022 | No Recognized Claim | 138876 | 530328899 | No Eligible Purchases in Class Period | 255496 | 530590252 | No Eligible Purchases in Class Period |
| 22257 | 530091023 | No Eligible Purchases in Class Period | 138877 | 530328902 | No Eligible Purchases in Class Period | 255497 | 530590253 | No Eligible Purchases in Class Period |
| 22258 | 530091024 | No Eligible Purchases in Class Period | 138878 | 530328905 | No Recognized Claim | 255498 | 530590257 | No Eligible Purchases in Class Period |
| 22259 | 530091025 | No Eligible Purchases in Class Period | 138879 | 530328910 | No Eligible Purchases in Class Period | 255499 | 530590260 | No Recognized Claim |
| 22260 | 530091026 | No Recognized Claim | 138880 | 530328916 | No Eligible Purchases in Class Period | 255500 | 530590270 | No Eligible Purchases in Class Period |
| 22261 | 530091028 | No Recognized Claim | 138881 | 530328917 | No Recognized Claim | 255501 | 530590271 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22262 | 530091030 | No Eligible Purchases in Class Period | 138882 | 530328920 | No Eligible Purchases in Class Period | 255502 | 530590272 | No Recognized Claim |
| 22263 | 530091032 | No Eligible Purchases in Class Period | 138883 | 530328921 | No Recognized Claim | 255503 | 530590275 | No Eligible Purchases in Class Period |
| 22264 | 530091033 | No Eligible Purchases in Class Period | 138884 | 530328922 | No Recognized Claim | 255504 | 530590276 | No Eligible Purchases in Class Period |
| 22265 | 530091034 | No Eligible Purchases in Class Period | 138885 | 530328924 | No Eligible Purchases in Class Period | 255505 | 530590277 | No Eligible Purchases in Class Period |
| 22266 | 530091035 | No Recognized Claim | 138886 | 530328934 | No Eligible Purchases in Class Period | 255506 | 530590278 | No Recognized Claim |
| 22267 | 530091039 | No Eligible Purchases in Class Period | 138887 | 530328942 | No Recognized Claim | 255507 | 530590281 | No Eligible Purchases in Class Period |
| 22268 | 530091040 | No Eligible Purchases in Class Period | 138888 | 530328959 | No Eligible Purchases in Class Period | 255508 | 530590286 | No Recognized Claim |
| 22269 | 530091041 | No Eligible Purchases in Class Period | 138889 | 530328960 | No Recognized Claim | 255509 | 530590292 | No Recognized Claim |
| 22270 | 530091042 | No Eligible Purchases in Class Period | 138890 | 530328961 | No Recognized Claim | 255510 | 530590296 | No Eligible Purchases in Class Period |
| 22271 | 530091043 | No Eligible Purchases in Class Period | 138891 | 530328970 | No Recognized Claim | 255511 | 530590298 | No Eligible Purchases in Class Period |
| 22272 | 530091053 | No Recognized Claim | 138892 | 530328971 | No Eligible Purchases in Class Period | 255512 | 530590306 | No Recognized Claim |
| 22273 | 530091055 | No Eligible Purchases in Class Period | 138893 | 530328974 | No Eligible Purchases in Class Period | 255513 | 530590309 | No Eligible Purchases in Class Period |
| 22274 | 530091059 | No Eligible Purchases in Class Period | 138894 | 530328975 | No Eligible Purchases in Class Period | 255514 | 530590310 | No Eligible Purchases in Class Period |
| 22275 | 530091061 | No Eligible Purchases in Class Period | 138895 | 530328976 | No Recognized Claim | 255515 | 530590311 | No Recognized Claim |
| 22276 | 530091062 | No Eligible Purchases in Class Period | 138896 | 530328977 | No Recognized Claim | 255516 | 530590316 | No Recognized Claim |
| 22277 | 530091063 | No Eligible Purchases in Class Period | 138897 | 530328979 | No Eligible Purchases in Class Period | 255517 | 530590317 | No Eligible Purchases in Class Period |
| 22278 | 530091065 | No Eligible Purchases in Class Period | 138898 | 530328980 | No Eligible Purchases in Class Period | 255518 | 530590319 | No Eligible Purchases in Class Period |
| 22279 | 530091068 | No Eligible Purchases in Class Period | 138899 | 530328985 | No Recognized Claim | 255519 | 530590324 | No Eligible Purchases in Class Period |
| 22280 | 530091070 | No Eligible Purchases in Class Period | 138900 | 530328986 | No Eligible Purchases in Class Period | 255520 | 530590327 | No Recognized Claim |
| 22281 | 530091071 | No Eligible Purchases in Class Period | 138901 | 530328990 | No Eligible Purchases in Class Period | 255521 | 530590328 | No Eligible Purchases in Class Period |
| 22282 | 530091072 | No Eligible Purchases in Class Period | 138902 | 530328992 | No Eligible Purchases in Class Period | 255522 | 530590334 | No Eligible Purchases in Class Period |
| 22283 | 530091073 | No Recognized Claim | 138903 | 530328994 | No Recognized Claim | 255523 | 530590346 | No Eligible Purchases in Class Period |
| 22284 | 530091076 | No Eligible Purchases in Class Period | 138904 | 530328996 | No Recognized Claim | 255524 | 530590356 | No Eligible Purchases in Class Period |
| 22285 | 530091083 | No Eligible Purchases in Class Period | 138905 | 530328999 | No Recognized Claim | 255525 | 530590357 | No Eligible Purchases in Class Period |
| 22286 | 530091084 | No Eligible Purchases in Class Period | 138906 | 530329000 | No Recognized Claim | 255526 | 530590358 | No Eligible Purchases in Class Period |
| 22287 | 530091086 | No Recognized Claim | 138907 | 530329002 | No Eligible Purchases in Class Period | 255527 | 530590366 | No Recognized Claim |
| 22288 | 530091089 | No Eligible Purchases in Class Period | 138908 | 530329004 | No Recognized Claim | 255528 | 530590380 | No Eligible Purchases in Class Period |
| 22289 | 530091090 | No Recognized Claim | 138909 | 530329007 | No Recognized Claim | 255529 | 530590393 | No Eligible Purchases in Class Period |
| 22290 | 530091093 | No Eligible Purchases in Class Period | 138910 | 530329008 | No Recognized Claim | 255530 | 530590405 | No Eligible Purchases in Class Period |
| 22291 | 530091097 | No Eligible Purchases in Class Period | 138911 | 530329012 | No Recognized Claim | 255531 | 530590409 | No Eligible Purchases in Class Period |
| 22292 | 530091102 | No Eligible Purchases in Class Period | 138912 | 530329013 | No Recognized Claim | 255532 | 530590415 | No Recognized Claim |
| 22293 | 530091107 | No Recognized Claim | 138913 | 530329014 | No Recognized Claim | 255533 | 530590417 | No Recognized Claim |
| 22294 | 530091120 | No Recognized Claim | 138914 | 530329015 | No Recognized Claim | 255534 | 530590420 | No Eligible Purchases in Class Period |
| 22295 | 530091122 | No Recognized Claim | 138915 | 530329016 | No Recognized Claim | 255535 | 530590476 | No Recognized Claim |
| 22296 | 530091138 | No Recognized Claim | 138916 | 530329017 | No Recognized Claim | 255536 | 530590477 | No Recognized Claim |
| 22297 | 530091147 | No Eligible Purchases in Class Period | 138917 | 530329019 | No Recognized Claim | 255537 | 530590493 | No Recognized Claim |
| 22298 | 530091149 | No Recognized Claim | 138918 | 530329020 | No Recognized Claim | 255538 | 530590499 | No Recognized Claim |
| 22299 | 530091171 | No Recognized Claim | 138919 | 530329021 | No Recognized Claim | 255539 | 530590510 | No Eligible Purchases in Class Period |
| 22300 | 530091172 | No Recognized Claim | 138920 | 530329022 | No Recognized Claim | 255540 | 530590519 | No Recognized Claim |
| 22301 | 530091173 | No Recognized Claim | 138921 | 530329023 | No Recognized Claim | 255541 | 530590538 | No Recognized Claim |
| 22302 | 530091174 | No Recognized Claim | 138922 | 530329024 | No Recognized Claim | 255542 | 530590539 | No Recognized Claim |
| 22303 | 530091177 | No Eligible Purchases in Class Period | 138923 | 530329025 | No Recognized Claim | 255543 | 530590540 | No Recognized Claim |
| 22304 | 530091178 | No Eligible Purchases in Class Period | 138924 | 530329026 | No Recognized Claim | 255544 | 530590541 | No Recognized Claim |
| 22305 | 530091182 | No Eligible Purchases in Class Period | 138925 | 530329027 | No Recognized Claim | 255545 | 530590550 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22306 | 530091183 | No Eligible Purchases in Class Period | 138926 | 530329028 | No Recognized Claim | 255546 | 530590558 | No Recognized Claim |
| 22307 | 530091184 | No Eligible Purchases in Class Period | 138927 | 530329029 | No Recognized Claim | 255547 | 530590559 | No Recognized Claim |
| 22308 | 530091186 | No Eligible Purchases in Class Period | 138928 | 530329030 | No Recognized Claim | 255548 | 530590560 | No Recognized Claim |
| 22309 | 530091187 | No Eligible Purchases in Class Period | 138929 | 530329031 | No Recognized Claim | 255549 | 530590566 | No Recognized Claim |
| 22310 | 530091192 | No Eligible Purchases in Class Period | 138930 | 530329033 | No Recognized Claim | 255550 | 530590569 | No Recognized Claim |
| 22311 | 530091196 | No Eligible Purchases in Class Period | 138931 | 530329036 | No Recognized Claim | 255551 | 530590574 | No Recognized Claim |
| 22312 | 530091197 | No Eligible Purchases in Class Period | 138932 | 530329047 | No Recognized Claim | 255552 | 530590580 | No Recognized Claim |
| 22313 | 530091198 | No Recognized Claim | 138933 | 530329048 | No Recognized Claim | 255553 | 530590585 | No Recognized Claim |
| 22314 | 530091202 | No Recognized Claim | 138934 | 530329049 | No Recognized Claim | 255554 | 530590587 | No Recognized Claim |
| 22315 | 530091205 | No Eligible Purchases in Class Period | 138935 | 530329050 | No Recognized Claim | 255555 | 530590591 | No Recognized Claim |
| 22316 | 530091207 | No Eligible Purchases in Class Period | 138936 | 530329051 | No Recognized Claim | 255556 | 530590594 | No Recognized Claim |
| 22317 | 530091210 | No Recognized Claim | 138937 | 530329052 | No Recognized Claim | 255557 | 530590618 | No Recognized Claim |
| 22318 | 530091213 | No Eligible Purchases in Class Period | 138938 | 530329053 | No Recognized Claim | 255558 | 530590627 | No Recognized Claim |
| 22319 | 530091217 | No Eligible Purchases in Class Period | 138939 | 530329054 | No Recognized Claim | 255559 | 530590633 | No Recognized Claim |
| 22320 | 530091218 | No Recognized Claim | 138940 | 530329055 | No Recognized Claim | 255560 | 530590644 | No Recognized Claim |
| 22321 | 530091220 | No Eligible Purchases in Class Period | 138941 | 530329060 | No Recognized Claim | 255561 | 530590665 | No Recognized Claim |
| 22322 | 530091221 | No Eligible Purchases in Class Period | 138942 | 530329061 | No Eligible Purchases in Class Period | 255562 | 530590666 | No Recognized Claim |
| 22323 | 530091228 | No Eligible Purchases in Class Period | 138943 | 530329063 | No Recognized Claim | 255563 | 530590668 | No Recognized Claim |
| 22324 | 530091232 | No Eligible Purchases in Class Period | 138944 | 530329066 | No Eligible Purchases in Class Period | 255564 | 530590673 | No Eligible Purchases in Class Period |
| 22325 | 530091236 | No Eligible Purchases in Class Period | 138945 | 530329069 | No Recognized Claim | 255565 | 530590680 | No Recognized Claim |
| 22326 | 530091241 | No Eligible Purchases in Class Period | 138946 | 530329075 | No Recognized Claim | 255566 | 530590685 | No Recognized Claim |
| 22327 | 530091242 | No Eligible Purchases in Class Period | 138947 | 530329078 | No Recognized Claim | 255567 | 530590688 | No Recognized Claim |
| 22328 | 530091245 | No Eligible Purchases in Class Period | 138948 | 530329081 | No Recognized Claim | 255568 | 530590689 | No Recognized Claim |
| 22329 | 530091246 | No Eligible Purchases in Class Period | 138949 | 530329086 | No Eligible Purchases in Class Period | 255569 | 530590694 | No Recognized Claim |
| 22330 | 530091247 | No Eligible Purchases in Class Period | 138950 | 530329089 | No Recognized Claim | 255570 | 530590695 | No Recognized Claim |
| 22331 | 530091248 | No Eligible Purchases in Class Period | 138951 | 530329091 | No Recognized Claim | 255571 | 530590701 | No Recognized Claim |
| 22332 | 530091250 | No Eligible Purchases in Class Period | 138952 | 530329094 | No Recognized Claim | 255572 | 530590709 | No Recognized Claim |
| 22333 | 530091252 | No Eligible Purchases in Class Period | 138953 | 530329098 | No Recognized Claim | 255573 | 530590731 | No Recognized Claim |
| 22334 | 530091253 | No Eligible Purchases in Class Period | 138954 | 530329099 | No Recognized Claim | 255574 | 530590739 | No Recognized Claim |
| 22335 | 530091254 | No Eligible Purchases in Class Period | 138955 | 530329100 | No Recognized Claim | 255575 | 530590747 | No Recognized Claim |
| 22336 | 530091255 | No Eligible Purchases in Class Period | 138956 | 530329101 | No Eligible Purchases in Class Period | 255576 | 530590748 | No Recognized Claim |
| 22337 | 530091256 | No Eligible Purchases in Class Period | 138957 | 530329102 | No Eligible Purchases in Class Period | 255577 | 530590753 | No Recognized Claim |
| 22338 | 530091258 | No Eligible Purchases in Class Period | 138958 | 530329104 | No Eligible Purchases in Class Period | 255578 | 530590754 | No Recognized Claim |
| 22339 | 530091259 | No Eligible Purchases in Class Period | 138959 | 530329106 | No Recognized Claim | 255579 | 530590760 | No Eligible Purchases in Class Period |
| 22340 | 530091260 | No Eligible Purchases in Class Period | 138960 | 530329109 | No Recognized Claim | 255580 | 530590761 | No Eligible Purchases in Class Period |
| 22341 | 530091261 | No Eligible Purchases in Class Period | 138961 | 530329114 | No Recognized Claim | 255581 | 530590762 | No Eligible Purchases in Class Period |
| 22342 | 530091262 | No Eligible Purchases in Class Period | 138962 | 530329115 | No Eligible Purchases in Class Period | 255582 | 530590764 | No Eligible Purchases in Class Period |
| 22343 | 530091263 | No Eligible Purchases in Class Period | 138963 | 530329118 | No Recognized Claim | 255583 | 530590768 | No Eligible Purchases in Class Period |
| 22344 | 530091264 | No Eligible Purchases in Class Period | 138964 | 530329120 | No Recognized Claim | 255584 | 530590777 | No Recognized Claim |
| 22345 | 530091265 | No Eligible Purchases in Class Period | 138965 | 530329121 | No Recognized Claim | 255585 | 530590825 | No Eligible Purchases in Class Period |
| 22346 | 530091266 | No Eligible Purchases in Class Period | 138966 | 530329127 | No Recognized Claim | 255586 | 530590833 | No Recognized Claim |
| 22347 | 530091267 | No Eligible Purchases in Class Period | 138967 | 530329132 | No Eligible Purchases in Class Period | 255587 | 530590835 | No Eligible Purchases in Class Period |
| 22348 | 530091268 | No Eligible Purchases in Class Period | 138968 | 530329133 | No Recognized Claim | 255588 | 530590861 | No Recognized Claim |
| 22349 | 530091269 | No Recognized Claim | 138969 | 530329134 | No Recognized Claim | 255589 | 530590883 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22350 | 530091270 | No Eligible Purchases in Class Period | 138970 | 530329138 | No Recognized Claim | 255590 | 530590884 | No Recognized Claim |
| 22351 | 530091277 | No Eligible Purchases in Class Period | 138971 | 530329141 | No Recognized Claim | 255591 | 530590897 | No Eligible Purchases in Class Period |
| 22352 | 530091286 | No Eligible Purchases in Class Period | 138972 | 530329143 | No Recognized Claim | 255592 | 530590901 | No Recognized Claim |
| 22353 | 530091287 | No Eligible Purchases in Class Period | 138973 | 530329155 | No Recognized Claim | 255593 | 530590903 | No Recognized Claim |
| 22354 | 530091291 | No Eligible Purchases in Class Period | 138974 | 530329157 | No Recognized Claim | 255594 | 530590905 | No Recognized Claim |
| 22355 | 530091292 | No Recognized Claim | 138975 | 530329159 | No Recognized Claim | 255595 | 530590946 | No Recognized Claim |
| 22356 | 530091294 | No Eligible Purchases in Class Period | 138976 | 530329162 | No Recognized Claim | 255596 | 530590949 | No Recognized Claim |
| 22357 | 530091296 | No Recognized Claim | 138977 | 530329164 | No Recognized Claim | 255597 | 530590960 | No Eligible Purchases in Class Period |
| 22358 | 530091299 | No Eligible Purchases in Class Period | 138978 | 530329166 | No Recognized Claim | 255598 | 530590970 | No Recognized Claim |
| 22359 | 530091300 | No Recognized Claim | 138979 | 530329167 | No Recognized Claim | 255599 | 530591018 | No Eligible Purchases in Class Period |
| 22360 | 530091301 | No Eligible Purchases in Class Period | 138980 | 530329176 | No Recognized Claim | 255600 | 530591019 | No Recognized Claim |
| 22361 | 530091303 | No Eligible Purchases in Class Period | 138981 | 530329177 | No Recognized Claim | 255601 | 530591022 | No Recognized Claim |
| 22362 | 530091306 | No Eligible Purchases in Class Period | 138982 | 530329179 | No Recognized Claim | 255602 | 530591026 | No Eligible Purchases in Class Period |
| 22363 | 530091309 | No Recognized Claim | 138983 | 530329182 | No Recognized Claim | 255603 | 530591039 | No Recognized Claim |
| 22364 | 530091311 | No Eligible Purchases in Class Period | 138984 | 530329183 | No Eligible Purchases in Class Period | 255604 | 530591040 | No Recognized Claim |
| 22365 | 530091315 | No Eligible Purchases in Class Period | 138985 | 530329185 | No Recognized Claim | 255605 | 530591045 | No Eligible Purchases in Class Period |
| 22366 | 530091316 | No Eligible Purchases in Class Period | 138986 | 530329186 | No Recognized Claim | 255606 | 530591050 | No Recognized Claim |
| 22367 | 530091319 | No Recognized Claim | 138987 | 530329187 | No Recognized Claim | 255607 | 530591060 | No Eligible Purchases in Class Period |
| 22368 | 530091322 | No Eligible Purchases in Class Period | 138988 | 530329188 | No Recognized Claim | 255608 | 530591087 | No Recognized Claim |
| 22369 | 530091323 | No Eligible Purchases in Class Period | 138989 | 530329189 | No Recognized Claim | 255609 | 530591092 | No Recognized Claim |
| 22370 | 530091324 | No Eligible Purchases in Class Period | 138990 | 530329190 | No Recognized Claim | 255610 | 530591096 | No Recognized Claim |
| 22371 | 530091326 | No Eligible Purchases in Class Period | 138991 | 530329191 | No Recognized Claim | 255611 | 530591097 | No Recognized Claim |
| 22372 | 530091327 | No Recognized Claim | 138992 | 530329192 | No Recognized Claim | 255612 | 530591120 | No Recognized Claim |
| 22373 | 530091330 | No Eligible Purchases in Class Period | 138993 | 530329193 | No Recognized Claim | 255613 | 530591129 | No Recognized Claim |
| 22374 | 530091332 | No Eligible Purchases in Class Period | 138994 | 530329201 | No Recognized Claim | 255614 | 530591131 | No Recognized Claim |
| 22375 | 530091334 | No Eligible Purchases in Class Period | 138995 | 530329203 | No Recognized Claim | 255615 | 530591134 | No Recognized Claim |
| 22376 | 530091335 | No Eligible Purchases in Class Period | 138996 | 530329204 | No Eligible Purchases in Class Period | 255616 | 530591138 | No Recognized Claim |
| 22377 | 530091336 | No Eligible Purchases in Class Period | 138997 | 530329205 | No Recognized Claim | 255617 | 530591173 | No Eligible Purchases in Class Period |
| 22378 | 530091337 | No Eligible Purchases in Class Period | 138998 | 530329207 | No Recognized Claim | 255618 | 530591186 | No Recognized Claim |
| 22379 | 530091338 | No Eligible Purchases in Class Period | 138999 | 530329209 | No Recognized Claim | 255619 | 530591187 | No Eligible Purchases in Class Period |
| 22380 | 530091339 | No Eligible Purchases in Class Period | 139000 | 530329212 | No Recognized Claim | 255620 | 530591189 | No Eligible Purchases in Class Period |
| 22381 | 530091340 | No Eligible Purchases in Class Period | 139001 | 530329213 | No Recognized Claim | 255621 | 530591194 | No Recognized Claim |
| 22382 | 530091341 | No Eligible Purchases in Class Period | 139002 | 530329215 | No Recognized Claim | 255622 | 530591195 | No Recognized Claim |
| 22383 | 530091342 | No Eligible Purchases in Class Period | 139003 | 530329218 | No Eligible Purchases in Class Period | 255623 | 530591201 | No Recognized Claim |
| 22384 | 530091343 | No Eligible Purchases in Class Period | 139004 | 530329219 | No Recognized Claim | 255624 | 530591203 | No Recognized Claim |
| 22385 | 530091345 | No Eligible Purchases in Class Period | 139005 | 530329223 | No Eligible Purchases in Class Period | 255625 | 530591204 | No Eligible Purchases in Class Period |
| 22386 | 530091346 | No Eligible Purchases in Class Period | 139006 | 530329224 | No Eligible Purchases in Class Period | 255626 | 530591230 | No Eligible Purchases in Class Period |
| 22387 | 530091347 | No Eligible Purchases in Class Period | 139007 | 530329225 | No Eligible Purchases in Class Period | 255627 | 530591231 | No Recognized Claim |
| 22388 | 530091348 | No Eligible Purchases in Class Period | 139008 | 530329226 | No Recognized Claim | 255628 | 530591242 | No Recognized Claim |
| 22389 | 530091349 | No Eligible Purchases in Class Period | 139009 | 530329227 | No Recognized Claim | 255629 | 530591245 | No Eligible Purchases in Class Period |
| 22390 | 530091350 | No Eligible Purchases in Class Period | 139010 | 530329228 | No Recognized Claim | 255630 | 530591253 | No Recognized Claim |
| 22391 | 530091351 | No Eligible Purchases in Class Period | 139011 | 530329232 | No Recognized Claim | 255631 | 530591289 | No Eligible Purchases in Class Period |
| 22392 | 530091352 | Duplicate Claim Form | 139012 | 530329239 | No Recognized Claim | 255632 | 530591296 | No Recognized Claim |
| 22393 | 530091354 | No Eligible Purchases in Class Period | 139013 | 530329245 | No Eligible Purchases in Class Period | 255633 | 530591306 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 22394 | 530091357 | No Eligible Purchases in Class Period | 139014 | 530329251 | No Eligible Purchases in Class Period | 255634 | 530591311 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 22395 | 530091358 | No Eligible Purchases in Class Period | 139015 | 530329252 | No Eligible Purchases in Class Period | 255635 | 530591339 | No Eligible Purchases in Class Period |
| 22396 | 530091359 | No Eligible Purchases in Class Period | 139016 | 530329255 | No Recognized Claim | 255636 | 530591350 | No Recognized Claim |
| 22397 | 530091360 | No Eligible Purchases in Class Period | 139017 | 530329269 | No Recognized Claim | 255637 | 530591359 | No Recognized Claim |
| 22398 | 530091361 | No Eligible Purchases in Class Period | 139018 | 530329270 | No Recognized Claim | 255638 | 530591372 | No Eligible Purchases in Class Period |
| 22399 | 530091362 | No Eligible Purchases in Class Period | 139019 | 530329279 | No Recognized Claim | 255639 | 530591377 | No Recognized Claim |
| 22400 | 530091363 | No Eligible Purchases in Class Period | 139020 | 530329283 | No Eligible Purchases in Class Period | 255640 | 530591394 | No Recognized Claim |
| 22401 | 530091366 | No Eligible Purchases in Class Period | 139021 | 530329300 | No Recognized Claim | 255641 | 530591403 | No Recognized Claim |
| 22402 | 530091367 | No Eligible Purchases in Class Period | 139022 | 530329312 | No Recognized Claim | 255642 | 530591416 | No Eligible Purchases in Class Period |
| 22403 | 530091369 | No Eligible Purchases in Class Period | 139023 | 530329314 | No Eligible Purchases in Class Period | 255643 | 530591418 | No Eligible Purchases in Class Period |
| 22404 | 530091370 | No Eligible Purchases in Class Period | 139024 | 530329326 | No Recognized Claim | 255644 | 530591419 | No Recognized Claim |
| 22405 | 530091371 | No Eligible Purchases in Class Period | 139025 | 530329334 | No Eligible Purchases in Class Period | 255645 | 530591421 | No Recognized Claim |
| 22406 | 530091372 | No Eligible Purchases in Class Period | 139026 | 530329347 | No Recognized Claim | 255646 | 530591423 | No Eligible Purchases in Class Period |
| 22407 | 530091373 | No Eligible Purchases in Class Period | 139027 | 530329354 | No Eligible Purchases in Class Period | 255647 | 530591424 | No Eligible Purchases in Class Period |
| 22408 | 530091374 | No Eligible Purchases in Class Period | 139028 | 530329355 | No Recognized Claim | 255648 | 530591425 | No Eligible Purchases in Class Period |
| 22409 | 530091377 | No Eligible Purchases in Class Period | 139029 | 530329363 | No Eligible Purchases in Class Period | 255649 | 530591426 | No Eligible Purchases in Class Period |
| 22410 | 530091378 | No Eligible Purchases in Class Period | 139030 | 530329364 | No Recognized Claim | 255650 | 530591427 | No Eligible Purchases in Class Period |
| 22411 | 530091379 | No Eligible Purchases in Class Period | 139031 | 530329365 | No Eligible Purchases in Class Period | 255651 | 530591430 | No Eligible Purchases in Class Period |
| 22412 | 530091380 | No Eligible Purchases in Class Period | 139032 | 530329367 | No Eligible Purchases in Class Period | 255652 | 530591433 | No Eligible Purchases in Class Period |
| 22413 | 530091381 | No Eligible Purchases in Class Period | 139033 | 530329376 | No Eligible Purchases in Class Period | 255653 | 530591435 | No Eligible Purchases in Class Period |
| 22414 | 530091382 | No Eligible Purchases in Class Period | 139034 | 530329378 | No Recognized Claim | 255654 | 530591436 | No Eligible Purchases in Class Period |
| 22415 | 530091383 | No Eligible Purchases in Class Period | 139035 | 530329379 | No Recognized Claim | 255655 | 530591440 | No Eligible Purchases in Class Period |
| 22416 | 530091384 | No Eligible Purchases in Class Period | 139036 | 530329381 | No Recognized Claim | 255656 | 530591441 | No Eligible Purchases in Class Period |
| 22417 | 530091385 | No Eligible Purchases in Class Period | 139037 | 530329385 | No Recognized Claim | 255657 | 530591450 | No Eligible Purchases in Class Period |
| 22418 | 530091386 | No Eligible Purchases in Class Period | 139038 | 530329386 | No Recognized Claim | 255658 | 530591452 | No Eligible Purchases in Class Period |
| 22419 | 530091387 | No Eligible Purchases in Class Period | 139039 | 530329387 | No Recognized Claim | 255659 | 530591460 | No Eligible Purchases in Class Period |
| 22420 | 530091388 | No Eligible Purchases in Class Period | 139040 | 530329388 | No Recognized Claim | 255660 | 530591468 | No Eligible Purchases in Class Period |
| 22421 | 530091389 | No Eligible Purchases in Class Period | 139041 | 530329390 | No Eligible Purchases in Class Period | 255661 | 530591469 | No Eligible Purchases in Class Period |
| 22422 | 530091390 | No Eligible Purchases in Class Period | 139042 | 530329391 | No Recognized Claim | 255662 | 530591473 | No Eligible Purchases in Class Period |
| 22423 | 530091391 | No Eligible Purchases in Class Period | 139043 | 530329392 | No Recognized Claim | 255663 | 530591477 | No Eligible Purchases in Class Period |
| 22424 | 530091392 | No Eligible Purchases in Class Period | 139044 | 530329393 | No Recognized Claim | 255664 | 530591481 | No Eligible Purchases in Class Period |
| 22425 | 530091394 | No Eligible Purchases in Class Period | 139045 | 530329395 | No Recognized Claim | 255665 | 530591482 | No Eligible Purchases in Class Period |
| 22426 | 530091397 | No Eligible Purchases in Class Period | 139046 | 530329399 | No Eligible Purchases in Class Period | 255666 | 530591483 | No Eligible Purchases in Class Period |
| 22427 | 530091398 | No Eligible Purchases in Class Period | 139047 | 530329401 | No Recognized Claim | 255667 | 530591484 | No Eligible Purchases in Class Period |
| 22428 | 530091399 | No Eligible Purchases in Class Period | 139048 | 530329403 | No Recognized Claim | 255668 | 530591485 | No Eligible Purchases in Class Period |
| 22429 | 530091400 | No Eligible Purchases in Class Period | 139049 | 530329408 | No Recognized Claim | 255669 | 530591487 | No Eligible Purchases in Class Period |
| 22430 | 530091403 | No Eligible Purchases in Class Period | 139050 | 530329409 | No Recognized Claim | 255670 | 530591488 | No Eligible Purchases in Class Period |
| 22431 | 530091404 | No Eligible Purchases in Class Period | 139051 | 530329411 | No Recognized Claim | 255671 | 530591489 | No Eligible Purchases in Class Period |
| 22432 | 530091405 | No Eligible Purchases in Class Period | 139052 | 530329417 | No Recognized Claim | 255672 | 530591490 | No Eligible Purchases in Class Period |
| 22433 | 530091407 | No Eligible Purchases in Class Period | 139053 | 530329419 | No Recognized Claim | 255673 | 530591500 | No Eligible Purchases in Class Period |
| 22434 | 530091409 | No Eligible Purchases in Class Period | 139054 | 530329420 | No Recognized Claim | 255674 | 530591502 | No Eligible Purchases in Class Period |
| 22435 | 530091410 | No Eligible Purchases in Class Period | 139055 | 530329421 | No Recognized Claim | 255675 | 530591503 | No Eligible Purchases in Class Period |
| 22436 | 530091411 | No Eligible Purchases in Class Period | 139056 | 530329422 | No Recognized Claim | 255676 | 530591504 | No Recognized Claim |
| 22437 | 530091412 | No Eligible Purchases in Class Period | 139057 | 530329423 | No Recognized Claim | 255677 | 530591513 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22438 | 530091414 | No Eligible Purchases in Class Period | 139058 | 530329424 | No Recognized Claim | 255678 | 530591518 | No Eligible Purchases in Class Period |
| 22439 | 530091419 | No Eligible Purchases in Class Period | 139059 | 530329425 | No Recognized Claim | 255679 | 530591519 | No Recognized Claim |
| 22440 | 530091420 | No Eligible Purchases in Class Period | 139060 | 530329426 | No Recognized Claim | 255680 | 530591530 | No Recognized Claim |
| 22441 | 530091421 | No Eligible Purchases in Class Period | 139061 | 530329427 | No Recognized Claim | 255681 | 530591531 | No Recognized Claim |
| 22442 | 530091422 | No Eligible Purchases in Class Period | 139062 | 530329428 | No Recognized Claim | 255682 | 530591540 | No Recognized Claim |
| 22443 | 530091423 | No Eligible Purchases in Class Period | 139063 | 530329429 | No Recognized Claim | 255683 | 530591544 | No Recognized Claim |
| 22444 | 530091424 | No Eligible Purchases in Class Period | 139064 | 530329430 | No Recognized Claim | 255684 | 530591547 | No Recognized Claim |
| 22445 | 530091425 | No Eligible Purchases in Class Period | 139065 | 530329431 | No Recognized Claim | 255685 | 530591548 | No Recognized Claim |
| 22446 | 530091426 | No Eligible Purchases in Class Period | 139066 | 530329432 | No Recognized Claim | 255686 | 530591557 | No Recognized Claim |
| 22447 | 530091428 | No Eligible Purchases in Class Period | 139067 | 530329433 | No Recognized Claim | 255687 | 530591560 | No Recognized Claim |
| 22448 | 530091430 | No Recognized Claim | 139068 | 530329434 | No Recognized Claim | 255688 | 530591564 | No Recognized Claim |
| 22449 | 530091431 | No Recognized Claim | 139069 | 530329437 | No Recognized Claim | 255689 | 530591572 | No Recognized Claim |
| 22450 | 530091433 | No Eligible Purchases in Class Period | 139070 | 530329438 | No Recognized Claim | 255690 | 530591577 | No Recognized Claim |
| 22451 | 530091434 | No Eligible Purchases in Class Period | 139071 | 530329440 | No Recognized Claim | 255691 | 530591578 | No Recognized Claim |
| 22452 | 530091435 | No Eligible Purchases in Class Period | 139072 | 530329441 | No Recognized Claim | 255692 | 530591582 | No Recognized Claim |
| 22453 | 530091438 | No Recognized Claim | 139073 | 530329443 | No Recognized Claim | 255693 | 530591585 | No Recognized Claim |
| 22454 | 530091439 | No Eligible Purchases in Class Period | 139074 | 530329446 | No Recognized Claim | 255694 | 530591591 | No Recognized Claim |
| 22455 | 530091440 | No Eligible Purchases in Class Period | 139075 | 530329447 | No Recognized Claim | 255695 | 530591596 | No Recognized Claim |
| 22456 | 530091444 | No Eligible Purchases in Class Period | 139076 | 530329448 | No Recognized Claim | 255696 | 530591610 | No Recognized Claim |
| 22457 | 530091445 | No Eligible Purchases in Class Period | 139077 | 530329449 | No Recognized Claim | 255697 | 530591622 | No Recognized Claim |
| 22458 | 530091446 | No Eligible Purchases in Class Period | 139078 | 530329450 | No Recognized Claim | 255698 | 530591623 | No Recognized Claim |
| 22459 | 530091447 | No Eligible Purchases in Class Period | 139079 | 530329451 | No Recognized Claim | 255699 | 530591626 | No Recognized Claim |
| 22460 | 530091449 | No Eligible Purchases in Class Period | 139080 | 530329452 | No Recognized Claim | 255700 | 530591628 | No Eligible Purchases in Class Period |
| 22461 | 530091450 | No Eligible Purchases in Class Period | 139081 | 530329453 | No Recognized Claim | 255701 | 530591629 | No Recognized Claim |
| 22462 | 530091451 | No Eligible Purchases in Class Period | 139082 | 530329454 | No Recognized Claim | 255702 | 530591630 | No Eligible Purchases in Class Period |
| 22463 | 530091453 | No Eligible Purchases in Class Period | 139083 | 530329457 | No Recognized Claim | 255703 | 530591631 | No Eligible Purchases in Class Period |
| 22464 | 530091455 | No Eligible Purchases in Class Period | 139084 | 530329458 | No Recognized Claim | 255704 | 530591632 | No Recognized Claim |
| 22465 | 530091456 | No Eligible Purchases in Class Period | 139085 | 530329468 | No Recognized Claim | 255705 | 530591633 | No Recognized Claim |
| 22466 | 530091461 | No Eligible Purchases in Class Period | 139086 | 530329469 | No Recognized Claim | 255706 | 530591635 | No Recognized Claim |
| 22467 | 530091464 | No Eligible Purchases in Class Period | 139087 | 530329470 | No Recognized Claim | 255707 | 530591638 | No Eligible Purchases in Class Period |
| 22468 | 530091466 | No Eligible Purchases in Class Period | 139088 | 530329472 | No Eligible Purchases in Class Period | 255708 | 530591639 | No Eligible Purchases in Class Period |
| 22469 | 530091468 | No Eligible Purchases in Class Period | 139089 | 530329473 | No Recognized Claim | 255709 | 530591640 | No Eligible Purchases in Class Period |
| 22470 | 530091475 | No Eligible Purchases in Class Period | 139090 | 530329476 | No Recognized Claim | 255710 | 530591641 | No Eligible Purchases in Class Period |
| 22471 | 530091476 | No Eligible Purchases in Class Period | 139091 | 530329478 | No Recognized Claim | 255711 | 530591642 | No Eligible Purchases in Class Period |
| 22472 | 530091479 | No Eligible Purchases in Class Period | 139092 | 530329479 | No Recognized Claim | 255712 | 530591645 | No Recognized Claim |
| 22473 | 530091485 | No Eligible Purchases in Class Period | 139093 | 530329480 | No Recognized Claim | 255713 | 530591648 | No Recognized Claim |
| 22474 | 530091486 | No Eligible Purchases in Class Period | 139094 | 530329481 | No Recognized Claim | 255714 | 530591653 | No Recognized Claim |
| 22475 | 530091487 | No Eligible Purchases in Class Period | 139095 | 530329492 | No Eligible Purchases in Class Period | 255715 | 530591654 | No Recognized Claim |
| 22476 | 530091488 | No Eligible Purchases in Class Period | 139096 | 530329494 | No Recognized Claim | 255716 | 530591661 | No Eligible Purchases in Class Period |
| 22477 | 530091489 | No Recognized Claim | 139097 | 530329496 | No Eligible Purchases in Class Period | 255717 | 530591667 | No Eligible Purchases in Class Period |
| 22478 | 530091490 | No Recognized Claim | 139098 | 530329497 | No Eligible Purchases in Class Period | 255718 | 530591668 | No Eligible Purchases in Class Period |
| 22479 | 530091491 | No Eligible Purchases in Class Period | 139099 | 530329498 | No Eligible Purchases in Class Period | 255719 | 530591671 | No Eligible Purchases in Class Period |
| 22480 | 530091492 | No Eligible Purchases in Class Period | 139100 | 530329499 | No Recognized Claim | 255720 | 530591672 | No Eligible Purchases in Class Period |
| 22481 | 530091495 | No Eligible Purchases in Class Period | 139101 | 530329500 | No Recognized Claim | 255721 | 530591673 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22482 | 530091496 | No Eligible Purchases in Class Period | 139102 | 530329503 | No Recognized Claim | 255722 | 530591680 | No Recognized Claim |
| 22483 | 530091497 | No Eligible Purchases in Class Period | 139103 | 530329512 | No Eligible Purchases in Class Period | 255723 | 530591681 | No Eligible Purchases in Class Period |
| 22484 | 530091500 | No Eligible Purchases in Class Period | 139104 | 530329515 | No Eligible Purchases in Class Period | 255724 | 530591682 | No Eligible Purchases in Class Period |
| 22485 | 530091502 | No Eligible Purchases in Class Period | 139105 | 530329516 | No Eligible Purchases in Class Period | 255725 | 530591689 | No Recognized Claim |
| 22486 | 530091503 | No Eligible Purchases in Class Period | 139106 | 530329517 | No Eligible Purchases in Class Period | 255726 | 530591694 | No Eligible Purchases in Class Period |
| 22487 | 530091506 | No Eligible Purchases in Class Period | 139107 | 530329518 | No Recognized Claim | 255727 | 530591697 | No Eligible Purchases in Class Period |
| 22488 | 530091507 | No Eligible Purchases in Class Period | 139108 | 530329520 | No Recognized Claim | 255728 | 530591698 | No Eligible Purchases in Class Period |
| 22489 | 530091509 | No Recognized Claim | 139109 | 530329522 | No Recognized Claim | 255729 | 530591704 | No Eligible Purchases in Class Period |
| 22490 | 530091510 | No Eligible Purchases in Class Period | 139110 | 530329523 | No Recognized Claim | 255730 | 530591705 | No Eligible Purchases in Class Period |
| 22491 | 530091511 | No Eligible Purchases in Class Period | 139111 | 530329525 | No Recognized Claim | 255731 | 530591723 | No Eligible Purchases in Class Period |
| 22492 | 530091513 | No Eligible Purchases in Class Period | 139112 | 530329526 | No Recognized Claim | 255732 | 530591724 | No Eligible Purchases in Class Period |
| 22493 | 530091514 | No Eligible Purchases in Class Period | 139113 | 530329529 | No Recognized Claim | 255733 | 530591729 | No Recognized Claim |
| 22494 | 530091515 | No Eligible Purchases in Class Period | 139114 | 530329532 | No Recognized Claim | 255734 | 530591732 | No Eligible Purchases in Class Period |
| 22495 | 530091517 | No Eligible Purchases in Class Period | 139115 | 530329534 | No Recognized Claim | 255735 | 530591733 | No Eligible Purchases in Class Period |
| 22496 | 530091518 | No Eligible Purchases in Class Period | 139116 | 530329538 | No Eligible Purchases in Class Period | 255736 | 530591740 | No Eligible Purchases in Class Period |
| 22497 | 530091519 | No Eligible Purchases in Class Period | 139117 | 530329539 | No Eligible Purchases in Class Period | 255737 | 530591741 | No Eligible Purchases in Class Period |
| 22498 | 530091520 | No Eligible Purchases in Class Period | 139118 | 530329540 | No Eligible Purchases in Class Period | 255738 | 530591743 | No Eligible Purchases in Class Period |
| 22499 | 530091521 | No Eligible Purchases in Class Period | 139119 | 530329542 | No Recognized Claim | 255739 | 530591749 | No Eligible Purchases in Class Period |
| 22500 | 530091522 | No Eligible Purchases in Class Period | 139120 | 530329543 | No Recognized Claim | 255740 | 530591751 | No Eligible Purchases in Class Period |
| 22501 | 530091523 | No Eligible Purchases in Class Period | 139121 | 530329549 | No Recognized Claim | 255741 | 530591752 | No Eligible Purchases in Class Period |
| 22502 | 530091524 | No Eligible Purchases in Class Period | 139122 | 530329554 | No Recognized Claim | 255742 | 530591756 | No Eligible Purchases in Class Period |
| 22503 | 530091525 | No Eligible Purchases in Class Period | 139123 | 530329556 | No Recognized Claim | 255743 | 530591758 | No Recognized Claim |
| 22504 | 530091526 | No Eligible Purchases in Class Period | 139124 | 530329561 | No Recognized Claim | 255744 | 530591759 | No Eligible Purchases in Class Period |
| 22505 | 530091527 | No Eligible Purchases in Class Period | 139125 | 530329563 | No Recognized Claim | 255745 | 530591762 | No Eligible Purchases in Class Period |
| 22506 | 530091528 | No Eligible Purchases in Class Period | 139126 | 530329564 | No Recognized Claim | 255746 | 530591763 | No Eligible Purchases in Class Period |
| 22507 | 530091529 | No Eligible Purchases in Class Period | 139127 | 530329567 | No Recognized Claim | 255747 | 530591764 | No Eligible Purchases in Class Period |
| 22508 | 530091530 | No Eligible Purchases in Class Period | 139128 | 530329568 | No Recognized Claim | 255748 | 530591765 | No Eligible Purchases in Class Period |
| 22509 | 530091531 | No Recognized Claim | 139129 | 530329570 | No Recognized Claim | 255749 | 530591766 | No Eligible Purchases in Class Period |
| 22510 | 530091532 | No Recognized Claim | 139130 | 530329571 | No Recognized Claim | 255750 | 530591768 | No Eligible Purchases in Class Period |
| 22511 | 530091533 | No Eligible Purchases in Class Period | 139131 | 530329577 | No Recognized Claim | 255751 | 530591771 | No Eligible Purchases in Class Period |
| 22512 | 530091534 | No Eligible Purchases in Class Period | 139132 | 530329582 | No Recognized Claim | 255752 | 530591773 | No Eligible Purchases in Class Period |
| 22513 | 530091535 | No Eligible Purchases in Class Period | 139133 | 530329584 | No Recognized Claim | 255753 | 530591774 | No Eligible Purchases in Class Period |
| 22514 | 530091537 | No Recognized Claim | 139134 | 530329585 | No Recognized Claim | 255754 | 530591778 | No Eligible Purchases in Class Period |
| 22515 | 530091538 | No Eligible Purchases in Class Period | 139135 | 530329588 | No Eligible Purchases in Class Period | 255755 | 530591779 | No Eligible Purchases in Class Period |
| 22516 | 530091540 | No Eligible Purchases in Class Period | 139136 | 530329590 | No Recognized Claim | 255756 | 530591780 | No Eligible Purchases in Class Period |
| 22517 | 530091541 | No Eligible Purchases in Class Period | 139137 | 530329610 | No Recognized Claim | 255757 | 530591783 | No Eligible Purchases in Class Period |
| 22518 | 530091544 | No Eligible Purchases in Class Period | 139138 | 530329611 | No Recognized Claim | 255758 | 530591790 | No Recognized Claim |
| 22519 | 530091545 | No Eligible Purchases in Class Period | 139139 | 530329612 | No Recognized Claim | 255759 | 530591808 | No Recognized Claim |
| 22520 | 530091547 | No Eligible Purchases in Class Period | 139140 | 530329615 | No Recognized Claim | 255760 | 530591812 | No Recognized Claim |
| 22521 | 530091549 | No Eligible Purchases in Class Period | 139141 | 530329616 | No Recognized Claim | 255761 | 530591813 | No Recognized Claim |
| 22522 | 530091550 | No Eligible Purchases in Class Period | 139142 | 530329617 | No Recognized Claim | 255762 | 530591827 | No Eligible Purchases in Class Period |
| 22523 | 530091551 | No Eligible Purchases in Class Period | 139143 | 530329618 | No Recognized Claim | 255763 | 530591830 | No Eligible Purchases in Class Period |
| 22524 | 530091552 | No Eligible Purchases in Class Period | 139144 | 530329619 | No Recognized Claim | 255764 | 530591838 | No Recognized Claim |
| 22525 | 530091553 | No Eligible Purchases in Class Period | 139145 | 530329620 | No Recognized Claim | 255765 | 530591852 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22526 | 530091554 | No Eligible Purchases in Class Period | 139146 | 530329621 | No Recognized Claim | 255766 | 530591865 | No Eligible Purchases in Class Period |
| 22527 | 530091555 | No Eligible Purchases in Class Period | 139147 | 530329623 | No Recognized Claim | 255767 | 530591866 | No Eligible Purchases in Class Period |
| 22528 | 530091556 | No Eligible Purchases in Class Period | 139148 | 530329624 | No Recognized Claim | 255768 | 530591870 | No Eligible Purchases in Class Period |
| 22529 | 530091557 | No Eligible Purchases in Class Period | 139149 | 530329625 | No Recognized Claim | 255769 | 530591882 | No Eligible Purchases in Class Period |
| 22530 | 530091558 | No Recognized Claim | 139150 | 530329626 | No Recognized Claim | 255770 | 530591887 | No Eligible Purchases in Class Period |
| 22531 | 530091559 | No Eligible Purchases in Class Period | 139151 | 530329627 | No Recognized Claim | 255771 | 530591888 | No Eligible Purchases in Class Period |
| 22532 | 530091560 | No Eligible Purchases in Class Period | 139152 | 530329629 | No Recognized Claim | 255772 | 530591889 | No Eligible Purchases in Class Period |
| 22533 | 530091563 | No Eligible Purchases in Class Period | 139153 | 530329631 | No Recognized Claim | 255773 | 530591890 | No Eligible Purchases in Class Period |
| 22534 | 530091564 | No Recognized Claim | 139154 | 530329632 | No Recognized Claim | 255774 | 530591894 | No Eligible Purchases in Class Period |
| 22535 | 530091565 | No Eligible Purchases in Class Period | 139155 | 530329633 | No Recognized Claim | 255775 | 530591899 | No Eligible Purchases in Class Period |
| 22536 | 530091566 | No Eligible Purchases in Class Period | 139156 | 530329634 | No Eligible Purchases in Class Period | 255776 | 530591908 | No Eligible Purchases in Class Period |
| 22537 | 530091567 | No Eligible Purchases in Class Period | 139157 | 530329638 | No Recognized Claim | 255777 | 530591914 | No Eligible Purchases in Class Period |
| 22538 | 530091569 | No Eligible Purchases in Class Period | 139158 | 530329640 | No Recognized Claim | 255778 | 530591915 | No Eligible Purchases in Class Period |
| 22539 | 530091570 | No Eligible Purchases in Class Period | 139159 | 530329641 | No Recognized Claim | 255779 | 530591920 | No Eligible Purchases in Class Period |
| 22540 | 530091571 | No Eligible Purchases in Class Period | 139160 | 530329642 | No Recognized Claim | 255780 | 530591924 | No Eligible Purchases in Class Period |
| 22541 | 530091572 | No Eligible Purchases in Class Period | 139161 | 530329644 | No Eligible Purchases in Class Period | 255781 | 530591925 | No Eligible Purchases in Class Period |
| 22542 | 530091573 | No Eligible Purchases in Class Period | 139162 | 530329645 | No Eligible Purchases in Class Period | 255782 | 530591928 | No Eligible Purchases in Class Period |
| 22543 | 530091574 | No Eligible Purchases in Class Period | 139163 | 530329646 | No Recognized Claim | 255783 | 530591930 | No Eligible Purchases in Class Period |
| 22544 | 530091575 | No Eligible Purchases in Class Period | 139164 | 530329649 | No Recognized Claim | 255784 | 530591931 | No Eligible Purchases in Class Period |
| 22545 | 530091576 | No Eligible Purchases in Class Period | 139165 | 530329650 | No Recognized Claim | 255785 | 530591934 | No Eligible Purchases in Class Period |
| 22546 | 530091577 | No Eligible Purchases in Class Period | 139166 | 530329651 | No Recognized Claim | 255786 | 530591936 | No Eligible Purchases in Class Period |
| 22547 | 530091578 | No Eligible Purchases in Class Period | 139167 | 530329655 | No Recognized Claim | 255787 | 530591941 | No Eligible Purchases in Class Period |
| 22548 | 530091581 | No Eligible Purchases in Class Period | 139168 | 530329657 | No Recognized Claim | 255788 | 530591947 | No Eligible Purchases in Class Period |
| 22549 | 530091582 | No Eligible Purchases in Class Period | 139169 | 530329659 | No Recognized Claim | 255789 | 530591951 | No Eligible Purchases in Class Period |
| 22550 | 530091583 | No Recognized Claim | 139170 | 530329660 | No Recognized Claim | 255790 | 530591954 | No Recognized Claim |
| 22551 | 530091589 | No Recognized Claim | 139171 | 530329662 | No Recognized Claim | 255791 | 530591955 | No Eligible Purchases in Class Period |
| 22552 | 530091590 | No Eligible Purchases in Class Period | 139172 | 530329663 | No Recognized Claim | 255792 | 530591956 | No Recognized Claim |
| 22553 | 530091591 | No Eligible Purchases in Class Period | 139173 | 530329664 | No Recognized Claim | 255793 | 530591959 | No Recognized Claim |
| 22554 | 530091593 | No Eligible Purchases in Class Period | 139174 | 530329665 | No Recognized Claim | 255794 | 530591964 | No Recognized Claim |
| 22555 | 530091594 | No Eligible Purchases in Class Period | 139175 | 530329667 | No Recognized Claim | 255795 | 530591965 | No Recognized Claim |
| 22556 | 530091595 | No Eligible Purchases in Class Period | 139176 | 530329672 | No Recognized Claim | 255796 | 530591969 | No Recognized Claim |
| 22557 | 530091596 | No Eligible Purchases in Class Period | 139177 | 530329674 | No Recognized Claim | 255797 | 530591971 | No Eligible Purchases in Class Period |
| 22558 | 530091597 | No Eligible Purchases in Class Period | 139178 | 530329675 | No Recognized Claim | 255798 | 530591979 | No Eligible Purchases in Class Period |
| 22559 | 530091599 | No Eligible Purchases in Class Period | 139179 | 530329676 | No Recognized Claim | 255799 | 530591983 | No Eligible Purchases in Class Period |
| 22560 | 530091600 | No Eligible Purchases in Class Period | 139180 | 530329677 | No Recognized Claim | 255800 | 530591984 | No Eligible Purchases in Class Period |
| 22561 | 530091601 | No Eligible Purchases in Class Period | 139181 | 530329678 | No Recognized Claim | 255801 | 530591985 | No Eligible Purchases in Class Period |
| 22562 | 530091602 | No Eligible Purchases in Class Period | 139182 | 530329679 | No Recognized Claim | 255802 | 530591986 | No Recognized Claim |
| 22563 | 530091604 | No Eligible Purchases in Class Period | 139183 | 530329680 | No Recognized Claim | 255803 | 530591991 | No Eligible Purchases in Class Period |
| 22564 | 530091605 | No Eligible Purchases in Class Period | 139184 | 530329681 | No Recognized Claim | 255804 | 530591996 | No Recognized Claim |
| 22565 | 530091607 | No Eligible Purchases in Class Period | 139185 | 530329682 | No Recognized Claim | 255805 | 530592011 | No Recognized Claim |
| 22566 | 530091608 | No Eligible Purchases in Class Period | 139186 | 530329683 | No Recognized Claim | 255806 | 530592013 | No Recognized Claim |
| 22567 | 530091610 | No Eligible Purchases in Class Period | 139187 | 530329684 | No Recognized Claim | 255807 | 530592014 | No Recognized Claim |
| 22568 | 530091611 | No Eligible Purchases in Class Period | 139188 | 530329685 | No Recognized Claim | 255808 | 530592036 | No Recognized Claim |
| 22569 | 530091612 | No Eligible Purchases in Class Period | 139189 | 530329686 | No Recognized Claim | 255809 | 530592046 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22570 | 530091613 | No Eligible Purchases in Class Period | 139190 | 530329687 | No Recognized Claim | 255810 | 530592050 | No Recognized Claim |
| 22571 | 530091614 | No Eligible Purchases in Class Period | 139191 | 530329690 | No Eligible Purchases in Class Period | 255811 | 530592063 | No Recognized Claim |
| 22572 | 530091615 | No Eligible Purchases in Class Period | 139192 | 530329691 | No Eligible Purchases in Class Period | 255812 | 530592070 | No Recognized Claim |
| 22573 | 530091616 | No Eligible Purchases in Class Period | 139193 | 530329693 | No Recognized Claim | 255813 | 530592076 | No Recognized Claim |
| 22574 | 530091617 | No Eligible Purchases in Class Period | 139194 | 530329698 | No Recognized Claim | 255814 | 530592085 | No Eligible Purchases in Class Period |
| 22575 | 530091618 | No Recognized Claim | 139195 | 530329699 | No Recognized Claim | 255815 | 530592086 | No Recognized Claim |
| 22576 | 530091619 | No Eligible Purchases in Class Period | 139196 | 530329700 | No Eligible Purchases in Class Period | 255816 | 530592087 | No Recognized Claim |
| 22577 | 530091620 | No Eligible Purchases in Class Period | 139197 | 530329704 | No Eligible Purchases in Class Period | 255817 | 530592093 | No Recognized Claim |
| 22578 | 530091621 | No Eligible Purchases in Class Period | 139198 | 530329705 | No Recognized Claim | 255818 | 530592098 | No Recognized Claim |
| 22579 | 530091622 | No Eligible Purchases in Class Period | 139199 | 530329707 | No Eligible Purchases in Class Period | 255819 | 530592105 | No Recognized Claim |
| 22580 | 530091623 | No Eligible Purchases in Class Period | 139200 | 530329709 | No Eligible Purchases in Class Period | 255820 | 530592115 | No Recognized Claim |
| 22581 | 530091624 | No Eligible Purchases in Class Period | 139201 | 530329719 | No Recognized Claim | 255821 | 530592130 | No Recognized Claim |
| 22582 | 530091625 | No Eligible Purchases in Class Period | 139202 | 530329720 | No Recognized Claim | 255822 | 530592143 | No Recognized Claim |
| 22583 | 530091626 | No Eligible Purchases in Class Period | 139203 | 530329721 | No Recognized Claim | 255823 | 530592147 | No Recognized Claim |
| 22584 | 530091627 | No Eligible Purchases in Class Period | 139204 | 530329724 | No Eligible Purchases in Class Period | 255824 | 530592151 | No Eligible Purchases in Class Period |
| 22585 | 530091628 | No Eligible Purchases in Class Period | 139205 | 530329728 | No Recognized Claim | 255825 | 530592152 | No Recognized Claim |
| 22586 | 530091629 | No Eligible Purchases in Class Period | 139206 | 530329731 | No Eligible Purchases in Class Period | 255826 | 530592154 | No Recognized Claim |
| 22587 | 530091630 | No Eligible Purchases in Class Period | 139207 | 530329732 | No Recognized Claim | 255827 | 530592192 | No Recognized Claim |
| 22588 | 530091631 | No Eligible Purchases in Class Period | 139208 | 530329735 | No Eligible Purchases in Class Period | 255828 | 530592196 | No Eligible Purchases in Class Period |
| 22589 | 530091632 | No Eligible Purchases in Class Period | 139209 | 530329737 | No Recognized Claim | 255829 | 530592197 | No Recognized Claim |
| 22590 | 530091633 | No Eligible Purchases in Class Period | 139210 | 530329740 | No Eligible Purchases in Class Period | 255830 | 530592206 | No Recognized Claim |
| 22591 | 530091634 | No Eligible Purchases in Class Period | 139211 | 530329743 | No Recognized Claim | 255831 | 530592209 | No Recognized Claim |
| 22592 | 530091635 | No Eligible Purchases in Class Period | 139212 | 530329744 | No Recognized Claim | 255832 | 530592210 | No Recognized Claim |
| 22593 | 530091636 | No Eligible Purchases in Class Period | 139213 | 530329746 | No Recognized Claim | 255833 | 530592211 | No Recognized Claim |
| 22594 | 530091637 | No Eligible Purchases in Class Period | 139214 | 530329747 | No Recognized Claim | 255834 | 530592242 | No Recognized Claim |
| 22595 | 530091638 | No Eligible Purchases in Class Period | 139215 | 530329748 | No Recognized Claim | 255835 | 530592244 | No Eligible Purchases in Class Period |
| 22596 | 530091639 | No Eligible Purchases in Class Period | 139216 | 530329757 | No Recognized Claim | 255836 | 530592252 | No Recognized Claim |
| 22597 | 530091640 | No Eligible Purchases in Class Period | 139217 | 530329763 | No Recognized Claim | 255837 | 530592262 | No Eligible Purchases in Class Period |
| 22598 | 530091641 | No Eligible Purchases in Class Period | 139218 | 530329768 | No Recognized Claim | 255838 | 530592268 | No Recognized Claim |
| 22599 | 530091642 | No Eligible Purchases in Class Period | 139219 | 530329769 | No Recognized Claim | 255839 | 530592272 | No Recognized Claim |
| 22600 | 530091643 | No Eligible Purchases in Class Period | 139220 | 530329777 | No Eligible Purchases in Class Period | 255840 | 530592277 | No Recognized Claim |
| 22601 | 530091645 | No Eligible Purchases in Class Period | 139221 | 530329778 | No Recognized Claim | 255841 | 530592278 | No Recognized Claim |
| 22602 | 530091646 | No Eligible Purchases in Class Period | 139222 | 530329779 | No Eligible Purchases in Class Period | 255842 | 530592303 | No Recognized Claim |
| 22603 | 530091647 | No Eligible Purchases in Class Period | 139223 | 530329780 | No Eligible Purchases in Class Period | 255843 | 530592331 | No Recognized Claim |
| 22604 | 530091648 | No Eligible Purchases in Class Period | 139224 | 530329782 | No Recognized Claim | 255844 | 530592335 | No Eligible Purchases in Class Period |
| 22605 | 530091649 | No Eligible Purchases in Class Period | 139225 | 530329784 | No Eligible Purchases in Class Period | 255845 | 530592336 | No Eligible Purchases in Class Period |
| 22606 | 530091651 | No Eligible Purchases in Class Period | 139226 | 530329785 | No Recognized Claim | 255846 | 530592345 | No Recognized Claim |
| 22607 | 530091652 | No Eligible Purchases in Class Period | 139227 | 530329797 | No Recognized Claim | 255847 | 530592351 | No Recognized Claim |
| 22608 | 530091653 | No Eligible Purchases in Class Period | 139228 | 530329801 | No Recognized Claim | 255848 | 530592368 | No Recognized Claim |
| 22609 | 530091654 | No Eligible Purchases in Class Period | 139229 | 530329808 | No Eligible Purchases in Class Period | 255849 | 530592370 | No Recognized Claim |
| 22610 | 530091656 | No Eligible Purchases in Class Period | 139230 | 530329809 | No Recognized Claim | 255850 | 530592381 | No Recognized Claim |
| 22611 | 530091657 | No Eligible Purchases in Class Period | 139231 | 530329813 | No Recognized Claim | 255851 | 530592386 | No Eligible Purchases in Class Period |
| 22612 | 530091658 | No Eligible Purchases in Class Period | 139232 | 530329815 | No Eligible Purchases in Class Period | 255852 | 530592397 | No Recognized Claim |
| 22613 | 530091661 | No Eligible Purchases in Class Period | 139233 | 530329817 | No Recognized Claim | 255853 | 530592410 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22614 | 530091663 | No Eligible Purchases in Class Period | 139234 | 530329835 | No Recognized Claim | 255854 | 530592413 | No Recognized Claim |
| 22615 | 530091667 | No Eligible Purchases in Class Period | 139235 | 530329840 | No Recognized Claim | 255855 | 530592418 | No Eligible Purchases in Class Period |
| 22616 | 530091668 | No Eligible Purchases in Class Period | 139236 | 530329841 | No Eligible Purchases in Class Period | 255856 | 530592424 | No Eligible Purchases in Class Period |
| 22617 | 530091669 | No Eligible Purchases in Class Period | 139237 | 530329843 | No Eligible Purchases in Class Period | 255857 | 530592426 | No Eligible Purchases in Class Period |
| 22618 | 530091671 | No Eligible Purchases in Class Period | 139238 | 530329845 | No Eligible Purchases in Class Period | 255858 | 530592427 | No Eligible Purchases in Class Period |
| 22619 | 530091672 | No Eligible Purchases in Class Period | 139239 | 530329849 | No Eligible Purchases in Class Period | 255859 | 530592430 | No Eligible Purchases in Class Period |
| 22620 | 530091673 | No Eligible Purchases in Class Period | 139240 | 530329852 | No Eligible Purchases in Class Period | 255860 | 530592432 | No Eligible Purchases in Class Period |
| 22621 | 530091674 | No Eligible Purchases in Class Period | 139241 | 530329854 | No Eligible Purchases in Class Period | 255861 | 530592451 | No Recognized Claim |
| 22622 | 530091675 | No Eligible Purchases in Class Period | 139242 | 530329858 | No Recognized Claim | 255862 | 530592453 | No Recognized Claim |
| 22623 | 530091677 | No Eligible Purchases in Class Period | 139243 | 530329859 | No Recognized Claim | 255863 | 530592462 | No Recognized Claim |
| 22624 | 530091678 | No Eligible Purchases in Class Period | 139244 | 530329861 | No Recognized Claim | 255864 | 530592463 | No Recognized Claim |
| 22625 | 530091679 | No Eligible Purchases in Class Period | 139245 | 530329862 | No Eligible Purchases in Class Period | 255865 | 530592464 | No Recognized Claim |
| 22626 | 530091680 | No Eligible Purchases in Class Period | 139246 | 530329866 | No Eligible Purchases in Class Period | 255866 | 530592465 | No Recognized Claim |
| 22627 | 530091681 | No Eligible Purchases in Class Period | 139247 | 530329870 | No Recognized Claim | 255867 | 530592492 | No Recognized Claim |
| 22628 | 530091682 | No Eligible Purchases in Class Period | 139248 | 530329872 | No Recognized Claim | 255868 | 530592494 | No Recognized Claim |
| 22629 | 530091683 | No Eligible Purchases in Class Period | 139249 | 530329873 | No Recognized Claim | 255869 | 530592507 | No Recognized Claim |
| 22630 | 530091687 | No Eligible Purchases in Class Period | 139250 | 530329874 | No Eligible Purchases in Class Period | 255870 | 530592508 | No Recognized Claim |
| 22631 | 530091690 | No Eligible Purchases in Class Period | 139251 | 530329875 | No Recognized Claim | 255871 | 530592509 | No Recognized Claim |
| 22632 | 530091691 | No Eligible Purchases in Class Period | 139252 | 530329876 | No Recognized Claim | 255872 | 530592531 | No Recognized Claim |
| 22633 | 530091692 | No Eligible Purchases in Class Period | 139253 | 530329877 | No Recognized Claim | 255873 | 530592534 | No Recognized Claim |
| 22634 | 530091693 | No Eligible Purchases in Class Period | 139254 | 530329878 | No Recognized Claim | 255874 | 530592541 | No Eligible Purchases in Class Period |
| 22635 | 530091695 | No Eligible Purchases in Class Period | 139255 | 530329879 | No Recognized Claim | 255875 | 530592542 | No Recognized Claim |
| 22636 | 530091696 | No Eligible Purchases in Class Period | 139256 | 530329880 | No Recognized Claim | 255876 | 530592548 | No Eligible Purchases in Class Period |
| 22637 | 530091698 | No Eligible Purchases in Class Period | 139257 | 530329881 | No Recognized Claim | 255877 | 530592551 | No Eligible Purchases in Class Period |
| 22638 | 530091699 | No Eligible Purchases in Class Period | 139258 | 530329882 | No Recognized Claim | 255878 | 530592560 | No Eligible Purchases in Class Period |
| 22639 | 530091700 | No Eligible Purchases in Class Period | 139259 | 530329883 | No Recognized Claim | 255879 | 530592561 | No Eligible Purchases in Class Period |
| 22640 | 530091701 | No Eligible Purchases in Class Period | 139260 | 530329884 | No Recognized Claim | 255880 | 530592562 | No Eligible Purchases in Class Period |
| 22641 | 530091702 | No Recognized Claim | 139261 | 530329885 | No Eligible Purchases in Class Period | 255881 | 530592564 | No Eligible Purchases in Class Period |
| 22642 | 530091703 | No Eligible Purchases in Class Period | 139262 | 530329886 | No Recognized Claim | 255882 | 530592589 | No Eligible Purchases in Class Period |
| 22643 | 530091704 | No Eligible Purchases in Class Period | 139263 | 530329887 | No Recognized Claim | 255883 | 530592591 | No Eligible Purchases in Class Period |
| 22644 | 530091705 | No Eligible Purchases in Class Period | 139264 | 530329888 | No Recognized Claim | 255884 | 530592598 | No Recognized Claim |
| 22645 | 530091706 | No Eligible Purchases in Class Period | 139265 | 530329889 | No Recognized Claim | 255885 | 530592601 | No Recognized Claim |
| 22646 | 530091707 | No Eligible Purchases in Class Period | 139266 | 530329890 | No Recognized Claim | 255886 | 530592607 | No Recognized Claim |
| 22647 | 530091708 | No Eligible Purchases in Class Period | 139267 | 530329891 | No Recognized Claim | 255887 | 530592610 | No Recognized Claim |
| 22648 | 530091709 | No Eligible Purchases in Class Period | 139268 | 530329895 | No Recognized Claim | 255888 | 530592618 | No Recognized Claim |
| 22649 | 530091710 | No Eligible Purchases in Class Period | 139269 | 530329896 | No Recognized Claim | 255889 | 530592633 | No Recognized Claim |
| 22650 | 530091711 | No Eligible Purchases in Class Period | 139270 | 530329897 | No Recognized Claim | 255890 | 530592637 | No Recognized Claim |
| 22651 | 530091712 | No Eligible Purchases in Class Period | 139271 | 530329899 | No Recognized Claim | 255891 | 530592645 | No Recognized Claim |
| 22652 | 530091713 | No Eligible Purchases in Class Period | 139272 | 530329903 | No Recognized Claim | 255892 | 530592651 | No Recognized Claim |
| 22653 | 530091714 | No Eligible Purchases in Class Period | 139273 | 530329904 | No Recognized Claim | 255893 | 530592663 | No Recognized Claim |
| 22654 | 530091715 | No Eligible Purchases in Class Period | 139274 | 530329905 | No Recognized Claim | 255894 | 530592666 | No Recognized Claim |
| 22655 | 530091716 | No Eligible Purchases in Class Period | 139275 | 530329907 | No Recognized Claim | 255895 | 530592676 | No Recognized Claim |
| 22656 | 530091718 | No Eligible Purchases in Class Period | 139276 | 530329908 | No Recognized Claim | 255896 | 530592682 | No Recognized Claim |
| 22657 | 530091719 | No Eligible Purchases in Class Period | 139277 | 530329911 | No Eligible Purchases in Class Period | 255897 | 530592683 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22658 | 530091720 | No Eligible Purchases in Class Period | 139278 | 530329913 | No Recognized Claim | 255898 | 530592690 | No Eligible Purchases in Class Period |
| 22659 | 530091721 | No Eligible Purchases in Class Period | 139279 | 530329914 | No Recognized Claim | 255899 | 530592691 | No Eligible Purchases in Class Period |
| 22660 | 530091722 | No Eligible Purchases in Class Period | 139280 | 530329915 | No Recognized Claim | 255900 | 530592695 | No Recognized Claim |
| 22661 | 530091723 | No Recognized Claim | 139281 | 530329922 | No Recognized Claim | 255901 | 530592700 | No Eligible Purchases in Class Period |
| 22662 | 530091724 | No Eligible Purchases in Class Period | 139282 | 530329928 | No Eligible Purchases in Class Period | 255902 | 530592701 | No Eligible Purchases in Class Period |
| 22663 | 530091725 | No Eligible Purchases in Class Period | 139283 | 530329938 | No Eligible Purchases in Class Period | 255903 | 530592708 | No Eligible Purchases in Class Period |
| 22664 | 530091726 | No Eligible Purchases in Class Period | 139284 | 530329940 | No Recognized Claim | 255904 | 530592709 | No Eligible Purchases in Class Period |
| 22665 | 530091727 | No Recognized Claim | 139285 | 530329942 | No Recognized Claim | 255905 | 530592714 | No Recognized Claim |
| 22666 | 530091728 | No Eligible Purchases in Class Period | 139286 | 530329943 | No Recognized Claim | 255906 | 530592715 | No Recognized Claim |
| 22667 | 530091729 | No Eligible Purchases in Class Period | 139287 | 530329944 | No Recognized Claim | 255907 | 530592738 | No Recognized Claim |
| 22668 | 530091730 | No Eligible Purchases in Class Period | 139288 | 530329945 | No Recognized Claim | 255908 | 530592775 | No Recognized Claim |
| 22669 | 530091731 | No Eligible Purchases in Class Period | 139289 | 530329946 | No Recognized Claim | 255909 | 530592778 | No Eligible Purchases in Class Period |
| 22670 | 530091732 | No Eligible Purchases in Class Period | 139290 | 530329947 | No Recognized Claim | 255910 | 530592786 | No Eligible Purchases in Class Period |
| 22671 | 530091733 | No Eligible Purchases in Class Period | 139291 | 530329951 | No Recognized Claim | 255911 | 530592787 | No Eligible Purchases in Class Period |
| 22672 | 530091734 | No Eligible Purchases in Class Period | 139292 | 530329955 | No Recognized Claim | 255912 | 530592788 | No Eligible Purchases in Class Period |
| 22673 | 530091735 | No Eligible Purchases in Class Period | 139293 | 530329956 | No Recognized Claim | 255913 | 530592789 | No Recognized Claim |
| 22674 | 530091736 | No Eligible Purchases in Class Period | 139294 | 530329958 | No Recognized Claim | 255914 | 530592791 | No Recognized Claim |
| 22675 | 530091737 | No Eligible Purchases in Class Period | 139295 | 530329960 | No Eligible Purchases in Class Period | 255915 | 530592797 | No Recognized Claim |
| 22676 | 530091739 | No Eligible Purchases in Class Period | 139296 | 530329963 | No Recognized Claim | 255916 | 530592810 | No Recognized Claim |
| 22677 | 530091742 | No Eligible Purchases in Class Period | 139297 | 530329964 | No Recognized Claim | 255917 | 530592813 | No Recognized Claim |
| 22678 | 530091743 | No Eligible Purchases in Class Period | 139298 | 530329967 | No Recognized Claim | 255918 | 530592814 | No Recognized Claim |
| 22679 | 530091744 | No Eligible Purchases in Class Period | 139299 | 530329968 | No Recognized Claim | 255919 | 530592832 | No Recognized Claim |
| 22680 | 530091745 | No Eligible Purchases in Class Period | 139300 | 530329970 | No Eligible Purchases in Class Period | 255920 | 530592837 | No Eligible Purchases in Class Period |
| 22681 | 530091746 | No Eligible Purchases in Class Period | 139301 | 530329972 | No Recognized Claim | 255921 | 530592842 | No Recognized Claim |
| 22682 | 530091747 | No Eligible Purchases in Class Period | 139302 | 530329973 | No Recognized Claim | 255922 | 530592846 | No Recognized Claim |
| 22683 | 530091748 | No Eligible Purchases in Class Period | 139303 | 530329975 | No Recognized Claim | 255923 | 530592852 | No Recognized Claim |
| 22684 | 530091749 | No Eligible Purchases in Class Period | 139304 | 530329977 | No Recognized Claim | 255924 | 530592859 | No Eligible Purchases in Class Period |
| 22685 | 530091750 | No Eligible Purchases in Class Period | 139305 | 530329979 | No Recognized Claim | 255925 | 530592870 | No Recognized Claim |
| 22686 | 530091751 | No Eligible Purchases in Class Period | 139306 | 530329988 | No Recognized Claim | 255926 | 530592899 | No Eligible Purchases in Class Period |
| 22687 | 530091752 | No Eligible Purchases in Class Period | 139307 | 530329995 | No Eligible Purchases in Class Period | 255927 | 530592903 | No Eligible Purchases in Class Period |
| 22688 | 530091753 | No Eligible Purchases in Class Period | 139308 | 530329997 | No Recognized Claim | 255928 | 530592915 | No Eligible Purchases in Class Period |
| 22689 | 530091754 | No Eligible Purchases in Class Period | 139309 | 530329999 | No Eligible Purchases in Class Period | 255929 | 530592920 | No Eligible Purchases in Class Period |
| 22690 | 530091755 | No Eligible Purchases in Class Period | 139310 | 530330003 | No Recognized Claim | 255930 | 530592925 | No Eligible Purchases in Class Period |
| 22691 | 530091756 | No Eligible Purchases in Class Period | 139311 | 530330004 | No Recognized Claim | 255931 | 530592926 | No Eligible Purchases in Class Period |
| 22692 | 530091757 | No Eligible Purchases in Class Period | 139312 | 530330007 | No Recognized Claim | 255932 | 530592928 | No Eligible Purchases in Class Period |
| 22693 | 530091758 | No Eligible Purchases in Class Period | 139313 | 530330008 | No Recognized Claim | 255933 | 530592934 | No Eligible Purchases in Class Period |
| 22694 | 530091759 | No Eligible Purchases in Class Period | 139314 | 530330019 | No Recognized Claim | 255934 | 530592935 | No Recognized Claim |
| 22695 | 530091760 | No Eligible Purchases in Class Period | 139315 | 530330024 | No Recognized Claim | 255935 | 530592938 | No Eligible Purchases in Class Period |
| 22696 | 530091762 | No Recognized Claim | 139316 | 530330026 | No Recognized Claim | 255936 | 530592939 | No Eligible Purchases in Class Period |
| 22697 | 530091763 | No Eligible Purchases in Class Period | 139317 | 530330028 | No Recognized Claim | 255937 | 530592940 | No Eligible Purchases in Class Period |
| 22698 | 530091764 | No Eligible Purchases in Class Period | 139318 | 530330038 | No Recognized Claim | 255938 | 530592943 | No Recognized Claim |
| 22699 | 530091765 | No Eligible Purchases in Class Period | 139319 | 530330040 | No Recognized Claim | 255939 | 530592970 | No Recognized Claim |
| 22700 | 530091768 | No Recognized Claim | 139320 | 530330042 | No Recognized Claim | 255940 | 530592977 | No Eligible Purchases in Class Period |
| 22701 | 530091769 | No Recognized Claim | 139321 | 530330049 | No Eligible Purchases in Class Period | 255941 | 530592978 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22702 | 530091770 | No Eligible Purchases in Class Period | 139322 | 530330050 | No Recognized Claim | 255942 | 530592989 | No Recognized Claim |
| 22703 | 530091775 | No Eligible Purchases in Class Period | 139323 | 530330051 | No Recognized Claim | 255943 | 530592994 | No Recognized Claim |
| 22704 | 530091776 | No Eligible Purchases in Class Period | 139324 | 530330054 | No Recognized Claim | 255944 | 530592995 | No Recognized Claim |
| 22705 | 530091777 | No Eligible Purchases in Class Period | 139325 | 530330057 | No Recognized Claim | 255945 | 530592998 | No Recognized Claim |
| 22706 | 530091778 | No Recognized Claim | 139326 | 530330058 | No Recognized Claim | 255946 | 530593002 | No Recognized Claim |
| 22707 | 530091779 | No Eligible Purchases in Class Period | 139327 | 530330059 | No Recognized Claim | 255947 | 530593003 | No Recognized Claim |
| 22708 | 530091780 | No Eligible Purchases in Class Period | 139328 | 530330060 | No Recognized Claim | 255948 | 530593006 | No Recognized Claim |
| 22709 | 530091781 | No Recognized Claim | 139329 | 530330061 | No Recognized Claim | 255949 | 530593008 | No Recognized Claim |
| 22710 | 530091782 | No Eligible Purchases in Class Period | 139330 | 530330062 | No Recognized Claim | 255950 | 530593012 | No Recognized Claim |
| 22711 | 530091783 | No Eligible Purchases in Class Period | 139331 | 530330063 | No Recognized Claim | 255951 | 530593017 | No Recognized Claim |
| 22712 | 530091784 | No Eligible Purchases in Class Period | 139332 | 530330064 | No Recognized Claim | 255952 | 530593022 | No Recognized Claim |
| 22713 | 530091785 | No Eligible Purchases in Class Period | 139333 | 530330065 | No Recognized Claim | 255953 | 530593042 | No Recognized Claim |
| 22714 | 530091786 | No Recognized Claim | 139334 | 530330066 | No Recognized Claim | 255954 | 530593051 | No Recognized Claim |
| 22715 | 530091787 | No Eligible Purchases in Class Period | 139335 | 530330067 | No Recognized Claim | 255955 | 530593052 | No Recognized Claim |
| 22716 | 530091788 | No Eligible Purchases in Class Period | 139336 | 530330068 | No Recognized Claim | 255956 | 530593053 | No Recognized Claim |
| 22717 | 530091789 | No Recognized Claim | 139337 | 530330081 | No Recognized Claim | 255957 | 530593054 | No Recognized Claim |
| 22718 | 530091790 | No Eligible Purchases in Class Period | 139338 | 530330082 | No Eligible Purchases in Class Period | 255958 | 530593066 | No Recognized Claim |
| 22719 | 530091795 | No Recognized Claim | 139339 | 530330084 | No Eligible Purchases in Class Period | 255959 | 530593070 | No Recognized Claim |
| 22720 | 530091796 | No Eligible Purchases in Class Period | 139340 | 530330092 | No Recognized Claim | 255960 | 530593073 | No Recognized Claim |
| 22721 | 530091799 | No Recognized Claim | 139341 | 530330096 | No Recognized Claim | 255961 | 530593074 | No Recognized Claim |
| 22722 | 530091800 | No Recognized Claim | 139342 | 530330097 | No Recognized Claim | 255962 | 530593075 | No Recognized Claim |
| 22723 | 530091801 | No Eligible Purchases in Class Period | 139343 | 530330098 | No Eligible Purchases in Class Period | 255963 | 530593077 | No Recognized Claim |
| 22724 | 530091805 | No Eligible Purchases in Class Period | 139344 | 530330102 | No Recognized Claim | 255964 | 530593079 | No Recognized Claim |
| 22725 | 530091808 | No Eligible Purchases in Class Period | 139345 | 530330104 | No Recognized Claim | 255965 | 530593082 | No Recognized Claim |
| 22726 | 530091809 | No Eligible Purchases in Class Period | 139346 | 530330119 | No Recognized Claim | 255966 | 530593085 | No Recognized Claim |
| 22727 | 530091810 | No Recognized Claim | 139347 | 530330130 | No Eligible Purchases in Class Period | 255967 | 530593086 | No Recognized Claim |
| 22728 | 530091811 | No Eligible Purchases in Class Period | 139348 | 530330131 | No Recognized Claim | 255968 | 530593089 | No Recognized Claim |
| 22729 | 530091813 | No Eligible Purchases in Class Period | 139349 | 530330137 | No Eligible Purchases in Class Period | 255969 | 530593100 | No Recognized Claim |
| 22730 | 530091814 | No Eligible Purchases in Class Period | 139350 | 530330150 | No Recognized Claim | 255970 | 530593105 | No Recognized Claim |
| 22731 | 530091815 | No Eligible Purchases in Class Period | 139351 | 530330151 | No Recognized Claim | 255971 | 530593116 | No Recognized Claim |
| 22732 | 530091816 | No Eligible Purchases in Class Period | 139352 | 530330152 | No Eligible Purchases in Class Period | 255972 | 530593117 | No Recognized Claim |
| 22733 | 530091817 | No Eligible Purchases in Class Period | 139353 | 530330155 | No Recognized Claim | 255973 | 530593118 | No Recognized Claim |
| 22734 | 530091818 | No Eligible Purchases in Class Period | 139354 | 530330156 | No Recognized Claim | 255974 | 530593124 | No Recognized Claim |
| 22735 | 530091819 | No Eligible Purchases in Class Period | 139355 | 530330157 | No Recognized Claim | 255975 | 530593128 | No Recognized Claim |
| 22736 | 530091823 | No Recognized Claim | 139356 | 530330158 | No Recognized Claim | 255976 | 530593129 | No Recognized Claim |
| 22737 | 530091824 | No Eligible Purchases in Class Period | 139357 | 530330165 | No Recognized Claim | 255977 | 530593133 | No Recognized Claim |
| 22738 | 530091826 | No Eligible Purchases in Class Period | 139358 | 530330168 | No Recognized Claim | 255978 | 530593137 | No Recognized Claim |
| 22739 | 530091827 | No Eligible Purchases in Class Period | 139359 | 530330171 | No Recognized Claim | 255979 | 530593138 | No Recognized Claim |
| 22740 | 530091828 | No Eligible Purchases in Class Period | 139360 | 530330172 | No Recognized Claim | 255980 | 530593139 | No Recognized Claim |
| 22741 | 530091829 | No Eligible Purchases in Class Period | 139361 | 530330173 | No Eligible Purchases in Class Period | 255981 | 530593140 | No Recognized Claim |
| 22742 | 530091834 | No Recognized Claim | 139362 | 530330174 | No Recognized Claim | 255982 | 530593141 | No Recognized Claim |
| 22743 | 530091835 | No Recognized Claim | 139363 | 530330175 | No Eligible Purchases in Class Period | 255983 | 530593144 | No Recognized Claim |
| 22744 | 530091836 | No Recognized Claim | 139364 | 530330178 | No Recognized Claim | 255984 | 530593145 | No Recognized Claim |
| 22745 | 530091840 | No Recognized Claim | 139365 | 530330179 | No Recognized Claim | 255985 | 530593146 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22746 | 530091842 | No Recognized Claim | 139366 | 530330181 | No Recognized Claim | 255986 | 530593147 | No Recognized Claim |
| 22747 | 530091843 | No Recognized Claim | 139367 | 530330182 | No Recognized Claim | 255987 | 530593148 | No Recognized Claim |
| 22748 | 530091844 | No Eligible Purchases in Class Period | 139368 | 530330183 | No Recognized Claim | 255988 | 530593149 | No Recognized Claim |
| 22749 | 530091852 | No Eligible Purchases in Class Period | 139369 | 530330185 | No Eligible Purchases in Class Period | 255989 | 530593150 | No Recognized Claim |
| 22750 | 530091855 | No Eligible Purchases in Class Period | 139370 | 530330187 | No Eligible Purchases in Class Period | 255990 | 530593151 | No Recognized Claim |
| 22751 | 530091856 | No Eligible Purchases in Class Period | 139371 | 530330201 | No Recognized Claim | 255991 | 530593152 | No Recognized Claim |
| 22752 | 530091857 | No Eligible Purchases in Class Period | 139372 | 530330203 | No Recognized Claim | 255992 | 530593153 | No Recognized Claim |
| 22753 | 530091858 | No Eligible Purchases in Class Period | 139373 | 530330226 | No Recognized Claim | 255993 | 530593154 | No Recognized Claim |
| 22754 | 530091859 | No Eligible Purchases in Class Period | 139374 | 530330234 | No Recognized Claim | 255994 | 530593155 | No Recognized Claim |
| 22755 | 530091860 | No Eligible Purchases in Class Period | 139375 | 530330241 | No Eligible Purchases in Class Period | 255995 | 530593156 | No Recognized Claim |
| 22756 | 530091861 | No Eligible Purchases in Class Period | 139376 | 530330243 | No Recognized Claim | 255996 | 530593157 | No Recognized Claim |
| 22757 | 530091862 | No Eligible Purchases in Class Period | 139377 | 530330247 | No Recognized Claim | 255997 | 530593158 | No Recognized Claim |
| 22758 | 530091865 | No Eligible Purchases in Class Period | 139378 | 530330248 | No Recognized Claim | 255998 | 530593159 | No Recognized Claim |
| 22759 | 530091867 | No Recognized Claim | 139379 | 530330249 | No Recognized Claim | 255999 | 530593160 | No Recognized Claim |
| 22760 | 530091868 | No Recognized Claim | 139380 | 530330250 | No Recognized Claim | 256000 | 530593161 | No Recognized Claim |
| 22761 | 530091869 | No Eligible Purchases in Class Period | 139381 | 530330251 | No Eligible Purchases in Class Period | 256001 | 530593163 | No Recognized Claim |
| 22762 | 530091870 | No Eligible Purchases in Class Period | 139382 | 530330252 | No Eligible Purchases in Class Period | 256002 | 530593164 | No Recognized Claim |
| 22763 | 530091871 | No Eligible Purchases in Class Period | 139383 | 530330253 | No Eligible Purchases in Class Period | 256003 | 530593165 | No Recognized Claim |
| 22764 | 530091872 | No Eligible Purchases in Class Period | 139384 | 530330255 | No Recognized Claim | 256004 | 530593166 | No Recognized Claim |
| 22765 | 530091873 | No Eligible Purchases in Class Period | 139385 | 530330256 | No Recognized Claim | 256005 | 530593167 | No Recognized Claim |
| 22766 | 530091874 | No Eligible Purchases in Class Period | 139386 | 530330258 | No Eligible Purchases in Class Period | 256006 | 530593169 | No Recognized Claim |
| 22767 | 530091875 | No Recognized Claim | 139387 | 530330263 | No Recognized Claim | 256007 | 530593170 | No Recognized Claim |
| 22768 | 530091877 | No Eligible Purchases in Class Period | 139388 | 530330265 | No Eligible Purchases in Class Period | 256008 | 530593171 | No Recognized Claim |
| 22769 | 530091881 | No Recognized Claim | 139389 | 530330267 | No Recognized Claim | 256009 | 530593172 | No Recognized Claim |
| 22770 | 530091885 | No Eligible Purchases in Class Period | 139390 | 530330269 | No Recognized Claim | 256010 | 530593173 | No Recognized Claim |
| 22771 | 530091889 | No Recognized Claim | 139391 | 530330270 | No Recognized Claim | 256011 | 530593174 | No Recognized Claim |
| 22772 | 530091894 | No Eligible Purchases in Class Period | 139392 | 530330272 | No Recognized Claim | 256012 | 530593175 | No Recognized Claim |
| 22773 | 530091895 | No Recognized Claim | 139393 | 530330277 | No Recognized Claim | 256013 | 530593177 | No Recognized Claim |
| 22774 | 530091896 | No Eligible Purchases in Class Period | 139394 | 530330280 | No Recognized Claim | 256014 | 530593178 | No Recognized Claim |
| 22775 | 530091897 | No Recognized Claim | 139395 | 530330284 | No Recognized Claim | 256015 | 530593179 | No Recognized Claim |
| 22776 | 530091898 | No Eligible Purchases in Class Period | 139396 | 530330288 | No Recognized Claim | 256016 | 530593181 | No Recognized Claim |
| 22777 | 530091901 | No Recognized Claim | 139397 | 530330290 | No Recognized Claim | 256017 | 530593182 | No Recognized Claim |
| 22778 | 530091902 | No Recognized Claim | 139398 | 530330295 | No Recognized Claim | 256018 | 530593183 | No Recognized Claim |
| 22779 | 530091906 | No Recognized Claim | 139399 | 530330301 | No Recognized Claim | 256019 | 530593184 | No Recognized Claim |
| 22780 | 530091907 | No Recognized Claim | 139400 | 530330303 | No Recognized Claim | 256020 | 530593185 | No Recognized Claim |
| 22781 | 530091909 | No Eligible Purchases in Class Period | 139401 | 530330304 | No Recognized Claim | 256021 | 530593186 | No Recognized Claim |
| 22782 | 530091910 | No Eligible Purchases in Class Period | 139402 | 530330305 | No Recognized Claim | 256022 | 530593187 | No Recognized Claim |
| 22783 | 530091913 | No Recognized Claim | 139403 | 530330306 | No Recognized Claim | 256023 | 530593189 | No Eligible Purchases in Class Period |
| 22784 | 530091918 | No Recognized Claim | 139404 | 530330307 | No Recognized Claim | 256024 | 530593190 | No Recognized Claim |
| 22785 | 530091925 | No Eligible Purchases in Class Period | 139405 | 530330308 | No Recognized Claim | 256025 | 530593194 | No Recognized Claim |
| 22786 | 530091927 | No Eligible Purchases in Class Period | 139406 | 530330309 | No Recognized Claim | 256026 | 530593195 | No Recognized Claim |
| 22787 | 530091928 | No Recognized Claim | 139407 | 530330310 | No Recognized Claim | 256027 | 530593197 | No Recognized Claim |
| 22788 | 530091930 | No Recognized Claim | 139408 | 530330311 | No Recognized Claim | 256028 | 530593198 | No Recognized Claim |
| 22789 | 530091932 | No Eligible Purchases in Class Period | 139409 | 530330312 | No Recognized Claim | 256029 | 530593200 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22790 | 530091933 | No Eligible Purchases in Class Period | 139410 | 530330313 | No Recognized Claim | 256030 | 530593203 | No Recognized Claim |
| 22791 | 530091934 | No Recognized Claim | 139411 | 530330316 | No Recognized Claim | 256031 | 530593204 | No Recognized Claim |
| 22792 | 530091935 | No Eligible Purchases in Class Period | 139412 | 530330317 | No Recognized Claim | 256032 | 530593207 | No Recognized Claim |
| 22793 | 530091936 | No Eligible Purchases in Class Period | 139413 | 530330318 | No Recognized Claim | 256033 | 530593208 | No Recognized Claim |
| 22794 | 530091938 | No Recognized Claim | 139414 | 530330319 | No Eligible Purchases in Class Period | 256034 | 530593209 | No Recognized Claim |
| 22795 | 530091943 | No Eligible Purchases in Class Period | 139415 | 530330321 | No Recognized Claim | 256035 | 530593211 | No Recognized Claim |
| 22796 | 530091944 | No Eligible Purchases in Class Period | 139416 | 530330322 | No Recognized Claim | 256036 | 530593212 | No Recognized Claim |
| 22797 | 530091946 | No Recognized Claim | 139417 | 530330323 | No Recognized Claim | 256037 | 530593214 | No Recognized Claim |
| 22798 | 530091947 | No Eligible Purchases in Class Period | 139418 | 530330325 | No Recognized Claim | 256038 | 530593215 | No Recognized Claim |
| 22799 | 530091948 | No Eligible Purchases in Class Period | 139419 | 530330326 | No Recognized Claim | 256039 | 530593217 | No Eligible Purchases in Class Period |
| 22800 | 530091949 | No Recognized Claim | 139420 | 530330329 | No Recognized Claim | 256040 | 530593218 | No Eligible Purchases in Class Period |
| 22801 | 530091950 | No Eligible Purchases in Class Period | 139421 | 530330337 | No Recognized Claim | 256041 | 530593220 | No Recognized Claim |
| 22802 | 530091951 | No Eligible Purchases in Class Period | 139422 | 530330338 | No Recognized Claim | 256042 | 530593221 | No Recognized Claim |
| 22803 | 530091952 | No Eligible Purchases in Class Period | 139423 | 530330343 | No Recognized Claim | 256043 | 530593222 | No Recognized Claim |
| 22804 | 530091953 | No Eligible Purchases in Class Period | 139424 | 530330344 | No Recognized Claim | 256044 | 530593223 | No Recognized Claim |
| 22805 | 530091954 | No Eligible Purchases in Class Period | 139425 | 530330345 | No Recognized Claim | 256045 | 530593224 | No Recognized Claim |
| 22806 | 530091955 | No Eligible Purchases in Class Period | 139426 | 530330346 | No Recognized Claim | 256046 | 530593229 | No Eligible Purchases in Class Period |
| 22807 | 530091956 | No Recognized Claim | 139427 | 530330347 | No Recognized Claim | 256047 | 530593236 | No Recognized Claim |
| 22808 | 530091957 | No Recognized Claim | 139428 | 530330348 | No Recognized Claim | 256048 | 530593246 | No Recognized Claim |
| 22809 | 530091964 | No Recognized Claim | 139429 | 530330349 | No Recognized Claim | 256049 | 530593252 | No Recognized Claim |
| 22810 | 530091966 | No Recognized Claim | 139430 | 530330350 | No Recognized Claim | 256050 | 530593253 | No Recognized Claim |
| 22811 | 530091967 | No Recognized Claim | 139431 | 530330351 | No Recognized Claim | 256051 | 530593254 | No Recognized Claim |
| 22812 | 530091968 | No Recognized Claim | 139432 | 530330353 | No Eligible Purchases in Class Period | 256052 | 530593259 | No Recognized Claim |
| 22813 | 530091969 | No Recognized Claim | 139433 | 530330354 | No Recognized Claim | 256053 | 530593265 | No Recognized Claim |
| 22814 | 530091971 | No Recognized Claim | 139434 | 530330355 | No Recognized Claim | 256054 | 530593293 | No Recognized Claim |
| 22815 | 530091973 | No Recognized Claim | 139435 | 530330359 | No Eligible Purchases in Class Period | 256055 | 530593296 | No Eligible Purchases in Class Period |
| 22816 | 530091975 | No Eligible Purchases in Class Period | 139436 | 530330360 | No Recognized Claim | 256056 | 530593297 | No Eligible Purchases in Class Period |
| 22817 | 530091976 | No Eligible Purchases in Class Period | 139437 | 530330364 | No Recognized Claim | 256057 | 530593306 | No Eligible Purchases in Class Period |
| 22818 | 530091981 | No Recognized Claim | 139438 | 530330367 | No Eligible Purchases in Class Period | 256058 | 530593311 | No Recognized Claim |
| 22819 | 530091983 | No Recognized Claim | 139439 | 530330368 | No Eligible Purchases in Class Period | 256059 | 530593319 | No Recognized Claim |
| 22820 | 530091993 | No Eligible Purchases in Class Period | 139440 | 530330369 | No Recognized Claim | 256060 | 530593332 | No Recognized Claim |
| 22821 | 530091994 | No Eligible Purchases in Class Period | 139441 | 530330372 | No Eligible Purchases in Class Period | 256061 | 530593350 | No Recognized Claim |
| 22822 | 530092001 | No Recognized Claim | 139442 | 530330373 | No Recognized Claim | 256062 | 530593363 | No Recognized Claim |
| 22823 | 530092008 | No Recognized Claim | 139443 | 530330378 | No Eligible Purchases in Class Period | 256063 | 530593366 | No Recognized Claim |
| 22824 | 530092013 | No Recognized Claim | 139444 | 530330380 | No Eligible Purchases in Class Period | 256064 | 530593371 | No Recognized Claim |
| 22825 | 530092015 | No Recognized Claim | 139445 | 530330382 | No Eligible Purchases in Class Period | 256065 | 530593372 | No Recognized Claim |
| 22826 | 530092016 | No Recognized Claim | 139446 | 530330387 | No Eligible Purchases in Class Period | 256066 | 530593374 | No Recognized Claim |
| 22827 | 530092019 | No Recognized Claim | 139447 | 530330388 | No Recognized Claim | 256067 | 530593376 | No Recognized Claim |
| 22828 | 530092023 | No Recognized Claim | 139448 | 530330391 | No Eligible Purchases in Class Period | 256068 | 530593377 | No Recognized Claim |
| 22829 | 530092024 | No Recognized Claim | 139449 | 530330392 | No Eligible Purchases in Class Period | 256069 | 530593382 | No Recognized Claim |
| 22830 | 530092032 | No Eligible Purchases in Class Period | 139450 | 530330397 | No Recognized Claim | 256070 | 530593385 | No Recognized Claim |
| 22831 | 530092033 | No Eligible Purchases in Class Period | 139451 | 530330398 | No Eligible Purchases in Class Period | 256071 | 530593390 | No Recognized Claim |
| 22832 | 530092036 | No Recognized Claim | 139452 | 530330399 | No Eligible Purchases in Class Period | 256072 | 530593398 | No Recognized Claim |
| 22833 | 530092037 | No Eligible Purchases in Class Period | 139453 | 530330400 | No Recognized Claim | 256073 | 530593402 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22834 | 530092044 | No Recognized Claim | 139454 | 530330402 | No Recognized Claim | 256074 | 530593407 | No Recognized Claim |
| 22835 | 530092045 | No Recognized Claim | 139455 | 530330403 | No Recognized Claim | 256075 | 530593411 | No Eligible Purchases in Class Period |
| 22836 | 530092046 | No Recognized Claim | 139456 | 530330406 | No Recognized Claim | 256076 | 530593422 | No Recognized Claim |
| 22837 | 530092048 | No Eligible Purchases in Class Period | 139457 | 530330407 | No Recognized Claim | 256077 | 530593424 | No Recognized Claim |
| 22838 | 530092050 | No Eligible Purchases in Class Period | 139458 | 530330411 | No Eligible Purchases in Class Period | 256078 | 530593425 | No Recognized Claim |
| 22839 | 530092053 | No Recognized Claim | 139459 | 530330412 | No Eligible Purchases in Class Period | 256079 | 530593427 | No Recognized Claim |
| 22840 | 530092079 | No Eligible Purchases in Class Period | 139460 | 530330414 | No Recognized Claim | 256080 | 530593428 | No Recognized Claim |
| 22841 | 530092083 | No Eligible Purchases in Class Period | 139461 | 530330416 | No Recognized Claim | 256081 | 530593431 | No Recognized Claim |
| 22842 | 530092084 | No Eligible Purchases in Class Period | 139462 | 530330423 | No Recognized Claim | 256082 | 530593433 | No Recognized Claim |
| 22843 | 530092085 | No Recognized Claim | 139463 | 530330432 | No Recognized Claim | 256083 | 530593473 | No Recognized Claim |
| 22844 | 530092086 | No Eligible Purchases in Class Period | 139464 | 530330433 | No Eligible Purchases in Class Period | 256084 | 530593475 | No Recognized Claim |
| 22845 | 530092087 | No Recognized Claim | 139465 | 530330434 | No Recognized Claim | 256085 | 530593480 | No Recognized Claim |
| 22846 | 530092089 | No Eligible Purchases in Class Period | 139466 | 530330438 | No Recognized Claim | 256086 | 530593483 | No Recognized Claim |
| 22847 | 530092090 | No Eligible Purchases in Class Period | 139467 | 530330442 | No Recognized Claim | 256087 | 530593517 | No Recognized Claim |
| 22848 | 530092093 | No Eligible Purchases in Class Period | 139468 | 530330443 | No Eligible Purchases in Class Period | 256088 | 530593518 | No Recognized Claim |
| 22849 | 530092094 | No Eligible Purchases in Class Period | 139469 | 530330445 | No Eligible Purchases in Class Period | 256089 | 530593530 | No Eligible Purchases in Class Period |
| 22850 | 530092095 | No Eligible Purchases in Class Period | 139470 | 530330450 | No Recognized Claim | 256090 | 530593556 | No Recognized Claim |
| 22851 | 530092096 | No Eligible Purchases in Class Period | 139471 | 530330451 | No Eligible Purchases in Class Period | 256091 | 530593563 | No Recognized Claim |
| 22852 | 530092098 | No Recognized Claim | 139472 | 530330452 | No Eligible Purchases in Class Period | 256092 | 530593570 | No Recognized Claim |
| 22853 | 530092099 | No Eligible Purchases in Class Period | 139473 | 530330453 | No Recognized Claim | 256093 | 530593595 | No Recognized Claim |
| 22854 | 530092103 | No Eligible Purchases in Class Period | 139474 | 530330456 | No Eligible Purchases in Class Period | 256094 | 530593601 | No Eligible Purchases in Class Period |
| 22855 | 530092106 | No Eligible Purchases in Class Period | 139475 | 530330458 | No Recognized Claim | 256095 | 530593603 | No Eligible Purchases in Class Period |
| 22856 | 530092108 | No Eligible Purchases in Class Period | 139476 | 530330459 | No Recognized Claim | 256096 | 530593606 | No Recognized Claim |
| 22857 | 530092110 | No Eligible Purchases in Class Period | 139477 | 530330460 | No Recognized Claim | 256097 | 530593607 | No Recognized Claim |
| 22858 | 530092111 | No Eligible Purchases in Class Period | 139478 | 530330463 | No Recognized Claim | 256098 | 530593608 | No Eligible Purchases in Class Period |
| 22859 | 530092113 | No Eligible Purchases in Class Period | 139479 | 530330464 | No Eligible Purchases in Class Period | 256099 | 530593610 | No Eligible Purchases in Class Period |
| 22860 | 530092114 | No Eligible Purchases in Class Period | 139480 | 530330472 | No Eligible Purchases in Class Period | 256100 | 530593616 | No Recognized Claim |
| 22861 | 530092116 | No Recognized Claim | 139481 | 530330474 | No Recognized Claim | 256101 | 530593617 | No Recognized Claim |
| 22862 | 530092117 | No Eligible Purchases in Class Period | 139482 | 530330477 | No Recognized Claim | 256102 | 530593618 | No Eligible Purchases in Class Period |
| 22863 | 530092118 | No Eligible Purchases in Class Period | 139483 | 530330483 | No Recognized Claim | 256103 | 530593619 | No Eligible Purchases in Class Period |
| 22864 | 530092119 | No Recognized Claim | 139484 | 530330484 | No Recognized Claim | 256104 | 530593623 | No Recognized Claim |
| 22865 | 530092121 | No Eligible Purchases in Class Period | 139485 | 530330485 | No Recognized Claim | 256105 | 530593634 | No Eligible Purchases in Class Period |
| 22866 | 530092122 | No Recognized Claim | 139486 | 530330486 | No Recognized Claim | 256106 | 530593652 | No Recognized Claim |
| 22867 | 530092123 | No Recognized Claim | 139487 | 530330487 | No Eligible Purchases in Class Period | 256107 | 530593653 | No Recognized Claim |
| 22868 | 530092124 | No Eligible Purchases in Class Period | 139488 | 530330488 | No Recognized Claim | 256108 | 530593660 | No Recognized Claim |
| 22869 | 530092125 | No Eligible Purchases in Class Period | 139489 | 530330489 | No Recognized Claim | 256109 | 530593662 | No Eligible Purchases in Class Period |
| 22870 | 530092126 | No Eligible Purchases in Class Period | 139490 | 530330490 | No Recognized Claim | 256110 | 530593666 | No Eligible Purchases in Class Period |
| 22871 | 530092127 | No Eligible Purchases in Class Period | 139491 | 530330491 | No Recognized Claim | 256111 | 530593669 | No Eligible Purchases in Class Period |
| 22872 | 530092129 | No Eligible Purchases in Class Period | 139492 | 530330492 | No Recognized Claim | 256112 | 530593674 | No Eligible Purchases in Class Period |
| 22873 | 530092130 | No Eligible Purchases in Class Period | 139493 | 530330494 | No Recognized Claim | 256113 | 530593676 | No Recognized Claim |
| 22874 | 530092132 | No Recognized Claim | 139494 | 530330495 | No Eligible Purchases in Class Period | 256114 | 530593680 | No Recognized Claim |
| 22875 | 530092136 | No Eligible Purchases in Class Period | 139495 | 530330497 | No Recognized Claim | 256115 | 530593687 | No Recognized Claim |
| 22876 | 530092137 | No Recognized Claim | 139496 | 530330498 | No Recognized Claim | 256116 | 530593690 | No Recognized Claim |
| 22877 | 530092138 | No Eligible Purchases in Class Period | 139497 | 530330499 | No Recognized Claim | 256117 | 530593701 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22878 | 530092139 | No Eligible Purchases in Class Period | 139498 | 530330500 | No Eligible Purchases in Class Period | 256118 | 530593703 | No Recognized Claim |
| 22879 | 530092140 | No Eligible Purchases in Class Period | 139499 | 530330502 | No Eligible Purchases in Class Period | 256119 | 530593710 | No Recognized Claim |
| 22880 | 530092141 | No Eligible Purchases in Class Period | 139500 | 530330503 | No Eligible Purchases in Class Period | 256120 | 530593714 | No Recognized Claim |
| 22881 | 530092143 | No Eligible Purchases in Class Period | 139501 | 530330505 | No Eligible Purchases in Class Period | 256121 | 530593715 | No Eligible Purchases in Class Period |
| 22882 | 530092144 | No Eligible Purchases in Class Period | 139502 | 530330506 | No Recognized Claim | 256122 | 530593721 | No Recognized Claim |
| 22883 | 530092145 | No Eligible Purchases in Class Period | 139503 | 530330507 | No Recognized Claim | 256123 | 530593730 | No Recognized Claim |
| 22884 | 530092146 | No Recognized Claim | 139504 | 530330508 | No Recognized Claim | 256124 | 530593731 | No Recognized Claim |
| 22885 | 530092147 | No Eligible Purchases in Class Period | 139505 | 530330519 | No Recognized Claim | 256125 | 530593738 | No Recognized Claim |
| 22886 | 530092148 | No Eligible Purchases in Class Period | 139506 | 530330520 | No Recognized Claim | 256126 | 530593740 | No Eligible Purchases in Class Period |
| 22887 | 530092149 | No Eligible Purchases in Class Period | 139507 | 530330539 | No Recognized Claim | 256127 | 530593741 | No Recognized Claim |
| 22888 | 530092151 | No Eligible Purchases in Class Period | 139508 | 530330543 | No Eligible Purchases in Class Period | 256128 | 530593742 | No Recognized Claim |
| 22889 | 530092153 | No Eligible Purchases in Class Period | 139509 | 530330545 | No Eligible Purchases in Class Period | 256129 | 530593752 | No Eligible Purchases in Class Period |
| 22890 | 530092154 | No Eligible Purchases in Class Period | 139510 | 530330547 | No Recognized Claim | 256130 | 530593754 | No Recognized Claim |
| 22891 | 530092155 | No Eligible Purchases in Class Period | 139511 | 530330549 | No Recognized Claim | 256131 | 530593755 | No Eligible Purchases in Class Period |
| 22892 | 530092156 | No Eligible Purchases in Class Period | 139512 | 530330550 | No Recognized Claim | 256132 | 530593759 | No Recognized Claim |
| 22893 | 530092157 | No Eligible Purchases in Class Period | 139513 | 530330551 | No Recognized Claim | 256133 | 530593760 | No Eligible Purchases in Class Period |
| 22894 | 530092158 | No Eligible Purchases in Class Period | 139514 | 530330553 | No Recognized Claim | 256134 | 530593764 | No Recognized Claim |
| 22895 | 530092159 | No Eligible Purchases in Class Period | 139515 | 530330555 | No Recognized Claim | 256135 | 530593766 | No Recognized Claim |
| 22896 | 530092160 | No Eligible Purchases in Class Period | 139516 | 530330556 | No Recognized Claim | 256136 | 530593767 | No Eligible Purchases in Class Period |
| 22897 | 530092161 | No Eligible Purchases in Class Period | 139517 | 530330557 | No Recognized Claim | 256137 | 530593777 | No Eligible Purchases in Class Period |
| 22898 | 530092162 | No Eligible Purchases in Class Period | 139518 | 530330558 | No Recognized Claim | 256138 | 530593778 | No Eligible Purchases in Class Period |
| 22899 | 530092163 | No Eligible Purchases in Class Period | 139519 | 530330560 | No Recognized Claim | 256139 | 530593779 | No Eligible Purchases in Class Period |
| 22900 | 530092164 | No Eligible Purchases in Class Period | 139520 | 530330561 | No Recognized Claim | 256140 | 530593782 | No Eligible Purchases in Class Period |
| 22901 | 530092165 | No Eligible Purchases in Class Period | 139521 | 530330564 | No Recognized Claim | 256141 | 530593787 | No Eligible Purchases in Class Period |
| 22902 | 530092166 | No Eligible Purchases in Class Period | 139522 | 530330566 | No Eligible Purchases in Class Period | 256142 | 530593788 | No Eligible Purchases in Class Period |
| 22903 | 530092167 | No Eligible Purchases in Class Period | 139523 | 530330571 | No Recognized Claim | 256143 | 530593792 | No Eligible Purchases in Class Period |
| 22904 | 530092169 | No Eligible Purchases in Class Period | 139524 | 530330573 | No Eligible Purchases in Class Period | 256144 | 530593797 | No Eligible Purchases in Class Period |
| 22905 | 530092170 | No Eligible Purchases in Class Period | 139525 | 530330574 | No Recognized Claim | 256145 | 530593802 | No Recognized Claim |
| 22906 | 530092171 | No Eligible Purchases in Class Period | 139526 | 530330578 | No Recognized Claim | 256146 | 530593807 | No Eligible Purchases in Class Period |
| 22907 | 530092172 | No Eligible Purchases in Class Period | 139527 | 530330579 | No Recognized Claim | 256147 | 530593810 | No Recognized Claim |
| 22908 | 530092173 | No Eligible Purchases in Class Period | 139528 | 530330580 | No Recognized Claim | 256148 | 530593818 | No Eligible Purchases in Class Period |
| 22909 | 530092174 | No Eligible Purchases in Class Period | 139529 | 530330581 | No Recognized Claim | 256149 | 530593819 | No Recognized Claim |
| 22910 | 530092175 | No Eligible Purchases in Class Period | 139530 | 530330582 | No Recognized Claim | 256150 | 530593820 | No Eligible Purchases in Class Period |
| 22911 | 530092176 | No Recognized Claim | 139531 | 530330583 | No Recognized Claim | 256151 | 530593821 | No Eligible Purchases in Class Period |
| 22912 | 530092177 | No Eligible Purchases in Class Period | 139532 | 530330584 | No Eligible Purchases in Class Period | 256152 | 530593822 | No Eligible Purchases in Class Period |
| 22913 | 530092180 | No Eligible Purchases in Class Period | 139533 | 530330585 | No Eligible Purchases in Class Period | 256153 | 530593824 | No Eligible Purchases in Class Period |
| 22914 | 530092181 | No Eligible Purchases in Class Period | 139534 | 530330586 | No Recognized Claim | 256154 | 530593825 | No Eligible Purchases in Class Period |
| 22915 | 530092183 | No Eligible Purchases in Class Period | 139535 | 530330589 | No Eligible Purchases in Class Period | 256155 | 530593831 | No Eligible Purchases in Class Period |
| 22916 | 530092184 | No Recognized Claim | 139536 | 530330590 | No Recognized Claim | 256156 | 530593832 | No Eligible Purchases in Class Period |
| 22917 | 530092185 | No Eligible Purchases in Class Period | 139537 | 530330592 | No Eligible Purchases in Class Period | 256157 | 530593833 | No Eligible Purchases in Class Period |
| 22918 | 530092188 | No Eligible Purchases in Class Period | 139538 | 530330599 | No Eligible Purchases in Class Period | 256158 | 530593846 | No Eligible Purchases in Class Period |
| 22919 | 530092189 | No Eligible Purchases in Class Period | 139539 | 530330602 | No Recognized Claim | 256159 | 530593853 | No Eligible Purchases in Class Period |
| 22920 | 530092190 | No Eligible Purchases in Class Period | 139540 | 530330603 | No Recognized Claim | 256160 | 530593854 | No Eligible Purchases in Class Period |
| 22921 | 530092191 | No Eligible Purchases in Class Period | 139541 | 530330605 | No Recognized Claim | 256161 | 530593857 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22922 | 530092192 | No Recognized Claim | 139542 | 530330606 | No Recognized Claim | 256162 | 530593897 | No Recognized Claim |
| 22923 | 530092194 | No Eligible Purchases in Class Period | 139543 | 530330609 | No Eligible Purchases in Class Period | 256163 | 530593899 | No Eligible Purchases in Class Period |
| 22924 | 530092195 | No Eligible Purchases in Class Period | 139544 | 530330610 | No Eligible Purchases in Class Period | 256164 | 530593900 | No Eligible Purchases in Class Period |
| 22925 | 530092197 | No Eligible Purchases in Class Period | 139545 | 530330619 | No Eligible Purchases in Class Period | 256165 | 530593901 | No Eligible Purchases in Class Period |
| 22926 | 530092198 | No Eligible Purchases in Class Period | 139546 | 530330621 | No Eligible Purchases in Class Period | 256166 | 530593902 | No Eligible Purchases in Class Period |
| 22927 | 530092200 | No Recognized Claim | 139547 | 530330629 | No Eligible Purchases in Class Period | 256167 | 530593904 | No Eligible Purchases in Class Period |
| 22928 | 530092201 | No Eligible Purchases in Class Period | 139548 | 530330630 | No Eligible Purchases in Class Period | 256168 | 530593905 | No Eligible Purchases in Class Period |
| 22929 | 530092202 | No Recognized Claim | 139549 | 530330632 | No Recognized Claim | 256169 | 530593910 | No Eligible Purchases in Class Period |
| 22930 | 530092203 | No Eligible Purchases in Class Period | 139550 | 530330633 | No Recognized Claim | 256170 | 530593911 | No Eligible Purchases in Class Period |
| 22931 | 530092204 | No Eligible Purchases in Class Period | 139551 | 530330634 | No Recognized Claim | 256171 | 530593913 | No Eligible Purchases in Class Period |
| 22932 | 530092205 | No Recognized Claim | 139552 | 530330636 | No Recognized Claim | 256172 | 530593916 | No Eligible Purchases in Class Period |
| 22933 | 530092206 | No Recognized Claim | 139553 | 530330637 | No Recognized Claim | 256173 | 530593917 | No Eligible Purchases in Class Period |
| 22934 | 530092207 | No Eligible Purchases in Class Period | 139554 | 530330639 | No Eligible Purchases in Class Period | 256174 | 530593918 | No Eligible Purchases in Class Period |
| 22935 | 530092210 | No Eligible Purchases in Class Period | 139555 | 530330641 | No Eligible Purchases in Class Period | 256175 | 530593921 | No Eligible Purchases in Class Period |
| 22936 | 530092212 | No Eligible Purchases in Class Period | 139556 | 530330643 | No Recognized Claim | 256176 | 530593931 | No Recognized Claim |
| 22937 | 530092213 | No Eligible Purchases in Class Period | 139557 | 530330645 | No Recognized Claim | 256177 | 530593932 | No Eligible Purchases in Class Period |
| 22938 | 530092214 | No Recognized Claim | 139558 | 530330646 | No Recognized Claim | 256178 | 530593933 | No Eligible Purchases in Class Period |
| 22939 | 530092215 | No Eligible Purchases in Class Period | 139559 | 530330647 | No Recognized Claim | 256179 | 530593934 | No Eligible Purchases in Class Period |
| 22940 | 530092216 | No Recognized Claim | 139560 | 530330650 | No Recognized Claim | 256180 | 530593937 | No Eligible Purchases in Class Period |
| 22941 | 530092217 | No Eligible Purchases in Class Period | 139561 | 530330651 | No Recognized Claim | 256181 | 530593938 | No Eligible Purchases in Class Period |
| 22942 | 530092218 | No Eligible Purchases in Class Period | 139562 | 530330660 | No Eligible Purchases in Class Period | 256182 | 530593940 | No Eligible Purchases in Class Period |
| 22943 | 530092219 | No Eligible Purchases in Class Period | 139563 | 530330663 | No Eligible Purchases in Class Period | 256183 | 530593954 | No Eligible Purchases in Class Period |
| 22944 | 530092220 | No Recognized Claim | 139564 | 530330666 | No Eligible Purchases in Class Period | 256184 | 530593960 | No Eligible Purchases in Class Period |
| 22945 | 530092221 | No Eligible Purchases in Class Period | 139565 | 530330673 | No Eligible Purchases in Class Period | 256185 | 530593962 | No Eligible Purchases in Class Period |
| 22946 | 530092222 | No Recognized Claim | 139566 | 530330677 | No Recognized Claim | 256186 | 530593965 | No Eligible Purchases in Class Period |
| 22947 | 530092223 | No Eligible Purchases in Class Period | 139567 | 530330679 | No Recognized Claim | 256187 | 530593966 | No Eligible Purchases in Class Period |
| 22948 | 530092224 | No Eligible Purchases in Class Period | 139568 | 530330680 | No Recognized Claim | 256188 | 530593969 | No Eligible Purchases in Class Period |
| 22949 | 530092225 | No Eligible Purchases in Class Period | 139569 | 530330681 | No Recognized Claim | 256189 | 530593979 | No Eligible Purchases in Class Period |
| 22950 | 530092226 | No Eligible Purchases in Class Period | 139570 | 530330682 | No Eligible Purchases in Class Period | 256190 | 530593980 | No Eligible Purchases in Class Period |
| 22951 | 530092228 | No Recognized Claim | 139571 | 530330683 | No Eligible Purchases in Class Period | 256191 | 530593985 | No Eligible Purchases in Class Period |
| 22952 | 530092229 | No Recognized Claim | 139572 | 530330684 | No Eligible Purchases in Class Period | 256192 | 530593986 | No Recognized Claim |
| 22953 | 530092231 | No Recognized Claim | 139573 | 530330690 | No Recognized Claim | 256193 | 530593988 | No Recognized Claim |
| 22954 | 530092233 | No Eligible Purchases in Class Period | 139574 | 530330692 | No Recognized Claim | 256194 | 530593993 | No Recognized Claim |
| 22955 | 530092234 | No Eligible Purchases in Class Period | 139575 | 530330693 | No Recognized Claim | 256195 | 530593995 | No Eligible Purchases in Class Period |
| 22956 | 530092235 | No Eligible Purchases in Class Period | 139576 | 530330694 | No Recognized Claim | 256196 | 530594000 | No Eligible Purchases in Class Period |
| 22957 | 530092236 | No Eligible Purchases in Class Period | 139577 | 530330695 | No Recognized Claim | 256197 | 530594003 | No Recognized Claim |
| 22958 | 530092237 | No Eligible Purchases in Class Period | 139578 | 530330696 | No Recognized Claim | 256198 | 530594007 | No Eligible Purchases in Class Period |
| 22959 | 530092238 | No Eligible Purchases in Class Period | 139579 | 530330697 | No Recognized Claim | 256199 | 530594008 | No Eligible Purchases in Class Period |
| 22960 | 530092239 | No Eligible Purchases in Class Period | 139580 | 530330699 | No Recognized Claim | 256200 | 530594011 | No Eligible Purchases in Class Period |
| 22961 | 530092240 | No Eligible Purchases in Class Period | 139581 | 530330700 | No Recognized Claim | 256201 | 530594013 | No Eligible Purchases in Class Period |
| 22962 | 530092241 | No Eligible Purchases in Class Period | 139582 | 530330701 | No Eligible Purchases in Class Period | 256202 | 530594014 | No Eligible Purchases in Class Period |
| 22963 | 530092242 | No Eligible Purchases in Class Period | 139583 | 530330703 | No Eligible Purchases in Class Period | 256203 | 530594020 | No Recognized Claim |
| 22964 | 530092243 | No Eligible Purchases in Class Period | 139584 | 530330705 | No Eligible Purchases in Class Period | 256204 | 530594028 | No Recognized Claim |
| 22965 | 530092245 | No Eligible Purchases in Class Period | 139585 | 530330706 | No Recognized Claim | 256205 | 530594029 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22966 | 530092246 | No Eligible Purchases in Class Period | 139586 | 530330707 | No Eligible Purchases in Class Period | 256206 | 530594037 | No Eligible Purchases in Class Period |
| 22967 | 530092247 | No Eligible Purchases in Class Period | 139587 | 530330711 | No Recognized Claim | 256207 | 530594048 | No Eligible Purchases in Class Period |
| 22968 | 530092248 | No Eligible Purchases in Class Period | 139588 | 530330713 | No Recognized Claim | 256208 | 530594050 | No Recognized Claim |
| 22969 | 530092255 | No Eligible Purchases in Class Period | 139589 | 530330714 | No Recognized Claim | 256209 | 530594052 | No Eligible Purchases in Class Period |
| 22970 | 530092256 | No Eligible Purchases in Class Period | 139590 | 530330716 | No Recognized Claim | 256210 | 530594057 | No Eligible Purchases in Class Period |
| 22971 | 530092257 | No Eligible Purchases in Class Period | 139591 | 530330722 | No Recognized Claim | 256211 | 530594060 | No Eligible Purchases in Class Period |
| 22972 | 530092260 | No Eligible Purchases in Class Period | 139592 | 530330729 | No Recognized Claim | 256212 | 530594064 | No Eligible Purchases in Class Period |
| 22973 | 530092261 | No Eligible Purchases in Class Period | 139593 | 530330730 | No Recognized Claim | 256213 | 530594068 | No Recognized Claim |
| 22974 | 530092264 | No Eligible Purchases in Class Period | 139594 | 530330732 | No Recognized Claim | 256214 | 530594069 | No Recognized Claim |
| 22975 | 530092265 | No Eligible Purchases in Class Period | 139595 | 530330738 | No Recognized Claim | 256215 | 530594081 | No Recognized Claim |
| 22976 | 530092266 | No Eligible Purchases in Class Period | 139596 | 530330739 | No Recognized Claim | 256216 | 530594082 | No Eligible Purchases in Class Period |
| 22977 | 530092267 | No Eligible Purchases in Class Period | 139597 | 530330740 | No Recognized Claim | 256217 | 530594083 | No Recognized Claim |
| 22978 | 530092268 | No Eligible Purchases in Class Period | 139598 | 530330744 | No Recognized Claim | 256218 | 530594098 | No Recognized Claim |
| 22979 | 530092269 | No Eligible Purchases in Class Period | 139599 | 530330748 | No Recognized Claim | 256219 | 530594106 | No Eligible Purchases in Class Period |
| 22980 | 530092270 | No Eligible Purchases in Class Period | 139600 | 530330749 | No Eligible Purchases in Class Period | 256220 | 530594107 | No Eligible Purchases in Class Period |
| 22981 | 530092271 | No Eligible Purchases in Class Period | 139601 | 530330750 | No Recognized Claim | 256221 | 530594115 | No Eligible Purchases in Class Period |
| 22982 | 530092272 | No Eligible Purchases in Class Period | 139602 | 530330752 | No Recognized Claim | 256222 | 530594116 | No Eligible Purchases in Class Period |
| 22983 | 530092273 | No Eligible Purchases in Class Period | 139603 | 530330754 | No Recognized Claim | 256223 | 530594117 | No Eligible Purchases in Class Period |
| 22984 | 530092274 | No Eligible Purchases in Class Period | 139604 | 530330761 | No Recognized Claim | 256224 | 530594118 | No Eligible Purchases in Class Period |
| 22985 | 530092275 | No Eligible Purchases in Class Period | 139605 | 530330762 | No Recognized Claim | 256225 | 530594127 | No Eligible Purchases in Class Period |
| 22986 | 530092276 | No Eligible Purchases in Class Period | 139606 | 530330768 | No Eligible Purchases in Class Period | 256226 | 530594130 | No Eligible Purchases in Class Period |
| 22987 | 530092277 | No Eligible Purchases in Class Period | 139607 | 530330775 | No Recognized Claim | 256227 | 530594131 | No Eligible Purchases in Class Period |
| 22988 | 530092278 | No Eligible Purchases in Class Period | 139608 | 530330792 | No Recognized Claim | 256228 | 530594137 | No Eligible Purchases in Class Period |
| 22989 | 530092279 | No Eligible Purchases in Class Period | 139609 | 530330793 | No Recognized Claim | 256229 | 530594138 | No Eligible Purchases in Class Period |
| 22990 | 530092280 | No Eligible Purchases in Class Period | 139610 | 530330798 | No Recognized Claim | 256230 | 530594139 | No Eligible Purchases in Class Period |
| 22991 | 530092281 | No Eligible Purchases in Class Period | 139611 | 530330799 | No Recognized Claim | 256231 | 530594140 | No Eligible Purchases in Class Period |
| 22992 | 530092282 | No Eligible Purchases in Class Period | 139612 | 530330808 | No Recognized Claim | 256232 | 530594153 | No Recognized Claim |
| 22993 | 530092284 | No Eligible Purchases in Class Period | 139613 | 530330815 | No Recognized Claim | 256233 | 530594154 | No Eligible Purchases in Class Period |
| 22994 | 530092285 | No Eligible Purchases in Class Period | 139614 | 530330824 | No Eligible Purchases in Class Period | 256234 | 530594159 | No Recognized Claim |
| 22995 | 530092286 | No Eligible Purchases in Class Period | 139615 | 530330826 | No Recognized Claim | 256235 | 530594163 | No Recognized Claim |
| 22996 | 530092288 | No Recognized Claim | 139616 | 530330831 | No Eligible Purchases in Class Period | 256236 | 530594174 | No Eligible Purchases in Class Period |
| 22997 | 530092289 | No Recognized Claim | 139617 | 530330833 | No Recognized Claim | 256237 | 530594183 | No Eligible Purchases in Class Period |
| 22998 | 530092290 | No Recognized Claim | 139618 | 530330836 | No Eligible Purchases in Class Period | 256238 | 530594185 | No Recognized Claim |
| 22999 | 530092294 | No Eligible Purchases in Class Period | 139619 | 530330837 | No Eligible Purchases in Class Period | 256239 | 530594202 | No Recognized Claim |
| 23000 | 530092295 | No Eligible Purchases in Class Period | 139620 | 530330838 | No Recognized Claim | 256240 | 530594211 | No Recognized Claim |
| 23001 | 530092296 | No Eligible Purchases in Class Period | 139621 | 530330840 | No Recognized Claim | 256241 | 530594213 | No Recognized Claim |
| 23002 | 530092297 | No Eligible Purchases in Class Period | 139622 | 530330844 | No Eligible Purchases in Class Period | 256242 | 530594299 | No Recognized Claim |
| 23003 | 530092298 | No Eligible Purchases in Class Period | 139623 | 530330846 | No Recognized Claim | 256243 | 530594309 | No Recognized Claim |
| 23004 | 530092299 | No Eligible Purchases in Class Period | 139624 | 530330852 | No Eligible Purchases in Class Period | 256244 | 530594317 | No Eligible Purchases in Class Period |
| 23005 | 530092300 | No Eligible Purchases in Class Period | 139625 | 530330853 | No Eligible Purchases in Class Period | 256245 | 530594327 | No Eligible Purchases in Class Period |
| 23006 | 530092303 | No Eligible Purchases in Class Period | 139626 | 530330856 | No Eligible Purchases in Class Period | 256246 | 530594329 | No Eligible Purchases in Class Period |
| 23007 | 530092305 | No Recognized Claim | 139627 | 530330858 | No Eligible Purchases in Class Period | 256247 | 530594331 | No Eligible Purchases in Class Period |
| 23008 | 530092307 | No Eligible Purchases in Class Period | 139628 | 530330859 | No Eligible Purchases in Class Period | 256248 | 530594341 | No Eligible Purchases in Class Period |
| 23009 | 530092308 | No Eligible Purchases in Class Period | 139629 | 530330860 | No Eligible Purchases in Class Period | 256249 | 530594352 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23010 | 530092309 | No Eligible Purchases in Class Period | 139630 | 530330861 | No Recognized Claim | 256250 | 530594354 | No Eligible Purchases in Class Period |
| 23011 | 530092310 | No Eligible Purchases in Class Period | 139631 | 530330862 | No Eligible Purchases in Class Period | 256251 | 530594355 | No Eligible Purchases in Class Period |
| 23012 | 530092313 | No Recognized Claim | 139632 | 530330880 | No Recognized Claim | 256252 | 530594356 | No Eligible Purchases in Class Period |
| 23013 | 530092316 | No Eligible Purchases in Class Period | 139633 | 530330883 | No Eligible Purchases in Class Period | 256253 | 530594364 | No Eligible Purchases in Class Period |
| 23014 | 530092318 | No Eligible Purchases in Class Period | 139634 | 530330885 | No Eligible Purchases in Class Period | 256254 | 530594365 | No Eligible Purchases in Class Period |
| 23015 | 530092320 | No Eligible Purchases in Class Period | 139635 | 530330893 | No Recognized Claim | 256255 | 530594369 | No Eligible Purchases in Class Period |
| 23016 | 530092322 | No Recognized Claim | 139636 | 530330894 | No Eligible Purchases in Class Period | 256256 | 530594372 | No Eligible Purchases in Class Period |
| 23017 | 530092325 | No Eligible Purchases in Class Period | 139637 | 530330896 | No Recognized Claim | 256257 | 530594373 | No Eligible Purchases in Class Period |
| 23018 | 530092326 | No Eligible Purchases in Class Period | 139638 | 530330897 | No Eligible Purchases in Class Period | 256258 | 530594374 | No Eligible Purchases in Class Period |
| 23019 | 530092327 | No Eligible Purchases in Class Period | 139639 | 530330898 | No Recognized Claim | 256259 | 530594375 | No Eligible Purchases in Class Period |
| 23020 | 530092328 | No Eligible Purchases in Class Period | 139640 | 530330900 | No Recognized Claim | 256260 | 530594376 | No Eligible Purchases in Class Period |
| 23021 | 530092329 | No Eligible Purchases in Class Period | 139641 | 530330902 | No Recognized Claim | 256261 | 530594377 | No Eligible Purchases in Class Period |
| 23022 | 530092330 | No Eligible Purchases in Class Period | 139642 | 530330903 | No Recognized Claim | 256262 | 530594379 | No Eligible Purchases in Class Period |
| 23023 | 530092331 | No Eligible Purchases in Class Period | 139643 | 530330905 | No Recognized Claim | 256263 | 530594381 | No Eligible Purchases in Class Period |
| 23024 | 530092332 | No Eligible Purchases in Class Period | 139644 | 530330907 | No Recognized Claim | 256264 | 530594383 | No Eligible Purchases in Class Period |
| 23025 | 530092333 | No Eligible Purchases in Class Period | 139645 | 530330911 | No Eligible Purchases in Class Period | 256265 | 530594384 | No Eligible Purchases in Class Period |
| 23026 | 530092339 | No Recognized Claim | 139646 | 530330915 | No Eligible Purchases in Class Period | 256266 | 530594386 | No Eligible Purchases in Class Period |
| 23027 | 530092340 | No Eligible Purchases in Class Period | 139647 | 530330917 | No Recognized Claim | 256267 | 530594389 | No Eligible Purchases in Class Period |
| 23028 | 530092341 | No Eligible Purchases in Class Period | 139648 | 530330919 | No Eligible Purchases in Class Period | 256268 | 530594390 | No Eligible Purchases in Class Period |
| 23029 | 530092349 | No Eligible Purchases in Class Period | 139649 | 530330921 | No Recognized Claim | 256269 | 530594392 | No Recognized Claim |
| 23030 | 530092356 | No Eligible Purchases in Class Period | 139650 | 530330922 | No Recognized Claim | 256270 | 530594394 | No Recognized Claim |
| 23031 | 530092357 | No Eligible Purchases in Class Period | 139651 | 530330925 | No Recognized Claim | 256271 | 530594398 | No Recognized Claim |
| 23032 | 530092358 | No Eligible Purchases in Class Period | 139652 | 530330926 | No Recognized Claim | 256272 | 530594399 | No Recognized Claim |
| 23033 | 530092359 | No Eligible Purchases in Class Period | 139653 | 530330930 | No Eligible Purchases in Class Period | 256273 | 530594400 | No Recognized Claim |
| 23034 | 530092360 | No Eligible Purchases in Class Period | 139654 | 530330942 | No Eligible Purchases in Class Period | 256274 | 530594401 | No Recognized Claim |
| 23035 | 530092366 | No Eligible Purchases in Class Period | 139655 | 530330943 | No Recognized Claim | 256275 | 530594406 | No Recognized Claim |
| 23036 | 530092370 | No Eligible Purchases in Class Period | 139656 | 530330944 | No Eligible Purchases in Class Period | 256276 | 530594408 | No Recognized Claim |
| 23037 | 530092385 | No Recognized Claim | 139657 | 530330945 | No Recognized Claim | 256277 | 530594411 | No Recognized Claim |
| 23038 | 530092397 | No Recognized Claim | 139658 | 530330951 | No Recognized Claim | 256278 | 530594413 | No Eligible Purchases in Class Period |
| 23039 | 530092400 | No Recognized Claim | 139659 | 530330952 | No Recognized Claim | 256279 | 530594420 | No Recognized Claim |
| 23040 | 530092403 | No Eligible Purchases in Class Period | 139660 | 530330953 | No Recognized Claim | 256280 | 530594421 | No Eligible Purchases in Class Period |
| 23041 | 530092416 | No Eligible Purchases in Class Period | 139661 | 530330955 | No Recognized Claim | 256281 | 530594422 | No Eligible Purchases in Class Period |
| 23042 | 530092417 | No Eligible Purchases in Class Period | 139662 | 530330959 | No Recognized Claim | 256282 | 530594423 | No Eligible Purchases in Class Period |
| 23043 | 530092418 | No Eligible Purchases in Class Period | 139663 | 530330960 | No Recognized Claim | 256283 | 530594433 | No Recognized Claim |
| 23044 | 530092420 | No Eligible Purchases in Class Period | 139664 | 530330965 | No Recognized Claim | 256284 | 530594435 | No Recognized Claim |
| 23045 | 530092421 | No Eligible Purchases in Class Period | 139665 | 530330969 | No Eligible Purchases in Class Period | 256285 | 530594436 | No Eligible Purchases in Class Period |
| 23046 | 530092423 | No Eligible Purchases in Class Period | 139666 | 530330971 | No Recognized Claim | 256286 | 530594438 | No Recognized Claim |
| 23047 | 530092424 | No Eligible Purchases in Class Period | 139667 | 530330974 | No Recognized Claim | 256287 | 530594444 | No Eligible Purchases in Class Period |
| 23048 | 530092425 | No Eligible Purchases in Class Period | 139668 | 530330975 | No Eligible Purchases in Class Period | 256288 | 530594447 | No Eligible Purchases in Class Period |
| 23049 | 530092426 | No Eligible Purchases in Class Period | 139669 | 530330976 | No Eligible Purchases in Class Period | 256289 | 530594448 | No Eligible Purchases in Class Period |
| 23050 | 530092433 | No Eligible Purchases in Class Period | 139670 | 530330978 | No Eligible Purchases in Class Period | 256290 | 530594450 | No Recognized Claim |
| 23051 | 530092437 | No Recognized Claim | 139671 | 530330980 | No Recognized Claim | 256291 | 530594451 | No Recognized Claim |
| 23052 | 530092446 | No Recognized Claim | 139672 | 530330981 | No Recognized Claim | 256292 | 530594452 | No Recognized Claim |
| 23053 | 530092449 | No Eligible Purchases in Class Period | 139673 | 530330983 | No Eligible Purchases in Class Period | 256293 | 530594465 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23054 | 530092454 | No Eligible Purchases in Class Period | 139674 | 530330984 | No Recognized Claim | 256294 | 530594468 | No Recognized Claim |
| 23055 | 530092455 | No Eligible Purchases in Class Period | 139675 | 530330988 | No Recognized Claim | 256295 | 530594488 | No Recognized Claim |
| 23056 | 530092456 | No Eligible Purchases in Class Period | 139676 | 530330993 | No Recognized Claim | 256296 | 530594526 | No Recognized Claim |
| 23057 | 530092457 | No Eligible Purchases in Class Period | 139677 | 530331000 | No Recognized Claim | 256297 | 530594536 | No Eligible Purchases in Class Period |
| 23058 | 530092458 | No Eligible Purchases in Class Period | 139678 | 530331001 | No Recognized Claim | 256298 | 530594548 | No Recognized Claim |
| 23059 | 530092459 | No Eligible Purchases in Class Period | 139679 | 530331004 | No Recognized Claim | 256299 | 530594573 | No Recognized Claim |
| 23060 | 530092460 | No Eligible Purchases in Class Period | 139680 | 530331005 | No Recognized Claim | 256300 | 530594574 | No Recognized Claim |
| 23061 | 530092461 | No Eligible Purchases in Class Period | 139681 | 530331006 | No Recognized Claim | 256301 | 530594576 | No Recognized Claim |
| 23062 | 530092462 | No Eligible Purchases in Class Period | 139682 | 530331007 | No Recognized Claim | 256302 | 530594580 | No Recognized Claim |
| 23063 | 530092463 | No Recognized Claim | 139683 | 530331010 | No Eligible Purchases in Class Period | 256303 | 530594624 | No Recognized Claim |
| 23064 | 530092464 | No Eligible Purchases in Class Period | 139684 | 530331015 | No Eligible Purchases in Class Period | 256304 | 530594653 | No Recognized Claim |
| 23065 | 530092465 | No Eligible Purchases in Class Period | 139685 | 530331016 | No Recognized Claim | 256305 | 530594654 | No Recognized Claim |
| 23066 | 530092466 | No Eligible Purchases in Class Period | 139686 | 530331021 | No Eligible Purchases in Class Period | 256306 | 530594656 | No Recognized Claim |
| 23067 | 530092467 | No Eligible Purchases in Class Period | 139687 | 530331034 | No Recognized Claim | 256307 | 530594691 | No Eligible Purchases in Class Period |
| 23068 | 530092468 | No Eligible Purchases in Class Period | 139688 | 530331042 | No Recognized Claim | 256308 | 530594715 | No Eligible Purchases in Class Period |
| 23069 | 530092469 | No Eligible Purchases in Class Period | 139689 | 530331044 | No Recognized Claim | 256309 | 530594717 | No Eligible Purchases in Class Period |
| 23070 | 530092472 | No Eligible Purchases in Class Period | 139690 | 530331045 | No Eligible Purchases in Class Period | 256310 | 530594726 | No Eligible Purchases in Class Period |
| 23071 | 530092473 | No Eligible Purchases in Class Period | 139691 | 530331047 | No Eligible Purchases in Class Period | 256311 | 530594727 | No Eligible Purchases in Class Period |
| 23072 | 530092474 | No Eligible Purchases in Class Period | 139692 | 530331048 | No Recognized Claim | 256312 | 530594728 | No Eligible Purchases in Class Period |
| 23073 | 530092475 | No Eligible Purchases in Class Period | 139693 | 530331051 | No Eligible Purchases in Class Period | 256313 | 530594730 | No Eligible Purchases in Class Period |
| 23074 | 530092476 | No Eligible Purchases in Class Period | 139694 | 530331053 | No Eligible Purchases in Class Period | 256314 | 530594732 | No Eligible Purchases in Class Period |
| 23075 | 530092477 | No Eligible Purchases in Class Period | 139695 | 530331057 | No Recognized Claim | 256315 | 530594733 | No Eligible Purchases in Class Period |
| 23076 | 530092478 | No Eligible Purchases in Class Period | 139696 | 530331060 | No Recognized Claim | 256316 | 530594734 | No Eligible Purchases in Class Period |
| 23077 | 530092479 | No Eligible Purchases in Class Period | 139697 | 530331062 | No Eligible Purchases in Class Period | 256317 | 530594735 | No Eligible Purchases in Class Period |
| 23078 | 530092483 | No Eligible Purchases in Class Period | 139698 | 530331063 | No Eligible Purchases in Class Period | 256318 | 530594740 | No Eligible Purchases in Class Period |
| 23079 | 530092489 | No Recognized Claim | 139699 | 530331066 | No Eligible Purchases in Class Period | 256319 | 530594743 | No Eligible Purchases in Class Period |
| 23080 | 530092490 | No Eligible Purchases in Class Period | 139700 | 530331067 | No Eligible Purchases in Class Period | 256320 | 530594745 | No Eligible Purchases in Class Period |
| 23081 | 530092491 | No Recognized Claim | 139701 | 530331069 | No Eligible Purchases in Class Period | 256321 | 530594750 | No Eligible Purchases in Class Period |
| 23082 | 530092494 | No Eligible Purchases in Class Period | 139702 | 530331081 | No Recognized Claim | 256322 | 530594753 | No Eligible Purchases in Class Period |
| 23083 | 530092499 | No Eligible Purchases in Class Period | 139703 | 530331085 | No Eligible Purchases in Class Period | 256323 | 530594757 | No Eligible Purchases in Class Period |
| 23084 | 530092500 | No Eligible Purchases in Class Period | 139704 | 530331086 | No Recognized Claim | 256324 | 530594762 | No Recognized Claim |
| 23085 | 530092502 | No Eligible Purchases in Class Period | 139705 | 530331087 | No Eligible Purchases in Class Period | 256325 | 530594776 | No Eligible Purchases in Class Period |
| 23086 | 530092505 | No Eligible Purchases in Class Period | 139706 | 530331092 | No Eligible Purchases in Class Period | 256326 | 530594777 | No Eligible Purchases in Class Period |
| 23087 | 530092507 | No Eligible Purchases in Class Period | 139707 | 530331095 | No Recognized Claim | 256327 | 530594784 | No Recognized Claim |
| 23088 | 530092509 | No Eligible Purchases in Class Period | 139708 | 530331097 | No Recognized Claim | 256328 | 530594787 | No Eligible Purchases in Class Period |
| 23089 | 530092510 | No Eligible Purchases in Class Period | 139709 | 530331109 | No Recognized Claim | 256329 | 530594788 | No Eligible Purchases in Class Period |
| 23090 | 530092511 | No Eligible Purchases in Class Period | 139710 | 530331110 | No Eligible Purchases in Class Period | 256330 | 530594800 | No Eligible Purchases in Class Period |
| 23091 | 530092512 | No Eligible Purchases in Class Period | 139711 | 530331129 | No Recognized Claim | 256331 | 530594801 | No Eligible Purchases in Class Period |
| 23092 | 530092514 | No Eligible Purchases in Class Period | 139712 | 530331132 | No Eligible Purchases in Class Period | 256332 | 530594803 | No Eligible Purchases in Class Period |
| 23093 | 530092515 | No Eligible Purchases in Class Period | 139713 | 530331142 | No Recognized Claim | 256333 | 530594814 | No Eligible Purchases in Class Period |
| 23094 | 530092518 | No Eligible Purchases in Class Period | 139714 | 530331143 | No Recognized Claim | 256334 | 530594815 | No Recognized Claim |
| 23095 | 530092521 | No Eligible Purchases in Class Period | 139715 | 530331169 | No Eligible Purchases in Class Period | 256335 | 530594820 | No Recognized Claim |
| 23096 | 530092522 | No Eligible Purchases in Class Period | 139716 | 530331172 | No Eligible Purchases in Class Period | 256336 | 530594828 | No Recognized Claim |
| 23097 | 530092524 | No Eligible Purchases in Class Period | 139717 | 530331173 | No Eligible Purchases in Class Period | 256337 | 530594829 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23098 | 530092525 | No Eligible Purchases in Class Period | 139718 | 530331194 | No Eligible Purchases in Class Period | 256338 | 530594833 | No Eligible Purchases in Class Period |
| 23099 | 530092526 | No Eligible Purchases in Class Period | 139719 | 530331284 | No Recognized Claim | 256339 | 530594838 | No Recognized Claim |
| 23100 | 530092527 | No Eligible Purchases in Class Period | 139720 | 530331287 | No Recognized Claim | 256340 | 530594848 | No Recognized Claim |
| 23101 | 530092528 | No Eligible Purchases in Class Period | 139721 | 530331289 | No Recognized Claim | 256341 | 530594849 | No Recognized Claim |
| 23102 | 530092529 | No Eligible Purchases in Class Period | 139722 | 530331297 | No Eligible Purchases in Class Period | 256342 | 530594850 | No Recognized Claim |
| 23103 | 530092531 | No Eligible Purchases in Class Period | 139723 | 530331298 | No Recognized Claim | 256343 | 530594851 | No Eligible Purchases in Class Period |
| 23104 | 530092532 | No Eligible Purchases in Class Period | 139724 | 530331303 | No Eligible Purchases in Class Period | 256344 | 530594852 | No Recognized Claim |
| 23105 | 530092533 | No Eligible Purchases in Class Period | 139725 | 530331305 | No Eligible Purchases in Class Period | 256345 | 530594853 | No Recognized Claim |
| 23106 | 530092534 | No Eligible Purchases in Class Period | 139726 | 530331306 | No Eligible Purchases in Class Period | 256346 | 530594854 | No Recognized Claim |
| 23107 | 530092535 | No Eligible Purchases in Class Period | 139727 | 530331314 | No Recognized Claim | 256347 | 530594855 | No Eligible Purchases in Class Period |
| 23108 | 530092536 | No Eligible Purchases in Class Period | 139728 | 530331318 | No Recognized Claim | 256348 | 530594865 | No Recognized Claim |
| 23109 | 530092537 | No Eligible Purchases in Class Period | 139729 | 530331337 | No Recognized Claim | 256349 | 530594866 | No Recognized Claim |
| 23110 | 530092538 | No Eligible Purchases in Class Period | 139730 | 530331340 | No Eligible Purchases in Class Period | 256350 | 530594870 | No Recognized Claim |
| 23111 | 530092539 | No Eligible Purchases in Class Period | 139731 | 530331344 | No Recognized Claim | 256351 | 530594872 | No Recognized Claim |
| 23112 | 530092540 | No Eligible Purchases in Class Period | 139732 | 530331345 | No Recognized Claim | 256352 | 530594873 | No Recognized Claim |
| 23113 | 530092541 | No Eligible Purchases in Class Period | 139733 | 530331355 | No Eligible Purchases in Class Period | 256353 | 530594878 | No Eligible Purchases in Class Period |
| 23114 | 530092542 | No Eligible Purchases in Class Period | 139734 | 530331363 | No Recognized Claim | 256354 | 530594879 | No Eligible Purchases in Class Period |
| 23115 | 530092543 | No Eligible Purchases in Class Period | 139735 | 530331366 | No Recognized Claim | 256355 | 530594880 | No Eligible Purchases in Class Period |
| 23116 | 530092544 | No Eligible Purchases in Class Period | 139736 | 530331385 | No Recognized Claim | 256356 | 530594881 | No Eligible Purchases in Class Period |
| 23117 | 530092545 | No Eligible Purchases in Class Period | 139737 | 530331388 | No Recognized Claim | 256357 | 530594885 | No Eligible Purchases in Class Period |
| 23118 | 530092547 | No Eligible Purchases in Class Period | 139738 | 530331390 | No Recognized Claim | 256358 | 530594887 | No Eligible Purchases in Class Period |
| 23119 | 530092548 | No Eligible Purchases in Class Period | 139739 | 530331391 | No Recognized Claim | 256359 | 530594890 | No Eligible Purchases in Class Period |
| 23120 | 530092550 | No Eligible Purchases in Class Period | 139740 | 530331392 | No Recognized Claim | 256360 | 530594891 | No Eligible Purchases in Class Period |
| 23121 | 530092551 | No Eligible Purchases in Class Period | 139741 | 530331395 | No Eligible Purchases in Class Period | 256361 | 530594896 | No Recognized Claim |
| 23122 | 530092553 | No Eligible Purchases in Class Period | 139742 | 530331399 | No Recognized Claim | 256362 | 530594897 | No Recognized Claim |
| 23123 | 530092554 | No Eligible Purchases in Class Period | 139743 | 530331401 | No Recognized Claim | 256363 | 530594901 | No Recognized Claim |
| 23124 | 530092555 | No Eligible Purchases in Class Period | 139744 | 530331402 | No Recognized Claim | 256364 | 530594917 | No Recognized Claim |
| 23125 | 530092556 | No Eligible Purchases in Class Period | 139745 | 530331407 | No Recognized Claim | 256365 | 530594933 | No Eligible Purchases in Class Period |
| 23126 | 530092557 | No Recognized Claim | 139746 | 530331408 | No Recognized Claim | 256366 | 530594935 | No Recognized Claim |
| 23127 | 530092562 | No Eligible Purchases in Class Period | 139747 | 530331410 | No Eligible Purchases in Class Period | 256367 | 530594947 | No Eligible Purchases in Class Period |
| 23128 | 530092567 | No Eligible Purchases in Class Period | 139748 | 530331412 | No Recognized Claim | 256368 | 530594953 | No Recognized Claim |
| 23129 | 530092568 | No Eligible Purchases in Class Period | 139749 | 530331413 | No Recognized Claim | 256369 | 530594956 | No Eligible Purchases in Class Period |
| 23130 | 530092569 | No Eligible Purchases in Class Period | 139750 | 530331414 | No Recognized Claim | 256370 | 530594958 | No Eligible Purchases in Class Period |
| 23131 | 530092571 | No Eligible Purchases in Class Period | 139751 | 530331415 | No Eligible Purchases in Class Period | 256371 | 530594966 | No Eligible Purchases in Class Period |
| 23132 | 530092572 | No Eligible Purchases in Class Period | 139752 | 530331416 | No Recognized Claim | 256372 | 530594968 | No Recognized Claim |
| 23133 | 530092573 | No Eligible Purchases in Class Period | 139753 | 530331417 | No Recognized Claim | 256373 | 530594992 | No Recognized Claim |
| 23134 | 530092577 | No Eligible Purchases in Class Period | 139754 | 530331418 | No Recognized Claim | 256374 | 530594997 | No Recognized Claim |
| 23135 | 530092578 | No Eligible Purchases in Class Period | 139755 | 530331419 | No Recognized Claim | 256375 | 530595001 | No Eligible Purchases in Class Period |
| 23136 | 530092581 | No Eligible Purchases in Class Period | 139756 | 530331420 | No Recognized Claim | 256376 | 530595002 | No Eligible Purchases in Class Period |
| 23137 | 530092587 | No Eligible Purchases in Class Period | 139757 | 530331421 | No Eligible Purchases in Class Period | 256377 | 530595008 | No Recognized Claim |
| 23138 | 530092595 | No Eligible Purchases in Class Period | 139758 | 530331423 | No Recognized Claim | 256378 | 530595010 | No Eligible Purchases in Class Period |
| 23139 | 530092596 | No Eligible Purchases in Class Period | 139759 | 530331424 | No Recognized Claim | 256379 | 530595015 | No Eligible Purchases in Class Period |
| 23140 | 530092597 | No Eligible Purchases in Class Period | 139760 | 530331425 | No Recognized Claim | 256380 | 530595024 | No Recognized Claim |
| 23141 | 530092598 | No Eligible Purchases in Class Period | 139761 | 530331428 | No Eligible Purchases in Class Period | 256381 | 530595031 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23142 | 530092599 | No Eligible Purchases in Class Period | 139762 | 530331429 | No Recognized Claim | 256382 | 530595040 | No Recognized Claim |
| 23143 | 530092603 | No Eligible Purchases in Class Period | 139763 | 530331431 | No Recognized Claim | 256383 | 530595064 | No Recognized Claim |
| 23144 | 530092605 | No Eligible Purchases in Class Period | 139764 | 530331432 | No Recognized Claim | 256384 | 530595093 | No Eligible Purchases in Class Period |
| 23145 | 530092607 | No Eligible Purchases in Class Period | 139765 | 530331433 | No Recognized Claim | 256385 | 530595201 | No Recognized Claim |
| 23146 | 530092608 | No Recognized Claim | 139766 | 530331434 | No Recognized Claim | 256386 | 530595202 | No Eligible Purchases in Class Period |
| 23147 | 530092609 | No Eligible Purchases in Class Period | 139767 | 530331435 | No Recognized Claim | 256387 | 530595216 | No Eligible Purchases in Class Period |
| 23148 | 530092610 | No Eligible Purchases in Class Period | 139768 | 530331437 | No Recognized Claim | 256388 | 530595230 | No Eligible Purchases in Class Period |
| 23149 | 530092612 | No Eligible Purchases in Class Period | 139769 | 530331438 | No Recognized Claim | 256389 | 530595232 | No Recognized Claim |
| 23150 | 530092613 | No Eligible Purchases in Class Period | 139770 | 530331439 | No Recognized Claim | 256390 | 530595233 | No Recognized Claim |
| 23151 | 530092614 | No Eligible Purchases in Class Period | 139771 | 530331440 | No Recognized Claim | 256391 | 530595238 | No Recognized Claim |
| 23152 | 530092615 | No Eligible Purchases in Class Period | 139772 | 530331441 | No Recognized Claim | 256392 | 530595242 | No Recognized Claim |
| 23153 | 530092619 | No Eligible Purchases in Class Period | 139773 | 530331442 | No Recognized Claim | 256393 | 530595244 | No Eligible Purchases in Class Period |
| 23154 | 530092622 | No Eligible Purchases in Class Period | 139774 | 530331444 | No Recognized Claim | 256394 | 530595248 | No Recognized Claim |
| 23155 | 530092623 | No Recognized Claim | 139775 | 530331445 | No Recognized Claim | 256395 | 530595249 | No Recognized Claim |
| 23156 | 530092624 | No Eligible Purchases in Class Period | 139776 | 530331446 | No Recognized Claim | 256396 | 530595251 | No Recognized Claim |
| 23157 | 530092625 | No Eligible Purchases in Class Period | 139777 | 530331448 | No Recognized Claim | 256397 | 530595252 | No Recognized Claim |
| 23158 | 530092626 | No Eligible Purchases in Class Period | 139778 | 530331449 | No Eligible Purchases in Class Period | 256398 | 530595253 | No Recognized Claim |
| 23159 | 530092627 | No Eligible Purchases in Class Period | 139779 | 530331450 | No Recognized Claim | 256399 | 530595254 | No Eligible Purchases in Class Period |
| 23160 | 530092628 | No Eligible Purchases in Class Period | 139780 | 530331451 | No Recognized Claim | 256400 | 530595255 | No Eligible Purchases in Class Period |
| 23161 | 530092631 | No Recognized Claim | 139781 | 530331452 | No Recognized Claim | 256401 | 530595256 | No Recognized Claim |
| 23162 | 530092635 | No Eligible Purchases in Class Period | 139782 | 530331455 | No Recognized Claim | 256402 | 530595257 | No Recognized Claim |
| 23163 | 530092636 | No Recognized Claim | 139783 | 530331456 | No Recognized Claim | 256403 | 530595258 | No Recognized Claim |
| 23164 | 530092637 | No Eligible Purchases in Class Period | 139784 | 530331459 | No Eligible Purchases in Class Period | 256404 | 530595260 | No Eligible Purchases in Class Period |
| 23165 | 530092638 | No Recognized Claim | 139785 | 530331464 | No Recognized Claim | 256405 | 530595261 | No Recognized Claim |
| 23166 | 530092639 | No Eligible Purchases in Class Period | 139786 | 530331465 | No Eligible Purchases in Class Period | 256406 | 530595265 | No Recognized Claim |
| 23167 | 530092640 | No Eligible Purchases in Class Period | 139787 | 530331467 | No Recognized Claim | 256407 | 530595278 | No Recognized Claim |
| 23168 | 530092642 | No Eligible Purchases in Class Period | 139788 | 530331468 | No Recognized Claim | 256408 | 530595298 | No Recognized Claim |
| 23169 | 530092643 | No Eligible Purchases in Class Period | 139789 | 530331469 | No Recognized Claim | 256409 | 530595314 | No Recognized Claim |
| 23170 | 530092644 | No Eligible Purchases in Class Period | 139790 | 530331470 | No Recognized Claim | 256410 | 530595325 | No Eligible Purchases in Class Period |
| 23171 | 530092645 | No Eligible Purchases in Class Period | 139791 | 530331471 | No Recognized Claim | 256411 | 530595326 | No Recognized Claim |
| 23172 | 530092646 | No Recognized Claim | 139792 | 530331472 | No Recognized Claim | 256412 | 530595329 | No Recognized Claim |
| 23173 | 530092647 | No Recognized Claim | 139793 | 530331473 | No Eligible Purchases in Class Period | 256413 | 530595370 | No Recognized Claim |
| 23174 | 530092648 | No Eligible Purchases in Class Period | 139794 | 530331474 | No Eligible Purchases in Class Period | 256414 | 530595382 | No Recognized Claim |
| 23175 | 530092649 | No Eligible Purchases in Class Period | 139795 | 530331477 | No Eligible Purchases in Class Period | 256415 | 530595400 | No Recognized Claim |
| 23176 | 530092650 | No Recognized Claim | 139796 | 530331478 | No Eligible Purchases in Class Period | 256416 | 530595409 | No Recognized Claim |
| 23177 | 530092652 | No Eligible Purchases in Class Period | 139797 | 530331479 | No Eligible Purchases in Class Period | 256417 | 530595412 | No Recognized Claim |
| 23178 | 530092653 | No Eligible Purchases in Class Period | 139798 | 530331481 | No Recognized Claim | 256418 | 530595414 | No Recognized Claim |
| 23179 | 530092654 | No Eligible Purchases in Class Period | 139799 | 530331482 | No Recognized Claim | 256419 | 530595415 | No Recognized Claim |
| 23180 | 530092655 | No Eligible Purchases in Class Period | 139800 | 530331484 | No Recognized Claim | 256420 | 530595416 | No Recognized Claim |
| 23181 | 530092658 | No Recognized Claim | 139801 | 530331486 | No Eligible Purchases in Class Period | 256421 | 530595418 | No Recognized Claim |
| 23182 | 530092660 | No Eligible Purchases in Class Period | 139802 | 530331489 | No Recognized Claim | 256422 | 530595432 | No Recognized Claim |
| 23183 | 530092666 | No Eligible Purchases in Class Period | 139803 | 530331493 | No Recognized Claim | 256423 | 530595454 | No Recognized Claim |
| 23184 | 530092667 | No Recognized Claim | 139804 | 530331494 | No Eligible Purchases in Class Period | 256424 | 530595483 | No Recognized Claim |
| 23185 | 530092668 | No Recognized Claim | 139805 | 530331496 | No Recognized Claim | 256425 | 530595497 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23186 | 530092670 | No Eligible Purchases in Class Period | 139806 | 530331497 | No Recognized Claim | 256426 | 530595500 | No Recognized Claim |
| 23187 | 530092672 | No Eligible Purchases in Class Period | 139807 | 530331499 | No Recognized Claim | 256427 | 530595503 | No Eligible Purchases in Class Period |
| 23188 | 530092675 | No Eligible Purchases in Class Period | 139808 | 530331501 | No Eligible Purchases in Class Period | 256428 | 530595504 | No Recognized Claim |
| 23189 | 530092676 | No Eligible Purchases in Class Period | 139809 | 530331502 | No Recognized Claim | 256429 | 530595506 | No Eligible Purchases in Class Period |
| 23190 | 530092677 | No Eligible Purchases in Class Period | 139810 | 530331504 | No Recognized Claim | 256430 | 530595509 | No Recognized Claim |
| 23191 | 530092679 | No Eligible Purchases in Class Period | 139811 | 530331506 | No Recognized Claim | 256431 | 530595511 | No Eligible Purchases in Class Period |
| 23192 | 530092680 | No Eligible Purchases in Class Period | 139812 | 530331509 | No Recognized Claim | 256432 | 530595514 | No Recognized Claim |
| 23193 | 530092683 | No Eligible Purchases in Class Period | 139813 | 530331510 | No Eligible Purchases in Class Period | 256433 | 530595515 | No Eligible Purchases in Class Period |
| 23194 | 530092684 | No Eligible Purchases in Class Period | 139814 | 530331520 | No Recognized Claim | 256434 | 530595522 | No Eligible Purchases in Class Period |
| 23195 | 530092685 | No Eligible Purchases in Class Period | 139815 | 530331525 | No Recognized Claim | 256435 | 530595523 | No Recognized Claim |
| 23196 | 530092686 | No Eligible Purchases in Class Period | 139816 | 530331526 | No Recognized Claim | 256436 | 530595529 | No Recognized Claim |
| 23197 | 530092687 | No Eligible Purchases in Class Period | 139817 | 530331527 | No Recognized Claim | 256437 | 530595541 | No Recognized Claim |
| 23198 | 530092688 | No Eligible Purchases in Class Period | 139818 | 530331528 | No Recognized Claim | 256438 | 530595550 | No Recognized Claim |
| 23199 | 530092689 | No Eligible Purchases in Class Period | 139819 | 530331535 | No Recognized Claim | 256439 | 530595552 | No Recognized Claim |
| 23200 | 530092690 | No Eligible Purchases in Class Period | 139820 | 530331537 | No Recognized Claim | 256440 | 530595574 | No Recognized Claim |
| 23201 | 530092691 | No Eligible Purchases in Class Period | 139821 | 530331539 | No Recognized Claim | 256441 | 530595576 | No Recognized Claim |
| 23202 | 530092692 | No Eligible Purchases in Class Period | 139822 | 530331540 | No Recognized Claim | 256442 | 530595582 | No Recognized Claim |
| 23203 | 530092694 | No Eligible Purchases in Class Period | 139823 | 530331541 | No Recognized Claim | 256443 | 530595583 | No Recognized Claim |
| 23204 | 530092695 | No Eligible Purchases in Class Period | 139824 | 530331542 | No Recognized Claim | 256444 | 530595587 | No Recognized Claim |
| 23205 | 530092696 | No Eligible Purchases in Class Period | 139825 | 530331545 | No Recognized Claim | 256445 | 530595598 | No Recognized Claim |
| 23206 | 530092697 | No Eligible Purchases in Class Period | 139826 | 530331546 | No Recognized Claim | 256446 | 530595618 | No Eligible Purchases in Class Period |
| 23207 | 530092698 | No Eligible Purchases in Class Period | 139827 | 530331547 | No Recognized Claim | 256447 | 530595623 | No Recognized Claim |
| 23208 | 530092699 | No Eligible Purchases in Class Period | 139828 | 530331548 | No Recognized Claim | 256448 | 530595644 | No Eligible Purchases in Class Period |
| 23209 | 530092700 | No Eligible Purchases in Class Period | 139829 | 530331550 | No Recognized Claim | 256449 | 530595647 | No Recognized Claim |
| 23210 | 530092701 | No Eligible Purchases in Class Period | 139830 | 530331551 | No Recognized Claim | 256450 | 530595649 | No Recognized Claim |
| 23211 | 530092702 | No Eligible Purchases in Class Period | 139831 | 530331554 | No Recognized Claim | 256451 | 530595654 | No Recognized Claim |
| 23212 | 530092703 | No Recognized Claim | 139832 | 530331556 | No Recognized Claim | 256452 | 530595678 | No Recognized Claim |
| 23213 | 530092708 | No Eligible Purchases in Class Period | 139833 | 530331557 | No Recognized Claim | 256453 | 530595680 | No Eligible Purchases in Class Period |
| 23214 | 530092711 | No Eligible Purchases in Class Period | 139834 | 530331558 | No Recognized Claim | 256454 | 530595694 | No Recognized Claim |
| 23215 | 530092712 | No Eligible Purchases in Class Period | 139835 | 530331559 | No Recognized Claim | 256455 | 530595703 | No Recognized Claim |
| 23216 | 530092713 | No Eligible Purchases in Class Period | 139836 | 530331561 | No Recognized Claim | 256456 | 530595706 | No Recognized Claim |
| 23217 | 530092715 | No Eligible Purchases in Class Period | 139837 | 530331562 | No Recognized Claim | 256457 | 530595725 | No Eligible Purchases in Class Period |
| 23218 | 530092716 | No Eligible Purchases in Class Period | 139838 | 530331565 | No Recognized Claim | 256458 | 530595732 | No Recognized Claim |
| 23219 | 530092717 | No Eligible Purchases in Class Period | 139839 | 530331566 | No Recognized Claim | 256459 | 530595743 | No Recognized Claim |
| 23220 | 530092718 | No Eligible Purchases in Class Period | 139840 | 530331569 | No Recognized Claim | 256460 | 530595752 | No Eligible Purchases in Class Period |
| 23221 | 530092720 | No Eligible Purchases in Class Period | 139841 | 530331570 | No Eligible Purchases in Class Period | 256461 | 530595756 | No Recognized Claim |
| 23222 | 530092722 | No Eligible Purchases in Class Period | 139842 | 530331571 | No Recognized Claim | 256462 | 530595759 | No Eligible Purchases in Class Period |
| 23223 | 530092723 | No Eligible Purchases in Class Period | 139843 | 530331574 | No Recognized Claim | 256463 | 530595760 | No Eligible Purchases in Class Period |
| 23224 | 530092724 | No Eligible Purchases in Class Period | 139844 | 530331575 | No Recognized Claim | 256464 | 530595762 | No Recognized Claim |
| 23225 | 530092725 | No Eligible Purchases in Class Period | 139845 | 530331576 | No Recognized Claim | 256465 | 530595764 | No Recognized Claim |
| 23226 | 530092726 | No Eligible Purchases in Class Period | 139846 | 530331578 | No Eligible Purchases in Class Period | 256466 | 530595765 | No Recognized Claim |
| 23227 | 530092727 | No Eligible Purchases in Class Period | 139847 | 530331582 | No Recognized Claim | 256467 | 530595778 | No Recognized Claim |
| 23228 | 530092728 | No Eligible Purchases in Class Period | 139848 | 530331584 | No Recognized Claim | 256468 | 530595785 | No Recognized Claim |
| 23229 | 530092729 | No Eligible Purchases in Class Period | 139849 | 530331585 | No Recognized Claim | 256469 | 530595787 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23230 | 530092730 | No Eligible Purchases in Class Period | 139850 | 530331586 | No Recognized Claim | 256470 | 530595803 | No Eligible Purchases in Class Period |
| 23231 | 530092731 | No Eligible Purchases in Class Period | 139851 | 530331587 | No Recognized Claim | 256471 | 530595804 | No Eligible Purchases in Class Period |
| 23232 | 530092732 | No Eligible Purchases in Class Period | 139852 | 530331588 | No Recognized Claim | 256472 | 530595807 | No Eligible Purchases in Class Period |
| 23233 | 530092733 | No Eligible Purchases in Class Period | 139853 | 530331589 | No Recognized Claim | 256473 | 530595814 | No Eligible Purchases in Class Period |
| 23234 | 530092734 | No Eligible Purchases in Class Period | 139854 | 530331590 | No Eligible Purchases in Class Period | 256474 | 530595815 | No Recognized Claim |
| 23235 | 530092735 | No Eligible Purchases in Class Period | 139855 | 530331591 | No Recognized Claim | 256475 | 530595816 | No Recognized Claim |
| 23236 | 530092736 | No Eligible Purchases in Class Period | 139856 | 530331592 | No Recognized Claim | 256476 | 530595817 | No Eligible Purchases in Class Period |
| 23237 | 530092737 | No Eligible Purchases in Class Period | 139857 | 530331593 | No Recognized Claim | 256477 | 530595818 | No Eligible Purchases in Class Period |
| 23238 | 530092738 | No Eligible Purchases in Class Period | 139858 | 530331595 | No Recognized Claim | 256478 | 530595819 | No Recognized Claim |
| 23239 | 530092739 | No Eligible Purchases in Class Period | 139859 | 530331596 | No Recognized Claim | 256479 | 530595820 | No Eligible Purchases in Class Period |
| 23240 | 530092740 | No Eligible Purchases in Class Period | 139860 | 530331597 | No Recognized Claim | 256480 | 530595821 | No Eligible Purchases in Class Period |
| 23241 | 530092743 | No Eligible Purchases in Class Period | 139861 | 530331598 | No Recognized Claim | 256481 | 530595822 | No Recognized Claim |
| 23242 | 530092744 | No Eligible Purchases in Class Period | 139862 | 530331599 | No Recognized Claim | 256482 | 530595825 | No Recognized Claim |
| 23243 | 530092745 | No Eligible Purchases in Class Period | 139863 | 530331600 | No Recognized Claim | 256483 | 530595833 | No Eligible Purchases in Class Period |
| 23244 | 530092746 | No Eligible Purchases in Class Period | 139864 | 530331601 | No Recognized Claim | 256484 | 530595838 | No Recognized Claim |
| 23245 | 530092747 | No Eligible Purchases in Class Period | 139865 | 530331604 | No Recognized Claim | 256485 | 530595840 | No Eligible Purchases in Class Period |
| 23246 | 530092748 | No Eligible Purchases in Class Period | 139866 | 530331605 | No Recognized Claim | 256486 | 530595843 | No Recognized Claim |
| 23247 | 530092749 | No Eligible Purchases in Class Period | 139867 | 530331606 | No Recognized Claim | 256487 | 530595852 | No Eligible Purchases in Class Period |
| 23248 | 530092750 | No Eligible Purchases in Class Period | 139868 | 530331608 | No Recognized Claim | 256488 | 530595855 | No Eligible Purchases in Class Period |
| 23249 | 530092751 | No Eligible Purchases in Class Period | 139869 | 530331609 | No Recognized Claim | 256489 | 530595864 | No Eligible Purchases in Class Period |
| 23250 | 530092752 | No Eligible Purchases in Class Period | 139870 | 530331612 | No Recognized Claim | 256490 | 530595868 | No Eligible Purchases in Class Period |
| 23251 | 530092753 | No Eligible Purchases in Class Period | 139871 | 530331613 | No Recognized Claim | 256491 | 530595869 | No Eligible Purchases in Class Period |
| 23252 | 530092756 | No Eligible Purchases in Class Period | 139872 | 530331615 | No Recognized Claim | 256492 | 530595880 | No Eligible Purchases in Class Period |
| 23253 | 530092757 | No Eligible Purchases in Class Period | 139873 | 530331616 | No Recognized Claim | 256493 | 530595881 | No Eligible Purchases in Class Period |
| 23254 | 530092758 | No Eligible Purchases in Class Period | 139874 | 530331617 | No Recognized Claim | 256494 | 530595884 | No Eligible Purchases in Class Period |
| 23255 | 530092759 | No Eligible Purchases in Class Period | 139875 | 530331619 | No Eligible Purchases in Class Period | 256495 | 530595894 | No Eligible Purchases in Class Period |
| 23256 | 530092760 | No Eligible Purchases in Class Period | 139876 | 530331620 | No Recognized Claim | 256496 | 530595907 | No Eligible Purchases in Class Period |
| 23257 | 530092762 | No Eligible Purchases in Class Period | 139877 | 530331621 | No Recognized Claim | 256497 | 530595909 | No Eligible Purchases in Class Period |
| 23258 | 530092764 | No Eligible Purchases in Class Period | 139878 | 530331625 | No Recognized Claim | 256498 | 530595919 | No Eligible Purchases in Class Period |
| 23259 | 530092765 | No Recognized Claim | 139879 | 530331626 | No Recognized Claim | 256499 | 530595922 | No Recognized Claim |
| 23260 | 530092767 | No Recognized Claim | 139880 | 530331630 | No Recognized Claim | 256500 | 530595925 | No Eligible Purchases in Class Period |
| 23261 | 530092769 | No Eligible Purchases in Class Period | 139881 | 530331631 | No Recognized Claim | 256501 | 530595930 | No Eligible Purchases in Class Period |
| 23262 | 530092770 | No Eligible Purchases in Class Period | 139882 | 530331635 | No Recognized Claim | 256502 | 530595931 | No Eligible Purchases in Class Period |
| 23263 | 530092772 | No Eligible Purchases in Class Period | 139883 | 530331636 | No Recognized Claim | 256503 | 530595932 | No Eligible Purchases in Class Period |
| 23264 | 530092773 | No Eligible Purchases in Class Period | 139884 | 530331637 | No Eligible Purchases in Class Period | 256504 | 530595933 | No Eligible Purchases in Class Period |
| 23265 | 530092775 | No Recognized Claim | 139885 | 530331638 | No Recognized Claim | 256505 | 530595934 | No Eligible Purchases in Class Period |
| 23266 | 530092776 | No Eligible Purchases in Class Period | 139886 | 530331639 | No Recognized Claim | 256506 | 530595935 | No Eligible Purchases in Class Period |
| 23267 | 530092777 | No Eligible Purchases in Class Period | 139887 | 530331640 | No Recognized Claim | 256507 | 530595936 | No Eligible Purchases in Class Period |
| 23268 | 530092778 | No Eligible Purchases in Class Period | 139888 | 530331641 | No Recognized Claim | 256508 | 530595937 | No Eligible Purchases in Class Period |
| 23269 | 530092779 | No Recognized Claim | 139889 | 530331642 | No Recognized Claim | 256509 | 530595938 | No Eligible Purchases in Class Period |
| 23270 | 530092780 | No Eligible Purchases in Class Period | 139890 | 530331643 | No Recognized Claim | 256510 | 530595939 | No Eligible Purchases in Class Period |
| 23271 | 530092781 | No Eligible Purchases in Class Period | 139891 | 530331644 | No Recognized Claim | 256511 | 530595941 | No Recognized Claim |
| 23272 | 530092782 | No Recognized Claim | 139892 | 530331645 | No Recognized Claim | 256512 | 530595942 | No Eligible Purchases in Class Period |
| 23273 | 530092783 | No Recognized Claim | 139893 | 530331646 | No Recognized Claim | 256513 | 530595943 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23274 | 530092785 | No Eligible Purchases in Class Period | 139894 | 530331647 | No Recognized Claim | 256514 | 530595944 | No Recognized Claim |
| 23275 | 530092786 | No Recognized Claim | 139895 | 530331648 | No Recognized Claim | 256515 | 530595946 | No Eligible Purchases in Class Period |
| 23276 | 530092788 | No Recognized Claim | 139896 | 530331650 | No Recognized Claim | 256516 | 530595947 | No Eligible Purchases in Class Period |
| 23277 | 530092789 | No Eligible Purchases in Class Period | 139897 | 530331653 | No Recognized Claim | 256517 | 530595948 | No Eligible Purchases in Class Period |
| 23278 | 530092790 | No Eligible Purchases in Class Period | 139898 | 530331654 | No Recognized Claim | 256518 | 530595949 | No Eligible Purchases in Class Period |
| 23279 | 530092791 | No Eligible Purchases in Class Period | 139899 | 530331655 | No Recognized Claim | 256519 | 530595950 | No Eligible Purchases in Class Period |
| 23280 | 530092792 | No Eligible Purchases in Class Period | 139900 | 530331656 | No Recognized Claim | 256520 | 530595951 | No Eligible Purchases in Class Period |
| 23281 | 530092796 | No Eligible Purchases in Class Period | 139901 | 530331658 | No Recognized Claim | 256521 | 530595952 | No Eligible Purchases in Class Period |
| 23282 | 530092798 | No Eligible Purchases in Class Period | 139902 | 530331659 | No Recognized Claim | 256522 | 530595953 | No Eligible Purchases in Class Period |
| 23283 | 530092799 | No Eligible Purchases in Class Period | 139903 | 530331663 | No Recognized Claim | 256523 | 530595954 | No Eligible Purchases in Class Period |
| 23284 | 530092801 | No Eligible Purchases in Class Period | 139904 | 530331666 | No Recognized Claim | 256524 | 530595956 | No Eligible Purchases in Class Period |
| 23285 | 530092803 | No Recognized Claim | 139905 | 530331667 | No Recognized Claim | 256525 | 530595957 | No Eligible Purchases in Class Period |
| 23286 | 530092805 | No Recognized Claim | 139906 | 530331668 | No Recognized Claim | 256526 | 530595958 | No Eligible Purchases in Class Period |
| 23287 | 530092806 | No Eligible Purchases in Class Period | 139907 | 530331670 | No Recognized Claim | 256527 | 530595959 | No Eligible Purchases in Class Period |
| 23288 | 530092807 | No Recognized Claim | 139908 | 530331671 | No Recognized Claim | 256528 | 530595962 | No Eligible Purchases in Class Period |
| 23289 | 530092812 | No Recognized Claim | 139909 | 530331673 | No Recognized Claim | 256529 | 530595967 | No Eligible Purchases in Class Period |
| 23290 | 530092813 | No Recognized Claim | 139910 | 530331674 | No Recognized Claim | 256530 | 530595970 | No Eligible Purchases in Class Period |
| 23291 | 530092814 | No Recognized Claim | 139911 | 530331675 | No Eligible Purchases in Class Period | 256531 | 530595971 | No Eligible Purchases in Class Period |
| 23292 | 530092816 | No Eligible Purchases in Class Period | 139912 | 530331677 | No Recognized Claim | 256532 | 530595974 | No Eligible Purchases in Class Period |
| 23293 | 530092817 | No Recognized Claim | 139913 | 530331679 | No Recognized Claim | 256533 | 530595975 | No Eligible Purchases in Class Period |
| 23294 | 530092818 | No Recognized Claim | 139914 | 530331680 | No Eligible Purchases in Class Period | 256534 | 530595980 | No Eligible Purchases in Class Period |
| 23295 | 530092819 | No Recognized Claim | 139915 | 530331681 | No Recognized Claim | 256535 | 530595982 | No Eligible Purchases in Class Period |
| 23296 | 530092820 | No Eligible Purchases in Class Period | 139916 | 530331683 | No Recognized Claim | 256536 | 530595985 | No Eligible Purchases in Class Period |
| 23297 | 530092821 | No Eligible Purchases in Class Period | 139917 | 530331684 | No Recognized Claim | 256537 | 530595989 | No Eligible Purchases in Class Period |
| 23298 | 530092824 | No Recognized Claim | 139918 | 530331685 | No Recognized Claim | 256538 | 530595996 | No Recognized Claim |
| 23299 | 530092825 | No Eligible Purchases in Class Period | 139919 | 530331689 | No Recognized Claim | 256539 | 530596006 | No Eligible Purchases in Class Period |
| 23300 | 530092828 | No Eligible Purchases in Class Period | 139920 | 530331693 | No Recognized Claim | 256540 | 530596007 | No Recognized Claim |
| 23301 | 530092829 | No Eligible Purchases in Class Period | 139921 | 530331694 | No Recognized Claim | 256541 | 530596017 | No Eligible Purchases in Class Period |
| 23302 | 530092831 | No Eligible Purchases in Class Period | 139922 | 530331700 | No Recognized Claim | 256542 | 530596020 | No Eligible Purchases in Class Period |
| 23303 | 530092832 | No Eligible Purchases in Class Period | 139923 | 530331702 | No Eligible Purchases in Class Period | 256543 | 530596025 | No Eligible Purchases in Class Period |
| 23304 | 530092833 | No Recognized Claim | 139924 | 530331705 | No Recognized Claim | 256544 | 530596026 | No Eligible Purchases in Class Period |
| 23305 | 530092834 | No Eligible Purchases in Class Period | 139925 | 530331707 | No Recognized Claim | 256545 | 530596036 | No Recognized Claim |
| 23306 | 530092835 | No Eligible Purchases in Class Period | 139926 | 530331708 | No Recognized Claim | 256546 | 530596044 | No Eligible Purchases in Class Period |
| 23307 | 530092840 | No Eligible Purchases in Class Period | 139927 | 530331709 | No Recognized Claim | 256547 | 530596053 | No Eligible Purchases in Class Period |
| 23308 | 530092843 | No Recognized Claim | 139928 | 530331712 | No Recognized Claim | 256548 | 530596055 | No Eligible Purchases in Class Period |
| 23309 | 530092844 | No Recognized Claim | 139929 | 530331715 | No Recognized Claim | 256549 | 530596056 | No Recognized Claim |
| 23310 | 530092845 | No Eligible Purchases in Class Period | 139930 | 530331717 | No Eligible Purchases in Class Period | 256550 | 530596060 | No Eligible Purchases in Class Period |
| 23311 | 530092849 | No Recognized Claim | 139931 | 530331718 | No Recognized Claim | 256551 | 530596064 | No Eligible Purchases in Class Period |
| 23312 | 530092852 | No Recognized Claim | 139932 | 530331719 | No Recognized Claim | 256552 | 530596069 | No Eligible Purchases in Class Period |
| 23313 | 530092853 | No Recognized Claim | 139933 | 530331720 | No Recognized Claim | 256553 | 530596073 | No Eligible Purchases in Class Period |
| 23314 | 530092857 | No Eligible Purchases in Class Period | 139934 | 530331723 | No Eligible Purchases in Class Period | 256554 | 530596074 | No Eligible Purchases in Class Period |
| 23315 | 530092863 | No Eligible Purchases in Class Period | 139935 | 530331725 | No Recognized Claim | 256555 | 530596075 | No Eligible Purchases in Class Period |
| 23316 | 530092864 | No Recognized Claim | 139936 | 530331726 | No Recognized Claim | 256556 | 530596078 | No Recognized Claim |
| 23317 | 530092865 | No Recognized Claim | 139937 | 530331728 | No Recognized Claim | 256557 | 530596084 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23318 | 530092868 | No Recognized Claim | 139938 | 530331729 | No Recognized Claim | 256558 | 530596085 | No Eligible Purchases in Class Period |
| 23319 | 530092869 | No Recognized Claim | 139939 | 530331731 | No Recognized Claim | 256559 | 530596087 | No Eligible Purchases in Class Period |
| 23320 | 530092872 | No Eligible Purchases in Class Period | 139940 | 530331736 | No Recognized Claim | 256560 | 530596088 | No Eligible Purchases in Class Period |
| 23321 | 530092873 | No Eligible Purchases in Class Period | 139941 | 530331738 | No Recognized Claim | 256561 | 530596089 | No Recognized Claim |
| 23322 | 530092874 | No Recognized Claim | 139942 | 530331741 | No Recognized Claim | 256562 | 530596090 | No Eligible Purchases in Class Period |
| 23323 | 530092876 | No Recognized Claim | 139943 | 530331742 | No Recognized Claim | 256563 | 530596091 | No Eligible Purchases in Class Period |
| 23324 | 530092880 | No Recognized Claim | 139944 | 530331743 | No Recognized Claim | 256564 | 530596092 | No Eligible Purchases in Class Period |
| 23325 | 530092881 | No Recognized Claim | 139945 | 530331745 | No Recognized Claim | 256565 | 530596093 | No Eligible Purchases in Class Period |
| 23326 | 530092885 | No Recognized Claim | 139946 | 530331746 | No Recognized Claim | 256566 | 530596094 | No Eligible Purchases in Class Period |
| 23327 | 530092887 | No Recognized Claim | 139947 | 530331747 | No Recognized Claim | 256567 | 530596095 | No Eligible Purchases in Class Period |
| 23328 | 530092889 | No Eligible Purchases in Class Period | 139948 | 530331750 | No Recognized Claim | 256568 | 530596096 | No Eligible Purchases in Class Period |
| 23329 | 530092890 | No Recognized Claim | 139949 | 530331751 | No Recognized Claim | 256569 | 530596097 | No Eligible Purchases in Class Period |
| 23330 | 530092892 | No Recognized Claim | 139950 | 530331757 | No Recognized Claim | 256570 | 530596098 | No Eligible Purchases in Class Period |
| 23331 | 530092896 | No Recognized Claim | 139951 | 530331758 | No Recognized Claim | 256571 | 530596099 | No Recognized Claim |
| 23332 | 530092897 | No Recognized Claim | 139952 | 530331762 | No Eligible Purchases in Class Period | 256572 | 530596100 | No Eligible Purchases in Class Period |
| 23333 | 530092907 | No Eligible Purchases in Class Period | 139953 | 530331763 | No Recognized Claim | 256573 | 530596101 | No Eligible Purchases in Class Period |
| 23334 | 530092922 | No Recognized Claim | 139954 | 530331766 | No Recognized Claim | 256574 | 530596102 | No Eligible Purchases in Class Period |
| 23335 | 530092924 | No Eligible Purchases in Class Period | 139955 | 530331767 | No Recognized Claim | 256575 | 530596103 | No Eligible Purchases in Class Period |
| 23336 | 530092928 | No Eligible Purchases in Class Period | 139956 | 530331773 | No Eligible Purchases in Class Period | 256576 | 530596104 | No Recognized Claim |
| 23337 | 530092934 | No Recognized Claim | 139957 | 530331776 | No Recognized Claim | 256577 | 530596105 | No Eligible Purchases in Class Period |
| 23338 | 530092936 | No Recognized Claim | 139958 | 530331778 | No Recognized Claim | 256578 | 530596106 | No Recognized Claim |
| 23339 | 530092937 | No Recognized Claim | 139959 | 530331787 | No Eligible Purchases in Class Period | 256579 | 530596107 | No Eligible Purchases in Class Period |
| 23340 | 530092943 | No Recognized Claim | 139960 | 530331795 | No Recognized Claim | 256580 | 530596108 | No Eligible Purchases in Class Period |
| 23341 | 530092946 | No Eligible Purchases in Class Period | 139961 | 530331800 | No Eligible Purchases in Class Period | 256581 | 530596109 | No Eligible Purchases in Class Period |
| 23342 | 530092950 | No Recognized Claim | 139962 | 530331801 | No Recognized Claim | 256582 | 530596110 | No Eligible Purchases in Class Period |
| 23343 | 530092951 | No Eligible Purchases in Class Period | 139963 | 530331804 | No Recognized Claim | 256583 | 530596111 | No Eligible Purchases in Class Period |
| 23344 | 530092957 | No Recognized Claim | 139964 | 530331805 | No Recognized Claim | 256584 | 530596112 | No Eligible Purchases in Class Period |
| 23345 | 530092970 | No Recognized Claim | 139965 | 530331807 | No Recognized Claim | 256585 | 530596113 | No Eligible Purchases in Class Period |
| 23346 | 530092971 | No Recognized Claim | 139966 | 530331808 | No Recognized Claim | 256586 | 530596114 | No Eligible Purchases in Class Period |
| 23347 | 530092972 | No Eligible Purchases in Class Period | 139967 | 530331810 | No Recognized Claim | 256587 | 530596115 | No Eligible Purchases in Class Period |
| 23348 | 530092973 | No Eligible Purchases in Class Period | 139968 | 530331811 | No Recognized Claim | 256588 | 530596116 | No Eligible Purchases in Class Period |
| 23349 | 530092974 | No Eligible Purchases in Class Period | 139969 | 530331813 | No Eligible Purchases in Class Period | 256589 | 530596117 | No Eligible Purchases in Class Period |
| 23350 | 530092975 | No Recognized Claim | 139970 | 530331814 | No Eligible Purchases in Class Period | 256590 | 530596118 | No Eligible Purchases in Class Period |
| 23351 | 530092976 | No Eligible Purchases in Class Period | 139971 | 530331815 | No Eligible Purchases in Class Period | 256591 | 530596119 | No Eligible Purchases in Class Period |
| 23352 | 530092977 | No Recognized Claim | 139972 | 530331824 | No Recognized Claim | 256592 | 530596120 | No Eligible Purchases in Class Period |
| 23353 | 530092978 | No Recognized Claim | 139973 | 530331825 | No Recognized Claim | 256593 | 530596121 | No Eligible Purchases in Class Period |
| 23354 | 530092979 | No Recognized Claim | 139974 | 530331827 | No Eligible Purchases in Class Period | 256594 | 530596122 | No Eligible Purchases in Class Period |
| 23355 | 530092982 | No Eligible Purchases in Class Period | 139975 | 530331831 | No Recognized Claim | 256595 | 530596123 | No Eligible Purchases in Class Period |
| 23356 | 530092983 | No Eligible Purchases in Class Period | 139976 | 530331833 | No Eligible Purchases in Class Period | 256596 | 530596124 | No Eligible Purchases in Class Period |
| 23357 | 530092985 | No Eligible Purchases in Class Period | 139977 | 530331834 | No Recognized Claim | 256597 | 530596125 | No Eligible Purchases in Class Period |
| 23358 | 530092987 | No Eligible Purchases in Class Period | 139978 | 530331839 | No Recognized Claim | 256598 | 530596126 | No Eligible Purchases in Class Period |
| 23359 | 530092988 | No Eligible Purchases in Class Period | 139979 | 530331841 | No Recognized Claim | 256599 | 530596127 | No Eligible Purchases in Class Period |
| 23360 | 530092992 | No Eligible Purchases in Class Period | 139980 | 530331845 | No Eligible Purchases in Class Period | 256600 | 530596128 | No Eligible Purchases in Class Period |
| 23361 | 530092993 | No Eligible Purchases in Class Period | 139981 | 530331848 | No Eligible Purchases in Class Period | 256601 | 530596129 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23362 | 530092994 | No Eligible Purchases in Class Period | 139982 | 530331849 | No Eligible Purchases in Class Period | 256602 | 530596130 | No Eligible Purchases in Class Period |
| 23363 | 530092995 | No Eligible Purchases in Class Period | 139983 | 530331857 | No Recognized Claim | 256603 | 530596137 | No Recognized Claim |
| 23364 | 530092996 | No Eligible Purchases in Class Period | 139984 | 530331866 | No Recognized Claim | 256604 | 530596144 | No Recognized Claim |
| 23365 | 530092997 | No Eligible Purchases in Class Period | 139985 | 530331869 | No Recognized Claim | 256605 | 530596147 | No Recognized Claim |
| 23366 | 530092998 | No Eligible Purchases in Class Period | 139986 | 530331870 | No Recognized Claim | 256606 | 530596148 | No Recognized Claim |
| 23367 | 530092999 | No Recognized Claim | 139987 | 530331871 | No Recognized Claim | 256607 | 530596149 | No Recognized Claim |
| 23368 | 530093000 | No Eligible Purchases in Class Period | 139988 | 530331872 | No Recognized Claim | 256608 | 530596172 | No Recognized Claim |
| 23369 | 530093001 | No Recognized Claim | 139989 | 530331875 | No Recognized Claim | 256609 | 530596173 | No Eligible Purchases in Class Period |
| 23370 | 530093002 | No Recognized Claim | 139990 | 530331876 | No Recognized Claim | 256610 | 530596175 | No Recognized Claim |
| 23371 | 530093003 | No Eligible Purchases in Class Period | 139991 | 530331877 | No Recognized Claim | 256611 | 530596176 | No Eligible Purchases in Class Period |
| 23372 | 530093004 | No Eligible Purchases in Class Period | 139992 | 530331878 | No Recognized Claim | 256612 | 530596178 | No Recognized Claim |
| 23373 | 530093005 | No Eligible Purchases in Class Period | 139993 | 530331880 | No Recognized Claim | 256613 | 530596181 | No Recognized Claim |
| 23374 | 530093006 | No Eligible Purchases in Class Period | 139994 | 530331893 | No Recognized Claim | 256614 | 530596182 | No Recognized Claim |
| 23375 | 530093009 | No Recognized Claim | 139995 | 530331894 | No Recognized Claim | 256615 | 530596184 | No Eligible Purchases in Class Period |
| 23376 | 530093010 | No Eligible Purchases in Class Period | 139996 | 530331895 | No Recognized Claim | 256616 | 530596187 | No Eligible Purchases in Class Period |
| 23377 | 530093014 | No Eligible Purchases in Class Period | 139997 | 530331897 | No Recognized Claim | 256617 | 530596188 | No Eligible Purchases in Class Period |
| 23378 | 530093018 | No Eligible Purchases in Class Period | 139998 | 530331898 | No Recognized Claim | 256618 | 530596193 | No Eligible Purchases in Class Period |
| 23379 | 530093020 | No Eligible Purchases in Class Period | 139999 | 530331903 | No Recognized Claim | 256619 | 530596196 | No Eligible Purchases in Class Period |
| 23380 | 530093023 | No Eligible Purchases in Class Period | 140000 | 530331904 | No Recognized Claim | 256620 | 530596197 | No Eligible Purchases in Class Period |
| 23381 | 530093026 | No Eligible Purchases in Class Period | 140001 | 530331909 | No Recognized Claim | 256621 | 530596199 | No Recognized Claim |
| 23382 | 530093028 | No Recognized Claim | 140002 | 530331911 | No Recognized Claim | 256622 | 530596205 | No Recognized Claim |
| 23383 | 530093029 | No Eligible Purchases in Class Period | 140003 | 530331917 | No Recognized Claim | 256623 | 530596207 | No Eligible Purchases in Class Period |
| 23384 | 530093030 | No Eligible Purchases in Class Period | 140004 | 530331919 | No Recognized Claim | 256624 | 530596214 | No Eligible Purchases in Class Period |
| 23385 | 530093033 | No Eligible Purchases in Class Period | 140005 | 530331921 | No Recognized Claim | 256625 | 530596222 | No Eligible Purchases in Class Period |
| 23386 | 530093035 | No Eligible Purchases in Class Period | 140006 | 530331922 | No Recognized Claim | 256626 | 530596224 | No Recognized Claim |
| 23387 | 530093039 | No Eligible Purchases in Class Period | 140007 | 530331924 | No Recognized Claim | 256627 | 530596227 | No Recognized Claim |
| 23388 | 530093040 | No Eligible Purchases in Class Period | 140008 | 530331928 | No Recognized Claim | 256628 | 530596228 | No Recognized Claim |
| 23389 | 530093041 | No Eligible Purchases in Class Period | 140009 | 530331932 | No Recognized Claim | 256629 | 530596230 | No Recognized Claim |
| 23390 | 530093042 | No Eligible Purchases in Class Period | 140010 | 530331933 | No Recognized Claim | 256630 | 530596231 | No Recognized Claim |
| 23391 | 530093043 | No Eligible Purchases in Class Period | 140011 | 530331934 | No Recognized Claim | 256631 | 530596233 | No Recognized Claim |
| 23392 | 530093044 | No Eligible Purchases in Class Period | 140012 | 530331937 | No Recognized Claim | 256632 | 530596235 | No Recognized Claim |
| 23393 | 530093045 | No Eligible Purchases in Class Period | 140013 | 530331942 | No Recognized Claim | 256633 | 530596236 | No Recognized Claim |
| 23394 | 530093046 | No Eligible Purchases in Class Period | 140014 | 530331943 | No Eligible Purchases in Class Period | 256634 | 530596238 | No Recognized Claim |
| 23395 | 530093047 | No Eligible Purchases in Class Period | 140015 | 530331944 | No Recognized Claim | 256635 | 530596239 | No Recognized Claim |
| 23396 | 530093048 | No Eligible Purchases in Class Period | 140016 | 530331945 | No Recognized Claim | 256636 | 530596240 | No Recognized Claim |
| 23397 | 530093049 | No Eligible Purchases in Class Period | 140017 | 530331946 | No Recognized Claim | 256637 | 530596241 | No Recognized Claim |
| 23398 | 530093050 | No Eligible Purchases in Class Period | 140018 | 530331952 | No Recognized Claim | 256638 | 530596242 | No Recognized Claim |
| 23399 | 530093051 | No Eligible Purchases in Class Period | 140019 | 530331955 | No Recognized Claim | 256639 | 530596243 | No Recognized Claim |
| 23400 | 530093052 | No Eligible Purchases in Class Period | 140020 | 530331956 | No Recognized Claim | 256640 | 530596244 | No Recognized Claim |
| 23401 | 530093053 | No Eligible Purchases in Class Period | 140021 | 530331957 | No Recognized Claim | 256641 | 530596246 | No Recognized Claim |
| 23402 | 530093054 | No Eligible Purchases in Class Period | 140022 | 530331958 | No Recognized Claim | 256642 | 530596247 | No Recognized Claim |
| 23403 | 530093055 | No Eligible Purchases in Class Period | 140023 | 530331964 | No Recognized Claim | 256643 | 530596248 | No Recognized Claim |
| 23404 | 530093056 | No Eligible Purchases in Class Period | 140024 | 530331966 | No Recognized Claim | 256644 | 530596249 | No Recognized Claim |
| 23405 | 530093057 | No Recognized Claim | 140025 | 530331971 | No Recognized Claim | 256645 | 530596250 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23406 | 530093058 | No Eligible Purchases in Class Period | 140026 | 530331979 | No Eligible Purchases in Class Period | 256646 | 530596251 | No Recognized Claim |
| 23407 | 530093059 | No Recognized Claim | 140027 | 530331980 | No Eligible Purchases in Class Period | 256647 | 530596252 | No Recognized Claim |
| 23408 | 530093060 | No Recognized Claim | 140028 | 530331990 | No Recognized Claim | 256648 | 530596254 | No Recognized Claim |
| 23409 | 530093061 | No Eligible Purchases in Class Period | 140029 | 530331993 | No Recognized Claim | 256649 | 530596255 | No Recognized Claim |
| 23410 | 530093063 | No Eligible Purchases in Class Period | 140030 | 530331995 | No Recognized Claim | 256650 | 530596256 | No Recognized Claim |
| 23411 | 530093064 | No Eligible Purchases in Class Period | 140031 | 530331996 | No Eligible Purchases in Class Period | 256651 | 530596257 | No Recognized Claim |
| 23412 | 530093068 | No Eligible Purchases in Class Period | 140032 | 530332000 | No Recognized Claim | 256652 | 530596258 | No Recognized Claim |
| 23413 | 530093070 | No Eligible Purchases in Class Period | 140033 | 530332002 | No Eligible Purchases in Class Period | 256653 | 530596260 | No Recognized Claim |
| 23414 | 530093071 | No Eligible Purchases in Class Period | 140034 | 530332005 | No Recognized Claim | 256654 | 530596262 | No Recognized Claim |
| 23415 | 530093072 | No Eligible Purchases in Class Period | 140035 | 530332006 | No Eligible Purchases in Class Period | 256655 | 530596263 | No Recognized Claim |
| 23416 | 530093074 | No Eligible Purchases in Class Period | 140036 | 530332010 | No Eligible Purchases in Class Period | 256656 | 530596264 | No Recognized Claim |
| 23417 | 530093075 | No Eligible Purchases in Class Period | 140037 | 530332011 | No Eligible Purchases in Class Period | 256657 | 530596265 | No Recognized Claim |
| 23418 | 530093077 | No Eligible Purchases in Class Period | 140038 | 530332012 | No Recognized Claim | 256658 | 530596266 | No Recognized Claim |
| 23419 | 530093080 | No Eligible Purchases in Class Period | 140039 | 530332013 | No Eligible Purchases in Class Period | 256659 | 530596267 | No Recognized Claim |
| 23420 | 530093085 | No Eligible Purchases in Class Period | 140040 | 530332016 | No Recognized Claim | 256660 | 530596268 | No Recognized Claim |
| 23421 | 530093086 | No Eligible Purchases in Class Period | 140041 | 530332017 | No Eligible Purchases in Class Period | 256661 | 530596271 | No Recognized Claim |
| 23422 | 530093088 | No Eligible Purchases in Class Period | 140042 | 530332018 | No Eligible Purchases in Class Period | 256662 | 530596273 | No Recognized Claim |
| 23423 | 530093090 | No Eligible Purchases in Class Period | 140043 | 530332020 | No Recognized Claim | 256663 | 530596275 | No Recognized Claim |
| 23424 | 530093094 | No Eligible Purchases in Class Period | 140044 | 530332026 | No Recognized Claim | 256664 | 530596277 | No Eligible Purchases in Class Period |
| 23425 | 530093095 | No Eligible Purchases in Class Period | 140045 | 530332027 | No Recognized Claim | 256665 | 530596282 | No Recognized Claim |
| 23426 | 530093096 | No Recognized Claim | 140046 | 530332029 | No Recognized Claim | 256666 | 530596287 | No Recognized Claim |
| 23427 | 530093099 | No Eligible Purchases in Class Period | 140047 | 530332030 | No Recognized Claim | 256667 | 530596289 | No Recognized Claim |
| 23428 | 530093101 | No Eligible Purchases in Class Period | 140048 | 530332031 | No Eligible Purchases in Class Period | 256668 | 530596292 | No Recognized Claim |
| 23429 | 530093103 | No Eligible Purchases in Class Period | 140049 | 530332032 | No Recognized Claim | 256669 | 530596300 | No Recognized Claim |
| 23430 | 530093104 | No Eligible Purchases in Class Period | 140050 | 530332033 | No Recognized Claim | 256670 | 530596302 | No Recognized Claim |
| 23431 | 530093105 | No Eligible Purchases in Class Period | 140051 | 530332034 | No Recognized Claim | 256671 | 530596304 | No Recognized Claim |
| 23432 | 530093106 | No Eligible Purchases in Class Period | 140052 | 530332035 | No Eligible Purchases in Class Period | 256672 | 530596312 | No Recognized Claim |
| 23433 | 530093107 | No Eligible Purchases in Class Period | 140053 | 530332040 | No Recognized Claim | 256673 | 530596316 | No Recognized Claim |
| 23434 | 530093108 | No Eligible Purchases in Class Period | 140054 | 530332041 | No Recognized Claim | 256674 | 530596321 | No Recognized Claim |
| 23435 | 530093109 | No Eligible Purchases in Class Period | 140055 | 530332042 | No Recognized Claim | 256675 | 530596322 | No Recognized Claim |
| 23436 | 530093111 | No Eligible Purchases in Class Period | 140056 | 530332043 | No Eligible Purchases in Class Period | 256676 | 530596323 | No Eligible Purchases in Class Period |
| 23437 | 530093112 | No Eligible Purchases in Class Period | 140057 | 530332044 | No Recognized Claim | 256677 | 530596324 | No Recognized Claim |
| 23438 | 530093113 | No Eligible Purchases in Class Period | 140058 | 530332048 | No Recognized Claim | 256678 | 530596326 | No Recognized Claim |
| 23439 | 530093114 | No Eligible Purchases in Class Period | 140059 | 530332052 | No Eligible Purchases in Class Period | 256679 | 530596327 | No Eligible Purchases in Class Period |
| 23440 | 530093115 | No Eligible Purchases in Class Period | 140060 | 530332053 | No Recognized Claim | 256680 | 530596329 | No Eligible Purchases in Class Period |
| 23441 | 530093116 | No Eligible Purchases in Class Period | 140061 | 530332056 | No Recognized Claim | 256681 | 530596330 | No Eligible Purchases in Class Period |
| 23442 | 530093117 | No Eligible Purchases in Class Period | 140062 | 530332057 | No Eligible Purchases in Class Period | 256682 | 530596331 | No Recognized Claim |
| 23443 | 530093118 | No Eligible Purchases in Class Period | 140063 | 530332062 | No Recognized Claim | 256683 | 530596333 | No Eligible Purchases in Class Period |
| 23444 | 530093120 | No Eligible Purchases in Class Period | 140064 | 530332063 | No Eligible Purchases in Class Period | 256684 | 530596339 | No Eligible Purchases in Class Period |
| 23445 | 530093123 | No Eligible Purchases in Class Period | 140065 | 530332064 | No Eligible Purchases in Class Period | 256685 | 530596342 | No Eligible Purchases in Class Period |
| 23446 | 530093124 | No Eligible Purchases in Class Period | 140066 | 530332065 | No Eligible Purchases in Class Period | 256686 | 530596347 | No Eligible Purchases in Class Period |
| 23447 | 530093125 | No Eligible Purchases in Class Period | 140067 | 530332066 | No Recognized Claim | 256687 | 530596349 | No Eligible Purchases in Class Period |
| 23448 | 530093126 | No Eligible Purchases in Class Period | 140068 | 530332070 | No Eligible Purchases in Class Period | 256688 | 530596356 | No Recognized Claim |
| 23449 | 530093127 | No Eligible Purchases in Class Period | 140069 | 530332071 | No Recognized Claim | 256689 | 530596357 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23450 | 530093128 | No Eligible Purchases in Class Period | 140070 | 530332073 | No Recognized Claim | 256690 | 530596358 | No Recognized Claim |
| 23451 | 530093130 | No Eligible Purchases in Class Period | 140071 | 530332077 | No Recognized Claim | 256691 | 530596359 | No Eligible Purchases in Class Period |
| 23452 | 530093131 | No Eligible Purchases in Class Period | 140072 | 530332079 | No Eligible Purchases in Class Period | 256692 | 530596364 | No Recognized Claim |
| 23453 | 530093132 | No Eligible Purchases in Class Period | 140073 | 530332083 | No Recognized Claim | 256693 | 530596374 | No Recognized Claim |
| 23454 | 530093133 | No Eligible Purchases in Class Period | 140074 | 530332085 | No Eligible Purchases in Class Period | 256694 | 530596376 | No Recognized Claim |
| 23455 | 530093134 | No Eligible Purchases in Class Period | 140075 | 530332089 | No Recognized Claim | 256695 | 530596378 | No Recognized Claim |
| 23456 | 530093135 | No Eligible Purchases in Class Period | 140076 | 530332090 | No Recognized Claim | 256696 | 530596379 | No Recognized Claim |
| 23457 | 530093136 | No Recognized Claim | 140077 | 530332094 | No Recognized Claim | 256697 | 530596394 | No Eligible Purchases in Class Period |
| 23458 | 530093137 | No Eligible Purchases in Class Period | 140078 | 530332095 | No Recognized Claim | 256698 | 530596395 | No Recognized Claim |
| 23459 | 530093138 | No Recognized Claim | 140079 | 530332096 | No Recognized Claim | 256699 | 530596396 | No Eligible Purchases in Class Period |
| 23460 | 530093139 | No Eligible Purchases in Class Period | 140080 | 530332097 | No Recognized Claim | 256700 | 530596431 | No Recognized Claim |
| 23461 | 530093140 | No Eligible Purchases in Class Period | 140081 | 530332099 | No Recognized Claim | 256701 | 530596433 | No Recognized Claim |
| 23462 | 530093141 | No Recognized Claim | 140082 | 530332101 | No Eligible Purchases in Class Period | 256702 | 530596434 | No Recognized Claim |
| 23463 | 530093142 | No Eligible Purchases in Class Period | 140083 | 530332104 | No Recognized Claim | 256703 | 530596435 | No Recognized Claim |
| 23464 | 530093144 | No Eligible Purchases in Class Period | 140084 | 530332109 | No Recognized Claim | 256704 | 530596436 | No Recognized Claim |
| 23465 | 530093145 | No Eligible Purchases in Class Period | 140085 | 530332118 | No Recognized Claim | 256705 | 530596437 | No Eligible Purchases in Class Period |
| 23466 | 530093146 | No Recognized Claim | 140086 | 530332119 | No Recognized Claim | 256706 | 530596439 | No Eligible Purchases in Class Period |
| 23467 | 530093149 | No Eligible Purchases in Class Period | 140087 | 530332120 | No Recognized Claim | 256707 | 530596456 | No Recognized Claim |
| 23468 | 530093155 | No Recognized Claim | 140088 | 530332127 | No Recognized Claim | 256708 | 530596460 | No Recognized Claim |
| 23469 | 530093156 | No Eligible Purchases in Class Period | 140089 | 530332131 | No Recognized Claim | 256709 | 530596465 | No Recognized Claim |
| 23470 | 530093158 | No Eligible Purchases in Class Period | 140090 | 530332132 | No Recognized Claim | 256710 | 530596473 | No Recognized Claim |
| 23471 | 530093159 | No Recognized Claim | 140091 | 530332133 | No Recognized Claim | 256711 | 530596483 | No Recognized Claim |
| 23472 | 530093161 | No Recognized Claim | 140092 | 530332134 | No Recognized Claim | 256712 | 530596488 | No Recognized Claim |
| 23473 | 530093162 | No Eligible Purchases in Class Period | 140093 | 530332137 | No Recognized Claim | 256713 | 530596490 | No Recognized Claim |
| 23474 | 530093163 | No Eligible Purchases in Class Period | 140094 | 530332140 | No Recognized Claim | 256714 | 530596492 | No Eligible Purchases in Class Period |
| 23475 | 530093165 | No Eligible Purchases in Class Period | 140095 | 530332145 | No Recognized Claim | 256715 | 530596499 | No Eligible Purchases in Class Period |
| 23476 | 530093168 | No Eligible Purchases in Class Period | 140096 | 530332147 | No Recognized Claim | 256716 | 530596500 | No Eligible Purchases in Class Period |
| 23477 | 530093169 | No Eligible Purchases in Class Period | 140097 | 530332149 | No Recognized Claim | 256717 | 530596503 | No Recognized Claim |
| 23478 | 530093170 | No Eligible Purchases in Class Period | 140098 | 530332150 | No Recognized Claim | 256718 | 530596504 | No Recognized Claim |
| 23479 | 530093173 | No Eligible Purchases in Class Period | 140099 | 530332153 | No Eligible Purchases in Class Period | 256719 | 530596505 | No Recognized Claim |
| 23480 | 530093174 | No Recognized Claim | 140100 | 530332155 | No Eligible Purchases in Class Period | 256720 | 530596506 | No Eligible Purchases in Class Period |
| 23481 | 530093176 | No Eligible Purchases in Class Period | 140101 | 530332156 | No Recognized Claim | 256721 | 530596508 | No Eligible Purchases in Class Period |
| 23482 | 530093182 | No Eligible Purchases in Class Period | 140102 | 530332158 | No Recognized Claim | 256722 | 530596510 | No Recognized Claim |
| 23483 | 530093183 | No Eligible Purchases in Class Period | 140103 | 530332160 | No Eligible Purchases in Class Period | 256723 | 530596511 | No Recognized Claim |
| 23484 | 530093185 | No Eligible Purchases in Class Period | 140104 | 530332163 | No Recognized Claim | 256724 | 530596516 | No Recognized Claim |
| 23485 | 530093187 | No Eligible Purchases in Class Period | 140105 | 530332169 | No Recognized Claim | 256725 | 530596519 | No Eligible Purchases in Class Period |
| 23486 | 530093189 | No Eligible Purchases in Class Period | 140106 | 530332171 | No Recognized Claim | 256726 | 530596521 | No Eligible Purchases in Class Period |
| 23487 | 530093190 | No Eligible Purchases in Class Period | 140107 | 530332172 | No Recognized Claim | 256727 | 530596527 | No Eligible Purchases in Class Period |
| 23488 | 530093191 | No Eligible Purchases in Class Period | 140108 | 530332175 | No Eligible Purchases in Class Period | 256728 | 530596528 | No Recognized Claim |
| 23489 | 530093197 | No Eligible Purchases in Class Period | 140109 | 530332176 | No Eligible Purchases in Class Period | 256729 | 530596532 | No Eligible Purchases in Class Period |
| 23490 | 530093198 | No Eligible Purchases in Class Period | 140110 | 530332177 | No Recognized Claim | 256730 | 530596535 | No Eligible Purchases in Class Period |
| 23491 | 530093201 | No Eligible Purchases in Class Period | 140111 | 530332178 | No Recognized Claim | 256731 | 530596537 | No Recognized Claim |
| 23492 | 530093212 | No Eligible Purchases in Class Period | 140112 | 530332180 | No Recognized Claim | 256732 | 530596540 | No Eligible Purchases in Class Period |
| 23493 | 530093217 | No Recognized Claim | 140113 | 530332181 | No Recognized Claim | 256733 | 530596541 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23494 | 530093219 | No Recognized Claim | 140114 | 530332182 | No Recognized Claim | 256734 | 530596543 | No Recognized Claim |
| 23495 | 530093231 | No Eligible Purchases in Class Period | 140115 | 530332186 | No Recognized Claim | 256735 | 530596551 | No Recognized Claim |
| 23496 | 530093234 | No Eligible Purchases in Class Period | 140116 | 530332187 | No Recognized Claim | 256736 | 530596552 | No Eligible Purchases in Class Period |
| 23497 | 530093236 | No Recognized Claim | 140117 | 530332188 | No Recognized Claim | 256737 | 530596554 | No Eligible Purchases in Class Period |
| 23498 | 530093238 | No Eligible Purchases in Class Period | 140118 | 530332189 | No Recognized Claim | 256738 | 530596556 | No Recognized Claim |
| 23499 | 530093241 | No Eligible Purchases in Class Period | 140119 | 530332192 | No Recognized Claim | 256739 | 530596557 | No Recognized Claim |
| 23500 | 530093243 | No Recognized Claim | 140120 | 530332193 | No Recognized Claim | 256740 | 530596561 | No Eligible Purchases in Class Period |
| 23501 | 530093247 | No Recognized Claim | 140121 | 530332194 | No Recognized Claim | 256741 | 530596562 | No Eligible Purchases in Class Period |
| 23502 | 530093250 | No Eligible Purchases in Class Period | 140122 | 530332196 | No Recognized Claim | 256742 | 530596563 | No Eligible Purchases in Class Period |
| 23503 | 530093251 | No Recognized Claim | 140123 | 530332197 | No Recognized Claim | 256743 | 530596566 | No Eligible Purchases in Class Period |
| 23504 | 530093253 | No Eligible Purchases in Class Period | 140124 | 530332198 | No Recognized Claim | 256744 | 530596568 | No Eligible Purchases in Class Period |
| 23505 | 530093254 | No Eligible Purchases in Class Period | 140125 | 530332199 | No Recognized Claim | 256745 | 530596574 | No Eligible Purchases in Class Period |
| 23506 | 530093255 | No Eligible Purchases in Class Period | 140126 | 530332200 | No Recognized Claim | 256746 | 530596585 | No Eligible Purchases in Class Period |
| 23507 | 530093256 | No Eligible Purchases in Class Period | 140127 | 530332201 | No Recognized Claim | 256747 | 530596586 | No Recognized Claim |
| 23508 | 530093257 | No Eligible Purchases in Class Period | 140128 | 530332202 | No Recognized Claim | 256748 | 530596587 | No Recognized Claim |
| 23509 | 530093260 | No Eligible Purchases in Class Period | 140129 | 530332203 | No Recognized Claim | 256749 | 530596589 | No Recognized Claim |
| 23510 | 530093262 | No Eligible Purchases in Class Period | 140130 | 530332204 | No Recognized Claim | 256750 | 530596590 | No Eligible Purchases in Class Period |
| 23511 | 530093263 | No Eligible Purchases in Class Period | 140131 | 530332205 | No Recognized Claim | 256751 | 530596591 | No Recognized Claim |
| 23512 | 530093264 | No Eligible Purchases in Class Period | 140132 | 530332207 | No Recognized Claim | 256752 | 530596593 | No Recognized Claim |
| 23513 | 530093265 | No Eligible Purchases in Class Period | 140133 | 530332209 | No Recognized Claim | 256753 | 530596594 | No Eligible Purchases in Class Period |
| 23514 | 530093266 | No Eligible Purchases in Class Period | 140134 | 530332210 | No Recognized Claim | 256754 | 530596595 | No Eligible Purchases in Class Period |
| 23515 | 530093268 | No Eligible Purchases in Class Period | 140135 | 530332211 | No Recognized Claim | 256755 | 530596596 | No Eligible Purchases in Class Period |
| 23516 | 530093274 | No Eligible Purchases in Class Period | 140136 | 530332212 | No Recognized Claim | 256756 | 530596605 | No Recognized Claim |
| 23517 | 530093278 | No Eligible Purchases in Class Period | 140137 | 530332213 | No Recognized Claim | 256757 | 530596610 | No Eligible Purchases in Class Period |
| 23518 | 530093279 | No Eligible Purchases in Class Period | 140138 | 530332214 | No Recognized Claim | 256758 | 530596611 | No Eligible Purchases in Class Period |
| 23519 | 530093280 | No Eligible Purchases in Class Period | 140139 | 530332215 | No Recognized Claim | 256759 | 530596612 | No Eligible Purchases in Class Period |
| 23520 | 530093281 | No Recognized Claim | 140140 | 530332216 | No Recognized Claim | 256760 | 530596613 | No Eligible Purchases in Class Period |
| 23521 | 530093283 | No Eligible Purchases in Class Period | 140141 | 530332217 | No Recognized Claim | 256761 | 530596614 | No Recognized Claim |
| 23522 | 530093284 | No Eligible Purchases in Class Period | 140142 | 530332218 | No Recognized Claim | 256762 | 530596615 | No Recognized Claim |
| 23523 | 530093286 | No Recognized Claim | 140143 | 530332219 | No Recognized Claim | 256763 | 530596632 | No Eligible Purchases in Class Period |
| 23524 | 530093287 | No Eligible Purchases in Class Period | 140144 | 530332222 | No Recognized Claim | 256764 | 530596644 | No Recognized Claim |
| 23525 | 530093288 | No Recognized Claim | 140145 | 530332225 | No Recognized Claim | 256765 | 530596646 | No Recognized Claim |
| 23526 | 530093290 | No Eligible Purchases in Class Period | 140146 | 530332226 | No Recognized Claim | 256766 | 530596649 | No Recognized Claim |
| 23527 | 530093292 | No Eligible Purchases in Class Period | 140147 | 530332227 | No Recognized Claim | 256767 | 530596651 | No Recognized Claim |
| 23528 | 530093293 | No Eligible Purchases in Class Period | 140148 | 530332228 | No Recognized Claim | 256768 | 530596654 | No Recognized Claim |
| 23529 | 530093294 | No Eligible Purchases in Class Period | 140149 | 530332229 | No Recognized Claim | 256769 | 530596661 | No Recognized Claim |
| 23530 | 530093295 | No Recognized Claim | 140150 | 530332230 | No Recognized Claim | 256770 | 530596662 | No Eligible Purchases in Class Period |
| 23531 | 530093297 | No Eligible Purchases in Class Period | 140151 | 530332232 | No Recognized Claim | 256771 | 530596672 | No Recognized Claim |
| 23532 | 530093298 | No Eligible Purchases in Class Period | 140152 | 530332233 | No Recognized Claim | 256772 | 530596676 | No Eligible Purchases in Class Period |
| 23533 | 530093301 | No Eligible Purchases in Class Period | 140153 | 530332234 | No Recognized Claim | 256773 | 530596681 | No Eligible Purchases in Class Period |
| 23534 | 530093302 | No Eligible Purchases in Class Period | 140154 | 530332235 | No Recognized Claim | 256774 | 530596682 | No Eligible Purchases in Class Period |
| 23535 | 530093303 | No Eligible Purchases in Class Period | 140155 | 530332236 | No Recognized Claim | 256775 | 530596685 | No Eligible Purchases in Class Period |
| 23536 | 530093305 | No Eligible Purchases in Class Period | 140156 | 530332237 | No Recognized Claim | 256776 | 530596687 | No Recognized Claim |
| 23537 | 530093306 | No Eligible Purchases in Class Period | 140157 | 530332238 | No Recognized Claim | 256777 | 530596689 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23538 | 530093310 | No Eligible Purchases in Class Period | 140158 | 530332239 | No Recognized Claim | 256778 | 530596721 | No Eligible Purchases in Class Period |
| 23539 | 530093311 | No Eligible Purchases in Class Period | 140159 | 530332240 | No Recognized Claim | 256779 | 530596729 | No Recognized Claim |
| 23540 | 530093312 | No Eligible Purchases in Class Period | 140160 | 530332241 | No Recognized Claim | 256780 | 530596731 | No Recognized Claim |
| 23541 | 530093313 | No Eligible Purchases in Class Period | 140161 | 530332242 | No Eligible Purchases in Class Period | 256781 | 530596785 | No Recognized Claim |
| 23542 | 530093315 | No Eligible Purchases in Class Period | 140162 | 530332243 | No Recognized Claim | 256782 | 530596796 | No Recognized Claim |
| 23543 | 530093317 | No Eligible Purchases in Class Period | 140163 | 530332244 | No Recognized Claim | 256783 | 530596850 | No Recognized Claim |
| 23544 | 530093318 | No Eligible Purchases in Class Period | 140164 | 530332245 | No Recognized Claim | 256784 | 530596876 | No Recognized Claim |
| 23545 | 530093321 | No Eligible Purchases in Class Period | 140165 | 530332246 | No Recognized Claim | 256785 | 530596878 | No Recognized Claim |
| 23546 | 530093323 | No Eligible Purchases in Class Period | 140166 | 530332247 | No Recognized Claim | 256786 | 530596912 | No Recognized Claim |
| 23547 | 530093327 | No Eligible Purchases in Class Period | 140167 | 530332248 | No Recognized Claim | 256787 | 530596917 | No Recognized Claim |
| 23548 | 530093328 | No Eligible Purchases in Class Period | 140168 | 530332251 | No Recognized Claim | 256788 | 530596927 | No Eligible Purchases in Class Period |
| 23549 | 530093329 | No Eligible Purchases in Class Period | 140169 | 530332252 | No Recognized Claim | 256789 | 530596933 | No Eligible Purchases in Class Period |
| 23550 | 530093330 | No Eligible Purchases in Class Period | 140170 | 530332253 | No Eligible Purchases in Class Period | 256790 | 530596934 | No Eligible Purchases in Class Period |
| 23551 | 530093331 | No Eligible Purchases in Class Period | 140171 | 530332254 | No Recognized Claim | 256791 | 530596941 | No Eligible Purchases in Class Period |
| 23552 | 530093332 | No Eligible Purchases in Class Period | 140172 | 530332255 | No Recognized Claim | 256792 | 530596943 | No Recognized Claim |
| 23553 | 530093333 | No Recognized Claim | 140173 | 530332256 | No Recognized Claim | 256793 | 530596945 | No Eligible Purchases in Class Period |
| 23554 | 530093334 | No Eligible Purchases in Class Period | 140174 | 530332257 | No Recognized Claim | 256794 | 530596946 | No Eligible Purchases in Class Period |
| 23555 | 530093335 | No Eligible Purchases in Class Period | 140175 | 530332258 | No Recognized Claim | 256795 | 530596961 | No Eligible Purchases in Class Period |
| 23556 | 530093336 | No Eligible Purchases in Class Period | 140176 | 530332261 | No Recognized Claim | 256796 | 530596965 | No Recognized Claim |
| 23557 | 530093337 | No Eligible Purchases in Class Period | 140177 | 530332262 | No Recognized Claim | 256797 | 530596978 | No Recognized Claim |
| 23558 | 530093338 | No Eligible Purchases in Class Period | 140178 | 530332265 | No Recognized Claim | 256798 | 530596982 | No Recognized Claim |
| 23559 | 530093340 | No Recognized Claim | 140179 | 530332266 | No Recognized Claim | 256799 | 530596983 | No Recognized Claim |
| 23560 | 530093341 | No Eligible Purchases in Class Period | 140180 | 530332267 | No Recognized Claim | 256800 | 530596988 | No Eligible Purchases in Class Period |
| 23561 | 530093344 | No Eligible Purchases in Class Period | 140181 | 530332269 | No Recognized Claim | 256801 | 530596989 | No Eligible Purchases in Class Period |
| 23562 | 530093345 | No Eligible Purchases in Class Period | 140182 | 530332271 | No Recognized Claim | 256802 | 530596994 | No Eligible Purchases in Class Period |
| 23563 | 530093346 | No Eligible Purchases in Class Period | 140183 | 530332275 | No Recognized Claim | 256803 | 530596998 | No Recognized Claim |
| 23564 | 530093347 | No Eligible Purchases in Class Period | 140184 | 530332276 | No Recognized Claim | 256804 | 530597007 | No Recognized Claim |
| 23565 | 530093348 | No Eligible Purchases in Class Period | 140185 | 530332277 | No Recognized Claim | 256805 | 530597010 | No Eligible Purchases in Class Period |
| 23566 | 530093349 | No Eligible Purchases in Class Period | 140186 | 530332278 | No Recognized Claim | 256806 | 530597011 | No Eligible Purchases in Class Period |
| 23567 | 530093350 | No Eligible Purchases in Class Period | 140187 | 530332280 | No Recognized Claim | 256807 | 530597015 | No Recognized Claim |
| 23568 | 530093351 | No Eligible Purchases in Class Period | 140188 | 530332281 | No Recognized Claim | 256808 | 530597022 | No Recognized Claim |
| 23569 | 530093352 | No Eligible Purchases in Class Period | 140189 | 530332283 | No Recognized Claim | 256809 | 530597025 | No Eligible Purchases in Class Period |
| 23570 | 530093353 | No Recognized Claim | 140190 | 530332284 | No Eligible Purchases in Class Period | 256810 | 530597027 | No Eligible Purchases in Class Period |
| 23571 | 530093356 | No Eligible Purchases in Class Period | 140191 | 530332289 | No Eligible Purchases in Class Period | 256811 | 530597030 | No Eligible Purchases in Class Period |
| 23572 | 530093358 | No Eligible Purchases in Class Period | 140192 | 530332290 | No Recognized Claim | 256812 | 530597038 | No Eligible Purchases in Class Period |
| 23573 | 530093362 | No Eligible Purchases in Class Period | 140193 | 530332295 | No Recognized Claim | 256813 | 530597040 | No Recognized Claim |
| 23574 | 530093363 | No Eligible Purchases in Class Period | 140194 | 530332296 | No Recognized Claim | 256814 | 530597042 | No Eligible Purchases in Class Period |
| 23575 | 530093364 | No Recognized Claim | 140195 | 530332297 | No Recognized Claim | 256815 | 530597045 | No Eligible Purchases in Class Period |
| 23576 | 530093367 | No Eligible Purchases in Class Period | 140196 | 530332298 | No Recognized Claim | 256816 | 530597048 | No Recognized Claim |
| 23577 | 530093368 | No Eligible Purchases in Class Period | 140197 | 530332299 | No Recognized Claim | 256817 | 530597056 | No Eligible Purchases in Class Period |
| 23578 | 530093371 | No Recognized Claim | 140198 | 530332301 | No Recognized Claim | 256818 | 530597061 | No Recognized Claim |
| 23579 | 530093372 | No Recognized Claim | 140199 | 530332302 | No Recognized Claim | 256819 | 530597071 | No Eligible Purchases in Class Period |
| 23580 | 530093373 | No Eligible Purchases in Class Period | 140200 | 530332303 | No Recognized Claim | 256820 | 530597073 | No Recognized Claim |
| 23581 | 530093374 | No Eligible Purchases in Class Period | 140201 | 530332305 | No Recognized Claim | 256821 | 530597086 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23582 | 530093375 | No Recognized Claim | 140202 | 530332307 | No Recognized Claim | 256822 | 530597089 | No Recognized Claim |
| 23583 | 530093377 | No Eligible Purchases in Class Period | 140203 | 530332308 | No Recognized Claim | 256823 | 530597093 | No Eligible Purchases in Class Period |
| 23584 | 530093379 | No Eligible Purchases in Class Period | 140204 | 530332309 | No Recognized Claim | 256824 | 530597094 | No Eligible Purchases in Class Period |
| 23585 | 530093380 | No Eligible Purchases in Class Period | 140205 | 530332311 | No Recognized Claim | 256825 | 530597096 | No Recognized Claim |
| 23586 | 530093381 | No Eligible Purchases in Class Period | 140206 | 530332312 | No Recognized Claim | 256826 | 530597098 | No Eligible Purchases in Class Period |
| 23587 | 530093382 | No Eligible Purchases in Class Period | 140207 | 530332313 | No Recognized Claim | 256827 | 530597113 | No Eligible Purchases in Class Period |
| 23588 | 530093383 | No Recognized Claim | 140208 | 530332314 | No Recognized Claim | 256828 | 530597114 | No Eligible Purchases in Class Period |
| 23589 | 530093384 | No Eligible Purchases in Class Period | 140209 | 530332319 | No Recognized Claim | 256829 | 530597141 | No Recognized Claim |
| 23590 | 530093385 | No Eligible Purchases in Class Period | 140210 | 530332340 | No Recognized Claim | 256830 | 530597143 | No Eligible Purchases in Class Period |
| 23591 | 530093386 | No Eligible Purchases in Class Period | 140211 | 530332349 | No Recognized Claim | 256831 | 530597169 | No Eligible Purchases in Class Period |
| 23592 | 530093387 | No Eligible Purchases in Class Period | 140212 | 530332362 | No Recognized Claim | 256832 | 530597171 | No Eligible Purchases in Class Period |
| 23593 | 530093392 | No Eligible Purchases in Class Period | 140213 | 530332365 | No Eligible Purchases in Class Period | 256833 | 530597174 | No Eligible Purchases in Class Period |
| 23594 | 530093394 | No Eligible Purchases in Class Period | 140214 | 530332366 | No Recognized Claim | 256834 | 530597178 | No Eligible Purchases in Class Period |
| 23595 | 530093395 | No Eligible Purchases in Class Period | 140215 | 530332367 | No Recognized Claim | 256835 | 530597190 | No Recognized Claim |
| 23596 | 530093397 | No Eligible Purchases in Class Period | 140216 | 530332372 | No Recognized Claim | 256836 | 530597219 | No Recognized Claim |
| 23597 | 530093399 | No Eligible Purchases in Class Period | 140217 | 530332373 | No Recognized Claim | 256837 | 530597228 | No Eligible Purchases in Class Period |
| 23598 | 530093400 | No Eligible Purchases in Class Period | 140218 | 530332374 | No Recognized Claim | 256838 | 530597229 | No Eligible Purchases in Class Period |
| 23599 | 530093401 | No Eligible Purchases in Class Period | 140219 | 530332375 | No Recognized Claim | 256839 | 530597230 | No Eligible Purchases in Class Period |
| 23600 | 530093402 | No Eligible Purchases in Class Period | 140220 | 530332376 | No Recognized Claim | 256840 | 530597233 | No Recognized Claim |
| 23601 | 530093403 | No Eligible Purchases in Class Period | 140221 | 530332377 | No Recognized Claim | 256841 | 530597237 | No Eligible Purchases in Class Period |
| 23602 | 530093407 | No Eligible Purchases in Class Period | 140222 | 530332378 | No Recognized Claim | 256842 | 530597244 | No Eligible Purchases in Class Period |
| 23603 | 530093408 | No Eligible Purchases in Class Period | 140223 | 530332379 | No Recognized Claim | 256843 | 530597245 | No Eligible Purchases in Class Period |
| 23604 | 530093409 | No Eligible Purchases in Class Period | 140224 | 530332381 | No Recognized Claim | 256844 | 530597263 | No Eligible Purchases in Class Period |
| 23605 | 530093410 | No Eligible Purchases in Class Period | 140225 | 530332384 | No Recognized Claim | 256845 | 530597264 | No Eligible Purchases in Class Period |
| 23606 | 530093411 | No Eligible Purchases in Class Period | 140226 | 530332385 | No Recognized Claim | 256846 | 530597271 | No Eligible Purchases in Class Period |
| 23607 | 530093415 | No Eligible Purchases in Class Period | 140227 | 530332386 | No Recognized Claim | 256847 | 530597272 | No Eligible Purchases in Class Period |
| 23608 | 530093416 | No Eligible Purchases in Class Period | 140228 | 530332387 | No Recognized Claim | 256848 | 530597274 | No Eligible Purchases in Class Period |
| 23609 | 530093418 | No Recognized Claim | 140229 | 530332388 | No Recognized Claim | 256849 | 530597280 | No Recognized Claim |
| 23610 | 530093419 | No Eligible Purchases in Class Period | 140230 | 530332390 | No Recognized Claim | 256850 | 530597286 | No Eligible Purchases in Class Period |
| 23611 | 530093420 | No Eligible Purchases in Class Period | 140231 | 530332391 | No Recognized Claim | 256851 | 530597287 | No Eligible Purchases in Class Period |
| 23612 | 530093421 | No Eligible Purchases in Class Period | 140232 | 530332392 | No Recognized Claim | 256852 | 530597301 | No Eligible Purchases in Class Period |
| 23613 | 530093422 | No Eligible Purchases in Class Period | 140233 | 530332393 | No Recognized Claim | 256853 | 530597309 | No Eligible Purchases in Class Period |
| 23614 | 530093423 | No Eligible Purchases in Class Period | 140234 | 530332394 | No Recognized Claim | 256854 | 530597310 | No Recognized Claim |
| 23615 | 530093424 | No Eligible Purchases in Class Period | 140235 | 530332395 | No Recognized Claim | 256855 | 530597314 | No Eligible Purchases in Class Period |
| 23616 | 530093425 | No Eligible Purchases in Class Period | 140236 | 530332398 | No Recognized Claim | 256856 | 530597327 | No Recognized Claim |
| 23617 | 530093427 | No Eligible Purchases in Class Period | 140237 | 530332399 | No Recognized Claim | 256857 | 530597328 | No Recognized Claim |
| 23618 | 530093428 | No Eligible Purchases in Class Period | 140238 | 530332400 | No Recognized Claim | 256858 | 530597329 | No Eligible Purchases in Class Period |
| 23619 | 530093430 | No Eligible Purchases in Class Period | 140239 | 530332402 | No Eligible Purchases in Class Period | 256859 | 530597330 | No Eligible Purchases in Class Period |
| 23620 | 530093432 | No Eligible Purchases in Class Period | 140240 | 530332403 | No Recognized Claim | 256860 | 530597331 | No Eligible Purchases in Class Period |
| 23621 | 530093433 | No Eligible Purchases in Class Period | 140241 | 530332404 | No Recognized Claim | 256861 | 530597332 | No Recognized Claim |
| 23622 | 530093434 | No Eligible Purchases in Class Period | 140242 | 530332405 | No Recognized Claim | 256862 | 530597333 | No Recognized Claim |
| 23623 | 530093435 | No Eligible Purchases in Class Period | 140243 | 530332407 | No Recognized Claim | 256863 | 530597336 | No Recognized Claim |
| 23624 | 530093436 | No Eligible Purchases in Class Period | 140244 | 530332408 | No Recognized Claim | 256864 | 530597338 | No Eligible Purchases in Class Period |
| 23625 | 530093437 | No Eligible Purchases in Class Period | 140245 | 530332409 | No Recognized Claim | 256865 | 530597340 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23626 | 530093438 | No Eligible Purchases in Class Period | 140246 | 530332410 | No Recognized Claim | 256866 | 530597341 | No Eligible Purchases in Class Period |
| 23627 | 530093439 | No Eligible Purchases in Class Period | 140247 | 530332411 | No Recognized Claim | 256867 | 530597342 | No Recognized Claim |
| 23628 | 530093440 | No Eligible Purchases in Class Period | 140248 | 530332412 | No Recognized Claim | 256868 | 530597346 | No Recognized Claim |
| 23629 | 530093441 | No Eligible Purchases in Class Period | 140249 | 530332413 | No Recognized Claim | 256869 | 530597347 | No Recognized Claim |
| 23630 | 530093442 | No Eligible Purchases in Class Period | 140250 | 530332414 | No Recognized Claim | 256870 | 530597348 | No Eligible Purchases in Class Period |
| 23631 | 530093443 | No Recognized Claim | 140251 | 530332416 | No Recognized Claim | 256871 | 530597349 | No Recognized Claim |
| 23632 | 530093444 | No Eligible Purchases in Class Period | 140252 | 530332417 | No Recognized Claim | 256872 | 530597350 | No Eligible Purchases in Class Period |
| 23633 | 530093445 | No Recognized Claim | 140253 | 530332419 | No Recognized Claim | 256873 | 530597351 | No Eligible Purchases in Class Period |
| 23634 | 530093446 | No Eligible Purchases in Class Period | 140254 | 530332420 | No Recognized Claim | 256874 | 530597352 | No Recognized Claim |
| 23635 | 530093450 | No Eligible Purchases in Class Period | 140255 | 530332421 | No Recognized Claim | 256875 | 530597353 | No Recognized Claim |
| 23636 | 530093452 | No Eligible Purchases in Class Period | 140256 | 530332424 | No Recognized Claim | 256876 | 530597356 | No Recognized Claim |
| 23637 | 530093456 | No Eligible Purchases in Class Period | 140257 | 530332428 | No Recognized Claim | 256877 | 530597357 | No Recognized Claim |
| 23638 | 530093457 | No Recognized Claim | 140258 | 530332429 | No Recognized Claim | 256878 | 530597358 | No Recognized Claim |
| 23639 | 530093459 | No Recognized Claim | 140259 | 530332434 | No Eligible Purchases in Class Period | 256879 | 530597363 | No Recognized Claim |
| 23640 | 530093461 | No Eligible Purchases in Class Period | 140260 | 530332439 | No Recognized Claim | 256880 | 530597370 | No Eligible Purchases in Class Period |
| 23641 | 530093463 | No Recognized Claim | 140261 | 530332445 | No Recognized Claim | 256881 | 530597371 | No Eligible Purchases in Class Period |
| 23642 | 530093464 | No Eligible Purchases in Class Period | 140262 | 530332451 | No Recognized Claim | 256882 | 530597383 | No Recognized Claim |
| 23643 | 530093465 | No Eligible Purchases in Class Period | 140263 | 530332453 | No Recognized Claim | 256883 | 530597385 | No Recognized Claim |
| 23644 | 530093466 | No Recognized Claim | 140264 | 530332454 | No Recognized Claim | 256884 | 530597455 | No Recognized Claim |
| 23645 | 530093467 | No Recognized Claim | 140265 | 530332455 | No Eligible Purchases in Class Period | 256885 | 530597465 | No Recognized Claim |
| 23646 | 530093469 | No Eligible Purchases in Class Period | 140266 | 530332456 | No Recognized Claim | 256886 | 530597488 | No Eligible Purchases in Class Period |
| 23647 | 530093470 | No Eligible Purchases in Class Period | 140267 | 530332458 | No Recognized Claim | 256887 | 530597495 | No Eligible Purchases in Class Period |
| 23648 | 530093472 | No Eligible Purchases in Class Period | 140268 | 530332462 | No Eligible Purchases in Class Period | 256888 | 530597508 | No Recognized Claim |
| 23649 | 530093473 | No Eligible Purchases in Class Period | 140269 | 530332464 | No Recognized Claim | 256889 | 530597509 | No Recognized Claim |
| 23650 | 530093474 | No Eligible Purchases in Class Period | 140270 | 530332465 | No Recognized Claim | 256890 | 530597510 | No Recognized Claim |
| 23651 | 530093477 | No Eligible Purchases in Class Period | 140271 | 530332466 | No Eligible Purchases in Class Period | 256891 | 530597513 | No Eligible Purchases in Class Period |
| 23652 | 530093478 | No Eligible Purchases in Class Period | 140272 | 530332467 | No Recognized Claim | 256892 | 530597518 | No Recognized Claim |
| 23653 | 530093479 | No Eligible Purchases in Class Period | 140273 | 530332468 | No Eligible Purchases in Class Period | 256893 | 530597521 | No Recognized Claim |
| 23654 | 530093481 | No Eligible Purchases in Class Period | 140274 | 530332470 | No Recognized Claim | 256894 | 530597525 | No Recognized Claim |
| 23655 | 530093482 | No Eligible Purchases in Class Period | 140275 | 530332471 | No Recognized Claim | 256895 | 530597528 | No Recognized Claim |
| 23656 | 530093483 | No Eligible Purchases in Class Period | 140276 | 530332472 | No Recognized Claim | 256896 | 530597531 | No Eligible Purchases in Class Period |
| 23657 | 530093485 | No Eligible Purchases in Class Period | 140277 | 530332473 | No Recognized Claim | 256897 | 530597536 | No Recognized Claim |
| 23658 | 530093490 | No Eligible Purchases in Class Period | 140278 | 530332475 | No Recognized Claim | 256898 | 530597562 | No Recognized Claim |
| 23659 | 530093491 | No Eligible Purchases in Class Period | 140279 | 530332477 | No Recognized Claim | 256899 | 530597579 | No Recognized Claim |
| 23660 | 530093493 | No Eligible Purchases in Class Period | 140280 | 530332478 | No Recognized Claim | 256900 | 530597625 | No Recognized Claim |
| 23661 | 530093494 | No Eligible Purchases in Class Period | 140281 | 530332479 | No Recognized Claim | 256901 | 530597632 | No Recognized Claim |
| 23662 | 530093496 | No Eligible Purchases in Class Period | 140282 | 530332480 | No Recognized Claim | 256902 | 530597633 | No Recognized Claim |
| 23663 | 530093497 | No Eligible Purchases in Class Period | 140283 | 530332481 | No Recognized Claim | 256903 | 530597662 | No Recognized Claim |
| 23664 | 530093501 | No Eligible Purchases in Class Period | 140284 | 530332482 | No Recognized Claim | 256904 | 530597673 | No Recognized Claim |
| 23665 | 530093502 | No Eligible Purchases in Class Period | 140285 | 530332484 | No Recognized Claim | 256905 | 530597689 | No Recognized Claim |
| 23666 | 530093503 | No Eligible Purchases in Class Period | 140286 | 530332486 | No Recognized Claim | 256906 | 530597709 | No Recognized Claim |
| 23667 | 530093510 | No Recognized Claim | 140287 | 530332487 | No Recognized Claim | 256907 | 530597714 | No Recognized Claim |
| 23668 | 530093511 | No Eligible Purchases in Class Period | 140288 | 530332488 | No Recognized Claim | 256908 | 530597718 | No Recognized Claim |
| 23669 | 530093512 | No Eligible Purchases in Class Period | 140289 | 530332489 | No Recognized Claim | 256909 | 530597720 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23670 | 530093513 | No Eligible Purchases in Class Period | 140290 | 530332490 | No Recognized Claim | 256910 | 530597723 | No Recognized Claim |
| 23671 | 530093518 | No Recognized Claim | 140291 | 530332491 | No Recognized Claim | 256911 | 530597724 | No Recognized Claim |
| 23672 | 530093519 | No Eligible Purchases in Class Period | 140292 | 530332492 | No Recognized Claim | 256912 | 530597735 | No Eligible Purchases in Class Period |
| 23673 | 530093520 | No Eligible Purchases in Class Period | 140293 | 530332495 | No Recognized Claim | 256913 | 530597737 | No Eligible Purchases in Class Period |
| 23674 | 530093521 | No Eligible Purchases in Class Period | 140294 | 530332496 | No Recognized Claim | 256914 | 530597738 | No Eligible Purchases in Class Period |
| 23675 | 530093522 | No Eligible Purchases in Class Period | 140295 | 530332497 | No Recognized Claim | 256915 | 530597739 | No Recognized Claim |
| 23676 | 530093523 | No Eligible Purchases in Class Period | 140296 | 530332498 | No Recognized Claim | 256916 | 530597745 | No Eligible Purchases in Class Period |
| 23677 | 530093524 | No Eligible Purchases in Class Period | 140297 | 530332499 | No Recognized Claim | 256917 | 530597750 | No Eligible Purchases in Class Period |
| 23678 | 530093525 | No Eligible Purchases in Class Period | 140298 | 530332501 | No Recognized Claim | 256918 | 530597751 | No Recognized Claim |
| 23679 | 530093526 | No Eligible Purchases in Class Period | 140299 | 530332504 | No Recognized Claim | 256919 | 530597753 | No Recognized Claim |
| 23680 | 530093527 | No Eligible Purchases in Class Period | 140300 | 530332505 | No Recognized Claim | 256920 | 530597761 | No Recognized Claim |
| 23681 | 530093530 | No Recognized Claim | 140301 | 530332506 | No Recognized Claim | 256921 | 530597772 | No Recognized Claim |
| 23682 | 530093531 | No Recognized Claim | 140302 | 530332507 | No Recognized Claim | 256922 | 530597778 | No Recognized Claim |
| 23683 | 530093537 | No Eligible Purchases in Class Period | 140303 | 530332508 | No Recognized Claim | 256923 | 530597790 | No Recognized Claim |
| 23684 | 530093540 | No Eligible Purchases in Class Period | 140304 | 530332509 | No Recognized Claim | 256924 | 530597804 | No Recognized Claim |
| 23685 | 530093541 | No Eligible Purchases in Class Period | 140305 | 530332510 | No Recognized Claim | 256925 | 530597820 | No Recognized Claim |
| 23686 | 530093542 | No Eligible Purchases in Class Period | 140306 | 530332511 | No Recognized Claim | 256926 | 530597832 | No Recognized Claim |
| 23687 | 530093543 | No Eligible Purchases in Class Period | 140307 | 530332512 | No Recognized Claim | 256927 | 530597841 | No Recognized Claim |
| 23688 | 530093545 | No Eligible Purchases in Class Period | 140308 | 530332514 | No Recognized Claim | 256928 | 530597862 | No Eligible Purchases in Class Period |
| 23689 | 530093546 | No Eligible Purchases in Class Period | 140309 | 530332516 | No Eligible Purchases in Class Period | 256929 | 530597865 | No Eligible Purchases in Class Period |
| 23690 | 530093547 | No Eligible Purchases in Class Period | 140310 | 530332517 | No Recognized Claim | 256930 | 530597866 | No Recognized Claim |
| 23691 | 530093548 | No Eligible Purchases in Class Period | 140311 | 530332519 | No Recognized Claim | 256931 | 530597870 | No Eligible Purchases in Class Period |
| 23692 | 530093554 | No Eligible Purchases in Class Period | 140312 | 530332520 | No Recognized Claim | 256932 | 530597873 | No Recognized Claim |
| 23693 | 530093568 | No Eligible Purchases in Class Period | 140313 | 530332521 | No Recognized Claim | 256933 | 530597879 | No Recognized Claim |
| 23694 | 530093569 | No Recognized Claim | 140314 | 530332523 | No Recognized Claim | 256934 | 530597894 | No Eligible Purchases in Class Period |
| 23695 | 530093571 | No Eligible Purchases in Class Period | 140315 | 530332524 | No Recognized Claim | 256935 | 530597896 | No Eligible Purchases in Class Period |
| 23696 | 530093573 | No Recognized Claim | 140316 | 530332525 | No Recognized Claim | 256936 | 530597899 | No Eligible Purchases in Class Period |
| 23697 | 530093574 | No Eligible Purchases in Class Period | 140317 | 530332526 | No Recognized Claim | 256937 | 530597937 | No Eligible Purchases in Class Period |
| 23698 | 530093578 | No Eligible Purchases in Class Period | 140318 | 530332528 | No Recognized Claim | 256938 | 530597941 | No Eligible Purchases in Class Period |
| 23699 | 530093581 | No Eligible Purchases in Class Period | 140319 | 530332530 | No Recognized Claim | 256939 | 530597942 | No Eligible Purchases in Class Period |
| 23700 | 530093585 | No Recognized Claim | 140320 | 530332531 | No Recognized Claim | 256940 | 530597946 | No Recognized Claim |
| 23701 | 530093586 | No Eligible Purchases in Class Period | 140321 | 530332532 | No Recognized Claim | 256941 | 530597962 | No Eligible Purchases in Class Period |
| 23702 | 530093588 | No Eligible Purchases in Class Period | 140322 | 530332533 | No Recognized Claim | 256942 | 530597964 | No Eligible Purchases in Class Period |
| 23703 | 530093589 | No Eligible Purchases in Class Period | 140323 | 530332534 | No Recognized Claim | 256943 | 530597988 | No Eligible Purchases in Class Period |
| 23704 | 530093590 | No Eligible Purchases in Class Period | 140324 | 530332535 | No Recognized Claim | 256944 | 530597996 | No Recognized Claim |
| 23705 | 530093594 | No Eligible Purchases in Class Period | 140325 | 530332537 | No Recognized Claim | 256945 | 530597999 | No Recognized Claim |
| 23706 | 530093597 | No Eligible Purchases in Class Period | 140326 | 530332539 | No Recognized Claim | 256946 | 530598036 | No Recognized Claim |
| 23707 | 530093599 | No Eligible Purchases in Class Period | 140327 | 530332540 | No Recognized Claim | 256947 | 530598044 | No Recognized Claim |
| 23708 | 530093602 | No Eligible Purchases in Class Period | 140328 | 530332541 | No Recognized Claim | 256948 | 530598056 | No Recognized Claim |
| 23709 | 530093603 | No Eligible Purchases in Class Period | 140329 | 530332542 | No Recognized Claim | 256949 | 530598061 | No Recognized Claim |
| 23710 | 530093605 | No Eligible Purchases in Class Period | 140330 | 530332543 | No Recognized Claim | 256950 | 530598069 | No Recognized Claim |
| 23711 | 530093606 | No Eligible Purchases in Class Period | 140331 | 530332544 | No Recognized Claim | 256951 | 530598077 | No Recognized Claim |
| 23712 | 530093607 | No Eligible Purchases in Class Period | 140332 | 530332545 | No Recognized Claim | 256952 | 530598081 | No Recognized Claim |
| 23713 | 530093609 | No Eligible Purchases in Class Period | 140333 | 530332546 | No Recognized Claim | 256953 | 530598110 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23714 | 530093610 | No Eligible Purchases in Class Period | 140334 | 530332547 | No Eligible Purchases in Class Period | 256954 | 530598118 | No Eligible Purchases in Class Period |
| 23715 | 530093611 | No Recognized Claim | 140335 | 530332548 | No Recognized Claim | 256955 | 530598122 | No Recognized Claim |
| 23716 | 530093612 | No Recognized Claim | 140336 | 530332549 | No Recognized Claim | 256956 | 530598127 | No Recognized Claim |
| 23717 | 530093614 | No Eligible Purchases in Class Period | 140337 | 530332550 | No Recognized Claim | 256957 | 530598148 | No Recognized Claim |
| 23718 | 530093616 | No Eligible Purchases in Class Period | 140338 | 530332551 | No Recognized Claim | 256958 | 530598165 | No Eligible Purchases in Class Period |
| 23719 | 530093619 | No Recognized Claim | 140339 | 530332552 | No Recognized Claim | 256959 | 530598172 | No Eligible Purchases in Class Period |
| 23720 | 530093621 | No Eligible Purchases in Class Period | 140340 | 530332553 | No Recognized Claim | 256960 | 530598176 | No Recognized Claim |
| 23721 | 530093622 | No Recognized Claim | 140341 | 530332554 | No Recognized Claim | 256961 | 530598199 | No Recognized Claim |
| 23722 | 530093623 | No Eligible Purchases in Class Period | 140342 | 530332556 | No Recognized Claim | 256962 | 530598207 | No Recognized Claim |
| 23723 | 530093624 | No Eligible Purchases in Class Period | 140343 | 530332557 | No Recognized Claim | 256963 | 530598226 | No Eligible Purchases in Class Period |
| 23724 | 530093626 | Duplicate Claim Form | 140344 | 530332558 | No Recognized Claim | 256964 | 530598228 | No Eligible Purchases in Class Period |
| 23725 | 530093627 | No Eligible Purchases in Class Period | 140345 | 530332560 | No Recognized Claim | 256965 | 530598233 | No Recognized Claim |
| 23726 | 530093628 | No Eligible Purchases in Class Period | 140346 | 530332561 | No Recognized Claim | 256966 | 530598266 | No Recognized Claim |
| 23727 | 530093632 | No Eligible Purchases in Class Period | 140347 | 530332563 | No Recognized Claim | 256967 | 530598281 | No Recognized Claim |
| 23728 | 530093633 | No Eligible Purchases in Class Period | 140348 | 530332564 | No Recognized Claim | 256968 | 530598297 | No Recognized Claim |
| 23729 | 530093634 | No Eligible Purchases in Class Period | 140349 | 530332565 | No Recognized Claim | 256969 | 530598298 | No Recognized Claim |
| 23730 | 530093644 | No Eligible Purchases in Class Period | 140350 | 530332566 | No Recognized Claim | 256970 | 530598299 | No Recognized Claim |
| 23731 | 530093646 | No Eligible Purchases in Class Period | 140351 | 530332567 | No Recognized Claim | 256971 | 530598301 | No Recognized Claim |
| 23732 | 530093648 | No Recognized Claim | 140352 | 530332569 | No Eligible Purchases in Class Period | 256972 | 530598304 | No Recognized Claim |
| 23733 | 530093649 | No Eligible Purchases in Class Period | 140353 | 530332570 | No Recognized Claim | 256973 | 530598306 | No Recognized Claim |
| 23734 | 530093650 | No Recognized Claim | 140354 | 530332571 | No Eligible Purchases in Class Period | 256974 | 530598307 | No Recognized Claim |
| 23735 | 530093652 | No Eligible Purchases in Class Period | 140355 | 530332572 | No Recognized Claim | 256975 | 530598325 | No Recognized Claim |
| 23736 | 530093653 | No Eligible Purchases in Class Period | 140356 | 530332575 | No Recognized Claim | 256976 | 530598331 | No Recognized Claim |
| 23737 | 530093654 | No Eligible Purchases in Class Period | 140357 | 530332576 | No Recognized Claim | 256977 | 530598344 | No Recognized Claim |
| 23738 | 530093657 | No Eligible Purchases in Class Period | 140358 | 530332577 | No Recognized Claim | 256978 | 530598364 | No Eligible Purchases in Class Period |
| 23739 | 530093659 | No Recognized Claim | 140359 | 530332578 | No Recognized Claim | 256979 | 530598365 | No Eligible Purchases in Class Period |
| 23740 | 530093660 | No Eligible Purchases in Class Period | 140360 | 530332579 | No Eligible Purchases in Class Period | 256980 | 530598366 | No Recognized Claim |
| 23741 | 530093662 | No Eligible Purchases in Class Period | 140361 | 530332580 | No Recognized Claim | 256981 | 530598385 | No Recognized Claim |
| 23742 | 530093663 | No Eligible Purchases in Class Period | 140362 | 530332581 | No Recognized Claim | 256982 | 530598386 | No Recognized Claim |
| 23743 | 530093664 | No Eligible Purchases in Class Period | 140363 | 530332583 | No Recognized Claim | 256983 | 530598388 | No Eligible Purchases in Class Period |
| 23744 | 530093665 | No Recognized Claim | 140364 | 530332584 | No Recognized Claim | 256984 | 530598407 | No Recognized Claim |
| 23745 | 530093666 | No Eligible Purchases in Class Period | 140365 | 530332585 | No Recognized Claim | 256985 | 530598419 | No Recognized Claim |
| 23746 | 530093668 | No Eligible Purchases in Class Period | 140366 | 530332586 | No Recognized Claim | 256986 | 530598422 | No Eligible Purchases in Class Period |
| 23747 | 530093671 | No Eligible Purchases in Class Period | 140367 | 530332588 | No Recognized Claim | 256987 | 530598448 | No Recognized Claim |
| 23748 | 530093672 | No Recognized Claim | 140368 | 530332589 | No Recognized Claim | 256988 | 530598455 | No Recognized Claim |
| 23749 | 530093674 | No Recognized Claim | 140369 | 530332590 | No Recognized Claim | 256989 | 530598462 | No Recognized Claim |
| 23750 | 530093675 | No Eligible Purchases in Class Period | 140370 | 530332592 | No Recognized Claim | 256990 | 530598473 | No Eligible Purchases in Class Period |
| 23751 | 530093680 | No Recognized Claim | 140371 | 530332595 | No Recognized Claim | 256991 | 530598474 | No Eligible Purchases in Class Period |
| 23752 | 530093681 | No Recognized Claim | 140372 | 530332596 | No Recognized Claim | 256992 | 530598476 | No Eligible Purchases in Class Period |
| 23753 | 530093683 | Duplicate Claim Form | 140373 | 530332599 | No Recognized Claim | 256993 | 530598482 | No Eligible Purchases in Class Period |
| 23754 | 530093685 | No Eligible Purchases in Class Period | 140374 | 530332601 | No Recognized Claim | 256994 | 530598490 | No Eligible Purchases in Class Period |
| 23755 | 530093687 | No Eligible Purchases in Class Period | 140375 | 530332602 | No Recognized Claim | 256995 | 530598498 | No Recognized Claim |
| 23756 | 530093689 | No Eligible Purchases in Class Period | 140376 | 530332604 | No Recognized Claim | 256996 | 530598500 | No Recognized Claim |
| 23757 | 530093690 | No Recognized Claim | 140377 | 530332606 | No Recognized Claim | 256997 | 530598501 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23758 | 530093693 | No Eligible Purchases in Class Period | 140378 | 530332610 | No Recognized Claim | 256998 | 530598503 | No Eligible Purchases in Class Period |
| 23759 | 530093694 | No Recognized Claim | 140379 | 530332612 | No Recognized Claim | 256999 | 530598504 | No Recognized Claim |
| 23760 | 530093695 | No Eligible Purchases in Class Period | 140380 | 530332613 | No Recognized Claim | 257000 | 530598505 | No Recognized Claim |
| 23761 | 530093698 | No Eligible Purchases in Class Period | 140381 | 530332614 | No Recognized Claim | 257001 | 530598507 | No Recognized Claim |
| 23762 | 530093699 | No Recognized Claim | 140382 | 530332617 | No Recognized Claim | 257002 | 530598526 | No Eligible Purchases in Class Period |
| 23763 | 530093700 | No Eligible Purchases in Class Period | 140383 | 530332618 | No Eligible Purchases in Class Period | 257003 | 530598535 | No Recognized Claim |
| 23764 | 530093701 | No Eligible Purchases in Class Period | 140384 | 530332619 | No Eligible Purchases in Class Period | 257004 | 530598537 | No Recognized Claim |
| 23765 | 530093702 | No Eligible Purchases in Class Period | 140385 | 530332621 | No Eligible Purchases in Class Period | 257005 | 530598539 | No Eligible Purchases in Class Period |
| 23766 | 530093703 | No Recognized Claim | 140386 | 530332624 | No Eligible Purchases in Class Period | 257006 | 530598542 | No Eligible Purchases in Class Period |
| 23767 | 530093704 | No Recognized Claim | 140387 | 530332627 | No Recognized Claim | 257007 | 530598558 | No Recognized Claim |
| 23768 | 530093705 | No Eligible Purchases in Class Period | 140388 | 530332634 | No Recognized Claim | 257008 | 530598562 | No Recognized Claim |
| 23769 | 530093707 | No Eligible Purchases in Class Period | 140389 | 530332636 | No Recognized Claim | 257009 | 530598565 | No Eligible Purchases in Class Period |
| 23770 | 530093709 | No Eligible Purchases in Class Period | 140390 | 530332637 | No Recognized Claim | 257010 | 530598566 | No Recognized Claim |
| 23771 | 530093715 | No Eligible Purchases in Class Period | 140391 | 530332638 | No Eligible Purchases in Class Period | 257011 | 530598567 | No Recognized Claim |
| 23772 | 530093719 | No Eligible Purchases in Class Period | 140392 | 530332639 | No Recognized Claim | 257012 | 530598568 | No Recognized Claim |
| 23773 | 530093720 | No Eligible Purchases in Class Period | 140393 | 530332641 | No Recognized Claim | 257013 | 530598570 | No Recognized Claim |
| 23774 | 530093721 | No Recognized Claim | 140394 | 530332642 | No Recognized Claim | 257014 | 530598571 | No Recognized Claim |
| 23775 | 530093726 | No Recognized Claim | 140395 | 530332643 | No Eligible Purchases in Class Period | 257015 | 530598572 | No Recognized Claim |
| 23776 | 530093727 | No Recognized Claim | 140396 | 530332646 | No Eligible Purchases in Class Period | 257016 | 530598573 | No Recognized Claim |
| 23777 | 530093728 | No Eligible Purchases in Class Period | 140397 | 530332648 | No Recognized Claim | 257017 | 530598580 | No Recognized Claim |
| 23778 | 530093729 | No Recognized Claim | 140398 | 530332650 | No Recognized Claim | 257018 | 530598582 | No Recognized Claim |
| 23779 | 530093730 | No Eligible Purchases in Class Period | 140399 | 530332652 | No Recognized Claim | 257019 | 530598601 | No Recognized Claim |
| 23780 | 530093731 | No Eligible Purchases in Class Period | 140400 | 530332653 | No Recognized Claim | 257020 | 530598602 | No Recognized Claim |
| 23781 | 530093732 | No Recognized Claim | 140401 | 530332656 | No Recognized Claim | 257021 | 530598604 | No Recognized Claim |
| 23782 | 530093733 | No Recognized Claim | 140402 | 530332657 | No Recognized Claim | 257022 | 530598612 | No Eligible Purchases in Class Period |
| 23783 | 530093737 | No Recognized Claim | 140403 | 530332660 | No Recognized Claim | 257023 | 530598616 | No Recognized Claim |
| 23784 | 530093740 | No Recognized Claim | 140404 | 530332664 | No Recognized Claim | 257024 | 530598622 | No Recognized Claim |
| 23785 | 530093741 | No Eligible Purchases in Class Period | 140405 | 530332665 | No Eligible Purchases in Class Period | 257025 | 530598627 | No Recognized Claim |
| 23786 | 530093743 | No Recognized Claim | 140406 | 530332666 | No Recognized Claim | 257026 | 530598629 | No Recognized Claim |
| 23787 | 530093745 | No Recognized Claim | 140407 | 530332668 | No Recognized Claim | 257027 | 530598634 | No Recognized Claim |
| 23788 | 530093746 | No Eligible Purchases in Class Period | 140408 | 530332669 | No Recognized Claim | 257028 | 530598642 | No Recognized Claim |
| 23789 | 530093747 | No Recognized Claim | 140409 | 530332670 | No Recognized Claim | 257029 | 530598647 | No Recognized Claim |
| 23790 | 530093748 | No Eligible Purchases in Class Period | 140410 | 530332673 | No Recognized Claim | 257030 | 530598676 | No Recognized Claim |
| 23791 | 530093749 | No Eligible Purchases in Class Period | 140411 | 530332675 | No Eligible Purchases in Class Period | 257031 | 530598679 | No Recognized Claim |
| 23792 | 530093750 | No Eligible Purchases in Class Period | 140412 | 530332676 | No Recognized Claim | 257032 | 530598683 | No Recognized Claim |
| 23793 | 530093753 | No Eligible Purchases in Class Period | 140413 | 530332677 | No Recognized Claim | 257033 | 530598708 | No Recognized Claim |
| 23794 | 530093754 | No Eligible Purchases in Class Period | 140414 | 530332679 | No Recognized Claim | 257034 | 530598716 | No Eligible Purchases in Class Period |
| 23795 | 530093755 | No Eligible Purchases in Class Period | 140415 | 530332680 | No Recognized Claim | 257035 | 530598719 | No Eligible Purchases in Class Period |
| 23796 | 530093761 | No Eligible Purchases in Class Period | 140416 | 530332681 | No Recognized Claim | 257036 | 530598736 | No Recognized Claim |
| 23797 | 530093762 | No Recognized Claim | 140417 | 530332682 | No Recognized Claim | 257037 | 530598783 | No Eligible Purchases in Class Period |
| 23798 | 530093763 | No Eligible Purchases in Class Period | 140418 | 530332684 | No Recognized Claim | 257038 | 530598784 | No Eligible Purchases in Class Period |
| 23799 | 530093764 | No Recognized Claim | 140419 | 530332685 | No Recognized Claim | 257039 | 530598785 | No Recognized Claim |
| 23800 | 530093765 | No Recognized Claim | 140420 | 530332686 | No Recognized Claim | 257040 | 530598786 | No Eligible Purchases in Class Period |
| 23801 | 530093771 | No Recognized Claim | 140421 | 530332687 | No Eligible Purchases in Class Period | 257041 | 530598788 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23802 | 530093772 | No Eligible Purchases in Class Period | 140422 | 530332688 | No Recognized Claim | 257042 | 530598792 | No Eligible Purchases in Class Period |
| 23803 | 530093777 | No Recognized Claim | 140423 | 530332689 | No Recognized Claim | 257043 | 530598793 | No Eligible Purchases in Class Period |
| 23804 | 530093782 | No Recognized Claim | 140424 | 530332693 | No Recognized Claim | 257044 | 530598797 | No Eligible Purchases in Class Period |
| 23805 | 530093783 | No Eligible Purchases in Class Period | 140425 | 530332694 | No Recognized Claim | 257045 | 530598798 | No Eligible Purchases in Class Period |
| 23806 | 530093784 | No Recognized Claim | 140426 | 530332696 | No Recognized Claim | 257046 | 530598801 | No Eligible Purchases in Class Period |
| 23807 | 530093785 | No Eligible Purchases in Class Period | 140427 | 530332697 | No Recognized Claim | 257047 | 530598803 | No Eligible Purchases in Class Period |
| 23808 | 530093786 | No Eligible Purchases in Class Period | 140428 | 530332698 | No Eligible Purchases in Class Period | 257048 | 530598807 | No Eligible Purchases in Class Period |
| 23809 | 530093787 | No Eligible Purchases in Class Period | 140429 | 530332699 | No Recognized Claim | 257049 | 530598810 | No Eligible Purchases in Class Period |
| 23810 | 530093788 | No Recognized Claim | 140430 | 530332700 | No Recognized Claim | 257050 | 530598828 | No Eligible Purchases in Class Period |
| 23811 | 530093790 | No Recognized Claim | 140431 | 530332704 | No Recognized Claim | 257051 | 530598838 | No Recognized Claim |
| 23812 | 530093791 | No Eligible Purchases in Class Period | 140432 | 530332705 | No Recognized Claim | 257052 | 530598856 | No Recognized Claim |
| 23813 | 530093792 | No Eligible Purchases in Class Period | 140433 | 530332708 | No Recognized Claim | 257053 | 530598858 | No Eligible Purchases in Class Period |
| 23814 | 530093794 | No Eligible Purchases in Class Period | 140434 | 530332710 | No Recognized Claim | 257054 | 530598859 | No Eligible Purchases in Class Period |
| 23815 | 530093797 | No Recognized Claim | 140435 | 530332715 | No Recognized Claim | 257055 | 530598863 | No Eligible Purchases in Class Period |
| 23816 | 530093801 | No Recognized Claim | 140436 | 530332724 | No Recognized Claim | 257056 | 530598864 | No Eligible Purchases in Class Period |
| 23817 | 530093804 | No Eligible Purchases in Class Period | 140437 | 530332726 | No Recognized Claim | 257057 | 530598865 | No Eligible Purchases in Class Period |
| 23818 | 530093805 | No Recognized Claim | 140438 | 530332727 | No Recognized Claim | 257058 | 530598867 | No Recognized Claim |
| 23819 | 530093806 | No Recognized Claim | 140439 | 530332730 | No Recognized Claim | 257059 | 530598868 | No Eligible Purchases in Class Period |
| 23820 | 530093810 | No Eligible Purchases in Class Period | 140440 | 530332732 | No Recognized Claim | 257060 | 530598872 | No Eligible Purchases in Class Period |
| 23821 | 530093811 | No Eligible Purchases in Class Period | 140441 | 530332733 | No Recognized Claim | 257061 | 530598873 | No Eligible Purchases in Class Period |
| 23822 | 530093812 | No Eligible Purchases in Class Period | 140442 | 530332734 | No Recognized Claim | 257062 | 530598874 | No Eligible Purchases in Class Period |
| 23823 | 530093814 | No Eligible Purchases in Class Period | 140443 | 530332736 | No Recognized Claim | 257063 | 530598875 | No Eligible Purchases in Class Period |
| 23824 | 530093815 | No Eligible Purchases in Class Period | 140444 | 530332738 | No Recognized Claim | 257064 | 530598876 | No Eligible Purchases in Class Period |
| 23825 | 530093816 | No Eligible Purchases in Class Period | 140445 | 530332739 | No Recognized Claim | 257065 | 530598877 | No Eligible Purchases in Class Period |
| 23826 | 530093819 | No Eligible Purchases in Class Period | 140446 | 530332740 | No Recognized Claim | 257066 | 530598879 | No Recognized Claim |
| 23827 | 530093822 | No Recognized Claim | 140447 | 530332741 | No Recognized Claim | 257067 | 530598880 | No Eligible Purchases in Class Period |
| 23828 | 530093823 | No Eligible Purchases in Class Period | 140448 | 530332745 | No Recognized Claim | 257068 | 530598881 | No Eligible Purchases in Class Period |
| 23829 | 530093825 | No Recognized Claim | 140449 | 530332752 | No Recognized Claim | 257069 | 530598882 | No Eligible Purchases in Class Period |
| 23830 | 530093826 | No Recognized Claim | 140450 | 530332754 | No Recognized Claim | 257070 | 530598883 | No Eligible Purchases in Class Period |
| 23831 | 530093827 | No Eligible Purchases in Class Period | 140451 | 530332755 | No Recognized Claim | 257071 | 530598884 | No Eligible Purchases in Class Period |
| 23832 | 530093828 | No Eligible Purchases in Class Period | 140452 | 530332756 | No Eligible Purchases in Class Period | 257072 | 530598885 | No Eligible Purchases in Class Period |
| 23833 | 530093829 | No Eligible Purchases in Class Period | 140453 | 530332757 | No Recognized Claim | 257073 | 530598886 | No Recognized Claim |
| 23834 | 530093832 | No Eligible Purchases in Class Period | 140454 | 530332758 | No Eligible Purchases in Class Period | 257074 | 530598887 | No Eligible Purchases in Class Period |
| 23835 | 530093833 | No Recognized Claim | 140455 | 530332759 | No Recognized Claim | 257075 | 530598890 | No Eligible Purchases in Class Period |
| 23836 | 530093836 | No Eligible Purchases in Class Period | 140456 | 530332762 | No Recognized Claim | 257076 | 530598891 | No Eligible Purchases in Class Period |
| 23837 | 530093837 | No Recognized Claim | 140457 | 530332764 | No Recognized Claim | 257077 | 530598892 | No Eligible Purchases in Class Period |
| 23838 | 530093841 | No Eligible Purchases in Class Period | 140458 | 530332765 | No Recognized Claim | 257078 | 530598893 | No Eligible Purchases in Class Period |
| 23839 | 530093842 | No Eligible Purchases in Class Period | 140459 | 530332766 | No Recognized Claim | 257079 | 530598894 | No Eligible Purchases in Class Period |
| 23840 | 530093844 | No Recognized Claim | 140460 | 530332771 | No Recognized Claim | 257080 | 530598897 | No Eligible Purchases in Class Period |
| 23841 | 530093847 | No Eligible Purchases in Class Period | 140461 | 530332772 | No Recognized Claim | 257081 | 530598899 | No Eligible Purchases in Class Period |
| 23842 | 530093848 | No Eligible Purchases in Class Period | 140462 | 530332773 | No Recognized Claim | 257082 | 530598900 | No Eligible Purchases in Class Period |
| 23843 | 530093852 | No Recognized Claim | 140463 | 530332775 | No Eligible Purchases in Class Period | 257083 | 530598901 | No Eligible Purchases in Class Period |
| 23844 | 530093854 | No Eligible Purchases in Class Period | 140464 | 530332776 | No Recognized Claim | 257084 | 530598903 | No Eligible Purchases in Class Period |
| 23845 | 530093855 | No Recognized Claim | 140465 | 530332777 | No Recognized Claim | 257085 | 530598905 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23846 | 530093857 | No Eligible Purchases in Class Period | 140466 | 530332778 | No Recognized Claim | 257086 | 530598908 | No Eligible Purchases in Class Period |
| 23847 | 530093861 | No Eligible Purchases in Class Period | 140467 | 530332781 | No Recognized Claim | 257087 | 530598910 | No Eligible Purchases in Class Period |
| 23848 | 530093862 | No Eligible Purchases in Class Period | 140468 | 530332783 | No Recognized Claim | 257088 | 530598912 | No Eligible Purchases in Class Period |
| 23849 | 530093864 | No Eligible Purchases in Class Period | 140469 | 530332784 | No Recognized Claim | 257089 | 530598914 | No Eligible Purchases in Class Period |
| 23850 | 530093865 | No Eligible Purchases in Class Period | 140470 | 530332786 | No Recognized Claim | 257090 | 530598915 | No Eligible Purchases in Class Period |
| 23851 | 530093866 | No Eligible Purchases in Class Period | 140471 | 530332787 | No Recognized Claim | 257091 | 530598916 | No Eligible Purchases in Class Period |
| 23852 | 530093867 | No Eligible Purchases in Class Period | 140472 | 530332789 | No Recognized Claim | 257092 | 530598917 | No Eligible Purchases in Class Period |
| 23853 | 530093868 | No Eligible Purchases in Class Period | 140473 | 530332790 | No Recognized Claim | 257093 | 530598920 | No Eligible Purchases in Class Period |
| 23854 | 530093874 | No Eligible Purchases in Class Period | 140474 | 530332791 | No Recognized Claim | 257094 | 530598921 | No Eligible Purchases in Class Period |
| 23855 | 530093875 | No Eligible Purchases in Class Period | 140475 | 530332794 | No Recognized Claim | 257095 | 530598922 | No Eligible Purchases in Class Period |
| 23856 | 530093878 | No Recognized Claim | 140476 | 530332795 | No Recognized Claim | 257096 | 530598923 | No Eligible Purchases in Class Period |
| 23857 | 530093879 | No Eligible Purchases in Class Period | 140477 | 530332796 | No Recognized Claim | 257097 | 530598924 | No Eligible Purchases in Class Period |
| 23858 | 530093882 | No Recognized Claim | 140478 | 530332797 | No Recognized Claim | 257098 | 530598925 | No Eligible Purchases in Class Period |
| 23859 | 530093886 | No Recognized Claim | 140479 | 530332798 | No Recognized Claim | 257099 | 530598926 | No Eligible Purchases in Class Period |
| 23860 | 530093888 | No Eligible Purchases in Class Period | 140480 | 530332801 | No Eligible Purchases in Class Period | 257100 | 530598927 | No Eligible Purchases in Class Period |
| 23861 | 530093889 | No Recognized Claim | 140481 | 530332803 | No Recognized Claim | 257101 | 530598928 | No Eligible Purchases in Class Period |
| 23862 | 530093890 | No Eligible Purchases in Class Period | 140482 | 530332805 | No Recognized Claim | 257102 | 530598930 | No Eligible Purchases in Class Period |
| 23863 | 530093893 | No Eligible Purchases in Class Period | 140483 | 530332806 | No Recognized Claim | 257103 | 530598931 | No Eligible Purchases in Class Period |
| 23864 | 530093895 | No Recognized Claim | 140484 | 530332809 | No Recognized Claim | 257104 | 530598932 | No Eligible Purchases in Class Period |
| 23865 | 530093897 | No Eligible Purchases in Class Period | 140485 | 530332810 | No Recognized Claim | 257105 | 530598933 | No Eligible Purchases in Class Period |
| 23866 | 530093900 | No Recognized Claim | 140486 | 530332813 | No Recognized Claim | 257106 | 530598934 | No Eligible Purchases in Class Period |
| 23867 | 530093902 | No Recognized Claim | 140487 | 530332821 | No Recognized Claim | 257107 | 530598935 | No Recognized Claim |
| 23868 | 530093903 | No Eligible Purchases in Class Period | 140488 | 530332826 | No Recognized Claim | 257108 | 530598936 | No Eligible Purchases in Class Period |
| 23869 | 530093908 | No Eligible Purchases in Class Period | 140489 | 530332827 | No Recognized Claim | 257109 | 530598937 | No Eligible Purchases in Class Period |
| 23870 | 530093909 | No Recognized Claim | 140490 | 530332828 | No Recognized Claim | 257110 | 530598938 | No Eligible Purchases in Class Period |
| 23871 | 530093911 | No Recognized Claim | 140491 | 530332832 | No Recognized Claim | 257111 | 530598941 | No Eligible Purchases in Class Period |
| 23872 | 530093912 | No Eligible Purchases in Class Period | 140492 | 530332836 | No Recognized Claim | 257112 | 530598942 | No Eligible Purchases in Class Period |
| 23873 | 530093913 | No Eligible Purchases in Class Period | 140493 | 530332837 | No Recognized Claim | 257113 | 530598943 | No Recognized Claim |
| 23874 | 530093916 | No Eligible Purchases in Class Period | 140494 | 530332839 | No Recognized Claim | 257114 | 530598944 | No Eligible Purchases in Class Period |
| 23875 | 530093918 | No Recognized Claim | 140495 | 530332841 | No Recognized Claim | 257115 | 530598945 | No Eligible Purchases in Class Period |
| 23876 | 530093921 | No Eligible Purchases in Class Period | 140496 | 530332843 | No Recognized Claim | 257116 | 530598947 | No Eligible Purchases in Class Period |
| 23877 | 530093923 | No Eligible Purchases in Class Period | 140497 | 530332853 | No Eligible Purchases in Class Period | 257117 | 530598948 | No Eligible Purchases in Class Period |
| 23878 | 530093924 | No Recognized Claim | 140498 | 530332857 | No Recognized Claim | 257118 | 530598951 | No Eligible Purchases in Class Period |
| 23879 | 530093925 | No Eligible Purchases in Class Period | 140499 | 530332858 | No Recognized Claim | 257119 | 530598952 | No Eligible Purchases in Class Period |
| 23880 | 530093926 | No Recognized Claim | 140500 | 530332859 | No Eligible Purchases in Class Period | 257120 | 530598953 | No Recognized Claim |
| 23881 | 530093930 | No Eligible Purchases in Class Period | 140501 | 530332861 | No Recognized Claim | 257121 | 530598956 | No Eligible Purchases in Class Period |
| 23882 | 530093932 | No Eligible Purchases in Class Period | 140502 | 530332862 | No Recognized Claim | 257122 | 530598958 | No Eligible Purchases in Class Period |
| 23883 | 530093933 | No Recognized Claim | 140503 | 530332863 | No Recognized Claim | 257123 | 530598959 | No Eligible Purchases in Class Period |
| 23884 | 530093941 | No Recognized Claim | 140504 | 530332864 | No Recognized Claim | 257124 | 530598960 | No Eligible Purchases in Class Period |
| 23885 | 530093947 | No Eligible Purchases in Class Period | 140505 | 530332865 | No Recognized Claim | 257125 | 530598961 | No Eligible Purchases in Class Period |
| 23886 | 530093950 | No Recognized Claim | 140506 | 530332866 | No Recognized Claim | 257126 | 530598962 | No Eligible Purchases in Class Period |
| 23887 | 530093951 | No Recognized Claim | 140507 | 530332867 | No Recognized Claim | 257127 | 530598964 | No Eligible Purchases in Class Period |
| 23888 | 530093954 | No Recognized Claim | 140508 | 530332868 | No Recognized Claim | 257128 | 530598965 | No Eligible Purchases in Class Period |
| 23889 | 530093955 | No Recognized Claim | 140509 | 530332869 | No Recognized Claim | 257129 | 530598968 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23890 | 530093958 | No Recognized Claim | 140510 | 530332870 | No Recognized Claim | 257130 | 530598969 | No Eligible Purchases in Class Period |
| 23891 | 530093959 | No Recognized Claim | 140511 | 530332871 | No Recognized Claim | 257131 | 530598970 | No Eligible Purchases in Class Period |
| 23892 | 530093960 | No Recognized Claim | 140512 | 530332873 | No Recognized Claim | 257132 | 530598971 | No Eligible Purchases in Class Period |
| 23893 | 530093962 | Duplicate Claim Form | 140513 | 530332874 | No Recognized Claim | 257133 | 530598973 | No Eligible Purchases in Class Period |
| 23894 | 530093965 | No Eligible Purchases in Class Period | 140514 | 530332875 | No Recognized Claim | 257134 | 530598974 | No Eligible Purchases in Class Period |
| 23895 | 530093967 | No Eligible Purchases in Class Period | 140515 | 530332878 | No Recognized Claim | 257135 | 530598975 | No Recognized Claim |
| 23896 | 530093969 | No Eligible Purchases in Class Period | 140516 | 530332879 | No Recognized Claim | 257136 | 530598976 | No Eligible Purchases in Class Period |
| 23897 | 530093971 | No Eligible Purchases in Class Period | 140517 | 530332881 | No Recognized Claim | 257137 | 530598977 | No Eligible Purchases in Class Period |
| 23898 | 530093972 | No Recognized Claim | 140518 | 530332883 | No Eligible Purchases in Class Period | 257138 | 530598978 | No Eligible Purchases in Class Period |
| 23899 | 530093973 | No Recognized Claim | 140519 | 530332886 | No Recognized Claim | 257139 | 530598979 | No Eligible Purchases in Class Period |
| 23900 | 530093974 | No Recognized Claim | 140520 | 530332887 | No Recognized Claim | 257140 | 530598980 | No Eligible Purchases in Class Period |
| 23901 | 530093977 | No Eligible Purchases in Class Period | 140521 | 530332889 | No Recognized Claim | 257141 | 530598982 | No Eligible Purchases in Class Period |
| 23902 | 530093979 | No Recognized Claim | 140522 | 530332892 | No Recognized Claim | 257142 | 530598983 | No Eligible Purchases in Class Period |
| 23903 | 530093980 | No Eligible Purchases in Class Period | 140523 | 530332894 | No Recognized Claim | 257143 | 530598984 | No Eligible Purchases in Class Period |
| 23904 | 530093983 | No Recognized Claim | 140524 | 530332895 | No Recognized Claim | 257144 | 530598986 | No Eligible Purchases in Class Period |
| 23905 | 530093985 | No Eligible Purchases in Class Period | 140525 | 530332896 | No Recognized Claim | 257145 | 530598987 | No Eligible Purchases in Class Period |
| 23906 | 530093993 | No Eligible Purchases in Class Period | 140526 | 530332900 | No Recognized Claim | 257146 | 530598988 | No Eligible Purchases in Class Period |
| 23907 | 530093995 | No Recognized Claim | 140527 | 530332906 | No Recognized Claim | 257147 | 530598989 | No Eligible Purchases in Class Period |
| 23908 | 530093997 | No Recognized Claim | 140528 | 530332907 | No Recognized Claim | 257148 | 530598991 | No Eligible Purchases in Class Period |
| 23909 | 530093998 | No Recognized Claim | 140529 | 530332911 | No Recognized Claim | 257149 | 530598993 | No Recognized Claim |
| 23910 | 530093999 | No Recognized Claim | 140530 | 530332913 | No Recognized Claim | 257150 | 530598994 | No Eligible Purchases in Class Period |
| 23911 | 530094000 | No Eligible Purchases in Class Period | 140531 | 530332916 | No Recognized Claim | 257151 | 530598995 | No Eligible Purchases in Class Period |
| 23912 | 530094002 | No Recognized Claim | 140532 | 530332920 | No Recognized Claim | 257152 | 530598996 | No Recognized Claim |
| 23913 | 530094003 | No Eligible Purchases in Class Period | 140533 | 530332921 | No Recognized Claim | 257153 | 530598997 | No Eligible Purchases in Class Period |
| 23914 | 530094004 | No Recognized Claim | 140534 | 530332923 | No Recognized Claim | 257154 | 530598998 | No Eligible Purchases in Class Period |
| 23915 | 530094005 | No Eligible Purchases in Class Period | 140535 | 530332925 | No Recognized Claim | 257155 | 530599001 | No Eligible Purchases in Class Period |
| 23916 | 530094009 | No Eligible Purchases in Class Period | 140536 | 530332930 | No Eligible Purchases in Class Period | 257156 | 530599004 | No Eligible Purchases in Class Period |
| 23917 | 530094010 | No Recognized Claim | 140537 | 530332932 | No Recognized Claim | 257157 | 530599005 | No Eligible Purchases in Class Period |
| 23918 | 530094013 | No Recognized Claim | 140538 | 530332933 | No Eligible Purchases in Class Period | 257158 | 530599006 | No Eligible Purchases in Class Period |
| 23919 | 530094016 | No Recognized Claim | 140539 | 530332940 | No Recognized Claim | 257159 | 530599007 | No Recognized Claim |
| 23920 | 530094017 | No Recognized Claim | 140540 | 530332942 | No Recognized Claim | 257160 | 530599008 | No Eligible Purchases in Class Period |
| 23921 | 530094019 | No Eligible Purchases in Class Period | 140541 | 530332943 | No Recognized Claim | 257161 | 530599009 | No Eligible Purchases in Class Period |
| 23922 | 530094021 | No Recognized Claim | 140542 | 530332953 | No Eligible Purchases in Class Period | 257162 | 530599010 | No Eligible Purchases in Class Period |
| 23923 | 530094023 | No Eligible Purchases in Class Period | 140543 | 530332956 | No Eligible Purchases in Class Period | 257163 | 530599012 | No Eligible Purchases in Class Period |
| 23924 | 530094026 | No Eligible Purchases in Class Period | 140544 | 530332960 | No Recognized Claim | 257164 | 530599013 | No Eligible Purchases in Class Period |
| 23925 | 530094027 | No Eligible Purchases in Class Period | 140545 | 530332962 | No Recognized Claim | 257165 | 530599015 | No Eligible Purchases in Class Period |
| 23926 | 530094029 | No Eligible Purchases in Class Period | 140546 | 530332963 | No Recognized Claim | 257166 | 530599017 | No Eligible Purchases in Class Period |
| 23927 | 530094037 | No Eligible Purchases in Class Period | 140547 | 530332968 | No Recognized Claim | 257167 | 530599018 | No Eligible Purchases in Class Period |
| 23928 | 530094039 | No Recognized Claim | 140548 | 530332970 | No Recognized Claim | 257168 | 530599019 | No Eligible Purchases in Class Period |
| 23929 | 530094040 | No Eligible Purchases in Class Period | 140549 | 530332972 | No Recognized Claim | 257169 | 530599021 | No Eligible Purchases in Class Period |
| 23930 | 530094048 | No Recognized Claim | 140550 | 530332974 | No Recognized Claim | 257170 | 530599022 | No Eligible Purchases in Class Period |
| 23931 | 530094051 | No Eligible Purchases in Class Period | 140551 | 530332976 | No Recognized Claim | 257171 | 530599023 | No Eligible Purchases in Class Period |
| 23932 | 530094052 | No Eligible Purchases in Class Period | 140552 | 530332981 | No Recognized Claim | 257172 | 530599024 | No Eligible Purchases in Class Period |
| 23933 | 530094056 | No Recognized Claim | 140553 | 530332982 | No Recognized Claim | 257173 | 530599025 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23934 | 530094058 | No Eligible Purchases in Class Period | 140554 | 530332983 | No Recognized Claim | 257174 | 530599026 | No Eligible Purchases in Class Period |
| 23935 | 530094061 | No Eligible Purchases in Class Period | 140555 | 530332985 | No Recognized Claim | 257175 | 530599027 | No Eligible Purchases in Class Period |
| 23936 | 530094062 | No Recognized Claim | 140556 | 530332986 | No Recognized Claim | 257176 | 530599028 | No Eligible Purchases in Class Period |
| 23937 | 530094063 | No Recognized Claim | 140557 | 530332997 | No Recognized Claim | 257177 | 530599029 | No Recognized Claim |
| 23938 | 530094065 | No Recognized Claim | 140558 | 530332998 | No Recognized Claim | 257178 | 530599030 | No Eligible Purchases in Class Period |
| 23939 | 530094066 | No Eligible Purchases in Class Period | 140559 | 530332999 | No Recognized Claim | 257179 | 530599031 | No Eligible Purchases in Class Period |
| 23940 | 530094068 | No Eligible Purchases in Class Period | 140560 | 530333006 | No Recognized Claim | 257180 | 530599032 | No Recognized Claim |
| 23941 | 530094072 | No Eligible Purchases in Class Period | 140561 | 530333008 | No Recognized Claim | 257181 | 530599033 | No Eligible Purchases in Class Period |
| 23942 | 530094073 | No Recognized Claim | 140562 | 530333010 | No Eligible Purchases in Class Period | 257182 | 530599035 | No Eligible Purchases in Class Period |
| 23943 | 530094076 | No Recognized Claim | 140563 | 530333011 | No Eligible Purchases in Class Period | 257183 | 530599036 | No Eligible Purchases in Class Period |
| 23944 | 530094080 | No Eligible Purchases in Class Period | 140564 | 530333017 | No Recognized Claim | 257184 | 530599037 | No Eligible Purchases in Class Period |
| 23945 | 530094084 | No Recognized Claim | 140565 | 530333055 | No Recognized Claim | 257185 | 530599038 | No Eligible Purchases in Class Period |
| 23946 | 530094085 | No Eligible Purchases in Class Period | 140566 | 530333057 | No Recognized Claim | 257186 | 530599039 | No Eligible Purchases in Class Period |
| 23947 | 530094090 | No Recognized Claim | 140567 | 530333058 | No Eligible Purchases in Class Period | 257187 | 530599040 | No Eligible Purchases in Class Period |
| 23948 | 530094091 | No Eligible Purchases in Class Period | 140568 | 530333059 | No Eligible Purchases in Class Period | 257188 | 530599041 | No Eligible Purchases in Class Period |
| 23949 | 530094093 | No Eligible Purchases in Class Period | 140569 | 530333060 | No Eligible Purchases in Class Period | 257189 | 530599042 | No Eligible Purchases in Class Period |
| 23950 | 530094097 | No Recognized Claim | 140570 | 530333061 | No Recognized Claim | 257190 | 530599043 | No Eligible Purchases in Class Period |
| 23951 | 530094098 | No Recognized Claim | 140571 | 530333064 | No Recognized Claim | 257191 | 530599045 | No Eligible Purchases in Class Period |
| 23952 | 530094100 | No Recognized Claim | 140572 | 530333065 | No Eligible Purchases in Class Period | 257192 | 530599046 | No Eligible Purchases in Class Period |
| 23953 | 530094102 | No Eligible Purchases in Class Period | 140573 | 530333067 | No Recognized Claim | 257193 | 530599047 | No Eligible Purchases in Class Period |
| 23954 | 530094103 | No Recognized Claim | 140574 | 530333071 | No Recognized Claim | 257194 | 530599048 | No Eligible Purchases in Class Period |
| 23955 | 530094104 | No Recognized Claim | 140575 | 530333072 | No Recognized Claim | 257195 | 530599049 | No Eligible Purchases in Class Period |
| 23956 | 530094105 | No Recognized Claim | 140576 | 530333073 | No Recognized Claim | 257196 | 530599050 | No Eligible Purchases in Class Period |
| 23957 | 530094106 | No Recognized Claim | 140577 | 530333074 | No Recognized Claim | 257197 | 530599051 | No Recognized Claim |
| 23958 | 530094107 | No Recognized Claim | 140578 | 530333076 | No Recognized Claim | 257198 | 530599052 | No Eligible Purchases in Class Period |
| 23959 | 530094108 | No Eligible Purchases in Class Period | 140579 | 530333077 | No Recognized Claim | 257199 | 530599053 | No Recognized Claim |
| 23960 | 530094109 | No Recognized Claim | 140580 | 530333080 | No Recognized Claim | 257200 | 530599054 | No Eligible Purchases in Class Period |
| 23961 | 530094110 | No Eligible Purchases in Class Period | 140581 | 530333081 | No Recognized Claim | 257201 | 530599055 | No Eligible Purchases in Class Period |
| 23962 | 530094112 | No Recognized Claim | 140582 | 530333082 | No Recognized Claim | 257202 | 530599056 | No Eligible Purchases in Class Period |
| 23963 | 530094114 | Duplicate Claim Form | 140583 | 530333084 | No Recognized Claim | 257203 | 530599057 | No Eligible Purchases in Class Period |
| 23964 | 530094116 | No Recognized Claim | 140584 | 530333090 | No Recognized Claim | 257204 | 530599058 | No Eligible Purchases in Class Period |
| 23965 | 530094117 | No Recognized Claim | 140585 | 530333093 | No Recognized Claim | 257205 | 530599059 | No Eligible Purchases in Class Period |
| 23966 | 530094128 | No Recognized Claim | 140586 | 530333094 | No Recognized Claim | 257206 | 530599060 | No Eligible Purchases in Class Period |
| 23967 | 530094135 | No Recognized Claim | 140587 | 530333095 | No Recognized Claim | 257207 | 530599061 | No Eligible Purchases in Class Period |
| 23968 | 530094138 | No Eligible Purchases in Class Period | 140588 | 530333097 | No Recognized Claim | 257208 | 530599063 | No Eligible Purchases in Class Period |
| 23969 | 530094139 | No Eligible Purchases in Class Period | 140589 | 530333098 | No Recognized Claim | 257209 | 530599064 | No Eligible Purchases in Class Period |
| 23970 | 530094141 | No Eligible Purchases in Class Period | 140590 | 530333100 | No Recognized Claim | 257210 | 530599065 | No Eligible Purchases in Class Period |
| 23971 | 530094144 | No Recognized Claim | 140591 | 530333101 | No Recognized Claim | 257211 | 530599066 | No Eligible Purchases in Class Period |
| 23972 | 530094146 | No Recognized Claim | 140592 | 530333102 | No Recognized Claim | 257212 | 530599067 | No Recognized Claim |
| 23973 | 530094147 | No Recognized Claim | 140593 | 530333103 | No Recognized Claim | 257213 | 530599068 | No Eligible Purchases in Class Period |
| 23974 | 530094148 | Void or Withdrawn | 140594 | 530333106 | No Recognized Claim | 257214 | 530599070 | No Eligible Purchases in Class Period |
| 23975 | 530094149 | No Recognized Claim | 140595 | 530333107 | No Recognized Claim | 257215 | 530599071 | No Eligible Purchases in Class Period |
| 23976 | 530094150 | No Recognized Claim | 140596 | 530333109 | No Recognized Claim | 257216 | 530599072 | No Eligible Purchases in Class Period |
| 23977 | 530094151 | No Recognized Claim | 140597 | 530333110 | No Recognized Claim | 257217 | 530599073 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23978 | 530094152 | No Recognized Claim | 140598 | 530333111 | No Recognized Claim | 257218 | 530599074 | No Eligible Purchases in Class Period |
| 23979 | 530094153 | No Recognized Claim | 140599 | 530333112 | No Recognized Claim | 257219 | 530599076 | No Eligible Purchases in Class Period |
| 23980 | 530094154 | No Recognized Claim | 140600 | 530333114 | No Recognized Claim | 257220 | 530599077 | No Eligible Purchases in Class Period |
| 23981 | 530094157 | No Eligible Purchases in Class Period | 140601 | 530333118 | No Recognized Claim | 257221 | 530599078 | No Eligible Purchases in Class Period |
| 23982 | 530094158 | No Eligible Purchases in Class Period | 140602 | 530333119 | No Recognized Claim | 257222 | 530599079 | No Eligible Purchases in Class Period |
| 23983 | 530094160 | No Recognized Claim | 140603 | 530333122 | No Recognized Claim | 257223 | 530599080 | No Eligible Purchases in Class Period |
| 23984 | 530094162 | No Eligible Purchases in Class Period | 140604 | 530333126 | No Recognized Claim | 257224 | 530599081 | No Eligible Purchases in Class Period |
| 23985 | 530094169 | No Recognized Claim | 140605 | 530333127 | No Recognized Claim | 257225 | 530599082 | No Eligible Purchases in Class Period |
| 23986 | 530094170 | No Recognized Claim | 140606 | 530333128 | No Recognized Claim | 257226 | 530599083 | No Eligible Purchases in Class Period |
| 23987 | 530094171 | No Recognized Claim | 140607 | 530333130 | No Recognized Claim | 257227 | 530599085 | No Eligible Purchases in Class Period |
| 23988 | 530094172 | No Recognized Claim | 140608 | 530333133 | No Recognized Claim | 257228 | 530599086 | No Recognized Claim |
| 23989 | 530094174 | No Recognized Claim | 140609 | 530333134 | No Recognized Claim | 257229 | 530599087 | No Eligible Purchases in Class Period |
| 23990 | 530094177 | No Recognized Claim | 140610 | 530333136 | No Recognized Claim | 257230 | 530599088 | No Eligible Purchases in Class Period |
| 23991 | 530094178 | Condition of Ineligiblity Never Cured | 140611 | 530333137 | No Recognized Claim | 257231 | 530599090 | No Eligible Purchases in Class Period |
| 23992 | 530094183 | No Eligible Purchases in Class Period | 140612 | 530333139 | No Recognized Claim | 257232 | 530599092 | No Eligible Purchases in Class Period |
| 23993 | 530094184 | No Recognized Claim | 140613 | 530333142 | No Recognized Claim | 257233 | 530599093 | No Eligible Purchases in Class Period |
| 23994 | 530094185 | No Recognized Claim | 140614 | 530333144 | No Recognized Claim | 257234 | 530599095 | No Eligible Purchases in Class Period |
| 23995 | 530094188 | No Eligible Purchases in Class Period | 140615 | 530333147 | No Recognized Claim | 257235 | 530599097 | No Recognized Claim |
| 23996 | 530094190 | No Recognized Claim | 140616 | 530333151 | No Recognized Claim | 257236 | 530599099 | No Eligible Purchases in Class Period |
| 23997 | 530094191 | No Recognized Claim | 140617 | 530333156 | No Recognized Claim | 257237 | 530599100 | No Recognized Claim |
| 23998 | 530094192 | No Recognized Claim | 140618 | 530333159 | No Recognized Claim | 257238 | 530599102 | No Eligible Purchases in Class Period |
| 23999 | 530094194 | No Recognized Claim | 140619 | 530333165 | No Recognized Claim | 257239 | 530599104 | No Eligible Purchases in Class Period |
| 24000 | 530094201 | No Recognized Claim | 140620 | 530333171 | No Recognized Claim | 257240 | 530599105 | No Eligible Purchases in Class Period |
| 24001 | 530094203 | No Eligible Purchases in Class Period | 140621 | 530333172 | No Eligible Purchases in Class Period | 257241 | 530599106 | No Eligible Purchases in Class Period |
| 24002 | 530094206 | No Recognized Claim | 140622 | 530333173 | No Eligible Purchases in Class Period | 257242 | 530599108 | No Eligible Purchases in Class Period |
| 24003 | 530094210 | No Recognized Claim | 140623 | 530333174 | No Eligible Purchases in Class Period | 257243 | 530599109 | No Eligible Purchases in Class Period |
| 24004 | 530094211 | No Eligible Purchases in Class Period | 140624 | 530333175 | No Eligible Purchases in Class Period | 257244 | 530599110 | No Eligible Purchases in Class Period |
| 24005 | 530094214 | No Recognized Claim | 140625 | 530333179 | No Recognized Claim | 257245 | 530599112 | No Eligible Purchases in Class Period |
| 24006 | 530094217 | No Recognized Claim | 140626 | 530333180 | No Recognized Claim | 257246 | 530599113 | No Eligible Purchases in Class Period |
| 24007 | 530094218 | No Recognized Claim | 140627 | 530333182 | No Recognized Claim | 257247 | 530599114 | No Eligible Purchases in Class Period |
| 24008 | 530094219 | No Eligible Purchases in Class Period | 140628 | 530333185 | No Recognized Claim | 257248 | 530599115 | No Eligible Purchases in Class Period |
| 24009 | 530094220 | No Eligible Purchases in Class Period | 140629 | 530333186 | No Recognized Claim | 257249 | 530599116 | No Eligible Purchases in Class Period |
| 24010 | 530094221 | No Eligible Purchases in Class Period | 140630 | 530333187 | No Recognized Claim | 257250 | 530599118 | No Recognized Claim |
| 24011 | 530094225 | No Recognized Claim | 140631 | 530333188 | No Recognized Claim | 257251 | 530599119 | No Eligible Purchases in Class Period |
| 24012 | 530094226 | No Eligible Purchases in Class Period | 140632 | 530333189 | No Eligible Purchases in Class Period | 257252 | 530599120 | No Eligible Purchases in Class Period |
| 24013 | 530094229 | No Eligible Purchases in Class Period | 140633 | 530333190 | No Recognized Claim | 257253 | 530599123 | No Eligible Purchases in Class Period |
| 24014 | 530094230 | No Recognized Claim | 140634 | 530333192 | No Recognized Claim | 257254 | 530599125 | No Eligible Purchases in Class Period |
| 24015 | 530094231 | No Eligible Purchases in Class Period | 140635 | 530333194 | No Recognized Claim | 257255 | 530599126 | No Eligible Purchases in Class Period |
| 24016 | 530094232 | No Eligible Purchases in Class Period | 140636 | 530333195 | No Eligible Purchases in Class Period | 257256 | 530599127 | No Eligible Purchases in Class Period |
| 24017 | 530094234 | No Eligible Purchases in Class Period | 140637 | 530333197 | No Recognized Claim | 257257 | 530599128 | No Eligible Purchases in Class Period |
| 24018 | 530094235 | No Eligible Purchases in Class Period | 140638 | 530333198 | No Recognized Claim | 257258 | 530599129 | No Eligible Purchases in Class Period |
| 24019 | 530094238 | No Eligible Purchases in Class Period | 140639 | 530333200 | No Recognized Claim | 257259 | 530599130 | No Eligible Purchases in Class Period |
| 24020 | 530094239 | No Recognized Claim | 140640 | 530333202 | No Recognized Claim | 257260 | 530599132 | No Eligible Purchases in Class Period |
| 24021 | 530094240 | No Eligible Purchases in Class Period | 140641 | 530333207 | No Recognized Claim | 257261 | 530599133 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24022 | 530094241 | No Eligible Purchases in Class Period | 140642 | 530333210 | No Recognized Claim | 257262 | 530599134 | No Eligible Purchases in Class Period |
| 24023 | 530094242 | No Eligible Purchases in Class Period | 140643 | 530333211 | No Recognized Claim | 257263 | 530599135 | No Eligible Purchases in Class Period |
| 24024 | 530094243 | No Eligible Purchases in Class Period | 140644 | 530333212 | No Recognized Claim | 257264 | 530599137 | No Eligible Purchases in Class Period |
| 24025 | 530094245 | No Eligible Purchases in Class Period | 140645 | 530333213 | No Recognized Claim | 257265 | 530599138 | No Eligible Purchases in Class Period |
| 24026 | 530094246 | No Eligible Purchases in Class Period | 140646 | 530333214 | No Recognized Claim | 257266 | 530599140 | No Eligible Purchases in Class Period |
| 24027 | 530094247 | No Eligible Purchases in Class Period | 140647 | 530333215 | No Recognized Claim | 257267 | 530599141 | No Eligible Purchases in Class Period |
| 24028 | 530094248 | No Eligible Purchases in Class Period | 140648 | 530333217 | No Recognized Claim | 257268 | 530599142 | No Eligible Purchases in Class Period |
| 24029 | 530094249 | No Eligible Purchases in Class Period | 140649 | 530333218 | No Recognized Claim | 257269 | 530599145 | No Eligible Purchases in Class Period |
| 24030 | 530094250 | No Eligible Purchases in Class Period | 140650 | 530333219 | No Recognized Claim | 257270 | 530599146 | No Eligible Purchases in Class Period |
| 24031 | 530094251 | No Eligible Purchases in Class Period | 140651 | 530333220 | No Recognized Claim | 257271 | 530599148 | No Eligible Purchases in Class Period |
| 24032 | 530094252 | No Eligible Purchases in Class Period | 140652 | 530333221 | No Recognized Claim | 257272 | 530599149 | No Eligible Purchases in Class Period |
| 24033 | 530094253 | No Eligible Purchases in Class Period | 140653 | 530333222 | No Recognized Claim | 257273 | 530599150 | No Eligible Purchases in Class Period |
| 24034 | 530094254 | No Eligible Purchases in Class Period | 140654 | 530333224 | No Recognized Claim | 257274 | 530599151 | No Eligible Purchases in Class Period |
| 24035 | 530094255 | No Eligible Purchases in Class Period | 140655 | 530333225 | No Recognized Claim | 257275 | 530599152 | No Eligible Purchases in Class Period |
| 24036 | 530094256 | No Eligible Purchases in Class Period | 140656 | 530333227 | No Recognized Claim | 257276 | 530599153 | No Eligible Purchases in Class Period |
| 24037 | 530094258 | No Recognized Claim | 140657 | 530333228 | No Recognized Claim | 257277 | 530599154 | No Eligible Purchases in Class Period |
| 24038 | 530094259 | No Eligible Purchases in Class Period | 140658 | 530333229 | No Recognized Claim | 257278 | 530599155 | No Eligible Purchases in Class Period |
| 24039 | 530094260 | No Eligible Purchases in Class Period | 140659 | 530333230 | No Recognized Claim | 257279 | 530599156 | No Recognized Claim |
| 24040 | 530094261 | No Eligible Purchases in Class Period | 140660 | 530333232 | No Recognized Claim | 257280 | 530599158 | No Eligible Purchases in Class Period |
| 24041 | 530094262 | No Eligible Purchases in Class Period | 140661 | 530333233 | No Recognized Claim | 257281 | 530599159 | No Eligible Purchases in Class Period |
| 24042 | 530094263 | No Eligible Purchases in Class Period | 140662 | 530333234 | No Recognized Claim | 257282 | 530599160 | No Recognized Claim |
| 24043 | 530094264 | No Eligible Purchases in Class Period | 140663 | 530333235 | No Recognized Claim | 257283 | 530599161 | No Eligible Purchases in Class Period |
| 24044 | 530094265 | No Eligible Purchases in Class Period | 140664 | 530333236 | No Recognized Claim | 257284 | 530599162 | No Eligible Purchases in Class Period |
| 24045 | 530094266 | No Eligible Purchases in Class Period | 140665 | 530333237 | No Recognized Claim | 257285 | 530599163 | No Eligible Purchases in Class Period |
| 24046 | 530094267 | No Eligible Purchases in Class Period | 140666 | 530333238 | No Recognized Claim | 257286 | 530599164 | No Eligible Purchases in Class Period |
| 24047 | 530094268 | No Eligible Purchases in Class Period | 140667 | 530333239 | No Recognized Claim | 257287 | 530599165 | No Eligible Purchases in Class Period |
| 24048 | 530094269 | No Eligible Purchases in Class Period | 140668 | 530333242 | No Recognized Claim | 257288 | 530599167 | No Eligible Purchases in Class Period |
| 24049 | 530094270 | No Eligible Purchases in Class Period | 140669 | 530333243 | No Recognized Claim | 257289 | 530599168 | No Eligible Purchases in Class Period |
| 24050 | 530094271 | No Eligible Purchases in Class Period | 140670 | 530333244 | No Recognized Claim | 257290 | 530599169 | No Eligible Purchases in Class Period |
| 24051 | 530094272 | No Eligible Purchases in Class Period | 140671 | 530333245 | No Recognized Claim | 257291 | 530599171 | No Eligible Purchases in Class Period |
| 24052 | 530094273 | No Recognized Claim | 140672 | 530333250 | No Recognized Claim | 257292 | 530599172 | No Eligible Purchases in Class Period |
| 24053 | 530094275 | No Eligible Purchases in Class Period | 140673 | 530333251 | No Recognized Claim | 257293 | 530599173 | No Eligible Purchases in Class Period |
| 24054 | 530094277 | No Eligible Purchases in Class Period | 140674 | 530333252 | No Recognized Claim | 257294 | 530599174 | No Eligible Purchases in Class Period |
| 24055 | 530094278 | No Eligible Purchases in Class Period | 140675 | 530333253 | No Eligible Purchases in Class Period | 257295 | 530599177 | No Eligible Purchases in Class Period |
| 24056 | 530094279 | No Eligible Purchases in Class Period | 140676 | 530333254 | No Recognized Claim | 257296 | 530599178 | No Eligible Purchases in Class Period |
| 24057 | 530094280 | No Recognized Claim | 140677 | 530333256 | No Recognized Claim | 257297 | 530599179 | No Eligible Purchases in Class Period |
| 24058 | 530094281 | No Eligible Purchases in Class Period | 140678 | 530333259 | No Recognized Claim | 257298 | 530599180 | No Eligible Purchases in Class Period |
| 24059 | 530094282 | No Eligible Purchases in Class Period | 140679 | 530333260 | No Recognized Claim | 257299 | 530599181 | No Eligible Purchases in Class Period |
| 24060 | 530094283 | No Eligible Purchases in Class Period | 140680 | 530333263 | No Eligible Purchases in Class Period | 257300 | 530599182 | No Eligible Purchases in Class Period |
| 24061 | 530094284 | No Eligible Purchases in Class Period | 140681 | 530333264 | No Eligible Purchases in Class Period | 257301 | 530599183 | No Eligible Purchases in Class Period |
| 24062 | 530094285 | No Eligible Purchases in Class Period | 140682 | 530333266 | No Recognized Claim | 257302 | 530599184 | No Eligible Purchases in Class Period |
| 24063 | 530094286 | No Eligible Purchases in Class Period | 140683 | 530333268 | No Recognized Claim | 257303 | 530599185 | No Eligible Purchases in Class Period |
| 24064 | 530094287 | No Eligible Purchases in Class Period | 140684 | 530333269 | No Eligible Purchases in Class Period | 257304 | 530599187 | No Eligible Purchases in Class Period |
| 24065 | 530094288 | No Eligible Purchases in Class Period | 140685 | 530333270 | No Recognized Claim | 257305 | 530599188 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24066 | 530094289 | No Eligible Purchases in Class Period | 140686 | 530333271 | No Eligible Purchases in Class Period | 257306 | 530599189 | No Eligible Purchases in Class Period |
| 24067 | 530094290 | No Eligible Purchases in Class Period | 140687 | 530333273 | No Recognized Claim | 257307 | 530599190 | No Eligible Purchases in Class Period |
| 24068 | 530094291 | No Eligible Purchases in Class Period | 140688 | 530333279 | No Eligible Purchases in Class Period | 257308 | 530599191 | No Eligible Purchases in Class Period |
| 24069 | 530094292 | No Eligible Purchases in Class Period | 140689 | 530333283 | No Eligible Purchases in Class Period | 257309 | 530599192 | No Eligible Purchases in Class Period |
| 24070 | 530094296 | No Eligible Purchases in Class Period | 140690 | 530333287 | No Eligible Purchases in Class Period | 257310 | 530599193 | No Recognized Claim |
| 24071 | 530094299 | No Recognized Claim | 140691 | 530333288 | No Recognized Claim | 257311 | 530599195 | No Eligible Purchases in Class Period |
| 24072 | 530094300 | No Eligible Purchases in Class Period | 140692 | 530333289 | No Recognized Claim | 257312 | 530599196 | No Eligible Purchases in Class Period |
| 24073 | 530094301 | No Eligible Purchases in Class Period | 140693 | 530333290 | No Eligible Purchases in Class Period | 257313 | 530599197 | No Eligible Purchases in Class Period |
| 24074 | 530094302 | No Eligible Purchases in Class Period | 140694 | 530333291 | No Recognized Claim | 257314 | 530599199 | No Eligible Purchases in Class Period |
| 24075 | 530094303 | No Eligible Purchases in Class Period | 140695 | 530333295 | No Eligible Purchases in Class Period | 257315 | 530599200 | No Eligible Purchases in Class Period |
| 24076 | 530094304 | No Eligible Purchases in Class Period | 140696 | 530333299 | No Recognized Claim | 257316 | 530599201 | No Eligible Purchases in Class Period |
| 24077 | 530094305 | No Eligible Purchases in Class Period | 140697 | 530333302 | No Recognized Claim | 257317 | 530599202 | No Eligible Purchases in Class Period |
| 24078 | 530094306 | No Eligible Purchases in Class Period | 140698 | 530333303 | No Recognized Claim | 257318 | 530599203 | No Eligible Purchases in Class Period |
| 24079 | 530094307 | No Eligible Purchases in Class Period | 140699 | 530333304 | No Recognized Claim | 257319 | 530599204 | No Eligible Purchases in Class Period |
| 24080 | 530094309 | No Eligible Purchases in Class Period | 140700 | 530333306 | No Recognized Claim | 257320 | 530599205 | No Eligible Purchases in Class Period |
| 24081 | 530094310 | No Eligible Purchases in Class Period | 140701 | 530333307 | No Recognized Claim | 257321 | 530599206 | No Recognized Claim |
| 24082 | 530094311 | No Eligible Purchases in Class Period | 140702 | 530333309 | No Recognized Claim | 257322 | 530599207 | No Eligible Purchases in Class Period |
| 24083 | 530094312 | No Eligible Purchases in Class Period | 140703 | 530333310 | No Recognized Claim | 257323 | 530599208 | No Eligible Purchases in Class Period |
| 24084 | 530094313 | No Eligible Purchases in Class Period | 140704 | 530333311 | No Recognized Claim | 257324 | 530599209 | No Eligible Purchases in Class Period |
| 24085 | 530094314 | No Eligible Purchases in Class Period | 140705 | 530333312 | No Recognized Claim | 257325 | 530599210 | No Eligible Purchases in Class Period |
| 24086 | 530094315 | No Eligible Purchases in Class Period | 140706 | 530333314 | No Recognized Claim | 257326 | 530599214 | No Eligible Purchases in Class Period |
| 24087 | 530094316 | No Eligible Purchases in Class Period | 140707 | 530333315 | No Eligible Purchases in Class Period | 257327 | 530599215 | No Eligible Purchases in Class Period |
| 24088 | 530094318 | No Eligible Purchases in Class Period | 140708 | 530333323 | No Recognized Claim | 257328 | 530599217 | No Eligible Purchases in Class Period |
| 24089 | 530094319 | No Eligible Purchases in Class Period | 140709 | 530333324 | No Recognized Claim | 257329 | 530599218 | No Eligible Purchases in Class Period |
| 24090 | 530094320 | No Eligible Purchases in Class Period | 140710 | 530333325 | No Recognized Claim | 257330 | 530599219 | No Eligible Purchases in Class Period |
| 24091 | 530094321 | No Eligible Purchases in Class Period | 140711 | 530333326 | No Recognized Claim | 257331 | 530599220 | No Eligible Purchases in Class Period |
| 24092 | 530094322 | No Eligible Purchases in Class Period | 140712 | 530333327 | No Eligible Purchases in Class Period | 257332 | 530599222 | No Eligible Purchases in Class Period |
| 24093 | 530094323 | No Eligible Purchases in Class Period | 140713 | 530333328 | No Recognized Claim | 257333 | 530599223 | No Eligible Purchases in Class Period |
| 24094 | 530094324 | No Recognized Claim | 140714 | 530333329 | No Recognized Claim | 257334 | 530599224 | No Recognized Claim |
| 24095 | 530094325 | No Eligible Purchases in Class Period | 140715 | 530333330 | No Recognized Claim | 257335 | 530599225 | No Eligible Purchases in Class Period |
| 24096 | 530094326 | No Eligible Purchases in Class Period | 140716 | 530333331 | No Recognized Claim | 257336 | 530599226 | No Eligible Purchases in Class Period |
| 24097 | 530094327 | No Eligible Purchases in Class Period | 140717 | 530333332 | No Recognized Claim | 257337 | 530599227 | No Eligible Purchases in Class Period |
| 24098 | 530094329 | No Eligible Purchases in Class Period | 140718 | 530333339 | No Recognized Claim | 257338 | 530599229 | No Eligible Purchases in Class Period |
| 24099 | 530094330 | No Eligible Purchases in Class Period | 140719 | 530333340 | No Eligible Purchases in Class Period | 257339 | 530599230 | No Eligible Purchases in Class Period |
| 24100 | 530094331 | No Eligible Purchases in Class Period | 140720 | 530333344 | No Recognized Claim | 257340 | 530599231 | No Eligible Purchases in Class Period |
| 24101 | 530094333 | No Eligible Purchases in Class Period | 140721 | 530333345 | No Recognized Claim | 257341 | 530599232 | No Eligible Purchases in Class Period |
| 24102 | 530094334 | No Eligible Purchases in Class Period | 140722 | 530333349 | No Recognized Claim | 257342 | 530599233 | No Eligible Purchases in Class Period |
| 24103 | 530094335 | No Eligible Purchases in Class Period | 140723 | 530333350 | No Recognized Claim | 257343 | 530599234 | No Eligible Purchases in Class Period |
| 24104 | 530094336 | No Eligible Purchases in Class Period | 140724 | 530333354 | No Recognized Claim | 257344 | 530599235 | No Eligible Purchases in Class Period |
| 24105 | 530094337 | No Eligible Purchases in Class Period | 140725 | 530333361 | No Recognized Claim | 257345 | 530599238 | No Eligible Purchases in Class Period |
| 24106 | 530094338 | No Eligible Purchases in Class Period | 140726 | 530333365 | No Recognized Claim | 257346 | 530599239 | No Eligible Purchases in Class Period |
| 24107 | 530094339 | No Eligible Purchases in Class Period | 140727 | 530333389 | No Eligible Purchases in Class Period | 257347 | 530599240 | No Eligible Purchases in Class Period |
| 24108 | 530094341 | No Eligible Purchases in Class Period | 140728 | 530333392 | No Recognized Claim | 257348 | 530599241 | No Eligible Purchases in Class Period |
| 24109 | 530094342 | No Eligible Purchases in Class Period | 140729 | 530333397 | No Recognized Claim | 257349 | 530599242 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24110 | 530094343 | No Recognized Claim | 140730 | 530333401 | No Eligible Purchases in Class Period | 257350 | 530599243 | No Eligible Purchases in Class Period |
| 24111 | 530094345 | No Eligible Purchases in Class Period | 140731 | 530333403 | No Recognized Claim | 257351 | 530599244 | No Eligible Purchases in Class Period |
| 24112 | 530094346 | No Eligible Purchases in Class Period | 140732 | 530333404 | No Recognized Claim | 257352 | 530599247 | No Eligible Purchases in Class Period |
| 24113 | 530094347 | No Eligible Purchases in Class Period | 140733 | 530333407 | No Eligible Purchases in Class Period | 257353 | 530599248 | No Eligible Purchases in Class Period |
| 24114 | 530094348 | No Eligible Purchases in Class Period | 140734 | 530333408 | No Recognized Claim | 257354 | 530599249 | No Eligible Purchases in Class Period |
| 24115 | 530094349 | No Eligible Purchases in Class Period | 140735 | 530333412 | No Recognized Claim | 257355 | 530599251 | No Eligible Purchases in Class Period |
| 24116 | 530094350 | No Recognized Claim | 140736 | 530333417 | No Recognized Claim | 257356 | 530599253 | No Eligible Purchases in Class Period |
| 24117 | 530094351 | No Eligible Purchases in Class Period | 140737 | 530333426 | No Eligible Purchases in Class Period | 257357 | 530599254 | No Eligible Purchases in Class Period |
| 24118 | 530094353 | No Recognized Claim | 140738 | 530333427 | No Recognized Claim | 257358 | 530599255 | No Eligible Purchases in Class Period |
| 24119 | 530094362 | No Eligible Purchases in Class Period | 140739 | 530333429 | No Recognized Claim | 257359 | 530599257 | No Eligible Purchases in Class Period |
| 24120 | 530094363 | No Eligible Purchases in Class Period | 140740 | 530333432 | No Eligible Purchases in Class Period | 257360 | 530599258 | No Eligible Purchases in Class Period |
| 24121 | 530094364 | No Recognized Claim | 140741 | 530333433 | No Eligible Purchases in Class Period | 257361 | 530599260 | No Eligible Purchases in Class Period |
| 24122 | 530094365 | No Recognized Claim | 140742 | 530333435 | No Recognized Claim | 257362 | 530599261 | No Eligible Purchases in Class Period |
| 24123 | 530094367 | No Eligible Purchases in Class Period | 140743 | 530333440 | No Recognized Claim | 257363 | 530599262 | No Eligible Purchases in Class Period |
| 24124 | 530094368 | No Eligible Purchases in Class Period | 140744 | 530333442 | No Recognized Claim | 257364 | 530599263 | No Eligible Purchases in Class Period |
| 24125 | 530094369 | No Eligible Purchases in Class Period | 140745 | 530333446 | No Eligible Purchases in Class Period | 257365 | 530599267 | No Recognized Claim |
| 24126 | 530094370 | No Eligible Purchases in Class Period | 140746 | 530333449 | No Eligible Purchases in Class Period | 257366 | 530599268 | No Eligible Purchases in Class Period |
| 24127 | 530094371 | No Eligible Purchases in Class Period | 140747 | 530333450 | No Eligible Purchases in Class Period | 257367 | 530599269 | No Eligible Purchases in Class Period |
| 24128 | 530094372 | No Eligible Purchases in Class Period | 140748 | 530333452 | No Recognized Claim | 257368 | 530599270 | No Eligible Purchases in Class Period |
| 24129 | 530094373 | No Eligible Purchases in Class Period | 140749 | 530333453 | No Eligible Purchases in Class Period | 257369 | 530599272 | No Eligible Purchases in Class Period |
| 24130 | 530094374 | No Eligible Purchases in Class Period | 140750 | 530333455 | No Eligible Purchases in Class Period | 257370 | 530599273 | No Eligible Purchases in Class Period |
| 24131 | 530094375 | No Eligible Purchases in Class Period | 140751 | 530333457 | No Recognized Claim | 257371 | 530599274 | No Eligible Purchases in Class Period |
| 24132 | 530094376 | No Eligible Purchases in Class Period | 140752 | 530333460 | No Eligible Purchases in Class Period | 257372 | 530599275 | No Eligible Purchases in Class Period |
| 24133 | 530094377 | No Eligible Purchases in Class Period | 140753 | 530333464 | No Eligible Purchases in Class Period | 257373 | 530599276 | No Eligible Purchases in Class Period |
| 24134 | 530094378 | No Eligible Purchases in Class Period | 140754 | 530333469 | No Recognized Claim | 257374 | 530599277 | No Eligible Purchases in Class Period |
| 24135 | 530094379 | No Eligible Purchases in Class Period | 140755 | 530333470 | No Recognized Claim | 257375 | 530599278 | No Eligible Purchases in Class Period |
| 24136 | 530094380 | No Eligible Purchases in Class Period | 140756 | 530333472 | No Recognized Claim | 257376 | 530599279 | No Eligible Purchases in Class Period |
| 24137 | 530094382 | No Eligible Purchases in Class Period | 140757 | 530333473 | No Eligible Purchases in Class Period | 257377 | 530599280 | No Eligible Purchases in Class Period |
| 24138 | 530094383 | No Eligible Purchases in Class Period | 140758 | 530333474 | No Recognized Claim | 257378 | 530599281 | No Eligible Purchases in Class Period |
| 24139 | 530094384 | No Eligible Purchases in Class Period | 140759 | 530333475 | No Eligible Purchases in Class Period | 257379 | 530599282 | No Eligible Purchases in Class Period |
| 24140 | 530094385 | No Eligible Purchases in Class Period | 140760 | 530333476 | No Recognized Claim | 257380 | 530599283 | No Eligible Purchases in Class Period |
| 24141 | 530094386 | No Eligible Purchases in Class Period | 140761 | 530333477 | No Recognized Claim | 257381 | 530599285 | No Eligible Purchases in Class Period |
| 24142 | 530094387 | No Eligible Purchases in Class Period | 140762 | 530333481 | No Recognized Claim | 257382 | 530599286 | No Eligible Purchases in Class Period |
| 24143 | 530094388 | No Eligible Purchases in Class Period | 140763 | 530333482 | No Eligible Purchases in Class Period | 257383 | 530599288 | No Eligible Purchases in Class Period |
| 24144 | 530094389 | No Eligible Purchases in Class Period | 140764 | 530333483 | No Recognized Claim | 257384 | 530599289 | No Recognized Claim |
| 24145 | 530094390 | No Eligible Purchases in Class Period | 140765 | 530333484 | No Recognized Claim | 257385 | 530599290 | No Eligible Purchases in Class Period |
| 24146 | 530094391 | No Eligible Purchases in Class Period | 140766 | 530333485 | No Recognized Claim | 257386 | 530599291 | No Eligible Purchases in Class Period |
| 24147 | 530094392 | No Recognized Claim | 140767 | 530333486 | No Recognized Claim | 257387 | 530599292 | No Eligible Purchases in Class Period |
| 24148 | 530094393 | No Eligible Purchases in Class Period | 140768 | 530333487 | No Recognized Claim | 257388 | 530599293 | No Eligible Purchases in Class Period |
| 24149 | 530094394 | No Eligible Purchases in Class Period | 140769 | 530333488 | No Recognized Claim | 257389 | 530599294 | No Eligible Purchases in Class Period |
| 24150 | 530094395 | No Eligible Purchases in Class Period | 140770 | 530333493 | No Recognized Claim | 257390 | 530599295 | No Eligible Purchases in Class Period |
| 24151 | 530094396 | No Eligible Purchases in Class Period | 140771 | 530333495 | No Recognized Claim | 257391 | 530599296 | No Eligible Purchases in Class Period |
| 24152 | 530094397 | No Eligible Purchases in Class Period | 140772 | 530333497 | No Recognized Claim | 257392 | 530599297 | No Eligible Purchases in Class Period |
| 24153 | 530094398 | No Eligible Purchases in Class Period | 140773 | 530333498 | No Recognized Claim | 257393 | 530599298 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24154 | 530094399 | No Eligible Purchases in Class Period | 140774 | 530333499 | No Recognized Claim | 257394 | 530599299 | No Eligible Purchases in Class Period |
| 24155 | 530094400 | No Eligible Purchases in Class Period | 140775 | 530333502 | No Recognized Claim | 257395 | 530599302 | No Eligible Purchases in Class Period |
| 24156 | 530094401 | No Eligible Purchases in Class Period | 140776 | 530333503 | No Recognized Claim | 257396 | 530599304 | No Eligible Purchases in Class Period |
| 24157 | 530094402 | No Eligible Purchases in Class Period | 140777 | 530333505 | No Eligible Purchases in Class Period | 257397 | 530599305 | No Eligible Purchases in Class Period |
| 24158 | 530094403 | No Eligible Purchases in Class Period | 140778 | 530333507 | No Recognized Claim | 257398 | 530599306 | No Eligible Purchases in Class Period |
| 24159 | 530094404 | No Eligible Purchases in Class Period | 140779 | 530333509 | No Recognized Claim | 257399 | 530599307 | No Eligible Purchases in Class Period |
| 24160 | 530094405 | No Eligible Purchases in Class Period | 140780 | 530333510 | No Recognized Claim | 257400 | 530599308 | No Eligible Purchases in Class Period |
| 24161 | 530094406 | No Eligible Purchases in Class Period | 140781 | 530333511 | No Recognized Claim | 257401 | 530599309 | No Eligible Purchases in Class Period |
| 24162 | 530094407 | No Eligible Purchases in Class Period | 140782 | 530333529 | No Recognized Claim | 257402 | 530599310 | No Eligible Purchases in Class Period |
| 24163 | 530094408 | No Eligible Purchases in Class Period | 140783 | 530333530 | No Eligible Purchases in Class Period | 257403 | 530599311 | No Eligible Purchases in Class Period |
| 24164 | 530094409 | No Eligible Purchases in Class Period | 140784 | 530333533 | No Recognized Claim | 257404 | 530599312 | No Eligible Purchases in Class Period |
| 24165 | 530094411 | No Recognized Claim | 140785 | 530333535 | No Recognized Claim | 257405 | 530599314 | No Eligible Purchases in Class Period |
| 24166 | 530094412 | No Eligible Purchases in Class Period | 140786 | 530333536 | No Recognized Claim | 257406 | 530599315 | No Eligible Purchases in Class Period |
| 24167 | 530094413 | No Eligible Purchases in Class Period | 140787 | 530333539 | No Recognized Claim | 257407 | 530599316 | No Eligible Purchases in Class Period |
| 24168 | 530094414 | No Eligible Purchases in Class Period | 140788 | 530333544 | No Recognized Claim | 257408 | 530599317 | No Eligible Purchases in Class Period |
| 24169 | 530094415 | No Eligible Purchases in Class Period | 140789 | 530333547 | No Recognized Claim | 257409 | 530599319 | No Eligible Purchases in Class Period |
| 24170 | 530094417 | No Eligible Purchases in Class Period | 140790 | 530333548 | No Recognized Claim | 257410 | 530599320 | No Eligible Purchases in Class Period |
| 24171 | 530094419 | No Eligible Purchases in Class Period | 140791 | 530333550 | No Recognized Claim | 257411 | 530599322 | No Eligible Purchases in Class Period |
| 24172 | 530094421 | No Recognized Claim | 140792 | 530333552 | No Eligible Purchases in Class Period | 257412 | 530599323 | No Eligible Purchases in Class Period |
| 24173 | 530094422 | No Eligible Purchases in Class Period | 140793 | 530333557 | No Recognized Claim | 257413 | 530599324 | No Eligible Purchases in Class Period |
| 24174 | 530094423 | No Eligible Purchases in Class Period | 140794 | 530333558 | No Recognized Claim | 257414 | 530599325 | No Recognized Claim |
| 24175 | 530094424 | No Eligible Purchases in Class Period | 140795 | 530333559 | No Recognized Claim | 257415 | 530599327 | No Eligible Purchases in Class Period |
| 24176 | 530094425 | No Eligible Purchases in Class Period | 140796 | 530333560 | No Eligible Purchases in Class Period | 257416 | 530599328 | No Eligible Purchases in Class Period |
| 24177 | 530094426 | No Eligible Purchases in Class Period | 140797 | 530333561 | No Recognized Claim | 257417 | 530599329 | No Eligible Purchases in Class Period |
| 24178 | 530094427 | No Eligible Purchases in Class Period | 140798 | 530333564 | No Eligible Purchases in Class Period | 257418 | 530599330 | No Eligible Purchases in Class Period |
| 24179 | 530094428 | No Eligible Purchases in Class Period | 140799 | 530333565 | No Recognized Claim | 257419 | 530599331 | No Eligible Purchases in Class Period |
| 24180 | 530094429 | No Eligible Purchases in Class Period | 140800 | 530333570 | No Recognized Claim | 257420 | 530599332 | No Eligible Purchases in Class Period |
| 24181 | 530094430 | No Eligible Purchases in Class Period | 140801 | 530333572 | No Recognized Claim | 257421 | 530599334 | No Eligible Purchases in Class Period |
| 24182 | 530094432 | No Eligible Purchases in Class Period | 140802 | 530333574 | No Recognized Claim | 257422 | 530599338 | No Eligible Purchases in Class Period |
| 24183 | 530094434 | No Eligible Purchases in Class Period | 140803 | 530333577 | No Recognized Claim | 257423 | 530599341 | No Eligible Purchases in Class Period |
| 24184 | 530094436 | No Eligible Purchases in Class Period | 140804 | 530333578 | No Recognized Claim | 257424 | 530599342 | No Eligible Purchases in Class Period |
| 24185 | 530094437 | No Eligible Purchases in Class Period | 140805 | 530333581 | No Recognized Claim | 257425 | 530599343 | No Eligible Purchases in Class Period |
| 24186 | 530094438 | No Eligible Purchases in Class Period | 140806 | 530333583 | No Recognized Claim | 257426 | 530599346 | No Eligible Purchases in Class Period |
| 24187 | 530094439 | No Eligible Purchases in Class Period | 140807 | 530333584 | No Recognized Claim | 257427 | 530599347 | No Eligible Purchases in Class Period |
| 24188 | 530094440 | No Eligible Purchases in Class Period | 140808 | 530333585 | No Recognized Claim | 257428 | 530599350 | No Eligible Purchases in Class Period |
| 24189 | 530094441 | No Eligible Purchases in Class Period | 140809 | 530333588 | No Recognized Claim | 257429 | 530599351 | No Eligible Purchases in Class Period |
| 24190 | 530094442 | No Eligible Purchases in Class Period | 140810 | 530333589 | No Recognized Claim | 257430 | 530599353 | No Eligible Purchases in Class Period |
| 24191 | 530094443 | No Eligible Purchases in Class Period | 140811 | 530333590 | No Recognized Claim | 257431 | 530599354 | No Recognized Claim |
| 24192 | 530094444 | No Eligible Purchases in Class Period | 140812 | 530333593 | No Recognized Claim | 257432 | 530599355 | No Eligible Purchases in Class Period |
| 24193 | 530094445 | No Eligible Purchases in Class Period | 140813 | 530333594 | No Recognized Claim | 257433 | 530599357 | No Eligible Purchases in Class Period |
| 24194 | 530094446 | No Eligible Purchases in Class Period | 140814 | 530333596 | No Recognized Claim | 257434 | 530599358 | No Eligible Purchases in Class Period |
| 24195 | 530094447 | No Eligible Purchases in Class Period | 140815 | 530333598 | No Recognized Claim | 257435 | 530599359 | No Eligible Purchases in Class Period |
| 24196 | 530094448 | No Eligible Purchases in Class Period | 140816 | 530333599 | No Recognized Claim | 257436 | 530599360 | No Eligible Purchases in Class Period |
| 24197 | 530094449 | No Eligible Purchases in Class Period | 140817 | 530333600 | No Recognized Claim | 257437 | 530599362 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24198 | 530094450 | No Eligible Purchases in Class Period | 140818 | 530333602 | No Recognized Claim | 257438 | 530599363 | No Eligible Purchases in Class Period |
| 24199 | 530094451 | No Eligible Purchases in Class Period | 140819 | 530333605 | No Eligible Purchases in Class Period | 257439 | 530599364 | No Eligible Purchases in Class Period |
| 24200 | 530094452 | No Eligible Purchases in Class Period | 140820 | 530333613 | No Recognized Claim | 257440 | 530599365 | No Eligible Purchases in Class Period |
| 24201 | 530094453 | No Eligible Purchases in Class Period | 140821 | 530333614 | No Recognized Claim | 257441 | 530599367 | No Eligible Purchases in Class Period |
| 24202 | 530094454 | No Eligible Purchases in Class Period | 140822 | 530333615 | No Recognized Claim | 257442 | 530599368 | No Eligible Purchases in Class Period |
| 24203 | 530094455 | No Eligible Purchases in Class Period | 140823 | 530333616 | No Eligible Purchases in Class Period | 257443 | 530599369 | No Eligible Purchases in Class Period |
| 24204 | 530094456 | No Eligible Purchases in Class Period | 140824 | 530333617 | No Recognized Claim | 257444 | 530599370 | No Eligible Purchases in Class Period |
| 24205 | 530094457 | No Recognized Claim | 140825 | 530333618 | No Recognized Claim | 257445 | 530599371 | No Eligible Purchases in Class Period |
| 24206 | 530094458 | No Recognized Claim | 140826 | 530333621 | No Recognized Claim | 257446 | 530599372 | No Eligible Purchases in Class Period |
| 24207 | 530094460 | No Eligible Purchases in Class Period | 140827 | 530333622 | No Recognized Claim | 257447 | 530599373 | No Eligible Purchases in Class Period |
| 24208 | 530094463 | No Eligible Purchases in Class Period | 140828 | 530333624 | No Recognized Claim | 257448 | 530599374 | No Eligible Purchases in Class Period |
| 24209 | 530094465 | No Eligible Purchases in Class Period | 140829 | 530333625 | No Recognized Claim | 257449 | 530599375 | No Eligible Purchases in Class Period |
| 24210 | 530094467 | No Eligible Purchases in Class Period | 140830 | 530333626 | No Recognized Claim | 257450 | 530599376 | No Eligible Purchases in Class Period |
| 24211 | 530094468 | No Eligible Purchases in Class Period | 140831 | 530333627 | No Recognized Claim | 257451 | 530599377 | No Eligible Purchases in Class Period |
| 24212 | 530094469 | No Eligible Purchases in Class Period | 140832 | 530333628 | No Recognized Claim | 257452 | 530599378 | No Eligible Purchases in Class Period |
| 24213 | 530094470 | No Eligible Purchases in Class Period | 140833 | 530333629 | No Recognized Claim | 257453 | 530599381 | No Eligible Purchases in Class Period |
| 24214 | 530094471 | No Eligible Purchases in Class Period | 140834 | 530333631 | No Recognized Claim | 257454 | 530599382 | No Eligible Purchases in Class Period |
| 24215 | 530094472 | No Eligible Purchases in Class Period | 140835 | 530333632 | No Recognized Claim | 257455 | 530599383 | No Eligible Purchases in Class Period |
| 24216 | 530094473 | No Eligible Purchases in Class Period | 140836 | 530333634 | No Recognized Claim | 257456 | 530599384 | No Eligible Purchases in Class Period |
| 24217 | 530094474 | No Eligible Purchases in Class Period | 140837 | 530333635 | No Recognized Claim | 257457 | 530599385 | No Eligible Purchases in Class Period |
| 24218 | 530094475 | No Eligible Purchases in Class Period | 140838 | 530333637 | No Eligible Purchases in Class Period | 257458 | 530599386 | No Eligible Purchases in Class Period |
| 24219 | 530094476 | No Recognized Claim | 140839 | 530333641 | No Recognized Claim | 257459 | 530599389 | No Eligible Purchases in Class Period |
| 24220 | 530094478 | No Eligible Purchases in Class Period | 140840 | 530333644 | No Recognized Claim | 257460 | 530599390 | No Eligible Purchases in Class Period |
| 24221 | 530094479 | No Eligible Purchases in Class Period | 140841 | 530333645 | No Recognized Claim | 257461 | 530599391 | No Eligible Purchases in Class Period |
| 24222 | 530094480 | No Eligible Purchases in Class Period | 140842 | 530333647 | No Recognized Claim | 257462 | 530599392 | No Eligible Purchases in Class Period |
| 24223 | 530094482 | No Eligible Purchases in Class Period | 140843 | 530333648 | No Recognized Claim | 257463 | 530599393 | No Eligible Purchases in Class Period |
| 24224 | 530094483 | No Eligible Purchases in Class Period | 140844 | 530333649 | No Recognized Claim | 257464 | 530599394 | No Eligible Purchases in Class Period |
| 24225 | 530094484 | No Eligible Purchases in Class Period | 140845 | 530333656 | No Recognized Claim | 257465 | 530599395 | No Eligible Purchases in Class Period |
| 24226 | 530094485 | No Eligible Purchases in Class Period | 140846 | 530333663 | No Recognized Claim | 257466 | 530599396 | No Recognized Claim |
| 24227 | 530094486 | No Eligible Purchases in Class Period | 140847 | 530333664 | No Recognized Claim | 257467 | 530599399 | No Eligible Purchases in Class Period |
| 24228 | 530094487 | No Eligible Purchases in Class Period | 140848 | 530333667 | No Recognized Claim | 257468 | 530599400 | No Eligible Purchases in Class Period |
| 24229 | 530094488 | No Eligible Purchases in Class Period | 140849 | 530333670 | No Recognized Claim | 257469 | 530599401 | No Eligible Purchases in Class Period |
| 24230 | 530094489 | No Eligible Purchases in Class Period | 140850 | 530333672 | No Recognized Claim | 257470 | 530599402 | No Eligible Purchases in Class Period |
| 24231 | 530094490 | No Recognized Claim | 140851 | 530333676 | No Recognized Claim | 257471 | 530599403 | No Eligible Purchases in Class Period |
| 24232 | 530094491 | No Eligible Purchases in Class Period | 140852 | 530333678 | No Recognized Claim | 257472 | 530599404 | No Eligible Purchases in Class Period |
| 24233 | 530094492 | No Eligible Purchases in Class Period | 140853 | 530333679 | No Recognized Claim | 257473 | 530599406 | No Eligible Purchases in Class Period |
| 24234 | 530094493 | No Recognized Claim | 140854 | 530333680 | No Recognized Claim | 257474 | 530599408 | No Eligible Purchases in Class Period |
| 24235 | 530094494 | No Eligible Purchases in Class Period | 140855 | 530333681 | No Recognized Claim | 257475 | 530599410 | No Eligible Purchases in Class Period |
| 24236 | 530094495 | No Recognized Claim | 140856 | 530333682 | No Recognized Claim | 257476 | 530599411 | No Eligible Purchases in Class Period |
| 24237 | 530094496 | No Eligible Purchases in Class Period | 140857 | 530333683 | No Recognized Claim | 257477 | 530599412 | No Eligible Purchases in Class Period |
| 24238 | 530094497 | No Eligible Purchases in Class Period | 140858 | 530333685 | No Recognized Claim | 257478 | 530599413 | No Eligible Purchases in Class Period |
| 24239 | 530094498 | No Eligible Purchases in Class Period | 140859 | 530333686 | No Recognized Claim | 257479 | 530599415 | No Eligible Purchases in Class Period |
| 24240 | 530094499 | No Eligible Purchases in Class Period | 140860 | 530333690 | No Recognized Claim | 257480 | 530599416 | No Eligible Purchases in Class Period |
| 24241 | 530094500 | No Eligible Purchases in Class Period | 140861 | 530333694 | No Recognized Claim | 257481 | 530599418 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24242 | 530094501 | No Eligible Purchases in Class Period | 140862 | 530333695 | No Recognized Claim | 257482 | 530599419 | No Eligible Purchases in Class Period |
| 24243 | 530094502 | No Eligible Purchases in Class Period | 140863 | 530333699 | No Recognized Claim | 257483 | 530599420 | No Eligible Purchases in Class Period |
| 24244 | 530094503 | No Eligible Purchases in Class Period | 140864 | 530333700 | No Recognized Claim | 257484 | 530599421 | No Eligible Purchases in Class Period |
| 24245 | 530094504 | No Eligible Purchases in Class Period | 140865 | 530333701 | No Recognized Claim | 257485 | 530599422 | No Eligible Purchases in Class Period |
| 24246 | 530094505 | No Eligible Purchases in Class Period | 140866 | 530333704 | No Recognized Claim | 257486 | 530599424 | No Eligible Purchases in Class Period |
| 24247 | 530094506 | No Eligible Purchases in Class Period | 140867 | 530333705 | No Eligible Purchases in Class Period | 257487 | 530599425 | No Eligible Purchases in Class Period |
| 24248 | 530094507 | No Eligible Purchases in Class Period | 140868 | 530333706 | No Recognized Claim | 257488 | 530599427 | No Eligible Purchases in Class Period |
| 24249 | 530094508 | No Eligible Purchases in Class Period | 140869 | 530333707 | No Recognized Claim | 257489 | 530599428 | No Eligible Purchases in Class Period |
| 24250 | 530094509 | No Eligible Purchases in Class Period | 140870 | 530333710 | No Recognized Claim | 257490 | 530599429 | No Eligible Purchases in Class Period |
| 24251 | 530094510 | No Eligible Purchases in Class Period | 140871 | 530333713 | No Recognized Claim | 257491 | 530599430 | No Eligible Purchases in Class Period |
| 24252 | 530094511 | No Eligible Purchases in Class Period | 140872 | 530333714 | No Recognized Claim | 257492 | 530599431 | No Eligible Purchases in Class Period |
| 24253 | 530094512 | No Eligible Purchases in Class Period | 140873 | 530333716 | No Recognized Claim | 257493 | 530599432 | No Recognized Claim |
| 24254 | 530094513 | No Eligible Purchases in Class Period | 140874 | 530333717 | No Recognized Claim | 257494 | 530599433 | No Eligible Purchases in Class Period |
| 24255 | 530094515 | No Eligible Purchases in Class Period | 140875 | 530333718 | No Recognized Claim | 257495 | 530599434 | No Eligible Purchases in Class Period |
| 24256 | 530094516 | No Eligible Purchases in Class Period | 140876 | 530333721 | No Recognized Claim | 257496 | 530599436 | No Eligible Purchases in Class Period |
| 24257 | 530094517 | No Eligible Purchases in Class Period | 140877 | 530333722 | No Recognized Claim | 257497 | 530599437 | No Eligible Purchases in Class Period |
| 24258 | 530094518 | No Eligible Purchases in Class Period | 140878 | 530333727 | No Recognized Claim | 257498 | 530599438 | No Eligible Purchases in Class Period |
| 24259 | 530094519 | No Eligible Purchases in Class Period | 140879 | 530333728 | No Recognized Claim | 257499 | 530599440 | No Eligible Purchases in Class Period |
| 24260 | 530094520 | No Eligible Purchases in Class Period | 140880 | 530333729 | No Recognized Claim | 257500 | 530599441 | No Recognized Claim |
| 24261 | 530094521 | No Eligible Purchases in Class Period | 140881 | 530333730 | No Recognized Claim | 257501 | 530599443 | No Eligible Purchases in Class Period |
| 24262 | 530094522 | No Eligible Purchases in Class Period | 140882 | 530333731 | No Recognized Claim | 257502 | 530599446 | No Eligible Purchases in Class Period |
| 24263 | 530094524 | No Eligible Purchases in Class Period | 140883 | 530333736 | No Recognized Claim | 257503 | 530599447 | No Eligible Purchases in Class Period |
| 24264 | 530094525 | No Eligible Purchases in Class Period | 140884 | 530333739 | No Recognized Claim | 257504 | 530599449 | No Eligible Purchases in Class Period |
| 24265 | 530094526 | No Eligible Purchases in Class Period | 140885 | 530333740 | No Recognized Claim | 257505 | 530599450 | No Eligible Purchases in Class Period |
| 24266 | 530094527 | No Eligible Purchases in Class Period | 140886 | 530333741 | No Recognized Claim | 257506 | 530599451 | No Eligible Purchases in Class Period |
| 24267 | 530094528 | No Eligible Purchases in Class Period | 140887 | 530333743 | No Recognized Claim | 257507 | 530599453 | No Eligible Purchases in Class Period |
| 24268 | 530094529 | No Eligible Purchases in Class Period | 140888 | 530333745 | No Recognized Claim | 257508 | 530599455 | No Eligible Purchases in Class Period |
| 24269 | 530094530 | No Eligible Purchases in Class Period | 140889 | 530333746 | No Recognized Claim | 257509 | 530599456 | No Eligible Purchases in Class Period |
| 24270 | 530094531 | No Eligible Purchases in Class Period | 140890 | 530333747 | No Recognized Claim | 257510 | 530599457 | No Eligible Purchases in Class Period |
| 24271 | 530094532 | No Eligible Purchases in Class Period | 140891 | 530333748 | No Recognized Claim | 257511 | 530599458 | No Eligible Purchases in Class Period |
| 24272 | 530094533 | No Eligible Purchases in Class Period | 140892 | 530333750 | No Recognized Claim | 257512 | 530599461 | No Eligible Purchases in Class Period |
| 24273 | 530094534 | No Eligible Purchases in Class Period | 140893 | 530333751 | No Recognized Claim | 257513 | 530599462 | No Eligible Purchases in Class Period |
| 24274 | 530094535 | No Eligible Purchases in Class Period | 140894 | 530333752 | No Recognized Claim | 257514 | 530599463 | No Eligible Purchases in Class Period |
| 24275 | 530094540 | No Eligible Purchases in Class Period | 140895 | 530333754 | No Recognized Claim | 257515 | 530599464 | No Eligible Purchases in Class Period |
| 24276 | 530094541 | No Eligible Purchases in Class Period | 140896 | 530333760 | No Eligible Purchases in Class Period | 257516 | 530599465 | No Eligible Purchases in Class Period |
| 24277 | 530094542 | No Eligible Purchases in Class Period | 140897 | 530333762 | No Eligible Purchases in Class Period | 257517 | 530599466 | No Eligible Purchases in Class Period |
| 24278 | 530094543 | No Eligible Purchases in Class Period | 140898 | 530333763 | No Recognized Claim | 257518 | 530599468 | No Eligible Purchases in Class Period |
| 24279 | 530094544 | No Eligible Purchases in Class Period | 140899 | 530333764 | No Recognized Claim | 257519 | 530599469 | No Eligible Purchases in Class Period |
| 24280 | 530094545 | No Eligible Purchases in Class Period | 140900 | 530333765 | No Recognized Claim | 257520 | 530599470 | No Eligible Purchases in Class Period |
| 24281 | 530094546 | No Eligible Purchases in Class Period | 140901 | 530333766 | No Recognized Claim | 257521 | 530599472 | No Eligible Purchases in Class Period |
| 24282 | 530094547 | No Eligible Purchases in Class Period | 140902 | 530333767 | No Recognized Claim | 257522 | 530599474 | No Eligible Purchases in Class Period |
| 24283 | 530094548 | No Eligible Purchases in Class Period | 140903 | 530333768 | No Eligible Purchases in Class Period | 257523 | 530599475 | No Eligible Purchases in Class Period |
| 24284 | 530094549 | No Eligible Purchases in Class Period | 140904 | 530333769 | No Recognized Claim | 257524 | 530599476 | No Eligible Purchases in Class Period |
| 24285 | 530094550 | No Eligible Purchases in Class Period | 140905 | 530333770 | No Recognized Claim | 257525 | 530599477 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24286 | 530094551 | No Eligible Purchases in Class Period | 140906 | 530333774 | No Recognized Claim | 257526 | 530599478 | No Eligible Purchases in Class Period |
| 24287 | 530094552 | No Eligible Purchases in Class Period | 140907 | 530333777 | No Recognized Claim | 257527 | 530599480 | No Eligible Purchases in Class Period |
| 24288 | 530094553 | No Eligible Purchases in Class Period | 140908 | 530333779 | No Recognized Claim | 257528 | 530599482 | No Eligible Purchases in Class Period |
| 24289 | 530094554 | No Eligible Purchases in Class Period | 140909 | 530333783 | No Recognized Claim | 257529 | 530599484 | No Eligible Purchases in Class Period |
| 24290 | 530094555 | No Eligible Purchases in Class Period | 140910 | 530333785 | No Recognized Claim | 257530 | 530599485 | No Eligible Purchases in Class Period |
| 24291 | 530094556 | No Eligible Purchases in Class Period | 140911 | 530333787 | No Recognized Claim | 257531 | 530599486 | No Eligible Purchases in Class Period |
| 24292 | 530094557 | No Recognized Claim | 140912 | 530333788 | No Recognized Claim | 257532 | 530599487 | No Eligible Purchases in Class Period |
| 24293 | 530094558 | No Eligible Purchases in Class Period | 140913 | 530333796 | No Recognized Claim | 257533 | 530599488 | No Eligible Purchases in Class Period |
| 24294 | 530094559 | No Eligible Purchases in Class Period | 140914 | 530333797 | No Recognized Claim | 257534 | 530599490 | No Eligible Purchases in Class Period |
| 24295 | 530094560 | No Eligible Purchases in Class Period | 140915 | 530333798 | No Recognized Claim | 257535 | 530599491 | No Eligible Purchases in Class Period |
| 24296 | 530094561 | No Eligible Purchases in Class Period | 140916 | 530333799 | No Recognized Claim | 257536 | 530599492 | No Eligible Purchases in Class Period |
| 24297 | 530094562 | No Eligible Purchases in Class Period | 140917 | 530333801 | No Recognized Claim | 257537 | 530599493 | No Eligible Purchases in Class Period |
| 24298 | 530094563 | No Eligible Purchases in Class Period | 140918 | 530333802 | No Eligible Purchases in Class Period | 257538 | 530599494 | No Eligible Purchases in Class Period |
| 24299 | 530094565 | No Eligible Purchases in Class Period | 140919 | 530333807 | No Eligible Purchases in Class Period | 257539 | 530599495 | No Eligible Purchases in Class Period |
| 24300 | 530094566 | No Eligible Purchases in Class Period | 140920 | 530333808 | No Recognized Claim | 257540 | 530599496 | No Eligible Purchases in Class Period |
| 24301 | 530094567 | No Eligible Purchases in Class Period | 140921 | 530333811 | No Recognized Claim | 257541 | 530599500 | No Eligible Purchases in Class Period |
| 24302 | 530094568 | No Eligible Purchases in Class Period | 140922 | 530333836 | No Recognized Claim | 257542 | 530599501 | No Eligible Purchases in Class Period |
| 24303 | 530094569 | No Eligible Purchases in Class Period | 140923 | 530333842 | No Recognized Claim | 257543 | 530599502 | No Eligible Purchases in Class Period |
| 24304 | 530094570 | No Eligible Purchases in Class Period | 140924 | 530333845 | No Recognized Claim | 257544 | 530599503 | No Eligible Purchases in Class Period |
| 24305 | 530094571 | No Eligible Purchases in Class Period | 140925 | 530333858 | No Eligible Purchases in Class Period | 257545 | 530599504 | No Eligible Purchases in Class Period |
| 24306 | 530094572 | No Eligible Purchases in Class Period | 140926 | 530333860 | No Recognized Claim | 257546 | 530599506 | No Eligible Purchases in Class Period |
| 24307 | 530094573 | No Eligible Purchases in Class Period | 140927 | 530333872 | No Recognized Claim | 257547 | 530599507 | No Eligible Purchases in Class Period |
| 24308 | 530094574 | No Eligible Purchases in Class Period | 140928 | 530333877 | No Recognized Claim | 257548 | 530599508 | No Eligible Purchases in Class Period |
| 24309 | 530094575 | No Eligible Purchases in Class Period | 140929 | 530333885 | No Recognized Claim | 257549 | 530599509 | No Eligible Purchases in Class Period |
| 24310 | 530094576 | No Eligible Purchases in Class Period | 140930 | 530333898 | No Recognized Claim | 257550 | 530599510 | No Eligible Purchases in Class Period |
| 24311 | 530094577 | No Eligible Purchases in Class Period | 140931 | 530333904 | No Recognized Claim | 257551 | 530599511 | No Eligible Purchases in Class Period |
| 24312 | 530094578 | No Eligible Purchases in Class Period | 140932 | 530333911 | No Recognized Claim | 257552 | 530599513 | No Eligible Purchases in Class Period |
| 24313 | 530094579 | No Eligible Purchases in Class Period | 140933 | 530333913 | No Recognized Claim | 257553 | 530599515 | No Recognized Claim |
| 24314 | 530094580 | No Eligible Purchases in Class Period | 140934 | 530333918 | No Recognized Claim | 257554 | 530599516 | No Eligible Purchases in Class Period |
| 24315 | 530094581 | No Eligible Purchases in Class Period | 140935 | 530333920 | No Eligible Purchases in Class Period | 257555 | 530599519 | No Eligible Purchases in Class Period |
| 24316 | 530094582 | No Eligible Purchases in Class Period | 140936 | 530333924 | No Recognized Claim | 257556 | 530599520 | No Eligible Purchases in Class Period |
| 24317 | 530094583 | No Eligible Purchases in Class Period | 140937 | 530333926 | No Recognized Claim | 257557 | 530599521 | No Recognized Claim |
| 24318 | 530094584 | No Eligible Purchases in Class Period | 140938 | 530333935 | No Recognized Claim | 257558 | 530599522 | No Eligible Purchases in Class Period |
| 24319 | 530094585 | No Eligible Purchases in Class Period | 140939 | 530333938 | No Recognized Claim | 257559 | 530599523 | No Eligible Purchases in Class Period |
| 24320 | 530094586 | No Eligible Purchases in Class Period | 140940 | 530333943 | No Recognized Claim | 257560 | 530599524 | No Eligible Purchases in Class Period |
| 24321 | 530094587 | No Eligible Purchases in Class Period | 140941 | 530333944 | No Recognized Claim | 257561 | 530599525 | No Eligible Purchases in Class Period |
| 24322 | 530094588 | No Recognized Claim | 140942 | 530333945 | No Recognized Claim | 257562 | 530599526 | No Eligible Purchases in Class Period |
| 24323 | 530094589 | No Eligible Purchases in Class Period | 140943 | 530333946 | No Recognized Claim | 257563 | 530599527 | No Eligible Purchases in Class Period |
| 24324 | 530094590 | No Eligible Purchases in Class Period | 140944 | 530333947 | No Recognized Claim | 257564 | 530599528 | No Recognized Claim |
| 24325 | 530094591 | No Eligible Purchases in Class Period | 140945 | 530333949 | No Recognized Claim | 257565 | 530599529 | No Eligible Purchases in Class Period |
| 24326 | 530094592 | No Recognized Claim | 140946 | 530333952 | No Recognized Claim | 257566 | 530599530 | No Eligible Purchases in Class Period |
| 24327 | 530094593 | No Eligible Purchases in Class Period | 140947 | 530333955 | No Recognized Claim | 257567 | 530599531 | No Eligible Purchases in Class Period |
| 24328 | 530094594 | No Eligible Purchases in Class Period | 140948 | 530333958 | No Recognized Claim | 257568 | 530599532 | No Eligible Purchases in Class Period |
| 24329 | 530094595 | No Eligible Purchases in Class Period | 140949 | 530333968 | No Recognized Claim | 257569 | 530599533 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24330 | 530094596 | No Eligible Purchases in Class Period | 140950 | 530333981 | No Recognized Claim | 257570 | 530599534 | No Eligible Purchases in Class Period |
| 24331 | 530094597 | No Eligible Purchases in Class Period | 140951 | 530333983 | No Recognized Claim | 257571 | 530599535 | No Eligible Purchases in Class Period |
| 24332 | 530094598 | No Eligible Purchases in Class Period | 140952 | 530333987 | No Recognized Claim | 257572 | 530599536 | No Eligible Purchases in Class Period |
| 24333 | 530094599 | No Eligible Purchases in Class Period | 140953 | 530333989 | No Eligible Purchases in Class Period | 257573 | 530599537 | No Eligible Purchases in Class Period |
| 24334 | 530094600 | No Eligible Purchases in Class Period | 140954 | 530333990 | No Eligible Purchases in Class Period | 257574 | 530599538 | No Eligible Purchases in Class Period |
| 24335 | 530094601 | No Eligible Purchases in Class Period | 140955 | 530333992 | No Recognized Claim | 257575 | 530599539 | No Eligible Purchases in Class Period |
| 24336 | 530094604 | No Eligible Purchases in Class Period | 140956 | 530333997 | No Recognized Claim | 257576 | 530599540 | No Eligible Purchases in Class Period |
| 24337 | 530094605 | No Eligible Purchases in Class Period | 140957 | 530333998 | No Recognized Claim | 257577 | 530599541 | No Eligible Purchases in Class Period |
| 24338 | 530094606 | No Eligible Purchases in Class Period | 140958 | 530334000 | No Recognized Claim | 257578 | 530599542 | No Recognized Claim |
| 24339 | 530094607 | No Eligible Purchases in Class Period | 140959 | 530334001 | No Recognized Claim | 257579 | 530599544 | No Eligible Purchases in Class Period |
| 24340 | 530094608 | No Eligible Purchases in Class Period | 140960 | 530334009 | No Recognized Claim | 257580 | 530599547 | No Recognized Claim |
| 24341 | 530094609 | No Eligible Purchases in Class Period | 140961 | 530334011 | No Eligible Purchases in Class Period | 257581 | 530599548 | No Eligible Purchases in Class Period |
| 24342 | 530094610 | No Eligible Purchases in Class Period | 140962 | 530334012 | No Eligible Purchases in Class Period | 257582 | 530599549 | No Eligible Purchases in Class Period |
| 24343 | 530094611 | No Eligible Purchases in Class Period | 140963 | 530334013 | No Eligible Purchases in Class Period | 257583 | 530599551 | No Eligible Purchases in Class Period |
| 24344 | 530094612 | No Recognized Claim | 140964 | 530334017 | No Recognized Claim | 257584 | 530599554 | No Eligible Purchases in Class Period |
| 24345 | 530094613 | No Eligible Purchases in Class Period | 140965 | 530334018 | No Recognized Claim | 257585 | 530599556 | No Eligible Purchases in Class Period |
| 24346 | 530094615 | No Recognized Claim | 140966 | 530334019 | No Eligible Purchases in Class Period | 257586 | 530599559 | No Eligible Purchases in Class Period |
| 24347 | 530094617 | No Eligible Purchases in Class Period | 140967 | 530334028 | No Recognized Claim | 257587 | 530599561 | No Eligible Purchases in Class Period |
| 24348 | 530094618 | No Recognized Claim | 140968 | 530334034 | No Recognized Claim | 257588 | 530599562 | No Eligible Purchases in Class Period |
| 24349 | 530094619 | No Eligible Purchases in Class Period | 140969 | 530334037 | No Recognized Claim | 257589 | 530599563 | No Eligible Purchases in Class Period |
| 24350 | 530094620 | No Eligible Purchases in Class Period | 140970 | 530334038 | No Recognized Claim | 257590 | 530599565 | No Eligible Purchases in Class Period |
| 24351 | 530094621 | No Eligible Purchases in Class Period | 140971 | 530334039 | No Eligible Purchases in Class Period | 257591 | 530599567 | No Eligible Purchases in Class Period |
| 24352 | 530094623 | No Recognized Claim | 140972 | 530334041 | No Recognized Claim | 257592 | 530599568 | No Eligible Purchases in Class Period |
| 24353 | 530094624 | No Recognized Claim | 140973 | 530334042 | No Recognized Claim | 257593 | 530599570 | No Eligible Purchases in Class Period |
| 24354 | 530094625 | No Eligible Purchases in Class Period | 140974 | 530334048 | No Recognized Claim | 257594 | 530599571 | No Eligible Purchases in Class Period |
| 24355 | 530094626 | No Eligible Purchases in Class Period | 140975 | 530334051 | No Recognized Claim | 257595 | 530599573 | No Eligible Purchases in Class Period |
| 24356 | 530094627 | No Eligible Purchases in Class Period | 140976 | 530334053 | No Recognized Claim | 257596 | 530599574 | No Eligible Purchases in Class Period |
| 24357 | 530094628 | No Eligible Purchases in Class Period | 140977 | 530334057 | No Recognized Claim | 257597 | 530599575 | No Eligible Purchases in Class Period |
| 24358 | 530094629 | No Eligible Purchases in Class Period | 140978 | 530334059 | No Recognized Claim | 257598 | 530599577 | No Eligible Purchases in Class Period |
| 24359 | 530094631 | No Eligible Purchases in Class Period | 140979 | 530334060 | No Recognized Claim | 257599 | 530599578 | No Eligible Purchases in Class Period |
| 24360 | 530094632 | No Eligible Purchases in Class Period | 140980 | 530334066 | No Recognized Claim | 257600 | 530599579 | No Eligible Purchases in Class Period |
| 24361 | 530094633 | No Eligible Purchases in Class Period | 140981 | 530334067 | No Recognized Claim | 257601 | 530599580 | No Eligible Purchases in Class Period |
| 24362 | 530094634 | No Eligible Purchases in Class Period | 140982 | 530334069 | No Recognized Claim | 257602 | 530599581 | No Eligible Purchases in Class Period |
| 24363 | 530094636 | No Eligible Purchases in Class Period | 140983 | 530334070 | No Recognized Claim | 257603 | 530599582 | No Recognized Claim |
| 24364 | 530094638 | No Eligible Purchases in Class Period | 140984 | 530334076 | No Recognized Claim | 257604 | 530599583 | No Eligible Purchases in Class Period |
| 24365 | 530094640 | No Recognized Claim | 140985 | 530334078 | No Eligible Purchases in Class Period | 257605 | 530599584 | No Eligible Purchases in Class Period |
| 24366 | 530094641 | No Eligible Purchases in Class Period | 140986 | 530334079 | No Recognized Claim | 257606 | 530599585 | No Eligible Purchases in Class Period |
| 24367 | 530094642 | No Eligible Purchases in Class Period | 140987 | 530334082 | No Recognized Claim | 257607 | 530599587 | No Eligible Purchases in Class Period |
| 24368 | 530094643 | No Eligible Purchases in Class Period | 140988 | 530334088 | No Recognized Claim | 257608 | 530599588 | No Eligible Purchases in Class Period |
| 24369 | 530094644 | No Eligible Purchases in Class Period | 140989 | 530334089 | No Recognized Claim | 257609 | 530599589 | No Eligible Purchases in Class Period |
| 24370 | 530094645 | No Eligible Purchases in Class Period | 140990 | 530334090 | No Recognized Claim | 257610 | 530599590 | No Recognized Claim |
| 24371 | 530094646 | No Recognized Claim | 140991 | 530334091 | No Recognized Claim | 257611 | 530599591 | No Recognized Claim |
| 24372 | 530094648 | No Eligible Purchases in Class Period | 140992 | 530334094 | No Eligible Purchases in Class Period | 257612 | 530599592 | No Eligible Purchases in Class Period |
| 24373 | 530094649 | No Eligible Purchases in Class Period | 140993 | 530334095 | No Recognized Claim | 257613 | 530599593 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24374 | 530094650 | No Eligible Purchases in Class Period | 140994 | 530334100 | No Recognized Claim | 257614 | 530599594 | No Eligible Purchases in Class Period |
| 24375 | 530094651 | No Eligible Purchases in Class Period | 140995 | 530334105 | No Eligible Purchases in Class Period | 257615 | 530599596 | No Eligible Purchases in Class Period |
| 24376 | 530094652 | No Eligible Purchases in Class Period | 140996 | 530334108 | No Recognized Claim | 257616 | 530599597 | No Eligible Purchases in Class Period |
| 24377 | 530094654 | No Eligible Purchases in Class Period | 140997 | 530334109 | No Recognized Claim | 257617 | 530599598 | No Eligible Purchases in Class Period |
| 24378 | 530094656 | No Eligible Purchases in Class Period | 140998 | 530334110 | No Recognized Claim | 257618 | 530599599 | No Eligible Purchases in Class Period |
| 24379 | 530094658 | No Eligible Purchases in Class Period | 140999 | 530334111 | No Recognized Claim | 257619 | 530599600 | No Eligible Purchases in Class Period |
| 24380 | 530094659 | No Eligible Purchases in Class Period | 141000 | 530334112 | No Eligible Purchases in Class Period | 257620 | 530599608 | No Eligible Purchases in Class Period |
| 24381 | 530094660 | No Eligible Purchases in Class Period | 141001 | 530334115 | No Recognized Claim | 257621 | 530599610 | No Eligible Purchases in Class Period |
| 24382 | 530094661 | No Eligible Purchases in Class Period | 141002 | 530334116 | No Eligible Purchases in Class Period | 257622 | 530599611 | No Eligible Purchases in Class Period |
| 24383 | 530094662 | No Recognized Claim | 141003 | 530334119 | No Recognized Claim | 257623 | 530599612 | No Eligible Purchases in Class Period |
| 24384 | 530094663 | No Eligible Purchases in Class Period | 141004 | 530334124 | No Eligible Purchases in Class Period | 257624 | 530599613 | No Eligible Purchases in Class Period |
| 24385 | 530094664 | No Eligible Purchases in Class Period | 141005 | 530334125 | No Recognized Claim | 257625 | 530599614 | No Eligible Purchases in Class Period |
| 24386 | 530094665 | No Eligible Purchases in Class Period | 141006 | 530334126 | No Recognized Claim | 257626 | 530599615 | No Eligible Purchases in Class Period |
| 24387 | 530094666 | No Eligible Purchases in Class Period | 141007 | 530334127 | No Eligible Purchases in Class Period | 257627 | 530599616 | No Eligible Purchases in Class Period |
| 24388 | 530094668 | No Eligible Purchases in Class Period | 141008 | 530334137 | No Recognized Claim | 257628 | 530599618 | No Eligible Purchases in Class Period |
| 24389 | 530094670 | No Eligible Purchases in Class Period | 141009 | 530334139 | No Eligible Purchases in Class Period | 257629 | 530599619 | No Eligible Purchases in Class Period |
| 24390 | 530094671 | No Eligible Purchases in Class Period | 141010 | 530334143 | No Eligible Purchases in Class Period | 257630 | 530599620 | No Eligible Purchases in Class Period |
| 24391 | 530094673 | No Eligible Purchases in Class Period | 141011 | 530334146 | No Recognized Claim | 257631 | 530599622 | No Eligible Purchases in Class Period |
| 24392 | 530094674 | No Eligible Purchases in Class Period | 141012 | 530334152 | No Recognized Claim | 257632 | 530599623 | No Eligible Purchases in Class Period |
| 24393 | 530094675 | No Eligible Purchases in Class Period | 141013 | 530334154 | No Recognized Claim | 257633 | 530599624 | No Eligible Purchases in Class Period |
| 24394 | 530094678 | No Eligible Purchases in Class Period | 141014 | 530334155 | No Recognized Claim | 257634 | 530599625 | No Eligible Purchases in Class Period |
| 24395 | 530094679 | No Eligible Purchases in Class Period | 141015 | 530334157 | No Recognized Claim | 257635 | 530599626 | No Eligible Purchases in Class Period |
| 24396 | 530094680 | No Eligible Purchases in Class Period | 141016 | 530334159 | No Recognized Claim | 257636 | 530599627 | No Eligible Purchases in Class Period |
| 24397 | 530094681 | No Eligible Purchases in Class Period | 141017 | 530334161 | No Eligible Purchases in Class Period | 257637 | 530599628 | No Eligible Purchases in Class Period |
| 24398 | 530094682 | No Eligible Purchases in Class Period | 141018 | 530334162 | No Recognized Claim | 257638 | 530599629 | No Eligible Purchases in Class Period |
| 24399 | 530094683 | No Eligible Purchases in Class Period | 141019 | 530334163 | No Recognized Claim | 257639 | 530599634 | No Eligible Purchases in Class Period |
| 24400 | 530094684 | No Eligible Purchases in Class Period | 141020 | 530334166 | No Recognized Claim | 257640 | 530599636 | No Eligible Purchases in Class Period |
| 24401 | 530094685 | No Eligible Purchases in Class Period | 141021 | 530334168 | No Recognized Claim | 257641 | 530599637 | No Eligible Purchases in Class Period |
| 24402 | 530094686 | No Eligible Purchases in Class Period | 141022 | 530334169 | No Recognized Claim | 257642 | 530599638 | No Eligible Purchases in Class Period |
| 24403 | 530094687 | No Eligible Purchases in Class Period | 141023 | 530334170 | No Recognized Claim | 257643 | 530599639 | No Eligible Purchases in Class Period |
| 24404 | 530094691 | No Eligible Purchases in Class Period | 141024 | 530334172 | No Recognized Claim | 257644 | 530599641 | No Eligible Purchases in Class Period |
| 24405 | 530094693 | No Eligible Purchases in Class Period | 141025 | 530334174 | No Recognized Claim | 257645 | 530599643 | No Eligible Purchases in Class Period |
| 24406 | 530094698 | No Eligible Purchases in Class Period | 141026 | 530334175 | No Recognized Claim | 257646 | 530599644 | No Eligible Purchases in Class Period |
| 24407 | 530094699 | No Eligible Purchases in Class Period | 141027 | 530334176 | No Recognized Claim | 257647 | 530599645 | No Eligible Purchases in Class Period |
| 24408 | 530094700 | No Eligible Purchases in Class Period | 141028 | 530334178 | No Recognized Claim | 257648 | 530599647 | No Eligible Purchases in Class Period |
| 24409 | 530094701 | No Eligible Purchases in Class Period | 141029 | 530334182 | No Recognized Claim | 257649 | 530599648 | No Eligible Purchases in Class Period |
| 24410 | 530094702 | No Eligible Purchases in Class Period | 141030 | 530334185 | No Recognized Claim | 257650 | 530599649 | No Eligible Purchases in Class Period |
| 24411 | 530094703 | No Eligible Purchases in Class Period | 141031 | 530334188 | No Recognized Claim | 257651 | 530599650 | No Eligible Purchases in Class Period |
| 24412 | 530094705 | No Eligible Purchases in Class Period | 141032 | 530334191 | No Recognized Claim | 257652 | 530599653 | No Eligible Purchases in Class Period |
| 24413 | 530094706 | No Eligible Purchases in Class Period | 141033 | 530334192 | No Recognized Claim | 257653 | 530599655 | No Eligible Purchases in Class Period |
| 24414 | 530094707 | No Eligible Purchases in Class Period | 141034 | 530334193 | No Recognized Claim | 257654 | 530599656 | No Eligible Purchases in Class Period |
| 24415 | 530094708 | No Eligible Purchases in Class Period | 141035 | 530334198 | No Recognized Claim | 257655 | 530599657 | No Eligible Purchases in Class Period |
| 24416 | 530094709 | No Eligible Purchases in Class Period | 141036 | 530334199 | No Recognized Claim | 257656 | 530599658 | No Eligible Purchases in Class Period |
| 24417 | 530094711 | No Recognized Claim | 141037 | 530334202 | No Recognized Claim | 257657 | 530599659 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24418 | 530094712 | No Eligible Purchases in Class Period | 141038 | 530334204 | No Recognized Claim | 257658 | 530599662 | No Recognized Claim |
| 24419 | 530094713 | No Eligible Purchases in Class Period | 141039 | 530334207 | No Recognized Claim | 257659 | 530599663 | No Recognized Claim |
| 24420 | 530094714 | No Eligible Purchases in Class Period | 141040 | 530334209 | No Recognized Claim | 257660 | 530599664 | No Eligible Purchases in Class Period |
| 24421 | 530094715 | No Eligible Purchases in Class Period | 141041 | 530334212 | No Recognized Claim | 257661 | 530599665 | No Recognized Claim |
| 24422 | 530094716 | No Eligible Purchases in Class Period | 141042 | 530334215 | No Recognized Claim | 257662 | 530599666 | No Eligible Purchases in Class Period |
| 24423 | 530094717 | No Recognized Claim | 141043 | 530334217 | No Recognized Claim | 257663 | 530599667 | No Eligible Purchases in Class Period |
| 24424 | 530094718 | No Eligible Purchases in Class Period | 141044 | 530334222 | No Recognized Claim | 257664 | 530599668 | No Eligible Purchases in Class Period |
| 24425 | 530094719 | No Eligible Purchases in Class Period | 141045 | 530334226 | No Recognized Claim | 257665 | 530599669 | No Eligible Purchases in Class Period |
| 24426 | 530094720 | No Eligible Purchases in Class Period | 141046 | 530334237 | No Recognized Claim | 257666 | 530599671 | No Eligible Purchases in Class Period |
| 24427 | 530094723 | No Eligible Purchases in Class Period | 141047 | 530334245 | No Recognized Claim | 257667 | 530599672 | No Eligible Purchases in Class Period |
| 24428 | 530094724 | No Eligible Purchases in Class Period | 141048 | 530334253 | No Eligible Purchases in Class Period | 257668 | 530599673 | No Eligible Purchases in Class Period |
| 24429 | 530094725 | No Eligible Purchases in Class Period | 141049 | 530334266 | No Recognized Claim | 257669 | 530599674 | No Eligible Purchases in Class Period |
| 24430 | 530094727 | No Eligible Purchases in Class Period | 141050 | 530334267 | No Recognized Claim | 257670 | 530599675 | No Eligible Purchases in Class Period |
| 24431 | 530094728 | No Eligible Purchases in Class Period | 141051 | 530334277 | No Recognized Claim | 257671 | 530599676 | No Eligible Purchases in Class Period |
| 24432 | 530094729 | No Eligible Purchases in Class Period | 141052 | 530334278 | No Eligible Purchases in Class Period | 257672 | 530599677 | No Recognized Claim |
| 24433 | 530094730 | No Eligible Purchases in Class Period | 141053 | 530334279 | No Eligible Purchases in Class Period | 257673 | 530599678 | No Eligible Purchases in Class Period |
| 24434 | 530094731 | No Eligible Purchases in Class Period | 141054 | 530334280 | No Eligible Purchases in Class Period | 257674 | 530599679 | No Recognized Claim |
| 24435 | 530094732 | No Eligible Purchases in Class Period | 141055 | 530334281 | No Eligible Purchases in Class Period | 257675 | 530599682 | No Eligible Purchases in Class Period |
| 24436 | 530094733 | No Recognized Claim | 141056 | 530334283 | No Recognized Claim | 257676 | 530599684 | No Eligible Purchases in Class Period |
| 24437 | 530094734 | No Eligible Purchases in Class Period | 141057 | 530334284 | No Recognized Claim | 257677 | 530599685 | No Eligible Purchases in Class Period |
| 24438 | 530094735 | No Eligible Purchases in Class Period | 141058 | 530334286 | No Eligible Purchases in Class Period | 257678 | 530599686 | No Eligible Purchases in Class Period |
| 24439 | 530094736 | No Eligible Purchases in Class Period | 141059 | 530334288 | No Recognized Claim | 257679 | 530599687 | No Eligible Purchases in Class Period |
| 24440 | 530094737 | No Eligible Purchases in Class Period | 141060 | 530334292 | No Recognized Claim | 257680 | 530599688 | No Eligible Purchases in Class Period |
| 24441 | 530094738 | No Eligible Purchases in Class Period | 141061 | 530334293 | No Recognized Claim | 257681 | 530599689 | No Eligible Purchases in Class Period |
| 24442 | 530094739 | No Eligible Purchases in Class Period | 141062 | 530334294 | No Recognized Claim | 257682 | 530599690 | No Eligible Purchases in Class Period |
| 24443 | 530094741 | No Eligible Purchases in Class Period | 141063 | 530334295 | No Recognized Claim | 257683 | 530599692 | No Eligible Purchases in Class Period |
| 24444 | 530094742 | No Eligible Purchases in Class Period | 141064 | 530334296 | No Recognized Claim | 257684 | 530599693 | No Eligible Purchases in Class Period |
| 24445 | 530094743 | No Eligible Purchases in Class Period | 141065 | 530334297 | No Recognized Claim | 257685 | 530599694 | No Eligible Purchases in Class Period |
| 24446 | 530094744 | No Eligible Purchases in Class Period | 141066 | 530334298 | No Recognized Claim | 257686 | 530599695 | No Eligible Purchases in Class Period |
| 24447 | 530094745 | No Eligible Purchases in Class Period | 141067 | 530334299 | No Recognized Claim | 257687 | 530599696 | No Eligible Purchases in Class Period |
| 24448 | 530094746 | No Eligible Purchases in Class Period | 141068 | 530334303 | No Eligible Purchases in Class Period | 257688 | 530599697 | No Eligible Purchases in Class Period |
| 24449 | 530094747 | No Eligible Purchases in Class Period | 141069 | 530334307 | No Recognized Claim | 257689 | 530599698 | No Eligible Purchases in Class Period |
| 24450 | 530094748 | No Eligible Purchases in Class Period | 141070 | 530334313 | No Recognized Claim | 257690 | 530599699 | No Recognized Claim |
| 24451 | 530094749 | No Eligible Purchases in Class Period | 141071 | 530334314 | No Recognized Claim | 257691 | 530599700 | No Eligible Purchases in Class Period |
| 24452 | 530094750 | No Recognized Claim | 141072 | 530334317 | No Recognized Claim | 257692 | 530599701 | No Eligible Purchases in Class Period |
| 24453 | 530094751 | No Eligible Purchases in Class Period | 141073 | 530334318 | No Recognized Claim | 257693 | 530599702 | No Eligible Purchases in Class Period |
| 24454 | 530094752 | No Eligible Purchases in Class Period | 141074 | 530334321 | No Recognized Claim | 257694 | 530599703 | No Eligible Purchases in Class Period |
| 24455 | 530094753 | No Eligible Purchases in Class Period | 141075 | 530334343 | No Recognized Claim | 257695 | 530599704 | No Recognized Claim |
| 24456 | 530094754 | No Eligible Purchases in Class Period | 141076 | 530334346 | No Recognized Claim | 257696 | 530599705 | No Eligible Purchases in Class Period |
| 24457 | 530094755 | No Eligible Purchases in Class Period | 141077 | 530334350 | No Recognized Claim | 257697 | 530599706 | No Eligible Purchases in Class Period |
| 24458 | 530094756 | No Eligible Purchases in Class Period | 141078 | 530334353 | No Recognized Claim | 257698 | 530599707 | No Eligible Purchases in Class Period |
| 24459 | 530094757 | No Eligible Purchases in Class Period | 141079 | 530334354 | No Recognized Claim | 257699 | 530599710 | No Recognized Claim |
| 24460 | 530094758 | No Eligible Purchases in Class Period | 141080 | 530334357 | No Recognized Claim | 257700 | 530599711 | No Eligible Purchases in Class Period |
| 24461 | 530094759 | No Eligible Purchases in Class Period | 141081 | 530334359 | No Recognized Claim | 257701 | 530599712 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24462 | 530094760 | No Eligible Purchases in Class Period | 141082 | 530334360 | No Recognized Claim | 257702 | 530599713 | No Eligible Purchases in Class Period |
| 24463 | 530094761 | No Eligible Purchases in Class Period | 141083 | 530334365 | No Recognized Claim | 257703 | 530599715 | No Eligible Purchases in Class Period |
| 24464 | 530094762 | No Eligible Purchases in Class Period | 141084 | 530334369 | No Recognized Claim | 257704 | 530599716 | No Eligible Purchases in Class Period |
| 24465 | 530094763 | No Eligible Purchases in Class Period | 141085 | 530334370 | No Recognized Claim | 257705 | 530599717 | No Eligible Purchases in Class Period |
| 24466 | 530094764 | No Eligible Purchases in Class Period | 141086 | 530334371 | No Eligible Purchases in Class Period | 257706 | 530599718 | No Eligible Purchases in Class Period |
| 24467 | 530094765 | No Recognized Claim | 141087 | 530334372 | No Recognized Claim | 257707 | 530599719 | No Eligible Purchases in Class Period |
| 24468 | 530094766 | No Eligible Purchases in Class Period | 141088 | 530334373 | No Recognized Claim | 257708 | 530599720 | No Eligible Purchases in Class Period |
| 24469 | 530094767 | No Eligible Purchases in Class Period | 141089 | 530334375 | No Recognized Claim | 257709 | 530599721 | No Eligible Purchases in Class Period |
| 24470 | 530094768 | No Eligible Purchases in Class Period | 141090 | 530334386 | No Recognized Claim | 257710 | 530599722 | No Eligible Purchases in Class Period |
| 24471 | 530094769 | No Eligible Purchases in Class Period | 141091 | 530334391 | No Recognized Claim | 257711 | 530599723 | No Eligible Purchases in Class Period |
| 24472 | 530094770 | No Recognized Claim | 141092 | 530334393 | No Recognized Claim | 257712 | 530599724 | No Eligible Purchases in Class Period |
| 24473 | 530094771 | No Recognized Claim | 141093 | 530334396 | No Recognized Claim | 257713 | 530599725 | No Eligible Purchases in Class Period |
| 24474 | 530094772 | No Recognized Claim | 141094 | 530334403 | No Recognized Claim | 257714 | 530599726 | No Eligible Purchases in Class Period |
| 24475 | 530094773 | No Eligible Purchases in Class Period | 141095 | 530334412 | No Recognized Claim | 257715 | 530599728 | No Eligible Purchases in Class Period |
| 24476 | 530094774 | No Eligible Purchases in Class Period | 141096 | 530334413 | No Recognized Claim | 257716 | 530599729 | No Eligible Purchases in Class Period |
| 24477 | 530094775 | No Eligible Purchases in Class Period | 141097 | 530334414 | No Recognized Claim | 257717 | 530599730 | No Eligible Purchases in Class Period |
| 24478 | 530094776 | No Eligible Purchases in Class Period | 141098 | 530334415 | No Recognized Claim | 257718 | 530599731 | No Eligible Purchases in Class Period |
| 24479 | 530094777 | No Eligible Purchases in Class Period | 141099 | 530334417 | No Recognized Claim | 257719 | 530599732 | No Eligible Purchases in Class Period |
| 24480 | 530094778 | No Eligible Purchases in Class Period | 141100 | 530334427 | No Recognized Claim | 257720 | 530599733 | No Eligible Purchases in Class Period |
| 24481 | 530094779 | No Eligible Purchases in Class Period | 141101 | 530334430 | No Recognized Claim | 257721 | 530599734 | No Eligible Purchases in Class Period |
| 24482 | 530094780 | No Eligible Purchases in Class Period | 141102 | 530334437 | No Recognized Claim | 257722 | 530599735 | No Eligible Purchases in Class Period |
| 24483 | 530094781 | No Eligible Purchases in Class Period | 141103 | 530334439 | No Recognized Claim | 257723 | 530599737 | No Eligible Purchases in Class Period |
| 24484 | 530094782 | No Eligible Purchases in Class Period | 141104 | 530334440 | No Recognized Claim | 257724 | 530599738 | No Eligible Purchases in Class Period |
| 24485 | 530094783 | No Eligible Purchases in Class Period | 141105 | 530334441 | No Recognized Claim | 257725 | 530599739 | No Eligible Purchases in Class Period |
| 24486 | 530094784 | No Eligible Purchases in Class Period | 141106 | 530334443 | No Eligible Purchases in Class Period | 257726 | 530599740 | No Recognized Claim |
| 24487 | 530094785 | No Eligible Purchases in Class Period | 141107 | 530334446 | No Recognized Claim | 257727 | 530599741 | No Eligible Purchases in Class Period |
| 24488 | 530094786 | No Eligible Purchases in Class Period | 141108 | 530334458 | No Recognized Claim | 257728 | 530599745 | No Eligible Purchases in Class Period |
| 24489 | 530094790 | No Eligible Purchases in Class Period | 141109 | 530334461 | No Recognized Claim | 257729 | 530599746 | No Eligible Purchases in Class Period |
| 24490 | 530094791 | No Recognized Claim | 141110 | 530334462 | No Recognized Claim | 257730 | 530599748 | No Recognized Claim |
| 24491 | 530094792 | No Eligible Purchases in Class Period | 141111 | 530334469 | No Recognized Claim | 257731 | 530599749 | No Eligible Purchases in Class Period |
| 24492 | 530094795 | No Recognized Claim | 141112 | 530334470 | No Recognized Claim | 257732 | 530599750 | No Eligible Purchases in Class Period |
| 24493 | 530094796 | No Recognized Claim | 141113 | 530334484 | No Recognized Claim | 257733 | 530599751 | No Eligible Purchases in Class Period |
| 24494 | 530094798 | No Recognized Claim | 141114 | 530334487 | No Recognized Claim | 257734 | 530599752 | No Eligible Purchases in Class Period |
| 24495 | 530094799 | No Recognized Claim | 141115 | 530334489 | No Recognized Claim | 257735 | 530599753 | No Eligible Purchases in Class Period |
| 24496 | 530094800 | No Eligible Purchases in Class Period | 141116 | 530334495 | No Recognized Claim | 257736 | 530599754 | No Eligible Purchases in Class Period |
| 24497 | 530094801 | No Eligible Purchases in Class Period | 141117 | 530334497 | No Recognized Claim | 257737 | 530599755 | No Eligible Purchases in Class Period |
| 24498 | 530094806 | No Eligible Purchases in Class Period | 141118 | 530334508 | No Recognized Claim | 257738 | 530599757 | No Eligible Purchases in Class Period |
| 24499 | 530094807 | No Eligible Purchases in Class Period | 141119 | 530334515 | No Recognized Claim | 257739 | 530599759 | No Eligible Purchases in Class Period |
| 24500 | 530094808 | No Eligible Purchases in Class Period | 141120 | 530334517 | No Recognized Claim | 257740 | 530599760 | No Eligible Purchases in Class Period |
| 24501 | 530094809 | No Eligible Purchases in Class Period | 141121 | 530334522 | No Recognized Claim | 257741 | 530599761 | No Eligible Purchases in Class Period |
| 24502 | 530094811 | No Eligible Purchases in Class Period | 141122 | 530334523 | No Recognized Claim | 257742 | 530599763 | No Eligible Purchases in Class Period |
| 24503 | 530094812 | No Eligible Purchases in Class Period | 141123 | 530334537 | No Recognized Claim | 257743 | 530599764 | No Recognized Claim |
| 24504 | 530094813 | No Eligible Purchases in Class Period | 141124 | 530334538 | No Recognized Claim | 257744 | 530599765 | No Eligible Purchases in Class Period |
| 24505 | 530094814 | No Eligible Purchases in Class Period | 141125 | 530334547 | No Recognized Claim | 257745 | 530599766 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24506 | 530094815 | No Eligible Purchases in Class Period | 141126 | 530334551 | No Recognized Claim | 257746 | 530599767 | No Eligible Purchases in Class Period |
| 24507 | 530094816 | No Eligible Purchases in Class Period | 141127 | 530334561 | No Recognized Claim | 257747 | 530599768 | No Recognized Claim |
| 24508 | 530094817 | No Eligible Purchases in Class Period | 141128 | 530334562 | No Eligible Purchases in Class Period | 257748 | 530599769 | No Eligible Purchases in Class Period |
| 24509 | 530094818 | No Eligible Purchases in Class Period | 141129 | 530334565 | No Recognized Claim | 257749 | 530599770 | No Eligible Purchases in Class Period |
| 24510 | 530094819 | No Eligible Purchases in Class Period | 141130 | 530334566 | No Recognized Claim | 257750 | 530599772 | No Eligible Purchases in Class Period |
| 24511 | 530094820 | No Eligible Purchases in Class Period | 141131 | 530334569 | No Recognized Claim | 257751 | 530599773 | No Eligible Purchases in Class Period |
| 24512 | 530094821 | No Eligible Purchases in Class Period | 141132 | 530334587 | No Recognized Claim | 257752 | 530599776 | No Recognized Claim |
| 24513 | 530094822 | No Recognized Claim | 141133 | 530334612 | No Recognized Claim | 257753 | 530599777 | No Eligible Purchases in Class Period |
| 24514 | 530094823 | No Eligible Purchases in Class Period | 141134 | 530334623 | No Recognized Claim | 257754 | 530599778 | No Eligible Purchases in Class Period |
| 24515 | 530094824 | No Eligible Purchases in Class Period | 141135 | 530334635 | No Recognized Claim | 257755 | 530599779 | No Eligible Purchases in Class Period |
| 24516 | 530094825 | No Eligible Purchases in Class Period | 141136 | 530334636 | No Recognized Claim | 257756 | 530599780 | No Eligible Purchases in Class Period |
| 24517 | 530094826 | No Eligible Purchases in Class Period | 141137 | 530334645 | No Recognized Claim | 257757 | 530599782 | No Eligible Purchases in Class Period |
| 24518 | 530094827 | No Recognized Claim | 141138 | 530334649 | No Recognized Claim | 257758 | 530599783 | No Eligible Purchases in Class Period |
| 24519 | 530094828 | No Recognized Claim | 141139 | 530334652 | No Recognized Claim | 257759 | 530599784 | No Eligible Purchases in Class Period |
| 24520 | 530094829 | No Eligible Purchases in Class Period | 141140 | 530334653 | No Recognized Claim | 257760 | 530599785 | No Eligible Purchases in Class Period |
| 24521 | 530094830 | No Eligible Purchases in Class Period | 141141 | 530334658 | No Recognized Claim | 257761 | 530599786 | No Eligible Purchases in Class Period |
| 24522 | 530094831 | No Eligible Purchases in Class Period | 141142 | 530334659 | No Recognized Claim | 257762 | 530599787 | No Eligible Purchases in Class Period |
| 24523 | 530094832 | No Recognized Claim | 141143 | 530334671 | No Recognized Claim | 257763 | 530599789 | No Eligible Purchases in Class Period |
| 24524 | 530094833 | No Eligible Purchases in Class Period | 141144 | 530334676 | No Recognized Claim | 257764 | 530599790 | No Eligible Purchases in Class Period |
| 24525 | 530094834 | No Eligible Purchases in Class Period | 141145 | 530334679 | No Recognized Claim | 257765 | 530599791 | No Eligible Purchases in Class Period |
| 24526 | 530094835 | No Eligible Purchases in Class Period | 141146 | 530334680 | No Recognized Claim | 257766 | 530599792 | No Eligible Purchases in Class Period |
| 24527 | 530094836 | No Eligible Purchases in Class Period | 141147 | 530334683 | No Recognized Claim | 257767 | 530599793 | No Eligible Purchases in Class Period |
| 24528 | 530094838 | No Recognized Claim | 141148 | 530334709 | No Recognized Claim | 257768 | 530599794 | No Recognized Claim |
| 24529 | 530094839 | No Eligible Purchases in Class Period | 141149 | 530334712 | No Recognized Claim | 257769 | 530599795 | No Recognized Claim |
| 24530 | 530094840 | No Eligible Purchases in Class Period | 141150 | 530334720 | No Recognized Claim | 257770 | 530599796 | No Eligible Purchases in Class Period |
| 24531 | 530094841 | No Eligible Purchases in Class Period | 141151 | 530334721 | No Recognized Claim | 257771 | 530599798 | No Eligible Purchases in Class Period |
| 24532 | 530094842 | No Eligible Purchases in Class Period | 141152 | 530334722 | No Recognized Claim | 257772 | 530599799 | No Eligible Purchases in Class Period |
| 24533 | 530094844 | No Eligible Purchases in Class Period | 141153 | 530334727 | No Recognized Claim | 257773 | 530599802 | No Eligible Purchases in Class Period |
| 24534 | 530094845 | No Eligible Purchases in Class Period | 141154 | 530334728 | No Recognized Claim | 257774 | 530599803 | No Eligible Purchases in Class Period |
| 24535 | 530094847 | No Eligible Purchases in Class Period | 141155 | 530334732 | No Recognized Claim | 257775 | 530599804 | No Eligible Purchases in Class Period |
| 24536 | 530094848 | No Eligible Purchases in Class Period | 141156 | 530334735 | No Recognized Claim | 257776 | 530599805 | No Eligible Purchases in Class Period |
| 24537 | 530094849 | No Eligible Purchases in Class Period | 141157 | 530334736 | No Eligible Purchases in Class Period | 257777 | 530599807 | No Eligible Purchases in Class Period |
| 24538 | 530094850 | No Eligible Purchases in Class Period | 141158 | 530334737 | No Recognized Claim | 257778 | 530599808 | No Eligible Purchases in Class Period |
| 24539 | 530094851 | No Eligible Purchases in Class Period | 141159 | 530334738 | No Recognized Claim | 257779 | 530599809 | No Eligible Purchases in Class Period |
| 24540 | 530094852 | No Recognized Claim | 141160 | 530334740 | No Recognized Claim | 257780 | 530599810 | No Eligible Purchases in Class Period |
| 24541 | 530094853 | No Eligible Purchases in Class Period | 141161 | 530334741 | No Recognized Claim | 257781 | 530599812 | No Eligible Purchases in Class Period |
| 24542 | 530094854 | No Eligible Purchases in Class Period | 141162 | 530334743 | No Recognized Claim | 257782 | 530599813 | No Eligible Purchases in Class Period |
| 24543 | 530094855 | No Eligible Purchases in Class Period | 141163 | 530334748 | No Recognized Claim | 257783 | 530599814 | No Recognized Claim |
| 24544 | 530094856 | No Eligible Purchases in Class Period | 141164 | 530334749 | No Recognized Claim | 257784 | 530599815 | No Eligible Purchases in Class Period |
| 24545 | 530094857 | No Eligible Purchases in Class Period | 141165 | 530334752 | No Recognized Claim | 257785 | 530599817 | No Recognized Claim |
| 24546 | 530094858 | No Eligible Purchases in Class Period | 141166 | 530334753 | No Eligible Purchases in Class Period | 257786 | 530599819 | No Eligible Purchases in Class Period |
| 24547 | 530094859 | No Eligible Purchases in Class Period | 141167 | 530334755 | No Recognized Claim | 257787 | 530599820 | No Eligible Purchases in Class Period |
| 24548 | 530094860 | No Eligible Purchases in Class Period | 141168 | 530334756 | No Recognized Claim | 257788 | 530599821 | No Eligible Purchases in Class Period |
| 24549 | 530094861 | No Eligible Purchases in Class Period | 141169 | 530334762 | No Recognized Claim | 257789 | 530599822 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24550 | 530094862 | No Eligible Purchases in Class Period | 141170 | 530334764 | No Recognized Claim | 257790 | 530599825 | No Eligible Purchases in Class Period |
| 24551 | 530094863 | No Eligible Purchases in Class Period | 141171 | 530334765 | No Recognized Claim | 257791 | 530599827 | No Eligible Purchases in Class Period |
| 24552 | 530094864 | No Eligible Purchases in Class Period | 141172 | 530334766 | No Recognized Claim | 257792 | 530599828 | No Eligible Purchases in Class Period |
| 24553 | 530094865 | No Eligible Purchases in Class Period | 141173 | 530334768 | No Recognized Claim | 257793 | 530599829 | No Eligible Purchases in Class Period |
| 24554 | 530094866 | No Eligible Purchases in Class Period | 141174 | 530334769 | No Recognized Claim | 257794 | 530599830 | No Eligible Purchases in Class Period |
| 24555 | 530094868 | No Eligible Purchases in Class Period | 141175 | 530334771 | No Recognized Claim | 257795 | 530599831 | No Eligible Purchases in Class Period |
| 24556 | 530094869 | No Eligible Purchases in Class Period | 141176 | 530334773 | No Recognized Claim | 257796 | 530599832 | No Eligible Purchases in Class Period |
| 24557 | 530094870 | No Eligible Purchases in Class Period | 141177 | 530334774 | No Recognized Claim | 257797 | 530599834 | No Eligible Purchases in Class Period |
| 24558 | 530094871 | No Eligible Purchases in Class Period | 141178 | 530334775 | No Recognized Claim | 257798 | 530599835 | No Eligible Purchases in Class Period |
| 24559 | 530094872 | No Eligible Purchases in Class Period | 141179 | 530334777 | No Eligible Purchases in Class Period | 257799 | 530599836 | No Eligible Purchases in Class Period |
| 24560 | 530094873 | No Eligible Purchases in Class Period | 141180 | 530334778 | No Recognized Claim | 257800 | 530599837 | No Eligible Purchases in Class Period |
| 24561 | 530094874 | No Eligible Purchases in Class Period | 141181 | 530334781 | No Recognized Claim | 257801 | 530599838 | No Eligible Purchases in Class Period |
| 24562 | 530094875 | No Eligible Purchases in Class Period | 141182 | 530334782 | No Recognized Claim | 257802 | 530599839 | No Eligible Purchases in Class Period |
| 24563 | 530094876 | No Eligible Purchases in Class Period | 141183 | 530334783 | No Recognized Claim | 257803 | 530599840 | No Eligible Purchases in Class Period |
| 24564 | 530094877 | No Eligible Purchases in Class Period | 141184 | 530334787 | No Recognized Claim | 257804 | 530599841 | No Eligible Purchases in Class Period |
| 24565 | 530094878 | No Eligible Purchases in Class Period | 141185 | 530334788 | No Recognized Claim | 257805 | 530599843 | No Eligible Purchases in Class Period |
| 24566 | 530094879 | No Eligible Purchases in Class Period | 141186 | 530334789 | No Recognized Claim | 257806 | 530599844 | No Eligible Purchases in Class Period |
| 24567 | 530094880 | No Eligible Purchases in Class Period | 141187 | 530334790 | No Recognized Claim | 257807 | 530599845 | No Eligible Purchases in Class Period |
| 24568 | 530094881 | No Eligible Purchases in Class Period | 141188 | 530334791 | No Recognized Claim | 257808 | 530599846 | No Recognized Claim |
| 24569 | 530094882 | No Eligible Purchases in Class Period | 141189 | 530334792 | No Recognized Claim | 257809 | 530599847 | No Eligible Purchases in Class Period |
| 24570 | 530094883 | No Eligible Purchases in Class Period | 141190 | 530334793 | No Recognized Claim | 257810 | 530599848 | No Eligible Purchases in Class Period |
| 24571 | 530094884 | No Eligible Purchases in Class Period | 141191 | 530334794 | No Recognized Claim | 257811 | 530599849 | No Eligible Purchases in Class Period |
| 24572 | 530094885 | No Eligible Purchases in Class Period | 141192 | 530334795 | No Eligible Purchases in Class Period | 257812 | 530599850 | No Eligible Purchases in Class Period |
| 24573 | 530094886 | No Eligible Purchases in Class Period | 141193 | 530334796 | No Recognized Claim | 257813 | 530599852 | No Eligible Purchases in Class Period |
| 24574 | 530094887 | No Eligible Purchases in Class Period | 141194 | 530334798 | No Recognized Claim | 257814 | 530599854 | No Eligible Purchases in Class Period |
| 24575 | 530094888 | No Eligible Purchases in Class Period | 141195 | 530334799 | No Recognized Claim | 257815 | 530599855 | No Eligible Purchases in Class Period |
| 24576 | 530094889 | No Eligible Purchases in Class Period | 141196 | 530334800 | No Recognized Claim | 257816 | 530599857 | No Eligible Purchases in Class Period |
| 24577 | 530094890 | No Eligible Purchases in Class Period | 141197 | 530334802 | No Recognized Claim | 257817 | 530599858 | No Eligible Purchases in Class Period |
| 24578 | 530094891 | No Eligible Purchases in Class Period | 141198 | 530334804 | No Recognized Claim | 257818 | 530599860 | No Eligible Purchases in Class Period |
| 24579 | 530094892 | No Eligible Purchases in Class Period | 141199 | 530334806 | No Recognized Claim | 257819 | 530599861 | No Eligible Purchases in Class Period |
| 24580 | 530094893 | No Eligible Purchases in Class Period | 141200 | 530334807 | No Recognized Claim | 257820 | 530599862 | No Eligible Purchases in Class Period |
| 24581 | 530094894 | No Eligible Purchases in Class Period | 141201 | 530334808 | No Recognized Claim | 257821 | 530599863 | No Eligible Purchases in Class Period |
| 24582 | 530094895 | No Eligible Purchases in Class Period | 141202 | 530334809 | No Recognized Claim | 257822 | 530599864 | No Eligible Purchases in Class Period |
| 24583 | 530094896 | No Eligible Purchases in Class Period | 141203 | 530334810 | No Recognized Claim | 257823 | 530599866 | No Eligible Purchases in Class Period |
| 24584 | 530094897 | No Eligible Purchases in Class Period | 141204 | 530334814 | No Recognized Claim | 257824 | 530599867 | No Eligible Purchases in Class Period |
| 24585 | 530094898 | No Eligible Purchases in Class Period | 141205 | 530334815 | No Recognized Claim | 257825 | 530599868 | No Eligible Purchases in Class Period |
| 24586 | 530094899 | No Eligible Purchases in Class Period | 141206 | 530334816 | No Recognized Claim | 257826 | 530599869 | No Eligible Purchases in Class Period |
| 24587 | 530094900 | No Eligible Purchases in Class Period | 141207 | 530334817 | No Recognized Claim | 257827 | 530599871 | No Eligible Purchases in Class Period |
| 24588 | 530094901 | No Eligible Purchases in Class Period | 141208 | 530334818 | No Recognized Claim | 257828 | 530599872 | No Eligible Purchases in Class Period |
| 24589 | 530094902 | No Eligible Purchases in Class Period | 141209 | 530334819 | No Recognized Claim | 257829 | 530599873 | No Eligible Purchases in Class Period |
| 24590 | 530094903 | No Eligible Purchases in Class Period | 141210 | 530334820 | No Recognized Claim | 257830 | 530599874 | No Recognized Claim |
| 24591 | 530094904 | No Eligible Purchases in Class Period | 141211 | 530334821 | No Recognized Claim | 257831 | 530599875 | No Eligible Purchases in Class Period |
| 24592 | 530094905 | No Recognized Claim | 141212 | 530334823 | No Recognized Claim | 257832 | 530599876 | No Eligible Purchases in Class Period |
| 24593 | 530094907 | No Eligible Purchases in Class Period | 141213 | 530334825 | No Recognized Claim | 257833 | 530599877 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24594 | 530094908 | No Eligible Purchases in Class Period | 141214 | 530334829 | No Recognized Claim | 257834 | 530599878 | No Eligible Purchases in Class Period |
| 24595 | 530094909 | No Eligible Purchases in Class Period | 141215 | 530334831 | No Recognized Claim | 257835 | 530599880 | No Eligible Purchases in Class Period |
| 24596 | 530094910 | No Eligible Purchases in Class Period | 141216 | 530334832 | No Recognized Claim | 257836 | 530599881 | No Eligible Purchases in Class Period |
| 24597 | 530094911 | No Eligible Purchases in Class Period | 141217 | 530334833 | No Recognized Claim | 257837 | 530599882 | No Eligible Purchases in Class Period |
| 24598 | 530094912 | No Recognized Claim | 141218 | 530334836 | No Recognized Claim | 257838 | 530599883 | No Eligible Purchases in Class Period |
| 24599 | 530094913 | No Eligible Purchases in Class Period | 141219 | 530334837 | No Recognized Claim | 257839 | 530599885 | No Eligible Purchases in Class Period |
| 24600 | 530094914 | No Eligible Purchases in Class Period | 141220 | 530334838 | No Recognized Claim | 257840 | 530599886 | No Eligible Purchases in Class Period |
| 24601 | 530094915 | No Eligible Purchases in Class Period | 141221 | 530334842 | No Recognized Claim | 257841 | 530599887 | No Eligible Purchases in Class Period |
| 24602 | 530094916 | No Recognized Claim | 141222 | 530334843 | No Recognized Claim | 257842 | 530599888 | No Eligible Purchases in Class Period |
| 24603 | 530094917 | No Eligible Purchases in Class Period | 141223 | 530334844 | No Recognized Claim | 257843 | 530599889 | No Eligible Purchases in Class Period |
| 24604 | 530094918 | No Eligible Purchases in Class Period | 141224 | 530334845 | No Recognized Claim | 257844 | 530599890 | No Eligible Purchases in Class Period |
| 24605 | 530094919 | No Eligible Purchases in Class Period | 141225 | 530334846 | No Recognized Claim | 257845 | 530599891 | No Eligible Purchases in Class Period |
| 24606 | 530094920 | No Eligible Purchases in Class Period | 141226 | 530334847 | No Recognized Claim | 257846 | 530599892 | No Eligible Purchases in Class Period |
| 24607 | 530094921 | No Eligible Purchases in Class Period | 141227 | 530334848 | No Recognized Claim | 257847 | 530599894 | No Eligible Purchases in Class Period |
| 24608 | 530094922 | No Eligible Purchases in Class Period | 141228 | 530334849 | No Recognized Claim | 257848 | 530599895 | No Eligible Purchases in Class Period |
| 24609 | 530094924 | No Eligible Purchases in Class Period | 141229 | 530334852 | No Recognized Claim | 257849 | 530599896 | No Eligible Purchases in Class Period |
| 24610 | 530094925 | No Eligible Purchases in Class Period | 141230 | 530334853 | No Recognized Claim | 257850 | 530599898 | No Eligible Purchases in Class Period |
| 24611 | 530094926 | No Eligible Purchases in Class Period | 141231 | 530334856 | No Recognized Claim | 257851 | 530599900 | No Eligible Purchases in Class Period |
| 24612 | 530094927 | No Eligible Purchases in Class Period | 141232 | 530334857 | No Recognized Claim | 257852 | 530599902 | No Eligible Purchases in Class Period |
| 24613 | 530094928 | No Eligible Purchases in Class Period | 141233 | 530334858 | No Recognized Claim | 257853 | 530599903 | No Eligible Purchases in Class Period |
| 24614 | 530094929 | No Eligible Purchases in Class Period | 141234 | 530334859 | No Recognized Claim | 257854 | 530599905 | No Eligible Purchases in Class Period |
| 24615 | 530094930 | No Eligible Purchases in Class Period | 141235 | 530334862 | No Recognized Claim | 257855 | 530599906 | No Recognized Claim |
| 24616 | 530094931 | No Eligible Purchases in Class Period | 141236 | 530334864 | No Recognized Claim | 257856 | 530599908 | No Eligible Purchases in Class Period |
| 24617 | 530094932 | No Recognized Claim | 141237 | 530334865 | No Recognized Claim | 257857 | 530599911 | No Eligible Purchases in Class Period |
| 24618 | 530094933 | No Eligible Purchases in Class Period | 141238 | 530334866 | No Recognized Claim | 257858 | 530599912 | No Recognized Claim |
| 24619 | 530094934 | No Eligible Purchases in Class Period | 141239 | 530334867 | No Recognized Claim | 257859 | 530599913 | No Eligible Purchases in Class Period |
| 24620 | 530094935 | No Eligible Purchases in Class Period | 141240 | 530334870 | No Recognized Claim | 257860 | 530599914 | No Eligible Purchases in Class Period |
| 24621 | 530094936 | No Eligible Purchases in Class Period | 141241 | 530334871 | No Recognized Claim | 257861 | 530599916 | No Eligible Purchases in Class Period |
| 24622 | 530094937 | No Eligible Purchases in Class Period | 141242 | 530334872 | No Recognized Claim | 257862 | 530599917 | No Eligible Purchases in Class Period |
| 24623 | 530094938 | No Eligible Purchases in Class Period | 141243 | 530334873 | No Recognized Claim | 257863 | 530599918 | No Eligible Purchases in Class Period |
| 24624 | 530094939 | No Eligible Purchases in Class Period | 141244 | 530334874 | No Recognized Claim | 257864 | 530599919 | No Eligible Purchases in Class Period |
| 24625 | 530094940 | No Eligible Purchases in Class Period | 141245 | 530334876 | No Recognized Claim | 257865 | 530599920 | No Eligible Purchases in Class Period |
| 24626 | 530094941 | No Eligible Purchases in Class Period | 141246 | 530334879 | No Recognized Claim | 257866 | 530599921 | No Eligible Purchases in Class Period |
| 24627 | 530094942 | No Recognized Claim | 141247 | 530334880 | No Recognized Claim | 257867 | 530599923 | No Eligible Purchases in Class Period |
| 24628 | 530094943 | No Eligible Purchases in Class Period | 141248 | 530334881 | No Recognized Claim | 257868 | 530599926 | No Recognized Claim |
| 24629 | 530094944 | No Eligible Purchases in Class Period | 141249 | 530334882 | No Recognized Claim | 257869 | 530599928 | No Eligible Purchases in Class Period |
| 24630 | 530094945 | No Eligible Purchases in Class Period | 141250 | 530334883 | No Recognized Claim | 257870 | 530599929 | No Eligible Purchases in Class Period |
| 24631 | 530094946 | No Eligible Purchases in Class Period | 141251 | 530334886 | No Recognized Claim | 257871 | 530599930 | No Eligible Purchases in Class Period |
| 24632 | 530094947 | No Eligible Purchases in Class Period | 141252 | 530334887 | No Recognized Claim | 257872 | 530599931 | No Eligible Purchases in Class Period |
| 24633 | 530094948 | No Eligible Purchases in Class Period | 141253 | 530334888 | No Eligible Purchases in Class Period | 257873 | 530599933 | No Eligible Purchases in Class Period |
| 24634 | 530094949 | No Eligible Purchases in Class Period | 141254 | 530334889 | No Recognized Claim | 257874 | 530599934 | No Eligible Purchases in Class Period |
| 24635 | 530094950 | No Eligible Purchases in Class Period | 141255 | 530334890 | No Recognized Claim | 257875 | 530599935 | No Eligible Purchases in Class Period |
| 24636 | 530094951 | Void or Withdrawn | 141256 | 530334893 | No Recognized Claim | 257876 | 530599936 | No Eligible Purchases in Class Period |
| 24637 | 530094952 | No Eligible Purchases in Class Period | 141257 | 530334895 | No Recognized Claim | 257877 | 530599937 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24638 | 530094953 | No Eligible Purchases in Class Period | 141258 | 530334896 | No Recognized Claim | 257878 | 530599938 | No Eligible Purchases in Class Period |
| 24639 | 530094954 | No Eligible Purchases in Class Period | 141259 | 530334897 | No Recognized Claim | 257879 | 530599939 | No Eligible Purchases in Class Period |
| 24640 | 530094955 | No Recognized Claim | 141260 | 530334898 | No Recognized Claim | 257880 | 530599940 | No Eligible Purchases in Class Period |
| 24641 | 530094956 | No Eligible Purchases in Class Period | 141261 | 530334899 | No Recognized Claim | 257881 | 530599941 | No Eligible Purchases in Class Period |
| 24642 | 530094957 | No Recognized Claim | 141262 | 530334900 | No Recognized Claim | 257882 | 530599942 | No Recognized Claim |
| 24643 | 530094958 | No Eligible Purchases in Class Period | 141263 | 530334901 | No Recognized Claim | 257883 | 530599943 | No Eligible Purchases in Class Period |
| 24644 | 530094959 | No Eligible Purchases in Class Period | 141264 | 530334902 | No Recognized Claim | 257884 | 530599944 | No Eligible Purchases in Class Period |
| 24645 | 530094960 | No Eligible Purchases in Class Period | 141265 | 530334903 | No Recognized Claim | 257885 | 530599945 | No Eligible Purchases in Class Period |
| 24646 | 530094961 | No Eligible Purchases in Class Period | 141266 | 530334905 | No Recognized Claim | 257886 | 530599946 | No Eligible Purchases in Class Period |
| 24647 | 530094962 | No Eligible Purchases in Class Period | 141267 | 530334906 | No Recognized Claim | 257887 | 530599947 | No Eligible Purchases in Class Period |
| 24648 | 530094963 | No Eligible Purchases in Class Period | 141268 | 530334907 | No Recognized Claim | 257888 | 530599948 | No Eligible Purchases in Class Period |
| 24649 | 530094964 | No Eligible Purchases in Class Period | 141269 | 530334909 | No Recognized Claim | 257889 | 530599950 | No Eligible Purchases in Class Period |
| 24650 | 530094965 | Void or Withdrawn | 141270 | 530334910 | No Recognized Claim | 257890 | 530599952 | No Eligible Purchases in Class Period |
| 24651 | 530094966 | Void or Withdrawn | 141271 | 530334911 | No Recognized Claim | 257891 | 530599953 | No Recognized Claim |
| 24652 | 530094967 | No Eligible Purchases in Class Period | 141272 | 530334912 | No Recognized Claim | 257892 | 530599954 | No Eligible Purchases in Class Period |
| 24653 | 530094968 | Void or Withdrawn | 141273 | 530334913 | No Recognized Claim | 257893 | 530599955 | No Eligible Purchases in Class Period |
| 24654 | 530094969 | No Eligible Purchases in Class Period | 141274 | 530334914 | No Recognized Claim | 257894 | 530599956 | No Eligible Purchases in Class Period |
| 24655 | 530094970 | No Eligible Purchases in Class Period | 141275 | 530334915 | No Recognized Claim | 257895 | 530599958 | No Eligible Purchases in Class Period |
| 24656 | 530094971 | No Eligible Purchases in Class Period | 141276 | 530334916 | No Recognized Claim | 257896 | 530599959 | No Eligible Purchases in Class Period |
| 24657 | 530094972 | No Eligible Purchases in Class Period | 141277 | 530334917 | No Recognized Claim | 257897 | 530599961 | No Eligible Purchases in Class Period |
| 24658 | 530094973 | No Eligible Purchases in Class Period | 141278 | 530334918 | No Recognized Claim | 257898 | 530599965 | No Eligible Purchases in Class Period |
| 24659 | 530094975 | No Eligible Purchases in Class Period | 141279 | 530334919 | No Recognized Claim | 257899 | 530599966 | No Recognized Claim |
| 24660 | 530094976 | No Eligible Purchases in Class Period | 141280 | 530334920 | No Recognized Claim | 257900 | 530599967 | No Eligible Purchases in Class Period |
| 24661 | 530094977 | No Eligible Purchases in Class Period | 141281 | 530334922 | No Recognized Claim | 257901 | 530599969 | No Eligible Purchases in Class Period |
| 24662 | 530094980 | No Recognized Claim | 141282 | 530334923 | No Recognized Claim | 257902 | 530599970 | No Eligible Purchases in Class Period |
| 24663 | 530094981 | No Eligible Purchases in Class Period | 141283 | 530334924 | No Recognized Claim | 257903 | 530599972 | No Eligible Purchases in Class Period |
| 24664 | 530094982 | No Eligible Purchases in Class Period | 141284 | 530334926 | No Recognized Claim | 257904 | 530599973 | No Eligible Purchases in Class Period |
| 24665 | 530094983 | No Eligible Purchases in Class Period | 141285 | 530334927 | No Recognized Claim | 257905 | 530599974 | No Eligible Purchases in Class Period |
| 24666 | 530094984 | No Eligible Purchases in Class Period | 141286 | 530334928 | No Recognized Claim | 257906 | 530599976 | No Eligible Purchases in Class Period |
| 24667 | 530094985 | No Eligible Purchases in Class Period | 141287 | 530334929 | No Recognized Claim | 257907 | 530599977 | No Eligible Purchases in Class Period |
| 24668 | 530094987 | No Eligible Purchases in Class Period | 141288 | 530334930 | No Recognized Claim | 257908 | 530599979 | No Eligible Purchases in Class Period |
| 24669 | 530094988 | No Eligible Purchases in Class Period | 141289 | 530334931 | No Recognized Claim | 257909 | 530599980 | No Eligible Purchases in Class Period |
| 24670 | 530094989 | No Eligible Purchases in Class Period | 141290 | 530334933 | No Recognized Claim | 257910 | 530599981 | No Eligible Purchases in Class Period |
| 24671 | 530094990 | No Recognized Claim | 141291 | 530334934 | No Recognized Claim | 257911 | 530599983 | No Eligible Purchases in Class Period |
| 24672 | 530094991 | No Eligible Purchases in Class Period | 141292 | 530334936 | No Recognized Claim | 257912 | 530599984 | No Eligible Purchases in Class Period |
| 24673 | 530094994 | No Eligible Purchases in Class Period | 141293 | 530334937 | No Recognized Claim | 257913 | 530599985 | No Eligible Purchases in Class Period |
| 24674 | 530094997 | No Recognized Claim | 141294 | 530334938 | No Recognized Claim | 257914 | 530599986 | No Eligible Purchases in Class Period |
| 24675 | 530094998 | No Eligible Purchases in Class Period | 141295 | 530334939 | No Recognized Claim | 257915 | 530599987 | No Eligible Purchases in Class Period |
| 24676 | 530094999 | No Eligible Purchases in Class Period | 141296 | 530334940 | No Recognized Claim | 257916 | 530599988 | No Eligible Purchases in Class Period |
| 24677 | 530095000 | No Eligible Purchases in Class Period | 141297 | 530334941 | No Recognized Claim | 257917 | 530599990 | No Eligible Purchases in Class Period |
| 24678 | 530095001 | No Eligible Purchases in Class Period | 141298 | 530334942 | No Recognized Claim | 257918 | 530599992 | No Recognized Claim |
| 24679 | 530095002 | No Eligible Purchases in Class Period | 141299 | 530334943 | No Recognized Claim | 257919 | 530599993 | No Eligible Purchases in Class Period |
| 24680 | 530095003 | No Eligible Purchases in Class Period | 141300 | 530334944 | No Recognized Claim | 257920 | 530599994 | No Eligible Purchases in Class Period |
| 24681 | 530095004 | No Eligible Purchases in Class Period | 141301 | 530334945 | No Recognized Claim | 257921 | 530599995 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24682 | 530095005 | No Eligible Purchases in Class Period | 141302 | 530334946 | No Recognized Claim | 257922 | 530599996 | No Recognized Claim |
| 24683 | 530095006 | No Eligible Purchases in Class Period | 141303 | 530334947 | No Recognized Claim | 257923 | 530599997 | No Recognized Claim |
| 24684 | 530095007 | No Eligible Purchases in Class Period | 141304 | 530334948 | No Recognized Claim | 257924 | 530599998 | No Eligible Purchases in Class Period |
| 24685 | 530095008 | No Eligible Purchases in Class Period | 141305 | 530334950 | No Recognized Claim | 257925 | 530599999 | No Eligible Purchases in Class Period |
| 24686 | 530095009 | No Recognized Claim | 141306 | 530334951 | No Recognized Claim | 257926 | 530600000 | No Eligible Purchases in Class Period |
| 24687 | 530095013 | No Eligible Purchases in Class Period | 141307 | 530334952 | No Recognized Claim | 257927 | 530600001 | No Eligible Purchases in Class Period |
| 24688 | 530095014 | No Eligible Purchases in Class Period | 141308 | 530334953 | No Recognized Claim | 257928 | 530600002 | No Eligible Purchases in Class Period |
| 24689 | 530095015 | No Eligible Purchases in Class Period | 141309 | 530334954 | No Recognized Claim | 257929 | 530600003 | No Eligible Purchases in Class Period |
| 24690 | 530095016 | No Eligible Purchases in Class Period | 141310 | 530334955 | No Recognized Claim | 257930 | 530600004 | No Eligible Purchases in Class Period |
| 24691 | 530095017 | No Eligible Purchases in Class Period | 141311 | 530334956 | No Recognized Claim | 257931 | 530600006 | No Eligible Purchases in Class Period |
| 24692 | 530095018 | No Eligible Purchases in Class Period | 141312 | 530334960 | No Recognized Claim | 257932 | 530600008 | No Eligible Purchases in Class Period |
| 24693 | 530095019 | No Eligible Purchases in Class Period | 141313 | 530334961 | No Recognized Claim | 257933 | 530600009 | No Eligible Purchases in Class Period |
| 24694 | 530095020 | No Eligible Purchases in Class Period | 141314 | 530334962 | No Recognized Claim | 257934 | 530600010 | No Eligible Purchases in Class Period |
| 24695 | 530095021 | No Recognized Claim | 141315 | 530334963 | No Recognized Claim | 257935 | 530600012 | No Eligible Purchases in Class Period |
| 24696 | 530095022 | No Eligible Purchases in Class Period | 141316 | 530334964 | No Recognized Claim | 257936 | 530600013 | No Eligible Purchases in Class Period |
| 24697 | 530095023 | No Eligible Purchases in Class Period | 141317 | 530334965 | No Recognized Claim | 257937 | 530600014 | No Eligible Purchases in Class Period |
| 24698 | 530095025 | No Eligible Purchases in Class Period | 141318 | 530334966 | No Recognized Claim | 257938 | 530600015 | No Eligible Purchases in Class Period |
| 24699 | 530095026 | No Eligible Purchases in Class Period | 141319 | 530334967 | No Recognized Claim | 257939 | 530600016 | No Eligible Purchases in Class Period |
| 24700 | 530095027 | No Eligible Purchases in Class Period | 141320 | 530334968 | No Recognized Claim | 257940 | 530600017 | No Eligible Purchases in Class Period |
| 24701 | 530095028 | No Eligible Purchases in Class Period | 141321 | 530334969 | No Recognized Claim | 257941 | 530600018 | No Eligible Purchases in Class Period |
| 24702 | 530095029 | No Eligible Purchases in Class Period | 141322 | 530334970 | No Recognized Claim | 257942 | 530600019 | No Eligible Purchases in Class Period |
| 24703 | 530095030 | No Eligible Purchases in Class Period | 141323 | 530334971 | No Recognized Claim | 257943 | 530600021 | No Eligible Purchases in Class Period |
| 24704 | 530095031 | No Eligible Purchases in Class Period | 141324 | 530334972 | No Recognized Claim | 257944 | 530600023 | No Recognized Claim |
| 24705 | 530095032 | No Eligible Purchases in Class Period | 141325 | 530334973 | No Eligible Purchases in Class Period | 257945 | 530600026 | No Recognized Claim |
| 24706 | 530095033 | No Eligible Purchases in Class Period | 141326 | 530334976 | No Recognized Claim | 257946 | 530600027 | No Eligible Purchases in Class Period |
| 24707 | 530095034 | No Eligible Purchases in Class Period | 141327 | 530334977 | No Recognized Claim | 257947 | 530600029 | No Eligible Purchases in Class Period |
| 24708 | 530095035 | No Eligible Purchases in Class Period | 141328 | 530334978 | No Recognized Claim | 257948 | 530600030 | No Eligible Purchases in Class Period |
| 24709 | 530095036 | No Eligible Purchases in Class Period | 141329 | 530334979 | No Recognized Claim | 257949 | 530600031 | No Eligible Purchases in Class Period |
| 24710 | 530095037 | No Eligible Purchases in Class Period | 141330 | 530334980 | No Recognized Claim | 257950 | 530600032 | No Eligible Purchases in Class Period |
| 24711 | 530095039 | No Eligible Purchases in Class Period | 141331 | 530334981 | No Recognized Claim | 257951 | 530600034 | No Eligible Purchases in Class Period |
| 24712 | 530095042 | No Eligible Purchases in Class Period | 141332 | 530334982 | No Recognized Claim | 257952 | 530600035 | No Eligible Purchases in Class Period |
| 24713 | 530095043 | No Eligible Purchases in Class Period | 141333 | 530334983 | No Recognized Claim | 257953 | 530600036 | No Eligible Purchases in Class Period |
| 24714 | 530095044 | No Eligible Purchases in Class Period | 141334 | 530334984 | No Recognized Claim | 257954 | 530600038 | No Eligible Purchases in Class Period |
| 24715 | 530095045 | No Eligible Purchases in Class Period | 141335 | 530334985 | No Recognized Claim | 257955 | 530600039 | No Eligible Purchases in Class Period |
| 24716 | 530095046 | No Eligible Purchases in Class Period | 141336 | 530334986 | No Recognized Claim | 257956 | 530600040 | No Eligible Purchases in Class Period |
| 24717 | 530095048 | No Recognized Claim | 141337 | 530334987 | No Recognized Claim | 257957 | 530600041 | No Eligible Purchases in Class Period |
| 24718 | 530095049 | No Eligible Purchases in Class Period | 141338 | 530334988 | No Recognized Claim | 257958 | 530600042 | No Eligible Purchases in Class Period |
| 24719 | 530095050 | No Eligible Purchases in Class Period | 141339 | 530334990 | No Recognized Claim | 257959 | 530600044 | No Eligible Purchases in Class Period |
| 24720 | 530095051 | No Eligible Purchases in Class Period | 141340 | 530334991 | No Recognized Claim | 257960 | 530600045 | No Eligible Purchases in Class Period |
| 24721 | 530095053 | No Eligible Purchases in Class Period | 141341 | 530334992 | No Recognized Claim | 257961 | 530600047 | No Eligible Purchases in Class Period |
| 24722 | 530095054 | No Eligible Purchases in Class Period | 141342 | 530334993 | No Recognized Claim | 257962 | 530600048 | No Recognized Claim |
| 24723 | 530095055 | No Eligible Purchases in Class Period | 141343 | 530334995 | No Eligible Purchases in Class Period | 257963 | 530600049 | No Eligible Purchases in Class Period |
| 24724 | 530095056 | No Eligible Purchases in Class Period | 141344 | 530334996 | No Recognized Claim | 257964 | 530600051 | No Eligible Purchases in Class Period |
| 24725 | 530095057 | No Eligible Purchases in Class Period | 141345 | 530334999 | No Recognized Claim | 257965 | 530600052 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24726 | 530095058 | No Eligible Purchases in Class Period | 141346 | 530335001 | No Recognized Claim | 257966 | 530600054 | No Eligible Purchases in Class Period |
| 24727 | 530095059 | No Recognized Claim | 141347 | 530335002 | No Recognized Claim | 257967 | 530600055 | No Eligible Purchases in Class Period |
| 24728 | 530095060 | No Eligible Purchases in Class Period | 141348 | 530335004 | No Recognized Claim | 257968 | 530600057 | No Eligible Purchases in Class Period |
| 24729 | 530095061 | No Eligible Purchases in Class Period | 141349 | 530335005 | No Recognized Claim | 257969 | 530600058 | No Eligible Purchases in Class Period |
| 24730 | 530095062 | No Eligible Purchases in Class Period | 141350 | 530335006 | No Recognized Claim | 257970 | 530600059 | No Eligible Purchases in Class Period |
| 24731 | 530095063 | No Eligible Purchases in Class Period | 141351 | 530335007 | No Recognized Claim | 257971 | 530600060 | No Eligible Purchases in Class Period |
| 24732 | 530095064 | No Eligible Purchases in Class Period | 141352 | 530335008 | No Eligible Purchases in Class Period | 257972 | 530600061 | No Recognized Claim |
| 24733 | 530095065 | No Eligible Purchases in Class Period | 141353 | 530335009 | No Recognized Claim | 257973 | 530600062 | No Eligible Purchases in Class Period |
| 24734 | 530095066 | No Eligible Purchases in Class Period | 141354 | 530335010 | No Recognized Claim | 257974 | 530600063 | No Eligible Purchases in Class Period |
| 24735 | 530095067 | No Eligible Purchases in Class Period | 141355 | 530335012 | No Recognized Claim | 257975 | 530600066 | No Eligible Purchases in Class Period |
| 24736 | 530095068 | No Eligible Purchases in Class Period | 141356 | 530335013 | No Recognized Claim | 257976 | 530600067 | No Eligible Purchases in Class Period |
| 24737 | 530095069 | No Eligible Purchases in Class Period | 141357 | 530335014 | No Recognized Claim | 257977 | 530600070 | No Eligible Purchases in Class Period |
| 24738 | 530095070 | No Eligible Purchases in Class Period | 141358 | 530335015 | No Recognized Claim | 257978 | 530600071 | No Recognized Claim |
| 24739 | 530095071 | No Eligible Purchases in Class Period | 141359 | 530335016 | No Recognized Claim | 257979 | 530600072 | No Eligible Purchases in Class Period |
| 24740 | 530095072 | No Eligible Purchases in Class Period | 141360 | 530335018 | No Recognized Claim | 257980 | 530600073 | No Eligible Purchases in Class Period |
| 24741 | 530095073 | No Eligible Purchases in Class Period | 141361 | 530335019 | No Recognized Claim | 257981 | 530600074 | No Eligible Purchases in Class Period |
| 24742 | 530095074 | No Recognized Claim | 141362 | 530335020 | No Recognized Claim | 257982 | 530600076 | No Eligible Purchases in Class Period |
| 24743 | 530095075 | No Eligible Purchases in Class Period | 141363 | 530335024 | No Recognized Claim | 257983 | 530600078 | No Eligible Purchases in Class Period |
| 24744 | 530095076 | No Recognized Claim | 141364 | 530335025 | No Recognized Claim | 257984 | 530600079 | No Eligible Purchases in Class Period |
| 24745 | 530095077 | No Eligible Purchases in Class Period | 141365 | 530335026 | No Recognized Claim | 257985 | 530600080 | No Recognized Claim |
| 24746 | 530095078 | No Eligible Purchases in Class Period | 141366 | 530335028 | No Recognized Claim | 257986 | 530600081 | No Recognized Claim |
| 24747 | 530095079 | No Eligible Purchases in Class Period | 141367 | 530335029 | No Recognized Claim | 257987 | 530600083 | No Eligible Purchases in Class Period |
| 24748 | 530095080 | No Recognized Claim | 141368 | 530335031 | No Recognized Claim | 257988 | 530600084 | No Eligible Purchases in Class Period |
| 24749 | 530095081 | No Eligible Purchases in Class Period | 141369 | 530335032 | No Recognized Claim | 257989 | 530600085 | No Eligible Purchases in Class Period |
| 24750 | 530095082 | No Eligible Purchases in Class Period | 141370 | 530335035 | No Recognized Claim | 257990 | 530600086 | No Eligible Purchases in Class Period |
| 24751 | 530095083 | No Eligible Purchases in Class Period | 141371 | 530335036 | No Recognized Claim | 257991 | 530600087 | No Eligible Purchases in Class Period |
| 24752 | 530095084 | No Recognized Claim | 141372 | 530335037 | No Recognized Claim | 257992 | 530600089 | No Eligible Purchases in Class Period |
| 24753 | 530095085 | No Eligible Purchases in Class Period | 141373 | 530335039 | No Recognized Claim | 257993 | 530600090 | No Eligible Purchases in Class Period |
| 24754 | 530095086 | No Eligible Purchases in Class Period | 141374 | 530335040 | No Recognized Claim | 257994 | 530600091 | No Eligible Purchases in Class Period |
| 24755 | 530095087 | No Eligible Purchases in Class Period | 141375 | 530335041 | No Recognized Claim | 257995 | 530600092 | No Eligible Purchases in Class Period |
| 24756 | 530095088 | No Recognized Claim | 141376 | 530335043 | No Recognized Claim | 257996 | 530600093 | No Eligible Purchases in Class Period |
| 24757 | 530095089 | No Eligible Purchases in Class Period | 141377 | 530335044 | No Recognized Claim | 257997 | 530600096 | No Eligible Purchases in Class Period |
| 24758 | 530095090 | No Eligible Purchases in Class Period | 141378 | 530335045 | No Recognized Claim | 257998 | 530600097 | No Eligible Purchases in Class Period |
| 24759 | 530095091 | No Eligible Purchases in Class Period | 141379 | 530335046 | No Recognized Claim | 257999 | 530600098 | No Eligible Purchases in Class Period |
| 24760 | 530095092 | No Eligible Purchases in Class Period | 141380 | 530335047 | No Recognized Claim | 258000 | 530600100 | No Eligible Purchases in Class Period |
| 24761 | 530095093 | No Eligible Purchases in Class Period | 141381 | 530335049 | No Recognized Claim | 258001 | 530600101 | No Eligible Purchases in Class Period |
| 24762 | 530095094 | No Recognized Claim | 141382 | 530335050 | No Recognized Claim | 258002 | 530600105 | No Eligible Purchases in Class Period |
| 24763 | 530095095 | No Recognized Claim | 141383 | 530335051 | No Recognized Claim | 258003 | 530600106 | No Eligible Purchases in Class Period |
| 24764 | 530095096 | No Eligible Purchases in Class Period | 141384 | 530335052 | No Recognized Claim | 258004 | 530600107 | No Recognized Claim |
| 24765 | 530095097 | No Recognized Claim | 141385 | 530335053 | No Recognized Claim | 258005 | 530600109 | No Eligible Purchases in Class Period |
| 24766 | 530095098 | No Eligible Purchases in Class Period | 141386 | 530335058 | No Recognized Claim | 258006 | 530600110 | No Recognized Claim |
| 24767 | 530095099 | No Eligible Purchases in Class Period | 141387 | 530335062 | No Recognized Claim | 258007 | 530600111 | No Eligible Purchases in Class Period |
| 24768 | 530095100 | No Eligible Purchases in Class Period | 141388 | 530335063 | No Recognized Claim | 258008 | 530600112 | No Eligible Purchases in Class Period |
| 24769 | 530095101 | No Recognized Claim | 141389 | 530335064 | No Recognized Claim | 258009 | 530600113 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24770 | 530095102 | No Eligible Purchases in Class Period | 141390 | 530335071 | No Eligible Purchases in Class Period | 258010 | 530600114 | No Eligible Purchases in Class Period |
| 24771 | 530095103 | No Eligible Purchases in Class Period | 141391 | 530335072 | No Eligible Purchases in Class Period | 258011 | 530600115 | No Eligible Purchases in Class Period |
| 24772 | 530095104 | No Recognized Claim | 141392 | 530335073 | No Recognized Claim | 258012 | 530600116 | No Eligible Purchases in Class Period |
| 24773 | 530095105 | No Eligible Purchases in Class Period | 141393 | 530335074 | No Recognized Claim | 258013 | 530600117 | No Eligible Purchases in Class Period |
| 24774 | 530095106 | No Recognized Claim | 141394 | 530335078 | No Recognized Claim | 258014 | 530600120 | No Eligible Purchases in Class Period |
| 24775 | 530095108 | No Eligible Purchases in Class Period | 141395 | 530335079 | No Recognized Claim | 258015 | 530600122 | No Eligible Purchases in Class Period |
| 24776 | 530095109 | No Eligible Purchases in Class Period | 141396 | 530335080 | No Recognized Claim | 258016 | 530600123 | No Eligible Purchases in Class Period |
| 24777 | 530095110 | No Eligible Purchases in Class Period | 141397 | 530335082 | No Recognized Claim | 258017 | 530600125 | No Eligible Purchases in Class Period |
| 24778 | 530095112 | No Eligible Purchases in Class Period | 141398 | 530335084 | No Recognized Claim | 258018 | 530600126 | No Eligible Purchases in Class Period |
| 24779 | 530095113 | No Eligible Purchases in Class Period | 141399 | 530335085 | No Eligible Purchases in Class Period | 258019 | 530600127 | No Eligible Purchases in Class Period |
| 24780 | 530095114 | No Eligible Purchases in Class Period | 141400 | 530335086 | No Recognized Claim | 258020 | 530600128 | No Eligible Purchases in Class Period |
| 24781 | 530095115 | No Eligible Purchases in Class Period | 141401 | 530335087 | No Recognized Claim | 258021 | 530600130 | No Eligible Purchases in Class Period |
| 24782 | 530095116 | No Eligible Purchases in Class Period | 141402 | 530335089 | No Recognized Claim | 258022 | 530600131 | No Eligible Purchases in Class Period |
| 24783 | 530095117 | No Eligible Purchases in Class Period | 141403 | 530335090 | No Recognized Claim | 258023 | 530600132 | No Eligible Purchases in Class Period |
| 24784 | 530095118 | No Eligible Purchases in Class Period | 141404 | 530335092 | No Recognized Claim | 258024 | 530600134 | No Eligible Purchases in Class Period |
| 24785 | 530095119 | No Eligible Purchases in Class Period | 141405 | 530335094 | No Recognized Claim | 258025 | 530600135 | No Eligible Purchases in Class Period |
| 24786 | 530095120 | No Eligible Purchases in Class Period | 141406 | 530335095 | No Recognized Claim | 258026 | 530600137 | No Eligible Purchases in Class Period |
| 24787 | 530095121 | No Eligible Purchases in Class Period | 141407 | 530335096 | No Eligible Purchases in Class Period | 258027 | 530600138 | No Eligible Purchases in Class Period |
| 24788 | 530095122 | No Eligible Purchases in Class Period | 141408 | 530335098 | No Recognized Claim | 258028 | 530600139 | No Eligible Purchases in Class Period |
| 24789 | 530095123 | No Eligible Purchases in Class Period | 141409 | 530335101 | No Eligible Purchases in Class Period | 258029 | 530600142 | No Eligible Purchases in Class Period |
| 24790 | 530095124 | No Eligible Purchases in Class Period | 141410 | 530335102 | No Eligible Purchases in Class Period | 258030 | 530600143 | No Eligible Purchases in Class Period |
| 24791 | 530095125 | No Eligible Purchases in Class Period | 141411 | 530335103 | No Recognized Claim | 258031 | 530600144 | No Eligible Purchases in Class Period |
| 24792 | 530095126 | No Eligible Purchases in Class Period | 141412 | 530335104 | No Recognized Claim | 258032 | 530600145 | No Eligible Purchases in Class Period |
| 24793 | 530095127 | No Eligible Purchases in Class Period | 141413 | 530335105 | No Recognized Claim | 258033 | 530600147 | No Eligible Purchases in Class Period |
| 24794 | 530095128 | No Eligible Purchases in Class Period | 141414 | 530335106 | No Recognized Claim | 258034 | 530600148 | No Eligible Purchases in Class Period |
| 24795 | 530095129 | No Eligible Purchases in Class Period | 141415 | 530335107 | No Recognized Claim | 258035 | 530600151 | No Eligible Purchases in Class Period |
| 24796 | 530095130 | No Eligible Purchases in Class Period | 141416 | 530335108 | No Recognized Claim | 258036 | 530600152 | No Eligible Purchases in Class Period |
| 24797 | 530095131 | No Eligible Purchases in Class Period | 141417 | 530335109 | No Recognized Claim | 258037 | 530600153 | No Eligible Purchases in Class Period |
| 24798 | 530095132 | No Eligible Purchases in Class Period | 141418 | 530335110 | No Recognized Claim | 258038 | 530600154 | No Eligible Purchases in Class Period |
| 24799 | 530095133 | No Eligible Purchases in Class Period | 141419 | 530335111 | No Recognized Claim | 258039 | 530600155 | No Eligible Purchases in Class Period |
| 24800 | 530095134 | No Eligible Purchases in Class Period | 141420 | 530335112 | No Recognized Claim | 258040 | 530600156 | No Eligible Purchases in Class Period |
| 24801 | 530095135 | No Eligible Purchases in Class Period | 141421 | 530335114 | No Recognized Claim | 258041 | 530600157 | No Eligible Purchases in Class Period |
| 24802 | 530095136 | No Eligible Purchases in Class Period | 141422 | 530335117 | No Recognized Claim | 258042 | 530600158 | No Recognized Claim |
| 24803 | 530095137 | No Eligible Purchases in Class Period | 141423 | 530335118 | No Eligible Purchases in Class Period | 258043 | 530600159 | No Eligible Purchases in Class Period |
| 24804 | 530095138 | No Eligible Purchases in Class Period | 141424 | 530335123 | No Recognized Claim | 258044 | 530600160 | No Eligible Purchases in Class Period |
| 24805 | 530095139 | No Eligible Purchases in Class Period | 141425 | 530335124 | No Eligible Purchases in Class Period | 258045 | 530600161 | No Recognized Claim |
| 24806 | 530095140 | No Recognized Claim | 141426 | 530335128 | No Eligible Purchases in Class Period | 258046 | 530600162 | No Eligible Purchases in Class Period |
| 24807 | 530095141 | No Recognized Claim | 141427 | 530335132 | No Eligible Purchases in Class Period | 258047 | 530600163 | No Eligible Purchases in Class Period |
| 24808 | 530095142 | No Eligible Purchases in Class Period | 141428 | 530335133 | No Recognized Claim | 258048 | 530600164 | No Eligible Purchases in Class Period |
| 24809 | 530095143 | No Eligible Purchases in Class Period | 141429 | 530335137 | No Recognized Claim | 258049 | 530600165 | No Eligible Purchases in Class Period |
| 24810 | 530095144 | No Eligible Purchases in Class Period | 141430 | 530335138 | No Eligible Purchases in Class Period | 258050 | 530600166 | No Eligible Purchases in Class Period |
| 24811 | 530095145 | No Eligible Purchases in Class Period | 141431 | 530335142 | No Recognized Claim | 258051 | 530600168 | No Eligible Purchases in Class Period |
| 24812 | 530095146 | No Eligible Purchases in Class Period | 141432 | 530335143 | No Eligible Purchases in Class Period | 258052 | 530600169 | No Recognized Claim |
| 24813 | 530095147 | No Eligible Purchases in Class Period | 141433 | 530335144 | No Eligible Purchases in Class Period | 258053 | 530600171 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24814 | 530095148 | No Eligible Purchases in Class Period | 141434 | 530335145 | No Recognized Claim | 258054 | 530600172 | No Eligible Purchases in Class Period |
| 24815 | 530095149 | No Eligible Purchases in Class Period | 141435 | 530335146 | No Recognized Claim | 258055 | 530600173 | No Eligible Purchases in Class Period |
| 24816 | 530095150 | No Eligible Purchases in Class Period | 141436 | 530335152 | No Recognized Claim | 258056 | 530600174 | No Eligible Purchases in Class Period |
| 24817 | 530095151 | No Eligible Purchases in Class Period | 141437 | 530335153 | No Eligible Purchases in Class Period | 258057 | 530600176 | No Eligible Purchases in Class Period |
| 24818 | 530095152 | No Eligible Purchases in Class Period | 141438 | 530335154 | No Recognized Claim | 258058 | 530600178 | No Eligible Purchases in Class Period |
| 24819 | 530095153 | No Eligible Purchases in Class Period | 141439 | 530335156 | No Recognized Claim | 258059 | 530600179 | No Eligible Purchases in Class Period |
| 24820 | 530095154 | No Eligible Purchases in Class Period | 141440 | 530335158 | No Recognized Claim | 258060 | 530600180 | No Eligible Purchases in Class Period |
| 24821 | 530095155 | No Eligible Purchases in Class Period | 141441 | 530335161 | No Eligible Purchases in Class Period | 258061 | 530600181 | No Eligible Purchases in Class Period |
| 24822 | 530095156 | No Eligible Purchases in Class Period | 141442 | 530335162 | No Recognized Claim | 258062 | 530600182 | No Eligible Purchases in Class Period |
| 24823 | 530095157 | No Eligible Purchases in Class Period | 141443 | 530335164 | No Recognized Claim | 258063 | 530600183 | No Eligible Purchases in Class Period |
| 24824 | 530095158 | No Recognized Claim | 141444 | 530335166 | No Recognized Claim | 258064 | 530600184 | No Eligible Purchases in Class Period |
| 24825 | 530095159 | No Eligible Purchases in Class Period | 141445 | 530335167 | No Recognized Claim | 258065 | 530600185 | No Eligible Purchases in Class Period |
| 24826 | 530095160 | No Recognized Claim | 141446 | 530335168 | No Recognized Claim | 258066 | 530600187 | No Eligible Purchases in Class Period |
| 24827 | 530095161 | No Recognized Claim | 141447 | 530335169 | No Recognized Claim | 258067 | 530600190 | No Eligible Purchases in Class Period |
| 24828 | 530095162 | No Eligible Purchases in Class Period | 141448 | 530335170 | No Recognized Claim | 258068 | 530600191 | No Recognized Claim |
| 24829 | 530095163 | No Eligible Purchases in Class Period | 141449 | 530335171 | No Eligible Purchases in Class Period | 258069 | 530600193 | No Eligible Purchases in Class Period |
| 24830 | 530095164 | No Recognized Claim | 141450 | 530335172 | No Eligible Purchases in Class Period | 258070 | 530600196 | No Eligible Purchases in Class Period |
| 24831 | 530095165 | No Eligible Purchases in Class Period | 141451 | 530335173 | No Eligible Purchases in Class Period | 258071 | 530600197 | No Eligible Purchases in Class Period |
| 24832 | 530095167 | No Eligible Purchases in Class Period | 141452 | 530335177 | No Eligible Purchases in Class Period | 258072 | 530600198 | No Eligible Purchases in Class Period |
| 24833 | 530095168 | No Recognized Claim | 141453 | 530335180 | No Eligible Purchases in Class Period | 258073 | 530600199 | No Eligible Purchases in Class Period |
| 24834 | 530095169 | No Eligible Purchases in Class Period | 141454 | 530335181 | No Eligible Purchases in Class Period | 258074 | 530600200 | No Eligible Purchases in Class Period |
| 24835 | 530095170 | No Eligible Purchases in Class Period | 141455 | 530335183 | No Eligible Purchases in Class Period | 258075 | 530600201 | No Recognized Claim |
| 24836 | 530095171 | No Eligible Purchases in Class Period | 141456 | 530335184 | No Recognized Claim | 258076 | 530600202 | No Eligible Purchases in Class Period |
| 24837 | 530095172 | No Eligible Purchases in Class Period | 141457 | 530335185 | No Recognized Claim | 258077 | 530600203 | No Eligible Purchases in Class Period |
| 24838 | 530095173 | No Eligible Purchases in Class Period | 141458 | 530335187 | No Recognized Claim | 258078 | 530600204 | No Eligible Purchases in Class Period |
| 24839 | 530095174 | No Eligible Purchases in Class Period | 141459 | 530335188 | No Eligible Purchases in Class Period | 258079 | 530600205 | No Recognized Claim |
| 24840 | 530095175 | No Eligible Purchases in Class Period | 141460 | 530335189 | No Eligible Purchases in Class Period | 258080 | 530600206 | No Eligible Purchases in Class Period |
| 24841 | 530095176 | No Eligible Purchases in Class Period | 141461 | 530335191 | No Eligible Purchases in Class Period | 258081 | 530600207 | No Eligible Purchases in Class Period |
| 24842 | 530095177 | No Eligible Purchases in Class Period | 141462 | 530335194 | No Eligible Purchases in Class Period | 258082 | 530600209 | No Eligible Purchases in Class Period |
| 24843 | 530095178 | No Eligible Purchases in Class Period | 141463 | 530335195 | No Eligible Purchases in Class Period | 258083 | 530600210 | No Eligible Purchases in Class Period |
| 24844 | 530095179 | No Eligible Purchases in Class Period | 141464 | 530335196 | No Eligible Purchases in Class Period | 258084 | 530600211 | No Eligible Purchases in Class Period |
| 24845 | 530095180 | No Eligible Purchases in Class Period | 141465 | 530335197 | No Eligible Purchases in Class Period | 258085 | 530600213 | No Eligible Purchases in Class Period |
| 24846 | 530095181 | No Eligible Purchases in Class Period | 141466 | 530335201 | No Eligible Purchases in Class Period | 258086 | 530600214 | No Eligible Purchases in Class Period |
| 24847 | 530095182 | No Eligible Purchases in Class Period | 141467 | 530335202 | No Eligible Purchases in Class Period | 258087 | 530600215 | No Recognized Claim |
| 24848 | 530095183 | No Eligible Purchases in Class Period | 141468 | 530335203 | No Eligible Purchases in Class Period | 258088 | 530600216 | No Eligible Purchases in Class Period |
| 24849 | 530095184 | No Eligible Purchases in Class Period | 141469 | 530335204 | No Recognized Claim | 258089 | 530600217 | No Eligible Purchases in Class Period |
| 24850 | 530095185 | No Recognized Claim | 141470 | 530335211 | No Eligible Purchases in Class Period | 258090 | 530600218 | No Eligible Purchases in Class Period |
| 24851 | 530095186 | No Eligible Purchases in Class Period | 141471 | 530335212 | No Eligible Purchases in Class Period | 258091 | 530600220 | No Eligible Purchases in Class Period |
| 24852 | 530095187 | No Recognized Claim | 141472 | 530335215 | No Eligible Purchases in Class Period | 258092 | 530600224 | No Eligible Purchases in Class Period |
| 24853 | 530095188 | No Eligible Purchases in Class Period | 141473 | 530335216 | No Eligible Purchases in Class Period | 258093 | 530600225 | No Eligible Purchases in Class Period |
| 24854 | 530095189 | No Eligible Purchases in Class Period | 141474 | 530335217 | No Eligible Purchases in Class Period | 258094 | 530600226 | No Eligible Purchases in Class Period |
| 24855 | 530095190 | No Eligible Purchases in Class Period | 141475 | 530335218 | No Eligible Purchases in Class Period | 258095 | 530600227 | No Eligible Purchases in Class Period |
| 24856 | 530095191 | No Eligible Purchases in Class Period | 141476 | 530335219 | No Eligible Purchases in Class Period | 258096 | 530600228 | No Eligible Purchases in Class Period |
| 24857 | 530095192 | No Eligible Purchases in Class Period | 141477 | 530335220 | No Eligible Purchases in Class Period | 258097 | 530600229 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24858 | 530095193 | No Eligible Purchases in Class Period | 141478 | 530335221 | No Eligible Purchases in Class Period | 258098 | 530600230 | No Eligible Purchases in Class Period |
| 24859 | 530095194 | No Eligible Purchases in Class Period | 141479 | 530335222 | No Eligible Purchases in Class Period | 258099 | 530600231 | No Eligible Purchases in Class Period |
| 24860 | 530095195 | No Recognized Claim | 141480 | 530335224 | No Recognized Claim | 258100 | 530600232 | No Eligible Purchases in Class Period |
| 24861 | 530095197 | No Eligible Purchases in Class Period | 141481 | 530335226 | No Eligible Purchases in Class Period | 258101 | 530600233 | No Eligible Purchases in Class Period |
| 24862 | 530095198 | No Eligible Purchases in Class Period | 141482 | 530335227 | No Recognized Claim | 258102 | 530600234 | No Eligible Purchases in Class Period |
| 24863 | 530095199 | No Eligible Purchases in Class Period | 141483 | 530335229 | No Eligible Purchases in Class Period | 258103 | 530600235 | No Eligible Purchases in Class Period |
| 24864 | 530095200 | No Recognized Claim | 141484 | 530335230 | No Eligible Purchases in Class Period | 258104 | 530600236 | No Eligible Purchases in Class Period |
| 24865 | 530095201 | No Eligible Purchases in Class Period | 141485 | 530335233 | No Eligible Purchases in Class Period | 258105 | 530600237 | No Eligible Purchases in Class Period |
| 24866 | 530095202 | No Recognized Claim | 141486 | 530335236 | No Eligible Purchases in Class Period | 258106 | 530600242 | No Eligible Purchases in Class Period |
| 24867 | 530095203 | No Eligible Purchases in Class Period | 141487 | 530335240 | No Eligible Purchases in Class Period | 258107 | 530600243 | No Eligible Purchases in Class Period |
| 24868 | 530095204 | No Eligible Purchases in Class Period | 141488 | 530335245 | No Eligible Purchases in Class Period | 258108 | 530600244 | No Eligible Purchases in Class Period |
| 24869 | 530095206 | No Recognized Claim | 141489 | 530335248 | No Eligible Purchases in Class Period | 258109 | 530600245 | No Eligible Purchases in Class Period |
| 24870 | 530095208 | No Recognized Claim | 141490 | 530335249 | No Eligible Purchases in Class Period | 258110 | 530600246 | No Recognized Claim |
| 24871 | 530095209 | No Eligible Purchases in Class Period | 141491 | 530335250 | No Recognized Claim | 258111 | 530600247 | No Eligible Purchases in Class Period |
| 24872 | 530095210 | No Eligible Purchases in Class Period | 141492 | 530335252 | No Eligible Purchases in Class Period | 258112 | 530600248 | No Eligible Purchases in Class Period |
| 24873 | 530095211 | No Eligible Purchases in Class Period | 141493 | 530335257 | No Eligible Purchases in Class Period | 258113 | 530600249 | No Eligible Purchases in Class Period |
| 24874 | 530095212 | No Eligible Purchases in Class Period | 141494 | 530335258 | No Eligible Purchases in Class Period | 258114 | 530600251 | No Eligible Purchases in Class Period |
| 24875 | 530095213 | No Eligible Purchases in Class Period | 141495 | 530335259 | No Recognized Claim | 258115 | 530600254 | No Eligible Purchases in Class Period |
| 24876 | 530095214 | No Eligible Purchases in Class Period | 141496 | 530335261 | No Recognized Claim | 258116 | 530600255 | No Eligible Purchases in Class Period |
| 24877 | 530095215 | No Recognized Claim | 141497 | 530335262 | No Eligible Purchases in Class Period | 258117 | 530600257 | No Eligible Purchases in Class Period |
| 24878 | 530095216 | No Eligible Purchases in Class Period | 141498 | 530335263 | No Eligible Purchases in Class Period | 258118 | 530600258 | No Eligible Purchases in Class Period |
| 24879 | 530095217 | No Recognized Claim | 141499 | 530335264 | No Recognized Claim | 258119 | 530600260 | No Eligible Purchases in Class Period |
| 24880 | 530095219 | No Recognized Claim | 141500 | 530335267 | No Recognized Claim | 258120 | 530600261 | No Eligible Purchases in Class Period |
| 24881 | 530095220 | No Recognized Claim | 141501 | 530335269 | No Eligible Purchases in Class Period | 258121 | 530600262 | No Eligible Purchases in Class Period |
| 24882 | 530095221 | No Eligible Purchases in Class Period | 141502 | 530335277 | No Eligible Purchases in Class Period | 258122 | 530600264 | No Eligible Purchases in Class Period |
| 24883 | 530095222 | No Eligible Purchases in Class Period | 141503 | 530335278 | No Recognized Claim | 258123 | 530600265 | No Eligible Purchases in Class Period |
| 24884 | 530095223 | No Recognized Claim | 141504 | 530335279 | No Recognized Claim | 258124 | 530600266 | No Eligible Purchases in Class Period |
| 24885 | 530095225 | No Eligible Purchases in Class Period | 141505 | 530335280 | No Recognized Claim | 258125 | 530600268 | No Recognized Claim |
| 24886 | 530095228 | No Eligible Purchases in Class Period | 141506 | 530335282 | No Recognized Claim | 258126 | 530600269 | No Eligible Purchases in Class Period |
| 24887 | 530095229 | No Eligible Purchases in Class Period | 141507 | 530335284 | No Recognized Claim | 258127 | 530600270 | No Eligible Purchases in Class Period |
| 24888 | 530095230 | No Eligible Purchases in Class Period | 141508 | 530335286 | No Recognized Claim | 258128 | 530600271 | No Eligible Purchases in Class Period |
| 24889 | 530095231 | No Recognized Claim | 141509 | 530335287 | No Recognized Claim | 258129 | 530600272 | No Recognized Claim |
| 24890 | 530095232 | No Recognized Claim | 141510 | 530335288 | No Recognized Claim | 258130 | 530600273 | No Eligible Purchases in Class Period |
| 24891 | 530095233 | No Recognized Claim | 141511 | 530335291 | No Eligible Purchases in Class Period | 258131 | 530600275 | No Eligible Purchases in Class Period |
| 24892 | 530095235 | No Eligible Purchases in Class Period | 141512 | 530335292 | No Eligible Purchases in Class Period | 258132 | 530600276 | No Eligible Purchases in Class Period |
| 24893 | 530095236 | No Eligible Purchases in Class Period | 141513 | 530335293 | No Recognized Claim | 258133 | 530600277 | No Eligible Purchases in Class Period |
| 24894 | 530095237 | No Recognized Claim | 141514 | 530335294 | No Recognized Claim | 258134 | 530600278 | No Eligible Purchases in Class Period |
| 24895 | 530095239 | No Eligible Purchases in Class Period | 141515 | 530335299 | No Recognized Claim | 258135 | 530600279 | No Eligible Purchases in Class Period |
| 24896 | 530095240 | No Eligible Purchases in Class Period | 141516 | 530335300 | No Recognized Claim | 258136 | 530600280 | No Recognized Claim |
| 24897 | 530095241 | No Eligible Purchases in Class Period | 141517 | 530335301 | No Recognized Claim | 258137 | 530600281 | No Eligible Purchases in Class Period |
| 24898 | 530095242 | No Eligible Purchases in Class Period | 141518 | 530335304 | No Recognized Claim | 258138 | 530600282 | No Eligible Purchases in Class Period |
| 24899 | 530095243 | No Eligible Purchases in Class Period | 141519 | 530335305 | No Recognized Claim | 258139 | 530600301 | No Eligible Purchases in Class Period |
| 24900 | 530095244 | No Eligible Purchases in Class Period | 141520 | 530335306 | No Recognized Claim | 258140 | 530600312 | No Recognized Claim |
| 24901 | 530095245 | No Eligible Purchases in Class Period | 141521 | 530335307 | No Recognized Claim | 258141 | 530600318 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24902 | 530095246 | No Eligible Purchases in Class Period | 141522 | 530335308 | No Recognized Claim | 258142 | 530600322 | No Recognized Claim |
| 24903 | 530095248 | No Eligible Purchases in Class Period | 141523 | 530335316 | No Recognized Claim | 258143 | 530600327 | No Recognized Claim |
| 24904 | 530095249 | No Eligible Purchases in Class Period | 141524 | 530335318 | No Eligible Purchases in Class Period | 258144 | 530600343 | No Eligible Purchases in Class Period |
| 24905 | 530095250 | No Recognized Claim | 141525 | 530335320 | No Recognized Claim | 258145 | 530600344 | No Eligible Purchases in Class Period |
| 24906 | 530095251 | No Eligible Purchases in Class Period | 141526 | 530335323 | No Recognized Claim | 258146 | 530600377 | No Recognized Claim |
| 24907 | 530095252 | No Eligible Purchases in Class Period | 141527 | 530335326 | No Recognized Claim | 258147 | 530600383 | No Recognized Claim |
| 24908 | 530095253 | No Eligible Purchases in Class Period | 141528 | 530335327 | No Recognized Claim | 258148 | 530600403 | No Eligible Purchases in Class Period |
| 24909 | 530095254 | No Eligible Purchases in Class Period | 141529 | 530335328 | No Recognized Claim | 258149 | 530600437 | No Recognized Claim |
| 24910 | 530095255 | No Eligible Purchases in Class Period | 141530 | 530335329 | No Recognized Claim | 258150 | 530600459 | No Recognized Claim |
| 24911 | 530095257 | No Eligible Purchases in Class Period | 141531 | 530335330 | No Recognized Claim | 258151 | 530600486 | No Recognized Claim |
| 24912 | 530095259 | No Eligible Purchases in Class Period | 141532 | 530335331 | No Recognized Claim | 258152 | 530600489 | No Recognized Claim |
| 24913 | 530095260 | No Eligible Purchases in Class Period | 141533 | 530335335 | No Recognized Claim | 258153 | 530600490 | No Recognized Claim |
| 24914 | 530095261 | No Recognized Claim | 141534 | 530335339 | No Recognized Claim | 258154 | 530600491 | No Recognized Claim |
| 24915 | 530095262 | No Eligible Purchases in Class Period | 141535 | 530335340 | No Recognized Claim | 258155 | 530600512 | No Recognized Claim |
| 24916 | 530095263 | No Recognized Claim | 141536 | 530335341 | No Recognized Claim | 258156 | 530600532 | No Eligible Purchases in Class Period |
| 24917 | 530095264 | No Eligible Purchases in Class Period | 141537 | 530335342 | No Recognized Claim | 258157 | 530600536 | No Eligible Purchases in Class Period |
| 24918 | 530095266 | No Eligible Purchases in Class Period | 141538 | 530335344 | No Recognized Claim | 258158 | 530600538 | No Eligible Purchases in Class Period |
| 24919 | 530095267 | No Eligible Purchases in Class Period | 141539 | 530335345 | No Recognized Claim | 258159 | 530600546 | No Eligible Purchases in Class Period |
| 24920 | 530095269 | No Eligible Purchases in Class Period | 141540 | 530335347 | No Recognized Claim | 258160 | 530600547 | No Eligible Purchases in Class Period |
| 24921 | 530095270 | No Eligible Purchases in Class Period | 141541 | 530335349 | No Recognized Claim | 258161 | 530600578 | No Eligible Purchases in Class Period |
| 24922 | 530095271 | No Eligible Purchases in Class Period | 141542 | 530335350 | No Recognized Claim | 258162 | 530600580 | No Eligible Purchases in Class Period |
| 24923 | 530095272 | No Eligible Purchases in Class Period | 141543 | 530335351 | No Recognized Claim | 258163 | 530600581 | No Eligible Purchases in Class Period |
| 24924 | 530095273 | No Eligible Purchases in Class Period | 141544 | 530335354 | No Recognized Claim | 258164 | 530600590 | No Recognized Claim |
| 24925 | 530095274 | No Eligible Purchases in Class Period | 141545 | 530335355 | No Recognized Claim | 258165 | 530600594 | No Eligible Purchases in Class Period |
| 24926 | 530095275 | No Recognized Claim | 141546 | 530335358 | No Recognized Claim | 258166 | 530600597 | No Recognized Claim |
| 24927 | 530095276 | No Eligible Purchases in Class Period | 141547 | 530335361 | No Recognized Claim | 258167 | 530600599 | No Eligible Purchases in Class Period |
| 24928 | 530095277 | No Eligible Purchases in Class Period | 141548 | 530335364 | No Recognized Claim | 258168 | 530600600 | No Eligible Purchases in Class Period |
| 24929 | 530095278 | No Recognized Claim | 141549 | 530335365 | No Recognized Claim | 258169 | 530600603 | No Eligible Purchases in Class Period |
| 24930 | 530095279 | No Eligible Purchases in Class Period | 141550 | 530335366 | No Recognized Claim | 258170 | 530600604 | No Eligible Purchases in Class Period |
| 24931 | 530095280 | No Eligible Purchases in Class Period | 141551 | 530335367 | No Recognized Claim | 258171 | 530600606 | No Recognized Claim |
| 24932 | 530095281 | No Recognized Claim | 141552 | 530335369 | No Recognized Claim | 258172 | 530600611 | No Eligible Purchases in Class Period |
| 24933 | 530095282 | No Eligible Purchases in Class Period | 141553 | 530335370 | No Recognized Claim | 258173 | 530600614 | No Eligible Purchases in Class Period |
| 24934 | 530095283 | No Eligible Purchases in Class Period | 141554 | 530335371 | No Recognized Claim | 258174 | 530600624 | No Recognized Claim |
| 24935 | 530095284 | No Eligible Purchases in Class Period | 141555 | 530335372 | No Recognized Claim | 258175 | 530600632 | No Recognized Claim |
| 24936 | 530095285 | No Eligible Purchases in Class Period | 141556 | 530335373 | No Recognized Claim | 258176 | 530600661 | No Recognized Claim |
| 24937 | 530095286 | No Recognized Claim | 141557 | 530335374 | No Eligible Purchases in Class Period | 258177 | 530600665 | No Eligible Purchases in Class Period |
| 24938 | 530095287 | No Recognized Claim | 141558 | 530335376 | No Recognized Claim | 258178 | 530600670 | No Recognized Claim |
| 24939 | 530095288 | No Recognized Claim | 141559 | 530335377 | No Recognized Claim | 258179 | 530600742 | No Recognized Claim |
| 24940 | 530095289 | No Eligible Purchases in Class Period | 141560 | 530335378 | No Recognized Claim | 258180 | 530600767 | No Recognized Claim |
| 24941 | 530095290 | No Eligible Purchases in Class Period | 141561 | 530335379 | No Recognized Claim | 258181 | 530600777 | No Recognized Claim |
| 24942 | 530095292 | No Eligible Purchases in Class Period | 141562 | 530335380 | No Recognized Claim | 258182 | 530600780 | No Recognized Claim |
| 24943 | 530095293 | No Eligible Purchases in Class Period | 141563 | 530335381 | No Eligible Purchases in Class Period | 258183 | 530600802 | No Eligible Purchases in Class Period |
| 24944 | 530095294 | No Eligible Purchases in Class Period | 141564 | 530335384 | No Recognized Claim | 258184 | 530600809 | No Eligible Purchases in Class Period |
| 24945 | 530095295 | No Eligible Purchases in Class Period | 141565 | 530335385 | No Recognized Claim | 258185 | 530600815 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 24946 | 530095297 | No Eligible Purchases in Class Period | 141566 | 530335386 | No Recognized Claim | 258186 | 530600820 | No Recognized Claim |
| 24947 | 530095298 | No Eligible Purchases in Class Period | 141567 | 530335387 | No Recognized Claim | 258187 | 530600843 | No Recognized Claim |
| 24948 | 530095299 | No Eligible Purchases in Class Period | 141568 | 530335388 | No Recognized Claim | 258188 | 530600856 | No Recognized Claim |
| 24949 | 530095300 | No Eligible Purchases in Class Period | 141569 | 530335390 | No Recognized Claim | 258189 | 530600903 | No Recognized Claim |
| 24950 | 530095301 | No Recognized Claim | 141570 | 530335391 | No Recognized Claim | 258190 | 530600924 | No Eligible Purchases in Class Period |
| 24951 | 530095302 | No Eligible Purchases in Class Period | 141571 | 530335392 | No Eligible Purchases in Class Period | 258191 | 530600936 | No Eligible Purchases in Class Period |
| 24952 | 530095303 | No Eligible Purchases in Class Period | 141572 | 530335393 | No Recognized Claim | 258192 | 530600942 | No Recognized Claim |
| 24953 | 530095304 | No Eligible Purchases in Class Period | 141573 | 530335395 | No Recognized Claim | 258193 | 530600956 | No Eligible Purchases in Class Period |
| 24954 | 530095305 | No Eligible Purchases in Class Period | 141574 | 530335396 | No Recognized Claim | 258194 | 530600972 | No Recognized Claim |
| 24955 | 530095306 | No Eligible Purchases in Class Period | 141575 | 530335397 | No Recognized Claim | 258195 | 530600979 | No Recognized Claim |
| 24956 | 530095308 | No Eligible Purchases in Class Period | 141576 | 530335398 | No Recognized Claim | 258196 | 530600992 | No Eligible Purchases in Class Period |
| 24957 | 530095309 | No Recognized Claim | 141577 | 530335399 | No Recognized Claim | 258197 | 530601000 | No Recognized Claim |
| 24958 | 530095310 | No Eligible Purchases in Class Period | 141578 | 530335400 | No Recognized Claim | 258198 | 530601001 | No Recognized Claim |
| 24959 | 530095311 | No Eligible Purchases in Class Period | 141579 | 530335401 | No Recognized Claim | 258199 | 530601010 | No Eligible Purchases in Class Period |
| 24960 | 530095312 | No Eligible Purchases in Class Period | 141580 | 530335403 | No Recognized Claim | 258200 | 530601011 | No Eligible Purchases in Class Period |
| 24961 | 530095313 | No Eligible Purchases in Class Period | 141581 | 530335404 | No Recognized Claim | 258201 | 530601013 | No Eligible Purchases in Class Period |
| 24962 | 530095314 | No Eligible Purchases in Class Period | 141582 | 530335406 | No Recognized Claim | 258202 | 530601016 | No Eligible Purchases in Class Period |
| 24963 | 530095315 | No Eligible Purchases in Class Period | 141583 | 530335407 | No Recognized Claim | 258203 | 530601017 | No Eligible Purchases in Class Period |
| 24964 | 530095316 | No Eligible Purchases in Class Period | 141584 | 530335408 | No Recognized Claim | 258204 | 530601020 | No Eligible Purchases in Class Period |
| 24965 | 530095317 | No Eligible Purchases in Class Period | 141585 | 530335410 | No Recognized Claim | 258205 | 530601024 | No Recognized Claim |
| 24966 | 530095318 | No Eligible Purchases in Class Period | 141586 | 530335411 | No Recognized Claim | 258206 | 530601025 | No Eligible Purchases in Class Period |
| 24967 | 530095319 | No Eligible Purchases in Class Period | 141587 | 530335413 | No Recognized Claim | 258207 | 530601027 | No Eligible Purchases in Class Period |
| 24968 | 530095320 | No Eligible Purchases in Class Period | 141588 | 530335414 | No Recognized Claim | 258208 | 530601033 | No Recognized Claim |
| 24969 | 530095321 | No Eligible Purchases in Class Period | 141589 | 530335415 | No Recognized Claim | 258209 | 530601055 | No Recognized Claim |
| 24970 | 530095322 | No Eligible Purchases in Class Period | 141590 | 530335416 | No Recognized Claim | 258210 | 530601058 | No Recognized Claim |
| 24971 | 530095323 | No Eligible Purchases in Class Period | 141591 | 530335417 | No Recognized Claim | 258211 | 530601060 | No Recognized Claim |
| 24972 | 530095324 | No Eligible Purchases in Class Period | 141592 | 530335419 | No Recognized Claim | 258212 | 530601061 | No Eligible Purchases in Class Period |
| 24973 | 530095325 | No Eligible Purchases in Class Period | 141593 | 530335420 | No Eligible Purchases in Class Period | 258213 | 530601071 | No Recognized Claim |
| 24974 | 530095326 | No Eligible Purchases in Class Period | 141594 | 530335421 | No Recognized Claim | 258214 | 530601101 | No Recognized Claim |
| 24975 | 530095327 | No Eligible Purchases in Class Period | 141595 | 530335422 | No Recognized Claim | 258215 | 530601109 | No Recognized Claim |
| 24976 | 530095328 | No Eligible Purchases in Class Period | 141596 | 530335423 | No Recognized Claim | 258216 | 530601115 | No Eligible Purchases in Class Period |
| 24977 | 530095329 | No Eligible Purchases in Class Period | 141597 | 530335424 | No Recognized Claim | 258217 | 530601116 | No Eligible Purchases in Class Period |
| 24978 | 530095330 | No Eligible Purchases in Class Period | 141598 | 530335425 | No Recognized Claim | 258218 | 530601119 | No Eligible Purchases in Class Period |
| 24979 | 530095331 | No Eligible Purchases in Class Period | 141599 | 530335426 | No Recognized Claim | 258219 | 530601123 | No Eligible Purchases in Class Period |
| 24980 | 530095332 | No Eligible Purchases in Class Period | 141600 | 530335429 | No Recognized Claim | 258220 | 530601128 | No Recognized Claim |
| 24981 | 530095333 | No Eligible Purchases in Class Period | 141601 | 530335433 | No Eligible Purchases in Class Period | 258221 | 530601136 | No Eligible Purchases in Class Period |
| 24982 | 530095334 | No Eligible Purchases in Class Period | 141602 | 530335436 | No Eligible Purchases in Class Period | 258222 | 530601137 | No Eligible Purchases in Class Period |
| 24983 | 530095335 | No Eligible Purchases in Class Period | 141603 | 530335448 | No Recognized Claim | 258223 | 530601151 | No Eligible Purchases in Class Period |
| 24984 | 530095336 | No Eligible Purchases in Class Period | 141604 | 530335451 | No Recognized Claim | 258224 | 530601154 | No Eligible Purchases in Class Period |
| 24985 | 530095337 | No Eligible Purchases in Class Period | 141605 | 530335454 | No Recognized Claim | 258225 | 530601155 | No Eligible Purchases in Class Period |
| 24986 | 530095339 | No Eligible Purchases in Class Period | 141606 | 530335455 | No Recognized Claim | 258226 | 530601156 | No Eligible Purchases in Class Period |
| 24987 | 530095340 | No Eligible Purchases in Class Period | 141607 | 530335456 | No Recognized Claim | 258227 | 530601159 | No Eligible Purchases in Class Period |
| 24988 | 530095341 | No Eligible Purchases in Class Period | 141608 | 530335457 | No Recognized Claim | 258228 | 530601162 | No Eligible Purchases in Class Period |
| 24989 | 530095342 | No Eligible Purchases in Class Period | 141609 | 530335458 | No Recognized Claim | 258229 | 530601171 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24990 | 530095343 | No Eligible Purchases in Class Period | 141610 | 530335461 | No Recognized Claim | 258230 | 530601179 | No Recognized Claim |
| 24991 | 530095344 | No Eligible Purchases in Class Period | 141611 | 530335462 | No Recognized Claim | 258231 | 530601182 | No Recognized Claim |
| 24992 | 530095345 | No Eligible Purchases in Class Period | 141612 | 530335464 | No Recognized Claim | 258232 | 530601206 | No Recognized Claim |
| 24993 | 530095346 | No Eligible Purchases in Class Period | 141613 | 530335467 | No Recognized Claim | 258233 | 530601231 | No Eligible Purchases in Class Period |
| 24994 | 530095348 | No Recognized Claim | 141614 | 530335468 | No Recognized Claim | 258234 | 530601247 | No Recognized Claim |
| 24995 | 530095349 | No Eligible Purchases in Class Period | 141615 | 530335469 | No Recognized Claim | 258235 | 530601250 | No Eligible Purchases in Class Period |
| 24996 | 530095351 | No Eligible Purchases in Class Period | 141616 | 530335470 | No Recognized Claim | 258236 | 530601253 | No Recognized Claim |
| 24997 | 530095352 | No Eligible Purchases in Class Period | 141617 | 530335473 | No Recognized Claim | 258237 | 530601254 | No Recognized Claim |
| 24998 | 530095353 | No Eligible Purchases in Class Period | 141618 | 530335477 | No Recognized Claim | 258238 | 530601257 | No Eligible Purchases in Class Period |
| 24999 | 530095354 | No Eligible Purchases in Class Period | 141619 | 530335478 | No Recognized Claim | 258239 | 530601259 | No Eligible Purchases in Class Period |
| 25000 | 530095355 | No Eligible Purchases in Class Period | 141620 | 530335481 | No Recognized Claim | 258240 | 530601263 | No Recognized Claim |
| 25001 | 530095356 | No Eligible Purchases in Class Period | 141621 | 530335485 | No Recognized Claim | 258241 | 530601264 | No Recognized Claim |
| 25002 | 530095357 | No Eligible Purchases in Class Period | 141622 | 530335486 | No Recognized Claim | 258242 | 530601265 | No Recognized Claim |
| 25003 | 530095358 | No Eligible Purchases in Class Period | 141623 | 530335487 | No Recognized Claim | 258243 | 530601268 | No Recognized Claim |
| 25004 | 530095359 | No Eligible Purchases in Class Period | 141624 | 530335488 | No Recognized Claim | 258244 | 530601270 | No Recognized Claim |
| 25005 | 530095360 | No Eligible Purchases in Class Period | 141625 | 530335489 | No Recognized Claim | 258245 | 530601278 | No Eligible Purchases in Class Period |
| 25006 | 530095361 | No Eligible Purchases in Class Period | 141626 | 530335490 | No Recognized Claim | 258246 | 530601280 | No Eligible Purchases in Class Period |
| 25007 | 530095362 | No Eligible Purchases in Class Period | 141627 | 530335491 | No Recognized Claim | 258247 | 530601281 | No Eligible Purchases in Class Period |
| 25008 | 530095363 | No Eligible Purchases in Class Period | 141628 | 530335492 | No Recognized Claim | 258248 | 530601285 | No Eligible Purchases in Class Period |
| 25009 | 530095364 | No Eligible Purchases in Class Period | 141629 | 530335493 | No Recognized Claim | 258249 | 530601287 | No Eligible Purchases in Class Period |
| 25010 | 530095365 | No Eligible Purchases in Class Period | 141630 | 530335494 | No Recognized Claim | 258250 | 530601296 | No Eligible Purchases in Class Period |
| 25011 | 530095366 | No Eligible Purchases in Class Period | 141631 | 530335495 | No Recognized Claim | 258251 | 530601297 | No Eligible Purchases in Class Period |
| 25012 | 530095367 | No Eligible Purchases in Class Period | 141632 | 530335496 | No Recognized Claim | 258252 | 530601298 | No Eligible Purchases in Class Period |
| 25013 | 530095368 | No Eligible Purchases in Class Period | 141633 | 530335497 | No Recognized Claim | 258253 | 530601299 | No Eligible Purchases in Class Period |
| 25014 | 530095370 | No Eligible Purchases in Class Period | 141634 | 530335498 | No Recognized Claim | 258254 | 530601301 | No Recognized Claim |
| 25015 | 530095372 | No Eligible Purchases in Class Period | 141635 | 530335499 | No Recognized Claim | 258255 | 530601305 | No Recognized Claim |
| 25016 | 530095374 | No Eligible Purchases in Class Period | 141636 | 530335502 | No Recognized Claim | 258256 | 530601306 | No Eligible Purchases in Class Period |
| 25017 | 530095375 | No Eligible Purchases in Class Period | 141637 | 530335503 | No Recognized Claim | 258257 | 530601307 | No Eligible Purchases in Class Period |
| 25018 | 530095376 | No Eligible Purchases in Class Period | 141638 | 530335504 | No Recognized Claim | 258258 | 530601308 | No Recognized Claim |
| 25019 | 530095377 | No Eligible Purchases in Class Period | 141639 | 530335505 | No Eligible Purchases in Class Period | 258259 | 530601311 | No Recognized Claim |
| 25020 | 530095378 | No Eligible Purchases in Class Period | 141640 | 530335506 | No Recognized Claim | 258260 | 530601319 | No Recognized Claim |
| 25021 | 530095379 | No Recognized Claim | 141641 | 530335507 | No Recognized Claim | 258261 | 530601326 | No Recognized Claim |
| 25022 | 530095380 | No Eligible Purchases in Class Period | 141642 | 530335508 | No Recognized Claim | 258262 | 530601350 | No Eligible Purchases in Class Period |
| 25023 | 530095381 | No Eligible Purchases in Class Period | 141643 | 530335511 | No Recognized Claim | 258263 | 530601357 | No Recognized Claim |
| 25024 | 530095382 | No Eligible Purchases in Class Period | 141644 | 530335516 | No Recognized Claim | 258264 | 530601370 | No Eligible Purchases in Class Period |
| 25025 | 530095383 | No Eligible Purchases in Class Period | 141645 | 530335518 | No Recognized Claim | 258265 | 530601372 | No Eligible Purchases in Class Period |
| 25026 | 530095384 | No Recognized Claim | 141646 | 530335519 | No Recognized Claim | 258266 | 530601377 | No Recognized Claim |
| 25027 | 530095385 | No Eligible Purchases in Class Period | 141647 | 530335521 | No Recognized Claim | 258267 | 530601392 | No Recognized Claim |
| 25028 | 530095386 | No Eligible Purchases in Class Period | 141648 | 530335523 | No Recognized Claim | 258268 | 530601393 | No Recognized Claim |
| 25029 | 530095387 | No Eligible Purchases in Class Period | 141649 | 530335526 | No Eligible Purchases in Class Period | 258269 | 530601396 | No Recognized Claim |
| 25030 | 530095388 | No Eligible Purchases in Class Period | 141650 | 530335530 | No Recognized Claim | 258270 | 530601397 | No Recognized Claim |
| 25031 | 530095390 | No Eligible Purchases in Class Period | 141651 | 530335532 | No Recognized Claim | 258271 | 530601401 | No Recognized Claim |
| 25032 | 530095391 | No Eligible Purchases in Class Period | 141652 | 530335537 | No Recognized Claim | 258272 | 530601404 | No Eligible Purchases in Class Period |
| 25033 | 530095392 | No Eligible Purchases in Class Period | 141653 | 530335543 | No Recognized Claim | 258273 | 530601413 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25034 | 530095393 | No Eligible Purchases in Class Period | 141654 | 530335544 | No Recognized Claim | 258274 | 530601427 | No Eligible Purchases in Class Period |
| 25035 | 530095394 | No Eligible Purchases in Class Period | 141655 | 530335548 | No Recognized Claim | 258275 | 530601428 | No Eligible Purchases in Class Period |
| 25036 | 530095395 | No Eligible Purchases in Class Period | 141656 | 530335549 | No Recognized Claim | 258276 | 530601432 | No Recognized Claim |
| 25037 | 530095396 | No Eligible Purchases in Class Period | 141657 | 530335550 | No Recognized Claim | 258277 | 530601435 | No Eligible Purchases in Class Period |
| 25038 | 530095397 | No Eligible Purchases in Class Period | 141658 | 530335551 | No Recognized Claim | 258278 | 530601438 | No Recognized Claim |
| 25039 | 530095398 | No Eligible Purchases in Class Period | 141659 | 530335562 | No Recognized Claim | 258279 | 530601441 | No Eligible Purchases in Class Period |
| 25040 | 530095399 | No Recognized Claim | 141660 | 530335564 | No Recognized Claim | 258280 | 530601445 | No Recognized Claim |
| 25041 | 530095400 | No Eligible Purchases in Class Period | 141661 | 530335566 | No Eligible Purchases in Class Period | 258281 | 530601451 | No Eligible Purchases in Class Period |
| 25042 | 530095401 | No Eligible Purchases in Class Period | 141662 | 530335567 | No Eligible Purchases in Class Period | 258282 | 530601467 | No Recognized Claim |
| 25043 | 530095402 | No Eligible Purchases in Class Period | 141663 | 530335568 | No Eligible Purchases in Class Period | 258283 | 530601471 | No Recognized Claim |
| 25044 | 530095403 | No Eligible Purchases in Class Period | 141664 | 530335569 | No Recognized Claim | 258284 | 530601472 | No Eligible Purchases in Class Period |
| 25045 | 530095404 | No Eligible Purchases in Class Period | 141665 | 530335571 | No Recognized Claim | 258285 | 530601479 | No Eligible Purchases in Class Period |
| 25046 | 530095405 | No Recognized Claim | 141666 | 530335572 | No Recognized Claim | 258286 | 530601482 | No Eligible Purchases in Class Period |
| 25047 | 530095406 | No Eligible Purchases in Class Period | 141667 | 530335573 | No Recognized Claim | 258287 | 530601483 | No Eligible Purchases in Class Period |
| 25048 | 530095407 | No Recognized Claim | 141668 | 530335574 | No Recognized Claim | 258288 | 530601486 | No Eligible Purchases in Class Period |
| 25049 | 530095408 | No Recognized Claim | 141669 | 530335578 | No Recognized Claim | 258289 | 530601487 | No Eligible Purchases in Class Period |
| 25050 | 530095409 | No Eligible Purchases in Class Period | 141670 | 530335580 | No Recognized Claim | 258290 | 530601496 | No Eligible Purchases in Class Period |
| 25051 | 530095410 | No Eligible Purchases in Class Period | 141671 | 530335581 | No Recognized Claim | 258291 | 530601502 | No Recognized Claim |
| 25052 | 530095411 | No Eligible Purchases in Class Period | 141672 | 530335589 | No Recognized Claim | 258292 | 530601536 | No Recognized Claim |
| 25053 | 530095412 | No Eligible Purchases in Class Period | 141673 | 530335590 | No Recognized Claim | 258293 | 530601537 | No Recognized Claim |
| 25054 | 530095413 | No Eligible Purchases in Class Period | 141674 | 530335592 | No Recognized Claim | 258294 | 530601565 | No Eligible Purchases in Class Period |
| 25055 | 530095414 | No Eligible Purchases in Class Period | 141675 | 530335595 | No Recognized Claim | 258295 | 530601566 | No Eligible Purchases in Class Period |
| 25056 | 530095415 | No Eligible Purchases in Class Period | 141676 | 530335613 | No Recognized Claim | 258296 | 530601576 | No Recognized Claim |
| 25057 | 530095416 | No Eligible Purchases in Class Period | 141677 | 530335614 | No Recognized Claim | 258297 | 530601582 | No Eligible Purchases in Class Period |
| 25058 | 530095417 | No Eligible Purchases in Class Period | 141678 | 530335615 | No Recognized Claim | 258298 | 530601583 | No Eligible Purchases in Class Period |
| 25059 | 530095418 | No Eligible Purchases in Class Period | 141679 | 530335616 | No Recognized Claim | 258299 | 530601584 | No Eligible Purchases in Class Period |
| 25060 | 530095419 | No Recognized Claim | 141680 | 530335619 | No Recognized Claim | 258300 | 530601585 | No Eligible Purchases in Class Period |
| 25061 | 530095420 | No Recognized Claim | 141681 | 530335621 | No Recognized Claim | 258301 | 530601588 | No Recognized Claim |
| 25062 | 530095421 | No Eligible Purchases in Class Period | 141682 | 530335623 | No Recognized Claim | 258302 | 530601603 | No Recognized Claim |
| 25063 | 530095422 | No Recognized Claim | 141683 | 530335624 | No Recognized Claim | 258303 | 530601604 | No Recognized Claim |
| 25064 | 530095423 | No Eligible Purchases in Class Period | 141684 | 530335625 | No Recognized Claim | 258304 | 530601605 | No Eligible Purchases in Class Period |
| 25065 | 530095424 | No Recognized Claim | 141685 | 530335626 | No Recognized Claim | 258305 | 530601614 | No Recognized Claim |
| 25066 | 530095425 | No Eligible Purchases in Class Period | 141686 | 530335627 | No Recognized Claim | 258306 | 530601624 | No Recognized Claim |
| 25067 | 530095426 | No Eligible Purchases in Class Period | 141687 | 530335628 | No Eligible Purchases in Class Period | 258307 | 530601627 | No Recognized Claim |
| 25068 | 530095427 | No Recognized Claim | 141688 | 530335629 | No Recognized Claim | 258308 | 530601628 | No Recognized Claim |
| 25069 | 530095428 | No Recognized Claim | 141689 | 530335630 | No Recognized Claim | 258309 | 530601630 | No Recognized Claim |
| 25070 | 530095429 | No Eligible Purchases in Class Period | 141690 | 530335631 | No Recognized Claim | 258310 | 530601637 | No Eligible Purchases in Class Period |
| 25071 | 530095430 | No Eligible Purchases in Class Period | 141691 | 530335632 | No Eligible Purchases in Class Period | 258311 | 530601639 | No Eligible Purchases in Class Period |
| 25072 | 530095431 | No Eligible Purchases in Class Period | 141692 | 530335633 | No Recognized Claim | 258312 | 530601640 | No Eligible Purchases in Class Period |
| 25073 | 530095432 | No Eligible Purchases in Class Period | 141693 | 530335634 | No Recognized Claim | 258313 | 530601642 | No Eligible Purchases in Class Period |
| 25074 | 530095433 | No Eligible Purchases in Class Period | 141694 | 530335635 | No Eligible Purchases in Class Period | 258314 | 530601643 | No Eligible Purchases in Class Period |
| 25075 | 530095434 | No Eligible Purchases in Class Period | 141695 | 530335637 | No Recognized Claim | 258315 | 530601644 | No Eligible Purchases in Class Period |
| 25076 | 530095435 | No Recognized Claim | 141696 | 530335638 | No Eligible Purchases in Class Period | 258316 | 530601647 | No Eligible Purchases in Class Period |
| 25077 | 530095436 | No Eligible Purchases in Class Period | 141697 | 530335640 | No Recognized Claim | 258317 | 530601648 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25078 | 530095437 | No Eligible Purchases in Class Period | 141698 | 530335645 | No Recognized Claim | 258318 | 530601649 | No Eligible Purchases in Class Period |
| 25079 | 530095438 | No Eligible Purchases in Class Period | 141699 | 530335649 | No Recognized Claim | 258319 | 530601650 | No Eligible Purchases in Class Period |
| 25080 | 530095439 | No Eligible Purchases in Class Period | 141700 | 530335650 | No Recognized Claim | 258320 | 530601651 | No Eligible Purchases in Class Period |
| 25081 | 530095440 | No Recognized Claim | 141701 | 530335652 | No Recognized Claim | 258321 | 530601653 | No Eligible Purchases in Class Period |
| 25082 | 530095441 | No Eligible Purchases in Class Period | 141702 | 530335653 | No Recognized Claim | 258322 | 530601654 | No Eligible Purchases in Class Period |
| 25083 | 530095442 | No Eligible Purchases in Class Period | 141703 | 530335655 | No Eligible Purchases in Class Period | 258323 | 530601660 | No Eligible Purchases in Class Period |
| 25084 | 530095443 | No Eligible Purchases in Class Period | 141704 | 530335656 | No Recognized Claim | 258324 | 530601661 | No Eligible Purchases in Class Period |
| 25085 | 530095444 | No Recognized Claim | 141705 | 530335657 | No Recognized Claim | 258325 | 530601662 | No Eligible Purchases in Class Period |
| 25086 | 530095445 | No Eligible Purchases in Class Period | 141706 | 530335660 | No Recognized Claim | 258326 | 530601663 | No Recognized Claim |
| 25087 | 530095446 | No Eligible Purchases in Class Period | 141707 | 530335665 | No Recognized Claim | 258327 | 530601665 | No Eligible Purchases in Class Period |
| 25088 | 530095447 | No Recognized Claim | 141708 | 530335666 | No Eligible Purchases in Class Period | 258328 | 530601666 | No Recognized Claim |
| 25089 | 530095448 | No Eligible Purchases in Class Period | 141709 | 530335668 | No Recognized Claim | 258329 | 530601668 | No Recognized Claim |
| 25090 | 530095449 | No Recognized Claim | 141710 | 530335669 | No Recognized Claim | 258330 | 530601673 | No Eligible Purchases in Class Period |
| 25091 | 530095450 | No Recognized Claim | 141711 | 530335670 | No Recognized Claim | 258331 | 530601675 | No Eligible Purchases in Class Period |
| 25092 | 530095451 | No Eligible Purchases in Class Period | 141712 | 530335671 | No Eligible Purchases in Class Period | 258332 | 530601678 | No Eligible Purchases in Class Period |
| 25093 | 530095452 | No Eligible Purchases in Class Period | 141713 | 530335672 | No Recognized Claim | 258333 | 530601680 | No Recognized Claim |
| 25094 | 530095453 | No Eligible Purchases in Class Period | 141714 | 530335674 | No Recognized Claim | 258334 | 530601681 | No Recognized Claim |
| 25095 | 530095454 | No Eligible Purchases in Class Period | 141715 | 530335675 | No Recognized Claim | 258335 | 530601696 | No Recognized Claim |
| 25096 | 530095455 | No Eligible Purchases in Class Period | 141716 | 530335679 | No Recognized Claim | 258336 | 530601701 | No Eligible Purchases in Class Period |
| 25097 | 530095456 | No Recognized Claim | 141717 | 530335683 | No Recognized Claim | 258337 | 530601702 | No Recognized Claim |
| 25098 | 530095457 | No Eligible Purchases in Class Period | 141718 | 530335684 | No Recognized Claim | 258338 | 530601713 | No Eligible Purchases in Class Period |
| 25099 | 530095458 | No Recognized Claim | 141719 | 530335686 | No Recognized Claim | 258339 | 530601718 | No Eligible Purchases in Class Period |
| 25100 | 530095459 | No Eligible Purchases in Class Period | 141720 | 530335687 | No Recognized Claim | 258340 | 530601719 | No Eligible Purchases in Class Period |
| 25101 | 530095460 | No Eligible Purchases in Class Period | 141721 | 530335689 | No Recognized Claim | 258341 | 530601724 | No Eligible Purchases in Class Period |
| 25102 | 530095461 | No Eligible Purchases in Class Period | 141722 | 530335691 | No Recognized Claim | 258342 | 530601728 | No Recognized Claim |
| 25103 | 530095462 | No Recognized Claim | 141723 | 530335692 | No Recognized Claim | 258343 | 530601731 | No Eligible Purchases in Class Period |
| 25104 | 530095463 | No Eligible Purchases in Class Period | 141724 | 530335693 | No Recognized Claim | 258344 | 530601738 | No Recognized Claim |
| 25105 | 530095464 | No Eligible Purchases in Class Period | 141725 | 530335694 | No Eligible Purchases in Class Period | 258345 | 530601753 | No Recognized Claim |
| 25106 | 530095465 | No Eligible Purchases in Class Period | 141726 | 530335695 | No Eligible Purchases in Class Period | 258346 | 530601754 | No Eligible Purchases in Class Period |
| 25107 | 530095466 | No Eligible Purchases in Class Period | 141727 | 530335696 | No Recognized Claim | 258347 | 530601755 | No Recognized Claim |
| 25108 | 530095469 | No Eligible Purchases in Class Period | 141728 | 530335701 | No Recognized Claim | 258348 | 530601759 | No Recognized Claim |
| 25109 | 530095473 | No Eligible Purchases in Class Period | 141729 | 530335702 | No Recognized Claim | 258349 | 530601769 | No Recognized Claim |
| 25110 | 530095474 | No Eligible Purchases in Class Period | 141730 | 530335703 | No Recognized Claim | 258350 | 530601784 | No Eligible Purchases in Class Period |
| 25111 | 530095475 | No Eligible Purchases in Class Period | 141731 | 530335705 | No Recognized Claim | 258351 | 530601785 | No Eligible Purchases in Class Period |
| 25112 | 530095476 | No Recognized Claim | 141732 | 530335707 | No Recognized Claim | 258352 | 530601819 | No Recognized Claim |
| 25113 | 530095479 | No Recognized Claim | 141733 | 530335708 | No Recognized Claim | 258353 | 530601820 | No Recognized Claim |
| 25114 | 530095480 | No Eligible Purchases in Class Period | 141734 | 530335711 | No Recognized Claim | 258354 | 530601823 | No Recognized Claim |
| 25115 | 530095481 | No Eligible Purchases in Class Period | 141735 | 530335714 | No Recognized Claim | 258355 | 530601837 | No Recognized Claim |
| 25116 | 530095482 | No Eligible Purchases in Class Period | 141736 | 530335715 | No Recognized Claim | 258356 | 530601871 | No Recognized Claim |
| 25117 | 530095483 | No Eligible Purchases in Class Period | 141737 | 530335716 | No Recognized Claim | 258357 | 530601875 | No Eligible Purchases in Class Period |
| 25118 | 530095484 | No Eligible Purchases in Class Period | 141738 | 530335717 | No Recognized Claim | 258358 | 530601881 | No Recognized Claim |
| 25119 | 530095485 | No Eligible Purchases in Class Period | 141739 | 530335718 | No Recognized Claim | 258359 | 530601883 | No Recognized Claim |
| 25120 | 530095486 | No Eligible Purchases in Class Period | 141740 | 530335719 | No Recognized Claim | 258360 | 530601888 | No Recognized Claim |
| 25121 | 530095488 | No Eligible Purchases in Class Period | 141741 | 530335720 | No Recognized Claim | 258361 | 530601895 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25122 | 530095489 | No Eligible Purchases in Class Period | 141742 | 530335722 | No Recognized Claim | 258362 | 530601915 | No Recognized Claim |
| 25123 | 530095490 | No Eligible Purchases in Class Period | 141743 | 530335723 | No Recognized Claim | 258363 | 530601919 | No Recognized Claim |
| 25124 | 530095491 | No Eligible Purchases in Class Period | 141744 | 530335724 | No Recognized Claim | 258364 | 530601939 | No Eligible Purchases in Class Period |
| 25125 | 530095492 | No Eligible Purchases in Class Period | 141745 | 530335727 | No Recognized Claim | 258365 | 530601944 | No Eligible Purchases in Class Period |
| 25126 | 530095493 | No Eligible Purchases in Class Period | 141746 | 530335729 | No Recognized Claim | 258366 | 530601946 | No Recognized Claim |
| 25127 | 530095494 | No Eligible Purchases in Class Period | 141747 | 530335731 | No Recognized Claim | 258367 | 530601949 | No Recognized Claim |
| 25128 | 530095496 | No Eligible Purchases in Class Period | 141748 | 530335738 | No Recognized Claim | 258368 | 530601954 | No Eligible Purchases in Class Period |
| 25129 | 530095497 | No Eligible Purchases in Class Period | 141749 | 530335739 | No Recognized Claim | 258369 | 530601958 | No Eligible Purchases in Class Period |
| 25130 | 530095498 | No Eligible Purchases in Class Period | 141750 | 530335740 | No Recognized Claim | 258370 | 530601959 | No Eligible Purchases in Class Period |
| 25131 | 530095499 | No Recognized Claim | 141751 | 530335745 | No Recognized Claim | 258371 | 530601960 | No Eligible Purchases in Class Period |
| 25132 | 530095500 | No Recognized Claim | 141752 | 530335747 | No Recognized Claim | 258372 | 530601961 | No Eligible Purchases in Class Period |
| 25133 | 530095501 | No Eligible Purchases in Class Period | 141753 | 530335748 | No Recognized Claim | 258373 | 530601965 | No Eligible Purchases in Class Period |
| 25134 | 530095502 | No Recognized Claim | 141754 | 530335749 | No Recognized Claim | 258374 | 530601967 | No Eligible Purchases in Class Period |
| 25135 | 530095503 | No Recognized Claim | 141755 | 530335750 | No Eligible Purchases in Class Period | 258375 | 530601968 | No Eligible Purchases in Class Period |
| 25136 | 530095504 | No Eligible Purchases in Class Period | 141756 | 530335751 | No Recognized Claim | 258376 | 530601969 | No Eligible Purchases in Class Period |
| 25137 | 530095505 | No Eligible Purchases in Class Period | 141757 | 530335752 | No Recognized Claim | 258377 | 530601970 | No Eligible Purchases in Class Period |
| 25138 | 530095506 | No Eligible Purchases in Class Period | 141758 | 530335753 | No Recognized Claim | 258378 | 530601971 | No Eligible Purchases in Class Period |
| 25139 | 530095507 | No Eligible Purchases in Class Period | 141759 | 530335754 | No Eligible Purchases in Class Period | 258379 | 530601972 | No Eligible Purchases in Class Period |
| 25140 | 530095509 | No Recognized Claim | 141760 | 530335755 | No Recognized Claim | 258380 | 530601973 | No Eligible Purchases in Class Period |
| 25141 | 530095510 | No Recognized Claim | 141761 | 530335756 | No Recognized Claim | 258381 | 530601974 | No Recognized Claim |
| 25142 | 530095513 | No Eligible Purchases in Class Period | 141762 | 530335758 | No Recognized Claim | 258382 | 530601976 | No Eligible Purchases in Class Period |
| 25143 | 530095514 | No Eligible Purchases in Class Period | 141763 | 530335760 | No Recognized Claim | 258383 | 530601979 | No Eligible Purchases in Class Period |
| 25144 | 530095516 | No Recognized Claim | 141764 | 530335762 | No Recognized Claim | 258384 | 530601981 | No Eligible Purchases in Class Period |
| 25145 | 530095520 | No Recognized Claim | 141765 | 530335764 | No Recognized Claim | 258385 | 530601984 | No Eligible Purchases in Class Period |
| 25146 | 530095521 | No Eligible Purchases in Class Period | 141766 | 530335765 | No Recognized Claim | 258386 | 530601985 | No Eligible Purchases in Class Period |
| 25147 | 530095522 | No Recognized Claim | 141767 | 530335766 | No Recognized Claim | 258387 | 530601986 | No Eligible Purchases in Class Period |
| 25148 | 530095524 | No Recognized Claim | 141768 | 530335767 | No Eligible Purchases in Class Period | 258388 | 530601987 | No Eligible Purchases in Class Period |
| 25149 | 530095526 | No Eligible Purchases in Class Period | 141769 | 530335768 | No Eligible Purchases in Class Period | 258389 | 530601988 | No Eligible Purchases in Class Period |
| 25150 | 530095527 | No Eligible Purchases in Class Period | 141770 | 530335769 | No Recognized Claim | 258390 | 530601989 | No Eligible Purchases in Class Period |
| 25151 | 530095529 | No Recognized Claim | 141771 | 530335770 | No Recognized Claim | 258391 | 530601991 | No Eligible Purchases in Class Period |
| 25152 | 530095530 | No Eligible Purchases in Class Period | 141772 | 530335771 | No Recognized Claim | 258392 | 530601992 | No Eligible Purchases in Class Period |
| 25153 | 530095531 | No Recognized Claim | 141773 | 530335772 | No Recognized Claim | 258393 | 530601993 | No Recognized Claim |
| 25154 | 530095532 | No Eligible Purchases in Class Period | 141774 | 530335773 | No Recognized Claim | 258394 | 530601994 | No Eligible Purchases in Class Period |
| 25155 | 530095533 | No Eligible Purchases in Class Period | 141775 | 530335775 | No Recognized Claim | 258395 | 530601995 | No Eligible Purchases in Class Period |
| 25156 | 530095536 | No Eligible Purchases in Class Period | 141776 | 530335776 | No Recognized Claim | 258396 | 530601998 | No Eligible Purchases in Class Period |
| 25157 | 530095538 | No Recognized Claim | 141777 | 530335777 | No Eligible Purchases in Class Period | 258397 | 530601999 | No Eligible Purchases in Class Period |
| 25158 | 530095539 | No Eligible Purchases in Class Period | 141778 | 530335778 | No Recognized Claim | 258398 | 530602001 | No Eligible Purchases in Class Period |
| 25159 | 530095540 | No Eligible Purchases in Class Period | 141779 | 530335783 | No Recognized Claim | 258399 | 530602002 | No Eligible Purchases in Class Period |
| 25160 | 530095542 | No Eligible Purchases in Class Period | 141780 | 530335784 | No Recognized Claim | 258400 | 530602005 | No Eligible Purchases in Class Period |
| 25161 | 530095543 | No Recognized Claim | 141781 | 530335786 | No Recognized Claim | 258401 | 530602006 | No Recognized Claim |
| 25162 | 530095544 | No Recognized Claim | 141782 | 530335787 | No Recognized Claim | 258402 | 530602008 | No Eligible Purchases in Class Period |
| 25163 | 530095545 | No Recognized Claim | 141783 | 530335789 | No Recognized Claim | 258403 | 530602009 | No Eligible Purchases in Class Period |
| 25164 | 530095546 | No Eligible Purchases in Class Period | 141784 | 530335790 | No Recognized Claim | 258404 | 530602010 | No Eligible Purchases in Class Period |
| 25165 | 530095548 | No Recognized Claim | 141785 | 530335795 | No Recognized Claim | 258405 | 530602011 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25166 | 530095549 | No Eligible Purchases in Class Period | 141786 | 530335811 | No Recognized Claim | 258406 | 530602012 | No Eligible Purchases in Class Period |
| 25167 | 530095550 | No Eligible Purchases in Class Period | 141787 | 530335814 | No Recognized Claim | 258407 | 530602014 | No Eligible Purchases in Class Period |
| 25168 | 530095551 | No Eligible Purchases in Class Period | 141788 | 530335816 | No Recognized Claim | 258408 | 530602015 | No Eligible Purchases in Class Period |
| 25169 | 530095552 | No Recognized Claim | 141789 | 530335817 | No Recognized Claim | 258409 | 530602016 | No Eligible Purchases in Class Period |
| 25170 | 530095553 | No Eligible Purchases in Class Period | 141790 | 530335819 | No Recognized Claim | 258410 | 530602017 | No Eligible Purchases in Class Period |
| 25171 | 530095554 | No Recognized Claim | 141791 | 530335820 | No Recognized Claim | 258411 | 530602019 | No Eligible Purchases in Class Period |
| 25172 | 530095555 | No Recognized Claim | 141792 | 530335821 | No Eligible Purchases in Class Period | 258412 | 530602023 | No Eligible Purchases in Class Period |
| 25173 | 530095557 | No Eligible Purchases in Class Period | 141793 | 530335822 | No Recognized Claim | 258413 | 530602024 | No Eligible Purchases in Class Period |
| 25174 | 530095559 | No Recognized Claim | 141794 | 530335823 | No Recognized Claim | 258414 | 530602026 | No Eligible Purchases in Class Period |
| 25175 | 530095560 | No Eligible Purchases in Class Period | 141795 | 530335824 | No Recognized Claim | 258415 | 530602027 | No Eligible Purchases in Class Period |
| 25176 | 530095561 | No Recognized Claim | 141796 | 530335826 | No Recognized Claim | 258416 | 530602028 | No Eligible Purchases in Class Period |
| 25177 | 530095562 | No Eligible Purchases in Class Period | 141797 | 530335833 | No Recognized Claim | 258417 | 530602029 | No Eligible Purchases in Class Period |
| 25178 | 530095563 | No Eligible Purchases in Class Period | 141798 | 530335834 | No Recognized Claim | 258418 | 530602030 | No Eligible Purchases in Class Period |
| 25179 | 530095564 | No Eligible Purchases in Class Period | 141799 | 530335836 | No Eligible Purchases in Class Period | 258419 | 530602032 | No Eligible Purchases in Class Period |
| 25180 | 530095565 | No Eligible Purchases in Class Period | 141800 | 530335837 | No Eligible Purchases in Class Period | 258420 | 530602033 | No Recognized Claim |
| 25181 | 530095566 | No Eligible Purchases in Class Period | 141801 | 530335840 | No Recognized Claim | 258421 | 530602034 | No Eligible Purchases in Class Period |
| 25182 | 530095567 | No Recognized Claim | 141802 | 530335843 | No Eligible Purchases in Class Period | 258422 | 530602037 | No Eligible Purchases in Class Period |
| 25183 | 530095569 | No Recognized Claim | 141803 | 530335845 | No Recognized Claim | 258423 | 530602038 | No Eligible Purchases in Class Period |
| 25184 | 530095570 | No Eligible Purchases in Class Period | 141804 | 530335846 | No Recognized Claim | 258424 | 530602039 | No Recognized Claim |
| 25185 | 530095571 | No Eligible Purchases in Class Period | 141805 | 530335847 | No Recognized Claim | 258425 | 530602040 | No Eligible Purchases in Class Period |
| 25186 | 530095572 | No Eligible Purchases in Class Period | 141806 | 530335849 | No Recognized Claim | 258426 | 530602041 | No Eligible Purchases in Class Period |
| 25187 | 530095577 | No Eligible Purchases in Class Period | 141807 | 530335854 | No Recognized Claim | 258427 | 530602043 | No Eligible Purchases in Class Period |
| 25188 | 530095578 | No Recognized Claim | 141808 | 530335855 | No Recognized Claim | 258428 | 530602046 | No Eligible Purchases in Class Period |
| 25189 | 530095579 | No Recognized Claim | 141809 | 530335856 | No Eligible Purchases in Class Period | 258429 | 530602047 | No Eligible Purchases in Class Period |
| 25190 | 530095581 | No Eligible Purchases in Class Period | 141810 | 530335858 | No Recognized Claim | 258430 | 530602049 | No Eligible Purchases in Class Period |
| 25191 | 530095582 | No Eligible Purchases in Class Period | 141811 | 530335859 | No Recognized Claim | 258431 | 530602050 | No Recognized Claim |
| 25192 | 530095583 | No Eligible Purchases in Class Period | 141812 | 530335861 | No Recognized Claim | 258432 | 530602051 | No Eligible Purchases in Class Period |
| 25193 | 530095584 | No Eligible Purchases in Class Period | 141813 | 530335862 | No Recognized Claim | 258433 | 530602052 | No Eligible Purchases in Class Period |
| 25194 | 530095585 | No Recognized Claim | 141814 | 530335863 | No Recognized Claim | 258434 | 530602054 | No Eligible Purchases in Class Period |
| 25195 | 530095586 | No Eligible Purchases in Class Period | 141815 | 530335865 | No Eligible Purchases in Class Period | 258435 | 530602056 | No Eligible Purchases in Class Period |
| 25196 | 530095587 | No Eligible Purchases in Class Period | 141816 | 530335885 | No Recognized Claim | 258436 | 530602057 | No Eligible Purchases in Class Period |
| 25197 | 530095589 | No Eligible Purchases in Class Period | 141817 | 530335886 | No Eligible Purchases in Class Period | 258437 | 530602059 | No Eligible Purchases in Class Period |
| 25198 | 530095590 | No Recognized Claim | 141818 | 530335889 | No Recognized Claim | 258438 | 530602061 | No Recognized Claim |
| 25199 | 530095591 | No Recognized Claim | 141819 | 530335890 | No Recognized Claim | 258439 | 530602062 | No Eligible Purchases in Class Period |
| 25200 | 530095595 | No Eligible Purchases in Class Period | 141820 | 530335892 | No Recognized Claim | 258440 | 530602063 | No Recognized Claim |
| 25201 | 530095597 | No Eligible Purchases in Class Period | 141821 | 530335893 | No Recognized Claim | 258441 | 530602065 | No Eligible Purchases in Class Period |
| 25202 | 530095599 | No Eligible Purchases in Class Period | 141822 | 530335894 | No Recognized Claim | 258442 | 530602066 | No Eligible Purchases in Class Period |
| 25203 | 530095600 | No Eligible Purchases in Class Period | 141823 | 530335896 | No Recognized Claim | 258443 | 530602067 | No Eligible Purchases in Class Period |
| 25204 | 530095601 | No Recognized Claim | 141824 | 530335900 | No Recognized Claim | 258444 | 530602070 | No Eligible Purchases in Class Period |
| 25205 | 530095602 | No Eligible Purchases in Class Period | 141825 | 530335901 | No Recognized Claim | 258445 | 530602071 | No Eligible Purchases in Class Period |
| 25206 | 530095603 | No Recognized Claim | 141826 | 530335902 | No Recognized Claim | 258446 | 530602073 | No Eligible Purchases in Class Period |
| 25207 | 530095604 | No Eligible Purchases in Class Period | 141827 | 530335903 | No Recognized Claim | 258447 | 530602077 | No Eligible Purchases in Class Period |
| 25208 | 530095605 | No Eligible Purchases in Class Period | 141828 | 530335905 | No Recognized Claim | 258448 | 530602079 | No Eligible Purchases in Class Period |
| 25209 | 530095606 | No Recognized Claim | 141829 | 530335906 | No Eligible Purchases in Class Period | 258449 | 530602083 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25210 | 530095607 | No Recognized Claim | 141830 | 530335907 | No Recognized Claim | 258450 | 530602084 | No Recognized Claim |
| 25211 | 530095608 | No Eligible Purchases in Class Period | 141831 | 530335909 | No Recognized Claim | 258451 | 530602085 | No Eligible Purchases in Class Period |
| 25212 | 530095611 | No Eligible Purchases in Class Period | 141832 | 530335910 | No Recognized Claim | 258452 | 530602087 | No Eligible Purchases in Class Period |
| 25213 | 530095612 | No Recognized Claim | 141833 | 530335911 | No Recognized Claim | 258453 | 530602088 | No Eligible Purchases in Class Period |
| 25214 | 530095614 | No Eligible Purchases in Class Period | 141834 | 530335913 | No Recognized Claim | 258454 | 530602094 | No Eligible Purchases in Class Period |
| 25215 | 530095615 | No Eligible Purchases in Class Period | 141835 | 530335914 | No Recognized Claim | 258455 | 530602096 | No Eligible Purchases in Class Period |
| 25216 | 530095616 | No Recognized Claim | 141836 | 530335916 | No Recognized Claim | 258456 | 530602097 | No Eligible Purchases in Class Period |
| 25217 | 530095617 | No Eligible Purchases in Class Period | 141837 | 530335917 | No Recognized Claim | 258457 | 530602098 | No Eligible Purchases in Class Period |
| 25218 | 530095619 | No Eligible Purchases in Class Period | 141838 | 530335919 | No Recognized Claim | 258458 | 530602099 | No Eligible Purchases in Class Period |
| 25219 | 530095620 | No Recognized Claim | 141839 | 530335921 | No Recognized Claim | 258459 | 530602100 | No Eligible Purchases in Class Period |
| 25220 | 530095621 | No Eligible Purchases in Class Period | 141840 | 530335923 | No Recognized Claim | 258460 | 530602102 | No Eligible Purchases in Class Period |
| 25221 | 530095624 | No Eligible Purchases in Class Period | 141841 | 530335926 | No Eligible Purchases in Class Period | 258461 | 530602104 | No Eligible Purchases in Class Period |
| 25222 | 530095626 | No Eligible Purchases in Class Period | 141842 | 530335928 | No Recognized Claim | 258462 | 530602106 | No Eligible Purchases in Class Period |
| 25223 | 530095627 | No Eligible Purchases in Class Period | 141843 | 530335933 | No Recognized Claim | 258463 | 530602109 | No Eligible Purchases in Class Period |
| 25224 | 530095628 | No Eligible Purchases in Class Period | 141844 | 530335934 | No Recognized Claim | 258464 | 530602111 | No Eligible Purchases in Class Period |
| 25225 | 530095631 | No Eligible Purchases in Class Period | 141845 | 530335936 | No Recognized Claim | 258465 | 530602115 | No Eligible Purchases in Class Period |
| 25226 | 530095632 | No Eligible Purchases in Class Period | 141846 | 530335937 | No Recognized Claim | 258466 | 530602117 | No Eligible Purchases in Class Period |
| 25227 | 530095633 | No Eligible Purchases in Class Period | 141847 | 530335938 | No Recognized Claim | 258467 | 530602118 | No Eligible Purchases in Class Period |
| 25228 | 530095634 | No Eligible Purchases in Class Period | 141848 | 530335943 | No Recognized Claim | 258468 | 530602119 | No Eligible Purchases in Class Period |
| 25229 | 530095635 | No Recognized Claim | 141849 | 530335944 | No Recognized Claim | 258469 | 530602121 | No Eligible Purchases in Class Period |
| 25230 | 530095638 | No Eligible Purchases in Class Period | 141850 | 530335950 | No Recognized Claim | 258470 | 530602122 | No Eligible Purchases in Class Period |
| 25231 | 530095641 | No Eligible Purchases in Class Period | 141851 | 530335952 | No Recognized Claim | 258471 | 530602123 | No Eligible Purchases in Class Period |
| 25232 | 530095642 | No Recognized Claim | 141852 | 530335964 | No Eligible Purchases in Class Period | 258472 | 530602124 | No Eligible Purchases in Class Period |
| 25233 | 530095643 | No Eligible Purchases in Class Period | 141853 | 530335965 | No Recognized Claim | 258473 | 530602127 | No Eligible Purchases in Class Period |
| 25234 | 530095644 | No Eligible Purchases in Class Period | 141854 | 530335966 | No Recognized Claim | 258474 | 530602128 | No Eligible Purchases in Class Period |
| 25235 | 530095645 | No Recognized Claim | 141855 | 530335967 | No Eligible Purchases in Class Period | 258475 | 530602131 | No Eligible Purchases in Class Period |
| 25236 | 530095646 | No Recognized Claim | 141856 | 530335969 | No Eligible Purchases in Class Period | 258476 | 530602133 | No Eligible Purchases in Class Period |
| 25237 | 530095647 | No Eligible Purchases in Class Period | 141857 | 530335971 | No Eligible Purchases in Class Period | 258477 | 530602134 | No Eligible Purchases in Class Period |
| 25238 | 530095648 | No Recognized Claim | 141858 | 530335972 | No Eligible Purchases in Class Period | 258478 | 530602139 | No Eligible Purchases in Class Period |
| 25239 | 530095649 | No Eligible Purchases in Class Period | 141859 | 530335973 | No Eligible Purchases in Class Period | 258479 | 530602151 | No Eligible Purchases in Class Period |
| 25240 | 530095650 | No Eligible Purchases in Class Period | 141860 | 530335974 | No Recognized Claim | 258480 | 530602152 | No Eligible Purchases in Class Period |
| 25241 | 530095651 | No Eligible Purchases in Class Period | 141861 | 530335975 | No Recognized Claim | 258481 | 530602158 | No Eligible Purchases in Class Period |
| 25242 | 530095652 | No Eligible Purchases in Class Period | 141862 | 530335976 | No Recognized Claim | 258482 | 530602160 | No Eligible Purchases in Class Period |
| 25243 | 530095653 | No Eligible Purchases in Class Period | 141863 | 530335977 | No Recognized Claim | 258483 | 530602161 | No Eligible Purchases in Class Period |
| 25244 | 530095654 | No Recognized Claim | 141864 | 530335978 | No Recognized Claim | 258484 | 530602165 | No Recognized Claim |
| 25245 | 530095655 | No Eligible Purchases in Class Period | 141865 | 530335979 | No Recognized Claim | 258485 | 530602167 | No Eligible Purchases in Class Period |
| 25246 | 530095656 | No Eligible Purchases in Class Period | 141866 | 530335983 | No Eligible Purchases in Class Period | 258486 | 530602172 | No Recognized Claim |
| 25247 | 530095657 | No Eligible Purchases in Class Period | 141867 | 530335985 | No Eligible Purchases in Class Period | 258487 | 530602173 | No Eligible Purchases in Class Period |
| 25248 | 530095658 | No Recognized Claim | 141868 | 530335986 | No Recognized Claim | 258488 | 530602175 | No Eligible Purchases in Class Period |
| 25249 | 530095660 | No Eligible Purchases in Class Period | 141869 | 530335987 | No Recognized Claim | 258489 | 530602176 | No Recognized Claim |
| 25250 | 530095661 | No Recognized Claim | 141870 | 530335988 | No Eligible Purchases in Class Period | 258490 | 530602177 | No Eligible Purchases in Class Period |
| 25251 | 530095663 | No Eligible Purchases in Class Period | 141871 | 530335989 | No Recognized Claim | 258491 | 530602182 | No Eligible Purchases in Class Period |
| 25252 | 530095664 | No Recognized Claim | 141872 | 530335991 | No Eligible Purchases in Class Period | 258492 | 530602186 | No Recognized Claim |
| 25253 | 530095665 | No Recognized Claim | 141873 | 530335992 | No Recognized Claim | 258493 | 530602187 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25254 | 530095666 | No Recognized Claim | 141874 | 530335994 | No Recognized Claim | 258494 | 530602189 | No Eligible Purchases in Class Period |
| 25255 | 530095667 | No Recognized Claim | 141875 | 530335995 | No Recognized Claim | 258495 | 530602191 | No Recognized Claim |
| 25256 | 530095668 | No Recognized Claim | 141876 | 530335997 | No Eligible Purchases in Class Period | 258496 | 530602193 | No Eligible Purchases in Class Period |
| 25257 | 530095669 | No Eligible Purchases in Class Period | 141877 | 530335999 | No Eligible Purchases in Class Period | 258497 | 530602194 | No Eligible Purchases in Class Period |
| 25258 | 530095671 | No Eligible Purchases in Class Period | 141878 | 530336001 | No Recognized Claim | 258498 | 530602204 | No Eligible Purchases in Class Period |
| 25259 | 530095672 | No Eligible Purchases in Class Period | 141879 | 530336006 | No Recognized Claim | 258499 | 530602206 | No Eligible Purchases in Class Period |
| 25260 | 530095673 | No Eligible Purchases in Class Period | 141880 | 530336009 | No Recognized Claim | 258500 | 530602207 | No Eligible Purchases in Class Period |
| 25261 | 530095674 | No Eligible Purchases in Class Period | 141881 | 530336010 | No Eligible Purchases in Class Period | 258501 | 530602208 | No Eligible Purchases in Class Period |
| 25262 | 530095675 | No Eligible Purchases in Class Period | 141882 | 530336013 | No Recognized Claim | 258502 | 530602209 | No Recognized Claim |
| 25263 | 530095676 | No Eligible Purchases in Class Period | 141883 | 530336014 | No Eligible Purchases in Class Period | 258503 | 530602210 | No Eligible Purchases in Class Period |
| 25264 | 530095677 | No Eligible Purchases in Class Period | 141884 | 530336016 | No Eligible Purchases in Class Period | 258504 | 530602214 | No Eligible Purchases in Class Period |
| 25265 | 530095678 | No Eligible Purchases in Class Period | 141885 | 530336017 | No Eligible Purchases in Class Period | 258505 | 530602215 | No Eligible Purchases in Class Period |
| 25266 | 530095679 | No Eligible Purchases in Class Period | 141886 | 530336019 | No Recognized Claim | 258506 | 530602218 | No Recognized Claim |
| 25267 | 530095680 | No Eligible Purchases in Class Period | 141887 | 530336021 | No Recognized Claim | 258507 | 530602223 | No Recognized Claim |
| 25268 | 530095681 | No Eligible Purchases in Class Period | 141888 | 530336022 | No Recognized Claim | 258508 | 530602229 | No Recognized Claim |
| 25269 | 530095682 | No Eligible Purchases in Class Period | 141889 | 530336024 | No Eligible Purchases in Class Period | 258509 | 530602230 | No Recognized Claim |
| 25270 | 530095683 | No Eligible Purchases in Class Period | 141890 | 530336025 | No Eligible Purchases in Class Period | 258510 | 530602231 | No Eligible Purchases in Class Period |
| 25271 | 530095684 | No Eligible Purchases in Class Period | 141891 | 530336041 | No Eligible Purchases in Class Period | 258511 | 530602234 | No Recognized Claim |
| 25272 | 530095685 | No Eligible Purchases in Class Period | 141892 | 530336042 | No Eligible Purchases in Class Period | 258512 | 530602236 | No Eligible Purchases in Class Period |
| 25273 | 530095686 | No Eligible Purchases in Class Period | 141893 | 530336044 | No Eligible Purchases in Class Period | 258513 | 530602238 | No Recognized Claim |
| 25274 | 530095687 | No Eligible Purchases in Class Period | 141894 | 530336049 | No Eligible Purchases in Class Period | 258514 | 530602240 | No Recognized Claim |
| 25275 | 530095688 | No Recognized Claim | 141895 | 530336051 | No Recognized Claim | 258515 | 530602241 | No Eligible Purchases in Class Period |
| 25276 | 530095689 | No Eligible Purchases in Class Period | 141896 | 530336053 | No Recognized Claim | 258516 | 530602242 | No Eligible Purchases in Class Period |
| 25277 | 530095690 | No Recognized Claim | 141897 | 530336054 | No Eligible Purchases in Class Period | 258517 | 530602244 | No Eligible Purchases in Class Period |
| 25278 | 530095691 | No Eligible Purchases in Class Period | 141898 | 530336055 | No Eligible Purchases in Class Period | 258518 | 530602251 | No Recognized Claim |
| 25279 | 530095692 | No Eligible Purchases in Class Period | 141899 | 530336056 | No Eligible Purchases in Class Period | 258519 | 530602253 | No Eligible Purchases in Class Period |
| 25280 | 530095693 | No Eligible Purchases in Class Period | 141900 | 530336063 | No Recognized Claim | 258520 | 530602255 | No Recognized Claim |
| 25281 | 530095694 | No Eligible Purchases in Class Period | 141901 | 530336064 | No Eligible Purchases in Class Period | 258521 | 530602276 | No Recognized Claim |
| 25282 | 530095695 | No Eligible Purchases in Class Period | 141902 | 530336067 | No Eligible Purchases in Class Period | 258522 | 530602277 | No Recognized Claim |
| 25283 | 530095696 | No Eligible Purchases in Class Period | 141903 | 530336070 | No Recognized Claim | 258523 | 530602288 | No Eligible Purchases in Class Period |
| 25284 | 530095697 | No Recognized Claim | 141904 | 530336071 | No Eligible Purchases in Class Period | 258524 | 530602291 | No Recognized Claim |
| 25285 | 530095698 | No Eligible Purchases in Class Period | 141905 | 530336072 | No Recognized Claim | 258525 | 530602294 | No Recognized Claim |
| 25286 | 530095699 | No Recognized Claim | 141906 | 530336076 | No Eligible Purchases in Class Period | 258526 | 530602307 | No Eligible Purchases in Class Period |
| 25287 | 530095700 | No Recognized Claim | 141907 | 530336077 | No Eligible Purchases in Class Period | 258527 | 530602311 | No Recognized Claim |
| 25288 | 530095701 | No Eligible Purchases in Class Period | 141908 | 530336078 | No Recognized Claim | 258528 | 530602313 | No Eligible Purchases in Class Period |
| 25289 | 530095702 | No Eligible Purchases in Class Period | 141909 | 530336081 | No Eligible Purchases in Class Period | 258529 | 530602321 | No Eligible Purchases in Class Period |
| 25290 | 530095703 | No Eligible Purchases in Class Period | 141910 | 530336085 | No Eligible Purchases in Class Period | 258530 | 530602322 | No Recognized Claim |
| 25291 | 530095704 | No Eligible Purchases in Class Period | 141911 | 530336086 | No Eligible Purchases in Class Period | 258531 | 530602323 | No Recognized Claim |
| 25292 | 530095705 | No Eligible Purchases in Class Period | 141912 | 530336088 | No Eligible Purchases in Class Period | 258532 | 530602324 | No Recognized Claim |
| 25293 | 530095706 | No Eligible Purchases in Class Period | 141913 | 530336090 | No Eligible Purchases in Class Period | 258533 | 530602325 | No Recognized Claim |
| 25294 | 530095707 | No Eligible Purchases in Class Period | 141914 | 530336091 | No Recognized Claim | 258534 | 530602334 | No Recognized Claim |
| 25295 | 530095708 | No Eligible Purchases in Class Period | 141915 | 530336096 | No Eligible Purchases in Class Period | 258535 | 530602335 | No Recognized Claim |
| 25296 | 530095709 | No Eligible Purchases in Class Period | 141916 | 530336098 | No Eligible Purchases in Class Period | 258536 | 530602336 | No Recognized Claim |
| 25297 | 530095710 | No Eligible Purchases in Class Period | 141917 | 530336099 | No Eligible Purchases in Class Period | 258537 | 530602340 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25298 | 530095711 | No Recognized Claim | 141918 | 530336101 | No Eligible Purchases in Class Period | 258538 | 530602345 | No Recognized Claim |
| 25299 | 530095714 | No Eligible Purchases in Class Period | 141919 | 530336102 | No Eligible Purchases in Class Period | 258539 | 530602346 | No Recognized Claim |
| 25300 | 530095715 | No Eligible Purchases in Class Period | 141920 | 530336104 | No Eligible Purchases in Class Period | 258540 | 530602347 | No Recognized Claim |
| 25301 | 530095716 | No Recognized Claim | 141921 | 530336105 | No Recognized Claim | 258541 | 530602354 | No Recognized Claim |
| 25302 | 530095717 | No Recognized Claim | 141922 | 530336109 | No Recognized Claim | 258542 | 530602364 | No Recognized Claim |
| 25303 | 530095718 | No Eligible Purchases in Class Period | 141923 | 530336111 | No Eligible Purchases in Class Period | 258543 | 530602365 | No Recognized Claim |
| 25304 | 530095719 | No Eligible Purchases in Class Period | 141924 | 530336112 | No Eligible Purchases in Class Period | 258544 | 530602366 | No Eligible Purchases in Class Period |
| 25305 | 530095720 | No Eligible Purchases in Class Period | 141925 | 530336113 | No Recognized Claim | 258545 | 530602369 | No Recognized Claim |
| 25306 | 530095721 | No Eligible Purchases in Class Period | 141926 | 530336119 | No Eligible Purchases in Class Period | 258546 | 530602371 | No Eligible Purchases in Class Period |
| 25307 | 530095722 | No Eligible Purchases in Class Period | 141927 | 530336120 | No Eligible Purchases in Class Period | 258547 | 530602374 | No Eligible Purchases in Class Period |
| 25308 | 530095723 | No Eligible Purchases in Class Period | 141928 | 530336121 | No Eligible Purchases in Class Period | 258548 | 530602375 | No Eligible Purchases in Class Period |
| 25309 | 530095724 | No Eligible Purchases in Class Period | 141929 | 530336123 | No Eligible Purchases in Class Period | 258549 | 530602376 | No Eligible Purchases in Class Period |
| 25310 | 530095725 | No Recognized Claim | 141930 | 530336129 | No Eligible Purchases in Class Period | 258550 | 530602378 | No Eligible Purchases in Class Period |
| 25311 | 530095726 | No Eligible Purchases in Class Period | 141931 | 530336134 | No Recognized Claim | 258551 | 530602387 | No Recognized Claim |
| 25312 | 530095727 | No Eligible Purchases in Class Period | 141932 | 530336136 | No Eligible Purchases in Class Period | 258552 | 530602406 | No Recognized Claim |
| 25313 | 530095728 | No Recognized Claim | 141933 | 530336137 | No Recognized Claim | 258553 | 530602407 | No Recognized Claim |
| 25314 | 530095729 | No Eligible Purchases in Class Period | 141934 | 530336140 | No Eligible Purchases in Class Period | 258554 | 530602408 | No Recognized Claim |
| 25315 | 530095730 | No Recognized Claim | 141935 | 530336143 | No Recognized Claim | 258555 | 530602410 | No Eligible Purchases in Class Period |
| 25316 | 530095731 | No Eligible Purchases in Class Period | 141936 | 530336144 | No Recognized Claim | 258556 | 530602411 | No Eligible Purchases in Class Period |
| 25317 | 530095732 | No Eligible Purchases in Class Period | 141937 | 530336146 | No Eligible Purchases in Class Period | 258557 | 530602412 | No Eligible Purchases in Class Period |
| 25318 | 530095734 | No Eligible Purchases in Class Period | 141938 | 530336147 | No Eligible Purchases in Class Period | 258558 | 530602435 | No Eligible Purchases in Class Period |
| 25319 | 530095735 | No Recognized Claim | 141939 | 530336148 | No Eligible Purchases in Class Period | 258559 | 530602444 | No Eligible Purchases in Class Period |
| 25320 | 530095736 | No Eligible Purchases in Class Period | 141940 | 530336150 | No Eligible Purchases in Class Period | 258560 | 530602448 | No Eligible Purchases in Class Period |
| 25321 | 530095738 | No Eligible Purchases in Class Period | 141941 | 530336151 | No Eligible Purchases in Class Period | 258561 | 530602467 | No Eligible Purchases in Class Period |
| 25322 | 530095739 | No Eligible Purchases in Class Period | 141942 | 530336152 | No Eligible Purchases in Class Period | 258562 | 530602468 | No Eligible Purchases in Class Period |
| 25323 | 530095740 | No Eligible Purchases in Class Period | 141943 | 530336153 | No Eligible Purchases in Class Period | 258563 | 530602472 | No Recognized Claim |
| 25324 | 530095741 | No Recognized Claim | 141944 | 530336154 | No Eligible Purchases in Class Period | 258564 | 530602474 | No Recognized Claim |
| 25325 | 530095742 | No Eligible Purchases in Class Period | 141945 | 530336155 | No Eligible Purchases in Class Period | 258565 | 530602500 | No Recognized Claim |
| 25326 | 530095743 | No Eligible Purchases in Class Period | 141946 | 530336157 | No Eligible Purchases in Class Period | 258566 | 530602509 | No Eligible Purchases in Class Period |
| 25327 | 530095744 | No Eligible Purchases in Class Period | 141947 | 530336166 | No Eligible Purchases in Class Period | 258567 | 530602513 | No Eligible Purchases in Class Period |
| 25328 | 530095745 | No Eligible Purchases in Class Period | 141948 | 530336168 | No Eligible Purchases in Class Period | 258568 | 530602516 | No Recognized Claim |
| 25329 | 530095746 | No Eligible Purchases in Class Period | 141949 | 530336171 | No Eligible Purchases in Class Period | 258569 | 530602526 | No Recognized Claim |
| 25330 | 530095747 | No Eligible Purchases in Class Period | 141950 | 530336177 | No Recognized Claim | 258570 | 530602542 | No Recognized Claim |
| 25331 | 530095748 | No Eligible Purchases in Class Period | 141951 | 530336179 | No Eligible Purchases in Class Period | 258571 | 530602544 | No Recognized Claim |
| 25332 | 530095749 | No Eligible Purchases in Class Period | 141952 | 530336184 | No Eligible Purchases in Class Period | 258572 | 530602603 | No Eligible Purchases in Class Period |
| 25333 | 530095750 | No Eligible Purchases in Class Period | 141953 | 530336185 | No Eligible Purchases in Class Period | 258573 | 530602606 | No Recognized Claim |
| 25334 | 530095751 | No Eligible Purchases in Class Period | 141954 | 530336186 | No Eligible Purchases in Class Period | 258574 | 530602630 | No Recognized Claim |
| 25335 | 530095752 | No Eligible Purchases in Class Period | 141955 | 530336187 | No Eligible Purchases in Class Period | 258575 | 530602639 | No Recognized Claim |
| 25336 | 530095753 | No Eligible Purchases in Class Period | 141956 | 530336188 | No Recognized Claim | 258576 | 530602640 | No Recognized Claim |
| 25337 | 530095754 | No Eligible Purchases in Class Period | 141957 | 530336193 | No Eligible Purchases in Class Period | 258577 | 530602656 | No Recognized Claim |
| 25338 | 530095755 | No Recognized Claim | 141958 | 530336198 | No Recognized Claim | 258578 | 530602662 | No Recognized Claim |
| 25339 | 530095756 | No Recognized Claim | 141959 | 530336203 | No Eligible Purchases in Class Period | 258579 | 530602665 | No Recognized Claim |
| 25340 | 530095757 | No Eligible Purchases in Class Period | 141960 | 530336204 | No Recognized Claim | 258580 | 530602683 | No Eligible Purchases in Class Period |
| 25341 | 530095758 | No Eligible Purchases in Class Period | 141961 | 530336207 | No Eligible Purchases in Class Period | 258581 | 530602684 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25342 | 530095759 | No Eligible Purchases in Class Period | 141962 | 530336210 | No Eligible Purchases in Class Period | 258582 | 530602687 | No Eligible Purchases in Class Period |
| 25343 | 530095760 | No Eligible Purchases in Class Period | 141963 | 530336212 | No Recognized Claim | 258583 | 530602699 | No Recognized Claim |
| 25344 | 530095761 | No Eligible Purchases in Class Period | 141964 | 530336216 | No Eligible Purchases in Class Period | 258584 | 530602710 | No Recognized Claim |
| 25345 | 530095762 | No Eligible Purchases in Class Period | 141965 | 530336217 | No Eligible Purchases in Class Period | 258585 | 530602726 | No Recognized Claim |
| 25346 | 530095763 | No Eligible Purchases in Class Period | 141966 | 530336218 | No Eligible Purchases in Class Period | 258586 | 530602745 | No Recognized Claim |
| 25347 | 530095764 | No Eligible Purchases in Class Period | 141967 | 530336219 | No Recognized Claim | 258587 | 530602754 | No Recognized Claim |
| 25348 | 530095765 | No Eligible Purchases in Class Period | 141968 | 530336221 | No Eligible Purchases in Class Period | 258588 | 530602756 | No Recognized Claim |
| 25349 | 530095766 | No Eligible Purchases in Class Period | 141969 | 530336222 | No Eligible Purchases in Class Period | 258589 | 530602764 | No Recognized Claim |
| 25350 | 530095767 | No Eligible Purchases in Class Period | 141970 | 530336223 | No Eligible Purchases in Class Period | 258590 | 530602768 | No Eligible Purchases in Class Period |
| 25351 | 530095768 | No Eligible Purchases in Class Period | 141971 | 530336225 | No Recognized Claim | 258591 | 530602770 | No Recognized Claim |
| 25352 | 530095769 | No Eligible Purchases in Class Period | 141972 | 530336226 | No Eligible Purchases in Class Period | 258592 | 530602789 | No Recognized Claim |
| 25353 | 530095770 | No Eligible Purchases in Class Period | 141973 | 530336227 | No Eligible Purchases in Class Period | 258593 | 530602790 | No Recognized Claim |
| 25354 | 530095771 | No Eligible Purchases in Class Period | 141974 | 530336228 | No Eligible Purchases in Class Period | 258594 | 530602793 | No Recognized Claim |
| 25355 | 530095772 | No Eligible Purchases in Class Period | 141975 | 530336229 | No Eligible Purchases in Class Period | 258595 | 530602795 | No Recognized Claim |
| 25356 | 530095773 | No Recognized Claim | 141976 | 530336230 | No Recognized Claim | 258596 | 530602796 | No Recognized Claim |
| 25357 | 530095774 | No Eligible Purchases in Class Period | 141977 | 530336233 | No Eligible Purchases in Class Period | 258597 | 530602797 | No Recognized Claim |
| 25358 | 530095775 | No Eligible Purchases in Class Period | 141978 | 530336235 | No Eligible Purchases in Class Period | 258598 | 530602802 | No Recognized Claim |
| 25359 | 530095776 | No Eligible Purchases in Class Period | 141979 | 530336237 | No Recognized Claim | 258599 | 530602803 | No Recognized Claim |
| 25360 | 530095777 | No Eligible Purchases in Class Period | 141980 | 530336239 | No Eligible Purchases in Class Period | 258600 | 530602804 | No Recognized Claim |
| 25361 | 530095778 | No Eligible Purchases in Class Period | 141981 | 530336240 | No Eligible Purchases in Class Period | 258601 | 530602805 | No Recognized Claim |
| 25362 | 530095779 | No Eligible Purchases in Class Period | 141982 | 530336241 | No Eligible Purchases in Class Period | 258602 | 530602806 | No Recognized Claim |
| 25363 | 530095780 | No Eligible Purchases in Class Period | 141983 | 530336242 | No Eligible Purchases in Class Period | 258603 | 530602808 | No Recognized Claim |
| 25364 | 530095781 | No Eligible Purchases in Class Period | 141984 | 530336244 | No Eligible Purchases in Class Period | 258604 | 530602810 | No Eligible Purchases in Class Period |
| 25365 | 530095782 | No Eligible Purchases in Class Period | 141985 | 530336248 | No Eligible Purchases in Class Period | 258605 | 530602811 | No Eligible Purchases in Class Period |
| 25366 | 530095783 | No Eligible Purchases in Class Period | 141986 | 530336250 | No Recognized Claim | 258606 | 530602815 | No Recognized Claim |
| 25367 | 530095784 | No Eligible Purchases in Class Period | 141987 | 530336252 | No Eligible Purchases in Class Period | 258607 | 530602837 | No Recognized Claim |
| 25368 | 530095785 | No Recognized Claim | 141988 | 530336253 | No Eligible Purchases in Class Period | 258608 | 530602859 | No Recognized Claim |
| 25369 | 530095786 | No Recognized Claim | 141989 | 530336254 | No Eligible Purchases in Class Period | 258609 | 530602866 | No Recognized Claim |
| 25370 | 530095787 | No Recognized Claim | 141990 | 530336255 | No Recognized Claim | 258610 | 530602870 | No Recognized Claim |
| 25371 | 530095788 | No Recognized Claim | 141991 | 530336256 | No Eligible Purchases in Class Period | 258611 | 530602879 | No Recognized Claim |
| 25372 | 530095789 | No Recognized Claim | 141992 | 530336258 | No Eligible Purchases in Class Period | 258612 | 530602880 | No Recognized Claim |
| 25373 | 530095790 | No Eligible Purchases in Class Period | 141993 | 530336260 | No Recognized Claim | 258613 | 530602883 | No Recognized Claim |
| 25374 | 530095791 | No Eligible Purchases in Class Period | 141994 | 530336263 | No Eligible Purchases in Class Period | 258614 | 530602886 | No Recognized Claim |
| 25375 | 530095792 | No Eligible Purchases in Class Period | 141995 | 530336268 | No Recognized Claim | 258615 | 530602887 | No Recognized Claim |
| 25376 | 530095793 | No Eligible Purchases in Class Period | 141996 | 530336269 | No Eligible Purchases in Class Period | 258616 | 530602892 | No Recognized Claim |
| 25377 | 530095794 | No Eligible Purchases in Class Period | 141997 | 530336270 | No Eligible Purchases in Class Period | 258617 | 530602896 | No Recognized Claim |
| 25378 | 530095795 | No Eligible Purchases in Class Period | 141998 | 530336272 | No Eligible Purchases in Class Period | 258618 | 530602899 | No Recognized Claim |
| 25379 | 530095796 | No Eligible Purchases in Class Period | 141999 | 530336273 | No Eligible Purchases in Class Period | 258619 | 530602901 | No Recognized Claim |
| 25380 | 530095797 | No Eligible Purchases in Class Period | 142000 | 530336277 | No Eligible Purchases in Class Period | 258620 | 530602902 | No Recognized Claim |
| 25381 | 530095798 | No Eligible Purchases in Class Period | 142001 | 530336278 | No Eligible Purchases in Class Period | 258621 | 530602904 | No Recognized Claim |
| 25382 | 530095799 | No Recognized Claim | 142002 | 530336279 | No Eligible Purchases in Class Period | 258622 | 530602905 | No Recognized Claim |
| 25383 | 530095800 | No Eligible Purchases in Class Period | 142003 | 530336280 | No Eligible Purchases in Class Period | 258623 | 530602910 | No Recognized Claim |
| 25384 | 530095801 | No Recognized Claim | 142004 | 530336285 | No Recognized Claim | 258624 | 530602912 | No Recognized Claim |
| 25385 | 530095802 | No Eligible Purchases in Class Period | 142005 | 530336290 | No Eligible Purchases in Class Period | 258625 | 530602920 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25386 | 530095803 | No Eligible Purchases in Class Period | 142006 | 530336291 | No Eligible Purchases in Class Period | 258626 | 530602928 | No Recognized Claim |
| 25387 | 530095804 | No Recognized Claim | 142007 | 530336292 | No Eligible Purchases in Class Period | 258627 | 530602932 | No Recognized Claim |
| 25388 | 530095805 | No Recognized Claim | 142008 | 530336293 | No Eligible Purchases in Class Period | 258628 | 530602936 | No Recognized Claim |
| 25389 | 530095806 | No Eligible Purchases in Class Period | 142009 | 530336294 | No Recognized Claim | 258629 | 530602938 | No Recognized Claim |
| 25390 | 530095807 | No Eligible Purchases in Class Period | 142010 | 530336295 | No Recognized Claim | 258630 | 530602940 | No Recognized Claim |
| 25391 | 530095808 | No Recognized Claim | 142011 | 530336296 | No Eligible Purchases in Class Period | 258631 | 530602942 | No Recognized Claim |
| 25392 | 530095809 | No Eligible Purchases in Class Period | 142012 | 530336299 | No Eligible Purchases in Class Period | 258632 | 530602950 | No Recognized Claim |
| 25393 | 530095810 | No Eligible Purchases in Class Period | 142013 | 530336300 | No Recognized Claim | 258633 | 530602959 | No Recognized Claim |
| 25394 | 530095811 | No Eligible Purchases in Class Period | 142014 | 530336301 | No Eligible Purchases in Class Period | 258634 | 530602965 | No Recognized Claim |
| 25395 | 530095812 | No Eligible Purchases in Class Period | 142015 | 530336303 | No Eligible Purchases in Class Period | 258635 | 530602967 | No Recognized Claim |
| 25396 | 530095813 | No Eligible Purchases in Class Period | 142016 | 530336304 | No Eligible Purchases in Class Period | 258636 | 530602972 | No Recognized Claim |
| 25397 | 530095814 | No Eligible Purchases in Class Period | 142017 | 530336305 | No Eligible Purchases in Class Period | 258637 | 530602976 | No Recognized Claim |
| 25398 | 530095815 | No Eligible Purchases in Class Period | 142018 | 530336306 | No Eligible Purchases in Class Period | 258638 | 530602978 | No Recognized Claim |
| 25399 | 530095816 | No Eligible Purchases in Class Period | 142019 | 530336307 | No Eligible Purchases in Class Period | 258639 | 530602982 | No Recognized Claim |
| 25400 | 530095817 | No Eligible Purchases in Class Period | 142020 | 530336309 | No Eligible Purchases in Class Period | 258640 | 530602990 | No Recognized Claim |
| 25401 | 530095818 | No Recognized Claim | 142021 | 530336313 | No Eligible Purchases in Class Period | 258641 | 530602992 | No Recognized Claim |
| 25402 | 530095819 | No Eligible Purchases in Class Period | 142022 | 530336314 | No Recognized Claim | 258642 | 530602999 | No Recognized Claim |
| 25403 | 530095820 | No Recognized Claim | 142023 | 530336315 | No Eligible Purchases in Class Period | 258643 | 530603006 | No Recognized Claim |
| 25404 | 530095821 | No Eligible Purchases in Class Period | 142024 | 530336316 | No Eligible Purchases in Class Period | 258644 | 530603013 | No Recognized Claim |
| 25405 | 530095822 | No Eligible Purchases in Class Period | 142025 | 530336317 | No Eligible Purchases in Class Period | 258645 | 530603020 | No Eligible Purchases in Class Period |
| 25406 | 530095823 | No Eligible Purchases in Class Period | 142026 | 530336318 | No Eligible Purchases in Class Period | 258646 | 530603022 | No Recognized Claim |
| 25407 | 530095824 | No Eligible Purchases in Class Period | 142027 | 530336319 | No Recognized Claim | 258647 | 530603023 | No Eligible Purchases in Class Period |
| 25408 | 530095825 | No Eligible Purchases in Class Period | 142028 | 530336320 | No Recognized Claim | 258648 | 530603032 | No Recognized Claim |
| 25409 | 530095826 | No Eligible Purchases in Class Period | 142029 | 530336321 | No Eligible Purchases in Class Period | 258649 | 530603039 | No Recognized Claim |
| 25410 | 530095827 | No Recognized Claim | 142030 | 530336323 | No Eligible Purchases in Class Period | 258650 | 530603042 | No Eligible Purchases in Class Period |
| 25411 | 530095828 | No Eligible Purchases in Class Period | 142031 | 530336326 | No Eligible Purchases in Class Period | 258651 | 530603052 | No Recognized Claim |
| 25412 | 530095829 | No Eligible Purchases in Class Period | 142032 | 530336327 | No Recognized Claim | 258652 | 530603055 | No Recognized Claim |
| 25413 | 530095830 | No Eligible Purchases in Class Period | 142033 | 530336328 | No Recognized Claim | 258653 | 530603056 | No Recognized Claim |
| 25414 | 530095831 | No Recognized Claim | 142034 | 530336330 | No Eligible Purchases in Class Period | 258654 | 530603063 | No Recognized Claim |
| 25415 | 530095832 | No Eligible Purchases in Class Period | 142035 | 530336332 | No Eligible Purchases in Class Period | 258655 | 530603066 | No Eligible Purchases in Class Period |
| 25416 | 530095833 | No Eligible Purchases in Class Period | 142036 | 530336333 | No Recognized Claim | 258656 | 530603067 | No Eligible Purchases in Class Period |
| 25417 | 530095834 | No Eligible Purchases in Class Period | 142037 | 530336334 | No Recognized Claim | 258657 | 530603068 | No Recognized Claim |
| 25418 | 530095835 | No Eligible Purchases in Class Period | 142038 | 530336336 | No Eligible Purchases in Class Period | 258658 | 530603069 | No Recognized Claim |
| 25419 | 530095836 | No Eligible Purchases in Class Period | 142039 | 530336338 | No Eligible Purchases in Class Period | 258659 | 530603070 | No Recognized Claim |
| 25420 | 530095837 | No Eligible Purchases in Class Period | 142040 | 530336339 | No Recognized Claim | 258660 | 530603079 | No Recognized Claim |
| 25421 | 530095838 | No Eligible Purchases in Class Period | 142041 | 530336340 | No Eligible Purchases in Class Period | 258661 | 530603083 | No Recognized Claim |
| 25422 | 530095839 | No Eligible Purchases in Class Period | 142042 | 530336343 | No Eligible Purchases in Class Period | 258662 | 530603086 | No Recognized Claim |
| 25423 | 530095840 | No Eligible Purchases in Class Period | 142043 | 530336344 | No Eligible Purchases in Class Period | 258663 | 530603088 | No Recognized Claim |
| 25424 | 530095841 | No Eligible Purchases in Class Period | 142044 | 530336346 | No Eligible Purchases in Class Period | 258664 | 530603089 | No Recognized Claim |
| 25425 | 530095842 | No Eligible Purchases in Class Period | 142045 | 530336347 | No Eligible Purchases in Class Period | 258665 | 530603094 | No Recognized Claim |
| 25426 | 530095843 | No Eligible Purchases in Class Period | 142046 | 530336351 | No Eligible Purchases in Class Period | 258666 | 530603095 | No Recognized Claim |
| 25427 | 530095845 | No Eligible Purchases in Class Period | 142047 | 530336356 | No Eligible Purchases in Class Period | 258667 | 530603097 | No Recognized Claim |
| 25428 | 530095846 | No Recognized Claim | 142048 | 530336357 | No Eligible Purchases in Class Period | 258668 | 530603104 | No Recognized Claim |
| 25429 | 530095848 | No Recognized Claim | 142049 | 530336358 | No Eligible Purchases in Class Period | 258669 | 530603105 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25430 | 530095850 | No Eligible Purchases in Class Period | 142050 | 530336360 | No Eligible Purchases in Class Period | 258670 | 530603115 | No Eligible Purchases in Class Period |
| 25431 | 530095851 | No Eligible Purchases in Class Period | 142051 | 530336361 | No Recognized Claim | 258671 | 530603120 | No Eligible Purchases in Class Period |
| 25432 | 530095852 | No Recognized Claim | 142052 | 530336366 | No Recognized Claim | 258672 | 530603121 | No Eligible Purchases in Class Period |
| 25433 | 530095853 | No Recognized Claim | 142053 | 530336367 | No Eligible Purchases in Class Period | 258673 | 530603129 | No Eligible Purchases in Class Period |
| 25434 | 530095854 | No Eligible Purchases in Class Period | 142054 | 530336374 | No Eligible Purchases in Class Period | 258674 | 530603131 | No Recognized Claim |
| 25435 | 530095855 | No Recognized Claim | 142055 | 530336375 | No Recognized Claim | 258675 | 530603133 | No Eligible Purchases in Class Period |
| 25436 | 530095856 | No Eligible Purchases in Class Period | 142056 | 530336376 | No Recognized Claim | 258676 | 530603134 | No Recognized Claim |
| 25437 | 530095857 | No Eligible Purchases in Class Period | 142057 | 530336377 | No Eligible Purchases in Class Period | 258677 | 530603137 | No Eligible Purchases in Class Period |
| 25438 | 530095858 | No Eligible Purchases in Class Period | 142058 | 530336384 | No Eligible Purchases in Class Period | 258678 | 530603139 | No Eligible Purchases in Class Period |
| 25439 | 530095859 | No Eligible Purchases in Class Period | 142059 | 530336385 | No Eligible Purchases in Class Period | 258679 | 530603141 | No Eligible Purchases in Class Period |
| 25440 | 530095860 | No Eligible Purchases in Class Period | 142060 | 530336386 | No Eligible Purchases in Class Period | 258680 | 530603142 | No Eligible Purchases in Class Period |
| 25441 | 530095863 | No Recognized Claim | 142061 | 530336387 | No Eligible Purchases in Class Period | 258681 | 530603152 | No Eligible Purchases in Class Period |
| 25442 | 530095864 | No Eligible Purchases in Class Period | 142062 | 530336394 | No Eligible Purchases in Class Period | 258682 | 530603153 | No Eligible Purchases in Class Period |
| 25443 | 530095866 | No Recognized Claim | 142063 | 530336395 | No Recognized Claim | 258683 | 530603156 | No Eligible Purchases in Class Period |
| 25444 | 530095867 | No Eligible Purchases in Class Period | 142064 | 530336396 | No Eligible Purchases in Class Period | 258684 | 530603158 | No Eligible Purchases in Class Period |
| 25445 | 530095868 | No Eligible Purchases in Class Period | 142065 | 530336398 | No Eligible Purchases in Class Period | 258685 | 530603161 | No Eligible Purchases in Class Period |
| 25446 | 530095871 | No Recognized Claim | 142066 | 530336400 | No Eligible Purchases in Class Period | 258686 | 530603169 | No Recognized Claim |
| 25447 | 530095872 | No Eligible Purchases in Class Period | 142067 | 530336401 | No Recognized Claim | 258687 | 530603171 | No Recognized Claim |
| 25448 | 530095874 | No Recognized Claim | 142068 | 530336402 | No Recognized Claim | 258688 | 530603174 | No Eligible Purchases in Class Period |
| 25449 | 530095875 | No Eligible Purchases in Class Period | 142069 | 530336404 | No Eligible Purchases in Class Period | 258689 | 530603176 | No Eligible Purchases in Class Period |
| 25450 | 530095876 | No Recognized Claim | 142070 | 530336405 | No Recognized Claim | 258690 | 530603178 | No Eligible Purchases in Class Period |
| 25451 | 530095877 | No Eligible Purchases in Class Period | 142071 | 530336407 | No Eligible Purchases in Class Period | 258691 | 530603181 | No Eligible Purchases in Class Period |
| 25452 | 530095878 | No Eligible Purchases in Class Period | 142072 | 530336408 | No Eligible Purchases in Class Period | 258692 | 530603182 | No Eligible Purchases in Class Period |
| 25453 | 530095879 | No Eligible Purchases in Class Period | 142073 | 530336410 | No Recognized Claim | 258693 | 530603189 | No Recognized Claim |
| 25454 | 530095880 | No Eligible Purchases in Class Period | 142074 | 530336411 | No Eligible Purchases in Class Period | 258694 | 530603194 | No Recognized Claim |
| 25455 | 530095881 | No Eligible Purchases in Class Period | 142075 | 530336413 | No Eligible Purchases in Class Period | 258695 | 530603202 | No Eligible Purchases in Class Period |
| 25456 | 530095882 | No Eligible Purchases in Class Period | 142076 | 530336414 | No Eligible Purchases in Class Period | 258696 | 530603212 | No Eligible Purchases in Class Period |
| 25457 | 530095883 | No Eligible Purchases in Class Period | 142077 | 530336415 | No Eligible Purchases in Class Period | 258697 | 530603213 | No Eligible Purchases in Class Period |
| 25458 | 530095884 | No Eligible Purchases in Class Period | 142078 | 530336416 | No Eligible Purchases in Class Period | 258698 | 530603214 | No Eligible Purchases in Class Period |
| 25459 | 530095885 | No Recognized Claim | 142079 | 530336418 | No Recognized Claim | 258699 | 530603215 | No Eligible Purchases in Class Period |
| 25460 | 530095886 | No Eligible Purchases in Class Period | 142080 | 530336419 | No Eligible Purchases in Class Period | 258700 | 530603219 | No Recognized Claim |
| 25461 | 530095888 | No Eligible Purchases in Class Period | 142081 | 530336420 | No Recognized Claim | 258701 | 530603229 | No Recognized Claim |
| 25462 | 530095889 | No Eligible Purchases in Class Period | 142082 | 530336422 | No Recognized Claim | 258702 | 530603237 | No Recognized Claim |
| 25463 | 530095890 | No Eligible Purchases in Class Period | 142083 | 530336425 | No Eligible Purchases in Class Period | 258703 | 530603239 | No Recognized Claim |
| 25464 | 530095891 | No Eligible Purchases in Class Period | 142084 | 530336426 | No Recognized Claim | 258704 | 530603243 | No Recognized Claim |
| 25465 | 530095892 | No Eligible Purchases in Class Period | 142085 | 530336427 | No Eligible Purchases in Class Period | 258705 | 530603244 | No Recognized Claim |
| 25466 | 530095894 | No Eligible Purchases in Class Period | 142086 | 530336429 | No Eligible Purchases in Class Period | 258706 | 530603247 | No Eligible Purchases in Class Period |
| 25467 | 530095895 | No Recognized Claim | 142087 | 530336434 | No Eligible Purchases in Class Period | 258707 | 530603252 | No Eligible Purchases in Class Period |
| 25468 | 530095897 | No Eligible Purchases in Class Period | 142088 | 530336435 | No Eligible Purchases in Class Period | 258708 | 530603257 | No Eligible Purchases in Class Period |
| 25469 | 530095898 | No Recognized Claim | 142089 | 530336436 | No Eligible Purchases in Class Period | 258709 | 530603259 | No Eligible Purchases in Class Period |
| 25470 | 530095899 | No Eligible Purchases in Class Period | 142090 | 530336437 | No Eligible Purchases in Class Period | 258710 | 530603262 | No Eligible Purchases in Class Period |
| 25471 | 530095900 | No Eligible Purchases in Class Period | 142091 | 530336438 | No Eligible Purchases in Class Period | 258711 | 530603265 | No Eligible Purchases in Class Period |
| 25472 | 530095901 | No Eligible Purchases in Class Period | 142092 | 530336439 | No Eligible Purchases in Class Period | 258712 | 530603266 | No Recognized Claim |
| 25473 | 530095902 | No Eligible Purchases in Class Period | 142093 | 530336443 | No Eligible Purchases in Class Period | 258713 | 530603298 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25474 | 530095903 | No Eligible Purchases in Class Period | 142094 | 530336444 | No Eligible Purchases in Class Period | 258714 | 530603299 | No Recognized Claim |
| 25475 | 530095904 | No Eligible Purchases in Class Period | 142095 | 530336445 | No Eligible Purchases in Class Period | 258715 | 530603300 | No Eligible Purchases in Class Period |
| 25476 | 530095906 | No Eligible Purchases in Class Period | 142096 | 530336446 | No Eligible Purchases in Class Period | 258716 | 530603302 | No Eligible Purchases in Class Period |
| 25477 | 530095908 | No Eligible Purchases in Class Period | 142097 | 530336447 | No Recognized Claim | 258717 | 530603304 | No Eligible Purchases in Class Period |
| 25478 | 530095909 | No Eligible Purchases in Class Period | 142098 | 530336448 | No Eligible Purchases in Class Period | 258718 | 530603312 | No Eligible Purchases in Class Period |
| 25479 | 530095910 | No Eligible Purchases in Class Period | 142099 | 530336450 | No Eligible Purchases in Class Period | 258719 | 530603313 | No Eligible Purchases in Class Period |
| 25480 | 530095911 | No Recognized Claim | 142100 | 530336452 | No Eligible Purchases in Class Period | 258720 | 530603330 | No Eligible Purchases in Class Period |
| 25481 | 530095912 | No Recognized Claim | 142101 | 530336455 | No Eligible Purchases in Class Period | 258721 | 530603331 | No Eligible Purchases in Class Period |
| 25482 | 530095913 | No Eligible Purchases in Class Period | 142102 | 530336456 | No Eligible Purchases in Class Period | 258722 | 530603336 | No Eligible Purchases in Class Period |
| 25483 | 530095914 | No Eligible Purchases in Class Period | 142103 | 530336457 | No Recognized Claim | 258723 | 530603341 | No Recognized Claim |
| 25484 | 530095915 | No Eligible Purchases in Class Period | 142104 | 530336458 | No Eligible Purchases in Class Period | 258724 | 530603348 | No Eligible Purchases in Class Period |
| 25485 | 530095916 | No Eligible Purchases in Class Period | 142105 | 530336459 | No Eligible Purchases in Class Period | 258725 | 530603349 | No Eligible Purchases in Class Period |
| 25486 | 530095917 | No Eligible Purchases in Class Period | 142106 | 530336460 | No Recognized Claim | 258726 | 530603350 | No Recognized Claim |
| 25487 | 530095918 | No Eligible Purchases in Class Period | 142107 | 530336461 | No Recognized Claim | 258727 | 530603352 | No Eligible Purchases in Class Period |
| 25488 | 530095919 | No Eligible Purchases in Class Period | 142108 | 530336462 | No Recognized Claim | 258728 | 530603353 | No Eligible Purchases in Class Period |
| 25489 | 530095920 | No Recognized Claim | 142109 | 530336463 | No Recognized Claim | 258729 | 530603359 | No Eligible Purchases in Class Period |
| 25490 | 530095921 | No Recognized Claim | 142110 | 530336464 | No Recognized Claim | 258730 | 530603360 | No Eligible Purchases in Class Period |
| 25491 | 530095923 | No Eligible Purchases in Class Period | 142111 | 530336468 | No Eligible Purchases in Class Period | 258731 | 530603361 | No Recognized Claim |
| 25492 | 530095924 | No Eligible Purchases in Class Period | 142112 | 530336469 | No Eligible Purchases in Class Period | 258732 | 530603362 | No Eligible Purchases in Class Period |
| 25493 | 530095925 | No Eligible Purchases in Class Period | 142113 | 530336471 | No Eligible Purchases in Class Period | 258733 | 530603364 | No Eligible Purchases in Class Period |
| 25494 | 530095926 | No Eligible Purchases in Class Period | 142114 | 530336472 | No Eligible Purchases in Class Period | 258734 | 530603368 | No Eligible Purchases in Class Period |
| 25495 | 530095927 | No Eligible Purchases in Class Period | 142115 | 530336473 | No Eligible Purchases in Class Period | 258735 | 530603377 | No Eligible Purchases in Class Period |
| 25496 | 530095928 | No Eligible Purchases in Class Period | 142116 | 530336474 | No Recognized Claim | 258736 | 530603378 | No Recognized Claim |
| 25497 | 530095929 | No Recognized Claim | 142117 | 530336477 | No Eligible Purchases in Class Period | 258737 | 530603382 | No Recognized Claim |
| 25498 | 530095930 | No Recognized Claim | 142118 | 530336479 | No Eligible Purchases in Class Period | 258738 | 530603388 | No Eligible Purchases in Class Period |
| 25499 | 530095931 | No Recognized Claim | 142119 | 530336480 | No Eligible Purchases in Class Period | 258739 | 530603389 | No Eligible Purchases in Class Period |
| 25500 | 530095933 | No Eligible Purchases in Class Period | 142120 | 530336481 | No Eligible Purchases in Class Period | 258740 | 530603390 | No Eligible Purchases in Class Period |
| 25501 | 530095934 | No Recognized Claim | 142121 | 530336482 | No Eligible Purchases in Class Period | 258741 | 530603399 | No Eligible Purchases in Class Period |
| 25502 | 530095935 | No Eligible Purchases in Class Period | 142122 | 530336483 | No Recognized Claim | 258742 | 530603401 | No Recognized Claim |
| 25503 | 530095936 | No Eligible Purchases in Class Period | 142123 | 530336487 | No Eligible Purchases in Class Period | 258743 | 530603407 | No Recognized Claim |
| 25504 | 530095939 | No Eligible Purchases in Class Period | 142124 | 530336488 | No Eligible Purchases in Class Period | 258744 | 530603429 | No Eligible Purchases in Class Period |
| 25505 | 530095940 | No Eligible Purchases in Class Period | 142125 | 530336491 | No Eligible Purchases in Class Period | 258745 | 530603444 | No Recognized Claim |
| 25506 | 530095941 | No Recognized Claim | 142126 | 530336492 | No Eligible Purchases in Class Period | 258746 | 530603451 | No Recognized Claim |
| 25507 | 530095942 | No Eligible Purchases in Class Period | 142127 | 530336493 | No Eligible Purchases in Class Period | 258747 | 530603459 | No Eligible Purchases in Class Period |
| 25508 | 530095943 | No Eligible Purchases in Class Period | 142128 | 530336494 | No Eligible Purchases in Class Period | 258748 | 530603463 | No Recognized Claim |
| 25509 | 530095944 | No Recognized Claim | 142129 | 530336499 | No Eligible Purchases in Class Period | 258749 | 530603469 | No Recognized Claim |
| 25510 | 530095945 | No Eligible Purchases in Class Period | 142130 | 530336500 | No Recognized Claim | 258750 | 530603477 | No Eligible Purchases in Class Period |
| 25511 | 530095946 | No Eligible Purchases in Class Period | 142131 | 530336501 | No Eligible Purchases in Class Period | 258751 | 530603478 | No Eligible Purchases in Class Period |
| 25512 | 530095947 | No Eligible Purchases in Class Period | 142132 | 530336502 | No Recognized Claim | 258752 | 530603480 | No Eligible Purchases in Class Period |
| 25513 | 530095948 | No Eligible Purchases in Class Period | 142133 | 530336503 | No Recognized Claim | 258753 | 530603481 | No Eligible Purchases in Class Period |
| 25514 | 530095949 | No Eligible Purchases in Class Period | 142134 | 530336506 | No Eligible Purchases in Class Period | 258754 | 530603489 | No Eligible Purchases in Class Period |
| 25515 | 530095950 | No Eligible Purchases in Class Period | 142135 | 530336507 | No Eligible Purchases in Class Period | 258755 | 530603491 | No Eligible Purchases in Class Period |
| 25516 | 530095952 | No Recognized Claim | 142136 | 530336508 | No Eligible Purchases in Class Period | 258756 | 530603497 | No Eligible Purchases in Class Period |
| 25517 | 530095953 | No Eligible Purchases in Class Period | 142137 | 530336509 | No Eligible Purchases in Class Period | 258757 | 530603498 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25518 | 530095954 | No Eligible Purchases in Class Period | 142138 | 530336510 | No Eligible Purchases in Class Period | 258758 | 530603500 | No Eligible Purchases in Class Period |
| 25519 | 530095955 | No Eligible Purchases in Class Period | 142139 | 530336512 | No Recognized Claim | 258759 | 530603511 | No Eligible Purchases in Class Period |
| 25520 | 530095956 | No Eligible Purchases in Class Period | 142140 | 530336515 | No Recognized Claim | 258760 | 530603514 | No Eligible Purchases in Class Period |
| 25521 | 530095959 | No Eligible Purchases in Class Period | 142141 | 530336516 | No Eligible Purchases in Class Period | 258761 | 530603518 | No Eligible Purchases in Class Period |
| 25522 | 530095960 | No Recognized Claim | 142142 | 530336518 | No Recognized Claim | 258762 | 530603526 | No Recognized Claim |
| 25523 | 530095961 | No Eligible Purchases in Class Period | 142143 | 530336524 | No Eligible Purchases in Class Period | 258763 | 530603527 | No Recognized Claim |
| 25524 | 530095962 | No Eligible Purchases in Class Period | 142144 | 530336525 | No Eligible Purchases in Class Period | 258764 | 530603529 | No Recognized Claim |
| 25525 | 530095963 | No Eligible Purchases in Class Period | 142145 | 530336529 | No Eligible Purchases in Class Period | 258765 | 530603531 | No Recognized Claim |
| 25526 | 530095964 | No Eligible Purchases in Class Period | 142146 | 530336531 | No Recognized Claim | 258766 | 530603539 | No Recognized Claim |
| 25527 | 530095965 | No Eligible Purchases in Class Period | 142147 | 530336533 | No Eligible Purchases in Class Period | 258767 | 530603550 | No Eligible Purchases in Class Period |
| 25528 | 530095966 | No Eligible Purchases in Class Period | 142148 | 530336538 | No Eligible Purchases in Class Period | 258768 | 530603566 | No Recognized Claim |
| 25529 | 530095967 | No Eligible Purchases in Class Period | 142149 | 530336539 | No Recognized Claim | 258769 | 530603571 | No Eligible Purchases in Class Period |
| 25530 | 530095969 | No Eligible Purchases in Class Period | 142150 | 530336541 | No Eligible Purchases in Class Period | 258770 | 530603572 | No Eligible Purchases in Class Period |
| 25531 | 530095970 | No Eligible Purchases in Class Period | 142151 | 530336542 | No Eligible Purchases in Class Period | 258771 | 530603588 | No Recognized Claim |
| 25532 | 530095971 | No Eligible Purchases in Class Period | 142152 | 530336544 | No Eligible Purchases in Class Period | 258772 | 530603594 | No Eligible Purchases in Class Period |
| 25533 | 530095973 | No Recognized Claim | 142153 | 530336546 | No Recognized Claim | 258773 | 530603605 | No Recognized Claim |
| 25534 | 530095974 | No Recognized Claim | 142154 | 530336547 | No Eligible Purchases in Class Period | 258774 | 530603612 | No Eligible Purchases in Class Period |
| 25535 | 530095975 | No Eligible Purchases in Class Period | 142155 | 530336552 | No Eligible Purchases in Class Period | 258775 | 530603618 | No Eligible Purchases in Class Period |
| 25536 | 530095976 | No Recognized Claim | 142156 | 530336553 | No Eligible Purchases in Class Period | 258776 | 530603627 | No Eligible Purchases in Class Period |
| 25537 | 530095979 | No Recognized Claim | 142157 | 530336555 | No Eligible Purchases in Class Period | 258777 | 530603628 | No Recognized Claim |
| 25538 | 530095981 | No Eligible Purchases in Class Period | 142158 | 530336559 | No Eligible Purchases in Class Period | 258778 | 530603644 | No Eligible Purchases in Class Period |
| 25539 | 530095982 | No Eligible Purchases in Class Period | 142159 | 530336560 | No Recognized Claim | 258779 | 530603655 | No Eligible Purchases in Class Period |
| 25540 | 530095983 | No Eligible Purchases in Class Period | 142160 | 530336561 | No Eligible Purchases in Class Period | 258780 | 530603659 | No Recognized Claim |
| 25541 | 530095984 | No Eligible Purchases in Class Period | 142161 | 530336562 | No Recognized Claim | 258781 | 530603674 | No Eligible Purchases in Class Period |
| 25542 | 530095985 | No Eligible Purchases in Class Period | 142162 | 530336563 | No Recognized Claim | 258782 | 530603676 | No Recognized Claim |
| 25543 | 530095986 | No Eligible Purchases in Class Period | 142163 | 530336564 | No Eligible Purchases in Class Period | 258783 | 530603691 | No Recognized Claim |
| 25544 | 530095987 | No Eligible Purchases in Class Period | 142164 | 530336566 | No Eligible Purchases in Class Period | 258784 | 530603717 | No Recognized Claim |
| 25545 | 530095988 | No Eligible Purchases in Class Period | 142165 | 530336568 | No Recognized Claim | 258785 | 530603734 | No Recognized Claim |
| 25546 | 530095989 | No Eligible Purchases in Class Period | 142166 | 530336569 | No Recognized Claim | 258786 | 530603740 | No Eligible Purchases in Class Period |
| 25547 | 530095990 | No Recognized Claim | 142167 | 530336570 | No Recognized Claim | 258787 | 530603750 | No Eligible Purchases in Class Period |
| 25548 | 530095991 | No Eligible Purchases in Class Period | 142168 | 530336571 | No Eligible Purchases in Class Period | 258788 | 530603751 | No Eligible Purchases in Class Period |
| 25549 | 530095992 | No Eligible Purchases in Class Period | 142169 | 530336572 | No Recognized Claim | 258789 | 530603755 | No Eligible Purchases in Class Period |
| 25550 | 530095993 | No Recognized Claim | 142170 | 530336573 | No Recognized Claim | 258790 | 530603762 | No Eligible Purchases in Class Period |
| 25551 | 530095994 | No Eligible Purchases in Class Period | 142171 | 530336574 | No Eligible Purchases in Class Period | 258791 | 530603763 | No Eligible Purchases in Class Period |
| 25552 | 530095995 | No Eligible Purchases in Class Period | 142172 | 530336576 | No Recognized Claim | 258792 | 530603779 | No Eligible Purchases in Class Period |
| 25553 | 530095997 | No Eligible Purchases in Class Period | 142173 | 530336580 | No Eligible Purchases in Class Period | 258793 | 530603781 | No Eligible Purchases in Class Period |
| 25554 | 530095998 | No Eligible Purchases in Class Period | 142174 | 530336583 | No Recognized Claim | 258794 | 530603786 | No Recognized Claim |
| 25555 | 530095999 | No Eligible Purchases in Class Period | 142175 | 530336585 | No Recognized Claim | 258795 | 530603787 | No Eligible Purchases in Class Period |
| 25556 | 530096000 | No Eligible Purchases in Class Period | 142176 | 530336586 | No Eligible Purchases in Class Period | 258796 | 530603791 | No Eligible Purchases in Class Period |
| 25557 | 530096001 | No Eligible Purchases in Class Period | 142177 | 530336587 | No Eligible Purchases in Class Period | 258797 | 530603803 | No Eligible Purchases in Class Period |
| 25558 | 530096002 | No Eligible Purchases in Class Period | 142178 | 530336588 | No Recognized Claim | 258798 | 530603811 | No Eligible Purchases in Class Period |
| 25559 | 530096003 | No Recognized Claim | 142179 | 530336589 | No Eligible Purchases in Class Period | 258799 | 530603813 | No Eligible Purchases in Class Period |
| 25560 | 530096004 | No Eligible Purchases in Class Period | 142180 | 530336590 | No Eligible Purchases in Class Period | 258800 | 530603831 | No Eligible Purchases in Class Period |
| 25561 | 530096006 | No Eligible Purchases in Class Period | 142181 | 530336591 | No Eligible Purchases in Class Period | 258801 | 530603832 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25562 | 530096012 | No Eligible Purchases in Class Period | 142182 | 530336592 | No Recognized Claim | 258802 | 530603857 | No Recognized Claim |
| 25563 | 530096013 | No Recognized Claim | 142183 | 530336594 | No Eligible Purchases in Class Period | 258803 | 530603876 | No Recognized Claim |
| 25564 | 530096015 | No Eligible Purchases in Class Period | 142184 | 530336595 | No Eligible Purchases in Class Period | 258804 | 530603884 | No Recognized Claim |
| 25565 | 530096018 | No Eligible Purchases in Class Period | 142185 | 530336597 | No Eligible Purchases in Class Period | 258805 | 530603886 | No Eligible Purchases in Class Period |
| 25566 | 530096021 | No Eligible Purchases in Class Period | 142186 | 530336599 | No Recognized Claim | 258806 | 530603890 | No Eligible Purchases in Class Period |
| 25567 | 530096023 | No Eligible Purchases in Class Period | 142187 | 530336603 | No Recognized Claim | 258807 | 530603894 | No Recognized Claim |
| 25568 | 530096024 | No Eligible Purchases in Class Period | 142188 | 530336608 | No Eligible Purchases in Class Period | 258808 | 530603896 | No Eligible Purchases in Class Period |
| 25569 | 530096029 | No Eligible Purchases in Class Period | 142189 | 530336610 | No Recognized Claim | 258809 | 530603897 | No Eligible Purchases in Class Period |
| 25570 | 530096030 | No Eligible Purchases in Class Period | 142190 | 530336615 | No Eligible Purchases in Class Period | 258810 | 530603902 | No Eligible Purchases in Class Period |
| 25571 | 530096031 | No Eligible Purchases in Class Period | 142191 | 530336616 | No Eligible Purchases in Class Period | 258811 | 530603903 | No Eligible Purchases in Class Period |
| 25572 | 530096033 | No Eligible Purchases in Class Period | 142192 | 530336621 | No Eligible Purchases in Class Period | 258812 | 530603905 | No Recognized Claim |
| 25573 | 530096034 | No Recognized Claim | 142193 | 530336624 | No Recognized Claim | 258813 | 530603908 | No Eligible Purchases in Class Period |
| 25574 | 530096035 | No Eligible Purchases in Class Period | 142194 | 530336627 | No Eligible Purchases in Class Period | 258814 | 530603916 | No Eligible Purchases in Class Period |
| 25575 | 530096036 | No Eligible Purchases in Class Period | 142195 | 530336631 | No Eligible Purchases in Class Period | 258815 | 530603917 | No Recognized Claim |
| 25576 | 530096037 | No Eligible Purchases in Class Period | 142196 | 530336632 | No Eligible Purchases in Class Period | 258816 | 530603923 | No Eligible Purchases in Class Period |
| 25577 | 530096038 | No Eligible Purchases in Class Period | 142197 | 530336633 | No Eligible Purchases in Class Period | 258817 | 530603925 | No Eligible Purchases in Class Period |
| 25578 | 530096039 | No Recognized Claim | 142198 | 530336634 | No Eligible Purchases in Class Period | 258818 | 530603926 | No Recognized Claim |
| 25579 | 530096040 | No Eligible Purchases in Class Period | 142199 | 530336636 | No Recognized Claim | 258819 | 530603933 | No Recognized Claim |
| 25580 | 530096042 | No Recognized Claim | 142200 | 530336637 | No Recognized Claim | 258820 | 530603939 | No Recognized Claim |
| 25581 | 530096044 | No Eligible Purchases in Class Period | 142201 | 530336638 | No Eligible Purchases in Class Period | 258821 | 530603945 | No Recognized Claim |
| 25582 | 530096045 | No Eligible Purchases in Class Period | 142202 | 530336640 | No Recognized Claim | 258822 | 530603946 | No Recognized Claim |
| 25583 | 530096047 | No Recognized Claim | 142203 | 530336641 | No Eligible Purchases in Class Period | 258823 | 530603949 | No Recognized Claim |
| 25584 | 530096048 | No Eligible Purchases in Class Period | 142204 | 530336642 | No Recognized Claim | 258824 | 530603952 | No Recognized Claim |
| 25585 | 530096049 | No Recognized Claim | 142205 | 530336643 | No Eligible Purchases in Class Period | 258825 | 530603955 | No Recognized Claim |
| 25586 | 530096050 | No Eligible Purchases in Class Period | 142206 | 530336645 | No Eligible Purchases in Class Period | 258826 | 530603956 | No Recognized Claim |
| 25587 | 530096051 | No Eligible Purchases in Class Period | 142207 | 530336646 | No Recognized Claim | 258827 | 530603957 | No Recognized Claim |
| 25588 | 530096052 | No Eligible Purchases in Class Period | 142208 | 530336647 | No Eligible Purchases in Class Period | 258828 | 530603958 | No Recognized Claim |
| 25589 | 530096053 | No Recognized Claim | 142209 | 530336648 | No Eligible Purchases in Class Period | 258829 | 530603962 | No Eligible Purchases in Class Period |
| 25590 | 530096055 | No Recognized Claim | 142210 | 530336651 | No Eligible Purchases in Class Period | 258830 | 530603966 | No Recognized Claim |
| 25591 | 530096056 | No Eligible Purchases in Class Period | 142211 | 530336652 | No Recognized Claim | 258831 | 530603968 | No Recognized Claim |
| 25592 | 530096057 | No Eligible Purchases in Class Period | 142212 | 530336653 | No Eligible Purchases in Class Period | 258832 | 530604003 | No Recognized Claim |
| 25593 | 530096058 | No Eligible Purchases in Class Period | 142213 | 530336655 | No Eligible Purchases in Class Period | 258833 | 530604031 | No Eligible Purchases in Class Period |
| 25594 | 530096059 | No Eligible Purchases in Class Period | 142214 | 530336660 | No Eligible Purchases in Class Period | 258834 | 530604040 | No Recognized Claim |
| 25595 | 530096060 | No Recognized Claim | 142215 | 530336661 | No Eligible Purchases in Class Period | 258835 | 530604043 | No Recognized Claim |
| 25596 | 530096061 | No Eligible Purchases in Class Period | 142216 | 530336662 | No Eligible Purchases in Class Period | 258836 | 530604051 | No Recognized Claim |
| 25597 | 530096062 | No Eligible Purchases in Class Period | 142217 | 530336663 | No Eligible Purchases in Class Period | 258837 | 530604074 | No Recognized Claim |
| 25598 | 530096063 | No Recognized Claim | 142218 | 530336666 | No Eligible Purchases in Class Period | 258838 | 530604095 | No Eligible Purchases in Class Period |
| 25599 | 530096064 | No Eligible Purchases in Class Period | 142219 | 530336668 | No Eligible Purchases in Class Period | 258839 | 530604097 | No Recognized Claim |
| 25600 | 530096065 | No Recognized Claim | 142220 | 530336669 | No Recognized Claim | 258840 | 530604107 | No Recognized Claim |
| 25601 | 530096066 | No Recognized Claim | 142221 | 530336673 | No Eligible Purchases in Class Period | 258841 | 530604116 | No Recognized Claim |
| 25602 | 530096069 | No Recognized Claim | 142222 | 530336674 | No Eligible Purchases in Class Period | 258842 | 530604126 | No Recognized Claim |
| 25603 | 530096071 | No Eligible Purchases in Class Period | 142223 | 530336678 | No Recognized Claim | 258843 | 530604128 | No Eligible Purchases in Class Period |
| 25604 | 530096072 | No Eligible Purchases in Class Period | 142224 | 530336679 | No Recognized Claim | 258844 | 530604148 | No Eligible Purchases in Class Period |
| 25605 | 530096073 | No Recognized Claim | 142225 | 530336681 | No Eligible Purchases in Class Period | 258845 | 530604149 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25606 | 530096074 | No Eligible Purchases in Class Period | 142226 | 530336682 | No Recognized Claim | 258846 | 530604156 | No Recognized Claim |
| 25607 | 530096075 | No Recognized Claim | 142227 | 530336684 | No Recognized Claim | 258847 | 530604157 | No Recognized Claim |
| 25608 | 530096076 | No Eligible Purchases in Class Period | 142228 | 530336686 | No Recognized Claim | 258848 | 530604163 | No Recognized Claim |
| 25609 | 530096077 | No Recognized Claim | 142229 | 530336688 | No Recognized Claim | 258849 | 530604173 | No Recognized Claim |
| 25610 | 530096078 | No Eligible Purchases in Class Period | 142230 | 530336690 | No Recognized Claim | 258850 | 530604179 | No Eligible Purchases in Class Period |
| 25611 | 530096079 | No Eligible Purchases in Class Period | 142231 | 530336692 | No Eligible Purchases in Class Period | 258851 | 530604183 | No Eligible Purchases in Class Period |
| 25612 | 530096080 | No Eligible Purchases in Class Period | 142232 | 530336693 | No Eligible Purchases in Class Period | 258852 | 530604186 | No Eligible Purchases in Class Period |
| 25613 | 530096081 | No Eligible Purchases in Class Period | 142233 | 530336703 | No Recognized Claim | 258853 | 530604192 | No Eligible Purchases in Class Period |
| 25614 | 530096082 | No Eligible Purchases in Class Period | 142234 | 530336704 | No Eligible Purchases in Class Period | 258854 | 530604194 | No Eligible Purchases in Class Period |
| 25615 | 530096083 | No Eligible Purchases in Class Period | 142235 | 530336706 | No Eligible Purchases in Class Period | 258855 | 530604195 | No Eligible Purchases in Class Period |
| 25616 | 530096084 | No Recognized Claim | 142236 | 530336707 | No Eligible Purchases in Class Period | 258856 | 530604201 | No Eligible Purchases in Class Period |
| 25617 | 530096085 | No Recognized Claim | 142237 | 530336711 | No Recognized Claim | 258857 | 530604203 | No Eligible Purchases in Class Period |
| 25618 | 530096091 | No Eligible Purchases in Class Period | 142238 | 530336714 | No Recognized Claim | 258858 | 530604204 | No Eligible Purchases in Class Period |
| 25619 | 530096092 | No Eligible Purchases in Class Period | 142239 | 530336715 | No Recognized Claim | 258859 | 530604206 | No Eligible Purchases in Class Period |
| 25620 | 530096093 | No Recognized Claim | 142240 | 530336717 | No Eligible Purchases in Class Period | 258860 | 530604207 | No Recognized Claim |
| 25621 | 530096094 | No Eligible Purchases in Class Period | 142241 | 530336719 | No Eligible Purchases in Class Period | 258861 | 530604212 | No Eligible Purchases in Class Period |
| 25622 | 530096095 | No Recognized Claim | 142242 | 530336720 | No Recognized Claim | 258862 | 530604227 | No Recognized Claim |
| 25623 | 530096096 | No Eligible Purchases in Class Period | 142243 | 530336723 | No Recognized Claim | 258863 | 530604229 | No Recognized Claim |
| 25624 | 530096097 | No Recognized Claim | 142244 | 530336725 | No Recognized Claim | 258864 | 530604230 | No Recognized Claim |
| 25625 | 530096098 | No Eligible Purchases in Class Period | 142245 | 530336727 | No Recognized Claim | 258865 | 530604235 | No Eligible Purchases in Class Period |
| 25626 | 530096099 | No Eligible Purchases in Class Period | 142246 | 530336728 | No Eligible Purchases in Class Period | 258866 | 530604239 | No Eligible Purchases in Class Period |
| 25627 | 530096100 | No Eligible Purchases in Class Period | 142247 | 530336730 | No Eligible Purchases in Class Period | 258867 | 530604240 | No Eligible Purchases in Class Period |
| 25628 | 530096101 | No Recognized Claim | 142248 | 530336735 | No Recognized Claim | 258868 | 530604244 | No Recognized Claim |
| 25629 | 530096102 | No Eligible Purchases in Class Period | 142249 | 530336739 | No Recognized Claim | 258869 | 530604245 | No Eligible Purchases in Class Period |
| 25630 | 530096103 | No Eligible Purchases in Class Period | 142250 | 530336741 | No Recognized Claim | 258870 | 530604247 | No Eligible Purchases in Class Period |
| 25631 | 530096104 | No Eligible Purchases in Class Period | 142251 | 530336742 | No Recognized Claim | 258871 | 530604250 | No Eligible Purchases in Class Period |
| 25632 | 530096105 | No Eligible Purchases in Class Period | 142252 | 530336758 | No Eligible Purchases in Class Period | 258872 | 530604260 | No Recognized Claim |
| 25633 | 530096106 | No Eligible Purchases in Class Period | 142253 | 530336766 | No Recognized Claim | 258873 | 530604272 | No Recognized Claim |
| 25634 | 530096107 | No Recognized Claim | 142254 | 530336767 | No Recognized Claim | 258874 | 530604273 | No Recognized Claim |
| 25635 | 530096108 | No Recognized Claim | 142255 | 530336770 | No Eligible Purchases in Class Period | 258875 | 530604278 | No Eligible Purchases in Class Period |
| 25636 | 530096109 | No Recognized Claim | 142256 | 530336786 | No Recognized Claim | 258876 | 530604279 | No Recognized Claim |
| 25637 | 530096110 | No Eligible Purchases in Class Period | 142257 | 530336787 | No Recognized Claim | 258877 | 530604282 | No Recognized Claim |
| 25638 | 530096113 | No Eligible Purchases in Class Period | 142258 | 530336789 | No Recognized Claim | 258878 | 530604295 | No Eligible Purchases in Class Period |
| 25639 | 530096114 | No Eligible Purchases in Class Period | 142259 | 530336790 | No Recognized Claim | 258879 | 530604298 | No Recognized Claim |
| 25640 | 530096115 | No Eligible Purchases in Class Period | 142260 | 530336798 | No Eligible Purchases in Class Period | 258880 | 530604326 | No Recognized Claim |
| 25641 | 530096117 | No Recognized Claim | 142261 | 530336799 | No Recognized Claim | 258881 | 530604338 | No Recognized Claim |
| 25642 | 530096118 | No Recognized Claim | 142262 | 530336801 | No Recognized Claim | 258882 | 530604370 | No Eligible Purchases in Class Period |
| 25643 | 530096119 | No Recognized Claim | 142263 | 530336805 | No Recognized Claim | 258883 | 530604375 | No Recognized Claim |
| 25644 | 530096120 | No Eligible Purchases in Class Period | 142264 | 530336806 | No Eligible Purchases in Class Period | 258884 | 530604381 | No Recognized Claim |
| 25645 | 530096121 | No Recognized Claim | 142265 | 530336807 | No Recognized Claim | 258885 | 530604398 | No Recognized Claim |
| 25646 | 530096122 | No Eligible Purchases in Class Period | 142266 | 530336808 | No Recognized Claim | 258886 | 530604423 | No Recognized Claim |
| 25647 | 530096124 | No Eligible Purchases in Class Period | 142267 | 530336812 | No Recognized Claim | 258887 | 530604426 | No Recognized Claim |
| 25648 | 530096125 | No Eligible Purchases in Class Period | 142268 | 530336816 | No Recognized Claim | 258888 | 530604430 | No Recognized Claim |
| 25649 | 530096126 | No Eligible Purchases in Class Period | 142269 | 530336817 | No Recognized Claim | 258889 | 530604431 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25650 | 530096127 | No Recognized Claim | 142270 | 530336818 | No Recognized Claim | 258890 | 530604433 | No Recognized Claim |
| 25651 | 530096128 | No Recognized Claim | 142271 | 530336819 | No Recognized Claim | 258891 | 530604452 | No Recognized Claim |
| 25652 | 530096129 | No Eligible Purchases in Class Period | 142272 | 530336856 | No Recognized Claim | 258892 | 530604459 | No Recognized Claim |
| 25653 | 530096130 | No Eligible Purchases in Class Period | 142273 | 530336857 | No Recognized Claim | 258893 | 530604478 | No Recognized Claim |
| 25654 | 530096131 | No Recognized Claim | 142274 | 530336859 | No Recognized Claim | 258894 | 530604527 | No Recognized Claim |
| 25655 | 530096133 | No Eligible Purchases in Class Period | 142275 | 530336861 | No Recognized Claim | 258895 | 530604554 | No Recognized Claim |
| 25656 | 530096135 | No Eligible Purchases in Class Period | 142276 | 530336867 | No Recognized Claim | 258896 | 530604564 | No Recognized Claim |
| 25657 | 530096136 | No Eligible Purchases in Class Period | 142277 | 530336869 | No Recognized Claim | 258897 | 530604567 | No Recognized Claim |
| 25658 | 530096138 | No Recognized Claim | 142278 | 530336870 | No Recognized Claim | 258898 | 530604569 | No Recognized Claim |
| 25659 | 530096139 | No Recognized Claim | 142279 | 530336887 | No Recognized Claim | 258899 | 530604571 | No Recognized Claim |
| 25660 | 530096140 | No Eligible Purchases in Class Period | 142280 | 530336893 | No Recognized Claim | 258900 | 530604581 | No Eligible Purchases in Class Period |
| 25661 | 530096141 | No Eligible Purchases in Class Period | 142281 | 530336902 | No Eligible Purchases in Class Period | 258901 | 530604601 | No Eligible Purchases in Class Period |
| 25662 | 530096142 | No Eligible Purchases in Class Period | 142282 | 530336906 | No Recognized Claim | 258902 | 530604602 | No Eligible Purchases in Class Period |
| 25663 | 530096144 | No Eligible Purchases in Class Period | 142283 | 530336913 | No Eligible Purchases in Class Period | 258903 | 530604607 | No Eligible Purchases in Class Period |
| 25664 | 530096145 | No Recognized Claim | 142284 | 530336933 | No Recognized Claim | 258904 | 530604609 | No Eligible Purchases in Class Period |
| 25665 | 530096146 | No Recognized Claim | 142285 | 530336934 | No Recognized Claim | 258905 | 530604610 | No Eligible Purchases in Class Period |
| 25666 | 530096147 | No Eligible Purchases in Class Period | 142286 | 530336937 | No Recognized Claim | 258906 | 530604639 | No Eligible Purchases in Class Period |
| 25667 | 530096148 | No Eligible Purchases in Class Period | 142287 | 530336942 | No Eligible Purchases in Class Period | 258907 | 530604640 | No Eligible Purchases in Class Period |
| 25668 | 530096149 | No Recognized Claim | 142288 | 530336944 | No Eligible Purchases in Class Period | 258908 | 530604642 | No Eligible Purchases in Class Period |
| 25669 | 530096150 | No Recognized Claim | 142289 | 530336945 | No Recognized Claim | 258909 | 530604643 | No Eligible Purchases in Class Period |
| 25670 | 530096151 | No Recognized Claim | 142290 | 530336946 | No Eligible Purchases in Class Period | 258910 | 530604644 | No Eligible Purchases in Class Period |
| 25671 | 530096152 | No Recognized Claim | 142291 | 530336947 | No Recognized Claim | 258911 | 530604645 | No Eligible Purchases in Class Period |
| 25672 | 530096153 | No Eligible Purchases in Class Period | 142292 | 530336948 | No Eligible Purchases in Class Period | 258912 | 530604647 | No Eligible Purchases in Class Period |
| 25673 | 530096155 | No Eligible Purchases in Class Period | 142293 | 530336949 | No Eligible Purchases in Class Period | 258913 | 530604650 | No Eligible Purchases in Class Period |
| 25674 | 530096157 | No Recognized Claim | 142294 | 530336953 | No Eligible Purchases in Class Period | 258914 | 530604652 | No Eligible Purchases in Class Period |
| 25675 | 530096159 | No Recognized Claim | 142295 | 530336955 | No Eligible Purchases in Class Period | 258915 | 530604658 | No Recognized Claim |
| 25676 | 530096160 | No Recognized Claim | 142296 | 530336956 | No Recognized Claim | 258916 | 530604671 | No Recognized Claim |
| 25677 | 530096161 | No Eligible Purchases in Class Period | 142297 | 530336957 | No Recognized Claim | 258917 | 530604678 | No Recognized Claim |
| 25678 | 530096162 | No Eligible Purchases in Class Period | 142298 | 530336959 | No Eligible Purchases in Class Period | 258918 | 530604679 | No Recognized Claim |
| 25679 | 530096163 | No Recognized Claim | 142299 | 530336969 | No Recognized Claim | 258919 | 530604680 | No Recognized Claim |
| 25680 | 530096164 | No Recognized Claim | 142300 | 530336970 | No Eligible Purchases in Class Period | 258920 | 530604681 | No Recognized Claim |
| 25681 | 530096165 | No Eligible Purchases in Class Period | 142301 | 530336971 | No Eligible Purchases in Class Period | 258921 | 530604685 | No Recognized Claim |
| 25682 | 530096166 | No Eligible Purchases in Class Period | 142302 | 530336972 | No Eligible Purchases in Class Period | 258922 | 530604686 | No Recognized Claim |
| 25683 | 530096167 | No Recognized Claim | 142303 | 530336973 | No Eligible Purchases in Class Period | 258923 | 530604688 | No Recognized Claim |
| 25684 | 530096168 | No Eligible Purchases in Class Period | 142304 | 530336975 | No Eligible Purchases in Class Period | 258924 | 530604692 | No Recognized Claim |
| 25685 | 530096169 | No Eligible Purchases in Class Period | 142305 | 530336976 | No Eligible Purchases in Class Period | 258925 | 530604699 | No Recognized Claim |
| 25686 | 530096170 | No Eligible Purchases in Class Period | 142306 | 530336977 | No Eligible Purchases in Class Period | 258926 | 530604701 | No Recognized Claim |
| 25687 | 530096171 | No Eligible Purchases in Class Period | 142307 | 530336980 | No Recognized Claim | 258927 | 530604703 | No Recognized Claim |
| 25688 | 530096172 | No Recognized Claim | 142308 | 530336981 | No Recognized Claim | 258928 | 530604709 | No Eligible Purchases in Class Period |
| 25689 | 530096173 | No Eligible Purchases in Class Period | 142309 | 530336982 | No Recognized Claim | 258929 | 530604716 | No Recognized Claim |
| 25690 | 530096177 | No Eligible Purchases in Class Period | 142310 | 530336985 | No Recognized Claim | 258930 | 530604718 | No Recognized Claim |
| 25691 | 530096178 | No Eligible Purchases in Class Period | 142311 | 530336990 | No Recognized Claim | 258931 | 530604724 | No Recognized Claim |
| 25692 | 530096180 | No Eligible Purchases in Class Period | 142312 | 530336999 | No Eligible Purchases in Class Period | 258932 | 530604726 | No Recognized Claim |
| 25693 | 530096181 | No Recognized Claim | 142313 | 530337001 | No Eligible Purchases in Class Period | 258933 | 530604739 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25694 | 530096182 | No Eligible Purchases in Class Period | 142314 | 530337004 | No Recognized Claim | 258934 | 530604740 | No Recognized Claim |
| 25695 | 530096183 | No Recognized Claim | 142315 | 530337005 | No Recognized Claim | 258935 | 530604743 | No Recognized Claim |
| 25696 | 530096184 | No Recognized Claim | 142316 | 530337006 | No Eligible Purchases in Class Period | 258936 | 530604746 | No Recognized Claim |
| 25697 | 530096185 | No Recognized Claim | 142317 | 530337008 | No Eligible Purchases in Class Period | 258937 | 530604757 | No Recognized Claim |
| 25698 | 530096186 | No Eligible Purchases in Class Period | 142318 | 530337009 | No Eligible Purchases in Class Period | 258938 | 530604760 | No Eligible Purchases in Class Period |
| 25699 | 530096188 | No Eligible Purchases in Class Period | 142319 | 530337012 | No Eligible Purchases in Class Period | 258939 | 530604763 | No Recognized Claim |
| 25700 | 530096189 | No Recognized Claim | 142320 | 530337015 | No Recognized Claim | 258940 | 530604764 | No Recognized Claim |
| 25701 | 530096190 | No Eligible Purchases in Class Period | 142321 | 530337017 | No Recognized Claim | 258941 | 530604767 | No Eligible Purchases in Class Period |
| 25702 | 530096191 | No Eligible Purchases in Class Period | 142322 | 530337024 | No Recognized Claim | 258942 | 530604769 | No Recognized Claim |
| 25703 | 530096193 | No Recognized Claim | 142323 | 530337036 | No Recognized Claim | 258943 | 530604782 | No Eligible Purchases in Class Period |
| 25704 | 530096194 | No Recognized Claim | 142324 | 530337043 | No Recognized Claim | 258944 | 530604783 | No Eligible Purchases in Class Period |
| 25705 | 530096195 | No Eligible Purchases in Class Period | 142325 | 530337046 | No Eligible Purchases in Class Period | 258945 | 530604803 | No Recognized Claim |
| 25706 | 530096196 | No Eligible Purchases in Class Period | 142326 | 530337047 | No Eligible Purchases in Class Period | 258946 | 530604822 | No Recognized Claim |
| 25707 | 530096197 | No Eligible Purchases in Class Period | 142327 | 530337048 | No Recognized Claim | 258947 | 530604833 | No Recognized Claim |
| 25708 | 530096198 | No Recognized Claim | 142328 | 530337049 | No Recognized Claim | 258948 | 530604836 | No Recognized Claim |
| 25709 | 530096201 | No Recognized Claim | 142329 | 530337054 | No Recognized Claim | 258949 | 530604849 | No Eligible Purchases in Class Period |
| 25710 | 530096202 | No Eligible Purchases in Class Period | 142330 | 530337056 | No Recognized Claim | 258950 | 530604852 | No Recognized Claim |
| 25711 | 530096204 | No Recognized Claim | 142331 | 530337066 | No Recognized Claim | 258951 | 530604865 | No Recognized Claim |
| 25712 | 530096206 | No Recognized Claim | 142332 | 530337072 | No Recognized Claim | 258952 | 530604867 | No Recognized Claim |
| 25713 | 530096207 | No Recognized Claim | 142333 | 530337074 | No Recognized Claim | 258953 | 530604869 | No Recognized Claim |
| 25714 | 530096208 | No Recognized Claim | 142334 | 530337075 | No Eligible Purchases in Class Period | 258954 | 530604870 | No Recognized Claim |
| 25715 | 530096209 | No Recognized Claim | 142335 | 530337076 | No Eligible Purchases in Class Period | 258955 | 530604871 | No Recognized Claim |
| 25716 | 530096210 | No Recognized Claim | 142336 | 530337081 | No Recognized Claim | 258956 | 530604872 | No Recognized Claim |
| 25717 | 530096211 | No Recognized Claim | 142337 | 530337091 | No Eligible Purchases in Class Period | 258957 | 530604873 | No Recognized Claim |
| 25718 | 530096212 | No Recognized Claim | 142338 | 530337097 | No Recognized Claim | 258958 | 530604874 | No Recognized Claim |
| 25719 | 530096213 | No Eligible Purchases in Class Period | 142339 | 530337101 | No Recognized Claim | 258959 | 530604875 | No Recognized Claim |
| 25720 | 530096214 | No Recognized Claim | 142340 | 530337102 | No Recognized Claim | 258960 | 530604877 | No Recognized Claim |
| 25721 | 530096215 | No Recognized Claim | 142341 | 530337110 | No Recognized Claim | 258961 | 530604878 | No Recognized Claim |
| 25722 | 530096216 | No Eligible Purchases in Class Period | 142342 | 530337111 | No Eligible Purchases in Class Period | 258962 | 530604879 | No Recognized Claim |
| 25723 | 530096217 | No Recognized Claim | 142343 | 530337113 | No Eligible Purchases in Class Period | 258963 | 530604880 | No Recognized Claim |
| 25724 | 530096218 | No Eligible Purchases in Class Period | 142344 | 530337116 | No Recognized Claim | 258964 | 530604881 | No Recognized Claim |
| 25725 | 530096219 | No Eligible Purchases in Class Period | 142345 | 530337119 | No Recognized Claim | 258965 | 530604882 | No Recognized Claim |
| 25726 | 530096220 | No Eligible Purchases in Class Period | 142346 | 530337121 | No Eligible Purchases in Class Period | 258966 | 530604884 | No Recognized Claim |
| 25727 | 530096221 | No Recognized Claim | 142347 | 530337126 | No Recognized Claim | 258967 | 530604886 | No Recognized Claim |
| 25728 | 530096222 | No Eligible Purchases in Class Period | 142348 | 530337127 | No Eligible Purchases in Class Period | 258968 | 530604887 | No Eligible Purchases in Class Period |
| 25729 | 530096223 | No Eligible Purchases in Class Period | 142349 | 530337134 | No Recognized Claim | 258969 | 530604888 | No Recognized Claim |
| 25730 | 530096224 | No Eligible Purchases in Class Period | 142350 | 530337136 | No Recognized Claim | 258970 | 530604891 | No Recognized Claim |
| 25731 | 530096225 | No Eligible Purchases in Class Period | 142351 | 530337137 | No Eligible Purchases in Class Period | 258971 | 530604892 | No Recognized Claim |
| 25732 | 530096226 | No Recognized Claim | 142352 | 530337140 | No Eligible Purchases in Class Period | 258972 | 530604894 | No Recognized Claim |
| 25733 | 530096227 | No Recognized Claim | 142353 | 530337141 | No Recognized Claim | 258973 | 530604898 | No Recognized Claim |
| 25734 | 530096228 | No Recognized Claim | 142354 | 530337143 | No Recognized Claim | 258974 | 530604911 | No Recognized Claim |
| 25735 | 530096229 | No Recognized Claim | 142355 | 530337144 | No Recognized Claim | 258975 | 530604934 | No Recognized Claim |
| 25736 | 530096230 | No Recognized Claim | 142356 | 530337145 | No Eligible Purchases in Class Period | 258976 | 530604940 | No Recognized Claim |
| 25737 | 530096231 | No Recognized Claim | 142357 | 530337146 | No Eligible Purchases in Class Period | 258977 | 530604941 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25738 | 530096234 | No Eligible Purchases in Class Period | 142358 | 530337148 | No Recognized Claim | 258978 | 530604943 | No Recognized Claim |
| 25739 | 530096235 | No Recognized Claim | 142359 | 530337149 | No Eligible Purchases in Class Period | 258979 | 530604945 | No Recognized Claim |
| 25740 | 530096238 | No Recognized Claim | 142360 | 530337150 | No Eligible Purchases in Class Period | 258980 | 530604946 | No Recognized Claim |
| 25741 | 530096239 | No Recognized Claim | 142361 | 530337151 | No Eligible Purchases in Class Period | 258981 | 530604956 | No Recognized Claim |
| 25742 | 530096240 | No Recognized Claim | 142362 | 530337156 | No Eligible Purchases in Class Period | 258982 | 530604958 | No Recognized Claim |
| 25743 | 530096241 | No Eligible Purchases in Class Period | 142363 | 530337158 | No Recognized Claim | 258983 | 530604964 | No Recognized Claim |
| 25744 | 530096242 | No Recognized Claim | 142364 | 530337159 | No Eligible Purchases in Class Period | 258984 | 530604977 | No Eligible Purchases in Class Period |
| 25745 | 530096243 | No Recognized Claim | 142365 | 530337162 | No Eligible Purchases in Class Period | 258985 | 530604982 | No Recognized Claim |
| 25746 | 530096244 | No Eligible Purchases in Class Period | 142366 | 530337165 | No Eligible Purchases in Class Period | 258986 | 530604989 | No Recognized Claim |
| 25747 | 530096245 | No Eligible Purchases in Class Period | 142367 | 530337167 | No Eligible Purchases in Class Period | 258987 | 530604999 | No Recognized Claim |
| 25748 | 530096246 | No Recognized Claim | 142368 | 530337168 | No Eligible Purchases in Class Period | 258988 | 530605001 | No Recognized Claim |
| 25749 | 530096247 | No Recognized Claim | 142369 | 530337169 | No Recognized Claim | 258989 | 530605004 | No Recognized Claim |
| 25750 | 530096248 | No Recognized Claim | 142370 | 530337170 | No Recognized Claim | 258990 | 530605008 | No Recognized Claim |
| 25751 | 530096249 | No Recognized Claim | 142371 | 530337175 | No Eligible Purchases in Class Period | 258991 | 530605070 | No Recognized Claim |
| 25752 | 530096250 | No Eligible Purchases in Class Period | 142372 | 530337180 | No Recognized Claim | 258992 | 530605074 | No Recognized Claim |
| 25753 | 530096251 | No Eligible Purchases in Class Period | 142373 | 530337181 | No Recognized Claim | 258993 | 530605084 | No Recognized Claim |
| 25754 | 530096252 | No Recognized Claim | 142374 | 530337182 | No Eligible Purchases in Class Period | 258994 | 530605093 | No Recognized Claim |
| 25755 | 530096253 | No Eligible Purchases in Class Period | 142375 | 530337184 | No Recognized Claim | 258995 | 530605108 | No Recognized Claim |
| 25756 | 530096254 | No Eligible Purchases in Class Period | 142376 | 530337185 | No Recognized Claim | 258996 | 530605109 | No Recognized Claim |
| 25757 | 530096258 | No Eligible Purchases in Class Period | 142377 | 530337186 | No Recognized Claim | 258997 | 530605112 | No Eligible Purchases in Class Period |
| 25758 | 530096267 | No Recognized Claim | 142378 | 530337190 | No Recognized Claim | 258998 | 530605113 | No Eligible Purchases in Class Period |
| 25759 | 530096268 | No Eligible Purchases in Class Period | 142379 | 530337191 | No Recognized Claim | 258999 | 530605116 | No Recognized Claim |
| 25760 | 530096271 | No Eligible Purchases in Class Period | 142380 | 530337193 | No Eligible Purchases in Class Period | 259000 | 530605129 | No Recognized Claim |
| 25761 | 530096272 | No Eligible Purchases in Class Period | 142381 | 530337194 | No Eligible Purchases in Class Period | 259001 | 530605138 | No Recognized Claim |
| 25762 | 530096273 | No Recognized Claim | 142382 | 530337195 | No Recognized Claim | 259002 | 530605139 | No Recognized Claim |
| 25763 | 530096274 | No Recognized Claim | 142383 | 530337200 | No Eligible Purchases in Class Period | 259003 | 530605144 | No Eligible Purchases in Class Period |
| 25764 | 530096275 | No Eligible Purchases in Class Period | 142384 | 530337207 | No Eligible Purchases in Class Period | 259004 | 530605145 | No Eligible Purchases in Class Period |
| 25765 | 530096276 | No Eligible Purchases in Class Period | 142385 | 530337212 | No Eligible Purchases in Class Period | 259005 | 530605146 | No Recognized Claim |
| 25766 | 530096278 | No Eligible Purchases in Class Period | 142386 | 530337213 | No Eligible Purchases in Class Period | 259006 | 530605147 | No Recognized Claim |
| 25767 | 530096279 | No Eligible Purchases in Class Period | 142387 | 530337214 | No Eligible Purchases in Class Period | 259007 | 530605148 | No Recognized Claim |
| 25768 | 530096280 | No Eligible Purchases in Class Period | 142388 | 530337215 | No Eligible Purchases in Class Period | 259008 | 530605150 | No Eligible Purchases in Class Period |
| 25769 | 530096281 | No Eligible Purchases in Class Period | 142389 | 530337216 | No Recognized Claim | 259009 | 530605151 | No Recognized Claim |
| 25770 | 530096282 | No Eligible Purchases in Class Period | 142390 | 530337219 | No Recognized Claim | 259010 | 530605152 | No Recognized Claim |
| 25771 | 530096283 | No Eligible Purchases in Class Period | 142391 | 530337222 | No Recognized Claim | 259011 | 530605154 | No Recognized Claim |
| 25772 | 530096284 | No Eligible Purchases in Class Period | 142392 | 530337223 | No Recognized Claim | 259012 | 530605155 | No Eligible Purchases in Class Period |
| 25773 | 530096289 | No Recognized Claim | 142393 | 530337225 | No Eligible Purchases in Class Period | 259013 | 530605158 | No Recognized Claim |
| 25774 | 530096306 | No Eligible Purchases in Class Period | 142394 | 530337235 | No Recognized Claim | 259014 | 530605166 | No Eligible Purchases in Class Period |
| 25775 | 530096313 | No Recognized Claim | 142395 | 530337238 | No Eligible Purchases in Class Period | 259015 | 530605167 | No Recognized Claim |
| 25776 | 530096317 | No Eligible Purchases in Class Period | 142396 | 530337239 | No Recognized Claim | 259016 | 530605168 | No Eligible Purchases in Class Period |
| 25777 | 530096318 | No Eligible Purchases in Class Period | 142397 | 530337240 | No Eligible Purchases in Class Period | 259017 | 530605173 | No Eligible Purchases in Class Period |
| 25778 | 530096320 | No Eligible Purchases in Class Period | 142398 | 530337241 | No Eligible Purchases in Class Period | 259018 | 530605174 | No Recognized Claim |
| 25779 | 530096321 | No Eligible Purchases in Class Period | 142399 | 530337242 | No Eligible Purchases in Class Period | 259019 | 530605175 | No Recognized Claim |
| 25780 | 530096322 | No Eligible Purchases in Class Period | 142400 | 530337245 | No Recognized Claim | 259020 | 530605176 | No Recognized Claim |
| 25781 | 530096325 | No Eligible Purchases in Class Period | 142401 | 530337246 | No Eligible Purchases in Class Period | 259021 | 530605180 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25782 | 530096326 | No Recognized Claim | 142402 | 530337247 | No Recognized Claim | 259022 | 530605182 | No Eligible Purchases in Class Period |
| 25783 | 530096327 | No Eligible Purchases in Class Period | 142403 | 530337252 | No Eligible Purchases in Class Period | 259023 | 530605202 | No Eligible Purchases in Class Period |
| 25784 | 530096328 | No Recognized Claim | 142404 | 530337255 | No Recognized Claim | 259024 | 530605203 | No Recognized Claim |
| 25785 | 530096330 | No Eligible Purchases in Class Period | 142405 | 530337256 | No Recognized Claim | 259025 | 530605206 | No Eligible Purchases in Class Period |
| 25786 | 530096331 | No Recognized Claim | 142406 | 530337258 | No Recognized Claim | 259026 | 530605209 | No Eligible Purchases in Class Period |
| 25787 | 530096333 | No Eligible Purchases in Class Period | 142407 | 530337260 | No Eligible Purchases in Class Period | 259027 | 530605221 | No Eligible Purchases in Class Period |
| 25788 | 530096334 | No Eligible Purchases in Class Period | 142408 | 530337261 | No Recognized Claim | 259028 | 530605230 | No Eligible Purchases in Class Period |
| 25789 | 530096335 | No Eligible Purchases in Class Period | 142409 | 530337262 | No Eligible Purchases in Class Period | 259029 | 530605231 | No Eligible Purchases in Class Period |
| 25790 | 530096336 | No Recognized Claim | 142410 | 530337267 | No Eligible Purchases in Class Period | 259030 | 530605235 | No Eligible Purchases in Class Period |
| 25791 | 530096337 | No Eligible Purchases in Class Period | 142411 | 530337268 | No Eligible Purchases in Class Period | 259031 | 530605240 | No Recognized Claim |
| 25792 | 530096339 | No Recognized Claim | 142412 | 530337270 | No Recognized Claim | 259032 | 530605246 | No Eligible Purchases in Class Period |
| 25793 | 530096343 | No Eligible Purchases in Class Period | 142413 | 530337275 | No Recognized Claim | 259033 | 530605247 | No Eligible Purchases in Class Period |
| 25794 | 530096344 | No Eligible Purchases in Class Period | 142414 | 530337276 | No Recognized Claim | 259034 | 530605251 | No Recognized Claim |
| 25795 | 530096345 | No Eligible Purchases in Class Period | 142415 | 530337279 | No Recognized Claim | 259035 | 530605254 | No Eligible Purchases in Class Period |
| 25796 | 530096349 | No Eligible Purchases in Class Period | 142416 | 530337284 | No Eligible Purchases in Class Period | 259036 | 530605267 | No Eligible Purchases in Class Period |
| 25797 | 530096350 | No Eligible Purchases in Class Period | 142417 | 530337289 | No Recognized Claim | 259037 | 530605269 | No Eligible Purchases in Class Period |
| 25798 | 530096351 | No Eligible Purchases in Class Period | 142418 | 530337296 | No Recognized Claim | 259038 | 530605270 | No Eligible Purchases in Class Period |
| 25799 | 530096352 | No Eligible Purchases in Class Period | 142419 | 530337299 | No Eligible Purchases in Class Period | 259039 | 530605276 | No Eligible Purchases in Class Period |
| 25800 | 530096354 | No Eligible Purchases in Class Period | 142420 | 530337300 | No Recognized Claim | 259040 | 530605277 | No Recognized Claim |
| 25801 | 530096355 | No Eligible Purchases in Class Period | 142421 | 530337302 | No Recognized Claim | 259041 | 530605278 | No Eligible Purchases in Class Period |
| 25802 | 530096356 | No Eligible Purchases in Class Period | 142422 | 530337306 | No Recognized Claim | 259042 | 530605279 | No Eligible Purchases in Class Period |
| 25803 | 530096357 | No Eligible Purchases in Class Period | 142423 | 530337310 | No Recognized Claim | 259043 | 530605282 | No Eligible Purchases in Class Period |
| 25804 | 530096358 | No Eligible Purchases in Class Period | 142424 | 530337312 | No Recognized Claim | 259044 | 530605289 | No Recognized Claim |
| 25805 | 530096359 | Void or Withdrawn | 142425 | 530337315 | No Recognized Claim | 259045 | 530605296 | No Eligible Purchases in Class Period |
| 25806 | 530096360 | No Eligible Purchases in Class Period | 142426 | 530337318 | No Recognized Claim | 259046 | 530605298 | No Recognized Claim |
| 25807 | 530096361 | No Eligible Purchases in Class Period | 142427 | 530337320 | No Recognized Claim | 259047 | 530605300 | No Recognized Claim |
| 25808 | 530096362 | No Eligible Purchases in Class Period | 142428 | 530337321 | No Recognized Claim | 259048 | 530605301 | No Recognized Claim |
| 25809 | 530096363 | Void or Withdrawn | 142429 | 530337322 | No Recognized Claim | 259049 | 530605303 | No Recognized Claim |
| 25810 | 530096364 | No Eligible Purchases in Class Period | 142430 | 530337323 | No Recognized Claim | 259050 | 530605304 | No Eligible Purchases in Class Period |
| 25811 | 530096365 | No Eligible Purchases in Class Period | 142431 | 530337324 | No Recognized Claim | 259051 | 530605305 | No Recognized Claim |
| 25812 | 530096366 | No Eligible Purchases in Class Period | 142432 | 530337325 | No Recognized Claim | 259052 | 530605307 | No Recognized Claim |
| 25813 | 530096367 | No Eligible Purchases in Class Period | 142433 | 530337326 | No Recognized Claim | 259053 | 530605318 | No Eligible Purchases in Class Period |
| 25814 | 530096369 | Void or Withdrawn | 142434 | 530337328 | No Recognized Claim | 259054 | 530605319 | No Eligible Purchases in Class Period |
| 25815 | 530096370 | Void or Withdrawn | 142435 | 530337329 | No Recognized Claim | 259055 | 530605324 | No Eligible Purchases in Class Period |
| 25816 | 530096371 | No Eligible Purchases in Class Period | 142436 | 530337330 | No Recognized Claim | 259056 | 530605325 | No Eligible Purchases in Class Period |
| 25817 | 530096372 | No Eligible Purchases in Class Period | 142437 | 530337331 | No Recognized Claim | 259057 | 530605326 | No Eligible Purchases in Class Period |
| 25818 | 530096373 | No Eligible Purchases in Class Period | 142438 | 530337332 | No Recognized Claim | 259058 | 530605331 | No Eligible Purchases in Class Period |
| 25819 | 530096374 | No Eligible Purchases in Class Period | 142439 | 530337336 | No Recognized Claim | 259059 | 530605399 | No Recognized Claim |
| 25820 | 530096375 | No Eligible Purchases in Class Period | 142440 | 530337344 | No Recognized Claim | 259060 | 530605410 | No Recognized Claim |
| 25821 | 530096376 | No Eligible Purchases in Class Period | 142441 | 530337345 | No Recognized Claim | 259061 | 530605419 | No Eligible Purchases in Class Period |
| 25822 | 530096377 | No Eligible Purchases in Class Period | 142442 | 530337347 | No Recognized Claim | 259062 | 530605420 | No Recognized Claim |
| 25823 | 530096378 | No Eligible Purchases in Class Period | 142443 | 530337348 | No Recognized Claim | 259063 | 530605426 | No Eligible Purchases in Class Period |
| 25824 | 530096379 | No Eligible Purchases in Class Period | 142444 | 530337352 | No Eligible Purchases in Class Period | 259064 | 530605483 | No Recognized Claim |
| 25825 | 530096380 | No Recognized Claim | 142445 | 530337353 | No Recognized Claim | 259065 | 530605519 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25826 | 530096381 | No Eligible Purchases in Class Period | 142446 | 530337355 | No Recognized Claim | 259066 | 530605524 | No Recognized Claim |
| 25827 | 530096382 | No Eligible Purchases in Class Period | 142447 | 530337357 | No Recognized Claim | 259067 | 530605530 | No Recognized Claim |
| 25828 | 530096383 | No Eligible Purchases in Class Period | 142448 | 530337358 | No Recognized Claim | 259068 | 530605540 | No Eligible Purchases in Class Period |
| 25829 | 530096384 | No Eligible Purchases in Class Period | 142449 | 530337360 | No Recognized Claim | 259069 | 530605572 | No Recognized Claim |
| 25830 | 530096385 | No Eligible Purchases in Class Period | 142450 | 530337363 | No Eligible Purchases in Class Period | 259070 | 530605595 | No Recognized Claim |
| 25831 | 530096386 | No Eligible Purchases in Class Period | 142451 | 530337367 | No Eligible Purchases in Class Period | 259071 | 530605596 | No Recognized Claim |
| 25832 | 530096387 | No Eligible Purchases in Class Period | 142452 | 530337368 | No Eligible Purchases in Class Period | 259072 | 530605604 | No Recognized Claim |
| 25833 | 530096388 | No Eligible Purchases in Class Period | 142453 | 530337371 | No Recognized Claim | 259073 | 530605609 | No Recognized Claim |
| 25834 | 530096389 | No Eligible Purchases in Class Period | 142454 | 530337373 | No Recognized Claim | 259074 | 530605619 | No Recognized Claim |
| 25835 | 530096390 | No Eligible Purchases in Class Period | 142455 | 530337375 | No Recognized Claim | 259075 | 530605622 | No Recognized Claim |
| 25836 | 530096391 | No Eligible Purchases in Class Period | 142456 | 530337379 | No Recognized Claim | 259076 | 530605624 | No Recognized Claim |
| 25837 | 530096392 | No Eligible Purchases in Class Period | 142457 | 530337380 | No Recognized Claim | 259077 | 530605625 | No Recognized Claim |
| 25838 | 530096393 | No Eligible Purchases in Class Period | 142458 | 530337389 | No Recognized Claim | 259078 | 530605630 | No Recognized Claim |
| 25839 | 530096394 | No Eligible Purchases in Class Period | 142459 | 530337390 | No Recognized Claim | 259079 | 530605633 | No Recognized Claim |
| 25840 | 530096395 | No Eligible Purchases in Class Period | 142460 | 530337393 | No Eligible Purchases in Class Period | 259080 | 530605634 | No Eligible Purchases in Class Period |
| 25841 | 530096396 | No Eligible Purchases in Class Period | 142461 | 530337395 | No Recognized Claim | 259081 | 530605643 | No Eligible Purchases in Class Period |
| 25842 | 530096397 | No Eligible Purchases in Class Period | 142462 | 530337398 | No Recognized Claim | 259082 | 530605644 | No Recognized Claim |
| 25843 | 530096398 | No Eligible Purchases in Class Period | 142463 | 530337399 | No Recognized Claim | 259083 | 530605646 | No Recognized Claim |
| 25844 | 530096401 | No Eligible Purchases in Class Period | 142464 | 530337400 | No Recognized Claim | 259084 | 530605657 | No Recognized Claim |
| 25845 | 530096404 | No Eligible Purchases in Class Period | 142465 | 530337401 | No Recognized Claim | 259085 | 530605661 | No Recognized Claim |
| 25846 | 530096405 | No Eligible Purchases in Class Period | 142466 | 530337402 | No Recognized Claim | 259086 | 530605677 | No Recognized Claim |
| 25847 | 530096406 | No Eligible Purchases in Class Period | 142467 | 530337403 | No Recognized Claim | 259087 | 530605686 | No Recognized Claim |
| 25848 | 530096407 | No Eligible Purchases in Class Period | 142468 | 530337406 | No Recognized Claim | 259088 | 530605687 | No Recognized Claim |
| 25849 | 530096408 | No Eligible Purchases in Class Period | 142469 | 530337408 | No Recognized Claim | 259089 | 530605705 | No Recognized Claim |
| 25850 | 530096409 | No Eligible Purchases in Class Period | 142470 | 530337409 | No Recognized Claim | 259090 | 530605715 | No Eligible Purchases in Class Period |
| 25851 | 530096412 | No Eligible Purchases in Class Period | 142471 | 530337417 | No Recognized Claim | 259091 | 530605719 | No Recognized Claim |
| 25852 | 530096413 | No Eligible Purchases in Class Period | 142472 | 530337418 | No Recognized Claim | 259092 | 530605723 | No Recognized Claim |
| 25853 | 530096414 | No Eligible Purchases in Class Period | 142473 | 530337419 | No Recognized Claim | 259093 | 530605733 | No Recognized Claim |
| 25854 | 530096415 | No Eligible Purchases in Class Period | 142474 | 530337420 | No Recognized Claim | 259094 | 530605741 | No Recognized Claim |
| 25855 | 530096416 | Void or Withdrawn | 142475 | 530337422 | No Recognized Claim | 259095 | 530605743 | No Recognized Claim |
| 25856 | 530096417 | No Eligible Purchases in Class Period | 142476 | 530337423 | No Recognized Claim | 259096 | 530605744 | No Recognized Claim |
| 25857 | 530096419 | No Eligible Purchases in Class Period | 142477 | 530337424 | No Recognized Claim | 259097 | 530605751 | No Recognized Claim |
| 25858 | 530096420 | No Eligible Purchases in Class Period | 142478 | 530337427 | No Recognized Claim | 259098 | 530605775 | No Recognized Claim |
| 25859 | 530096421 | No Eligible Purchases in Class Period | 142479 | 530337428 | No Recognized Claim | 259099 | 530605778 | No Recognized Claim |
| 25860 | 530096422 | No Eligible Purchases in Class Period | 142480 | 530337432 | No Recognized Claim | 259100 | 530605783 | No Recognized Claim |
| 25861 | 530096423 | No Eligible Purchases in Class Period | 142481 | 530337433 | No Eligible Purchases in Class Period | 259101 | 530605784 | No Recognized Claim |
| 25862 | 530096424 | No Eligible Purchases in Class Period | 142482 | 530337435 | No Recognized Claim | 259102 | 530605787 | No Recognized Claim |
| 25863 | 530096425 | No Eligible Purchases in Class Period | 142483 | 530337436 | No Recognized Claim | 259103 | 530605788 | No Eligible Purchases in Class Period |
| 25864 | 530096426 | No Eligible Purchases in Class Period | 142484 | 530337440 | No Recognized Claim | 259104 | 530605791 | No Recognized Claim |
| 25865 | 530096427 | No Eligible Purchases in Class Period | 142485 | 530337441 | No Recognized Claim | 259105 | 530605792 | No Recognized Claim |
| 25866 | 530096428 | No Eligible Purchases in Class Period | 142486 | 530337445 | No Recognized Claim | 259106 | 530605794 | No Recognized Claim |
| 25867 | 530096429 | No Eligible Purchases in Class Period | 142487 | 530337449 | No Recognized Claim | 259107 | 530605795 | No Recognized Claim |
| 25868 | 530096430 | No Eligible Purchases in Class Period | 142488 | 530337452 | No Recognized Claim | 259108 | 530605796 | No Recognized Claim |
| 25869 | 530096431 | No Eligible Purchases in Class Period | 142489 | 530337453 | No Recognized Claim | 259109 | 530605797 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25870 | 530096432 | No Eligible Purchases in Class Period | 142490 | 530337454 | No Recognized Claim | 259110 | 530605798 | No Eligible Purchases in Class Period |
| 25871 | 530096433 | No Eligible Purchases in Class Period | 142491 | 530337459 | No Recognized Claim | 259111 | 530605801 | No Eligible Purchases in Class Period |
| 25872 | 530096434 | No Recognized Claim | 142492 | 530337460 | No Recognized Claim | 259112 | 530605802 | No Eligible Purchases in Class Period |
| 25873 | 530096435 | No Eligible Purchases in Class Period | 142493 | 530337464 | No Recognized Claim | 259113 | 530605803 | No Recognized Claim |
| 25874 | 530096436 | No Eligible Purchases in Class Period | 142494 | 530337465 | No Recognized Claim | 259114 | 530605806 | No Recognized Claim |
| 25875 | 530096437 | No Eligible Purchases in Class Period | 142495 | 530337470 | No Recognized Claim | 259115 | 530605807 | No Eligible Purchases in Class Period |
| 25876 | 530096438 | No Eligible Purchases in Class Period | 142496 | 530337471 | No Recognized Claim | 259116 | 530605810 | No Recognized Claim |
| 25877 | 530096439 | No Eligible Purchases in Class Period | 142497 | 530337474 | No Recognized Claim | 259117 | 530605813 | No Eligible Purchases in Class Period |
| 25878 | 530096441 | No Eligible Purchases in Class Period | 142498 | 530337478 | No Recognized Claim | 259118 | 530605814 | No Eligible Purchases in Class Period |
| 25879 | 530096442 | No Eligible Purchases in Class Period | 142499 | 530337479 | No Recognized Claim | 259119 | 530605816 | No Recognized Claim |
| 25880 | 530096443 | No Eligible Purchases in Class Period | 142500 | 530337482 | No Recognized Claim | 259120 | 530605818 | No Recognized Claim |
| 25881 | 530096444 | No Eligible Purchases in Class Period | 142501 | 530337483 | No Recognized Claim | 259121 | 530605820 | No Recognized Claim |
| 25882 | 530096445 | No Eligible Purchases in Class Period | 142502 | 530337489 | No Recognized Claim | 259122 | 530605821 | No Eligible Purchases in Class Period |
| 25883 | 530096446 | No Eligible Purchases in Class Period | 142503 | 530337490 | No Recognized Claim | 259123 | 530605826 | No Recognized Claim |
| 25884 | 530096447 | No Eligible Purchases in Class Period | 142504 | 530337494 | No Recognized Claim | 259124 | 530605827 | No Recognized Claim |
| 25885 | 530096448 | No Eligible Purchases in Class Period | 142505 | 530337499 | No Recognized Claim | 259125 | 530605829 | No Recognized Claim |
| 25886 | 530096449 | No Eligible Purchases in Class Period | 142506 | 530337500 | No Recognized Claim | 259126 | 530605830 | No Recognized Claim |
| 25887 | 530096450 | No Eligible Purchases in Class Period | 142507 | 530337503 | No Recognized Claim | 259127 | 530605832 | No Recognized Claim |
| 25888 | 530096451 | No Eligible Purchases in Class Period | 142508 | 530337510 | No Recognized Claim | 259128 | 530605833 | No Recognized Claim |
| 25889 | 530096452 | No Eligible Purchases in Class Period | 142509 | 530337512 | No Recognized Claim | 259129 | 530605835 | No Recognized Claim |
| 25890 | 530096453 | No Eligible Purchases in Class Period | 142510 | 530337516 | No Recognized Claim | 259130 | 530605837 | No Recognized Claim |
| 25891 | 530096454 | No Eligible Purchases in Class Period | 142511 | 530337521 | No Recognized Claim | 259131 | 530605838 | No Eligible Purchases in Class Period |
| 25892 | 530096455 | No Eligible Purchases in Class Period | 142512 | 530337528 | No Recognized Claim | 259132 | 530605840 | No Eligible Purchases in Class Period |
| 25893 | 530096456 | No Eligible Purchases in Class Period | 142513 | 530337529 | No Recognized Claim | 259133 | 530605842 | No Recognized Claim |
| 25894 | 530096457 | No Eligible Purchases in Class Period | 142514 | 530337530 | No Recognized Claim | 259134 | 530605843 | No Recognized Claim |
| 25895 | 530096458 | No Eligible Purchases in Class Period | 142515 | 530337532 | No Recognized Claim | 259135 | 530605848 | No Recognized Claim |
| 25896 | 530096459 | No Eligible Purchases in Class Period | 142516 | 530337533 | No Recognized Claim | 259136 | 530605852 | No Recognized Claim |
| 25897 | 530096460 | No Eligible Purchases in Class Period | 142517 | 530337534 | No Recognized Claims | 259137 | 530605854 | No Eligible Purchases in Class Period |
| 25898 | 530096461 | No Eligible Purchases in Class Period | 142518 | 530337536 | No Recognized Claim | 259138 | 530605859 | No Recognized Claim |
| 25899 | 530096462 | No Eligible Purchases in Class Period | 142519 | 530337544 | No Recognized Claim | 259139 | 530605862 | No Recognized Claim |
| 25900 | 530096463 | No Eligible Purchases in Class Period | 142520 | 530337545 | No Recognized Claim | 259140 | 530605863 | No Recognized Claim |
| 25901 | 530096464 | No Eligible Purchases in Class Period | 142521 | 530337549 | No Recognized Claim | 259141 | 530605864 | No Recognized Claim |
| 25902 | 530096465 | No Eligible Purchases in Class Period | 142522 | 530337550 | No Eligible Purchases in Class Period | 259142 | 530605868 | No Recognized Claim |
| 25903 | 530096466 | No Eligible Purchases in Class Period | 142523 | 530337556 | No Recognized Claim | 259143 | 530605870 | No Eligible Purchases in Class Period |
| 25904 | 530096467 | No Eligible Purchases in Class Period | 142524 | 530337557 | No Recognized Claim | 259144 | 530605871 | No Eligible Purchases in Class Period |
| 25905 | 530096468 | No Eligible Purchases in Class Period | 142525 | 530337562 | No Recognized Claim | 259145 | 530605872 | No Eligible Purchases in Class Period |
| 25906 | 530096469 | No Eligible Purchases in Class Period | 142526 | 530337563 | No Recognized Claim | 259146 | 530605873 | No Recognized Claim |
| 25907 | 530096470 | No Eligible Purchases in Class Period | 142527 | 530337565 | No Recognized Claim | 259147 | 530605874 | No Recognized Claim |
| 25908 | 530096471 | No Eligible Purchases in Class Period | 142528 | 530337572 | No Recognized Claim | 259148 | 530605878 | No Recognized Claim |
| 25909 | 530096472 | No Eligible Purchases in Class Period | 142529 | 530337581 | No Eligible Purchases in Class Period | 259149 | 530605880 | No Recognized Claim |
| 25910 | 530096473 | No Eligible Purchases in Class Period | 142530 | 530337583 | No Eligible Purchases in Class Period | 259150 | 530605881 | No Eligible Purchases in Class Period |
| 25911 | 530096474 | No Eligible Purchases in Class Period | 142531 | 530337587 | No Recognized Claim | 259151 | 530605882 | No Recognized Claim |
| 25912 | 530096475 | No Eligible Purchases in Class Period | 142532 | 530337594 | No Eligible Purchases in Class Period | 259152 | 530605883 | No Recognized Claim |
| 25913 | 530096476 | No Eligible Purchases in Class Period | 142533 | 530337604 | No Recognized Claim | 259153 | 530605886 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25914 | 530096477 | No Eligible Purchases in Class Period | 142534 | 530337605 | No Eligible Purchases in Class Period | 259154 | 530605888 | No Recognized Claim |
| 25915 | 530096478 | No Eligible Purchases in Class Period | 142535 | 530337610 | No Recognized Claim | 259155 | 530605892 | No Recognized Claim |
| 25916 | 530096479 | No Eligible Purchases in Class Period | 142536 | 530337611 | No Recognized Claim | 259156 | 530605893 | No Eligible Purchases in Class Period |
| 25917 | 530096480 | No Eligible Purchases in Class Period | 142537 | 530337618 | No Eligible Purchases in Class Period | 259157 | 530605895 | No Eligible Purchases in Class Period |
| 25918 | 530096481 | No Eligible Purchases in Class Period | 142538 | 530337621 | No Recognized Claim | 259158 | 530605899 | No Recognized Claim |
| 25919 | 530096482 | No Eligible Purchases in Class Period | 142539 | 530337623 | No Recognized Claim | 259159 | 530605901 | No Recognized Claim |
| 25920 | 530096483 | No Eligible Purchases in Class Period | 142540 | 530337626 | No Recognized Claim | 259160 | 530605902 | No Recognized Claim |
| 25921 | 530096484 | No Eligible Purchases in Class Period | 142541 | 530337630 | No Recognized Claim | 259161 | 530605904 | No Eligible Purchases in Class Period |
| 25922 | 530096485 | No Eligible Purchases in Class Period | 142542 | 530337638 | No Recognized Claim | 259162 | 530605905 | No Recognized Claim |
| 25923 | 530096486 | No Eligible Purchases in Class Period | 142543 | 530337639 | No Recognized Claim | 259163 | 530605907 | No Eligible Purchases in Class Period |
| 25924 | 530096487 | No Eligible Purchases in Class Period | 142544 | 530337643 | No Recognized Claim | 259164 | 530605908 | No Recognized Claim |
| 25925 | 530096488 | No Eligible Purchases in Class Period | 142545 | 530337649 | No Recognized Claim | 259165 | 530605909 | No Recognized Claim |
| 25926 | 530096489 | No Eligible Purchases in Class Period | 142546 | 530337654 | No Recognized Claim | 259166 | 530605911 | No Recognized Claim |
| 25927 | 530096490 | No Eligible Purchases in Class Period | 142547 | 530337661 | No Recognized Claim | 259167 | 530605912 | No Eligible Purchases in Class Period |
| 25928 | 530096491 | No Eligible Purchases in Class Period | 142548 | 530337667 | No Recognized Claim | 259168 | 530605916 | No Eligible Purchases in Class Period |
| 25929 | 530096492 | No Eligible Purchases in Class Period | 142549 | 530337668 | No Recognized Claim | 259169 | 530605918 | No Recognized Claim |
| 25930 | 530096493 | No Eligible Purchases in Class Period | 142550 | 530337669 | No Recognized Claim | 259170 | 530605921 | No Recognized Claim |
| 25931 | 530096494 | No Eligible Purchases in Class Period | 142551 | 530337670 | No Recognized Claim | 259171 | 530605922 | No Eligible Purchases in Class Period |
| 25932 | 530096495 | No Eligible Purchases in Class Period | 142552 | 530337674 | No Recognized Claim | 259172 | 530605923 | No Eligible Purchases in Class Period |
| 25933 | 530096498 | No Eligible Purchases in Class Period | 142553 | 530337682 | No Recognized Claim | 259173 | 530605926 | No Eligible Purchases in Class Period |
| 25934 | 530096499 | No Eligible Purchases in Class Period | 142554 | 530337687 | No Recognized Claim | 259174 | 530605927 | No Recognized Claim |
| 25935 | 530096500 | No Eligible Purchases in Class Period | 142555 | 530337698 | No Recognized Claim | 259175 | 530605933 | No Recognized Claim |
| 25936 | 530096501 | No Eligible Purchases in Class Period | 142556 | 530337701 | No Recognized Claim | 259176 | 530605943 | No Recognized Claim |
| 25937 | 530096502 | No Eligible Purchases in Class Period | 142557 | 530337702 | No Recognized Claim | 259177 | 530605944 | No Eligible Purchases in Class Period |
| 25938 | 530096503 | No Eligible Purchases in Class Period | 142558 | 530337739 | No Recognized Claim | 259178 | 530605945 | No Eligible Purchases in Class Period |
| 25939 | 530096504 | No Eligible Purchases in Class Period | 142559 | 530337740 | No Recognized Claim | 259179 | 530605946 | No Recognized Claim |
| 25940 | 530096505 | No Eligible Purchases in Class Period | 142560 | 530337742 | No Recognized Claim | 259180 | 530605948 | No Recognized Claim |
| 25941 | 530096506 | No Eligible Purchases in Class Period | 142561 | 530337743 | No Recognized Claim | 259181 | 530605950 | No Recognized Claim |
| 25942 | 530096507 | No Eligible Purchases in Class Period | 142562 | 530337745 | No Recognized Claim | 259182 | 530605957 | No Eligible Purchases in Class Period |
| 25943 | 530096508 | No Eligible Purchases in Class Period | 142563 | 530337746 | No Recognized Claim | 259183 | 530605960 | No Recognized Claim |
| 25944 | 530096509 | No Eligible Purchases in Class Period | 142564 | 530337747 | No Recognized Claim | 259184 | 530605961 | No Recognized Claim |
| 25945 | 530096510 | No Eligible Purchases in Class Period | 142565 | 530337748 | No Recognized Claim | 259185 | 530605962 | No Recognized Claim |
| 25946 | 530096511 | No Eligible Purchases in Class Period | 142566 | 530337749 | No Recognized Claim | 259186 | 530605970 | No Recognized Claim |
| 25947 | 530096512 | No Eligible Purchases in Class Period | 142567 | 530337750 | No Eligible Purchases in Class Period | 259187 | 530605971 | No Eligible Purchases in Class Period |
| 25948 | 530096513 | No Eligible Purchases in Class Period | 142568 | 530337751 | No Eligible Purchases in Class Period | 259188 | 530605975 | No Recognized Claim |
| 25949 | 530096514 | No Eligible Purchases in Class Period | 142569 | 530337752 | No Eligible Purchases in Class Period | 259189 | 530605978 | No Recognized Claim |
| 25950 | 530096515 | No Eligible Purchases in Class Period | 142570 | 530337755 | No Eligible Purchases in Class Period | 259190 | 530605980 | No Recognized Claim |
| 25951 | 530096516 | No Eligible Purchases in Class Period | 142571 | 530337756 | No Recognized Claim | 259191 | 530605981 | No Recognized Claim |
| 25952 | 530096517 | No Eligible Purchases in Class Period | 142572 | 530337760 | No Eligible Purchases in Class Period | 259192 | 530605984 | No Eligible Purchases in Class Period |
| 25953 | 530096518 | No Eligible Purchases in Class Period | 142573 | 530337763 | No Recognized Claim | 259193 | 530605985 | No Recognized Claim |
| 25954 | 530096519 | No Eligible Purchases in Class Period | 142574 | 530337768 | No Eligible Purchases in Class Period | 259194 | 530605986 | No Recognized Claim |
| 25955 | 530096520 | No Eligible Purchases in Class Period | 142575 | 530337769 | No Eligible Purchases in Class Period | 259195 | 530605987 | No Recognized Claim |
| 25956 | 530096522 | No Recognized Claim | 142576 | 530337773 | No Eligible Purchases in Class Period | 259196 | 530605988 | No Recognized Claim |
| 25957 | 530096524 | No Eligible Purchases in Class Period | 142577 | 530337777 | No Eligible Purchases in Class Period | 259197 | 530605989 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25958 | 530096528 | No Recognized Claim | 142578 | 530337778 | No Eligible Purchases in Class Period | 259198 | 530605991 | No Recognized Claim |
| 25959 | 530096529 | No Recognized Claim | 142579 | 530337779 | No Eligible Purchases in Class Period | 259199 | 530605997 | No Recognized Claim |
| 25960 | 530096530 | No Recognized Claim | 142580 | 530337783 | No Recognized Claim | 259200 | 530606000 | No Eligible Purchases in Class Period |
| 25961 | 530096533 | No Eligible Purchases in Class Period | 142581 | 530337785 | No Eligible Purchases in Class Period | 259201 | 530606001 | No Eligible Purchases in Class Period |
| 25962 | 530096534 | No Recognized Claim | 142582 | 530337786 | No Recognized Claim | 259202 | 530606002 | No Recognized Claim |
| 25963 | 530096535 | No Eligible Purchases in Class Period | 142583 | 530337787 | No Eligible Purchases in Class Period | 259203 | 530606006 | No Recognized Claim |
| 25964 | 530096536 | No Eligible Purchases in Class Period | 142584 | 530337788 | No Eligible Purchases in Class Period | 259204 | 530606009 | No Eligible Purchases in Class Period |
| 25965 | 530096537 | No Eligible Purchases in Class Period | 142585 | 530337789 | No Eligible Purchases in Class Period | 259205 | 530606012 | No Recognized Claim |
| 25966 | 530096538 | No Eligible Purchases in Class Period | 142586 | 530337790 | No Eligible Purchases in Class Period | 259206 | 530606014 | No Recognized Claim |
| 25967 | 530096540 | No Eligible Purchases in Class Period | 142587 | 530337791 | No Eligible Purchases in Class Period | 259207 | 530606018 | No Eligible Purchases in Class Period |
| 25968 | 530096541 | No Eligible Purchases in Class Period | 142588 | 530337793 | No Eligible Purchases in Class Period | 259208 | 530606021 | No Recognized Claim |
| 25969 | 530096542 | No Eligible Purchases in Class Period | 142589 | 530337795 | No Recognized Claim | 259209 | 530606022 | No Recognized Claim |
| 25970 | 530096544 | No Eligible Purchases in Class Period | 142590 | 530337796 | No Recognized Claim | 259210 | 530606025 | No Recognized Claim |
| 25971 | 530096545 | No Eligible Purchases in Class Period | 142591 | 530337800 | No Recognized Claim | 259211 | 530606026 | No Recognized Claim |
| 25972 | 530096546 | No Recognized Claim | 142592 | 530337803 | No Eligible Purchases in Class Period | 259212 | 530606027 | No Eligible Purchases in Class Period |
| 25973 | 530096547 | No Eligible Purchases in Class Period | 142593 | 530337804 | No Recognized Claim | 259213 | 530606032 | No Eligible Purchases in Class Period |
| 25974 | 530096548 | No Eligible Purchases in Class Period | 142594 | 530337806 | No Eligible Purchases in Class Period | 259214 | 530606035 | No Eligible Purchases in Class Period |
| 25975 | 530096549 | No Eligible Purchases in Class Period | 142595 | 530337807 | No Eligible Purchases in Class Period | 259215 | 530606036 | No Eligible Purchases in Class Period |
| 25976 | 530096550 | No Eligible Purchases in Class Period | 142596 | 530337808 | No Eligible Purchases in Class Period | 259216 | 530606089 | No Recognized Claim |
| 25977 | 530096551 | No Eligible Purchases in Class Period | 142597 | 530337813 | No Eligible Purchases in Class Period | 259217 | 530606091 | No Eligible Purchases in Class Period |
| 25978 | 530096552 | No Eligible Purchases in Class Period | 142598 | 530337815 | No Recognized Claim | 259218 | 530606093 | No Recognized Claim |
| 25979 | 530096553 | No Eligible Purchases in Class Period | 142599 | 530337819 | No Eligible Purchases in Class Period | 259219 | 530606097 | No Recognized Claim |
| 25980 | 530096554 | No Eligible Purchases in Class Period | 142600 | 530337820 | No Recognized Claim | 259220 | 530606140 | No Recognized Claim |
| 25981 | 530096555 | No Eligible Purchases in Class Period | 142601 | 530337821 | No Recognized Claim | 259221 | 530606153 | No Recognized Claim |
| 25982 | 530096556 | No Eligible Purchases in Class Period | 142602 | 530337822 | No Eligible Purchases in Class Period | 259222 | 530606157 | No Recognized Claim |
| 25983 | 530096557 | No Eligible Purchases in Class Period | 142603 | 530337824 | No Eligible Purchases in Class Period | 259223 | 530606160 | No Eligible Purchases in Class Period |
| 25984 | 530096558 | No Eligible Purchases in Class Period | 142604 | 530337825 | No Eligible Purchases in Class Period | 259224 | 530606175 | No Recognized Claim |
| 25985 | 530096559 | No Eligible Purchases in Class Period | 142605 | 530337826 | No Recognized Claim | 259225 | 530606199 | No Recognized Claim |
| 25986 | 530096560 | No Eligible Purchases in Class Period | 142606 | 530337827 | No Eligible Purchases in Class Period | 259226 | 530606215 | No Recognized Claim |
| 25987 | 530096561 | No Eligible Purchases in Class Period | 142607 | 530337829 | No Eligible Purchases in Class Period | 259227 | 530606238 | No Recognized Claim |
| 25988 | 530096562 | No Eligible Purchases in Class Period | 142608 | 530337830 | No Recognized Claim | 259228 | 530606239 | No Recognized Claim |
| 25989 | 530096563 | No Eligible Purchases in Class Period | 142609 | 530337831 | No Recognized Claim | 259229 | 530606240 | No Eligible Purchases in Class Period |
| 25990 | 530096564 | No Recognized Claim | 142610 | 530337832 | No Eligible Purchases in Class Period | 259230 | 530606241 | No Eligible Purchases in Class Period |
| 25991 | 530096565 | No Eligible Purchases in Class Period | 142611 | 530337833 | No Recognized Claim | 259231 | 530606243 | No Recognized Claim |
| 25992 | 530096566 | No Eligible Purchases in Class Period | 142612 | 530337834 | No Recognized Claim | 259232 | 530606244 | No Recognized Claim |
| 25993 | 530096567 | No Eligible Purchases in Class Period | 142613 | 530337835 | No Recognized Claim | 259233 | 530606272 | No Recognized Claim |
| 25994 | 530096569 | No Eligible Purchases in Class Period | 142614 | 530337836 | No Recognized Claim | 259234 | 530606276 | No Recognized Claim |
| 25995 | 530096570 | No Eligible Purchases in Class Period | 142615 | 530337837 | No Recognized Claim | 259235 | 530606280 | No Recognized Claim |
| 25996 | 530096571 | No Eligible Purchases in Class Period | 142616 | 530337838 | No Eligible Purchases in Class Period | 259236 | 530606282 | No Eligible Purchases in Class Period |
| 25997 | 530096572 | No Eligible Purchases in Class Period | 142617 | 530337839 | No Eligible Purchases in Class Period | 259237 | 530606284 | No Eligible Purchases in Class Period |
| 25998 | 530096573 | No Eligible Purchases in Class Period | 142618 | 530337840 | No Recognized Claim | 259238 | 530606307 | No Recognized Claim |
| 25999 | 530096574 | No Eligible Purchases in Class Period | 142619 | 530337841 | No Eligible Purchases in Class Period | 259239 | 530606336 | No Recognized Claim |
| 26000 | 530096575 | No Eligible Purchases in Class Period | 142620 | 530337844 | No Recognized Claim | 259240 | 530606351 | No Eligible Purchases in Class Period |
| 26001 | 530096578 | No Eligible Purchases in Class Period | 142621 | 530337845 | No Eligible Purchases in Class Period | 259241 | 530606352 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26002 | 530096579 | No Eligible Purchases in Class Period | 142622 | 530337847 | No Recognized Claim | 259242 | 530606354 | No Eligible Purchases in Class Period |
| 26003 | 530096580 | No Eligible Purchases in Class Period | 142623 | 530337848 | No Eligible Purchases in Class Period | 259243 | 530606361 | No Recognized Claim |
| 26004 | 530096581 | No Eligible Purchases in Class Period | 142624 | 530337849 | No Recognized Claim | 259244 | 530606368 | No Eligible Purchases in Class Period |
| 26005 | 530096582 | No Eligible Purchases in Class Period | 142625 | 530337850 | No Recognized Claim | 259245 | 530606371 | No Eligible Purchases in Class Period |
| 26006 | 530096583 | No Eligible Purchases in Class Period | 142626 | 530337851 | No Recognized Claim | 259246 | 530606372 | No Recognized Claim |
| 26007 | 530096584 | No Eligible Purchases in Class Period | 142627 | 530337852 | No Recognized Claim | 259247 | 530606384 | No Eligible Purchases in Class Period |
| 26008 | 530096585 | No Eligible Purchases in Class Period | 142628 | 530337853 | No Eligible Purchases in Class Period | 259248 | 530606391 | No Eligible Purchases in Class Period |
| 26009 | 530096586 | No Eligible Purchases in Class Period | 142629 | 530337854 | No Recognized Claim | 259249 | 530606395 | No Eligible Purchases in Class Period |
| 26010 | 530096587 | No Eligible Purchases in Class Period | 142630 | 530337855 | No Eligible Purchases in Class Period | 259250 | 530606398 | No Eligible Purchases in Class Period |
| 26011 | 530096588 | No Eligible Purchases in Class Period | 142631 | 530337857 | No Eligible Purchases in Class Period | 259251 | 530606399 | No Eligible Purchases in Class Period |
| 26012 | 530096589 | No Eligible Purchases in Class Period | 142632 | 530337858 | No Recognized Claim | 259252 | 530606400 | No Eligible Purchases in Class Period |
| 26013 | 530096590 | No Eligible Purchases in Class Period | 142633 | 530337859 | No Recognized Claim | 259253 | 530606401 | No Eligible Purchases in Class Period |
| 26014 | 530096591 | No Eligible Purchases in Class Period | 142634 | 530337860 | No Recognized Claim | 259254 | 530606402 | No Eligible Purchases in Class Period |
| 26015 | 530096592 | No Eligible Purchases in Class Period | 142635 | 530337861 | No Recognized Claim | 259255 | 530606403 | No Eligible Purchases in Class Period |
| 26016 | 530096593 | No Eligible Purchases in Class Period | 142636 | 530337862 | No Recognized Claim | 259256 | 530606407 | No Eligible Purchases in Class Period |
| 26017 | 530096594 | No Eligible Purchases in Class Period | 142637 | 530337863 | No Eligible Purchases in Class Period | 259257 | 530606409 | No Eligible Purchases in Class Period |
| 26018 | 530096595 | No Eligible Purchases in Class Period | 142638 | 530337864 | No Recognized Claim | 259258 | 530606410 | No Eligible Purchases in Class Period |
| 26019 | 530096596 | No Eligible Purchases in Class Period | 142639 | 530337866 | No Recognized Claim | 259259 | 530606412 | No Recognized Claim |
| 26020 | 530096597 | No Eligible Purchases in Class Period | 142640 | 530337868 | No Recognized Claim | 259260 | 530606414 | No Eligible Purchases in Class Period |
| 26021 | 530096598 | No Eligible Purchases in Class Period | 142641 | 530337872 | No Eligible Purchases in Class Period | 259261 | 530606454 | No Recognized Claim |
| 26022 | 530096599 | No Eligible Purchases in Class Period | 142642 | 530337874 | No Recognized Claim | 259262 | 530606459 | No Recognized Claim |
| 26023 | 530096600 | No Eligible Purchases in Class Period | 142643 | 530337875 | No Eligible Purchases in Class Period | 259263 | 530606477 | No Recognized Claim |
| 26024 | 530096601 | No Eligible Purchases in Class Period | 142644 | 530337876 | No Eligible Purchases in Class Period | 259264 | 530606485 | No Eligible Purchases in Class Period |
| 26025 | 530096602 | No Eligible Purchases in Class Period | 142645 | 530337877 | No Eligible Purchases in Class Period | 259265 | 530606486 | No Eligible Purchases in Class Period |
| 26026 | 530096603 | No Eligible Purchases in Class Period | 142646 | 530337879 | No Eligible Purchases in Class Period | 259266 | 530606487 | No Eligible Purchases in Class Period |
| 26027 | 530096604 | No Eligible Purchases in Class Period | 142647 | 530337880 | No Eligible Purchases in Class Period | 259267 | 530606488 | No Eligible Purchases in Class Period |
| 26028 | 530096605 | No Eligible Purchases in Class Period | 142648 | 530337881 | No Recognized Claim | 259268 | 530606491 | No Eligible Purchases in Class Period |
| 26029 | 530096606 | No Eligible Purchases in Class Period | 142649 | 530337882 | No Recognized Claim | 259269 | 530606494 | No Eligible Purchases in Class Period |
| 26030 | 530096607 | No Eligible Purchases in Class Period | 142650 | 530337883 | No Recognized Claim | 259270 | 530606495 | No Eligible Purchases in Class Period |
| 26031 | 530096608 | No Eligible Purchases in Class Period | 142651 | 530337884 | No Recognized Claim | 259271 | 530606499 | No Eligible Purchases in Class Period |
| 26032 | 530096609 | No Eligible Purchases in Class Period | 142652 | 530337886 | No Recognized Claim | 259272 | 530606500 | No Eligible Purchases in Class Period |
| 26033 | 530096610 | No Eligible Purchases in Class Period | 142653 | 530337887 | No Recognized Claim | 259273 | 530606501 | No Eligible Purchases in Class Period |
| 26034 | 530096611 | No Recognized Claim | 142654 | 530337888 | No Recognized Claim | 259274 | 530606503 | No Eligible Purchases in Class Period |
| 26035 | 530096612 | No Recognized Claim | 142655 | 530337889 | No Eligible Purchases in Class Period | 259275 | 530606504 | No Eligible Purchases in Class Period |
| 26036 | 530096613 | No Recognized Claim | 142656 | 530337892 | No Recognized Claim | 259276 | 530606517 | No Recognized Claim |
| 26037 | 530096614 | No Eligible Purchases in Class Period | 142657 | 530337893 | No Recognized Claim | 259277 | 530606526 | No Recognized Claim |
| 26038 | 530096615 | No Eligible Purchases in Class Period | 142658 | 530337897 | No Recognized Claim | 259278 | 530606527 | No Eligible Purchases in Class Period |
| 26039 | 530096616 | No Eligible Purchases in Class Period | 142659 | 530337898 | No Recognized Claim | 259279 | 530606528 | No Eligible Purchases in Class Period |
| 26040 | 530096617 | No Eligible Purchases in Class Period | 142660 | 530337899 | No Eligible Purchases in Class Period | 259280 | 530606529 | No Eligible Purchases in Class Period |
| 26041 | 530096618 | No Eligible Purchases in Class Period | 142661 | 530337900 | No Eligible Purchases in Class Period | 259281 | 530606530 | No Eligible Purchases in Class Period |
| 26042 | 530096619 | No Eligible Purchases in Class Period | 142662 | 530337901 | No Recognized Claim | 259282 | 530606532 | No Eligible Purchases in Class Period |
| 26043 | 530096620 | No Eligible Purchases in Class Period | 142663 | 530337906 | No Recognized Claim | 259283 | 530606533 | No Eligible Purchases in Class Period |
| 26044 | 530096621 | No Eligible Purchases in Class Period | 142664 | 530337907 | No Eligible Purchases in Class Period | 259284 | 530606535 | No Eligible Purchases in Class Period |
| 26045 | 530096622 | No Eligible Purchases in Class Period | 142665 | 530337908 | No Recognized Claim | 259285 | 530606536 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26046 | 530096623 | No Eligible Purchases in Class Period | 142666 | 530337910 | No Recognized Claim | 259286 | 530606538 | No Eligible Purchases in Class Period |
| 26047 | 530096624 | No Eligible Purchases in Class Period | 142667 | 530337911 | No Eligible Purchases in Class Period | 259287 | 530606543 | No Recognized Claim |
| 26048 | 530096625 | No Recognized Claim | 142668 | 530337913 | No Recognized Claim | 259288 | 530606546 | No Recognized Claim |
| 26049 | 530096627 | No Eligible Purchases in Class Period | 142669 | 530337914 | No Recognized Claim | 259289 | 530606547 | No Recognized Claim |
| 26050 | 530096628 | No Eligible Purchases in Class Period | 142670 | 530337915 | No Recognized Claim | 259290 | 530606550 | No Eligible Purchases in Class Period |
| 26051 | 530096629 | No Eligible Purchases in Class Period | 142671 | 530337916 | No Recognized Claim | 259291 | 530606554 | No Recognized Claim |
| 26052 | 530096630 | No Eligible Purchases in Class Period | 142672 | 530337917 | No Recognized Claim | 259292 | 530606561 | No Recognized Claim |
| 26053 | 530096631 | No Recognized Claim | 142673 | 530337919 | No Recognized Claim | 259293 | 530606565 | No Recognized Claim |
| 26054 | 530096632 | No Recognized Claim | 142674 | 530337920 | No Eligible Purchases in Class Period | 259294 | 530606568 | No Recognized Claim |
| 26055 | 530096633 | No Recognized Claim | 142675 | 530337921 | No Recognized Claim | 259295 | 530606570 | No Recognized Claim |
| 26056 | 530096634 | No Eligible Purchases in Class Period | 142676 | 530337922 | No Recognized Claim | 259296 | 530606571 | No Recognized Claim |
| 26057 | 530096635 | No Eligible Purchases in Class Period | 142677 | 530337925 | No Recognized Claim | 259297 | 530606572 | No Recognized Claim |
| 26058 | 530096636 | No Recognized Claim | 142678 | 530337932 | No Recognized Claim | 259298 | 530606573 | No Recognized Claim |
| 26059 | 530096637 | No Eligible Purchases in Class Period | 142679 | 530337934 | No Recognized Claim | 259299 | 530606574 | No Recognized Claim |
| 26060 | 530096638 | No Eligible Purchases in Class Period | 142680 | 530337935 | No Recognized Claim | 259300 | 530606578 | No Recognized Claim |
| 26061 | 530096639 | No Eligible Purchases in Class Period | 142681 | 530337937 | No Recognized Claim | 259301 | 530606595 | No Eligible Purchases in Class Period |
| 26062 | 530096640 | No Eligible Purchases in Class Period | 142682 | 530337938 | No Recognized Claim | 259302 | 530606596 | No Eligible Purchases in Class Period |
| 26063 | 530096641 | No Eligible Purchases in Class Period | 142683 | 530337939 | No Recognized Claim | 259303 | 530606604 | No Recognized Claim |
| 26064 | 530096642 | No Eligible Purchases in Class Period | 142684 | 530337940 | No Recognized Claim | 259304 | 530606608 | No Recognized Claim |
| 26065 | 530096643 | No Eligible Purchases in Class Period | 142685 | 530337941 | No Recognized Claim | 259305 | 530606609 | No Recognized Claim |
| 26066 | 530096644 | No Eligible Purchases in Class Period | 142686 | 530337943 | No Eligible Purchases in Class Period | 259306 | 530606612 | No Recognized Claim |
| 26067 | 530096645 | No Eligible Purchases in Class Period | 142687 | 530337945 | No Recognized Claim | 259307 | 530606613 | No Recognized Claim |
| 26068 | 530096646 | No Eligible Purchases in Class Period | 142688 | 530337946 | No Recognized Claim | 259308 | 530606614 | No Recognized Claim |
| 26069 | 530096647 | No Eligible Purchases in Class Period | 142689 | 530337947 | No Eligible Purchases in Class Period | 259309 | 530606622 | No Recognized Claim |
| 26070 | 530096648 | No Eligible Purchases in Class Period | 142690 | 530337948 | No Eligible Purchases in Class Period | 259310 | 530606625 | No Recognized Claim |
| 26071 | 530096649 | No Eligible Purchases in Class Period | 142691 | 530337949 | No Eligible Purchases in Class Period | 259311 | 530606627 | No Recognized Claim |
| 26072 | 530096650 | No Recognized Claim | 142692 | 530337950 | No Recognized Claim | 259312 | 530606628 | No Eligible Purchases in Class Period |
| 26073 | 530096651 | No Eligible Purchases in Class Period | 142693 | 530337951 | No Recognized Claim | 259313 | 530606633 | No Recognized Claim |
| 26074 | 530096652 | No Eligible Purchases in Class Period | 142694 | 530337952 | No Recognized Claim | 259314 | 530606653 | No Recognized Claim |
| 26075 | 530096654 | No Eligible Purchases in Class Period | 142695 | 530337953 | No Recognized Claim | 259315 | 530606654 | No Recognized Claim |
| 26076 | 530096656 | No Eligible Purchases in Class Period | 142696 | 530337955 | No Recognized Claim | 259316 | 530606657 | No Recognized Claim |
| 26077 | 530096658 | No Eligible Purchases in Class Period | 142697 | 530337956 | No Recognized Claim | 259317 | 530606661 | No Eligible Purchases in Class Period |
| 26078 | 530096659 | No Eligible Purchases in Class Period | 142698 | 530337960 | No Eligible Purchases in Class Period | 259318 | 530606665 | No Eligible Purchases in Class Period |
| 26079 | 530096660 | No Eligible Purchases in Class Period | 142699 | 530337961 | No Eligible Purchases in Class Period | 259319 | 530606668 | No Recognized Claim |
| 26080 | 530096661 | No Eligible Purchases in Class Period | 142700 | 530337962 | No Recognized Claim | 259320 | 530606670 | No Recognized Claim |
| 26081 | 530096662 | No Eligible Purchases in Class Period | 142701 | 530337964 | No Recognized Claim | 259321 | 530606674 | No Recognized Claim |
| 26082 | 530096663 | No Eligible Purchases in Class Period | 142702 | 530337965 | No Recognized Claim | 259322 | 530606675 | No Recognized Claim |
| 26083 | 530096666 | No Eligible Purchases in Class Period | 142703 | 530337966 | No Eligible Purchases in Class Period | 259323 | 530606677 | No Recognized Claim |
| 26084 | 530096668 | No Eligible Purchases in Class Period | 142704 | 530337967 | No Recognized Claim | 259324 | 530606678 | No Recognized Claim |
| 26085 | 530096669 | No Eligible Purchases in Class Period | 142705 | 530337972 | No Eligible Purchases in Class Period | 259325 | 530606679 | No Recognized Claim |
| 26086 | 530096670 | No Recognized Claim | 142706 | 530337973 | No Eligible Purchases in Class Period | 259326 | 530606680 | No Recognized Claim |
| 26087 | 530096671 | No Eligible Purchases in Class Period | 142707 | 530337974 | No Eligible Purchases in Class Period | 259327 | 530606681 | No Recognized Claim |
| 26088 | 530096672 | No Eligible Purchases in Class Period | 142708 | 530337980 | No Eligible Purchases in Class Period | 259328 | 530606682 | No Recognized Claim |
| 26089 | 530096673 | No Eligible Purchases in Class Period | 142709 | 530337981 | No Eligible Purchases in Class Period | 259329 | 530606683 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26090 | 530096674 | No Eligible Purchases in Class Period | 142710 | 530337983 | No Eligible Purchases in Class Period | 259330 | 530606685 | No Recognized Claim |
| 26091 | 530096678 | No Eligible Purchases in Class Period | 142711 | 530337985 | No Eligible Purchases in Class Period | 259331 | 530606686 | No Recognized Claim |
| 26092 | 530096679 | No Eligible Purchases in Class Period | 142712 | 530337987 | No Recognized Claim | 259332 | 530606688 | No Recognized Claim |
| 26093 | 530096680 | No Eligible Purchases in Class Period | 142713 | 530337988 | No Recognized Claim | 259333 | 530606692 | No Recognized Claim |
| 26094 | 530096681 | No Recognized Claim | 142714 | 530337989 | No Recognized Claim | 259334 | 530606697 | No Recognized Claim |
| 26095 | 530096682 | No Eligible Purchases in Class Period | 142715 | 530337991 | No Recognized Claim | 259335 | 530606698 | No Recognized Claim |
| 26096 | 530096683 | No Eligible Purchases in Class Period | 142716 | 530337997 | No Recognized Claim | 259336 | 530606699 | No Recognized Claim |
| 26097 | 530096684 | No Eligible Purchases in Class Period | 142717 | 530337998 | No Recognized Claim | 259337 | 530606700 | No Recognized Claim |
| 26098 | 530096685 | No Recognized Claim | 142718 | 530337999 | No Recognized Claim | 259338 | 530606701 | No Recognized Claim |
| 26099 | 530096686 | No Eligible Purchases in Class Period | 142719 | 530338000 | No Recognized Claim | 259339 | 530606702 | No Recognized Claim |
| 26100 | 530096687 | No Eligible Purchases in Class Period | 142720 | 530338001 | No Recognized Claim | 259340 | 530606705 | No Recognized Claim |
| 26101 | 530096689 | No Eligible Purchases in Class Period | 142721 | 530338002 | No Recognized Claim | 259341 | 530606707 | No Eligible Purchases in Class Period |
| 26102 | 530096690 | No Eligible Purchases in Class Period | 142722 | 530338003 | No Recognized Claim | 259342 | 530606708 | No Recognized Claim |
| 26103 | 530096691 | No Eligible Purchases in Class Period | 142723 | 530338008 | No Recognized Claim | 259343 | 530606709 | No Recognized Claim |
| 26104 | 530096692 | No Eligible Purchases in Class Period | 142724 | 530338010 | No Eligible Purchases in Class Period | 259344 | 530606710 | No Recognized Claim |
| 26105 | 530096693 | No Eligible Purchases in Class Period | 142725 | 530338011 | No Recognized Claim | 259345 | 530606711 | No Recognized Claim |
| 26106 | 530096694 | No Eligible Purchases in Class Period | 142726 | 530338015 | No Recognized Claim | 259346 | 530606713 | No Recognized Claim |
| 26107 | 530096695 | No Eligible Purchases in Class Period | 142727 | 530338016 | No Recognized Claim | 259347 | 530606714 | No Recognized Claim |
| 26108 | 530096696 | No Eligible Purchases in Class Period | 142728 | 530338029 | No Recognized Claim | 259348 | 530606716 | No Eligible Purchases in Class Period |
| 26109 | 530096697 | No Eligible Purchases in Class Period | 142729 | 530338039 | No Recognized Claim | 259349 | 530606719 | No Recognized Claim |
| 26110 | 530096698 | No Eligible Purchases in Class Period | 142730 | 530338040 | No Recognized Claim | 259350 | 530606723 | No Recognized Claim |
| 26111 | 530096699 | No Eligible Purchases in Class Period | 142731 | 530338041 | No Recognized Claim | 259351 | 530606726 | No Recognized Claim |
| 26112 | 530096700 | No Eligible Purchases in Class Period | 142732 | 530338043 | No Recognized Claim | 259352 | 530606727 | No Recognized Claim |
| 26113 | 530096701 | No Eligible Purchases in Class Period | 142733 | 530338048 | No Recognized Claim | 259353 | 530606729 | No Recognized Claim |
| 26114 | 530096702 | No Recognized Claim | 142734 | 530338050 | No Eligible Purchases in Class Period | 259354 | 530606730 | No Recognized Claim |
| 26115 | 530096704 | No Eligible Purchases in Class Period | 142735 | 530338051 | No Recognized Claim | 259355 | 530606732 | No Recognized Claim |
| 26116 | 530096705 | No Eligible Purchases in Class Period | 142736 | 530338052 | No Eligible Purchases in Class Period | 259356 | 530606733 | No Recognized Claim |
| 26117 | 530096706 | No Eligible Purchases in Class Period | 142737 | 530338053 | No Recognized Claim | 259357 | 530606735 | No Recognized Claim |
| 26118 | 530096707 | No Eligible Purchases in Class Period | 142738 | 530338054 | No Recognized Claim | 259358 | 530606736 | No Recognized Claim |
| 26119 | 530096708 | No Eligible Purchases in Class Period | 142739 | 530338055 | No Recognized Claim | 259359 | 530606741 | No Recognized Claim |
| 26120 | 530096709 | No Eligible Purchases in Class Period | 142740 | 530338056 | No Eligible Purchases in Class Period | 259360 | 530606742 | No Recognized Claim |
| 26121 | 530096710 | No Recognized Claim | 142741 | 530338057 | No Recognized Claim | 259361 | 530606743 | No Recognized Claim |
| 26122 | 530096711 | No Eligible Purchases in Class Period | 142742 | 530338058 | No Recognized Claim | 259362 | 530606744 | No Recognized Claim |
| 26123 | 530096712 | No Eligible Purchases in Class Period | 142743 | 530338059 | No Recognized Claim | 259363 | 530606745 | No Recognized Claim |
| 26124 | 530096713 | No Eligible Purchases in Class Period | 142744 | 530338063 | No Eligible Purchases in Class Period | 259364 | 530606746 | No Recognized Claim |
| 26125 | 530096714 | No Eligible Purchases in Class Period | 142745 | 530338064 | No Recognized Claim | 259365 | 530606747 | No Recognized Claim |
| 26126 | 530096715 | No Eligible Purchases in Class Period | 142746 | 530338065 | No Recognized Claim | 259366 | 530606748 | No Recognized Claim |
| 26127 | 530096716 | No Eligible Purchases in Class Period | 142747 | 530338066 | No Eligible Purchases in Class Period | 259367 | 530606749 | No Recognized Claim |
| 26128 | 530096717 | No Eligible Purchases in Class Period | 142748 | 530338067 | No Recognized Claim | 259368 | 530606750 | No Recognized Claim |
| 26129 | 530096718 | No Eligible Purchases in Class Period | 142749 | 530338068 | No Recognized Claim | 259369 | 530606751 | No Recognized Claim |
| 26130 | 530096719 | No Eligible Purchases in Class Period | 142750 | 530338070 | No Recognized Claim | 259370 | 530606752 | No Recognized Claim |
| 26131 | 530096720 | No Eligible Purchases in Class Period | 142751 | 530338071 | No Recognized Claim | 259371 | 530606753 | No Recognized Claim |
| 26132 | 530096721 | No Eligible Purchases in Class Period | 142752 | 530338073 | No Recognized Claim | 259372 | 530606754 | No Recognized Claim |
| 26133 | 530096722 | No Eligible Purchases in Class Period | 142753 | 530338074 | No Recognized Claim | 259373 | 530606755 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26134 | 530096723 | No Eligible Purchases in Class Period | 142754 | 530338075 | No Recognized Claim | 259374 | 530606756 | No Recognized Claim |
| 26135 | 530096724 | No Eligible Purchases in Class Period | 142755 | 530338076 | No Eligible Purchases in Class Period | 259375 | 530606757 | No Recognized Claim |
| 26136 | 530096725 | No Eligible Purchases in Class Period | 142756 | 530338077 | No Recognized Claim | 259376 | 530606761 | No Recognized Claim |
| 26137 | 530096726 | No Eligible Purchases in Class Period | 142757 | 530338078 | No Eligible Purchases in Class Period | 259377 | 530606764 | No Recognized Claim |
| 26138 | 530096727 | No Eligible Purchases in Class Period | 142758 | 530338080 | No Recognized Claim | 259378 | 530606766 | No Recognized Claim |
| 26139 | 530096728 | No Eligible Purchases in Class Period | 142759 | 530338081 | No Eligible Purchases in Class Period | 259379 | 530606767 | No Recognized Claim |
| 26140 | 530096729 | No Eligible Purchases in Class Period | 142760 | 530338082 | No Eligible Purchases in Class Period | 259380 | 530606768 | No Recognized Claim |
| 26141 | 530096730 | No Eligible Purchases in Class Period | 142761 | 530338085 | No Recognized Claim | 259381 | 530606770 | No Recognized Claim |
| 26142 | 530096731 | No Eligible Purchases in Class Period | 142762 | 530338086 | No Recognized Claim | 259382 | 530606771 | No Recognized Claim |
| 26143 | 530096732 | No Eligible Purchases in Class Period | 142763 | 530338087 | No Recognized Claim | 259383 | 530606772 | No Recognized Claim |
| 26144 | 530096733 | No Eligible Purchases in Class Period | 142764 | 530338091 | No Eligible Purchases in Class Period | 259384 | 530606773 | No Recognized Claim |
| 26145 | 530096734 | No Eligible Purchases in Class Period | 142765 | 530338093 | No Recognized Claim | 259385 | 530606777 | No Recognized Claim |
| 26146 | 530096735 | No Recognized Claim | 142766 | 530338094 | No Recognized Claim | 259386 | 530606778 | No Recognized Claim |
| 26147 | 530096736 | No Recognized Claim | 142767 | 530338096 | No Recognized Claim | 259387 | 530606783 | No Recognized Claim |
| 26148 | 530096737 | No Recognized Claim | 142768 | 530338098 | No Recognized Claim | 259388 | 530606785 | No Recognized Claim |
| 26149 | 530096738 | No Eligible Purchases in Class Period | 142769 | 530338100 | No Eligible Purchases in Class Period | 259389 | 530606786 | No Recognized Claim |
| 26150 | 530096739 | No Eligible Purchases in Class Period | 142770 | 530338101 | No Eligible Purchases in Class Period | 259390 | 530606787 | No Recognized Claim |
| 26151 | 530096740 | No Eligible Purchases in Class Period | 142771 | 530338102 | No Recognized Claim | 259391 | 530606788 | No Recognized Claim |
| 26152 | 530096741 | No Eligible Purchases in Class Period | 142772 | 530338103 | No Recognized Claim | 259392 | 530606794 | No Eligible Purchases in Class Period |
| 26153 | 530096742 | No Eligible Purchases in Class Period | 142773 | 530338105 | No Recognized Claim | 259393 | 530606795 | No Recognized Claim |
| 26154 | 530096743 | No Eligible Purchases in Class Period | 142774 | 530338106 | No Recognized Claim | 259394 | 530606806 | No Recognized Claim |
| 26155 | 530096744 | No Eligible Purchases in Class Period | 142775 | 530338107 | No Recognized Claim | 259395 | 530606812 | No Recognized Claim |
| 26156 | 530096745 | No Eligible Purchases in Class Period | 142776 | 530338108 | No Recognized Claim | 259396 | 530606813 | No Recognized Claim |
| 26157 | 530096746 | No Recognized Claim | 142777 | 530338110 | No Recognized Claim | 259397 | 530606814 | No Recognized Claim |
| 26158 | 530096747 | No Eligible Purchases in Class Period | 142778 | 530338111 | No Recognized Claim | 259398 | 530606815 | No Recognized Claim |
| 26159 | 530096748 | No Eligible Purchases in Class Period | 142779 | 530338117 | No Eligible Purchases in Class Period | 259399 | 530606816 | No Recognized Claim |
| 26160 | 530096749 | No Eligible Purchases in Class Period | 142780 | 530338122 | No Recognized Claim | 259400 | 530606819 | No Recognized Claim |
| 26161 | 530096750 | No Recognized Claim | 142781 | 530338124 | No Recognized Claim | 259401 | 530606820 | No Recognized Claim |
| 26162 | 530096751 | No Eligible Purchases in Class Period | 142782 | 530338127 | No Eligible Purchases in Class Period | 259402 | 530606821 | No Recognized Claim |
| 26163 | 530096752 | No Eligible Purchases in Class Period | 142783 | 530338128 | No Recognized Claim | 259403 | 530606822 | No Recognized Claim |
| 26164 | 530096753 | No Eligible Purchases in Class Period | 142784 | 530338137 | No Eligible Purchases in Class Period | 259404 | 530606823 | No Recognized Claim |
| 26165 | 530096754 | No Eligible Purchases in Class Period | 142785 | 530338138 | No Eligible Purchases in Class Period | 259405 | 530606826 | No Recognized Claim |
| 26166 | 530096755 | No Eligible Purchases in Class Period | 142786 | 530338139 | No Eligible Purchases in Class Period | 259406 | 530606827 | No Recognized Claim |
| 26167 | 530096756 | No Eligible Purchases in Class Period | 142787 | 530338145 | No Recognized Claim | 259407 | 530606828 | No Recognized Claim |
| 26168 | 530096758 | No Eligible Purchases in Class Period | 142788 | 530338148 | No Recognized Claim | 259408 | 530606831 | No Recognized Claim |
| 26169 | 530096759 | No Eligible Purchases in Class Period | 142789 | 530338153 | No Eligible Purchases in Class Period | 259409 | 530606832 | No Recognized Claim |
| 26170 | 530096760 | No Eligible Purchases in Class Period | 142790 | 530338155 | No Recognized Claim | 259410 | 530606835 | No Recognized Claim |
| 26171 | 530096761 | No Eligible Purchases in Class Period | 142791 | 530338158 | No Recognized Claim | 259411 | 530606840 | No Recognized Claim |
| 26172 | 530096762 | No Eligible Purchases in Class Period | 142792 | 530338159 | No Recognized Claim | 259412 | 530606842 | No Recognized Claim |
| 26173 | 530096763 | No Eligible Purchases in Class Period | 142793 | 530338160 | No Recognized Claim | 259413 | 530606843 | No Recognized Claim |
| 26174 | 530096764 | No Eligible Purchases in Class Period | 142794 | 530338174 | No Recognized Claim | 259414 | 530606844 | No Recognized Claim |
| 26175 | 530096765 | No Eligible Purchases in Class Period | 142795 | 530338175 | No Recognized Claim | 259415 | 530606845 | No Recognized Claim |
| 26176 | 530096766 | No Eligible Purchases in Class Period | 142796 | 530338178 | No Recognized Claim | 259416 | 530606846 | No Recognized Claim |
| 26177 | 530096767 | No Recognized Claim | 142797 | 530338180 | No Recognized Claim | 259417 | 530606849 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26178 | 530096768 | No Recognized Claim | 142798 | 530338181 | No Eligible Purchases in Class Period | 259418 | 530606850 | No Recognized Claim |
| 26179 | 530096769 | No Eligible Purchases in Class Period | 142799 | 530338191 | No Recognized Claim | 259419 | 530606852 | No Recognized Claim |
| 26180 | 530096770 | No Eligible Purchases in Class Period | 142800 | 530338192 | No Recognized Claim | 259420 | 530606856 | No Recognized Claim |
| 26181 | 530096771 | No Recognized Claim | 142801 | 530338200 | No Recognized Claim | 259421 | 530606857 | No Recognized Claim |
| 26182 | 530096772 | No Eligible Purchases in Class Period | 142802 | 530338201 | No Recognized Claim | 259422 | 530606864 | No Recognized Claim |
| 26183 | 530096773 | No Recognized Claim | 142803 | 530338202 | No Eligible Purchases in Class Period | 259423 | 530606891 | No Recognized Claim |
| 26184 | 530096774 | No Eligible Purchases in Class Period | 142804 | 530338208 | No Recognized Claim | 259424 | 530606913 | No Recognized Claim |
| 26185 | 530096775 | No Eligible Purchases in Class Period | 142805 | 530338209 | No Eligible Purchases in Class Period | 259425 | 530606914 | No Recognized Claim |
| 26186 | 530096776 | No Eligible Purchases in Class Period | 142806 | 530338213 | No Recognized Claim | 259426 | 530606922 | No Eligible Purchases in Class Period |
| 26187 | 530096777 | No Recognized Claim | 142807 | 530338216 | No Recognized Claim | 259427 | 530606950 | No Recognized Claim |
| 26188 | 530096778 | No Eligible Purchases in Class Period | 142808 | 530338217 | No Recognized Claim | 259428 | 530606951 | No Recognized Claim |
| 26189 | 530096780 | No Eligible Purchases in Class Period | 142809 | 530338218 | No Recognized Claim | 259429 | 530606953 | No Recognized Claim |
| 26190 | 530096781 | No Eligible Purchases in Class Period | 142810 | 530338223 | No Eligible Purchases in Class Period | 259430 | 530606954 | No Recognized Claim |
| 26191 | 530096782 | No Eligible Purchases in Class Period | 142811 | 530338225 | No Recognized Claim | 259431 | 530606955 | No Recognized Claim |
| 26192 | 530096784 | No Eligible Purchases in Class Period | 142812 | 530338226 | No Recognized Claim | 259432 | 530606974 | No Eligible Purchases in Class Period |
| 26193 | 530096785 | No Recognized Claim | 142813 | 530338227 | No Recognized Claim | 259433 | 530606976 | No Eligible Purchases in Class Period |
| 26194 | 530096786 | No Eligible Purchases in Class Period | 142814 | 530338228 | No Recognized Claim | 259434 | 530606982 | No Recognized Claim |
| 26195 | 530096787 | No Eligible Purchases in Class Period | 142815 | 530338229 | No Recognized Claim | 259435 | 530606986 | No Eligible Purchases in Class Period |
| 26196 | 530096788 | No Eligible Purchases in Class Period | 142816 | 530338233 | No Recognized Claim | 259436 | 530606988 | No Eligible Purchases in Class Period |
| 26197 | 530096789 | No Eligible Purchases in Class Period | 142817 | 530338238 | No Eligible Purchases in Class Period | 259437 | 530606990 | No Recognized Claim |
| 26198 | 530096790 | No Eligible Purchases in Class Period | 142818 | 530338239 | No Eligible Purchases in Class Period | 259438 | 530606991 | No Recognized Claim |
| 26199 | 530096791 | No Eligible Purchases in Class Period | 142819 | 530338240 | No Eligible Purchases in Class Period | 259439 | 530606992 | No Recognized Claim |
| 26200 | 530096792 | No Eligible Purchases in Class Period | 142820 | 530338241 | No Eligible Purchases in Class Period | 259440 | 530606993 | No Recognized Claim |
| 26201 | 530096793 | No Eligible Purchases in Class Period | 142821 | 530338243 | No Eligible Purchases in Class Period | 259441 | 530606996 | No Eligible Purchases in Class Period |
| 26202 | 530096794 | No Recognized Claim | 142822 | 530338244 | No Eligible Purchases in Class Period | 259442 | 530606997 | No Recognized Claim |
| 26203 | 530096795 | No Eligible Purchases in Class Period | 142823 | 530338245 | No Eligible Purchases in Class Period | 259443 | 530607001 | No Recognized Claim |
| 26204 | 530096796 | No Eligible Purchases in Class Period | 142824 | 530338246 | No Eligible Purchases in Class Period | 259444 | 530607003 | No Recognized Claim |
| 26205 | 530096797 | No Eligible Purchases in Class Period | 142825 | 530338247 | No Eligible Purchases in Class Period | 259445 | 530607005 | No Recognized Claim |
| 26206 | 530096798 | No Eligible Purchases in Class Period | 142826 | 530338248 | No Recognized Claim | 259446 | 530607006 | No Recognized Claim |
| 26207 | 530096800 | No Eligible Purchases in Class Period | 142827 | 530338249 | No Recognized Claim | 259447 | 530607008 | No Recognized Claim |
| 26208 | 530096801 | No Eligible Purchases in Class Period | 142828 | 530338250 | No Eligible Purchases in Class Period | 259448 | 530607009 | No Eligible Purchases in Class Period |
| 26209 | 530096802 | No Eligible Purchases in Class Period | 142829 | 530338251 | No Eligible Purchases in Class Period | 259449 | 530607010 | No Recognized Claim |
| 26210 | 530096803 | No Eligible Purchases in Class Period | 142830 | 530338252 | No Eligible Purchases in Class Period | 259450 | 530607012 | No Recognized Claim |
| 26211 | 530096805 | No Eligible Purchases in Class Period | 142831 | 530338253 | No Eligible Purchases in Class Period | 259451 | 530607039 | No Eligible Purchases in Class Period |
| 26212 | 530096806 | No Eligible Purchases in Class Period | 142832 | 530338254 | No Eligible Purchases in Class Period | 259452 | 530607041 | No Recognized Claim |
| 26213 | 530096808 | No Recognized Claim | 142833 | 530338255 | No Eligible Purchases in Class Period | 259453 | 530607045 | No Eligible Purchases in Class Period |
| 26214 | 530096809 | No Eligible Purchases in Class Period | 142834 | 530338256 | No Eligible Purchases in Class Period | 259454 | 530607052 | No Eligible Purchases in Class Period |
| 26215 | 530096810 | No Eligible Purchases in Class Period | 142835 | 530338257 | No Eligible Purchases in Class Period | 259455 | 530607054 | No Eligible Purchases in Class Period |
| 26216 | 530096811 | No Recognized Claim | 142836 | 530338258 | No Eligible Purchases in Class Period | 259456 | 530607059 | No Eligible Purchases in Class Period |
| 26217 | 530096812 | No Eligible Purchases in Class Period | 142837 | 530338259 | No Eligible Purchases in Class Period | 259457 | 530607060 | No Eligible Purchases in Class Period |
| 26218 | 530096813 | No Recognized Claim | 142838 | 530338260 | No Eligible Purchases in Class Period | 259458 | 530607061 | No Eligible Purchases in Class Period |
| 26219 | 530096814 | No Eligible Purchases in Class Period | 142839 | 530338261 | No Eligible Purchases in Class Period | 259459 | 530607065 | No Eligible Purchases in Class Period |
| 26220 | 530096815 | No Eligible Purchases in Class Period | 142840 | 530338262 | No Eligible Purchases in Class Period | 259460 | 530607066 | No Eligible Purchases in Class Period |
| 26221 | 530096816 | No Eligible Purchases in Class Period | 142841 | 530338263 | No Eligible Purchases in Class Period | 259461 | 530607067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26222 | 530096817 | No Eligible Purchases in Class Period | 142842 | 530338264 | No Eligible Purchases in Class Period | 259462 | 530607068 | No Eligible Purchases in Class Period |
| 26223 | 530096818 | No Eligible Purchases in Class Period | 142843 | 530338265 | No Recognized Claim | 259463 | 530607069 | No Eligible Purchases in Class Period |
| 26224 | 530096819 | No Eligible Purchases in Class Period | 142844 | 530338266 | No Recognized Claim | 259464 | 530607070 | No Eligible Purchases in Class Period |
| 26225 | 530096820 | No Eligible Purchases in Class Period | 142845 | 530338267 | No Recognized Claim | 259465 | 530607071 | No Eligible Purchases in Class Period |
| 26226 | 530096821 | No Eligible Purchases in Class Period | 142846 | 530338268 | No Recognized Claim | 259466 | 530607073 | No Eligible Purchases in Class Period |
| 26227 | 530096822 | No Eligible Purchases in Class Period | 142847 | 530338269 | No Recognized Claim | 259467 | 530607080 | No Eligible Purchases in Class Period |
| 26228 | 530096823 | No Eligible Purchases in Class Period | 142848 | 530338272 | No Recognized Claim | 259468 | 530607085 | No Eligible Purchases in Class Period |
| 26229 | 530096824 | No Eligible Purchases in Class Period | 142849 | 530338275 | No Recognized Claim | 259469 | 530607087 | No Eligible Purchases in Class Period |
| 26230 | 530096825 | No Eligible Purchases in Class Period | 142850 | 530338276 | No Recognized Claim | 259470 | 530607095 | No Eligible Purchases in Class Period |
| 26231 | 530096826 | No Eligible Purchases in Class Period | 142851 | 530338279 | No Recognized Claim | 259471 | 530607101 | No Eligible Purchases in Class Period |
| 26232 | 530096828 | No Eligible Purchases in Class Period | 142852 | 530338280 | No Recognized Claim | 259472 | 530607103 | No Eligible Purchases in Class Period |
| 26233 | 530096829 | No Eligible Purchases in Class Period | 142853 | 530338281 | No Recognized Claim | 259473 | 530607107 | No Eligible Purchases in Class Period |
| 26234 | 530096830 | No Eligible Purchases in Class Period | 142854 | 530338284 | No Recognized Claim | 259474 | 530607109 | No Eligible Purchases in Class Period |
| 26235 | 530096831 | No Eligible Purchases in Class Period | 142855 | 530338285 | No Recognized Claim | 259475 | 530607149 | No Recognized Claim |
| 26236 | 530096832 | No Eligible Purchases in Class Period | 142856 | 530338288 | No Recognized Claim | 259476 | 530607153 | No Recognized Claim |
| 26237 | 530096833 | No Eligible Purchases in Class Period | 142857 | 530338289 | No Recognized Claim | 259477 | 530607159 | No Eligible Purchases in Class Period |
| 26238 | 530096834 | No Recognized Claim | 142858 | 530338290 | No Recognized Claim | 259478 | 530607160 | No Recognized Claim |
| 26239 | 530096835 | No Eligible Purchases in Class Period | 142859 | 530338291 | No Recognized Claim | 259479 | 530607174 | No Eligible Purchases in Class Period |
| 26240 | 530096836 | No Eligible Purchases in Class Period | 142860 | 530338292 | No Eligible Purchases in Class Period | 259480 | 530607200 | No Recognized Claim |
| 26241 | 530096837 | No Eligible Purchases in Class Period | 142861 | 530338298 | No Recognized Claim | 259481 | 530607201 | No Recognized Claim |
| 26242 | 530096838 | No Eligible Purchases in Class Period | 142862 | 530338303 | No Eligible Purchases in Class Period | 259482 | 530607203 | No Recognized Claim |
| 26243 | 530096839 | No Eligible Purchases in Class Period | 142863 | 530338304 | No Eligible Purchases in Class Period | 259483 | 530607204 | No Recognized Claim |
| 26244 | 530096840 | No Eligible Purchases in Class Period | 142864 | 530338307 | No Recognized Claim | 259484 | 530607217 | No Eligible Purchases in Class Period |
| 26245 | 530096841 | No Eligible Purchases in Class Period | 142865 | 530338308 | No Recognized Claim | 259485 | 530607223 | No Eligible Purchases in Class Period |
| 26246 | 530096842 | No Eligible Purchases in Class Period | 142866 | 530338309 | No Recognized Claim | 259486 | 530607224 | No Recognized Claim |
| 26247 | 530096843 | No Eligible Purchases in Class Period | 142867 | 530338310 | No Recognized Claim | 259487 | 530607227 | No Eligible Purchases in Class Period |
| 26248 | 530096844 | No Eligible Purchases in Class Period | 142868 | 530338311 | No Recognized Claim | 259488 | 530607238 | No Recognized Claim |
| 26249 | 530096845 | No Eligible Purchases in Class Period | 142869 | 530338313 | No Recognized Claim | 259489 | 530607245 | No Eligible Purchases in Class Period |
| 26250 | 530096846 | No Eligible Purchases in Class Period | 142870 | 530338315 | No Eligible Purchases in Class Period | 259490 | 530607246 | No Recognized Claim |
| 26251 | 530096847 | No Eligible Purchases in Class Period | 142871 | 530338317 | No Eligible Purchases in Class Period | 259491 | 530607250 | No Eligible Purchases in Class Period |
| 26252 | 530096848 | No Eligible Purchases in Class Period | 142872 | 530338321 | No Recognized Claim | 259492 | 530607269 | No Eligible Purchases in Class Period |
| 26253 | 530096849 | No Eligible Purchases in Class Period | 142873 | 530338323 | No Recognized Claim | 259493 | 530607272 | No Eligible Purchases in Class Period |
| 26254 | 530096850 | No Eligible Purchases in Class Period | 142874 | 530338324 | No Eligible Purchases in Class Period | 259494 | 530607282 | No Recognized Claim |
| 26255 | 530096851 | No Recognized Claim | 142875 | 530338325 | No Recognized Claim | 259495 | 530607291 | No Recognized Claim |
| 26256 | 530096852 | No Recognized Claim | 142876 | 530338326 | No Recognized Claim | 259496 | 530607299 | No Eligible Purchases in Class Period |
| 26257 | 530096853 | No Eligible Purchases in Class Period | 142877 | 530338327 | No Recognized Claim | 259497 | 530607305 | No Recognized Claim |
| 26258 | 530096854 | No Eligible Purchases in Class Period | 142878 | 530338329 | No Eligible Purchases in Class Period | 259498 | 530607306 | No Eligible Purchases in Class Period |
| 26259 | 530096855 | No Eligible Purchases in Class Period | 142879 | 530338330 | No Recognized Claim | 259499 | 530607308 | No Eligible Purchases in Class Period |
| 26260 | 530096856 | No Eligible Purchases in Class Period | 142880 | 530338331 | No Recognized Claim | 259500 | 530607309 | No Eligible Purchases in Class Period |
| 26261 | 530096857 | No Eligible Purchases in Class Period | 142881 | 530338334 | No Recognized Claim | 259501 | 530607311 | No Eligible Purchases in Class Period |
| 26262 | 530096858 | No Eligible Purchases in Class Period | 142882 | 530338337 | No Recognized Claim | 259502 | 530607312 | No Eligible Purchases in Class Period |
| 26263 | 530096859 | No Eligible Purchases in Class Period | 142883 | 530338340 | No Recognized Claim | 259503 | 530607315 | No Eligible Purchases in Class Period |
| 26264 | 530096860 | No Eligible Purchases in Class Period | 142884 | 530338341 | No Recognized Claim | 259504 | 530607316 | No Eligible Purchases in Class Period |
| 26265 | 530096861 | No Recognized Claim | 142885 | 530338342 | No Recognized Claim | 259505 | 530607317 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26266 | 530096863 | No Eligible Purchases in Class Period | 142886 | 530338348 | No Recognized Claim | 259506 | 530607322 | No Eligible Purchases in Class Period |
| 26267 | 530096864 | No Recognized Claim | 142887 | 530338350 | No Recognized Claim | 259507 | 530607328 | No Recognized Claim |
| 26268 | 530096865 | No Eligible Purchases in Class Period | 142888 | 530338352 | No Recognized Claim | 259508 | 530607335 | No Eligible Purchases in Class Period |
| 26269 | 530096866 | No Eligible Purchases in Class Period | 142889 | 530338353 | No Recognized Claim | 259509 | 530607342 | No Recognized Claim |
| 26270 | 530096868 | No Eligible Purchases in Class Period | 142890 | 530338354 | No Recognized Claim | 259510 | 530607346 | No Recognized Claim |
| 26271 | 530096869 | No Eligible Purchases in Class Period | 142891 | 530338356 | No Recognized Claim | 259511 | 530607361 | No Recognized Claim |
| 26272 | 530096870 | No Recognized Claim | 142892 | 530338357 | No Recognized Claim | 259512 | 530607373 | No Recognized Claim |
| 26273 | 530096871 | No Recognized Claim | 142893 | 530338359 | No Eligible Purchases in Class Period | 259513 | 530607379 | No Recognized Claim |
| 26274 | 530096872 | No Eligible Purchases in Class Period | 142894 | 530338360 | No Recognized Claim | 259514 | 530607381 | No Recognized Claim |
| 26275 | 530096873 | No Eligible Purchases in Class Period | 142895 | 530338362 | No Recognized Claim | 259515 | 530607383 | No Recognized Claim |
| 26276 | 530096874 | No Eligible Purchases in Class Period | 142896 | 530338363 | No Recognized Claim | 259516 | 530607384 | No Recognized Claim |
| 26277 | 530096876 | No Eligible Purchases in Class Period | 142897 | 530338364 | No Recognized Claim | 259517 | 530607389 | No Recognized Claim |
| 26278 | 530096877 | No Recognized Claim | 142898 | 530338365 | No Recognized Claim | 259518 | 530607394 | No Recognized Claim |
| 26279 | 530096878 | No Eligible Purchases in Class Period | 142899 | 530338367 | No Recognized Claim | 259519 | 530607401 | No Recognized Claim |
| 26280 | 530096879 | No Eligible Purchases in Class Period | 142900 | 530338368 | No Recognized Claim | 259520 | 530607408 | No Eligible Purchases in Class Period |
| 26281 | 530096880 | No Eligible Purchases in Class Period | 142901 | 530338369 | No Recognized Claim | 259521 | 530607418 | No Recognized Claim |
| 26282 | 530096881 | No Eligible Purchases in Class Period | 142902 | 530338370 | No Recognized Claim | 259522 | 530607423 | No Recognized Claim |
| 26283 | 530096882 | No Eligible Purchases in Class Period | 142903 | 530338371 | No Recognized Claim | 259523 | 530607424 | No Recognized Claim |
| 26284 | 530096884 | No Eligible Purchases in Class Period | 142904 | 530338372 | No Recognized Claim | 259524 | 530607427 | No Recognized Claim |
| 26285 | 530096885 | No Eligible Purchases in Class Period | 142905 | 530338373 | No Recognized Claim | 259525 | 530607429 | No Recognized Claim |
| 26286 | 530096886 | No Eligible Purchases in Class Period | 142906 | 530338374 | No Recognized Claim | 259526 | 530607460 | No Recognized Claim |
| 26287 | 530096887 | No Eligible Purchases in Class Period | 142907 | 530338375 | No Recognized Claim | 259527 | 530607467 | No Eligible Purchases in Class Period |
| 26288 | 530096888 | No Recognized Claim | 142908 | 530338376 | No Recognized Claim | 259528 | 530607477 | No Recognized Claim |
| 26289 | 530096889 | No Eligible Purchases in Class Period | 142909 | 530338377 | No Recognized Claim | 259529 | 530607490 | No Recognized Claim |
| 26290 | 530096891 | No Eligible Purchases in Class Period | 142910 | 530338378 | No Recognized Claim | 259530 | 530607509 | No Recognized Claim |
| 26291 | 530096892 | No Recognized Claim | 142911 | 530338380 | No Recognized Claim | 259531 | 530607531 | No Recognized Claim |
| 26292 | 530096894 | No Eligible Purchases in Class Period | 142912 | 530338381 | No Recognized Claim | 259532 | 530607546 | No Recognized Claim |
| 26293 | 530096895 | No Recognized Claim | 142913 | 530338382 | No Recognized Claim | 259533 | 530607554 | No Eligible Purchases in Class Period |
| 26294 | 530096896 | No Eligible Purchases in Class Period | 142914 | 530338383 | No Eligible Purchases in Class Period | 259534 | 530607555 | No Recognized Claim |
| 26295 | 530096897 | No Eligible Purchases in Class Period | 142915 | 530338387 | No Eligible Purchases in Class Period | 259535 | 530607587 | No Eligible Purchases in Class Period |
| 26296 | 530096898 | No Eligible Purchases in Class Period | 142916 | 530338388 | No Recognized Claim | 259536 | 530607594 | No Eligible Purchases in Class Period |
| 26297 | 530096899 | No Eligible Purchases in Class Period | 142917 | 530338389 | No Recognized Claim | 259537 | 530607601 | No Recognized Claim |
| 26298 | 530096900 | No Eligible Purchases in Class Period | 142918 | 530338392 | No Recognized Claim | 259538 | 530607602 | No Recognized Claim |
| 26299 | 530096901 | No Eligible Purchases in Class Period | 142919 | 530338394 | No Recognized Claim | 259539 | 530607611 | No Eligible Purchases in Class Period |
| 26300 | 530096902 | No Eligible Purchases in Class Period | 142920 | 530338395 | No Recognized Claim | 259540 | 530607614 | No Eligible Purchases in Class Period |
| 26301 | 530096903 | No Eligible Purchases in Class Period | 142921 | 530338398 | No Recognized Claim | 259541 | 530607615 | No Eligible Purchases in Class Period |
| 26302 | 530096904 | No Eligible Purchases in Class Period | 142922 | 530338399 | No Recognized Claim | 259542 | 530607616 | No Eligible Purchases in Class Period |
| 26303 | 530096905 | No Eligible Purchases in Class Period | 142923 | 530338400 | No Recognized Claim | 259543 | 530607622 | No Eligible Purchases in Class Period |
| 26304 | 530096906 | No Eligible Purchases in Class Period | 142924 | 530338401 | No Recognized Claim | 259544 | 530607623 | No Recognized Claim |
| 26305 | 530096907 | No Eligible Purchases in Class Period | 142925 | 530338402 | No Recognized Claim | 259545 | 530607624 | No Recognized Claim |
| 26306 | 530096908 | No Eligible Purchases in Class Period | 142926 | 530338404 | No Recognized Claim | 259546 | 530607625 | No Eligible Purchases in Class Period |
| 26307 | 530096909 | No Eligible Purchases in Class Period | 142927 | 530338408 | No Recognized Claim | 259547 | 530607628 | No Eligible Purchases in Class Period |
| 26308 | 530096910 | No Eligible Purchases in Class Period | 142928 | 530338410 | No Eligible Purchases in Class Period | 259548 | 530607629 | No Eligible Purchases in Class Period |
| 26309 | 530096911 | No Eligible Purchases in Class Period | 142929 | 530338412 | No Eligible Purchases in Class Period | 259549 | 530607639 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26310 | 530096912 | No Eligible Purchases in Class Period | 142930 | 530338414 | No Eligible Purchases in Class Period | 259550 | 530607645 | No Eligible Purchases in Class Period |
| 26311 | 530096913 | No Eligible Purchases in Class Period | 142931 | 530338416 | No Recognized Claim | 259551 | 530607647 | No Eligible Purchases in Class Period |
| 26312 | 530096914 | No Eligible Purchases in Class Period | 142932 | 530338417 | No Recognized Claim | 259552 | 530607651 | No Eligible Purchases in Class Period |
| 26313 | 530096915 | No Eligible Purchases in Class Period | 142933 | 530338418 | No Recognized Claim | 259553 | 530607652 | No Eligible Purchases in Class Period |
| 26314 | 530096916 | No Eligible Purchases in Class Period | 142934 | 530338419 | No Recognized Claim | 259554 | 530607654 | No Eligible Purchases in Class Period |
| 26315 | 530096917 | No Recognized Claim | 142935 | 530338420 | No Recognized Claim | 259555 | 530607655 | No Eligible Purchases in Class Period |
| 26316 | 530096918 | No Recognized Claim | 142936 | 530338421 | No Recognized Claim | 259556 | 530607660 | No Eligible Purchases in Class Period |
| 26317 | 530096919 | No Eligible Purchases in Class Period | 142937 | 530338422 | No Recognized Claim | 259557 | 530607661 | No Eligible Purchases in Class Period |
| 26318 | 530096920 | No Eligible Purchases in Class Period | 142938 | 530338423 | No Recognized Claim | 259558 | 530607662 | No Eligible Purchases in Class Period |
| 26319 | 530096921 | No Eligible Purchases in Class Period | 142939 | 530338427 | No Eligible Purchases in Class Period | 259559 | 530607663 | No Eligible Purchases in Class Period |
| 26320 | 530096922 | No Eligible Purchases in Class Period | 142940 | 530338432 | No Recognized Claim | 259560 | 530607665 | No Recognized Claim |
| 26321 | 530096924 | No Eligible Purchases in Class Period | 142941 | 530338434 | No Recognized Claim | 259561 | 530607678 | No Recognized Claim |
| 26322 | 530096925 | No Eligible Purchases in Class Period | 142942 | 530338435 | No Recognized Claim | 259562 | 530607680 | No Recognized Claim |
| 26323 | 530096926 | No Eligible Purchases in Class Period | 142943 | 530338436 | No Recognized Claim | 259563 | 530607683 | No Recognized Claim |
| 26324 | 530096927 | No Recognized Claim | 142944 | 530338437 | No Recognized Claim | 259564 | 530607693 | No Recognized Claim |
| 26325 | 530096929 | No Recognized Claim | 142945 | 530338438 | No Recognized Claim | 259565 | 530607697 | No Recognized Claim |
| 26326 | 530096930 | No Recognized Claim | 142946 | 530338439 | No Eligible Purchases in Class Period | 259566 | 530607698 | No Recognized Claim |
| 26327 | 530096931 | No Eligible Purchases in Class Period | 142947 | 530338440 | No Recognized Claim | 259567 | 530607700 | No Recognized Claim |
| 26328 | 530096932 | No Eligible Purchases in Class Period | 142948 | 530338441 | No Eligible Purchases in Class Period | 259568 | 530607701 | No Recognized Claim |
| 26329 | 530096933 | No Eligible Purchases in Class Period | 142949 | 530338448 | No Recognized Claim | 259569 | 530607707 | No Recognized Claim |
| 26330 | 530096934 | No Eligible Purchases in Class Period | 142950 | 530338449 | No Recognized Claim | 259570 | 530607709 | No Recognized Claim |
| 26331 | 530096935 | No Recognized Claim | 142951 | 530338451 | No Recognized Claim | 259571 | 530607711 | No Recognized Claim |
| 26332 | 530096936 | No Eligible Purchases in Class Period | 142952 | 530338452 | No Eligible Purchases in Class Period | 259572 | 530607712 | No Recognized Claim |
| 26333 | 530096937 | No Eligible Purchases in Class Period | 142953 | 530338454 | No Recognized Claim | 259573 | 530607713 | No Recognized Claim |
| 26334 | 530096938 | No Recognized Claim | 142954 | 530338455 | No Eligible Purchases in Class Period | 259574 | 530607716 | No Recognized Claim |
| 26335 | 530096939 | No Eligible Purchases in Class Period | 142955 | 530338458 | No Recognized Claim | 259575 | 530607719 | No Recognized Claim |
| 26336 | 530096940 | No Eligible Purchases in Class Period | 142956 | 530338459 | No Recognized Claim | 259576 | 530607720 | No Recognized Claim |
| 26337 | 530096941 | No Eligible Purchases in Class Period | 142957 | 530338460 | No Recognized Claim | 259577 | 530607722 | No Recognized Claim |
| 26338 | 530096942 | No Eligible Purchases in Class Period | 142958 | 530338461 | No Recognized Claim | 259578 | 530607723 | No Recognized Claim |
| 26339 | 530096943 | No Recognized Claim | 142959 | 530338462 | No Recognized Claim | 259579 | 530607724 | No Recognized Claim |
| 26340 | 530096944 | No Eligible Purchases in Class Period | 142960 | 530338463 | No Recognized Claim | 259580 | 530607729 | No Recognized Claim |
| 26341 | 530096945 | No Recognized Claim | 142961 | 530338464 | No Recognized Claim | 259581 | 530607730 | No Recognized Claim |
| 26342 | 530096946 | No Eligible Purchases in Class Period | 142962 | 530338465 | No Recognized Claim | 259582 | 530607731 | No Recognized Claim |
| 26343 | 530096947 | No Eligible Purchases in Class Period | 142963 | 530338466 | No Recognized Claim | 259583 | 530607755 | No Eligible Purchases in Class Period |
| 26344 | 530096948 | No Eligible Purchases in Class Period | 142964 | 530338467 | No Recognized Claim | 259584 | 530607756 | No Recognized Claim |
| 26345 | 530096949 | No Eligible Purchases in Class Period | 142965 | 530338468 | No Recognized Claim | 259585 | 530607757 | No Recognized Claim |
| 26346 | 530096950 | No Eligible Purchases in Class Period | 142966 | 530338469 | No Recognized Claim | 259586 | 530607758 | No Recognized Claim |
| 26347 | 530096951 | No Recognized Claim | 142967 | 530338470 | No Recognized Claim | 259587 | 530607759 | No Recognized Claim |
| 26348 | 530096952 | No Recognized Claim | 142968 | 530338471 | No Recognized Claim | 259588 | 530607760 | No Recognized Claim |
| 26349 | 530096953 | No Eligible Purchases in Class Period | 142969 | 530338472 | No Recognized Claim | 259589 | 530607762 | No Recognized Claim |
| 26350 | 530096954 | No Eligible Purchases in Class Period | 142970 | 530338473 | No Recognized Claim | 259590 | 530607764 | No Recognized Claim |
| 26351 | 530096955 | No Eligible Purchases in Class Period | 142971 | 530338474 | No Recognized Claim | 259591 | 530607765 | No Recognized Claim |
| 26352 | 530096956 | No Eligible Purchases in Class Period | 142972 | 530338475 | No Recognized Claim | 259592 | 530607766 | No Recognized Claim |
| 26353 | 530096957 | No Recognized Claim | 142973 | 530338476 | No Recognized Claim | 259593 | 530607767 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26354 | 530096958 | No Eligible Purchases in Class Period | 142974 | 530338478 | No Recognized Claim | 259594 | 530607768 | No Recognized Claim |
| 26355 | 530096959 | No Recognized Claim | 142975 | 530338479 | No Recognized Claim | 259595 | 530607769 | No Recognized Claim |
| 26356 | 530096960 | No Eligible Purchases in Class Period | 142976 | 530338480 | No Recognized Claim | 259596 | 530607771 | No Eligible Purchases in Class Period |
| 26357 | 530096961 | No Recognized Claim | 142977 | 530338481 | No Recognized Claim | 259597 | 530607776 | No Recognized Claim |
| 26358 | 530096962 | No Recognized Claim | 142978 | 530338482 | No Recognized Claim | 259598 | 530607780 | No Recognized Claim |
| 26359 | 530096963 | No Eligible Purchases in Class Period | 142979 | 530338483 | No Recognized Claim | 259599 | 530607781 | No Recognized Claim |
| 26360 | 530096964 | No Eligible Purchases in Class Period | 142980 | 530338484 | No Recognized Claim | 259600 | 530607783 | No Recognized Claim |
| 26361 | 530096965 | No Eligible Purchases in Class Period | 142981 | 530338487 | No Recognized Claim | 259601 | 530607784 | No Recognized Claim |
| 26362 | 530096966 | No Eligible Purchases in Class Period | 142982 | 530338488 | No Recognized Claim | 259602 | 530607785 | No Recognized Claim |
| 26363 | 530096967 | No Recognized Claim | 142983 | 530338491 | No Recognized Claim | 259603 | 530607786 | No Recognized Claim |
| 26364 | 530096968 | No Eligible Purchases in Class Period | 142984 | 530338494 | No Recognized Claim | 259604 | 530607787 | No Recognized Claim |
| 26365 | 530096969 | No Eligible Purchases in Class Period | 142985 | 530338495 | No Recognized Claim | 259605 | 530607788 | No Recognized Claim |
| 26366 | 530096971 | No Eligible Purchases in Class Period | 142986 | 530338496 | No Recognized Claim | 259606 | 530607790 | No Eligible Purchases in Class Period |
| 26367 | 530096973 | No Recognized Claim | 142987 | 530338497 | No Eligible Purchases in Class Period | 259607 | 530607794 | No Recognized Claim |
| 26368 | 530096974 | No Eligible Purchases in Class Period | 142988 | 530338498 | No Recognized Claim | 259608 | 530607795 | No Recognized Claim |
| 26369 | 530096976 | No Recognized Claim | 142989 | 530338499 | No Recognized Claim | 259609 | 530607796 | No Recognized Claim |
| 26370 | 530096977 | No Eligible Purchases in Class Period | 142990 | 530338500 | No Recognized Claim | 259610 | 530607798 | No Recognized Claim |
| 26371 | 530096981 | No Eligible Purchases in Class Period | 142991 | 530338501 | No Recognized Claim | 259611 | 530607808 | No Recognized Claim |
| 26372 | 530096982 | No Recognized Claim | 142992 | 530338503 | No Recognized Claim | 259612 | 530607811 | No Eligible Purchases in Class Period |
| 26373 | 530096983 | No Eligible Purchases in Class Period | 142993 | 530338508 | No Recognized Claim | 259613 | 530607821 | No Eligible Purchases in Class Period |
| 26374 | 530096984 | No Eligible Purchases in Class Period | 142994 | 530338509 | No Recognized Claim | 259614 | 530607822 | No Recognized Claim |
| 26375 | 530096985 | No Eligible Purchases in Class Period | 142995 | 530338510 | No Recognized Claim | 259615 | 530607826 | No Eligible Purchases in Class Period |
| 26376 | 530096986 | No Eligible Purchases in Class Period | 142996 | 530338512 | No Recognized Claim | 259616 | 530607828 | No Eligible Purchases in Class Period |
| 26377 | 530096987 | No Recognized Claim | 142997 | 530338513 | No Recognized Claim | 259617 | 530607829 | No Eligible Purchases in Class Period |
| 26378 | 530096988 | No Eligible Purchases in Class Period | 142998 | 530338514 | No Recognized Claim | 259618 | 530607830 | No Eligible Purchases in Class Period |
| 26379 | 530096989 | No Eligible Purchases in Class Period | 142999 | 530338516 | No Recognized Claim | 259619 | 530607831 | No Eligible Purchases in Class Period |
| 26380 | 530096991 | No Eligible Purchases in Class Period | 143000 | 530338517 | No Recognized Claim | 259620 | 530607832 | No Eligible Purchases in Class Period |
| 26381 | 530096992 | No Eligible Purchases in Class Period | 143001 | 530338518 | No Recognized Claim | 259621 | 530607850 | No Eligible Purchases in Class Period |
| 26382 | 530096993 | No Recognized Claim | 143002 | 530338519 | No Recognized Claim | 259622 | 530607854 | No Recognized Claim |
| 26383 | 530096994 | No Eligible Purchases in Class Period | 143003 | 530338520 | No Recognized Claim | 259623 | 530607875 | No Recognized Claim |
| 26384 | 530096995 | No Eligible Purchases in Class Period | 143004 | 530338521 | No Recognized Claim | 259624 | 530607896 | No Eligible Purchases in Class Period |
| 26385 | 530096996 | No Eligible Purchases in Class Period | 143005 | 530338522 | No Recognized Claim | 259625 | 530607897 | No Eligible Purchases in Class Period |
| 26386 | 530096997 | No Recognized Claim | 143006 | 530338525 | No Recognized Claim | 259626 | 530607903 | No Recognized Claim |
| 26387 | 530096999 | No Recognized Claim | 143007 | 530338526 | No Recognized Claim | 259627 | 530607912 | No Recognized Claim |
| 26388 | 530097000 | No Eligible Purchases in Class Period | 143008 | 530338527 | No Recognized Claim | 259628 | 530607920 | No Eligible Purchases in Class Period |
| 26389 | 530097001 | No Eligible Purchases in Class Period | 143009 | 530338533 | No Recognized Claim | 259629 | 530607931 | No Recognized Claim |
| 26390 | 530097002 | No Eligible Purchases in Class Period | 143010 | 530338535 | No Recognized Claim | 259630 | 530607932 | No Eligible Purchases in Class Period |
| 26391 | 530097003 | No Eligible Purchases in Class Period | 143011 | 530338537 | No Recognized Claim | 259631 | 530607936 | No Recognized Claim |
| 26392 | 530097004 | No Eligible Purchases in Class Period | 143012 | 530338538 | No Recognized Claim | 259632 | 530607943 | No Recognized Claim |
| 26393 | 530097005 | No Recognized Claim | 143013 | 530338543 | No Recognized Claim | 259633 | 530607954 | No Eligible Purchases in Class Period |
| 26394 | 530097007 | No Recognized Claim | 143014 | 530338544 | No Recognized Claim | 259634 | 530607955 | No Eligible Purchases in Class Period |
| 26395 | 530097008 | No Eligible Purchases in Class Period | 143015 | 530338546 | No Recognized Claim | 259635 | 530607967 | No Eligible Purchases in Class Period |
| 26396 | 530097009 | No Eligible Purchases in Class Period | 143016 | 530338547 | No Recognized Claim | 259636 | 530607968 | No Eligible Purchases in Class Period |
| 26397 | 530097010 | No Eligible Purchases in Class Period | 143017 | 530338550 | No Recognized Claim | 259637 | 530607970 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26398 | 530097011 | No Recognized Claim | 143018 | 530338552 | No Recognized Claim | 259638 | 530607971 | No Eligible Purchases in Class Period |
| 26399 | 530097012 | No Eligible Purchases in Class Period | 143019 | 530338562 | No Recognized Claim | 259639 | 530607977 | No Recognized Claim |
| 26400 | 530097013 | No Eligible Purchases in Class Period | 143020 | 530338568 | No Recognized Claim | 259640 | 530607978 | No Eligible Purchases in Class Period |
| 26401 | 530097014 | No Eligible Purchases in Class Period | 143021 | 530338569 | No Recognized Claim | 259641 | 530607979 | No Eligible Purchases in Class Period |
| 26402 | 530097015 | No Recognized Claim | 143022 | 530338570 | No Recognized Claim | 259642 | 530607980 | No Eligible Purchases in Class Period |
| 26403 | 530097016 | No Eligible Purchases in Class Period | 143023 | 530338571 | No Recognized Claim | 259643 | 530607995 | No Eligible Purchases in Class Period |
| 26404 | 530097017 | No Eligible Purchases in Class Period | 143024 | 530338574 | No Recognized Claim | 259644 | 530608015 | No Recognized Claim |
| 26405 | 530097018 | No Recognized Claim | 143025 | 530338577 | No Recognized Claim | 259645 | 530608058 | No Eligible Purchases in Class Period |
| 26406 | 530097019 | No Recognized Claim | 143026 | 530338578 | No Recognized Claim | 259646 | 530608067 | No Eligible Purchases in Class Period |
| 26407 | 530097020 | No Eligible Purchases in Class Period | 143027 | 530338580 | No Recognized Claim | 259647 | 530608068 | No Eligible Purchases in Class Period |
| 26408 | 530097021 | No Recognized Claim | 143028 | 530338582 | No Recognized Claim | 259648 | 530608070 | No Eligible Purchases in Class Period |
| 26409 | 530097022 | No Eligible Purchases in Class Period | 143029 | 530338583 | No Eligible Purchases in Class Period | 259649 | 530608073 | No Eligible Purchases in Class Period |
| 26410 | 530097023 | No Eligible Purchases in Class Period | 143030 | 530338584 | No Recognized Claim | 259650 | 530608077 | No Recognized Claim |
| 26411 | 530097027 | No Eligible Purchases in Class Period | 143031 | 530338585 | No Recognized Claim | 259651 | 530608100 | No Eligible Purchases in Class Period |
| 26412 | 530097028 | No Eligible Purchases in Class Period | 143032 | 530338586 | No Recognized Claim | 259652 | 530608101 | No Eligible Purchases in Class Period |
| 26413 | 530097029 | No Eligible Purchases in Class Period | 143033 | 530338587 | No Recognized Claim | 259653 | 530608111 | No Recognized Claim |
| 26414 | 530097030 | No Eligible Purchases in Class Period | 143034 | 530338588 | No Recognized Claim | 259654 | 530608112 | No Eligible Purchases in Class Period |
| 26415 | 530097031 | No Recognized Claim | 143035 | 530338589 | No Recognized Claim | 259655 | 530608120 | No Recognized Claim |
| 26416 | 530097032 | No Eligible Purchases in Class Period | 143036 | 530338591 | No Eligible Purchases in Class Period | 259656 | 530608156 | No Recognized Claim |
| 26417 | 530097033 | No Recognized Claim | 143037 | 530338592 | No Eligible Purchases in Class Period | 259657 | 530608163 | No Recognized Claim |
| 26418 | 530097035 | No Eligible Purchases in Class Period | 143038 | 530338593 | No Recognized Claim | 259658 | 530608165 | No Recognized Claim |
| 26419 | 530097036 | No Eligible Purchases in Class Period | 143039 | 530338594 | No Recognized Claim | 259659 | 530608167 | No Recognized Claim |
| 26420 | 530097037 | No Eligible Purchases in Class Period | 143040 | 530338595 | No Recognized Claim | 259660 | 530608171 | No Recognized Claim |
| 26421 | 530097038 | No Eligible Purchases in Class Period | 143041 | 530338599 | No Recognized Claim | 259661 | 530608175 | No Recognized Claim |
| 26422 | 530097039 | No Eligible Purchases in Class Period | 143042 | 530338606 | No Recognized Claim | 259662 | 530608178 | No Recognized Claim |
| 26423 | 530097040 | No Eligible Purchases in Class Period | 143043 | 530338607 | No Recognized Claim | 259663 | 530608181 | No Eligible Purchases in Class Period |
| 26424 | 530097041 | No Eligible Purchases in Class Period | 143044 | 530338608 | No Recognized Claim | 259664 | 530608182 | No Recognized Claim |
| 26425 | 530097042 | No Recognized Claim | 143045 | 530338609 | No Recognized Claim | 259665 | 530608184 | No Recognized Claim |
| 26426 | 530097043 | No Eligible Purchases in Class Period | 143046 | 530338611 | No Recognized Claim | 259666 | 530608185 | No Recognized Claim |
| 26427 | 530097044 | No Eligible Purchases in Class Period | 143047 | 530338612 | No Eligible Purchases in Class Period | 259667 | 530608192 | No Recognized Claim |
| 26428 | 530097045 | No Eligible Purchases in Class Period | 143048 | 530338613 | No Recognized Claim | 259668 | 530608193 | No Recognized Claim |
| 26429 | 530097046 | No Eligible Purchases in Class Period | 143049 | 530338614 | No Eligible Purchases in Class Period | 259669 | 530608197 | No Eligible Purchases in Class Period |
| 26430 | 530097047 | No Eligible Purchases in Class Period | 143050 | 530338615 | No Eligible Purchases in Class Period | 259670 | 530608205 | No Eligible Purchases in Class Period |
| 26431 | 530097048 | No Eligible Purchases in Class Period | 143051 | 530338616 | No Recognized Claim | 259671 | 530608206 | No Eligible Purchases in Class Period |
| 26432 | 530097049 | No Eligible Purchases in Class Period | 143052 | 530338617 | No Recognized Claim | 259672 | 530608207 | No Eligible Purchases in Class Period |
| 26433 | 530097050 | No Eligible Purchases in Class Period | 143053 | 530338618 | No Eligible Purchases in Class Period | 259673 | 530608208 | No Eligible Purchases in Class Period |
| 26434 | 530097052 | No Eligible Purchases in Class Period | 143054 | 530338619 | No Recognized Claim | 259674 | 530608209 | No Eligible Purchases in Class Period |
| 26435 | 530097053 | No Recognized Claim | 143055 | 530338627 | No Eligible Purchases in Class Period | 259675 | 530608210 | No Eligible Purchases in Class Period |
| 26436 | 530097054 | No Eligible Purchases in Class Period | 143056 | 530338630 | No Recognized Claim | 259676 | 530608212 | No Eligible Purchases in Class Period |
| 26437 | 530097055 | No Eligible Purchases in Class Period | 143057 | 530338636 | No Recognized Claim | 259677 | 530608213 | No Eligible Purchases in Class Period |
| 26438 | 530097056 | No Eligible Purchases in Class Period | 143058 | 530338637 | No Eligible Purchases in Class Period | 259678 | 530608214 | No Eligible Purchases in Class Period |
| 26439 | 530097057 | No Recognized Claim | 143059 | 530338639 | No Recognized Claim | 259679 | 530608215 | No Recognized Claim |
| 26440 | 530097058 | No Eligible Purchases in Class Period | 143060 | 530338643 | No Eligible Purchases in Class Period | 259680 | 530608236 | No Recognized Claim |
| 26441 | 530097060 | No Eligible Purchases in Class Period | 143061 | 530338644 | No Recognized Claim | 259681 | 530608244 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26442 | 530097061 | No Eligible Purchases in Class Period | 143062 | 530338647 | No Recognized Claim | 259682 | 530608247 | No Recognized Claim |
| 26443 | 530097062 | No Recognized Claim | 143063 | 530338650 | No Recognized Claim | 259683 | 530608248 | No Eligible Purchases in Class Period |
| 26444 | 530097063 | No Recognized Claim | 143064 | 530338654 | No Recognized Claim | 259684 | 530608249 | No Eligible Purchases in Class Period |
| 26445 | 530097064 | No Eligible Purchases in Class Period | 143065 | 530338665 | No Recognized Claim | 259685 | 530608253 | No Eligible Purchases in Class Period |
| 26446 | 530097065 | No Eligible Purchases in Class Period | 143066 | 530338667 | No Recognized Claim | 259686 | 530608254 | No Eligible Purchases in Class Period |
| 26447 | 530097066 | No Eligible Purchases in Class Period | 143067 | 530338669 | No Recognized Claim | 259687 | 530608255 | No Eligible Purchases in Class Period |
| 26448 | 530097067 | No Recognized Claim | 143068 | 530338671 | No Recognized Claim | 259688 | 530608269 | No Recognized Claim |
| 26449 | 530097068 | No Eligible Purchases in Class Period | 143069 | 530338672 | No Eligible Purchases in Class Period | 259689 | 530608272 | No Eligible Purchases in Class Period |
| 26450 | 530097069 | No Eligible Purchases in Class Period | 143070 | 530338680 | No Eligible Purchases in Class Period | 259690 | 530608273 | No Eligible Purchases in Class Period |
| 26451 | 530097070 | No Eligible Purchases in Class Period | 143071 | 530338681 | No Recognized Claim | 259691 | 530608281 | No Recognized Claim |
| 26452 | 530097072 | No Eligible Purchases in Class Period | 143072 | 530338682 | No Eligible Purchases in Class Period | 259692 | 530608284 | No Recognized Claim |
| 26453 | 530097073 | No Eligible Purchases in Class Period | 143073 | 530338683 | No Eligible Purchases in Class Period | 259693 | 530608286 | No Recognized Claim |
| 26454 | 530097074 | No Eligible Purchases in Class Period | 143074 | 530338685 | No Eligible Purchases in Class Period | 259694 | 530608289 | No Recognized Claim |
| 26455 | 530097075 | No Recognized Claim | 143075 | 530338691 | No Recognized Claim | 259695 | 530608293 | No Recognized Claim |
| 26456 | 530097076 | No Eligible Purchases in Class Period | 143076 | 530338693 | No Recognized Claim | 259696 | 530608335 | No Recognized Claim |
| 26457 | 530097077 | No Eligible Purchases in Class Period | 143077 | 530338697 | No Recognized Claim | 259697 | 530608356 | No Eligible Purchases in Class Period |
| 26458 | 530097078 | No Eligible Purchases in Class Period | 143078 | 530338700 | No Recognized Claim | 259698 | 530608362 | No Eligible Purchases in Class Period |
| 26459 | 530097079 | No Recognized Claim | 143079 | 530338701 | No Recognized Claim | 259699 | 530608378 | No Recognized Claim |
| 26460 | 530097080 | No Eligible Purchases in Class Period | 143080 | 530338702 | No Recognized Claim | 259700 | 530608388 | No Recognized Claim |
| 26461 | 530097081 | No Eligible Purchases in Class Period | 143081 | 530338703 | No Recognized Claim | 259701 | 530608395 | No Recognized Claim |
| 26462 | 530097083 | No Recognized Claim | 143082 | 530338705 | No Recognized Claim | 259702 | 530608401 | No Recognized Claim |
| 26463 | 530097084 | No Eligible Purchases in Class Period | 143083 | 530338706 | No Recognized Claim | 259703 | 530608416 | No Recognized Claim |
| 26464 | 530097085 | No Eligible Purchases in Class Period | 143084 | 530338707 | No Recognized Claim | 259704 | 530608418 | No Eligible Purchases in Class Period |
| 26465 | 530097086 | No Eligible Purchases in Class Period | 143085 | 530338708 | No Eligible Purchases in Class Period | 259705 | 530608421 | No Eligible Purchases in Class Period |
| 26466 | 530097087 | No Eligible Purchases in Class Period | 143086 | 530338711 | No Recognized Claim | 259706 | 530608422 | No Recognized Claim |
| 26467 | 530097088 | No Eligible Purchases in Class Period | 143087 | 530338712 | No Recognized Claim | 259707 | 530608454 | No Eligible Purchases in Class Period |
| 26468 | 530097089 | No Eligible Purchases in Class Period | 143088 | 530338716 | No Recognized Claim | 259708 | 530608455 | No Eligible Purchases in Class Period |
| 26469 | 530097090 | No Eligible Purchases in Class Period | 143089 | 530338724 | No Eligible Purchases in Class Period | 259709 | 530608459 | No Recognized Claim |
| 26470 | 530097091 | No Eligible Purchases in Class Period | 143090 | 530338725 | No Recognized Claim | 259710 | 530608467 | No Recognized Claim |
| 26471 | 530097092 | No Eligible Purchases in Class Period | 143091 | 530338729 | No Recognized Claim | 259711 | 530608471 | No Eligible Purchases in Class Period |
| 26472 | 530097093 | No Recognized Claim | 143092 | 530338731 | No Recognized Claim | 259712 | 530608475 | No Recognized Claim |
| 26473 | 530097094 | No Eligible Purchases in Class Period | 143093 | 530338768 | No Recognized Claim | 259713 | 530608491 | No Recognized Claim |
| 26474 | 530097095 | No Eligible Purchases in Class Period | 143094 | 530338772 | No Recognized Claim | 259714 | 530608495 | No Recognized Claim |
| 26475 | 530097096 | No Recognized Claim | 143095 | 530338774 | No Eligible Purchases in Class Period | 259715 | 530608506 | No Recognized Claim |
| 26476 | 530097097 | No Recognized Claim | 143096 | 530338775 | No Recognized Claim | 259716 | 530608509 | No Recognized Claim |
| 26477 | 530097098 | No Eligible Purchases in Class Period | 143097 | 530338777 | No Eligible Purchases in Class Period | 259717 | 530608512 | No Recognized Claim |
| 26478 | 530097099 | No Eligible Purchases in Class Period | 143098 | 530338781 | No Recognized Claim | 259718 | 530608535 | No Recognized Claim |
| 26479 | 530097100 | No Recognized Claim | 143099 | 530338784 | No Eligible Purchases in Class Period | 259719 | 530608585 | No Recognized Claim |
| 26480 | 530097101 | No Eligible Purchases in Class Period | 143100 | 530338785 | No Recognized Claim | 259720 | 530608593 | No Eligible Purchases in Class Period |
| 26481 | 530097102 | No Eligible Purchases in Class Period | 143101 | 530338788 | No Eligible Purchases in Class Period | 259721 | 530608599 | No Recognized Claim |
| 26482 | 530097103 | No Eligible Purchases in Class Period | 143102 | 530338790 | No Recognized Claim | 259722 | 530608612 | No Eligible Purchases in Class Period |
| 26483 | 530097104 | No Eligible Purchases in Class Period | 143103 | 530338791 | No Eligible Purchases in Class Period | 259723 | 530608614 | No Eligible Purchases in Class Period |
| 26484 | 530097105 | No Eligible Purchases in Class Period | 143104 | 530338793 | No Eligible Purchases in Class Period | 259724 | 530608618 | No Eligible Purchases in Class Period |
| 26485 | 530097106 | No Eligible Purchases in Class Period | 143105 | 530338795 | No Eligible Purchases in Class Period | 259725 | 530608620 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 26486 | 530097107 | No Eligible Purchases in Class Period | 143106 | 530338796 | No Recognized Claim | 259726 | 530608627 | No Eligible Purchases in Class Period |
| 26487 | 530097108 | No Eligible Purchases in Class Period | 143107 | 530338799 | No Eligible Purchases in Class Period | 259727 | 530608628 | No Eligible Purchases in Class Period |
| 26488 | 530097109 | No Recognized Claim | 143108 | 530338801 | No Recognized Claim | 259728 | 530608632 | No Eligible Purchases in Class Period |
| 26489 | 530097110 | No Recognized Claim | 143109 | 530338804 | No Eligible Purchases in Class Period | 259729 | 530608636 | No Eligible Purchases in Class Period |
| 26490 | 530097111 | No Eligible Purchases in Class Period | 143110 | 530338805 | No Eligible Purchases in Class Period | 259730 | 530608642 | No Eligible Purchases in Class Period |
| 26491 | 530097112 | No Eligible Purchases in Class Period | 143111 | 530338812 | No Eligible Purchases in Class Period | 259731 | 530608644 | No Eligible Purchases in Class Period |
| 26492 | 530097113 | No Eligible Purchases in Class Period | 143112 | 530338813 | No Recognized Claim | 259732 | 530608648 | No Eligible Purchases in Class Period |
| 26493 | 530097114 | No Eligible Purchases in Class Period | 143113 | 530338815 | No Recognized Claim | 259733 | 530608650 | No Eligible Purchases in Class Period |
| 26494 | 530097115 | No Eligible Purchases in Class Period | 143114 | 530338820 | No Recognized Claim | 259734 | 530608651 | No Eligible Purchases in Class Period |
| 26495 | 530097117 | No Eligible Purchases in Class Period | 143115 | 530338823 | No Eligible Purchases in Class Period | 259735 | 530608660 | No Eligible Purchases in Class Period |
| 26496 | 530097118 | No Eligible Purchases in Class Period | 143116 | 530338825 | No Eligible Purchases in Class Period | 259736 | 530608669 | No Eligible Purchases in Class Period |
| 26497 | 530097119 | No Eligible Purchases in Class Period | 143117 | 530338826 | No Recognized Claim | 259737 | 530608670 | No Eligible Purchases in Class Period |
| 26498 | 530097120 | No Eligible Purchases in Class Period | 143118 | 530338835 | No Eligible Purchases in Class Period | 259738 | 530608672 | No Eligible Purchases in Class Period |
| 26499 | 530097121 | No Eligible Purchases in Class Period | 143119 | 530338836 | No Eligible Purchases in Class Period | 259739 | 530608673 | No Eligible Purchases in Class Period |
| 26500 | 530097122 | No Eligible Purchases in Class Period | 143120 | 530338849 | No Eligible Purchases in Class Period | 259740 | 530608674 | No Eligible Purchases in Class Period |
| 26501 | 530097123 | No Eligible Purchases in Class Period | 143121 | 530338850 | No Eligible Purchases in Class Period | 259741 | 530608680 | No Eligible Purchases in Class Period |
| 26502 | 530097124 | No Eligible Purchases in Class Period | 143122 | 530338851 | No Eligible Purchases in Class Period | 259742 | 530608683 | No Eligible Purchases in Class Period |
| 26503 | 530097125 | No Eligible Purchases in Class Period | 143123 | 530338854 | No Eligible Purchases in Class Period | 259743 | 530608684 | No Eligible Purchases in Class Period |
| 26504 | 530097126 | No Eligible Purchases in Class Period | 143124 | 530338859 | No Eligible Purchases in Class Period | 259744 | 530608687 | No Eligible Purchases in Class Period |
| 26505 | 530097127 | No Eligible Purchases in Class Period | 143125 | 530338860 | No Eligible Purchases in Class Period | 259745 | 530608688 | No Eligible Purchases in Class Period |
| 26506 | 530097128 | No Eligible Purchases in Class Period | 143126 | 530338861 | No Eligible Purchases in Class Period | 259746 | 530608689 | No Eligible Purchases in Class Period |
| 26507 | 530097129 | No Eligible Purchases in Class Period | 143127 | 530338863 | No Eligible Purchases in Class Period | 259747 | 530608692 | No Eligible Purchases in Class Period |
| 26508 | 530097130 | No Recognized Claim | 143128 | 530338878 | No Recognized Claim | 259748 | 530608696 | No Eligible Purchases in Class Period |
| 26509 | 530097131 | No Recognized Claim | 143129 | 530338884 | No Eligible Purchases in Class Period | 259749 | 530608697 | No Eligible Purchases in Class Period |
| 26510 | 530097132 | No Eligible Purchases in Class Period | 143130 | 530338885 | No Eligible Purchases in Class Period | 259750 | 530608699 | No Eligible Purchases in Class Period |
| 26511 | 530097134 | No Eligible Purchases in Class Period | 143131 | 530338893 | No Eligible Purchases in Class Period | 259751 | 530608700 | No Eligible Purchases in Class Period |
| 26512 | 530097135 | No Eligible Purchases in Class Period | 143132 | 530338898 | No Recognized Claim | 259752 | 530608701 | No Eligible Purchases in Class Period |
| 26513 | 530097136 | No Eligible Purchases in Class Period | 143133 | 530338901 | No Recognized Claim | 259753 | 530608703 | No Eligible Purchases in Class Period |
| 26514 | 530097137 | No Eligible Purchases in Class Period | 143134 | 530338904 | No Recognized Claim | 259754 | 530608704 | No Eligible Purchases in Class Period |
| 26515 | 530097138 | No Recognized Claim | 143135 | 530338905 | No Recognized Claim | 259755 | 530608705 | No Eligible Purchases in Class Period |
| 26516 | 530097139 | No Recognized Claim | 143136 | 530338908 | No Recognized Claim | 259756 | 530608706 | No Eligible Purchases in Class Period |
| 26517 | 530097140 | No Eligible Purchases in Class Period | 143137 | 530338912 | No Recognized Claim | 259757 | 530608708 | No Eligible Purchases in Class Period |
| 26518 | 530097141 | No Eligible Purchases in Class Period | 143138 | 530338914 | No Eligible Purchases in Class Period | 259758 | 530608711 | No Eligible Purchases in Class Period |
| 26519 | 530097142 | No Eligible Purchases in Class Period | 143139 | 530338917 | No Eligible Purchases in Class Period | 259759 | 530608714 | No Eligible Purchases in Class Period |
| 26520 | 530097143 | No Eligible Purchases in Class Period | 143140 | 530338919 | No Eligible Purchases in Class Period | 259760 | 530608728 | No Recognized Claim |
| 26521 | 530097144 | No Eligible Purchases in Class Period | 143141 | 530338920 | No Recognized Claim | 259761 | 530608733 | No Eligible Purchases in Class Period |
| 26522 | 530097146 | No Eligible Purchases in Class Period | 143142 | 530338922 | No Recognized Claim | 259762 | 530608736 | No Recognized Claim |
| 26523 | 530097147 | No Eligible Purchases in Class Period | 143143 | 530338924 | No Eligible Purchases in Class Period | 259763 | 530608737 | No Recognized Claim |
| 26524 | 530097148 | No Eligible Purchases in Class Period | 143144 | 530338931 | No Recognized Claim | 259764 | 530608738 | No Recognized Claim |
| 26525 | 530097149 | No Eligible Purchases in Class Period | 143145 | 530338932 | No Recognized Claim | 259765 | 530608739 | No Recognized Claim |
| 26526 | 530097150 | No Eligible Purchases in Class Period | 143146 | 530338934 | No Eligible Purchases in Class Period | 259766 | 530608740 | No Eligible Purchases in Class Period |
| 26527 | 530097151 | No Eligible Purchases in Class Period | 143147 | 530338936 | No Recognized Claim | 259767 | 530608748 | No Recognized Claim |
| 26528 | 530097152 | No Eligible Purchases in Class Period | 143148 | 530338937 | No Recognized Claim | 259768 | 530608749 | No Recognized Claim |
| 26529 | 530097153 | No Eligible Purchases in Class Period | 143149 | 530338938 | No Eligible Purchases in Class Period | 259769 | 530608753 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26530 | 530097154 | No Eligible Purchases in Class Period | 143150 | 530338941 | No Recognized Claim | 259770 | 530608761 | No Recognized Claim |
| 26531 | 530097155 | No Eligible Purchases in Class Period | 143151 | 530338942 | No Recognized Claim | 259771 | 530608765 | No Recognized Claim |
| 26532 | 530097156 | No Eligible Purchases in Class Period | 143152 | 530338943 | No Recognized Claim | 259772 | 530608773 | No Recognized Claim |
| 26533 | 530097157 | No Eligible Purchases in Class Period | 143153 | 530338945 | No Recognized Claim | 259773 | 530608786 | No Recognized Claim |
| 26534 | 530097158 | No Eligible Purchases in Class Period | 143154 | 530338951 | No Recognized Claim | 259774 | 530608821 | No Eligible Purchases in Class Period |
| 26535 | 530097159 | No Eligible Purchases in Class Period | 143155 | 530338959 | No Recognized Claim | 259775 | 530608826 | No Recognized Claim |
| 26536 | 530097160 | No Eligible Purchases in Class Period | 143156 | 530338962 | No Eligible Purchases in Class Period | 259776 | 530608827 | No Eligible Purchases in Class Period |
| 26537 | 530097161 | No Eligible Purchases in Class Period | 143157 | 530338963 | No Recognized Claim | 259777 | 530608833 | No Recognized Claim |
| 26538 | 530097162 | No Eligible Purchases in Class Period | 143158 | 530338964 | No Eligible Purchases in Class Period | 259778 | 530608834 | No Recognized Claim |
| 26539 | 530097163 | No Eligible Purchases in Class Period | 143159 | 530338965 | No Recognized Claim | 259779 | 530608855 | No Recognized Claim |
| 26540 | 530097164 | No Eligible Purchases in Class Period | 143160 | 530338968 | No Recognized Claim | 259780 | 530608860 | No Recognized Claim |
| 26541 | 530097165 | No Eligible Purchases in Class Period | 143161 | 530338973 | No Eligible Purchases in Class Period | 259781 | 530608862 | No Eligible Purchases in Class Period |
| 26542 | 530097166 | No Eligible Purchases in Class Period | 143162 | 530338974 | No Eligible Purchases in Class Period | 259782 | 530608866 | No Eligible Purchases in Class Period |
| 26543 | 530097167 | No Eligible Purchases in Class Period | 143163 | 530338979 | No Recognized Claim | 259783 | 530608873 | No Recognized Claim |
| 26544 | 530097168 | No Eligible Purchases in Class Period | 143164 | 530338981 | No Recognized Claim | 259784 | 530608895 | No Recognized Claim |
| 26545 | 530097169 | No Eligible Purchases in Class Period | 143165 | 530338982 | No Eligible Purchases in Class Period | 259785 | 530608903 | No Eligible Purchases in Class Period |
| 26546 | 530097170 | No Recognized Claim | 143166 | 530338989 | No Recognized Claim | 259786 | 530608904 | No Eligible Purchases in Class Period |
| 26547 | 530097171 | No Eligible Purchases in Class Period | 143167 | 530338991 | No Eligible Purchases in Class Period | 259787 | 530608909 | No Eligible Purchases in Class Period |
| 26548 | 530097172 | No Eligible Purchases in Class Period | 143168 | 530338994 | No Recognized Claim | 259788 | 530608916 | No Recognized Claim |
| 26549 | 530097173 | No Eligible Purchases in Class Period | 143169 | 530338995 | No Recognized Claim | 259789 | 530608925 | No Recognized Claim |
| 26550 | 530097174 | No Eligible Purchases in Class Period | 143170 | 530338998 | No Recognized Claim | 259790 | 530608939 | No Recognized Claim |
| 26551 | 530097175 | No Eligible Purchases in Class Period | 143171 | 530339003 | No Recognized Claim | 259791 | 530608957 | No Eligible Purchases in Class Period |
| 26552 | 530097177 | No Eligible Purchases in Class Period | 143172 | 530339004 | No Recognized Claim | 259792 | 530608962 | No Recognized Claim |
| 26553 | 530097178 | No Eligible Purchases in Class Period | 143173 | 530339006 | No Eligible Purchases in Class Period | 259793 | 530608963 | No Eligible Purchases in Class Period |
| 26554 | 530097179 | No Eligible Purchases in Class Period | 143174 | 530339008 | No Eligible Purchases in Class Period | 259794 | 530608988 | No Recognized Claim |
| 26555 | 530097180 | No Eligible Purchases in Class Period | 143175 | 530339011 | No Recognized Claim | 259795 | 530609006 | No Eligible Purchases in Class Period |
| 26556 | 530097181 | No Recognized Claim | 143176 | 530339012 | No Recognized Claim | 259796 | 530609028 | No Recognized Claim |
| 26557 | 530097182 | No Recognized Claim | 143177 | 530339013 | No Recognized Claim | 259797 | 530609041 | No Eligible Purchases in Class Period |
| 26558 | 530097183 | No Eligible Purchases in Class Period | 143178 | 530339014 | No Recognized Claim | 259798 | 530609046 | No Recognized Claim |
| 26559 | 530097184 | No Eligible Purchases in Class Period | 143179 | 530339015 | No Recognized Claim | 259799 | 530609060 | No Eligible Purchases in Class Period |
| 26560 | 530097185 | No Eligible Purchases in Class Period | 143180 | 530339017 | No Recognized Claim | 259800 | 530609073 | No Recognized Claim |
| 26561 | 530097186 | No Eligible Purchases in Class Period | 143181 | 530339021 | No Recognized Claim | 259801 | 530609098 | No Recognized Claim |
| 26562 | 530097187 | Duplicate Claim Form | 143182 | 530339023 | No Recognized Claim | 259802 | 530609133 | No Eligible Purchases in Class Period |
| 26563 | 530097188 | No Eligible Purchases in Class Period | 143183 | 530339024 | No Eligible Purchases in Class Period | 259803 | 530609137 | No Eligible Purchases in Class Period |
| 26564 | 530097189 | No Eligible Purchases in Class Period | 143184 | 530339026 | No Eligible Purchases in Class Period | 259804 | 530609152 | No Recognized Claim |
| 26565 | 530097190 | No Recognized Claim | 143185 | 530339029 | No Recognized Claim | 259805 | 530609194 | No Recognized Claim |
| 26566 | 530097191 | No Eligible Purchases in Class Period | 143186 | 530339030 | No Recognized Claim | 259806 | 530609195 | No Recognized Claim |
| 26567 | 530097192 | No Eligible Purchases in Class Period | 143187 | 530339037 | No Recognized Claim | 259807 | 530609199 | No Eligible Purchases in Class Period |
| 26568 | 530097193 | No Eligible Purchases in Class Period | 143188 | 530339038 | No Recognized Claim | 259808 | 530609200 | No Eligible Purchases in Class Period |
| 26569 | 530097194 | No Eligible Purchases in Class Period | 143189 | 530339042 | No Recognized Claim | 259809 | 530609203 | No Eligible Purchases in Class Period |
| 26570 | 530097195 | No Recognized Claim | 143190 | 530339046 | No Eligible Purchases in Class Period | 259810 | 530609204 | No Eligible Purchases in Class Period |
| 26571 | 530097196 | No Eligible Purchases in Class Period | 143191 | 530339048 | No Recognized Claim | 259811 | 530609212 | No Eligible Purchases in Class Period |
| 26572 | 530097197 | No Eligible Purchases in Class Period | 143192 | 530339051 | No Recognized Claim | 259812 | 530609217 | No Eligible Purchases in Class Period |
| 26573 | 530097199 | No Eligible Purchases in Class Period | 143193 | 530339052 | No Recognized Claim | 259813 | 530609218 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26574 | 530097200 | No Eligible Purchases in Class Period | 143194 | 530339056 | No Eligible Purchases in Class Period | 259814 | 530609222 | No Eligible Purchases in Class Period |
| 26575 | 530097202 | No Eligible Purchases in Class Period | 143195 | 530339061 | No Eligible Purchases in Class Period | 259815 | 530609223 | No Recognized Claim |
| 26576 | 530097203 | No Recognized Claim | 143196 | 530339062 | No Recognized Claim | 259816 | 530609227 | No Eligible Purchases in Class Period |
| 26577 | 530097204 | No Recognized Claim | 143197 | 530339066 | No Recognized Claim | 259817 | 530609234 | No Recognized Claim |
| 26578 | 530097205 | No Recognized Claim | 143198 | 530339068 | No Recognized Claim | 259818 | 530609240 | No Eligible Purchases in Class Period |
| 26579 | 530097206 | No Eligible Purchases in Class Period | 143199 | 530339069 | No Eligible Purchases in Class Period | 259819 | 530609241 | No Eligible Purchases in Class Period |
| 26580 | 530097207 | No Eligible Purchases in Class Period | 143200 | 530339070 | No Recognized Claim | 259820 | 530609264 | No Eligible Purchases in Class Period |
| 26581 | 530097208 | No Eligible Purchases in Class Period | 143201 | 530339077 | No Recognized Claim | 259821 | 530609266 | No Eligible Purchases in Class Period |
| 26582 | 530097209 | No Eligible Purchases in Class Period | 143202 | 530339078 | No Recognized Claim | 259822 | 530609273 | No Recognized Claim |
| 26583 | 530097210 | No Eligible Purchases in Class Period | 143203 | 530339079 | No Recognized Claim | 259823 | 530609277 | No Eligible Purchases in Class Period |
| 26584 | 530097211 | No Eligible Purchases in Class Period | 143204 | 530339080 | No Recognized Claim | 259824 | 530609283 | No Eligible Purchases in Class Period |
| 26585 | 530097212 | No Eligible Purchases in Class Period | 143205 | 530339081 | No Recognized Claim | 259825 | 530609284 | No Eligible Purchases in Class Period |
| 26586 | 530097213 | No Eligible Purchases in Class Period | 143206 | 530339082 | No Recognized Claim | 259826 | 530609285 | No Eligible Purchases in Class Period |
| 26587 | 530097214 | No Recognized Claim | 143207 | 530339083 | No Eligible Purchases in Class Period | 259827 | 530609286 | No Eligible Purchases in Class Period |
| 26588 | 530097215 | No Eligible Purchases in Class Period | 143208 | 530339087 | No Recognized Claim | 259828 | 530609287 | No Eligible Purchases in Class Period |
| 26589 | 530097216 | No Eligible Purchases in Class Period | 143209 | 530339089 | No Recognized Claim | 259829 | 530609288 | No Recognized Claim |
| 26590 | 530097217 | No Eligible Purchases in Class Period | 143210 | 530339090 | No Recognized Claim | 259830 | 530609293 | No Eligible Purchases in Class Period |
| 26591 | 530097218 | No Eligible Purchases in Class Period | 143211 | 530339091 | No Recognized Claim | 259831 | 530609294 | No Eligible Purchases in Class Period |
| 26592 | 530097219 | No Recognized Claim | 143212 | 530339096 | No Recognized Claim | 259832 | 530609296 | No Recognized Claim |
| 26593 | 530097220 | No Eligible Purchases in Class Period | 143213 | 530339097 | No Recognized Claim | 259833 | 530609297 | No Eligible Purchases in Class Period |
| 26594 | 530097221 | No Recognized Claim | 143214 | 530339107 | No Recognized Claim | 259834 | 530609312 | No Eligible Purchases in Class Period |
| 26595 | 530097222 | No Eligible Purchases in Class Period | 143215 | 530339109 | No Recognized Claim | 259835 | 530609327 | No Eligible Purchases in Class Period |
| 26596 | 530097223 | No Recognized Claim | 143216 | 530339111 | No Recognized Claim | 259836 | 530609339 | No Eligible Purchases in Class Period |
| 26597 | 530097224 | No Eligible Purchases in Class Period | 143217 | 530339113 | No Recognized Claim | 259837 | 530609340 | No Eligible Purchases in Class Period |
| 26598 | 530097225 | No Eligible Purchases in Class Period | 143218 | 530339119 | No Recognized Claim | 259838 | 530609350 | No Eligible Purchases in Class Period |
| 26599 | 530097226 | No Eligible Purchases in Class Period | 143219 | 530339120 | No Recognized Claim | 259839 | 530609357 | No Eligible Purchases in Class Period |
| 26600 | 530097227 | No Recognized Claim | 143220 | 530339121 | No Recognized Claim | 259840 | 530609358 | No Eligible Purchases in Class Period |
| 26601 | 530097228 | No Recognized Claim | 143221 | 530339122 | No Recognized Claim | 259841 | 530609363 | No Eligible Purchases in Class Period |
| 26602 | 530097229 | No Recognized Claim | 143222 | 530339123 | No Recognized Claim | 259842 | 530609365 | No Eligible Purchases in Class Period |
| 26603 | 530097230 | No Eligible Purchases in Class Period | 143223 | 530339124 | No Recognized Claim | 259843 | 530609366 | No Eligible Purchases in Class Period |
| 26604 | 530097231 | No Eligible Purchases in Class Period | 143224 | 530339127 | No Recognized Claim | 259844 | 530609369 | No Eligible Purchases in Class Period |
| 26605 | 530097232 | No Eligible Purchases in Class Period | 143225 | 530339135 | No Recognized Claim | 259845 | 530609372 | No Eligible Purchases in Class Period |
| 26606 | 530097233 | No Eligible Purchases in Class Period | 143226 | 530339136 | No Recognized Claim | 259846 | 530609374 | No Eligible Purchases in Class Period |
| 26607 | 530097234 | No Eligible Purchases in Class Period | 143227 | 530339140 | No Recognized Claim | 259847 | 530609375 | No Eligible Purchases in Class Period |
| 26608 | 530097235 | No Eligible Purchases in Class Period | 143228 | 530339145 | No Recognized Claim | 259848 | 530609376 | No Eligible Purchases in Class Period |
| 26609 | 530097236 | No Eligible Purchases in Class Period | 143229 | 530339146 | No Recognized Claim | 259849 | 530609377 | No Eligible Purchases in Class Period |
| 26610 | 530097237 | No Eligible Purchases in Class Period | 143230 | 530339150 | No Recognized Claim | 259850 | 530609378 | No Eligible Purchases in Class Period |
| 26611 | 530097238 | No Eligible Purchases in Class Period | 143231 | 530339153 | No Recognized Claim | 259851 | 530609379 | No Eligible Purchases in Class Period |
| 26612 | 530097239 | No Eligible Purchases in Class Period | 143232 | 530339154 | No Recognized Claim | 259852 | 530609384 | No Recognized Claim |
| 26613 | 530097240 | No Eligible Purchases in Class Period | 143233 | 530339156 | No Recognized Claim | 259853 | 530609386 | No Recognized Claim |
| 26614 | 530097241 | No Eligible Purchases in Class Period | 143234 | 530339160 | No Recognized Claim | 259854 | 530609387 | No Recognized Claim |
| 26615 | 530097242 | No Recognized Claim | 143235 | 530339164 | No Recognized Claim | 259855 | 530609410 | No Recognized Claim |
| 26616 | 530097243 | No Recognized Claim | 143236 | 530339166 | No Recognized Claim | 259856 | 530609411 | No Eligible Purchases in Class Period |
| 26617 | 530097244 | No Recognized Claim | 143237 | 530339168 | No Recognized Claim | 259857 | 530609417 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26618 | 530097245 | No Eligible Purchases in Class Period | 143238 | 530339170 | No Recognized Claim | 259858 | 530609456 | No Eligible Purchases in Class Period |
| 26619 | 530097246 | No Eligible Purchases in Class Period | 143239 | 530339172 | No Recognized Claim | 259859 | 530609463 | No Recognized Claim |
| 26620 | 530097248 | No Eligible Purchases in Class Period | 143240 | 530339173 | No Recognized Claim | 259860 | 530609464 | No Recognized Claim |
| 26621 | 530097249 | No Recognized Claim | 143241 | 530339175 | No Recognized Claim | 259861 | 530609469 | No Eligible Purchases in Class Period |
| 26622 | 530097251 | No Eligible Purchases in Class Period | 143242 | 530339177 | No Recognized Claim | 259862 | 530609471 | No Eligible Purchases in Class Period |
| 26623 | 530097252 | No Recognized Claim | 143243 | 530339181 | No Recognized Claim | 259863 | 530609473 | No Eligible Purchases in Class Period |
| 26624 | 530097253 | No Recognized Claim | 143244 | 530339182 | No Recognized Claim | 259864 | 530609475 | No Recognized Claim |
| 26625 | 530097254 | No Eligible Purchases in Class Period | 143245 | 530339192 | No Recognized Claim | 259865 | 530609491 | No Recognized Claim |
| 26626 | 530097255 | No Eligible Purchases in Class Period | 143246 | 530339193 | No Recognized Claim | 259866 | 530609501 | No Eligible Purchases in Class Period |
| 26627 | 530097256 | No Eligible Purchases in Class Period | 143247 | 530339195 | No Recognized Claim | 259867 | 530609503 | No Eligible Purchases in Class Period |
| 26628 | 530097257 | No Eligible Purchases in Class Period | 143248 | 530339200 | No Recognized Claim | 259868 | 530609505 | No Recognized Claim |
| 26629 | 530097258 | No Eligible Purchases in Class Period | 143249 | 530339205 | No Recognized Claim | 259869 | 530609507 | No Recognized Claim |
| 26630 | 530097259 | No Eligible Purchases in Class Period | 143250 | 530339208 | No Recognized Claim | 259870 | 530609517 | No Eligible Purchases in Class Period |
| 26631 | 530097260 | No Eligible Purchases in Class Period | 143251 | 530339214 | No Recognized Claim | 259871 | 530609519 | No Eligible Purchases in Class Period |
| 26632 | 530097261 | No Eligible Purchases in Class Period | 143252 | 530339216 | No Eligible Purchases in Class Period | 259872 | 530609521 | No Recognized Claim |
| 26633 | 530097263 | No Eligible Purchases in Class Period | 143253 | 530339217 | No Recognized Claim | 259873 | 530609531 | No Eligible Purchases in Class Period |
| 26634 | 530097264 | No Recognized Claim | 143254 | 530339219 | No Recognized Claim | 259874 | 530609545 | No Eligible Purchases in Class Period |
| 26635 | 530097265 | No Recognized Claim | 143255 | 530339226 | No Recognized Claim | 259875 | 530609548 | No Recognized Claim |
| 26636 | 530097266 | No Eligible Purchases in Class Period | 143256 | 530339238 | No Recognized Claim | 259876 | 530609552 | No Recognized Claim |
| 26637 | 530097267 | No Eligible Purchases in Class Period | 143257 | 530339246 | No Recognized Claim | 259877 | 530609562 | No Eligible Purchases in Class Period |
| 26638 | 530097268 | No Eligible Purchases in Class Period | 143258 | 530339247 | No Recognized Claim | 259878 | 530609563 | No Recognized Claim |
| 26639 | 530097269 | No Recognized Claim | 143259 | 530339249 | No Eligible Purchases in Class Period | 259879 | 530609579 | No Eligible Purchases in Class Period |
| 26640 | 530097270 | No Eligible Purchases in Class Period | 143260 | 530339256 | No Recognized Claim | 259880 | 530609580 | No Eligible Purchases in Class Period |
| 26641 | 530097271 | No Recognized Claim | 143261 | 530339265 | No Recognized Claim | 259881 | 530609581 | No Eligible Purchases in Class Period |
| 26642 | 530097272 | No Recognized Claim | 143262 | 530339266 | No Recognized Claim | 259882 | 530609583 | No Eligible Purchases in Class Period |
| 26643 | 530097273 | No Eligible Purchases in Class Period | 143263 | 530339267 | No Recognized Claim | 259883 | 530609584 | No Eligible Purchases in Class Period |
| 26644 | 530097274 | No Eligible Purchases in Class Period | 143264 | 530339272 | No Recognized Claim | 259884 | 530609585 | No Recognized Claim |
| 26645 | 530097275 | No Eligible Purchases in Class Period | 143265 | 530339274 | No Recognized Claim | 259885 | 530609592 | No Eligible Purchases in Class Period |
| 26646 | 530097277 | No Eligible Purchases in Class Period | 143266 | 530339276 | No Recognized Claim | 259886 | 530609599 | No Recognized Claim |
| 26647 | 530097278 | No Eligible Purchases in Class Period | 143267 | 530339279 | No Recognized Claim | 259887 | 530609600 | No Eligible Purchases in Class Period |
| 26648 | 530097280 | No Eligible Purchases in Class Period | 143268 | 530339283 | No Recognized Claim | 259888 | 530609601 | No Eligible Purchases in Class Period |
| 26649 | 530097281 | No Eligible Purchases in Class Period | 143269 | 530339284 | No Recognized Claim | 259889 | 530609607 | No Recognized Claim |
| 26650 | 530097282 | No Eligible Purchases in Class Period | 143270 | 530339285 | No Recognized Claim | 259890 | 530609610 | No Eligible Purchases in Class Period |
| 26651 | 530097283 | No Recognized Claim | 143271 | 530339286 | No Recognized Claim | 259891 | 530609612 | No Recognized Claim |
| 26652 | 530097284 | No Recognized Claim | 143272 | 530339287 | No Recognized Claim | 259892 | 530609613 | No Eligible Purchases in Class Period |
| 26653 | 530097285 | No Eligible Purchases in Class Period | 143273 | 530339288 | No Recognized Claim | 259893 | 530609614 | No Eligible Purchases in Class Period |
| 26654 | 530097286 | No Recognized Claim | 143274 | 530339289 | No Recognized Claim | 259894 | 530609618 | No Recognized Claim |
| 26655 | 530097287 | No Eligible Purchases in Class Period | 143275 | 530339290 | No Recognized Claim | 259895 | 530609622 | No Eligible Purchases in Class Period |
| 26656 | 530097288 | No Eligible Purchases in Class Period | 143276 | 530339295 | No Eligible Purchases in Class Period | 259896 | 530609629 | No Recognized Claim |
| 26657 | 530097289 | No Eligible Purchases in Class Period | 143277 | 530339296 | No Eligible Purchases in Class Period | 259897 | 530609630 | No Recognized Claim |
| 26658 | 530097290 | No Eligible Purchases in Class Period | 143278 | 530339297 | No Eligible Purchases in Class Period | 259898 | 530609638 | No Recognized Claim |
| 26659 | 530097291 | No Eligible Purchases in Class Period | 143279 | 530339301 | No Recognized Claim | 259899 | 530609639 | No Recognized Claim |
| 26660 | 530097292 | No Recognized Claim | 143280 | 530339307 | No Eligible Purchases in Class Period | 259900 | 530609642 | No Recognized Claim |
| 26661 | 530097293 | No Recognized Claim | 143281 | 530339311 | No Recognized Claim | 259901 | 530609643 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26662 | 530097294 | No Recognized Claim | 143282 | 530339312 | No Eligible Purchases in Class Period | 259902 | 530609644 | No Eligible Purchases in Class Period |
| 26663 | 530097295 | No Eligible Purchases in Class Period | 143283 | 530339313 | No Eligible Purchases in Class Period | 259903 | 530609646 | No Eligible Purchases in Class Period |
| 26664 | 530097296 | No Recognized Claim | 143284 | 530339314 | No Eligible Purchases in Class Period | 259904 | 530609647 | No Recognized Claim |
| 26665 | 530097297 | No Eligible Purchases in Class Period | 143285 | 530339315 | No Recognized Claim | 259905 | 530609648 | No Eligible Purchases in Class Period |
| 26666 | 530097298 | No Eligible Purchases in Class Period | 143286 | 530339320 | No Eligible Purchases in Class Period | 259906 | 530609649 | No Eligible Purchases in Class Period |
| 26667 | 530097299 | No Eligible Purchases in Class Period | 143287 | 530339321 | No Eligible Purchases in Class Period | 259907 | 530609650 | No Eligible Purchases in Class Period |
| 26668 | 530097301 | No Eligible Purchases in Class Period | 143288 | 530339322 | No Eligible Purchases in Class Period | 259908 | 530609651 | No Eligible Purchases in Class Period |
| 26669 | 530097302 | No Eligible Purchases in Class Period | 143289 | 530339323 | No Recognized Claim | 259909 | 530609653 | No Recognized Claim |
| 26670 | 530097303 | No Eligible Purchases in Class Period | 143290 | 530339325 | No Recognized Claim | 259910 | 530609654 | No Recognized Claim |
| 26671 | 530097305 | No Recognized Claim | 143291 | 530339327 | No Recognized Claim | 259911 | 530609657 | No Recognized Claim |
| 26672 | 530097306 | No Eligible Purchases in Class Period | 143292 | 530339329 | No Recognized Claim | 259912 | 530609661 | No Recognized Claim |
| 26673 | 530097307 | No Recognized Claim | 143293 | 530339331 | No Eligible Purchases in Class Period | 259913 | 530609662 | No Recognized Claim |
| 26674 | 530097308 | No Recognized Claim | 143294 | 530339336 | No Eligible Purchases in Class Period | 259914 | 530609663 | No Recognized Claim |
| 26675 | 530097309 | No Recognized Claim | 143295 | 530339337 | No Eligible Purchases in Class Period | 259915 | 530609665 | No Eligible Purchases in Class Period |
| 26676 | 530097310 | No Eligible Purchases in Class Period | 143296 | 530339339 | No Recognized Claim | 259916 | 530609666 | No Recognized Claim |
| 26677 | 530097312 | No Eligible Purchases in Class Period | 143297 | 530339340 | No Eligible Purchases in Class Period | 259917 | 530609667 | No Recognized Claim |
| 26678 | 530097313 | No Eligible Purchases in Class Period | 143298 | 530339341 | No Eligible Purchases in Class Period | 259918 | 530609670 | No Eligible Purchases in Class Period |
| 26679 | 530097314 | No Eligible Purchases in Class Period | 143299 | 530339342 | No Eligible Purchases in Class Period | 259919 | 530609679 | No Recognized Claim |
| 26680 | 530097315 | No Eligible Purchases in Class Period | 143300 | 530339344 | No Eligible Purchases in Class Period | 259920 | 530609684 | No Recognized Claim |
| 26681 | 530097316 | No Eligible Purchases in Class Period | 143301 | 530339345 | No Eligible Purchases in Class Period | 259921 | 530609685 | No Eligible Purchases in Class Period |
| 26682 | 530097317 | No Recognized Claim | 143302 | 530339346 | No Recognized Claim | 259922 | 530609686 | No Recognized Claim |
| 26683 | 530097318 | No Eligible Purchases in Class Period | 143303 | 530339348 | No Recognized Claim | 259923 | 530609701 | No Eligible Purchases in Class Period |
| 26684 | 530097319 | No Recognized Claim | 143304 | 530339349 | No Recognized Claim | 259924 | 530609704 | No Eligible Purchases in Class Period |
| 26685 | 530097320 | No Eligible Purchases in Class Period | 143305 | 530339350 | No Eligible Purchases in Class Period | 259925 | 530609722 | No Recognized Claim |
| 26686 | 530097322 | No Recognized Claim | 143306 | 530339353 | No Recognized Claim | 259926 | 530609727 | No Eligible Purchases in Class Period |
| 26687 | 530097323 | No Recognized Claim | 143307 | 530339354 | No Eligible Purchases in Class Period | 259927 | 530609728 | No Eligible Purchases in Class Period |
| 26688 | 530097324 | No Eligible Purchases in Class Period | 143308 | 530339357 | No Eligible Purchases in Class Period | 259928 | 530609729 | No Eligible Purchases in Class Period |
| 26689 | 530097325 | No Recognized Claim | 143309 | 530339362 | No Recognized Claim | 259929 | 530609731 | No Eligible Purchases in Class Period |
| 26690 | 530097326 | No Eligible Purchases in Class Period | 143310 | 530339363 | No Recognized Claim | 259930 | 530609732 | No Eligible Purchases in Class Period |
| 26691 | 530097327 | No Eligible Purchases in Class Period | 143311 | 530339364 | No Recognized Claim | 259931 | 530609735 | No Eligible Purchases in Class Period |
| 26692 | 530097328 | No Eligible Purchases in Class Period | 143312 | 530339366 | No Recognized Claim | 259932 | 530609738 | No Eligible Purchases in Class Period |
| 26693 | 530097329 | No Eligible Purchases in Class Period | 143313 | 530339369 | No Recognized Claim | 259933 | 530609739 | No Eligible Purchases in Class Period |
| 26694 | 530097330 | No Recognized Claim | 143314 | 530339370 | No Eligible Purchases in Class Period | 259934 | 530609742 | No Eligible Purchases in Class Period |
| 26695 | 530097331 | No Eligible Purchases in Class Period | 143315 | 530339371 | No Eligible Purchases in Class Period | 259935 | 530609743 | No Eligible Purchases in Class Period |
| 26696 | 530097332 | No Eligible Purchases in Class Period | 143316 | 530339372 | No Eligible Purchases in Class Period | 259936 | 530609749 | No Eligible Purchases in Class Period |
| 26697 | 530097333 | No Eligible Purchases in Class Period | 143317 | 530339373 | No Recognized Claim | 259937 | 530609750 | No Eligible Purchases in Class Period |
| 26698 | 530097334 | No Eligible Purchases in Class Period | 143318 | 530339374 | No Eligible Purchases in Class Period | 259938 | 530609753 | No Eligible Purchases in Class Period |
| 26699 | 530097335 | No Eligible Purchases in Class Period | 143319 | 530339375 | No Eligible Purchases in Class Period | 259939 | 530609755 | No Eligible Purchases in Class Period |
| 26700 | 530097336 | No Eligible Purchases in Class Period | 143320 | 530339377 | No Eligible Purchases in Class Period | 259940 | 530609761 | No Eligible Purchases in Class Period |
| 26701 | 530097337 | No Eligible Purchases in Class Period | 143321 | 530339378 | No Eligible Purchases in Class Period | 259941 | 530609762 | No Eligible Purchases in Class Period |
| 26702 | 530097341 | No Eligible Purchases in Class Period | 143322 | 530339379 | No Recognized Claim | 259942 | 530609763 | No Eligible Purchases in Class Period |
| 26703 | 530097343 | No Recognized Claim | 143323 | 530339380 | No Eligible Purchases in Class Period | 259943 | 530609764 | No Eligible Purchases in Class Period |
| 26704 | 530097344 | No Recognized Claim | 143324 | 530339384 | No Eligible Purchases in Class Period | 259944 | 530609765 | No Eligible Purchases in Class Period |
| 26705 | 530097345 | No Eligible Purchases in Class Period | 143325 | 530339386 | No Eligible Purchases in Class Period | 259945 | 530609766 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26706 | 530097346 | No Eligible Purchases in Class Period | 143326 | 530339388 | No Eligible Purchases in Class Period | 259946 | 530609767 | No Eligible Purchases in Class Period |
| 26707 | 530097347 | No Eligible Purchases in Class Period | 143327 | 530339389 | No Eligible Purchases in Class Period | 259947 | 530609768 | No Eligible Purchases in Class Period |
| 26708 | 530097348 | No Eligible Purchases in Class Period | 143328 | 530339390 | No Eligible Purchases in Class Period | 259948 | 530609769 | No Eligible Purchases in Class Period |
| 26709 | 530097349 | No Eligible Purchases in Class Period | 143329 | 530339391 | No Eligible Purchases in Class Period | 259949 | 530609777 | No Eligible Purchases in Class Period |
| 26710 | 530097354 | No Eligible Purchases in Class Period | 143330 | 530339392 | No Eligible Purchases in Class Period | 259950 | 530609779 | No Eligible Purchases in Class Period |
| 26711 | 530097355 | No Eligible Purchases in Class Period | 143331 | 530339393 | No Eligible Purchases in Class Period | 259951 | 530609780 | No Eligible Purchases in Class Period |
| 26712 | 530097356 | No Eligible Purchases in Class Period | 143332 | 530339394 | No Eligible Purchases in Class Period | 259952 | 530609784 | No Eligible Purchases in Class Period |
| 26713 | 530097357 | No Eligible Purchases in Class Period | 143333 | 530339395 | No Eligible Purchases in Class Period | 259953 | 530609785 | No Eligible Purchases in Class Period |
| 26714 | 530097359 | No Eligible Purchases in Class Period | 143334 | 530339398 | No Eligible Purchases in Class Period | 259954 | 530609787 | No Eligible Purchases in Class Period |
| 26715 | 530097360 | No Eligible Purchases in Class Period | 143335 | 530339399 | No Eligible Purchases in Class Period | 259955 | 530609788 | No Eligible Purchases in Class Period |
| 26716 | 530097361 | No Eligible Purchases in Class Period | 143336 | 530339400 | No Eligible Purchases in Class Period | 259956 | 530609789 | No Eligible Purchases in Class Period |
| 26717 | 530097362 | No Eligible Purchases in Class Period | 143337 | 530339407 | No Recognized Claim | 259957 | 530609790 | No Eligible Purchases in Class Period |
| 26718 | 530097363 | No Eligible Purchases in Class Period | 143338 | 530339409 | No Eligible Purchases in Class Period | 259958 | 530609839 | No Recognized Claim |
| 26719 | 530097364 | No Eligible Purchases in Class Period | 143339 | 530339410 | No Eligible Purchases in Class Period | 259959 | 530609853 | No Recognized Claim |
| 26720 | 530097365 | No Eligible Purchases in Class Period | 143340 | 530339411 | No Eligible Purchases in Class Period | 259960 | 530609854 | No Eligible Purchases in Class Period |
| 26721 | 530097366 | No Eligible Purchases in Class Period | 143341 | 530339414 | No Eligible Purchases in Class Period | 259961 | 530609863 | No Eligible Purchases in Class Period |
| 26722 | 530097368 | No Recognized Claim | 143342 | 530339415 | No Recognized Claim | 259962 | 530609864 | No Eligible Purchases in Class Period |
| 26723 | 530097370 | No Eligible Purchases in Class Period | 143343 | 530339416 | No Recognized Claim | 259963 | 530609875 | No Recognized Claim |
| 26724 | 530097371 | No Eligible Purchases in Class Period | 143344 | 530339417 | No Eligible Purchases in Class Period | 259964 | 530609885 | No Eligible Purchases in Class Period |
| 26725 | 530097372 | No Eligible Purchases in Class Period | 143345 | 530339419 | No Recognized Claim | 259965 | 530609890 | No Eligible Purchases in Class Period |
| 26726 | 530097373 | No Eligible Purchases in Class Period | 143346 | 530339420 | No Recognized Claim | 259966 | 530609893 | No Eligible Purchases in Class Period |
| 26727 | 530097374 | No Eligible Purchases in Class Period | 143347 | 530339422 | No Eligible Purchases in Class Period | 259967 | 530609901 | No Recognized Claim |
| 26728 | 530097375 | No Eligible Purchases in Class Period | 143348 | 530339423 | No Recognized Claim | 259968 | 530609904 | No Eligible Purchases in Class Period |
| 26729 | 530097376 | No Eligible Purchases in Class Period | 143349 | 530339426 | No Eligible Purchases in Class Period | 259969 | 530609914 | No Eligible Purchases in Class Period |
| 26730 | 530097377 | No Eligible Purchases in Class Period | 143350 | 530339427 | No Recognized Claim | 259970 | 530609915 | No Eligible Purchases in Class Period |
| 26731 | 530097378 | No Eligible Purchases in Class Period | 143351 | 530339428 | No Eligible Purchases in Class Period | 259971 | 530609923 | No Recognized Claim |
| 26732 | 530097379 | No Eligible Purchases in Class Period | 143352 | 530339429 | No Recognized Claim | 259972 | 530609929 | No Recognized Claim |
| 26733 | 530097380 | No Eligible Purchases in Class Period | 143353 | 530339431 | No Eligible Purchases in Class Period | 259973 | 530609931 | No Recognized Claim |
| 26734 | 530097381 | No Eligible Purchases in Class Period | 143354 | 530339432 | No Recognized Claim | 259974 | 530609935 | No Recognized Claim |
| 26735 | 530097382 | No Eligible Purchases in Class Period | 143355 | 530339434 | No Recognized Claim | 259975 | 530609938 | No Recognized Claim |
| 26736 | 530097383 | No Recognized Claim | 143356 | 530339435 | No Eligible Purchases in Class Period | 259976 | 530609939 | No Eligible Purchases in Class Period |
| 26737 | 530097384 | No Eligible Purchases in Class Period | 143357 | 530339436 | No Recognized Claim | 259977 | 530609940 | No Recognized Claim |
| 26738 | 530097385 | Void or Withdrawn | 143358 | 530339438 | No Eligible Purchases in Class Period | 259978 | 530609945 | No Recognized Claim |
| 26739 | 530097386 | No Eligible Purchases in Class Period | 143359 | 530339440 | No Recognized Claim | 259979 | 530609957 | No Recognized Claim |
| 26740 | 530097387 | No Eligible Purchases in Class Period | 143360 | 530339441 | No Recognized Claim | 259980 | 530609958 | No Recognized Claim |
| 26741 | 530097388 | No Recognized Claim | 143361 | 530339442 | No Recognized Claim | 259981 | 530609959 | No Eligible Purchases in Class Period |
| 26742 | 530097391 | No Eligible Purchases in Class Period | 143362 | 530339443 | No Eligible Purchases in Class Period | 259982 | 530609964 | No Recognized Claim |
| 26743 | 530097392 | No Eligible Purchases in Class Period | 143363 | 530339444 | No Recognized Claim | 259983 | 530609968 | No Recognized Claim |
| 26744 | 530097393 | No Eligible Purchases in Class Period | 143364 | 530339447 | No Eligible Purchases in Class Period | 259984 | 530609975 | No Recognized Claim |
| 26745 | 530097394 | No Eligible Purchases in Class Period | 143365 | 530339448 | No Recognized Claim | 259985 | 530609981 | No Recognized Claim |
| 26746 | 530097395 | No Eligible Purchases in Class Period | 143366 | 530339453 | No Recognized Claim | 259986 | 530609989 | No Recognized Claim |
| 26747 | 530097396 | No Eligible Purchases in Class Period | 143367 | 530339455 | No Eligible Purchases in Class Period | 259987 | 530609992 | No Recognized Claim |
| 26748 | 530097397 | No Eligible Purchases in Class Period | 143368 | 530339456 | No Eligible Purchases in Class Period | 259988 | 530609998 | No Recognized Claim |
| 26749 | 530097398 | No Eligible Purchases in Class Period | 143369 | 530339457 | No Recognized Claim | 259989 | 530610052 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26750 | 530097399 | No Eligible Purchases in Class Period | 143370 | 530339458 | No Recognized Claim | 259990 | 530610056 | No Recognized Claim |
| 26751 | 530097400 | No Eligible Purchases in Class Period | 143371 | 530339459 | No Recognized Claim | 259991 | 530610057 | No Recognized Claim |
| 26752 | 530097402 | No Eligible Purchases in Class Period | 143372 | 530339461 | No Eligible Purchases in Class Period | 259992 | 530610059 | No Recognized Claim |
| 26753 | 530097403 | No Eligible Purchases in Class Period | 143373 | 530339462 | No Eligible Purchases in Class Period | 259993 | 530610061 | No Recognized Claim |
| 26754 | 530097404 | No Eligible Purchases in Class Period | 143374 | 530339463 | No Recognized Claim | 259994 | 530610063 | No Recognized Claim |
| 26755 | 530097405 | No Eligible Purchases in Class Period | 143375 | 530339464 | No Eligible Purchases in Class Period | 259995 | 530610066 | No Recognized Claim |
| 26756 | 530097406 | No Recognized Claim | 143376 | 530339465 | No Eligible Purchases in Class Period | 259996 | 530610068 | No Recognized Claim |
| 26757 | 530097407 | No Eligible Purchases in Class Period | 143377 | 530339466 | No Eligible Purchases in Class Period | 259997 | 530610071 | No Recognized Claim |
| 26758 | 530097408 | No Eligible Purchases in Class Period | 143378 | 530339469 | No Eligible Purchases in Class Period | 259998 | 530610072 | No Recognized Claim |
| 26759 | 530097409 | No Eligible Purchases in Class Period | 143379 | 530339471 | No Recognized Claim | 259999 | 530610078 | No Recognized Claim |
| 26760 | 530097410 | No Eligible Purchases in Class Period | 143380 | 530339472 | No Eligible Purchases in Class Period | 260000 | 530610092 | No Recognized Claim |
| 26761 | 530097411 | No Eligible Purchases in Class Period | 143381 | 530339474 | No Recognized Claim | 260001 | 530610097 | No Recognized Claim |
| 26762 | 530097412 | No Eligible Purchases in Class Period | 143382 | 530339477 | No Recognized Claim | 260002 | 530610103 | No Recognized Claim |
| 26763 | 530097413 | No Eligible Purchases in Class Period | 143383 | 530339478 | No Recognized Claim | 260003 | 530610107 | No Recognized Claim |
| 26764 | 530097414 | No Recognized Claim | 143384 | 530339481 | No Eligible Purchases in Class Period | 260004 | 530610118 | No Recognized Claim |
| 26765 | 530097415 | No Eligible Purchases in Class Period | 143385 | 530339482 | No Eligible Purchases in Class Period | 260005 | 530610119 | No Recognized Claim |
| 26766 | 530097416 | No Recognized Claim | 143386 | 530339483 | No Eligible Purchases in Class Period | 260006 | 530610122 | No Recognized Claim |
| 26767 | 530097417 | No Eligible Purchases in Class Period | 143387 | 530339484 | No Eligible Purchases in Class Period | 260007 | 530610125 | No Eligible Purchases in Class Period |
| 26768 | 530097418 | No Eligible Purchases in Class Period | 143388 | 530339486 | No Eligible Purchases in Class Period | 260008 | 530610127 | No Recognized Claim |
| 26769 | 530097419 | No Recognized Claim | 143389 | 530339487 | No Recognized Claim | 260009 | 530610135 | No Recognized Claim |
| 26770 | 530097420 | No Eligible Purchases in Class Period | 143390 | 530339490 | No Recognized Claim | 260010 | 530610136 | No Recognized Claim |
| 26771 | 530097421 | No Recognized Claim | 143391 | 530339491 | No Recognized Claim | 260011 | 530610139 | No Eligible Purchases in Class Period |
| 26772 | 530097422 | No Eligible Purchases in Class Period | 143392 | 530339492 | No Recognized Claim | 260012 | 530610140 | No Eligible Purchases in Class Period |
| 26773 | 530097423 | No Eligible Purchases in Class Period | 143393 | 530339494 | No Recognized Claim | 260013 | 530610142 | No Recognized Claim |
| 26774 | 530097424 | No Eligible Purchases in Class Period | 143394 | 530339495 | No Eligible Purchases in Class Period | 260014 | 530610143 | No Recognized Claim |
| 26775 | 530097425 | No Eligible Purchases in Class Period | 143395 | 530339496 | No Recognized Claim | 260015 | 530610146 | No Recognized Claim |
| 26776 | 530097426 | No Eligible Purchases in Class Period | 143396 | 530339497 | No Recognized Claim | 260016 | 530610152 | No Recognized Claim |
| 26777 | 530097427 | No Eligible Purchases in Class Period | 143397 | 530339498 | No Recognized Claim | 260017 | 530610154 | No Eligible Purchases in Class Period |
| 26778 | 530097428 | No Eligible Purchases in Class Period | 143398 | 530339499 | No Eligible Purchases in Class Period | 260018 | 530610157 | No Recognized Claim |
| 26779 | 530097429 | No Eligible Purchases in Class Period | 143399 | 530339500 | No Eligible Purchases in Class Period | 260019 | 530610189 | No Eligible Purchases in Class Period |
| 26780 | 530097430 | No Eligible Purchases in Class Period | 143400 | 530339502 | No Recognized Claim | 260020 | 530610190 | No Eligible Purchases in Class Period |
| 26781 | 530097431 | Void or Withdrawn | 143401 | 530339503 | No Recognized Claim | 260021 | 530610195 | No Recognized Claim |
| 26782 | 530097432 | Void or Withdrawn | 143402 | 530339504 | No Eligible Purchases in Class Period | 260022 | 530610203 | No Recognized Claim |
| 26783 | 530097433 | No Eligible Purchases in Class Period | 143403 | 530339505 | No Eligible Purchases in Class Period | 260023 | 530610210 | No Eligible Purchases in Class Period |
| 26784 | 530097434 | No Eligible Purchases in Class Period | 143404 | 530339506 | No Eligible Purchases in Class Period | 260024 | 530610220 | No Eligible Purchases in Class Period |
| 26785 | 530097435 | No Eligible Purchases in Class Period | 143405 | 530339507 | No Recognized Claim | 260025 | 530610221 | No Eligible Purchases in Class Period |
| 26786 | 530097436 | No Eligible Purchases in Class Period | 143406 | 530339508 | No Eligible Purchases in Class Period | 260026 | 530610222 | No Eligible Purchases in Class Period |
| 26787 | 530097437 | No Eligible Purchases in Class Period | 143407 | 530339509 | No Eligible Purchases in Class Period | 260027 | 530610223 | No Recognized Claim |
| 26788 | 530097438 | No Eligible Purchases in Class Period | 143408 | 530339510 | No Eligible Purchases in Class Period | 260028 | 530610228 | No Eligible Purchases in Class Period |
| 26789 | 530097439 | No Eligible Purchases in Class Period | 143409 | 530339511 | No Eligible Purchases in Class Period | 260029 | 530610229 | No Eligible Purchases in Class Period |
| 26790 | 530097440 | No Eligible Purchases in Class Period | 143410 | 530339513 | No Recognized Claim | 260030 | 530610230 | No Eligible Purchases in Class Period |
| 26791 | 530097441 | No Eligible Purchases in Class Period | 143411 | 530339515 | No Recognized Claim | 260031 | 530610231 | No Eligible Purchases in Class Period |
| 26792 | 530097443 | No Eligible Purchases in Class Period | 143412 | 530339518 | No Eligible Purchases in Class Period | 260032 | 530610232 | No Eligible Purchases in Class Period |
| 26793 | 530097444 | No Eligible Purchases in Class Period | 143413 | 530339519 | No Eligible Purchases in Class Period | 260033 | 530610234 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26794 | 530097445 | No Eligible Purchases in Class Period | 143414 | 530339521 | No Recognized Claim | 260034 | 530610238 | No Eligible Purchases in Class Period |
| 26795 | 530097446 | No Eligible Purchases in Class Period | 143415 | 530339522 | No Recognized Claim | 260035 | 530610239 | No Eligible Purchases in Class Period |
| 26796 | 530097447 | No Eligible Purchases in Class Period | 143416 | 530339524 | No Recognized Claim | 260036 | 530610240 | No Eligible Purchases in Class Period |
| 26797 | 530097448 | No Eligible Purchases in Class Period | 143417 | 530339525 | No Eligible Purchases in Class Period | 260037 | 530610241 | No Eligible Purchases in Class Period |
| 26798 | 530097449 | No Eligible Purchases in Class Period | 143418 | 530339526 | No Recognized Claim | 260038 | 530610244 | No Eligible Purchases in Class Period |
| 26799 | 530097450 | No Eligible Purchases in Class Period | 143419 | 530339529 | No Recognized Claim | 260039 | 530610245 | No Eligible Purchases in Class Period |
| 26800 | 530097451 | Void or Withdrawn | 143420 | 530339530 | No Recognized Claim | 260040 | 530610247 | No Eligible Purchases in Class Period |
| 26801 | 530097452 | Void or Withdrawn | 143421 | 530339532 | No Recognized Claim | 260041 | 530610249 | No Eligible Purchases in Class Period |
| 26802 | 530097453 | Void or Withdrawn | 143422 | 530339533 | No Eligible Purchases in Class Period | 260042 | 530610250 | No Eligible Purchases in Class Period |
| 26803 | 530097454 | No Eligible Purchases in Class Period | 143423 | 530339536 | No Eligible Purchases in Class Period | 260043 | 530610251 | No Eligible Purchases in Class Period |
| 26804 | 530097455 | No Eligible Purchases in Class Period | 143424 | 530339537 | No Recognized Claim | 260044 | 530610253 | No Eligible Purchases in Class Period |
| 26805 | 530097456 | Void or Withdrawn | 143425 | 530339538 | No Eligible Purchases in Class Period | 260045 | 530610256 | No Eligible Purchases in Class Period |
| 26806 | 530097457 | No Eligible Purchases in Class Period | 143426 | 530339540 | No Eligible Purchases in Class Period | 260046 | 530610257 | No Eligible Purchases in Class Period |
| 26807 | 530097458 | No Eligible Purchases in Class Period | 143427 | 530339541 | No Eligible Purchases in Class Period | 260047 | 530610258 | No Recognized Claim |
| 26808 | 530097459 | No Eligible Purchases in Class Period | 143428 | 530339542 | No Eligible Purchases in Class Period | 260048 | 530610259 | No Eligible Purchases in Class Period |
| 26809 | 530097460 | Void or Withdrawn | 143429 | 530339543 | No Recognized Claim | 260049 | 530610260 | No Eligible Purchases in Class Period |
| 26810 | 530097461 | No Eligible Purchases in Class Period | 143430 | 530339544 | No Recognized Claim | 260050 | 530610262 | No Eligible Purchases in Class Period |
| 26811 | 530097462 | No Eligible Purchases in Class Period | 143431 | 530339550 | No Recognized Claim | 260051 | 530610263 | No Eligible Purchases in Class Period |
| 26812 | 530097463 | No Eligible Purchases in Class Period | 143432 | 530339562 | No Recognized Claim | 260052 | 530610267 | No Eligible Purchases in Class Period |
| 26813 | 530097464 | No Eligible Purchases in Class Period | 143433 | 530339564 | No Eligible Purchases in Class Period | 260053 | 530610268 | No Eligible Purchases in Class Period |
| 26814 | 530097465 | No Eligible Purchases in Class Period | 143434 | 530339571 | No Recognized Claim | 260054 | 530610269 | No Eligible Purchases in Class Period |
| 26815 | 530097466 | No Eligible Purchases in Class Period | 143435 | 530339572 | No Eligible Purchases in Class Period | 260055 | 530610282 | No Recognized Claim |
| 26816 | 530097467 | No Eligible Purchases in Class Period | 143436 | 530339574 | No Eligible Purchases in Class Period | 260056 | 530610288 | No Recognized Claim |
| 26817 | 530097468 | No Eligible Purchases in Class Period | 143437 | 530339576 | No Recognized Claim | 260057 | 530610292 | No Recognized Claim |
| 26818 | 530097469 | No Eligible Purchases in Class Period | 143438 | 530339579 | No Recognized Claim | 260058 | 530610296 | No Recognized Claim |
| 26819 | 530097470 | No Eligible Purchases in Class Period | 143439 | 530339580 | No Recognized Claim | 260059 | 530610297 | No Recognized Claim |
| 26820 | 530097471 | No Eligible Purchases in Class Period | 143440 | 530339581 | No Recognized Claim | 260060 | 530610298 | No Recognized Claim |
| 26821 | 530097472 | No Eligible Purchases in Class Period | 143441 | 530339582 | No Recognized Claim | 260061 | 530610324 | No Eligible Purchases in Class Period |
| 26822 | 530097473 | No Eligible Purchases in Class Period | 143442 | 530339587 | No Eligible Purchases in Class Period | 260062 | 530610332 | No Recognized Claim |
| 26823 | 530097474 | No Eligible Purchases in Class Period | 143443 | 530339588 | No Recognized Claim | 260063 | 530610346 | No Recognized Claim |
| 26824 | 530097475 | No Eligible Purchases in Class Period | 143444 | 530339592 | No Eligible Purchases in Class Period | 260064 | 530610349 | No Eligible Purchases in Class Period |
| 26825 | 530097476 | No Eligible Purchases in Class Period | 143445 | 530339599 | No Recognized Claim | 260065 | 530610353 | No Recognized Claim |
| 26826 | 530097477 | No Eligible Purchases in Class Period | 143446 | 530339600 | No Recognized Claim | 260066 | 530610357 | No Recognized Claim |
| 26827 | 530097478 | No Eligible Purchases in Class Period | 143447 | 530339601 | No Recognized Claim | 260067 | 530610360 | No Eligible Purchases in Class Period |
| 26828 | 530097479 | No Eligible Purchases in Class Period | 143448 | 530339603 | No Eligible Purchases in Class Period | 260068 | 530610361 | No Eligible Purchases in Class Period |
| 26829 | 530097480 | No Eligible Purchases in Class Period | 143449 | 530339605 | No Eligible Purchases in Class Period | 260069 | 530610362 | No Eligible Purchases in Class Period |
| 26830 | 530097481 | No Recognized Claim | 143450 | 530339606 | No Recognized Claim | 260070 | 530610366 | No Recognized Claim |
| 26831 | 530097482 | No Recognized Claim | 143451 | 530339610 | No Recognized Claim | 260071 | 530610367 | No Recognized Claim |
| 26832 | 530097483 | No Eligible Purchases in Class Period | 143452 | 530339616 | No Recognized Claim | 260072 | 530610376 | No Recognized Claim |
| 26833 | 530097484 | No Eligible Purchases in Class Period | 143453 | 530339618 | No Recognized Claim | 260073 | 530610405 | No Recognized Claim |
| 26834 | 530097485 | No Eligible Purchases in Class Period | 143454 | 530339619 | No Recognized Claim | 260074 | 530610412 | No Recognized Claim |
| 26835 | 530097486 | No Eligible Purchases in Class Period | 143455 | 530339620 | No Eligible Purchases in Class Period | 260075 | 530610416 | No Eligible Purchases in Class Period |
| 26836 | 530097487 | No Eligible Purchases in Class Period | 143456 | 530339622 | No Eligible Purchases in Class Period | 260076 | 530610424 | No Eligible Purchases in Class Period |
| 26837 | 530097488 | No Eligible Purchases in Class Period | 143457 | 530339623 | No Eligible Purchases in Class Period | 260077 | 530610426 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26838 | 530097489 | No Eligible Purchases in Class Period | 143458 | 530339624 | No Eligible Purchases in Class Period | 260078 | 530610428 | No Eligible Purchases in Class Period |
| 26839 | 530097490 | No Eligible Purchases in Class Period | 143459 | 530339626 | No Recognized Claim | 260079 | 530610432 | No Eligible Purchases in Class Period |
| 26840 | 530097491 | No Eligible Purchases in Class Period | 143460 | 530339627 | No Recognized Claim | 260080 | 530610433 | No Eligible Purchases in Class Period |
| 26841 | 530097495 | No Eligible Purchases in Class Period | 143461 | 530339639 | No Recognized Claim | 260081 | 530610442 | No Eligible Purchases in Class Period |
| 26842 | 530097496 | No Eligible Purchases in Class Period | 143462 | 530339660 | No Recognized Claim | 260082 | 530610443 | No Eligible Purchases in Class Period |
| 26843 | 530097497 | No Recognized Claim | 143463 | 530339662 | No Eligible Purchases in Class Period | 260083 | 530610448 | No Recognized Claim |
| 26844 | 530097501 | No Eligible Purchases in Class Period | 143464 | 530339663 | No Eligible Purchases in Class Period | 260084 | 530610449 | No Eligible Purchases in Class Period |
| 26845 | 530097502 | No Eligible Purchases in Class Period | 143465 | 530339677 | No Recognized Claim | 260085 | 530610463 | No Eligible Purchases in Class Period |
| 26846 | 530097503 | No Eligible Purchases in Class Period | 143466 | 530339686 | No Eligible Purchases in Class Period | 260086 | 530610473 | No Recognized Claim |
| 26847 | 530097504 | No Eligible Purchases in Class Period | 143467 | 530339687 | No Recognized Claim | 260087 | 530610475 | No Recognized Claim |
| 26848 | 530097505 | No Eligible Purchases in Class Period | 143468 | 530339688 | No Recognized Claim | 260088 | 530610484 | No Recognized Claim |
| 26849 | 530097506 | No Eligible Purchases in Class Period | 143469 | 530339690 | No Eligible Purchases in Class Period | 260089 | 530610486 | No Eligible Purchases in Class Period |
| 26850 | 530097507 | No Eligible Purchases in Class Period | 143470 | 530339692 | No Recognized Claim | 260090 | 530610488 | No Recognized Claim |
| 26851 | 530097508 | No Eligible Purchases in Class Period | 143471 | 530339698 | No Eligible Purchases in Class Period | 260091 | 530610497 | No Recognized Claim |
| 26852 | 530097509 | No Eligible Purchases in Class Period | 143472 | 530339699 | No Recognized Claim | 260092 | 530610512 | No Eligible Purchases in Class Period |
| 26853 | 530097510 | No Eligible Purchases in Class Period | 143473 | 530339703 | No Recognized Claim | 260093 | 530610523 | No Recognized Claim |
| 26854 | 530097511 | No Eligible Purchases in Class Period | 143474 | 530339705 | No Eligible Purchases in Class Period | 260094 | 530610537 | No Recognized Claim |
| 26855 | 530097512 | No Eligible Purchases in Class Period | 143475 | 530339706 | No Recognized Claim | 260095 | 530610541 | No Eligible Purchases in Class Period |
| 26856 | 530097513 | No Eligible Purchases in Class Period | 143476 | 530339708 | No Recognized Claim | 260096 | 530610544 | No Eligible Purchases in Class Period |
| 26857 | 530097514 | No Eligible Purchases in Class Period | 143477 | 530339712 | No Recognized Claim | 260097 | 530610545 | No Eligible Purchases in Class Period |
| 26858 | 530097516 | No Recognized Claim | 143478 | 530339715 | No Recognized Claim | 260098 | 530610546 | No Recognized Claim |
| 26859 | 530097517 | No Eligible Purchases in Class Period | 143479 | 530339716 | No Recognized Claim | 260099 | 530610551 | No Eligible Purchases in Class Period |
| 26860 | 530097519 | No Eligible Purchases in Class Period | 143480 | 530339718 | No Recognized Claim | 260100 | 530610554 | No Eligible Purchases in Class Period |
| 26861 | 530097520 | No Eligible Purchases in Class Period | 143481 | 530339719 | No Eligible Purchases in Class Period | 260101 | 530610555 | No Recognized Claim |
| 26862 | 530097521 | No Eligible Purchases in Class Period | 143482 | 530339720 | No Recognized Claim | 260102 | 530610556 | No Recognized Claim |
| 26863 | 530097522 | No Eligible Purchases in Class Period | 143483 | 530339721 | No Recognized Claim | 260103 | 530610561 | No Recognized Claim |
| 26864 | 530097523 | No Eligible Purchases in Class Period | 143484 | 530339724 | No Recognized Claim | 260104 | 530610566 | No Eligible Purchases in Class Period |
| 26865 | 530097524 | No Recognized Claim | 143485 | 530339729 | No Eligible Purchases in Class Period | 260105 | 530610567 | No Eligible Purchases in Class Period |
| 26866 | 530097525 | No Eligible Purchases in Class Period | 143486 | 530339731 | No Recognized Claim | 260106 | 530610576 | No Recognized Claim |
| 26867 | 530097526 | No Eligible Purchases in Class Period | 143487 | 530339732 | No Eligible Purchases in Class Period | 260107 | 530610579 | No Eligible Purchases in Class Period |
| 26868 | 530097528 | No Eligible Purchases in Class Period | 143488 | 530339733 | No Recognized Claim | 260108 | 530610588 | No Recognized Claim |
| 26869 | 530097529 | No Eligible Purchases in Class Period | 143489 | 530339734 | No Recognized Claim | 260109 | 530610589 | No Recognized Claim |
| 26870 | 530097530 | No Eligible Purchases in Class Period | 143490 | 530339738 | No Recognized Claim | 260110 | 530610591 | No Recognized Claim |
| 26871 | 530097531 | No Eligible Purchases in Class Period | 143491 | 530339739 | No Recognized Claim | 260111 | 530610596 | No Recognized Claim |
| 26872 | 530097532 | No Eligible Purchases in Class Period | 143492 | 530339746 | No Recognized Claim | 260112 | 530610604 | No Recognized Claim |
| 26873 | 530097533 | No Eligible Purchases in Class Period | 143493 | 530339748 | No Recognized Claim | 260113 | 530610606 | No Recognized Claim |
| 26874 | 530097534 | No Eligible Purchases in Class Period | 143494 | 530339749 | No Eligible Purchases in Class Period | 260114 | 530610612 | No Eligible Purchases in Class Period |
| 26875 | 530097535 | No Eligible Purchases in Class Period | 143495 | 530339752 | No Eligible Purchases in Class Period | 260115 | 530610613 | No Recognized Claim |
| 26876 | 530097536 | No Recognized Claim | 143496 | 530339754 | No Eligible Purchases in Class Period | 260116 | 530610615 | No Eligible Purchases in Class Period |
| 26877 | 530097537 | No Recognized Claim | 143497 | 530339755 | No Eligible Purchases in Class Period | 260117 | 530610627 | No Recognized Claim |
| 26878 | 530097538 | No Eligible Purchases in Class Period | 143498 | 530339756 | No Eligible Purchases in Class Period | 260118 | 530610640 | No Eligible Purchases in Class Period |
| 26879 | 530097539 | No Eligible Purchases in Class Period | 143499 | 530339757 | No Recognized Claim | 260119 | 530610643 | No Eligible Purchases in Class Period |
| 26880 | 530097540 | No Eligible Purchases in Class Period | 143500 | 530339758 | No Recognized Claim | 260120 | 530610644 | No Recognized Claim |
| 26881 | 530097541 | No Eligible Purchases in Class Period | 143501 | 530339759 | No Recognized Claim | 260121 | 530610645 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26882 | 530097542 | No Eligible Purchases in Class Period | 143502 | 530339765 | No Recognized Claim | 260122 | 530610660 | No Recognized Claim |
| 26883 | 530097543 | No Eligible Purchases in Class Period | 143503 | 530339766 | No Recognized Claim | 260123 | 530610662 | No Recognized Claim |
| 26884 | 530097544 | No Eligible Purchases in Class Period | 143504 | 530339767 | No Recognized Claim | 260124 | 530610666 | No Recognized Claim |
| 26885 | 530097545 | No Eligible Purchases in Class Period | 143505 | 530339768 | No Recognized Claim | 260125 | 530610667 | No Eligible Purchases in Class Period |
| 26886 | 530097546 | No Eligible Purchases in Class Period | 143506 | 530339769 | No Recognized Claim | 260126 | 530610673 | No Recognized Claim |
| 26887 | 530097547 | No Eligible Purchases in Class Period | 143507 | 530339770 | No Recognized Claim | 260127 | 530610688 | No Recognized Claim |
| 26888 | 530097548 | No Eligible Purchases in Class Period | 143508 | 530339771 | No Recognized Claim | 260128 | 530610709 | No Recognized Claim |
| 26889 | 530097549 | No Eligible Purchases in Class Period | 143509 | 530339772 | No Recognized Claim | 260129 | 530610712 | No Recognized Claim |
| 26890 | 530097550 | No Eligible Purchases in Class Period | 143510 | 530339773 | No Recognized Claim | 260130 | 530610714 | No Recognized Claim |
| 26891 | 530097551 | No Eligible Purchases in Class Period | 143511 | 530339774 | No Recognized Claim | 260131 | 530610730 | No Eligible Purchases in Class Period |
| 26892 | 530097552 | No Eligible Purchases in Class Period | 143512 | 530339775 | No Recognized Claim | 260132 | 530610731 | No Eligible Purchases in Class Period |
| 26893 | 530097553 | No Eligible Purchases in Class Period | 143513 | 530339776 | No Recognized Claim | 260133 | 530610735 | No Eligible Purchases in Class Period |
| 26894 | 530097554 | No Recognized Claim | 143514 | 530339777 | No Recognized Claim | 260134 | 530610743 | No Recognized Claim |
| 26895 | 530097555 | No Eligible Purchases in Class Period | 143515 | 530339778 | No Recognized Claim | 260135 | 530610744 | No Recognized Claim |
| 26896 | 530097556 | No Eligible Purchases in Class Period | 143516 | 530339779 | No Recognized Claim | 260136 | 530610750 | No Eligible Purchases in Class Period |
| 26897 | 530097557 | No Recognized Claim | 143517 | 530339780 | No Recognized Claim | 260137 | 530610752 | No Eligible Purchases in Class Period |
| 26898 | 530097558 | No Eligible Purchases in Class Period | 143518 | 530339781 | No Recognized Claim | 260138 | 530610754 | No Recognized Claim |
| 26899 | 530097559 | No Eligible Purchases in Class Period | 143519 | 530339782 | No Recognized Claim | 260139 | 530610755 | No Recognized Claim |
| 26900 | 530097560 | No Recognized Claim | 143520 | 530339783 | No Recognized Claim | 260140 | 530610756 | No Recognized Claim |
| 26901 | 530097562 | No Eligible Purchases in Class Period | 143521 | 530339784 | No Recognized Claim | 260141 | 530610762 | No Eligible Purchases in Class Period |
| 26902 | 530097563 | No Eligible Purchases in Class Period | 143522 | 530339785 | No Recognized Claim | 260142 | 530610765 | No Recognized Claim |
| 26903 | 530097565 | No Eligible Purchases in Class Period | 143523 | 530339786 | No Recognized Claim | 260143 | 530610767 | No Eligible Purchases in Class Period |
| 26904 | 530097566 | No Eligible Purchases in Class Period | 143524 | 530339787 | No Recognized Claim | 260144 | 530610779 | No Recognized Claim |
| 26905 | 530097567 | No Eligible Purchases in Class Period | 143525 | 530339788 | No Recognized Claim | 260145 | 530610784 | No Eligible Purchases in Class Period |
| 26906 | 530097568 | No Eligible Purchases in Class Period | 143526 | 530339789 | No Recognized Claim | 260146 | 530610786 | No Recognized Claim |
| 26907 | 530097569 | No Eligible Purchases in Class Period | 143527 | 530339790 | No Recognized Claim | 260147 | 530610809 | No Recognized Claim |
| 26908 | 530097570 | No Eligible Purchases in Class Period | 143528 | 530339791 | No Recognized Claim | 260148 | 530610812 | No Recognized Claim |
| 26909 | 530097571 | No Eligible Purchases in Class Period | 143529 | 530339792 | No Recognized Claim | 260149 | 530610819 | No Recognized Claim |
| 26910 | 530097572 | No Eligible Purchases in Class Period | 143530 | 530339793 | No Recognized Claim | 260150 | 530610831 | No Eligible Purchases in Class Period |
| 26911 | 530097574 | No Eligible Purchases in Class Period | 143531 | 530339794 | No Recognized Claim | 260151 | 530610832 | No Eligible Purchases in Class Period |
| 26912 | 530097575 | No Eligible Purchases in Class Period | 143532 | 530339795 | No Recognized Claim | 260152 | 530610842 | No Recognized Claim |
| 26913 | 530097576 | No Eligible Purchases in Class Period | 143533 | 530339796 | No Recognized Claim | 260153 | 530610851 | No Eligible Purchases in Class Period |
| 26914 | 530097577 | No Eligible Purchases in Class Period | 143534 | 530339799 | No Recognized Claim | 260154 | 530610854 | No Eligible Purchases in Class Period |
| 26915 | 530097578 | No Eligible Purchases in Class Period | 143535 | 530339801 | No Recognized Claim | 260155 | 530610868 | No Recognized Claim |
| 26916 | 530097579 | No Eligible Purchases in Class Period | 143536 | 530339802 | No Recognized Claim | 260156 | 530610882 | No Recognized Claim |
| 26917 | 530097580 | No Eligible Purchases in Class Period | 143537 | 530339806 | No Recognized Claim | 260157 | 530610886 | No Recognized Claim |
| 26918 | 530097581 | No Eligible Purchases in Class Period | 143538 | 530339811 | No Recognized Claim | 260158 | 530610887 | No Recognized Claim |
| 26919 | 530097582 | No Eligible Purchases in Class Period | 143539 | 530339814 | No Eligible Purchases in Class Period | 260159 | 530610888 | No Recognized Claim |
| 26920 | 530097584 | No Eligible Purchases in Class Period | 143540 | 530339815 | No Recognized Claim | 260160 | 530610893 | No Recognized Claim |
| 26921 | 530097585 | No Eligible Purchases in Class Period | 143541 | 530339817 | No Recognized Claim | 260161 | 530610900 | No Eligible Purchases in Class Period |
| 26922 | 530097586 | No Eligible Purchases in Class Period | 143542 | 530339819 | No Eligible Purchases in Class Period | 260162 | 530610919 | No Eligible Purchases in Class Period |
| 26923 | 530097587 | No Eligible Purchases in Class Period | 143543 | 530339820 | No Recognized Claim | 260163 | 530611017 | No Recognized Claim |
| 26924 | 530097588 | No Eligible Purchases in Class Period | 143544 | 530339847 | No Recognized Claim | 260164 | 530611037 | No Recognized Claim |
| 26925 | 530097589 | No Eligible Purchases in Class Period | 143545 | 530339848 | No Recognized Claim | 260165 | 530611039 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26926 | 530097590 | No Eligible Purchases in Class Period | 143546 | 530339850 | No Recognized Claim | 260166 | 530611068 | No Recognized Claim |
| 26927 | 530097591 | No Eligible Purchases in Class Period | 143547 | 530339852 | No Recognized Claim | 260167 | 530611081 | No Recognized Claim |
| 26928 | 530097592 | No Eligible Purchases in Class Period | 143548 | 530339853 | No Eligible Purchases in Class Period | 260168 | 530611092 | No Recognized Claim |
| 26929 | 530097593 | No Eligible Purchases in Class Period | 143549 | 530339860 | No Eligible Purchases in Class Period | 260169 | 530611109 | No Recognized Claim |
| 26930 | 530097594 | No Eligible Purchases in Class Period | 143550 | 530339861 | No Eligible Purchases in Class Period | 260170 | 530611112 | No Recognized Claim |
| 26931 | 530097595 | No Eligible Purchases in Class Period | 143551 | 530339862 | No Eligible Purchases in Class Period | 260171 | 530611123 | No Recognized Claim |
| 26932 | 530097596 | No Eligible Purchases in Class Period | 143552 | 530339863 | No Recognized Claim | 260172 | 530611144 | No Recognized Claim |
| 26933 | 530097597 | No Eligible Purchases in Class Period | 143553 | 530339866 | No Eligible Purchases in Class Period | 260173 | 530611152 | No Eligible Purchases in Class Period |
| 26934 | 530097598 | No Eligible Purchases in Class Period | 143554 | 530339868 | No Recognized Claim | 260174 | 530611156 | No Recognized Claim |
| 26935 | 530097599 | No Eligible Purchases in Class Period | 143555 | 530339869 | No Eligible Purchases in Class Period | 260175 | 530611159 | No Eligible Purchases in Class Period |
| 26936 | 530097600 | No Eligible Purchases in Class Period | 143556 | 530339871 | No Recognized Claim | 260176 | 530611178 | No Eligible Purchases in Class Period |
| 26937 | 530097601 | No Eligible Purchases in Class Period | 143557 | 530339874 | No Eligible Purchases in Class Period | 260177 | 530611181 | No Recognized Claim |
| 26938 | 530097602 | No Eligible Purchases in Class Period | 143558 | 530339878 | No Eligible Purchases in Class Period | 260178 | 530611192 | No Recognized Claim |
| 26939 | 530097603 | No Eligible Purchases in Class Period | 143559 | 530339880 | No Eligible Purchases in Class Period | 260179 | 530611200 | No Recognized Claim |
| 26940 | 530097606 | No Eligible Purchases in Class Period | 143560 | 530339890 | No Eligible Purchases in Class Period | 260180 | 530611231 | No Recognized Claim |
| 26941 | 530097608 | No Recognized Claim | 143561 | 530339892 | No Eligible Purchases in Class Period | 260181 | 530611284 | No Eligible Purchases in Class Period |
| 26942 | 530097609 | No Recognized Claim | 143562 | 530339901 | No Eligible Purchases in Class Period | 260182 | 530611313 | No Eligible Purchases in Class Period |
| 26943 | 530097610 | No Eligible Purchases in Class Period | 143563 | 530339903 | No Eligible Purchases in Class Period | 260183 | 530611323 | No Recognized Claim |
| 26944 | 530097611 | No Eligible Purchases in Class Period | 143564 | 530339904 | No Eligible Purchases in Class Period | 260184 | 530611340 | No Eligible Purchases in Class Period |
| 26945 | 530097613 | No Eligible Purchases in Class Period | 143565 | 530339907 | No Eligible Purchases in Class Period | 260185 | 530611342 | No Recognized Claim |
| 26946 | 530097614 | No Eligible Purchases in Class Period | 143566 | 530339921 | No Recognized Claim | 260186 | 530611343 | No Recognized Claim |
| 26947 | 530097615 | No Recognized Claim | 143567 | 530339926 | No Recognized Claim | 260187 | 530611381 | No Eligible Purchases in Class Period |
| 26948 | 530097616 | No Eligible Purchases in Class Period | 143568 | 530339930 | No Eligible Purchases in Class Period | 260188 | 530611382 | No Eligible Purchases in Class Period |
| 26949 | 530097617 | No Eligible Purchases in Class Period | 143569 | 530339936 | No Recognized Claim | 260189 | 530611398 | No Recognized Claim |
| 26950 | 530097619 | No Eligible Purchases in Class Period | 143570 | 530339940 | No Recognized Claim | 260190 | 530611454 | No Recognized Claim |
| 26951 | 530097620 | No Eligible Purchases in Class Period | 143571 | 530339942 | No Eligible Purchases in Class Period | 260191 | 530611487 | No Eligible Purchases in Class Period |
| 26952 | 530097621 | No Eligible Purchases in Class Period | 143572 | 530339943 | No Recognized Claim | 260192 | 530611488 | No Recognized Claim |
| 26953 | 530097622 | No Recognized Claim | 143573 | 530339944 | No Recognized Claim | 260193 | 530611494 | No Recognized Claim |
| 26954 | 530097623 | No Eligible Purchases in Class Period | 143574 | 530339945 | No Recognized Claim | 260194 | 530611502 | No Recognized Claim |
| 26955 | 530097624 | No Eligible Purchases in Class Period | 143575 | 530339946 | No Recognized Claim | 260195 | 530611520 | No Recognized Claim |
| 26956 | 530097625 | No Eligible Purchases in Class Period | 143576 | 530339947 | No Recognized Claim | 260196 | 530611541 | No Recognized Claim |
| 26957 | 530097626 | No Eligible Purchases in Class Period | 143577 | 530339963 | No Eligible Purchases in Class Period | 260197 | 530611544 | No Recognized Claim |
| 26958 | 530097627 | No Eligible Purchases in Class Period | 143578 | 530339964 | No Recognized Claim | 260198 | 530611559 | No Recognized Claim |
| 26959 | 530097628 | No Eligible Purchases in Class Period | 143579 | 530339966 | No Recognized Claim | 260199 | 530611561 | No Recognized Claim |
| 26960 | 530097629 | No Eligible Purchases in Class Period | 143580 | 530339969 | No Eligible Purchases in Class Period | 260200 | 530611581 | No Recognized Claim |
| 26961 | 530097630 | No Eligible Purchases in Class Period | 143581 | 530339970 | No Eligible Purchases in Class Period | 260201 | 530611593 | No Eligible Purchases in Class Period |
| 26962 | 530097631 | No Eligible Purchases in Class Period | 143582 | 530339972 | No Eligible Purchases in Class Period | 260202 | 530611605 | No Recognized Claim |
| 26963 | 530097632 | No Eligible Purchases in Class Period | 143583 | 530339973 | No Eligible Purchases in Class Period | 260203 | 530611606 | No Recognized Claim |
| 26964 | 530097633 | No Eligible Purchases in Class Period | 143584 | 530339974 | No Eligible Purchases in Class Period | 260204 | 530611610 | No Recognized Claim |
| 26965 | 530097634 | No Eligible Purchases in Class Period | 143585 | 530339978 | No Eligible Purchases in Class Period | 260205 | 530611644 | No Recognized Claim |
| 26966 | 530097635 | No Eligible Purchases in Class Period | 143586 | 530339979 | No Eligible Purchases in Class Period | 260206 | 530611671 | No Recognized Claim |
| 26967 | 530097636 | No Eligible Purchases in Class Period | 143587 | 530339980 | No Eligible Purchases in Class Period | 260207 | 530611672 | No Recognized Claim |
| 26968 | 530097637 | No Eligible Purchases in Class Period | 143588 | 530339982 | No Recognized Claim | 260208 | 530611675 | No Eligible Purchases in Class Period |
| 26969 | 530097638 | No Eligible Purchases in Class Period | 143589 | 530339983 | No Recognized Claim | 260209 | 530611686 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26970 | 530097639 | No Eligible Purchases in Class Period | 143590 | 530339984 | No Recognized Claim | 260210 | 530611694 | No Eligible Purchases in Class Period |
| 26971 | 530097640 | No Recognized Claim | 143591 | 530339985 | No Eligible Purchases in Class Period | 260211 | 530611712 | No Eligible Purchases in Class Period |
| 26972 | 530097641 | No Eligible Purchases in Class Period | 143592 | 530339986 | No Eligible Purchases in Class Period | 260212 | 530611721 | No Recognized Claim |
| 26973 | 530097642 | No Eligible Purchases in Class Period | 143593 | 530339989 | No Eligible Purchases in Class Period | 260213 | 530611777 | No Recognized Claim |
| 26974 | 530097643 | No Eligible Purchases in Class Period | 143594 | 530339992 | No Eligible Purchases in Class Period | 260214 | 530611796 | No Recognized Claim |
| 26975 | 530097644 | No Eligible Purchases in Class Period | 143595 | 530339994 | No Eligible Purchases in Class Period | 260215 | 530611825 | No Eligible Purchases in Class Period |
| 26976 | 530097645 | No Eligible Purchases in Class Period | 143596 | 530339995 | No Eligible Purchases in Class Period | 260216 | 530611855 | No Eligible Purchases in Class Period |
| 26977 | 530097646 | No Eligible Purchases in Class Period | 143597 | 530339997 | No Eligible Purchases in Class Period | 260217 | 530611856 | No Recognized Claim |
| 26978 | 530097647 | No Recognized Claim | 143598 | 530339998 | No Eligible Purchases in Class Period | 260218 | 530611868 | No Recognized Claim |
| 26979 | 530097648 | No Recognized Claim | 143599 | 530340001 | No Eligible Purchases in Class Period | 260219 | 530611886 | No Recognized Claim |
| 26980 | 530097650 | No Eligible Purchases in Class Period | 143600 | 530340002 | No Recognized Claim | 260220 | 530611899 | No Recognized Claim |
| 26981 | 530097651 | No Eligible Purchases in Class Period | 143601 | 530340005 | No Eligible Purchases in Class Period | 260221 | 530611905 | No Eligible Purchases in Class Period |
| 26982 | 530097652 | No Eligible Purchases in Class Period | 143602 | 530340007 | No Recognized Claim | 260222 | 530611908 | No Eligible Purchases in Class Period |
| 26983 | 530097653 | No Eligible Purchases in Class Period | 143603 | 530340008 | No Eligible Purchases in Class Period | 260223 | 530611911 | No Recognized Claim |
| 26984 | 530097654 | No Eligible Purchases in Class Period | 143604 | 530340009 | No Eligible Purchases in Class Period | 260224 | 530611912 | No Eligible Purchases in Class Period |
| 26985 | 530097655 | No Recognized Claim | 143605 | 530340011 | No Eligible Purchases in Class Period | 260225 | 530611919 | No Eligible Purchases in Class Period |
| 26986 | 530097656 | No Eligible Purchases in Class Period | 143606 | 530340013 | No Eligible Purchases in Class Period | 260226 | 530611934 | No Eligible Purchases in Class Period |
| 26987 | 530097657 | No Eligible Purchases in Class Period | 143607 | 530340014 | No Eligible Purchases in Class Period | 260227 | 530611949 | No Recognized Claim |
| 26988 | 530097658 | No Eligible Purchases in Class Period | 143608 | 530340018 | No Eligible Purchases in Class Period | 260228 | 530611953 | No Recognized Claim |
| 26989 | 530097659 | No Recognized Claim | 143609 | 530340020 | No Eligible Purchases in Class Period | 260229 | 530611962 | No Eligible Purchases in Class Period |
| 26990 | 530097660 | No Recognized Claim | 143610 | 530340026 | No Recognized Claim | 260230 | 530611991 | No Recognized Claim |
| 26991 | 530097661 | No Recognized Claim | 143611 | 530340033 | No Recognized Claim | 260231 | 530612009 | No Recognized Claim |
| 26992 | 530097663 | No Eligible Purchases in Class Period | 143612 | 530340041 | No Recognized Claim | 260232 | 530612013 | No Eligible Purchases in Class Period |
| 26993 | 530097664 | No Eligible Purchases in Class Period | 143613 | 530340043 | No Recognized Claim | 260233 | 530612022 | No Recognized Claim |
| 26994 | 530097665 | No Eligible Purchases in Class Period | 143614 | 530340049 | No Eligible Purchases in Class Period | 260234 | 530612034 | No Recognized Claim |
| 26995 | 530097666 | No Eligible Purchases in Class Period | 143615 | 530340053 | No Recognized Claim | 260235 | 530612043 | No Recognized Claim |
| 26996 | 530097667 | No Eligible Purchases in Class Period | 143616 | 530340059 | No Recognized Claim | 260236 | 530612045 | No Eligible Purchases in Class Period |
| 26997 | 530097669 | No Eligible Purchases in Class Period | 143617 | 530340070 | No Recognized Claim | 260237 | 530612047 | No Eligible Purchases in Class Period |
| 26998 | 530097670 | No Eligible Purchases in Class Period | 143618 | 530340071 | No Recognized Claim | 260238 | 530612053 | No Eligible Purchases in Class Period |
| 26999 | 530097671 | No Eligible Purchases in Class Period | 143619 | 530340074 | No Recognized Claim | 260239 | 530612054 | No Eligible Purchases in Class Period |
| 27000 | 530097672 | No Eligible Purchases in Class Period | 143620 | 530340076 | No Recognized Claim | 260240 | 530612055 | No Eligible Purchases in Class Period |
| 27001 | 530097673 | No Eligible Purchases in Class Period | 143621 | 530340077 | No Recognized Claim | 260241 | 530612056 | No Eligible Purchases in Class Period |
| 27002 | 530097674 | No Eligible Purchases in Class Period | 143622 | 530340080 | No Recognized Claim | 260242 | 530612057 | No Eligible Purchases in Class Period |
| 27003 | 530097675 | No Eligible Purchases in Class Period | 143623 | 530340109 | No Recognized Claim | 260243 | 530612059 | No Eligible Purchases in Class Period |
| 27004 | 530097677 | No Eligible Purchases in Class Period | 143624 | 530340111 | No Recognized Claim | 260244 | 530612060 | No Eligible Purchases in Class Period |
| 27005 | 530097679 | No Eligible Purchases in Class Period | 143625 | 530340114 | No Recognized Claim | 260245 | 530612062 | No Eligible Purchases in Class Period |
| 27006 | 530097680 | No Eligible Purchases in Class Period | 143626 | 530340116 | No Recognized Claim | 260246 | 530612064 | No Eligible Purchases in Class Period |
| 27007 | 530097681 | No Eligible Purchases in Class Period | 143627 | 530340120 | No Recognized Claim | 260247 | 530612065 | No Eligible Purchases in Class Period |
| 27008 | 530097682 | No Eligible Purchases in Class Period | 143628 | 530340121 | No Eligible Purchases in Class Period | 260248 | 530612066 | No Eligible Purchases in Class Period |
| 27009 | 530097683 | No Eligible Purchases in Class Period | 143629 | 530340122 | No Eligible Purchases in Class Period | 260249 | 530612068 | No Eligible Purchases in Class Period |
| 27010 | 530097684 | No Eligible Purchases in Class Period | 143630 | 530340125 | No Recognized Claim | 260250 | 530612077 | No Eligible Purchases in Class Period |
| 27011 | 530097686 | No Eligible Purchases in Class Period | 143631 | 530340132 | No Recognized Claim | 260251 | 530612078 | No Eligible Purchases in Class Period |
| 27012 | 530097687 | No Eligible Purchases in Class Period | 143632 | 530340133 | No Recognized Claim | 260252 | 530612081 | No Eligible Purchases in Class Period |
| 27013 | 530097688 | No Recognized Claim | 143633 | 530340134 | No Recognized Claim | 260253 | 530612082 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27014 | 530097689 | No Eligible Purchases in Class Period | 143634 | 530340135 | No Recognized Claim | 260254 | 530612084 | No Recognized Claim |
| 27015 | 530097690 | No Eligible Purchases in Class Period | 143635 | 530340136 | No Recognized Claim | 260255 | 530612086 | No Eligible Purchases in Class Period |
| 27016 | 530097691 | No Eligible Purchases in Class Period | 143636 | 530340137 | No Recognized Claim | 260256 | 530612090 | No Eligible Purchases in Class Period |
| 27017 | 530097692 | No Recognized Claim | 143637 | 530340138 | No Recognized Claim | 260257 | 530612092 | No Recognized Claim |
| 27018 | 530097693 | No Eligible Purchases in Class Period | 143638 | 530340139 | No Recognized Claim | 260258 | 530612094 | No Eligible Purchases in Class Period |
| 27019 | 530097694 | No Eligible Purchases in Class Period | 143639 | 530340140 | No Recognized Claim | 260259 | 530612116 | No Eligible Purchases in Class Period |
| 27020 | 530097695 | No Eligible Purchases in Class Period | 143640 | 530340141 | No Recognized Claim | 260260 | 530612117 | No Eligible Purchases in Class Period |
| 27021 | 530097697 | No Eligible Purchases in Class Period | 143641 | 530340142 | No Recognized Claim | 260261 | 530612118 | No Eligible Purchases in Class Period |
| 27022 | 530097698 | No Recognized Claim | 143642 | 530340143 | No Recognized Claim | 260262 | 530612119 | No Eligible Purchases in Class Period |
| 27023 | 530097699 | No Eligible Purchases in Class Period | 143643 | 530340144 | No Recognized Claim | 260263 | 530612122 | No Eligible Purchases in Class Period |
| 27024 | 530097700 | No Eligible Purchases in Class Period | 143644 | 530340145 | No Recognized Claim | 260264 | 530612126 | No Eligible Purchases in Class Period |
| 27025 | 530097701 | No Eligible Purchases in Class Period | 143645 | 530340146 | No Recognized Claim | 260265 | 530612138 | No Eligible Purchases in Class Period |
| 27026 | 530097702 | No Eligible Purchases in Class Period | 143646 | 530340147 | No Recognized Claim | 260266 | 530612142 | No Eligible Purchases in Class Period |
| 27027 | 530097703 | No Eligible Purchases in Class Period | 143647 | 530340148 | No Recognized Claim | 260267 | 530612147 | No Eligible Purchases in Class Period |
| 27028 | 530097704 | No Eligible Purchases in Class Period | 143648 | 530340149 | No Recognized Claim | 260268 | 530612148 | No Recognized Claim |
| 27029 | 530097705 | No Eligible Purchases in Class Period | 143649 | 530340150 | No Recognized Claim | 260269 | 530612154 | No Eligible Purchases in Class Period |
| 27030 | 530097706 | No Eligible Purchases in Class Period | 143650 | 530340151 | No Recognized Claim | 260270 | 530612169 | No Eligible Purchases in Class Period |
| 27031 | 530097707 | No Eligible Purchases in Class Period | 143651 | 530340152 | No Recognized Claim | 260271 | 530612194 | No Eligible Purchases in Class Period |
| 27032 | 530097708 | No Eligible Purchases in Class Period | 143652 | 530340153 | No Recognized Claim | 260272 | 530612197 | No Eligible Purchases in Class Period |
| 27033 | 530097709 | No Eligible Purchases in Class Period | 143653 | 530340154 | No Recognized Claim | 260273 | 530612210 | No Eligible Purchases in Class Period |
| 27034 | 530097710 | No Eligible Purchases in Class Period | 143654 | 530340155 | No Recognized Claim | 260274 | 530612212 | No Eligible Purchases in Class Period |
| 27035 | 530097711 | No Eligible Purchases in Class Period | 143655 | 530340156 | No Recognized Claim | 260275 | 530612217 | No Eligible Purchases in Class Period |
| 27036 | 530097712 | No Eligible Purchases in Class Period | 143656 | 530340157 | No Recognized Claim | 260276 | 530612221 | No Eligible Purchases in Class Period |
| 27037 | 530097713 | No Recognized Claim | 143657 | 530340158 | No Recognized Claim | 260277 | 530612228 | No Eligible Purchases in Class Period |
| 27038 | 530097715 | No Eligible Purchases in Class Period | 143658 | 530340159 | No Recognized Claim | 260278 | 530612234 | No Eligible Purchases in Class Period |
| 27039 | 530097716 | No Eligible Purchases in Class Period | 143659 | 530340160 | No Recognized Claim | 260279 | 530612235 | No Eligible Purchases in Class Period |
| 27040 | 530097717 | No Eligible Purchases in Class Period | 143660 | 530340161 | No Recognized Claim | 260280 | 530612244 | No Eligible Purchases in Class Period |
| 27041 | 530097718 | No Eligible Purchases in Class Period | 143661 | 530340162 | No Recognized Claim | 260281 | 530612245 | No Eligible Purchases in Class Period |
| 27042 | 530097719 | No Eligible Purchases in Class Period | 143662 | 530340163 | No Recognized Claim | 260282 | 530612249 | No Eligible Purchases in Class Period |
| 27043 | 530097720 | No Eligible Purchases in Class Period | 143663 | 530340164 | No Recognized Claim | 260283 | 530612252 | No Eligible Purchases in Class Period |
| 27044 | 530097721 | No Recognized Claim | 143664 | 530340165 | No Recognized Claim | 260284 | 530612255 | No Eligible Purchases in Class Period |
| 27045 | 530097722 | No Recognized Claim | 143665 | 530340166 | No Recognized Claim | 260285 | 530612264 | No Eligible Purchases in Class Period |
| 27046 | 530097723 | No Recognized Claim | 143666 | 530340167 | No Recognized Claim | 260286 | 530612279 | No Eligible Purchases in Class Period |
| 27047 | 530097724 | No Eligible Purchases in Class Period | 143667 | 530340168 | No Recognized Claim | 260287 | 530612280 | No Eligible Purchases in Class Period |
| 27048 | 530097725 | No Eligible Purchases in Class Period | 143668 | 530340169 | No Recognized Claim | 260288 | 530612284 | No Eligible Purchases in Class Period |
| 27049 | 530097726 | No Eligible Purchases in Class Period | 143669 | 530340171 | No Recognized Claim | 260289 | 530612286 | No Eligible Purchases in Class Period |
| 27050 | 530097727 | No Eligible Purchases in Class Period | 143670 | 530340172 | No Recognized Claim | 260290 | 530612290 | No Eligible Purchases in Class Period |
| 27051 | 530097728 | No Eligible Purchases in Class Period | 143671 | 530340173 | No Recognized Claim | 260291 | 530612293 | No Recognized Claim |
| 27052 | 530097732 | No Eligible Purchases in Class Period | 143672 | 530340174 | No Recognized Claim | 260292 | 530612297 | No Eligible Purchases in Class Period |
| 27053 | 530097734 | No Eligible Purchases in Class Period | 143673 | 530340175 | No Recognized Claim | 260293 | 530612301 | No Eligible Purchases in Class Period |
| 27054 | 530097735 | No Eligible Purchases in Class Period | 143674 | 530340177 | No Eligible Purchases in Class Period | 260294 | 530612304 | No Eligible Purchases in Class Period |
| 27055 | 530097738 | No Eligible Purchases in Class Period | 143675 | 530340178 | No Recognized Claim | 260295 | 530612312 | No Eligible Purchases in Class Period |
| 27056 | 530097739 | No Eligible Purchases in Class Period | 143676 | 530340179 | No Recognized Claim | 260296 | 530612313 | No Eligible Purchases in Class Period |
| 27057 | 530097740 | No Eligible Purchases in Class Period | 143677 | 530340181 | No Recognized Claim | 260297 | 530612316 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27058 | 530097741 | No Eligible Purchases in Class Period | 143678 | 530340182 | No Recognized Claim | 260298 | 530612319 | No Eligible Purchases in Class Period |
| 27059 | 530097742 | No Eligible Purchases in Class Period | 143679 | 530340183 | No Recognized Claim | 260299 | 530612324 | No Recognized Claim |
| 27060 | 530097743 | No Recognized Claim | 143680 | 530340184 | No Recognized Claim | 260300 | 530612341 | No Eligible Purchases in Class Period |
| 27061 | 530097744 | No Eligible Purchases in Class Period | 143681 | 530340185 | No Recognized Claim | 260301 | 530612344 | No Eligible Purchases in Class Period |
| 27062 | 530097745 | No Eligible Purchases in Class Period | 143682 | 530340186 | No Recognized Claim | 260302 | 530612345 | No Eligible Purchases in Class Period |
| 27063 | 530097746 | No Eligible Purchases in Class Period | 143683 | 530340187 | No Eligible Purchases in Class Period | 260303 | 530612356 | No Recognized Claim |
| 27064 | 530097747 | No Eligible Purchases in Class Period | 143684 | 530340188 | No Recognized Claim | 260304 | 530612357 | No Eligible Purchases in Class Period |
| 27065 | 530097748 | No Eligible Purchases in Class Period | 143685 | 530340189 | No Recognized Claim | 260305 | 530612366 | No Eligible Purchases in Class Period |
| 27066 | 530097749 | No Recognized Claim | 143686 | 530340190 | No Recognized Claim | 260306 | 530612369 | No Eligible Purchases in Class Period |
| 27067 | 530097750 | No Eligible Purchases in Class Period | 143687 | 530340191 | No Recognized Claim | 260307 | 530612375 | No Eligible Purchases in Class Period |
| 27068 | 530097751 | No Eligible Purchases in Class Period | 143688 | 530340192 | No Recognized Claim | 260308 | 530612376 | No Eligible Purchases in Class Period |
| 27069 | 530097752 | No Eligible Purchases in Class Period | 143689 | 530340193 | No Recognized Claim | 260309 | 530612379 | No Recognized Claim |
| 27070 | 530097753 | No Eligible Purchases in Class Period | 143690 | 530340194 | No Recognized Claim | 260310 | 530612386 | No Eligible Purchases in Class Period |
| 27071 | 530097754 | No Eligible Purchases in Class Period | 143691 | 530340195 | No Recognized Claim | 260311 | 530612388 | No Eligible Purchases in Class Period |
| 27072 | 530097755 | No Eligible Purchases in Class Period | 143692 | 530340196 | No Recognized Claim | 260312 | 530612391 | No Eligible Purchases in Class Period |
| 27073 | 530097756 | No Eligible Purchases in Class Period | 143693 | 530340197 | No Recognized Claim | 260313 | 530612392 | No Eligible Purchases in Class Period |
| 27074 | 530097757 | No Eligible Purchases in Class Period | 143694 | 530340198 | No Recognized Claim | 260314 | 530612422 | No Recognized Claim |
| 27075 | 530097758 | No Eligible Purchases in Class Period | 143695 | 530340199 | No Recognized Claim | 260315 | 530612423 | No Eligible Purchases in Class Period |
| 27076 | 530097759 | No Eligible Purchases in Class Period | 143696 | 530340200 | No Recognized Claim | 260316 | 530612428 | No Eligible Purchases in Class Period |
| 27077 | 530097760 | No Eligible Purchases in Class Period | 143697 | 530340202 | No Recognized Claim | 260317 | 530612429 | No Eligible Purchases in Class Period |
| 27078 | 530097761 | No Eligible Purchases in Class Period | 143698 | 530340203 | No Recognized Claim | 260318 | 530612432 | No Eligible Purchases in Class Period |
| 27079 | 530097762 | No Eligible Purchases in Class Period | 143699 | 530340204 | No Recognized Claim | 260319 | 530612435 | No Recognized Claim |
| 27080 | 530097763 | No Eligible Purchases in Class Period | 143700 | 530340205 | No Recognized Claim | 260320 | 530612436 | No Eligible Purchases in Class Period |
| 27081 | 530097764 | No Eligible Purchases in Class Period | 143701 | 530340206 | No Recognized Claim | 260321 | 530612441 | No Eligible Purchases in Class Period |
| 27082 | 530097765 | No Eligible Purchases in Class Period | 143702 | 530340208 | No Recognized Claim | 260322 | 530612442 | No Eligible Purchases in Class Period |
| 27083 | 530097766 | No Eligible Purchases in Class Period | 143703 | 530340209 | No Eligible Purchases in Class Period | 260323 | 530612444 | No Eligible Purchases in Class Period |
| 27084 | 530097767 | No Eligible Purchases in Class Period | 143704 | 530340210 | No Recognized Claim | 260324 | 530612450 | No Eligible Purchases in Class Period |
| 27085 | 530097768 | No Eligible Purchases in Class Period | 143705 | 530340211 | No Recognized Claim | 260325 | 530612453 | No Eligible Purchases in Class Period |
| 27086 | 530097769 | No Eligible Purchases in Class Period | 143706 | 530340212 | No Recognized Claim | 260326 | 530612455 | No Recognized Claim |
| 27087 | 530097771 | No Eligible Purchases in Class Period | 143707 | 530340213 | No Recognized Claim | 260327 | 530612460 | No Eligible Purchases in Class Period |
| 27088 | 530097772 | No Eligible Purchases in Class Period | 143708 | 530340216 | No Recognized Claim | 260328 | 530612462 | No Eligible Purchases in Class Period |
| 27089 | 530097773 | No Eligible Purchases in Class Period | 143709 | 530340217 | No Recognized Claim | 260329 | 530612463 | No Eligible Purchases in Class Period |
| 27090 | 530097774 | No Eligible Purchases in Class Period | 143710 | 530340218 | No Recognized Claim | 260330 | 530612465 | No Eligible Purchases in Class Period |
| 27091 | 530097775 | No Eligible Purchases in Class Period | 143711 | 530340219 | No Recognized Claim | 260331 | 530612466 | No Eligible Purchases in Class Period |
| 27092 | 530097776 | No Recognized Claim | 143712 | 530340220 | No Recognized Claim | 260332 | 530612483 | No Eligible Purchases in Class Period |
| 27093 | 530097777 | No Eligible Purchases in Class Period | 143713 | 530340221 | No Recognized Claim | 260333 | 530612488 | No Eligible Purchases in Class Period |
| 27094 | 530097778 | No Recognized Claim | 143714 | 530340222 | No Recognized Claim | 260334 | 530612490 | No Eligible Purchases in Class Period |
| 27095 | 530097779 | No Eligible Purchases in Class Period | 143715 | 530340224 | No Recognized Claim | 260335 | 530612492 | No Eligible Purchases in Class Period |
| 27096 | 530097780 | No Eligible Purchases in Class Period | 143716 | 530340225 | No Recognized Claim | 260336 | 530612508 | No Eligible Purchases in Class Period |
| 27097 | 530097783 | No Eligible Purchases in Class Period | 143717 | 530340226 | No Recognized Claim | 260337 | 530612515 | No Recognized Claim |
| 27098 | 530097784 | No Eligible Purchases in Class Period | 143718 | 530340227 | No Recognized Claim | 260338 | 530612522 | No Eligible Purchases in Class Period |
| 27099 | 530097785 | No Eligible Purchases in Class Period | 143719 | 530340228 | No Recognized Claim | 260339 | 530612523 | No Eligible Purchases in Class Period |
| 27100 | 530097786 | No Recognized Claim | 143720 | 530340229 | No Recognized Claim | 260340 | 530612524 | No Recognized Claim |
| 27101 | 530097787 | No Eligible Purchases in Class Period | 143721 | 530340230 | No Recognized Claim | 260341 | 530612526 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27102 | 530097788 | No Eligible Purchases in Class Period | 143722 | 530340231 | No Recognized Claim | 260342 | 530612527 | No Eligible Purchases in Class Period |
| 27103 | 530097789 | No Eligible Purchases in Class Period | 143723 | 530340233 | No Recognized Claim | 260343 | 530612532 | No Eligible Purchases in Class Period |
| 27104 | 530097790 | No Eligible Purchases in Class Period | 143724 | 530340234 | No Recognized Claim | 260344 | 530612533 | No Recognized Claim |
| 27105 | 530097791 | No Eligible Purchases in Class Period | 143725 | 530340236 | No Recognized Claim | 260345 | 530612534 | No Recognized Claim |
| 27106 | 530097792 | No Eligible Purchases in Class Period | 143726 | 530340237 | No Recognized Claim | 260346 | 530612536 | No Recognized Claim |
| 27107 | 530097793 | No Eligible Purchases in Class Period | 143727 | 530340238 | No Recognized Claim | 260347 | 530612538 | No Recognized Claim |
| 27108 | 530097794 | No Eligible Purchases in Class Period | 143728 | 530340239 | No Recognized Claim | 260348 | 530612540 | No Recognized Claim |
| 27109 | 530097795 | No Recognized Claim | 143729 | 530340240 | No Recognized Claim | 260349 | 530612542 | No Recognized Claim |
| 27110 | 530097796 | No Recognized Claim | 143730 | 530340241 | No Recognized Claim | 260350 | 530612545 | No Recognized Claim |
| 27111 | 530097797 | No Recognized Claim | 143731 | 530340242 | No Recognized Claim | 260351 | 530612546 | No Recognized Claim |
| 27112 | 530097798 | No Recognized Claim | 143732 | 530340243 | No Recognized Claim | 260352 | 530612547 | No Recognized Claim |
| 27113 | 530097799 | No Eligible Purchases in Class Period | 143733 | 530340244 | No Recognized Claim | 260353 | 530612550 | No Eligible Purchases in Class Period |
| 27114 | 530097800 | No Eligible Purchases in Class Period | 143734 | 530340245 | No Recognized Claim | 260354 | 530612552 | No Recognized Claim |
| 27115 | 530097801 | No Eligible Purchases in Class Period | 143735 | 530340246 | No Recognized Claim | 260355 | 530612553 | No Recognized Claim |
| 27116 | 530097802 | No Eligible Purchases in Class Period | 143736 | 530340247 | No Recognized Claim | 260356 | 530612555 | No Recognized Claim |
| 27117 | 530097803 | No Eligible Purchases in Class Period | 143737 | 530340248 | No Recognized Claim | 260357 | 530612557 | No Recognized Claim |
| 27118 | 530097804 | No Recognized Claim | 143738 | 530340249 | No Recognized Claim | 260358 | 530612558 | No Recognized Claim |
| 27119 | 530097805 | No Eligible Purchases in Class Period | 143739 | 530340250 | No Recognized Claim | 260359 | 530612561 | No Recognized Claim |
| 27120 | 530097806 | No Eligible Purchases in Class Period | 143740 | 530340251 | No Recognized Claim | 260360 | 530612564 | No Eligible Purchases in Class Period |
| 27121 | 530097807 | No Eligible Purchases in Class Period | 143741 | 530340252 | No Recognized Claim | 260361 | 530612565 | No Recognized Claim |
| 27122 | 530097808 | No Eligible Purchases in Class Period | 143742 | 530340253 | No Recognized Claim | 260362 | 530612569 | No Recognized Claim |
| 27123 | 530097809 | No Eligible Purchases in Class Period | 143743 | 530340254 | No Recognized Claim | 260363 | 530612570 | No Eligible Purchases in Class Period |
| 27124 | 530097810 | No Eligible Purchases in Class Period | 143744 | 530340255 | No Recognized Claim | 260364 | 530612573 | No Eligible Purchases in Class Period |
| 27125 | 530097811 | No Eligible Purchases in Class Period | 143745 | 530340256 | No Recognized Claim | 260365 | 530612574 | No Eligible Purchases in Class Period |
| 27126 | 530097812 | No Eligible Purchases in Class Period | 143746 | 530340257 | No Recognized Claim | 260366 | 530612584 | No Eligible Purchases in Class Period |
| 27127 | 530097813 | No Eligible Purchases in Class Period | 143747 | 530340258 | No Recognized Claim | 260367 | 530612587 | No Eligible Purchases in Class Period |
| 27128 | 530097814 | No Eligible Purchases in Class Period | 143748 | 530340259 | No Recognized Claim | 260368 | 530612588 | No Eligible Purchases in Class Period |
| 27129 | 530097815 | No Eligible Purchases in Class Period | 143749 | 530340260 | No Recognized Claim | 260369 | 530612589 | No Eligible Purchases in Class Period |
| 27130 | 530097816 | No Eligible Purchases in Class Period | 143750 | 530340261 | No Recognized Claim | 260370 | 530612593 | No Recognized Claim |
| 27131 | 530097817 | No Eligible Purchases in Class Period | 143751 | 530340262 | No Eligible Purchases in Class Period | 260371 | 530612594 | No Recognized Claim |
| 27132 | 530097818 | No Eligible Purchases in Class Period | 143752 | 530340263 | No Recognized Claim | 260372 | 530612595 | No Recognized Claim |
| 27133 | 530097819 | No Eligible Purchases in Class Period | 143753 | 530340264 | No Recognized Claim | 260373 | 530612598 | No Recognized Claim |
| 27134 | 530097820 | No Eligible Purchases in Class Period | 143754 | 530340265 | No Recognized Claim | 260374 | 530612602 | No Recognized Claim |
| 27135 | 530097821 | No Eligible Purchases in Class Period | 143755 | 530340266 | No Recognized Claim | 260375 | 530612609 | No Recognized Claim |
| 27136 | 530097822 | No Eligible Purchases in Class Period | 143756 | 530340267 | No Recognized Claim | 260376 | 530612615 | No Recognized Claim |
| 27137 | 530097823 | No Eligible Purchases in Class Period | 143757 | 530340268 | No Eligible Purchases in Class Period | 260377 | 530612618 | No Eligible Purchases in Class Period |
| 27138 | 530097824 | No Eligible Purchases in Class Period | 143758 | 530340269 | No Eligible Purchases in Class Period | 260378 | 530612621 | No Eligible Purchases in Class Period |
| 27139 | 530097825 | No Eligible Purchases in Class Period | 143759 | 530340270 | No Recognized Claim | 260379 | 530612664 | No Recognized Claim |
| 27140 | 530097826 | No Eligible Purchases in Class Period | 143760 | 530340271 | No Recognized Claim | 260380 | 530612670 | No Recognized Claim |
| 27141 | 530097827 | No Eligible Purchases in Class Period | 143761 | 530340272 | No Recognized Claim | 260381 | 530612700 | No Recognized Claim |
| 27142 | 530097828 | No Eligible Purchases in Class Period | 143762 | 530340273 | No Recognized Claim | 260382 | 530612706 | No Recognized Claim |
| 27143 | 530097829 | No Recognized Claim | 143763 | 530340274 | No Recognized Claim | 260383 | 530612713 | No Recognized Claim |
| 27144 | 530097830 | No Eligible Purchases in Class Period | 143764 | 530340276 | No Recognized Claim | 260384 | 530612733 | No Recognized Claim |
| 27145 | 530097831 | No Eligible Purchases in Class Period | 143765 | 530340277 | No Recognized Claim | 260385 | 530612755 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27146 | 530097832 | No Eligible Purchases in Class Period | 143766 | 530340279 | No Recognized Claim | 260386 | 530612770 | No Recognized Claim |
| 27147 | 530097833 | No Eligible Purchases in Class Period | 143767 | 530340280 | No Recognized Claim | 260387 | 530612772 | No Eligible Purchases in Class Period |
| 27148 | 530097834 | No Eligible Purchases in Class Period | 143768 | 530340281 | No Recognized Claim | 260388 | 530612776 | No Recognized Claim |
| 27149 | 530097835 | No Eligible Purchases in Class Period | 143769 | 530340282 | No Recognized Claim | 260389 | 530612782 | No Recognized Claim |
| 27150 | 530097836 | No Eligible Purchases in Class Period | 143770 | 530340283 | No Recognized Claim | 260390 | 530612783 | No Eligible Purchases in Class Period |
| 27151 | 530097837 | No Eligible Purchases in Class Period | 143771 | 530340284 | No Recognized Claim | 260391 | 530612786 | No Recognized Claim |
| 27152 | 530097838 | No Eligible Purchases in Class Period | 143772 | 530340285 | No Recognized Claim | 260392 | 530612797 | No Recognized Claim |
| 27153 | 530097839 | No Eligible Purchases in Class Period | 143773 | 530340286 | No Recognized Claim | 260393 | 530612809 | No Recognized Claim |
| 27154 | 530097840 | No Eligible Purchases in Class Period | 143774 | 530340287 | No Recognized Claim | 260394 | 530612822 | No Eligible Purchases in Class Period |
| 27155 | 530097841 | No Eligible Purchases in Class Period | 143775 | 530340288 | No Recognized Claim | 260395 | 530612827 | No Recognized Claim |
| 27156 | 530097842 | No Eligible Purchases in Class Period | 143776 | 530340289 | No Recognized Claim | 260396 | 530612830 | No Eligible Purchases in Class Period |
| 27157 | 530097843 | No Eligible Purchases in Class Period | 143777 | 530340290 | No Recognized Claim | 260397 | 530612837 | No Recognized Claim |
| 27158 | 530097845 | No Eligible Purchases in Class Period | 143778 | 530340291 | No Recognized Claim | 260398 | 530612855 | No Recognized Claim |
| 27159 | 530097846 | No Eligible Purchases in Class Period | 143779 | 530340292 | No Recognized Claim | 260399 | 530612862 | No Recognized Claim |
| 27160 | 530097847 | No Eligible Purchases in Class Period | 143780 | 530340293 | No Recognized Claim | 260400 | 530612864 | No Recognized Claim |
| 27161 | 530097848 | No Eligible Purchases in Class Period | 143781 | 530340294 | No Recognized Claim | 260401 | 530612870 | No Recognized Claim |
| 27162 | 530097849 | No Eligible Purchases in Class Period | 143782 | 530340295 | No Recognized Claim | 260402 | 530612872 | No Recognized Claim |
| 27163 | 530097850 | No Eligible Purchases in Class Period | 143783 | 530340296 | No Recognized Claim | 260403 | 530612880 | No Recognized Claim |
| 27164 | 530097851 | No Eligible Purchases in Class Period | 143784 | 530340298 | No Recognized Claim | 260404 | 530612892 | No Recognized Claim |
| 27165 | 530097852 | No Eligible Purchases in Class Period | 143785 | 530340299 | No Recognized Claim | 260405 | 530612919 | No Recognized Claim |
| 27166 | 530097853 | No Eligible Purchases in Class Period | 143786 | 530340303 | No Eligible Purchases in Class Period | 260406 | 530612965 | No Recognized Claim |
| 27167 | 530097854 | No Eligible Purchases in Class Period | 143787 | 530340306 | No Recognized Claim | 260407 | 530612971 | No Recognized Claim |
| 27168 | 530097855 | No Eligible Purchases in Class Period | 143788 | 530340315 | No Recognized Claim | 260408 | 530612995 | No Recognized Claim |
| 27169 | 530097856 | No Eligible Purchases in Class Period | 143789 | 530340316 | No Eligible Purchases in Class Period | 260409 | 530613016 | No Recognized Claim |
| 27170 | 530097857 | No Eligible Purchases in Class Period | 143790 | 530340317 | No Eligible Purchases in Class Period | 260410 | 530613020 | No Eligible Purchases in Class Period |
| 27171 | 530097858 | No Eligible Purchases in Class Period | 143791 | 530340320 | No Recognized Claim | 260411 | 530613023 | No Recognized Claim |
| 27172 | 530097859 | No Recognized Claim | 143792 | 530340321 | No Recognized Claim | 260412 | 530613073 | No Recognized Claim |
| 27173 | 530097862 | No Recognized Claim | 143793 | 530340322 | No Recognized Claim | 260413 | 530613079 | No Eligible Purchases in Class Period |
| 27174 | 530097863 | No Eligible Purchases in Class Period | 143794 | 530340323 | No Recognized Claim | 260414 | 530613080 | No Recognized Claim |
| 27175 | 530097864 | No Eligible Purchases in Class Period | 143795 | 530340324 | No Recognized Claim | 260415 | 530613081 | No Eligible Purchases in Class Period |
| 27176 | 530097865 | No Eligible Purchases in Class Period | 143796 | 530340325 | No Recognized Claim | 260416 | 530613082 | No Eligible Purchases in Class Period |
| 27177 | 530097866 | No Eligible Purchases in Class Period | 143797 | 530340326 | No Recognized Claim | 260417 | 530613090 | No Recognized Claim |
| 27178 | 530097867 | No Eligible Purchases in Class Period | 143798 | 530340327 | No Recognized Claim | 260418 | 530613102 | No Eligible Purchases in Class Period |
| 27179 | 530097868 | No Eligible Purchases in Class Period | 143799 | 530340328 | No Recognized Claim | 260419 | 530613107 | No Eligible Purchases in Class Period |
| 27180 | 530097869 | No Eligible Purchases in Class Period | 143800 | 530340329 | No Recognized Claim | 260420 | 530613112 | No Recognized Claim |
| 27181 | 530097870 | No Eligible Purchases in Class Period | 143801 | 530340330 | No Recognized Claim | 260421 | 530613113 | No Recognized Claim |
| 27182 | 530097871 | No Eligible Purchases in Class Period | 143802 | 530340331 | No Recognized Claim | 260422 | 530613121 | No Recognized Claim |
| 27183 | 530097872 | No Eligible Purchases in Class Period | 143803 | 530340332 | No Recognized Claim | 260423 | 530613122 | No Recognized Claim |
| 27184 | 530097873 | No Eligible Purchases in Class Period | 143804 | 530340333 | No Recognized Claim | 260424 | 530613123 | No Recognized Claim |
| 27185 | 530097874 | No Eligible Purchases in Class Period | 143805 | 530340334 | No Recognized Claim | 260425 | 530613124 | No Recognized Claim |
| 27186 | 530097875 | No Eligible Purchases in Class Period | 143806 | 530340335 | No Eligible Purchases in Class Period | 260426 | 530613125 | No Recognized Claim |
| 27187 | 530097876 | No Eligible Purchases in Class Period | 143807 | 530340336 | No Recognized Claim | 260427 | 530613126 | No Recognized Claim |
| 27188 | 530097877 | No Eligible Purchases in Class Period | 143808 | 530340337 | No Recognized Claim | 260428 | 530613128 | No Recognized Claim |
| 27189 | 530097878 | No Eligible Purchases in Class Period | 143809 | 530340338 | No Recognized Claim | 260429 | 530613162 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27190 | 530097879 | No Eligible Purchases in Class Period | 143810 | 530340339 | No Recognized Claim | 260430 | 530613174 | No Recognized Claim |
| 27191 | 530097880 | No Eligible Purchases in Class Period | 143811 | 530340340 | No Recognized Claim | 260431 | 530613184 | No Recognized Claim |
| 27192 | 530097881 | No Eligible Purchases in Class Period | 143812 | 530340341 | No Recognized Claim | 260432 | 530613193 | No Recognized Claim |
| 27193 | 530097882 | No Recognized Claim | 143813 | 530340343 | No Recognized Claim | 260433 | 530613199 | No Eligible Purchases in Class Period |
| 27194 | 530097883 | No Recognized Claim | 143814 | 530340344 | No Recognized Claim | 260434 | 530613232 | No Recognized Claim |
| 27195 | 530097884 | No Recognized Claim | 143815 | 530340345 | No Recognized Claim | 260435 | 530613254 | No Recognized Claim |
| 27196 | 530097885 | No Eligible Purchases in Class Period | 143816 | 530340346 | No Recognized Claim | 260436 | 530613283 | No Recognized Claim |
| 27197 | 530097886 | No Eligible Purchases in Class Period | 143817 | 530340347 | No Recognized Claim | 260437 | 530613305 | No Recognized Claim |
| 27198 | 530097887 | No Eligible Purchases in Class Period | 143818 | 530340348 | No Recognized Claim | 260438 | 530613306 | No Recognized Claim |
| 27199 | 530097888 | No Eligible Purchases in Class Period | 143819 | 530340349 | No Recognized Claim | 260439 | 530613323 | No Recognized Claim |
| 27200 | 530097890 | No Eligible Purchases in Class Period | 143820 | 530340350 | No Eligible Purchases in Class Period | 260440 | 530613324 | No Eligible Purchases in Class Period |
| 27201 | 530097891 | No Recognized Claim | 143821 | 530340353 | No Recognized Claim | 260441 | 530613327 | No Recognized Claim |
| 27202 | 530097892 | No Eligible Purchases in Class Period | 143822 | 530340355 | No Recognized Claim | 260442 | 530613336 | No Eligible Purchases in Class Period |
| 27203 | 530097893 | No Eligible Purchases in Class Period | 143823 | 530340358 | No Recognized Claim | 260443 | 530613337 | No Recognized Claim |
| 27204 | 530097894 | No Eligible Purchases in Class Period | 143824 | 530340370 | No Recognized Claim | 260444 | 530613352 | No Recognized Claim |
| 27205 | 530097895 | No Eligible Purchases in Class Period | 143825 | 530340374 | No Eligible Purchases in Class Period | 260445 | 530613388 | No Recognized Claim |
| 27206 | 530097896 | No Eligible Purchases in Class Period | 143826 | 530340375 | No Eligible Purchases in Class Period | 260446 | 530613408 | No Recognized Claim |
| 27207 | 530097897 | No Recognized Claim | 143827 | 530340379 | No Eligible Purchases in Class Period | 260447 | 530613420 | No Recognized Claim |
| 27208 | 530097898 | No Recognized Claim | 143828 | 530340391 | No Eligible Purchases in Class Period | 260448 | 530613445 | No Eligible Purchases in Class Period |
| 27209 | 530097899 | No Recognized Claim | 143829 | 530340392 | No Eligible Purchases in Class Period | 260449 | 530613446 | No Recognized Claim |
| 27210 | 530097900 | No Eligible Purchases in Class Period | 143830 | 530340393 | No Recognized Claim | 260450 | 530613447 | No Recognized Claim |
| 27211 | 530097901 | No Eligible Purchases in Class Period | 143831 | 530340395 | No Recognized Claim | 260451 | 530613449 | No Recognized Claim |
| 27212 | 530097902 | No Eligible Purchases in Class Period | 143832 | 530340396 | No Eligible Purchases in Class Period | 260452 | 530613453 | No Eligible Purchases in Class Period |
| 27213 | 530097903 | No Eligible Purchases in Class Period | 143833 | 530340401 | No Recognized Claim | 260453 | 530613459 | No Recognized Claim |
| 27214 | 530097904 | No Eligible Purchases in Class Period | 143834 | 530340402 | No Recognized Claim | 260454 | 530613464 | No Recognized Claim |
| 27215 | 530097905 | No Eligible Purchases in Class Period | 143835 | 530340408 | No Eligible Purchases in Class Period | 260455 | 530613493 | No Recognized Claim |
| 27216 | 530097906 | No Eligible Purchases in Class Period | 143836 | 530340411 | No Recognized Claim | 260456 | 530613495 | No Recognized Claim |
| 27217 | 530097907 | No Eligible Purchases in Class Period | 143837 | 530340413 | No Eligible Purchases in Class Period | 260457 | 530613524 | No Recognized Claim |
| 27218 | 530097908 | No Eligible Purchases in Class Period | 143838 | 530340423 | No Eligible Purchases in Class Period | 260458 | 530613527 | No Recognized Claim |
| 27219 | 530097909 | No Eligible Purchases in Class Period | 143839 | 530340424 | No Eligible Purchases in Class Period | 260459 | 530613530 | No Recognized Claim |
| 27220 | 530097910 | No Eligible Purchases in Class Period | 143840 | 530340443 | No Eligible Purchases in Class Period | 260460 | 530613547 | No Eligible Purchases in Class Period |
| 27221 | 530097911 | No Recognized Claim | 143841 | 530340446 | No Eligible Purchases in Class Period | 260461 | 530613557 | No Recognized Claim |
| 27222 | 530097912 | No Eligible Purchases in Class Period | 143842 | 530340449 | No Eligible Purchases in Class Period | 260462 | 530613568 | No Eligible Purchases in Class Period |
| 27223 | 530097913 | No Eligible Purchases in Class Period | 143843 | 530340450 | No Eligible Purchases in Class Period | 260463 | 530613576 | No Recognized Claim |
| 27224 | 530097914 | No Eligible Purchases in Class Period | 143844 | 530340451 | No Eligible Purchases in Class Period | 260464 | 530613578 | No Recognized Claim |
| 27225 | 530097915 | No Eligible Purchases in Class Period | 143845 | 530340452 | No Eligible Purchases in Class Period | 260465 | 530613594 | No Recognized Claim |
| 27226 | 530097916 | No Eligible Purchases in Class Period | 143846 | 530340453 | No Eligible Purchases in Class Period | 260466 | 530613605 | No Recognized Claim |
| 27227 | 530097917 | No Eligible Purchases in Class Period | 143847 | 530340454 | No Eligible Purchases in Class Period | 260467 | 530613626 | No Eligible Purchases in Class Period |
| 27228 | 530097918 | No Eligible Purchases in Class Period | 143848 | 530340457 | No Eligible Purchases in Class Period | 260468 | 530613659 | No Recognized Claim |
| 27229 | 530097919 | No Eligible Purchases in Class Period | 143849 | 530340459 | No Recognized Claim | 260469 | 530613684 | No Recognized Claim |
| 27230 | 530097920 | No Eligible Purchases in Class Period | 143850 | 530340464 | No Eligible Purchases in Class Period | 260470 | 530613687 | No Recognized Claim |
| 27231 | 530097922 | No Recognized Claim | 143851 | 530340466 | No Eligible Purchases in Class Period | 260471 | 530613688 | No Recognized Claim |
| 27232 | 530097923 | No Eligible Purchases in Class Period | 143852 | 530340482 | No Recognized Claim | 260472 | 530613702 | No Recognized Claim |
| 27233 | 530097924 | No Eligible Purchases in Class Period | 143853 | 530340483 | No Recognized Claim | 260473 | 530613730 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27234 | 530097925 | No Eligible Purchases in Class Period | 143854 | 530340484 | No Recognized Claim | 260474 | 530613785 | No Eligible Purchases in Class Period |
| 27235 | 530097926 | No Eligible Purchases in Class Period | 143855 | 530340507 | No Eligible Purchases in Class Period | 260475 | 530613812 | No Eligible Purchases in Class Period |
| 27236 | 530097927 | No Recognized Claim | 143856 | 530340511 | No Recognized Claim | 260476 | 530613857 | No Recognized Claim |
| 27237 | 530097928 | No Eligible Purchases in Class Period | 143857 | 530340513 | No Eligible Purchases in Class Period | 260477 | 530613859 | No Recognized Claim |
| 27238 | 530097929 | No Eligible Purchases in Class Period | 143858 | 530340514 | No Recognized Claim | 260478 | 530613883 | No Eligible Purchases in Class Period |
| 27239 | 530097930 | No Recognized Claim | 143859 | 530340519 | No Eligible Purchases in Class Period | 260479 | 530613889 | No Eligible Purchases in Class Period |
| 27240 | 530097931 | No Recognized Claim | 143860 | 530340521 | No Recognized Claim | 260480 | 530613890 | No Eligible Purchases in Class Period |
| 27241 | 530097932 | No Eligible Purchases in Class Period | 143861 | 530340526 | No Eligible Purchases in Class Period | 260481 | 530613921 | No Eligible Purchases in Class Period |
| 27242 | 530097933 | No Eligible Purchases in Class Period | 143862 | 530340529 | No Recognized Claim | 260482 | 530613939 | No Recognized Claim |
| 27243 | 530097934 | No Recognized Claim | 143863 | 530340530 | No Recognized Claim | 260483 | 530613942 | No Recognized Claim |
| 27244 | 530097935 | No Eligible Purchases in Class Period | 143864 | 530340532 | No Recognized Claim | 260484 | 530613965 | No Eligible Purchases in Class Period |
| 27245 | 530097936 | No Eligible Purchases in Class Period | 143865 | 530340539 | No Eligible Purchases in Class Period | 260485 | 530613966 | No Recognized Claim |
| 27246 | 530097937 | No Eligible Purchases in Class Period | 143866 | 530340540 | No Eligible Purchases in Class Period | 260486 | 530613971 | No Recognized Claim |
| 27247 | 530097938 | No Recognized Claim | 143867 | 530340541 | No Eligible Purchases in Class Period | 260487 | 530613990 | No Eligible Purchases in Class Period |
| 27248 | 530097939 | No Eligible Purchases in Class Period | 143868 | 530340544 | No Eligible Purchases in Class Period | 260488 | 530613998 | No Eligible Purchases in Class Period |
| 27249 | 530097940 | No Eligible Purchases in Class Period | 143869 | 530340545 | No Eligible Purchases in Class Period | 260489 | 530614006 | No Eligible Purchases in Class Period |
| 27250 | 530097941 | No Recognized Claim | 143870 | 530340548 | No Eligible Purchases in Class Period | 260490 | 530614014 | No Recognized Claim |
| 27251 | 530097942 | No Eligible Purchases in Class Period | 143871 | 530340551 | No Eligible Purchases in Class Period | 260491 | 530614026 | No Eligible Purchases in Class Period |
| 27252 | 530097943 | No Eligible Purchases in Class Period | 143872 | 530340554 | No Eligible Purchases in Class Period | 260492 | 530614037 | No Eligible Purchases in Class Period |
| 27253 | 530097944 | No Eligible Purchases in Class Period | 143873 | 530340555 | No Eligible Purchases in Class Period | 260493 | 530614043 | No Eligible Purchases in Class Period |
| 27254 | 530097946 | No Eligible Purchases in Class Period | 143874 | 530340556 | No Eligible Purchases in Class Period | 260494 | 530614092 | No Eligible Purchases in Class Period |
| 27255 | 530097947 | No Recognized Claim | 143875 | 530340560 | No Eligible Purchases in Class Period | 260495 | 530614096 | No Eligible Purchases in Class Period |
| 27256 | 530097948 | No Eligible Purchases in Class Period | 143876 | 530340568 | No Recognized Claim | 260496 | 530614098 | No Eligible Purchases in Class Period |
| 27257 | 530097949 | No Eligible Purchases in Class Period | 143877 | 530340570 | No Recognized Claim | 260497 | 530614100 | No Eligible Purchases in Class Period |
| 27258 | 530097950 | No Eligible Purchases in Class Period | 143878 | 530340572 | No Eligible Purchases in Class Period | 260498 | 530614104 | No Eligible Purchases in Class Period |
| 27259 | 530097951 | No Recognized Claim | 143879 | 530340590 | No Recognized Claim | 260499 | 530614114 | No Eligible Purchases in Class Period |
| 27260 | 530097952 | No Eligible Purchases in Class Period | 143880 | 530340593 | No Recognized Claim | 260500 | 530614115 | No Eligible Purchases in Class Period |
| 27261 | 530097953 | No Eligible Purchases in Class Period | 143881 | 530340595 | No Eligible Purchases in Class Period | 260501 | 530614119 | No Recognized Claim |
| 27262 | 530097954 | No Recognized Claim | 143882 | 530340596 | No Eligible Purchases in Class Period | 260502 | 530614120 | No Recognized Claim |
| 27263 | 530097955 | No Eligible Purchases in Class Period | 143883 | 530340597 | No Recognized Claim | 260503 | 530614121 | No Recognized Claim |
| 27264 | 530097956 | No Eligible Purchases in Class Period | 143884 | 530340599 | No Eligible Purchases in Class Period | 260504 | 530614122 | No Eligible Purchases in Class Period |
| 27265 | 530097957 | No Eligible Purchases in Class Period | 143885 | 530340601 | No Eligible Purchases in Class Period | 260505 | 530614139 | No Recognized Claim |
| 27266 | 530097958 | No Eligible Purchases in Class Period | 143886 | 530340602 | No Recognized Claim | 260506 | 530614142 | No Eligible Purchases in Class Period |
| 27267 | 530097959 | No Eligible Purchases in Class Period | 143887 | 530340610 | No Recognized Claim | 260507 | 530614147 | No Recognized Claim |
| 27268 | 530097960 | No Eligible Purchases in Class Period | 143888 | 530340615 | No Recognized Claim | 260508 | 530614148 | No Recognized Claim |
| 27269 | 530097961 | No Recognized Claim | 143889 | 530340618 | No Eligible Purchases in Class Period | 260509 | 530614151 | No Recognized Claim |
| 27270 | 530097962 | No Recognized Claim | 143890 | 530340620 | No Eligible Purchases in Class Period | 260510 | 530614154 | No Eligible Purchases in Class Period |
| 27271 | 530097963 | No Eligible Purchases in Class Period | 143891 | 530340621 | No Eligible Purchases in Class Period | 260511 | 530614160 | No Eligible Purchases in Class Period |
| 27272 | 530097964 | No Eligible Purchases in Class Period | 143892 | 530340634 | No Recognized Claim | 260512 | 530614169 | No Eligible Purchases in Class Period |
| 27273 | 530097965 | No Recognized Claim | 143893 | 530340635 | No Recognized Claim | 260513 | 530614172 | No Eligible Purchases in Class Period |
| 27274 | 530097966 | No Recognized Claim | 143894 | 530340636 | No Eligible Purchases in Class Period | 260514 | 530614175 | No Eligible Purchases in Class Period |
| 27275 | 530097967 | No Recognized Claim | 143895 | 530340639 | No Recognized Claim | 260515 | 530614182 | No Eligible Purchases in Class Period |
| 27276 | 530097968 | No Eligible Purchases in Class Period | 143896 | 530340640 | No Recognized Claim | 260516 | 530614183 | No Eligible Purchases in Class Period |
| 27277 | 530097969 | No Eligible Purchases in Class Period | 143897 | 530340641 | No Recognized Claim | 260517 | 530614184 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27278 | 530097970 | No Eligible Purchases in Class Period | 143898 | 530340642 | No Recognized Claim | 260518 | 530614185 | No Recognized Claim |
| 27279 | 530097971 | No Recognized Claim | 143899 | 530340648 | No Eligible Purchases in Class Period | 260519 | 530614186 | No Eligible Purchases in Class Period |
| 27280 | 530097972 | No Eligible Purchases in Class Period | 143900 | 530340649 | No Recognized Claim | 260520 | 530614187 | No Eligible Purchases in Class Period |
| 27281 | 530097974 | No Eligible Purchases in Class Period | 143901 | 530340650 | No Recognized Claim | 260521 | 530614188 | No Eligible Purchases in Class Period |
| 27282 | 530097975 | No Eligible Purchases in Class Period | 143902 | 530340651 | No Recognized Claim | 260522 | 530614189 | No Eligible Purchases in Class Period |
| 27283 | 530097976 | No Eligible Purchases in Class Period | 143903 | 530340652 | No Recognized Claim | 260523 | 530614190 | No Eligible Purchases in Class Period |
| 27284 | 530097977 | No Eligible Purchases in Class Period | 143904 | 530340655 | No Recognized Claim | 260524 | 530614192 | No Recognized Claim |
| 27285 | 530097978 | No Eligible Purchases in Class Period | 143905 | 530340657 | No Recognized Claim | 260525 | 530614193 | No Recognized Claim |
| 27286 | 530097980 | No Eligible Purchases in Class Period | 143906 | 530340663 | No Recognized Claim | 260526 | 530614194 | No Recognized Claim |
| 27287 | 530097981 | No Eligible Purchases in Class Period | 143907 | 530340665 | No Recognized Claim | 260527 | 530614195 | No Eligible Purchases in Class Period |
| 27288 | 530097984 | No Recognized Claim | 143908 | 530340671 | No Recognized Claim | 260528 | 530614197 | No Eligible Purchases in Class Period |
| 27289 | 530097985 | No Eligible Purchases in Class Period | 143909 | 530340672 | No Recognized Claim | 260529 | 530614199 | No Recognized Claim |
| 27290 | 530097986 | No Eligible Purchases in Class Period | 143910 | 530340679 | No Recognized Claim | 260530 | 530614201 | No Eligible Purchases in Class Period |
| 27291 | 530097988 | No Recognized Claim | 143911 | 530340681 | No Recognized Claim | 260531 | 530614202 | No Recognized Claim |
| 27292 | 530097989 | No Eligible Purchases in Class Period | 143912 | 530340682 | No Eligible Purchases in Class Period | 260532 | 530614204 | No Eligible Purchases in Class Period |
| 27293 | 530097990 | No Eligible Purchases in Class Period | 143913 | 530340683 | No Recognized Claim | 260533 | 530614216 | No Recognized Claim |
| 27294 | 530097991 | No Eligible Purchases in Class Period | 143914 | 530340684 | No Recognized Claim | 260534 | 530614218 | No Eligible Purchases in Class Period |
| 27295 | 530097992 | No Eligible Purchases in Class Period | 143915 | 530340685 | No Recognized Claim | 260535 | 530614220 | No Eligible Purchases in Class Period |
| 27296 | 530097993 | No Eligible Purchases in Class Period | 143916 | 530340686 | No Recognized Claim | 260536 | 530614225 | No Recognized Claim |
| 27297 | 530097994 | No Recognized Claim | 143917 | 530340687 | No Recognized Claim | 260537 | 530614230 | No Eligible Purchases in Class Period |
| 27298 | 530097995 | No Recognized Claim | 143918 | 530340688 | No Recognized Claim | 260538 | 530614231 | No Eligible Purchases in Class Period |
| 27299 | 530097997 | No Recognized Claim | 143919 | 530340689 | No Recognized Claim | 260539 | 530614232 | No Recognized Claim |
| 27300 | 530097998 | No Eligible Purchases in Class Period | 143920 | 530340690 | No Recognized Claim | 260540 | 530614236 | No Recognized Claim |
| 27301 | 530098001 | No Eligible Purchases in Class Period | 143921 | 530340691 | No Recognized Claim | 260541 | 530614237 | No Recognized Claim |
| 27302 | 530098002 | No Eligible Purchases in Class Period | 143922 | 530340693 | No Recognized Claim | 260542 | 530614238 | No Recognized Claim |
| 27303 | 530098003 | No Recognized Claim | 143923 | 530340694 | No Recognized Claim | 260543 | 530614249 | No Recognized Claim |
| 27304 | 530098004 | No Eligible Purchases in Class Period | 143924 | 530340695 | No Recognized Claim | 260544 | 530614251 | No Recognized Claim |
| 27305 | 530098005 | No Eligible Purchases in Class Period | 143925 | 530340696 | No Recognized Claim | 260545 | 530614262 | No Eligible Purchases in Class Period |
| 27306 | 530098006 | No Recognized Claim | 143926 | 530340697 | No Recognized Claim | 260546 | 530614266 | No Eligible Purchases in Class Period |
| 27307 | 530098007 | No Eligible Purchases in Class Period | 143927 | 530340698 | No Recognized Claim | 260547 | 530614267 | No Eligible Purchases in Class Period |
| 27308 | 530098008 | No Eligible Purchases in Class Period | 143928 | 530340699 | No Recognized Claim | 260548 | 530614268 | No Eligible Purchases in Class Period |
| 27309 | 530098009 | No Recognized Claim | 143929 | 530340701 | No Recognized Claim | 260549 | 530614269 | No Recognized Claim |
| 27310 | 530098010 | No Eligible Purchases in Class Period | 143930 | 530340702 | No Recognized Claim | 260550 | 530614270 | No Recognized Claim |
| 27311 | 530098011 | No Recognized Claim | 143931 | 530340703 | No Recognized Claim | 260551 | 530614276 | No Recognized Claim |
| 27312 | 530098013 | No Eligible Purchases in Class Period | 143932 | 530340704 | No Recognized Claim | 260552 | 530614279 | No Recognized Claim |
| 27313 | 530098014 | No Eligible Purchases in Class Period | 143933 | 530340705 | No Recognized Claim | 260553 | 530614281 | No Recognized Claim |
| 27314 | 530098015 | No Eligible Purchases in Class Period | 143934 | 530340706 | No Recognized Claim | 260554 | 530614282 | No Eligible Purchases in Class Period |
| 27315 | 530098016 | No Recognized Claim | 143935 | 530340707 | No Recognized Claim | 260555 | 530614287 | No Recognized Claim |
| 27316 | 530098017 | No Eligible Purchases in Class Period | 143936 | 530340708 | No Recognized Claim | 260556 | 530614297 | No Recognized Claim |
| 27317 | 530098018 | No Eligible Purchases in Class Period | 143937 | 530340709 | No Recognized Claim | 260557 | 530614300 | No Recognized Claim |
| 27318 | 530098019 | No Recognized Claim | 143938 | 530340710 | No Recognized Claim | 260558 | 530614303 | No Recognized Claim |
| 27319 | 530098020 | No Eligible Purchases in Class Period | 143939 | 530340711 | No Recognized Claim | 260559 | 530614304 | No Recognized Claim |
| 27320 | 530098021 | No Recognized Claim | 143940 | 530340712 | No Recognized Claim | 260560 | 530614306 | No Recognized Claim |
| 27321 | 530098022 | No Eligible Purchases in Class Period | 143941 | 530340716 | No Eligible Purchases in Class Period | 260561 | 530614309 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27322 | 530098023 | No Eligible Purchases in Class Period | 143942 | 530340717 | No Recognized Claim | 260562 | 530614314 | No Recognized Claim |
| 27323 | 530098026 | No Eligible Purchases in Class Period | 143943 | 530340718 | No Recognized Claim | 260563 | 530614316 | No Recognized Claim |
| 27324 | 530098027 | No Eligible Purchases in Class Period | 143944 | 530340720 | No Eligible Purchases in Class Period | 260564 | 530614317 | No Recognized Claim |
| 27325 | 530098028 | No Eligible Purchases in Class Period | 143945 | 530340724 | No Eligible Purchases in Class Period | 260565 | 530614318 | No Recognized Claim |
| 27326 | 530098029 | No Eligible Purchases in Class Period | 143946 | 530340726 | No Eligible Purchases in Class Period | 260566 | 530614319 | No Recognized Claim |
| 27327 | 530098032 | No Eligible Purchases in Class Period | 143947 | 530340728 | No Eligible Purchases in Class Period | 260567 | 530614320 | No Recognized Claim |
| 27328 | 530098033 | No Recognized Claim | 143948 | 530340729 | No Eligible Purchases in Class Period | 260568 | 530614321 | No Recognized Claim |
| 27329 | 530098035 | No Recognized Claim | 143949 | 530340730 | No Eligible Purchases in Class Period | 260569 | 530614322 | No Recognized Claim |
| 27330 | 530098036 | No Eligible Purchases in Class Period | 143950 | 530340731 | No Eligible Purchases in Class Period | 260570 | 530614323 | No Recognized Claim |
| 27331 | 530098038 | No Eligible Purchases in Class Period | 143951 | 530340733 | No Eligible Purchases in Class Period | 260571 | 530614324 | No Recognized Claim |
| 27332 | 530098039 | No Eligible Purchases in Class Period | 143952 | 530340734 | No Recognized Claim | 260572 | 530614328 | No Recognized Claim |
| 27333 | 530098041 | No Eligible Purchases in Class Period | 143953 | 530340735 | No Recognized Claim | 260573 | 530614331 | No Recognized Claim |
| 27334 | 530098042 | No Eligible Purchases in Class Period | 143954 | 530340736 | No Eligible Purchases in Class Period | 260574 | 530614332 | No Recognized Claim |
| 27335 | 530098043 | No Eligible Purchases in Class Period | 143955 | 530340737 | No Recognized Claim | 260575 | 530614333 | No Eligible Purchases in Class Period |
| 27336 | 530098044 | No Eligible Purchases in Class Period | 143956 | 530340738 | No Recognized Claim | 260576 | 530614335 | No Recognized Claim |
| 27337 | 530098045 | No Eligible Purchases in Class Period | 143957 | 530340739 | No Eligible Purchases in Class Period | 260577 | 530614336 | No Recognized Claim |
| 27338 | 530098046 | No Eligible Purchases in Class Period | 143958 | 530340740 | No Eligible Purchases in Class Period | 260578 | 530614339 | No Recognized Claim |
| 27339 | 530098047 | No Eligible Purchases in Class Period | 143959 | 530340741 | No Eligible Purchases in Class Period | 260579 | 530614343 | No Recognized Claim |
| 27340 | 530098048 | No Eligible Purchases in Class Period | 143960 | 530340742 | No Eligible Purchases in Class Period | 260580 | 530614346 | No Recognized Claim |
| 27341 | 530098049 | No Recognized Claim | 143961 | 530340743 | No Eligible Purchases in Class Period | 260581 | 530614347 | No Recognized Claim |
| 27342 | 530098050 | No Recognized Claim | 143962 | 530340744 | No Eligible Purchases in Class Period | 260582 | 530614348 | No Recognized Claim |
| 27343 | 530098051 | No Eligible Purchases in Class Period | 143963 | 530340746 | No Eligible Purchases in Class Period | 260583 | 530614349 | No Recognized Claim |
| 27344 | 530098052 | No Eligible Purchases in Class Period | 143964 | 530340747 | No Eligible Purchases in Class Period | 260584 | 530614355 | No Recognized Claim |
| 27345 | 530098053 | No Eligible Purchases in Class Period | 143965 | 530340749 | No Eligible Purchases in Class Period | 260585 | 530614357 | No Recognized Claim |
| 27346 | 530098054 | No Recognized Claim | 143966 | 530340751 | No Eligible Purchases in Class Period | 260586 | 530614369 | No Recognized Claim |
| 27347 | 530098055 | No Eligible Purchases in Class Period | 143967 | 530340752 | No Eligible Purchases in Class Period | 260587 | 530614370 | No Recognized Claim |
| 27348 | 530098056 | No Recognized Claim | 143968 | 530340753 | No Eligible Purchases in Class Period | 260588 | 530614371 | No Recognized Claim |
| 27349 | 530098057 | No Eligible Purchases in Class Period | 143969 | 530340755 | No Eligible Purchases in Class Period | 260589 | 530614374 | No Eligible Purchases in Class Period |
| 27350 | 530098058 | No Recognized Claim | 143970 | 530340756 | No Eligible Purchases in Class Period | 260590 | 530614379 | No Recognized Claim |
| 27351 | 530098059 | No Eligible Purchases in Class Period | 143971 | 530340765 | No Recognized Claim | 260591 | 530614381 | No Eligible Purchases in Class Period |
| 27352 | 530098063 | No Eligible Purchases in Class Period | 143972 | 530340769 | No Eligible Purchases in Class Period | 260592 | 530614385 | No Recognized Claim |
| 27353 | 530098064 | No Eligible Purchases in Class Period | 143973 | 530340770 | No Eligible Purchases in Class Period | 260593 | 530614386 | No Recognized Claim |
| 27354 | 530098065 | No Recognized Claim | 143974 | 530340771 | No Eligible Purchases in Class Period | 260594 | 530614394 | No Recognized Claim |
| 27355 | 530098066 | No Eligible Purchases in Class Period | 143975 | 530340772 | No Eligible Purchases in Class Period | 260595 | 530614396 | No Recognized Claim |
| 27356 | 530098067 | No Eligible Purchases in Class Period | 143976 | 530340773 | No Eligible Purchases in Class Period | 260596 | 530614399 | No Recognized Claim |
| 27357 | 530098068 | No Recognized Claim | 143977 | 530340777 | No Eligible Purchases in Class Period | 260597 | 530614401 | No Recognized Claim |
| 27358 | 530098069 | No Eligible Purchases in Class Period | 143978 | 530340778 | No Recognized Claim | 260598 | 530614412 | No Recognized Claim |
| 27359 | 530098070 | No Recognized Claim | 143979 | 530340780 | No Recognized Claim | 260599 | 530614413 | No Recognized Claim |
| 27360 | 530098071 | No Eligible Purchases in Class Period | 143980 | 530340785 | No Recognized Claim | 260600 | 530614415 | No Eligible Purchases in Class Period |
| 27361 | 530098072 | No Eligible Purchases in Class Period | 143981 | 530340786 | No Recognized Claim | 260601 | 530614416 | No Eligible Purchases in Class Period |
| 27362 | 530098073 | No Recognized Claim | 143982 | 530340788 | No Recognized Claim | 260602 | 530614417 | No Recognized Claim |
| 27363 | 530098074 | No Eligible Purchases in Class Period | 143983 | 530340790 | No Eligible Purchases in Class Period | 260603 | 530614419 | No Eligible Purchases in Class Period |
| 27364 | 530098075 | No Eligible Purchases in Class Period | 143984 | 530340791 | No Recognized Claim | 260604 | 530614420 | No Eligible Purchases in Class Period |
| 27365 | 530098076 | No Eligible Purchases in Class Period | 143985 | 530340792 | No Eligible Purchases in Class Period | 260605 | 530614421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27366 | 530098077 | No Eligible Purchases in Class Period | 143986 | 530340793 | No Eligible Purchases in Class Period | 260606 | 530614425 | No Eligible Purchases in Class Period |
| 27367 | 530098078 | No Recognized Claim | 143987 | 530340794 | No Eligible Purchases in Class Period | 260607 | 530614428 | No Eligible Purchases in Class Period |
| 27368 | 530098079 | No Eligible Purchases in Class Period | 143988 | 530340795 | No Recognized Claim | 260608 | 530614430 | No Recognized Claim |
| 27369 | 530098080 | No Eligible Purchases in Class Period | 143989 | 530340798 | No Recognized Claim | 260609 | 530614433 | No Eligible Purchases in Class Period |
| 27370 | 530098081 | No Recognized Claim | 143990 | 530340799 | No Recognized Claim | 260610 | 530614440 | No Eligible Purchases in Class Period |
| 27371 | 530098082 | No Eligible Purchases in Class Period | 143991 | 530340806 | No Recognized Claim | 260611 | 530614441 | No Recognized Claim |
| 27372 | 530098083 | No Eligible Purchases in Class Period | 143992 | 530340807 | No Recognized Claim | 260612 | 530614453 | No Eligible Purchases in Class Period |
| 27373 | 530098084 | No Recognized Claim | 143993 | 530340809 | No Recognized Claim | 260613 | 530614454 | No Eligible Purchases in Class Period |
| 27374 | 530098087 | No Recognized Claim | 143994 | 530340816 | No Recognized Claim | 260614 | 530614455 | No Eligible Purchases in Class Period |
| 27375 | 530098088 | No Eligible Purchases in Class Period | 143995 | 530340822 | No Recognized Claim | 260615 | 530614460 | No Recognized Claim |
| 27376 | 530098089 | No Eligible Purchases in Class Period | 143996 | 530340826 | No Recognized Claim | 260616 | 530614465 | No Eligible Purchases in Class Period |
| 27377 | 530098090 | No Eligible Purchases in Class Period | 143997 | 530340828 | No Eligible Purchases in Class Period | 260617 | 530614466 | No Recognized Claim |
| 27378 | 530098091 | No Eligible Purchases in Class Period | 143998 | 530340829 | No Eligible Purchases in Class Period | 260618 | 530614469 | No Eligible Purchases in Class Period |
| 27379 | 530098092 | No Eligible Purchases in Class Period | 143999 | 530340833 | No Eligible Purchases in Class Period | 260619 | 530614470 | No Recognized Claim |
| 27380 | 530098093 | No Eligible Purchases in Class Period | 144000 | 530340834 | No Eligible Purchases in Class Period | 260620 | 530614471 | No Eligible Purchases in Class Period |
| 27381 | 530098095 | No Eligible Purchases in Class Period | 144001 | 530340840 | No Eligible Purchases in Class Period | 260621 | 530614474 | No Recognized Claim |
| 27382 | 530098096 | No Eligible Purchases in Class Period | 144002 | 530340841 | No Recognized Claim | 260622 | 530614475 | No Recognized Claim |
| 27383 | 530098097 | No Eligible Purchases in Class Period | 144003 | 530340842 | No Recognized Claim | 260623 | 530614478 | No Recognized Claim |
| 27384 | 530098098 | No Eligible Purchases in Class Period | 144004 | 530340844 | No Recognized Claim | 260624 | 530614479 | No Recognized Claim |
| 27385 | 530098099 | No Eligible Purchases in Class Period | 144005 | 530340847 | No Recognized Claim | 260625 | 530614483 | No Recognized Claim |
| 27386 | 530098100 | No Eligible Purchases in Class Period | 144006 | 530340848 | No Recognized Claim | 260626 | 530614485 | No Recognized Claim |
| 27387 | 530098102 | No Eligible Purchases in Class Period | 144007 | 530340849 | No Recognized Claim | 260627 | 530614486 | No Eligible Purchases in Class Period |
| 27388 | 530098103 | No Eligible Purchases in Class Period | 144008 | 530340850 | No Recognized Claim | 260628 | 530614487 | No Recognized Claim |
| 27389 | 530098104 | No Eligible Purchases in Class Period | 144009 | 530340856 | No Eligible Purchases in Class Period | 260629 | 530614488 | No Recognized Claim |
| 27390 | 530098105 | No Recognized Claim | 144010 | 530340857 | No Eligible Purchases in Class Period | 260630 | 530614489 | No Recognized Claim |
| 27391 | 530098106 | No Eligible Purchases in Class Period | 144011 | 530340859 | No Eligible Purchases in Class Period | 260631 | 530614493 | No Recognized Claim |
| 27392 | 530098107 | No Eligible Purchases in Class Period | 144012 | 530340868 | No Recognized Claim | 260632 | 530614494 | No Recognized Claim |
| 27393 | 530098108 | No Recognized Claim | 144013 | 530340869 | No Eligible Purchases in Class Period | 260633 | 530614498 | No Recognized Claim |
| 27394 | 530098109 | No Eligible Purchases in Class Period | 144014 | 530340871 | No Recognized Claim | 260634 | 530614501 | No Recognized Claim |
| 27395 | 530098110 | No Eligible Purchases in Class Period | 144015 | 530340872 | No Eligible Purchases in Class Period | 260635 | 530614502 | No Recognized Claim |
| 27396 | 530098111 | No Eligible Purchases in Class Period | 144016 | 530340873 | No Eligible Purchases in Class Period | 260636 | 530614503 | No Recognized Claim |
| 27397 | 530098112 | No Eligible Purchases in Class Period | 144017 | 530340874 | No Eligible Purchases in Class Period | 260637 | 530614504 | No Recognized Claim |
| 27398 | 530098113 | No Eligible Purchases in Class Period | 144018 | 530340875 | No Eligible Purchases in Class Period | 260638 | 530614506 | No Recognized Claim |
| 27399 | 530098114 | No Eligible Purchases in Class Period | 144019 | 530340876 | No Recognized Claim | 260639 | 530614507 | No Recognized Claim |
| 27400 | 530098115 | No Eligible Purchases in Class Period | 144020 | 530340877 | No Recognized Claim | 260640 | 530614510 | No Recognized Claim |
| 27401 | 530098116 | No Eligible Purchases in Class Period | 144021 | 530340881 | No Recognized Claim | 260641 | 530614515 | No Recognized Claim |
| 27402 | 530098117 | No Eligible Purchases in Class Period | 144022 | 530340883 | No Eligible Purchases in Class Period | 260642 | 530614524 | No Recognized Claim |
| 27403 | 530098118 | No Eligible Purchases in Class Period | 144023 | 530340885 | No Eligible Purchases in Class Period | 260643 | 530614533 | No Recognized Claim |
| 27404 | 530098119 | No Recognized Claim | 144024 | 530340889 | No Recognized Claim | 260644 | 530614537 | No Recognized Claim |
| 27405 | 530098120 | No Eligible Purchases in Class Period | 144025 | 530340893 | No Eligible Purchases in Class Period | 260645 | 530614539 | No Recognized Claim |
| 27406 | 530098121 | No Eligible Purchases in Class Period | 144026 | 530340894 | No Eligible Purchases in Class Period | 260646 | 530614540 | No Recognized Claim |
| 27407 | 530098123 | No Eligible Purchases in Class Period | 144027 | 530340895 | No Eligible Purchases in Class Period | 260647 | 530614542 | No Recognized Claim |
| 27408 | 530098124 | No Eligible Purchases in Class Period | 144028 | 530340903 | No Eligible Purchases in Class Period | 260648 | 530614544 | No Recognized Claim |
| 27409 | 530098125 | No Eligible Purchases in Class Period | 144029 | 530340904 | No Eligible Purchases in Class Period | 260649 | 530614550 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27410 | 530098126 | No Eligible Purchases in Class Period | 144030 | 530340906 | No Recognized Claim | 260650 | 530614551 | No Recognized Claim |
| 27411 | 530098127 | No Eligible Purchases in Class Period | 144031 | 530340907 | No Recognized Claim | 260651 | 530614552 | No Eligible Purchases in Class Period |
| 27412 | 530098128 | No Eligible Purchases in Class Period | 144032 | 530340910 | No Eligible Purchases in Class Period | 260652 | 530614553 | No Recognized Claim |
| 27413 | 530098129 | No Eligible Purchases in Class Period | 144033 | 530340913 | No Eligible Purchases in Class Period | 260653 | 530614557 | No Recognized Claim |
| 27414 | 530098130 | No Recognized Claim | 144034 | 530340915 | No Eligible Purchases in Class Period | 260654 | 530614558 | No Recognized Claim |
| 27415 | 530098131 | No Eligible Purchases in Class Period | 144035 | 530340917 | No Recognized Claim | 260655 | 530614560 | No Recognized Claim |
| 27416 | 530098132 | No Eligible Purchases in Class Period | 144036 | 530340918 | No Eligible Purchases in Class Period | 260656 | 530614571 | No Eligible Purchases in Class Period |
| 27417 | 530098133 | No Recognized Claim | 144037 | 530340923 | No Recognized Claim | 260657 | 530614580 | No Eligible Purchases in Class Period |
| 27418 | 530098134 | No Eligible Purchases in Class Period | 144038 | 530340924 | No Recognized Claim | 260658 | 530614581 | No Eligible Purchases in Class Period |
| 27419 | 530098135 | No Recognized Claim | 144039 | 530340926 | No Recognized Claim | 260659 | 530614586 | No Recognized Claim |
| 27420 | 530098136 | No Eligible Purchases in Class Period | 144040 | 530340927 | No Recognized Claim | 260660 | 530614596 | No Recognized Claim |
| 27421 | 530098137 | No Eligible Purchases in Class Period | 144041 | 530340928 | No Recognized Claim | 260661 | 530614597 | No Eligible Purchases in Class Period |
| 27422 | 530098138 | No Eligible Purchases in Class Period | 144042 | 530340929 | No Recognized Claim | 260662 | 530614598 | No Eligible Purchases in Class Period |
| 27423 | 530098140 | No Eligible Purchases in Class Period | 144043 | 530340931 | No Recognized Claim | 260663 | 530614599 | No Eligible Purchases in Class Period |
| 27424 | 530098141 | No Recognized Claim | 144044 | 530340932 | No Eligible Purchases in Class Period | 260664 | 530614601 | No Eligible Purchases in Class Period |
| 27425 | 530098142 | No Eligible Purchases in Class Period | 144045 | 530340934 | No Eligible Purchases in Class Period | 260665 | 530614602 | No Eligible Purchases in Class Period |
| 27426 | 530098143 | No Eligible Purchases in Class Period | 144046 | 530340938 | No Eligible Purchases in Class Period | 260666 | 530614606 | No Eligible Purchases in Class Period |
| 27427 | 530098144 | No Eligible Purchases in Class Period | 144047 | 530340939 | No Recognized Claim | 260667 | 530614610 | No Eligible Purchases in Class Period |
| 27428 | 530098146 | No Eligible Purchases in Class Period | 144048 | 530340941 | No Recognized Claim | 260668 | 530614611 | No Eligible Purchases in Class Period |
| 27429 | 530098147 | No Eligible Purchases in Class Period | 144049 | 530340942 | No Recognized Claim | 260669 | 530614612 | No Eligible Purchases in Class Period |
| 27430 | 530098148 | No Eligible Purchases in Class Period | 144050 | 530340943 | No Recognized Claim | 260670 | 530614614 | No Eligible Purchases in Class Period |
| 27431 | 530098149 | No Eligible Purchases in Class Period | 144051 | 530340945 | No Recognized Claim | 260671 | 530614615 | No Eligible Purchases in Class Period |
| 27432 | 530098151 | No Eligible Purchases in Class Period | 144052 | 530340946 | No Eligible Purchases in Class Period | 260672 | 530614618 | No Eligible Purchases in Class Period |
| 27433 | 530098152 | No Eligible Purchases in Class Period | 144053 | 530340948 | No Recognized Claim | 260673 | 530614619 | No Recognized Claim |
| 27434 | 530098153 | No Eligible Purchases in Class Period | 144054 | 530340949 | No Recognized Claim | 260674 | 530614620 | No Recognized Claim |
| 27435 | 530098154 | No Eligible Purchases in Class Period | 144055 | 530340952 | No Eligible Purchases in Class Period | 260675 | 530614624 | No Recognized Claim |
| 27436 | 530098155 | No Eligible Purchases in Class Period | 144056 | 530340954 | No Recognized Claim | 260676 | 530614646 | No Recognized Claim |
| 27437 | 530098156 | No Eligible Purchases in Class Period | 144057 | 530340958 | No Recognized Claim | 260677 | 530614653 | No Eligible Purchases in Class Period |
| 27438 | 530098157 | No Eligible Purchases in Class Period | 144058 | 530340960 | No Eligible Purchases in Class Period | 260678 | 530614655 | No Eligible Purchases in Class Period |
| 27439 | 530098158 | No Eligible Purchases in Class Period | 144059 | 530340961 | No Recognized Claim | 260679 | 530614666 | No Recognized Claim |
| 27440 | 530098159 | No Eligible Purchases in Class Period | 144060 | 530340962 | No Recognized Claim | 260680 | 530614667 | No Recognized Claim |
| 27441 | 530098160 | No Eligible Purchases in Class Period | 144061 | 530340964 | No Eligible Purchases in Class Period | 260681 | 530614668 | No Recognized Claim |
| 27442 | 530098161 | No Recognized Claim | 144062 | 530340965 | No Recognized Claim | 260682 | 530614675 | No Recognized Claim |
| 27443 | 530098162 | No Eligible Purchases in Class Period | 144063 | 530340966 | No Recognized Claim | 260683 | 530614677 | No Eligible Purchases in Class Period |
| 27444 | 530098163 | No Eligible Purchases in Class Period | 144064 | 530340967 | No Recognized Claim | 260684 | 530614681 | No Recognized Claim |
| 27445 | 530098164 | No Eligible Purchases in Class Period | 144065 | 530340971 | No Recognized Claim | 260685 | 530614688 | No Recognized Claim |
| 27446 | 530098166 | No Eligible Purchases in Class Period | 144066 | 530340972 | No Recognized Claim | 260686 | 530614690 | No Recognized Claim |
| 27447 | 530098167 | No Recognized Claim | 144067 | 530340974 | No Recognized Claim | 260687 | 530614695 | No Eligible Purchases in Class Period |
| 27448 | 530098168 | No Eligible Purchases in Class Period | 144068 | 530340976 | No Recognized Claim | 260688 | 530614707 | No Eligible Purchases in Class Period |
| 27449 | 530098169 | No Eligible Purchases in Class Period | 144069 | 530340979 | No Recognized Claim | 260689 | 530614713 | No Recognized Claim |
| 27450 | 530098170 | No Eligible Purchases in Class Period | 144070 | 530340981 | No Recognized Claim | 260690 | 530614716 | No Eligible Purchases in Class Period |
| 27451 | 530098171 | No Eligible Purchases in Class Period | 144071 | 530340982 | No Recognized Claim | 260691 | 530614720 | No Recognized Claim |
| 27452 | 530098172 | No Eligible Purchases in Class Period | 144072 | 530340983 | No Eligible Purchases in Class Period | 260692 | 530614736 | No Recognized Claim |
| 27453 | 530098173 | No Eligible Purchases in Class Period | 144073 | 530340984 | No Recognized Claim | 260693 | 530614739 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27454 | 530098174 | No Eligible Purchases in Class Period | 144074 | 530340990 | No Eligible Purchases in Class Period | 260694 | 530614750 | No Recognized Claim |
| 27455 | 530098175 | No Eligible Purchases in Class Period | 144075 | 530340992 | No Recognized Claim | 260695 | 530614753 | No Recognized Claim |
| 27456 | 530098176 | No Recognized Claim | 144076 | 530340993 | No Recognized Claim | 260696 | 530614755 | No Recognized Claim |
| 27457 | 530098177 | No Eligible Purchases in Class Period | 144077 | 530341004 | No Recognized Claim | 260697 | 530614761 | No Eligible Purchases in Class Period |
| 27458 | 530098178 | No Eligible Purchases in Class Period | 144078 | 530341005 | No Recognized Claim | 260698 | 530614762 | No Recognized Claim |
| 27459 | 530098179 | No Recognized Claim | 144079 | 530341011 | No Eligible Purchases in Class Period | 260699 | 530614766 | No Recognized Claim |
| 27460 | 530098180 | No Eligible Purchases in Class Period | 144080 | 530341014 | No Eligible Purchases in Class Period | 260700 | 530614776 | No Eligible Purchases in Class Period |
| 27461 | 530098181 | No Eligible Purchases in Class Period | 144081 | 530341015 | No Eligible Purchases in Class Period | 260701 | 530614779 | No Eligible Purchases in Class Period |
| 27462 | 530098182 | No Eligible Purchases in Class Period | 144082 | 530341017 | No Recognized Claim | 260702 | 530614782 | No Eligible Purchases in Class Period |
| 27463 | 530098183 | No Recognized Claim | 144083 | 530341024 | No Eligible Purchases in Class Period | 260703 | 530614809 | No Recognized Claim |
| 27464 | 530098184 | No Eligible Purchases in Class Period | 144084 | 530341031 | No Recognized Claim | 260704 | 530614812 | No Recognized Claim |
| 27465 | 530098185 | No Eligible Purchases in Class Period | 144085 | 530341032 | No Recognized Claim | 260705 | 530614821 | No Recognized Claim |
| 27466 | 530098186 | No Eligible Purchases in Class Period | 144086 | 530341039 | No Recognized Claim | 260706 | 530614824 | No Recognized Claim |
| 27467 | 530098187 | No Eligible Purchases in Class Period | 144087 | 530341041 | No Recognized Claim | 260707 | 530614840 | No Recognized Claim |
| 27468 | 530098188 | No Eligible Purchases in Class Period | 144088 | 530341042 | No Recognized Claim | 260708 | 530614843 | No Eligible Purchases in Class Period |
| 27469 | 530098189 | No Eligible Purchases in Class Period | 144089 | 530341043 | No Recognized Claim | 260709 | 530614849 | No Eligible Purchases in Class Period |
| 27470 | 530098191 | No Eligible Purchases in Class Period | 144090 | 530341045 | No Recognized Claim | 260710 | 530614851 | No Eligible Purchases in Class Period |
| 27471 | 530098192 | No Eligible Purchases in Class Period | 144091 | 530341046 | No Eligible Purchases in Class Period | 260711 | 530614852 | No Eligible Purchases in Class Period |
| 27472 | 530098193 | No Eligible Purchases in Class Period | 144092 | 530341054 | No Recognized Claim | 260712 | 530614853 | No Eligible Purchases in Class Period |
| 27473 | 530098194 | No Eligible Purchases in Class Period | 144093 | 530341083 | No Eligible Purchases in Class Period | 260713 | 530614855 | No Recognized Claim |
| 27474 | 530098196 | No Eligible Purchases in Class Period | 144094 | 530341084 | No Recognized Claim | 260714 | 530614856 | No Recognized Claim |
| 27475 | 530098197 | No Eligible Purchases in Class Period | 144095 | 530341085 | No Eligible Purchases in Class Period | 260715 | 530614861 | No Eligible Purchases in Class Period |
| 27476 | 530098198 | No Eligible Purchases in Class Period | 144096 | 530341088 | No Eligible Purchases in Class Period | 260716 | 530614862 | No Recognized Claim |
| 27477 | 530098199 | No Eligible Purchases in Class Period | 144097 | 530341090 | No Eligible Purchases in Class Period | 260717 | 530614871 | No Recognized Claim |
| 27478 | 530098200 | No Eligible Purchases in Class Period | 144098 | 530341095 | No Recognized Claim | 260718 | 530614878 | No Recognized Claim |
| 27479 | 530098201 | No Eligible Purchases in Class Period | 144099 | 530341096 | No Eligible Purchases in Class Period | 260719 | 530614897 | No Eligible Purchases in Class Period |
| 27480 | 530098202 | No Recognized Claim | 144100 | 530341097 | No Recognized Claim | 260720 | 530614903 | No Eligible Purchases in Class Period |
| 27481 | 530098203 | No Eligible Purchases in Class Period | 144101 | 530341098 | No Eligible Purchases in Class Period | 260721 | 530614905 | No Eligible Purchases in Class Period |
| 27482 | 530098204 | No Eligible Purchases in Class Period | 144102 | 530341099 | No Recognized Claim | 260722 | 530614909 | No Eligible Purchases in Class Period |
| 27483 | 530098205 | No Eligible Purchases in Class Period | 144103 | 530341101 | No Eligible Purchases in Class Period | 260723 | 530614918 | No Eligible Purchases in Class Period |
| 27484 | 530098206 | No Recognized Claim | 144104 | 530341102 | No Recognized Claim | 260724 | 530614923 | No Eligible Purchases in Class Period |
| 27485 | 530098207 | No Eligible Purchases in Class Period | 144105 | 530341103 | No Eligible Purchases in Class Period | 260725 | 530614927 | No Recognized Claim |
| 27486 | 530098208 | No Eligible Purchases in Class Period | 144106 | 530341106 | No Eligible Purchases in Class Period | 260726 | 530614933 | No Eligible Purchases in Class Period |
| 27487 | 530098209 | No Eligible Purchases in Class Period | 144107 | 530341107 | No Eligible Purchases in Class Period | 260727 | 530614934 | No Eligible Purchases in Class Period |
| 27488 | 530098210 | No Eligible Purchases in Class Period | 144108 | 530341108 | No Eligible Purchases in Class Period | 260728 | 530614935 | No Eligible Purchases in Class Period |
| 27489 | 530098212 | No Eligible Purchases in Class Period | 144109 | 530341109 | No Eligible Purchases in Class Period | 260729 | 530614936 | No Recognized Claim |
| 27490 | 530098213 | No Eligible Purchases in Class Period | 144110 | 530341111 | No Eligible Purchases in Class Period | 260730 | 530614937 | No Eligible Purchases in Class Period |
| 27491 | 530098214 | No Eligible Purchases in Class Period | 144111 | 530341112 | No Eligible Purchases in Class Period | 260731 | 530614939 | No Eligible Purchases in Class Period |
| 27492 | 530098216 | No Eligible Purchases in Class Period | 144112 | 530341114 | No Eligible Purchases in Class Period | 260732 | 530614940 | No Eligible Purchases in Class Period |
| 27493 | 530098217 | No Eligible Purchases in Class Period | 144113 | 530341116 | No Recognized Claim | 260733 | 530614942 | No Eligible Purchases in Class Period |
| 27494 | 530098218 | No Recognized Claim | 144114 | 530341118 | No Recognized Claim | 260734 | 530614944 | No Eligible Purchases in Class Period |
| 27495 | 530098219 | No Eligible Purchases in Class Period | 144115 | 530341119 | No Recognized Claim | 260735 | 530614945 | No Eligible Purchases in Class Period |
| 27496 | 530098220 | No Eligible Purchases in Class Period | 144116 | 530341124 | No Recognized Claim | 260736 | 530614946 | No Eligible Purchases in Class Period |
| 27497 | 530098221 | No Eligible Purchases in Class Period | 144117 | 530341126 | No Eligible Purchases in Class Period | 260737 | 530614949 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27498 | 530098222 | No Eligible Purchases in Class Period | 144118 | 530341131 | No Eligible Purchases in Class Period | 260738 | 530614950 | No Eligible Purchases in Class Period |
| 27499 | 530098223 | No Recognized Claim | 144119 | 530341132 | No Eligible Purchases in Class Period | 260739 | 530614951 | No Eligible Purchases in Class Period |
| 27500 | 530098224 | No Eligible Purchases in Class Period | 144120 | 530341137 | No Eligible Purchases in Class Period | 260740 | 530614953 | No Eligible Purchases in Class Period |
| 27501 | 530098225 | No Eligible Purchases in Class Period | 144121 | 530341138 | No Recognized Claim | 260741 | 530614954 | No Eligible Purchases in Class Period |
| 27502 | 530098227 | No Eligible Purchases in Class Period | 144122 | 530341139 | No Eligible Purchases in Class Period | 260742 | 530614955 | No Eligible Purchases in Class Period |
| 27503 | 530098228 | No Eligible Purchases in Class Period | 144123 | 530341144 | No Eligible Purchases in Class Period | 260743 | 530614956 | No Eligible Purchases in Class Period |
| 27504 | 530098229 | No Recognized Claim | 144124 | 530341145 | No Eligible Purchases in Class Period | 260744 | 530614958 | No Eligible Purchases in Class Period |
| 27505 | 530098230 | No Eligible Purchases in Class Period | 144125 | 530341149 | No Recognized Claim | 260745 | 530614961 | No Eligible Purchases in Class Period |
| 27506 | 530098231 | No Eligible Purchases in Class Period | 144126 | 530341150 | No Eligible Purchases in Class Period | 260746 | 530614965 | No Eligible Purchases in Class Period |
| 27507 | 530098232 | No Eligible Purchases in Class Period | 144127 | 530341151 | No Eligible Purchases in Class Period | 260747 | 530614968 | No Eligible Purchases in Class Period |
| 27508 | 530098233 | No Eligible Purchases in Class Period | 144128 | 530341158 | No Eligible Purchases in Class Period | 260748 | 530614973 | No Eligible Purchases in Class Period |
| 27509 | 530098234 | No Eligible Purchases in Class Period | 144129 | 530341161 | No Eligible Purchases in Class Period | 260749 | 530614975 | No Eligible Purchases in Class Period |
| 27510 | 530098235 | No Eligible Purchases in Class Period | 144130 | 530341162 | No Eligible Purchases in Class Period | 260750 | 530614976 | No Eligible Purchases in Class Period |
| 27511 | 530098236 | No Eligible Purchases in Class Period | 144131 | 530341163 | No Eligible Purchases in Class Period | 260751 | 530614979 | No Eligible Purchases in Class Period |
| 27512 | 530098237 | No Eligible Purchases in Class Period | 144132 | 530341169 | No Recognized Claim | 260752 | 530614981 | No Eligible Purchases in Class Period |
| 27513 | 530098238 | No Eligible Purchases in Class Period | 144133 | 530341171 | No Recognized Claim | 260753 | 530614984 | No Eligible Purchases in Class Period |
| 27514 | 530098239 | No Eligible Purchases in Class Period | 144134 | 530341173 | No Eligible Purchases in Class Period | 260754 | 530614985 | No Eligible Purchases in Class Period |
| 27515 | 530098240 | No Recognized Claim | 144135 | 530341174 | No Eligible Purchases in Class Period | 260755 | 530614986 | No Eligible Purchases in Class Period |
| 27516 | 530098241 | No Eligible Purchases in Class Period | 144136 | 530341181 | No Eligible Purchases in Class Period | 260756 | 530614987 | No Eligible Purchases in Class Period |
| 27517 | 530098242 | No Eligible Purchases in Class Period | 144137 | 530341183 | No Recognized Claim | 260757 | 530614991 | No Recognized Claim |
| 27518 | 530098243 | No Eligible Purchases in Class Period | 144138 | 530341189 | No Recognized Claim | 260758 | 530614995 | No Eligible Purchases in Class Period |
| 27519 | 530098244 | No Eligible Purchases in Class Period | 144139 | 530341192 | No Recognized Claim | 260759 | 530614997 | No Eligible Purchases in Class Period |
| 27520 | 530098245 | No Eligible Purchases in Class Period | 144140 | 530341194 | No Eligible Purchases in Class Period | 260760 | 530614998 | No Eligible Purchases in Class Period |
| 27521 | 530098246 | No Eligible Purchases in Class Period | 144141 | 530341195 | No Eligible Purchases in Class Period | 260761 | 530615000 | No Eligible Purchases in Class Period |
| 27522 | 530098247 | No Eligible Purchases in Class Period | 144142 | 530341196 | No Recognized Claim | 260762 | 530615001 | No Eligible Purchases in Class Period |
| 27523 | 530098248 | No Recognized Claim | 144143 | 530341197 | No Recognized Claim | 260763 | 530615005 | No Eligible Purchases in Class Period |
| 27524 | 530098249 | No Eligible Purchases in Class Period | 144144 | 530341198 | No Recognized Claim | 260764 | 530615006 | No Eligible Purchases in Class Period |
| 27525 | 530098250 | No Eligible Purchases in Class Period | 144145 | 530341200 | No Recognized Claim | 260765 | 530615008 | No Eligible Purchases in Class Period |
| 27526 | 530098251 | No Eligible Purchases in Class Period | 144146 | 530341204 | No Recognized Claim | 260766 | 530615009 | No Eligible Purchases in Class Period |
| 27527 | 530098252 | No Eligible Purchases in Class Period | 144147 | 530341208 | No Eligible Purchases in Class Period | 260767 | 530615015 | No Eligible Purchases in Class Period |
| 27528 | 530098254 | No Eligible Purchases in Class Period | 144148 | 530341212 | No Eligible Purchases in Class Period | 260768 | 530615016 | No Eligible Purchases in Class Period |
| 27529 | 530098259 | No Eligible Purchases in Class Period | 144149 | 530341213 | No Recognized Claim | 260769 | 530615017 | No Eligible Purchases in Class Period |
| 27530 | 530098260 | No Recognized Claim | 144150 | 530341215 | No Eligible Purchases in Class Period | 260770 | 530615019 | No Eligible Purchases in Class Period |
| 27531 | 530098261 | No Recognized Claim | 144151 | 530341219 | No Eligible Purchases in Class Period | 260771 | 530615020 | No Eligible Purchases in Class Period |
| 27532 | 530098262 | No Eligible Purchases in Class Period | 144152 | 530341220 | No Recognized Claim | 260772 | 530615021 | No Eligible Purchases in Class Period |
| 27533 | 530098264 | No Eligible Purchases in Class Period | 144153 | 530341223 | No Eligible Purchases in Class Period | 260773 | 530615022 | No Eligible Purchases in Class Period |
| 27534 | 530098266 | No Recognized Claim | 144154 | 530341224 | No Eligible Purchases in Class Period | 260774 | 530615023 | No Eligible Purchases in Class Period |
| 27535 | 530098267 | No Eligible Purchases in Class Period | 144155 | 530341225 | No Eligible Purchases in Class Period | 260775 | 530615024 | No Eligible Purchases in Class Period |
| 27536 | 530098268 | No Recognized Claim | 144156 | 530341229 | No Eligible Purchases in Class Period | 260776 | 530615025 | No Eligible Purchases in Class Period |
| 27537 | 530098269 | No Eligible Purchases in Class Period | 144157 | 530341238 | No Eligible Purchases in Class Period | 260777 | 530615028 | No Eligible Purchases in Class Period |
| 27538 | 530098271 | No Recognized Claim | 144158 | 530341240 | No Eligible Purchases in Class Period | 260778 | 530615029 | No Recognized Claim |
| 27539 | 530098272 | No Eligible Purchases in Class Period | 144159 | 530341241 | No Recognized Claim | 260779 | 530615030 | No Recognized Claim |
| 27540 | 530098273 | No Eligible Purchases in Class Period | 144160 | 530341242 | No Eligible Purchases in Class Period | 260780 | 530615031 | No Eligible Purchases in Class Period |
| 27541 | 530098274 | No Eligible Purchases in Class Period | 144161 | 530341252 | No Eligible Purchases in Class Period | 260781 | 530615032 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27542 | 530098276 | No Eligible Purchases in Class Period | 144162 | 530341253 | No Recognized Claim | 260782 | 530615035 | No Eligible Purchases in Class Period |
| 27543 | 530098277 | No Recognized Claim | 144163 | 530341254 | No Eligible Purchases in Class Period | 260783 | 530615039 | No Recognized Claim |
| 27544 | 530098278 | No Eligible Purchases in Class Period | 144164 | 530341255 | No Recognized Claim | 260784 | 530615040 | No Recognized Claim |
| 27545 | 530098279 | No Recognized Claim | 144165 | 530341256 | No Recognized Claim | 260785 | 530615044 | No Recognized Claim |
| 27546 | 530098280 | No Eligible Purchases in Class Period | 144166 | 530341258 | No Eligible Purchases in Class Period | 260786 | 530615046 | No Eligible Purchases in Class Period |
| 27547 | 530098281 | No Eligible Purchases in Class Period | 144167 | 530341262 | No Eligible Purchases in Class Period | 260787 | 530615047 | No Eligible Purchases in Class Period |
| 27548 | 530098282 | No Eligible Purchases in Class Period | 144168 | 530341263 | No Recognized Claim | 260788 | 530615049 | No Recognized Claim |
| 27549 | 530098283 | No Eligible Purchases in Class Period | 144169 | 530341265 | No Eligible Purchases in Class Period | 260789 | 530615052 | No Eligible Purchases in Class Period |
| 27550 | 530098287 | No Eligible Purchases in Class Period | 144170 | 530341268 | No Recognized Claim | 260790 | 530615053 | No Recognized Claim |
| 27551 | 530098289 | No Eligible Purchases in Class Period | 144171 | 530341274 | No Recognized Claim | 260791 | 530615056 | No Recognized Claim |
| 27552 | 530098290 | No Eligible Purchases in Class Period | 144172 | 530341280 | No Eligible Purchases in Class Period | 260792 | 530615078 | No Eligible Purchases in Class Period |
| 27553 | 530098291 | No Eligible Purchases in Class Period | 144173 | 530341288 | No Eligible Purchases in Class Period | 260793 | 530615080 | No Recognized Claim |
| 27554 | 530098292 | No Eligible Purchases in Class Period | 144174 | 530341290 | No Eligible Purchases in Class Period | 260794 | 530615088 | No Recognized Claim |
| 27555 | 530098293 | No Recognized Claim | 144175 | 530341292 | No Recognized Claim | 260795 | 530615106 | No Eligible Purchases in Class Period |
| 27556 | 530098294 | No Recognized Claim | 144176 | 530341299 | No Eligible Purchases in Class Period | 260796 | 530615107 | No Eligible Purchases in Class Period |
| 27557 | 530098295 | No Eligible Purchases in Class Period | 144177 | 530341303 | No Eligible Purchases in Class Period | 260797 | 530615108 | No Eligible Purchases in Class Period |
| 27558 | 530098298 | No Eligible Purchases in Class Period | 144178 | 530341304 | No Recognized Claim | 260798 | 530615109 | No Eligible Purchases in Class Period |
| 27559 | 530098299 | No Eligible Purchases in Class Period | 144179 | 530341321 | No Eligible Purchases in Class Period | 260799 | 530615110 | No Recognized Claim |
| 27560 | 530098300 | No Recognized Claim | 144180 | 530341322 | No Recognized Claim | 260800 | 530615125 | No Eligible Purchases in Class Period |
| 27561 | 530098301 | No Eligible Purchases in Class Period | 144181 | 530341324 | No Eligible Purchases in Class Period | 260801 | 530615128 | No Eligible Purchases in Class Period |
| 27562 | 530098302 | No Recognized Claim | 144182 | 530341325 | No Recognized Claim | 260802 | 530615130 | No Eligible Purchases in Class Period |
| 27563 | 530098303 | No Recognized Claim | 144183 | 530341326 | No Recognized Claim | 260803 | 530615131 | No Eligible Purchases in Class Period |
| 27564 | 530098304 | No Recognized Claim | 144184 | 530341329 | No Recognized Claim | 260804 | 530615132 | No Eligible Purchases in Class Period |
| 27565 | 530098305 | No Recognized Claim | 144185 | 530341330 | No Recognized Claim | 260805 | 530615134 | No Eligible Purchases in Class Period |
| 27566 | 530098306 | No Recognized Claim | 144186 | 530341331 | No Eligible Purchases in Class Period | 260806 | 530615135 | No Eligible Purchases in Class Period |
| 27567 | 530098307 | No Eligible Purchases in Class Period | 144187 | 530341336 | No Eligible Purchases in Class Period | 260807 | 530615142 | No Recognized Claim |
| 27568 | 530098308 | No Recognized Claim | 144188 | 530341338 | No Eligible Purchases in Class Period | 260808 | 530615148 | No Eligible Purchases in Class Period |
| 27569 | 530098309 | No Recognized Claim | 144189 | 530341341 | No Recognized Claim | 260809 | 530615149 | No Eligible Purchases in Class Period |
| 27570 | 530098310 | No Eligible Purchases in Class Period | 144190 | 530341346 | No Recognized Claim | 260810 | 530615150 | No Recognized Claim |
| 27571 | 530098311 | No Eligible Purchases in Class Period | 144191 | 530341348 | No Recognized Claim | 260811 | 530615178 | No Recognized Claim |
| 27572 | 530098312 | No Eligible Purchases in Class Period | 144192 | 530341351 | No Recognized Claim | 260812 | 530615188 | No Recognized Claim |
| 27573 | 530098313 | No Eligible Purchases in Class Period | 144193 | 530341356 | No Eligible Purchases in Class Period | 260813 | 530615191 | No Recognized Claim |
| 27574 | 530098314 | No Recognized Claim | 144194 | 530341360 | No Recognized Claim | 260814 | 530615199 | No Eligible Purchases in Class Period |
| 27575 | 530098315 | No Eligible Purchases in Class Period | 144195 | 530341367 | No Eligible Purchases in Class Period | 260815 | 530615203 | No Eligible Purchases in Class Period |
| 27576 | 530098316 | No Eligible Purchases in Class Period | 144196 | 530341371 | No Recognized Claim | 260816 | 530615241 | No Recognized Claim |
| 27577 | 530098317 | No Eligible Purchases in Class Period | 144197 | 530341373 | No Recognized Claim | 260817 | 530615260 | No Recognized Claim |
| 27578 | 530098318 | No Recognized Claim | 144198 | 530341374 | No Recognized Claim | 260818 | 530615261 | No Recognized Claim |
| 27579 | 530098319 | No Eligible Purchases in Class Period | 144199 | 530341375 | No Eligible Purchases in Class Period | 260819 | 530615263 | No Recognized Claim |
| 27580 | 530098320 | No Eligible Purchases in Class Period | 144200 | 530341389 | No Eligible Purchases in Class Period | 260820 | 530615270 | No Eligible Purchases in Class Period |
| 27581 | 530098321 | No Eligible Purchases in Class Period | 144201 | 530341393 | No Eligible Purchases in Class Period | 260821 | 530615289 | No Eligible Purchases in Class Period |
| 27582 | 530098322 | No Recognized Claim | 144202 | 530341394 | No Eligible Purchases in Class Period | 260822 | 530615291 | No Eligible Purchases in Class Period |
| 27583 | 530098323 | No Eligible Purchases in Class Period | 144203 | 530341406 | No Eligible Purchases in Class Period | 260823 | 530615293 | No Eligible Purchases in Class Period |
| 27584 | 530098325 | No Recognized Claim | 144204 | 530341415 | No Recognized Claim | 260824 | 530615311 | No Eligible Purchases in Class Period |
| 27585 | 530098326 | No Recognized Claim | 144205 | 530341417 | No Eligible Purchases in Class Period | 260825 | 530615316 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27586 | 530098327 | No Recognized Claim | 144206 | 530341419 | No Eligible Purchases in Class Period | 260826 | 530615321 | No Eligible Purchases in Class Period |
| 27587 | 530098328 | No Recognized Claim | 144207 | 530341422 | No Eligible Purchases in Class Period | 260827 | 530615322 | No Eligible Purchases in Class Period |
| 27588 | 530098329 | No Eligible Purchases in Class Period | 144208 | 530341430 | No Eligible Purchases in Class Period | 260828 | 530615323 | No Eligible Purchases in Class Period |
| 27589 | 530098330 | No Eligible Purchases in Class Period | 144209 | 530341434 | No Eligible Purchases in Class Period | 260829 | 530615330 | No Eligible Purchases in Class Period |
| 27590 | 530098331 | No Eligible Purchases in Class Period | 144210 | 530341435 | No Eligible Purchases in Class Period | 260830 | 530615331 | No Eligible Purchases in Class Period |
| 27591 | 530098332 | No Eligible Purchases in Class Period | 144211 | 530341438 | No Eligible Purchases in Class Period | 260831 | 530615332 | No Eligible Purchases in Class Period |
| 27592 | 530098333 | No Eligible Purchases in Class Period | 144212 | 530341440 | No Eligible Purchases in Class Period | 260832 | 530615333 | No Eligible Purchases in Class Period |
| 27593 | 530098334 | No Eligible Purchases in Class Period | 144213 | 530341441 | No Recognized Claim | 260833 | 530615335 | No Eligible Purchases in Class Period |
| 27594 | 530098335 | No Eligible Purchases in Class Period | 144214 | 530341444 | No Recognized Claim | 260834 | 530615336 | No Eligible Purchases in Class Period |
| 27595 | 530098336 | No Recognized Claim | 144215 | 530341447 | No Recognized Claim | 260835 | 530615337 | No Eligible Purchases in Class Period |
| 27596 | 530098337 | No Eligible Purchases in Class Period | 144216 | 530341451 | No Recognized Claim | 260836 | 530615338 | No Eligible Purchases in Class Period |
| 27597 | 530098338 | No Eligible Purchases in Class Period | 144217 | 530341454 | No Eligible Purchases in Class Period | 260837 | 530615339 | No Eligible Purchases in Class Period |
| 27598 | 530098339 | No Recognized Claim | 144218 | 530341455 | No Recognized Claim | 260838 | 530615340 | No Eligible Purchases in Class Period |
| 27599 | 530098340 | No Eligible Purchases in Class Period | 144219 | 530341457 | No Eligible Purchases in Class Period | 260839 | 530615343 | No Recognized Claim |
| 27600 | 530098341 | No Eligible Purchases in Class Period | 144220 | 530341458 | No Recognized Claim | 260840 | 530615345 | No Eligible Purchases in Class Period |
| 27601 | 530098342 | No Eligible Purchases in Class Period | 144221 | 530341461 | No Recognized Claim | 260841 | 530615346 | No Eligible Purchases in Class Period |
| 27602 | 530098343 | No Eligible Purchases in Class Period | 144222 | 530341464 | No Recognized Claim | 260842 | 530615347 | No Eligible Purchases in Class Period |
| 27603 | 530098344 | No Eligible Purchases in Class Period | 144223 | 530341466 | No Recognized Claim | 260843 | 530615348 | No Eligible Purchases in Class Period |
| 27604 | 530098347 | No Eligible Purchases in Class Period | 144224 | 530341467 | No Recognized Claim | 260844 | 530615350 | No Eligible Purchases in Class Period |
| 27605 | 530098348 | No Eligible Purchases in Class Period | 144225 | 530341468 | No Recognized Claim | 260845 | 530615351 | No Eligible Purchases in Class Period |
| 27606 | 530098349 | No Recognized Claim | 144226 | 530341470 | No Recognized Claim | 260846 | 530615365 | No Eligible Purchases in Class Period |
| 27607 | 530098350 | No Eligible Purchases in Class Period | 144227 | 530341472 | No Recognized Claim | 260847 | 530615366 | No Eligible Purchases in Class Period |
| 27608 | 530098351 | No Eligible Purchases in Class Period | 144228 | 530341473 | No Recognized Claim | 260848 | 530615367 | No Eligible Purchases in Class Period |
| 27609 | 530098352 | No Eligible Purchases in Class Period | 144229 | 530341475 | No Recognized Claim | 260849 | 530615371 | No Eligible Purchases in Class Period |
| 27610 | 530098353 | No Eligible Purchases in Class Period | 144230 | 530341476 | No Recognized Claim | 260850 | 530615372 | No Recognized Claim |
| 27611 | 530098354 | No Recognized Claim | 144231 | 530341479 | No Recognized Claim | 260851 | 530615378 | No Eligible Purchases in Class Period |
| 27612 | 530098355 | No Eligible Purchases in Class Period | 144232 | 530341480 | No Recognized Claim | 260852 | 530615380 | No Eligible Purchases in Class Period |
| 27613 | 530098356 | No Recognized Claim | 144233 | 530341486 | No Eligible Purchases in Class Period | 260853 | 530615400 | No Eligible Purchases in Class Period |
| 27614 | 530098359 | No Recognized Claim | 144234 | 530341487 | No Recognized Claim | 260854 | 530615401 | No Eligible Purchases in Class Period |
| 27615 | 530098360 | No Eligible Purchases in Class Period | 144235 | 530341492 | No Recognized Claim | 260855 | 530615402 | No Eligible Purchases in Class Period |
| 27616 | 530098362 | No Eligible Purchases in Class Period | 144236 | 530341496 | No Eligible Purchases in Class Period | 260856 | 530615403 | No Eligible Purchases in Class Period |
| 27617 | 530098364 | No Recognized Claim | 144237 | 530341497 | No Eligible Purchases in Class Period | 260857 | 530615404 | No Eligible Purchases in Class Period |
| 27618 | 530098365 | No Eligible Purchases in Class Period | 144238 | 530341498 | No Eligible Purchases in Class Period | 260858 | 530615406 | No Eligible Purchases in Class Period |
| 27619 | 530098366 | No Recognized Claim | 144239 | 530341499 | No Eligible Purchases in Class Period | 260859 | 530615407 | No Eligible Purchases in Class Period |
| 27620 | 530098367 | No Eligible Purchases in Class Period | 144240 | 530341500 | No Eligible Purchases in Class Period | 260860 | 530615409 | No Eligible Purchases in Class Period |
| 27621 | 530098368 | No Recognized Claim | 144241 | 530341501 | No Eligible Purchases in Class Period | 260861 | 530615411 | No Eligible Purchases in Class Period |
| 27622 | 530098369 | No Eligible Purchases in Class Period | 144242 | 530341502 | No Eligible Purchases in Class Period | 260862 | 530615424 | No Eligible Purchases in Class Period |
| 27623 | 530098370 | No Recognized Claim | 144243 | 530341504 | No Eligible Purchases in Class Period | 260863 | 530615439 | No Eligible Purchases in Class Period |
| 27624 | 530098372 | No Recognized Claim | 144244 | 530341505 | No Recognized Claim | 260864 | 530615440 | No Eligible Purchases in Class Period |
| 27625 | 530098373 | No Recognized Claim | 144245 | 530341506 | No Eligible Purchases in Class Period | 260865 | 530615441 | No Eligible Purchases in Class Period |
| 27626 | 530098374 | No Recognized Claim | 144246 | 530341508 | No Eligible Purchases in Class Period | 260866 | 530615442 | No Eligible Purchases in Class Period |
| 27627 | 530098375 | No Eligible Purchases in Class Period | 144247 | 530341509 | No Eligible Purchases in Class Period | 260867 | 530615445 | No Recognized Claim |
| 27628 | 530098376 | No Recognized Claim | 144248 | 530341510 | No Recognized Claim | 260868 | 530615452 | No Recognized Claim |
| 27629 | 530098377 | No Recognized Claim | 144249 | 530341511 | No Recognized Claim | 260869 | 530615454 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27630 | 530098379 | No Eligible Purchases in Class Period | 144250 | 530341512 | No Eligible Purchases in Class Period | 260870 | 530615455 | No Eligible Purchases in Class Period |
| 27631 | 530098380 | No Eligible Purchases in Class Period | 144251 | 530341514 | No Eligible Purchases in Class Period | 260871 | 530615456 | No Eligible Purchases in Class Period |
| 27632 | 530098381 | No Recognized Claim | 144252 | 530341516 | No Eligible Purchases in Class Period | 260872 | 530615457 | No Eligible Purchases in Class Period |
| 27633 | 530098382 | No Eligible Purchases in Class Period | 144253 | 530341517 | No Recognized Claim | 260873 | 530615458 | No Eligible Purchases in Class Period |
| 27634 | 530098383 | No Recognized Claim | 144254 | 530341518 | No Eligible Purchases in Class Period | 260874 | 530615459 | No Eligible Purchases in Class Period |
| 27635 | 530098385 | No Eligible Purchases in Class Period | 144255 | 530341520 | No Eligible Purchases in Class Period | 260875 | 530615461 | No Eligible Purchases in Class Period |
| 27636 | 530098386 | No Recognized Claim | 144256 | 530341521 | No Recognized Claim | 260876 | 530615468 | No Recognized Claim |
| 27637 | 530098387 | No Eligible Purchases in Class Period | 144257 | 530341529 | No Recognized Claim | 260877 | 530615470 | No Eligible Purchases in Class Period |
| 27638 | 530098389 | No Recognized Claim | 144258 | 530341532 | No Recognized Claim | 260878 | 530615471 | No Eligible Purchases in Class Period |
| 27639 | 530098390 | No Recognized Claim | 144259 | 530341533 | No Recognized Claim | 260879 | 530615472 | No Eligible Purchases in Class Period |
| 27640 | 530098391 | No Eligible Purchases in Class Period | 144260 | 530341535 | No Recognized Claim | 260880 | 530615477 | No Eligible Purchases in Class Period |
| 27641 | 530098392 | No Eligible Purchases in Class Period | 144261 | 530341536 | No Recognized Claim | 260881 | 530615481 | No Eligible Purchases in Class Period |
| 27642 | 530098393 | No Eligible Purchases in Class Period | 144262 | 530341537 | No Recognized Claim | 260882 | 530615483 | No Eligible Purchases in Class Period |
| 27643 | 530098394 | No Eligible Purchases in Class Period | 144263 | 530341538 | No Recognized Claim | 260883 | 530615487 | No Recognized Claim |
| 27644 | 530098397 | No Recognized Claim | 144264 | 530341540 | No Eligible Purchases in Class Period | 260884 | 530615502 | No Eligible Purchases in Class Period |
| 27645 | 530098398 | No Eligible Purchases in Class Period | 144265 | 530341541 | No Recognized Claim | 260885 | 530615510 | No Recognized Claim |
| 27646 | 530098400 | No Eligible Purchases in Class Period | 144266 | 530341542 | No Recognized Claim | 260886 | 530615511 | No Recognized Claim |
| 27647 | 530098401 | No Eligible Purchases in Class Period | 144267 | 530341543 | No Recognized Claim | 260887 | 530615518 | No Recognized Claim |
| 27648 | 530098402 | No Eligible Purchases in Class Period | 144268 | 530341544 | No Recognized Claim | 260888 | 530615535 | No Recognized Claim |
| 27649 | 530098407 | No Eligible Purchases in Class Period | 144269 | 530341545 | No Recognized Claim | 260889 | 530615539 | No Eligible Purchases in Class Period |
| 27650 | 530098408 | No Eligible Purchases in Class Period | 144270 | 530341546 | No Eligible Purchases in Class Period | 260890 | 530615548 | No Eligible Purchases in Class Period |
| 27651 | 530098409 | No Eligible Purchases in Class Period | 144271 | 530341547 | No Recognized Claim | 260891 | 530615551 | No Recognized Claim |
| 27652 | 530098410 | No Recognized Claim | 144272 | 530341548 | No Recognized Claim | 260892 | 530615553 | No Recognized Claim |
| 27653 | 530098411 | No Eligible Purchases in Class Period | 144273 | 530341550 | No Recognized Claim | 260893 | 530615556 | No Recognized Claim |
| 27654 | 530098412 | No Eligible Purchases in Class Period | 144274 | 530341551 | No Recognized Claim | 260894 | 530615562 | No Eligible Purchases in Class Period |
| 27655 | 530098413 | No Eligible Purchases in Class Period | 144275 | 530341555 | No Recognized Claim | 260895 | 530615566 | No Recognized Claim |
| 27656 | 530098414 | No Eligible Purchases in Class Period | 144276 | 530341557 | No Recognized Claim | 260896 | 530615571 | No Recognized Claim |
| 27657 | 530098415 | Void or Withdrawn | 144277 | 530341558 | No Recognized Claim | 260897 | 530615588 | No Recognized Claim |
| 27658 | 530098416 | Void or Withdrawn | 144278 | 530341559 | No Recognized Claim | 260898 | 530615590 | No Recognized Claim |
| 27659 | 530098417 | No Eligible Purchases in Class Period | 144279 | 530341564 | No Recognized Claim | 260899 | 530615603 | No Recognized Claim |
| 27660 | 530098419 | No Eligible Purchases in Class Period | 144280 | 530341565 | No Recognized Claim | 260900 | 530615604 | No Recognized Claim |
| 27661 | 530098420 | No Eligible Purchases in Class Period | 144281 | 530341573 | No Eligible Purchases in Class Period | 260901 | 530615605 | No Recognized Claim |
| 27662 | 530098421 | Void or Withdrawn | 144282 | 530341576 | No Recognized Claim | 260902 | 530615606 | No Recognized Claim |
| 27663 | 530098422 | No Eligible Purchases in Class Period | 144283 | 530341579 | No Eligible Purchases in Class Period | 260903 | 530615607 | No Recognized Claim |
| 27664 | 530098423 | No Eligible Purchases in Class Period | 144284 | 530341580 | No Eligible Purchases in Class Period | 260904 | 530615609 | No Recognized Claim |
| 27665 | 530098424 | Void or Withdrawn | 144285 | 530341581 | No Eligible Purchases in Class Period | 260905 | 530615618 | No Recognized Claim |
| 27666 | 530098425 | No Eligible Purchases in Class Period | 144286 | 530341583 | No Recognized Claim | 260906 | 530615633 | No Recognized Claim |
| 27667 | 530098426 | No Eligible Purchases in Class Period | 144287 | 530341584 | No Eligible Purchases in Class Period | 260907 | 530615655 | No Recognized Claim |
| 27668 | 530098427 | No Eligible Purchases in Class Period | 144288 | 530341585 | No Eligible Purchases in Class Period | 260908 | 530615689 | No Recognized Claim |
| 27669 | 530098428 | No Eligible Purchases in Class Period | 144289 | 530341586 | No Eligible Purchases in Class Period | 260909 | 530615690 | No Recognized Claim |
| 27670 | 530098429 | No Eligible Purchases in Class Period | 144290 | 530341588 | No Eligible Purchases in Class Period | 260910 | 530615694 | No Eligible Purchases in Class Period |
| 27671 | 530098430 | No Eligible Purchases in Class Period | 144291 | 530341595 | No Recognized Claim | 260911 | 530615695 | No Eligible Purchases in Class Period |
| 27672 | 530098431 | No Recognized Claim | 144292 | 530341596 | No Eligible Purchases in Class Period | 260912 | 530615696 | No Eligible Purchases in Class Period |
| 27673 | 530098432 | No Eligible Purchases in Class Period | 144293 | 530341606 | No Eligible Purchases in Class Period | 260913 | 530615697 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27674 | 530098433 | Void or Withdrawn | 144294 | 530341608 | No Recognized Claim | 260914 | 530615698 | No Recognized Claim |
| 27675 | 530098434 | No Eligible Purchases in Class Period | 144295 | 530341609 | No Recognized Claim | 260915 | 530615700 | No Eligible Purchases in Class Period |
| 27676 | 530098435 | Void or Withdrawn | 144296 | 530341611 | No Eligible Purchases in Class Period | 260916 | 530615701 | No Recognized Claim |
| 27677 | 530098436 | No Eligible Purchases in Class Period | 144297 | 530341616 | No Recognized Claim | 260917 | 530615703 | No Eligible Purchases in Class Period |
| 27678 | 530098438 | No Eligible Purchases in Class Period | 144298 | 530341617 | No Recognized Claim | 260918 | 530615705 | No Eligible Purchases in Class Period |
| 27679 | 530098439 | No Eligible Purchases in Class Period | 144299 | 530341618 | No Eligible Purchases in Class Period | 260919 | 530615708 | No Eligible Purchases in Class Period |
| 27680 | 530098440 | No Recognized Claim | 144300 | 530341623 | No Recognized Claim | 260920 | 530615716 | No Eligible Purchases in Class Period |
| 27681 | 530098441 | No Eligible Purchases in Class Period | 144301 | 530341624 | No Recognized Claim | 260921 | 530615718 | No Recognized Claim |
| 27682 | 530098443 | Void or Withdrawn | 144302 | 530341625 | No Recognized Claim | 260922 | 530615722 | No Eligible Purchases in Class Period |
| 27683 | 530098445 | No Eligible Purchases in Class Period | 144303 | 530341626 | No Recognized Claim | 260923 | 530615723 | No Recognized Claim |
| 27684 | 530098446 | No Eligible Purchases in Class Period | 144304 | 530341627 | No Recognized Claim | 260924 | 530615725 | No Recognized Claim |
| 27685 | 530098447 | No Eligible Purchases in Class Period | 144305 | 530341635 | No Eligible Purchases in Class Period | 260925 | 530615726 | No Recognized Claim |
| 27686 | 530098448 | No Eligible Purchases in Class Period | 144306 | 530341639 | No Recognized Claim | 260926 | 530615727 | No Recognized Claim |
| 27687 | 530098449 | No Eligible Purchases in Class Period | 144307 | 530341640 | No Recognized Claim | 260927 | 530615735 | No Eligible Purchases in Class Period |
| 27688 | 530098450 | No Eligible Purchases in Class Period | 144308 | 530341641 | No Recognized Claim | 260928 | 530615740 | No Recognized Claim |
| 27689 | 530098451 | No Eligible Purchases in Class Period | 144309 | 530341642 | No Recognized Claim | 260929 | 530615744 | No Eligible Purchases in Class Period |
| 27690 | 530098452 | No Eligible Purchases in Class Period | 144310 | 530341643 | No Recognized Claim | 260930 | 530615747 | No Eligible Purchases in Class Period |
| 27691 | 530098453 | No Recognized Claim | 144311 | 530341645 | No Eligible Purchases in Class Period | 260931 | 530615748 | No Recognized Claim |
| 27692 | 530098454 | No Eligible Purchases in Class Period | 144312 | 530341647 | No Eligible Purchases in Class Period | 260932 | 530615751 | No Recognized Claim |
| 27693 | 530098455 | No Eligible Purchases in Class Period | 144313 | 530341648 | No Recognized Claim | 260933 | 530615754 | No Eligible Purchases in Class Period |
| 27694 | 530098456 | No Eligible Purchases in Class Period | 144314 | 530341650 | No Recognized Claim | 260934 | 530615755 | No Eligible Purchases in Class Period |
| 27695 | 530098457 | No Eligible Purchases in Class Period | 144315 | 530341659 | No Recognized Claim | 260935 | 530615756 | No Eligible Purchases in Class Period |
| 27696 | 530098458 | No Recognized Claim | 144316 | 530341662 | No Recognized Claim | 260936 | 530615757 | No Eligible Purchases in Class Period |
| 27697 | 530098459 | No Eligible Purchases in Class Period | 144317 | 530341663 | No Recognized Claim | 260937 | 530615758 | No Eligible Purchases in Class Period |
| 27698 | 530098460 | No Eligible Purchases in Class Period | 144318 | 530341664 | No Recognized Claim | 260938 | 530615760 | No Eligible Purchases in Class Period |
| 27699 | 530098462 | No Eligible Purchases in Class Period | 144319 | 530341666 | No Recognized Claim | 260939 | 530615762 | No Recognized Claim |
| 27700 | 530098463 | No Eligible Purchases in Class Period | 144320 | 530341670 | No Recognized Claim | 260940 | 530615763 | No Eligible Purchases in Class Period |
| 27701 | 530098464 | No Eligible Purchases in Class Period | 144321 | 530341671 | No Recognized Claim | 260941 | 530615764 | No Eligible Purchases in Class Period |
| 27702 | 530098465 | No Eligible Purchases in Class Period | 144322 | 530341674 | No Recognized Claim | 260942 | 530615765 | No Eligible Purchases in Class Period |
| 27703 | 530098466 | No Eligible Purchases in Class Period | 144323 | 530341688 | No Recognized Claim | 260943 | 530615766 | No Eligible Purchases in Class Period |
| 27704 | 530098467 | No Recognized Claim | 144324 | 530341690 | No Eligible Purchases in Class Period | 260944 | 530615767 | No Eligible Purchases in Class Period |
| 27705 | 530098468 | No Eligible Purchases in Class Period | 144325 | 530341694 | No Eligible Purchases in Class Period | 260945 | 530615768 | No Eligible Purchases in Class Period |
| 27706 | 530098469 | No Eligible Purchases in Class Period | 144326 | 530341700 | No Recognized Claim | 260946 | 530615769 | No Eligible Purchases in Class Period |
| 27707 | 530098470 | No Eligible Purchases in Class Period | 144327 | 530341701 | No Eligible Purchases in Class Period | 260947 | 530615770 | No Eligible Purchases in Class Period |
| 27708 | 530098471 | No Eligible Purchases in Class Period | 144328 | 530341702 | No Recognized Claim | 260948 | 530615771 | No Eligible Purchases in Class Period |
| 27709 | 530098472 | No Eligible Purchases in Class Period | 144329 | 530341706 | No Recognized Claim | 260949 | 530615772 | No Eligible Purchases in Class Period |
| 27710 | 530098473 | No Eligible Purchases in Class Period | 144330 | 530341708 | No Recognized Claim | 260950 | 530615773 | No Eligible Purchases in Class Period |
| 27711 | 530098474 | No Eligible Purchases in Class Period | 144331 | 530341709 | No Recognized Claim | 260951 | 530615774 | No Eligible Purchases in Class Period |
| 27712 | 530098475 | No Eligible Purchases in Class Period | 144332 | 530341710 | No Eligible Purchases in Class Period | 260952 | 530615775 | No Eligible Purchases in Class Period |
| 27713 | 530098476 | No Eligible Purchases in Class Period | 144333 | 530341712 | No Eligible Purchases in Class Period | 260953 | 530615776 | No Eligible Purchases in Class Period |
| 27714 | 530098477 | No Eligible Purchases in Class Period | 144334 | 530341716 | No Recognized Claim | 260954 | 530615777 | No Eligible Purchases in Class Period |
| 27715 | 530098478 | No Eligible Purchases in Class Period | 144335 | 530341717 | No Recognized Claim | 260955 | 530615778 | No Eligible Purchases in Class Period |
| 27716 | 530098479 | No Eligible Purchases in Class Period | 144336 | 530341719 | No Recognized Claim | 260956 | 530615779 | No Eligible Purchases in Class Period |
| 27717 | 530098480 | No Eligible Purchases in Class Period | 144337 | 530341720 | No Recognized Claim | 260957 | 530615781 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27718 | 530098481 | No Eligible Purchases in Class Period | 144338 | 530341721 | No Recognized Claim | 260958 | 530615782 | No Eligible Purchases in Class Period |
| 27719 | 530098482 | No Eligible Purchases in Class Period | 144339 | 530341724 | No Recognized Claim | 260959 | 530615783 | No Eligible Purchases in Class Period |
| 27720 | 530098483 | No Eligible Purchases in Class Period | 144340 | 530341725 | No Recognized Claim | 260960 | 530615784 | No Eligible Purchases in Class Period |
| 27721 | 530098484 | No Eligible Purchases in Class Period | 144341 | 530341726 | No Recognized Claim | 260961 | 530615785 | No Eligible Purchases in Class Period |
| 27722 | 530098485 | No Eligible Purchases in Class Period | 144342 | 530341727 | No Recognized Claim | 260962 | 530615786 | No Eligible Purchases in Class Period |
| 27723 | 530098486 | No Eligible Purchases in Class Period | 144343 | 530341728 | No Recognized Claim | 260963 | 530615787 | No Eligible Purchases in Class Period |
| 27724 | 530098488 | Void or Withdrawn | 144344 | 530341729 | No Eligible Purchases in Class Period | 260964 | 530615788 | No Eligible Purchases in Class Period |
| 27725 | 530098489 | No Eligible Purchases in Class Period | 144345 | 530341730 | No Recognized Claim | 260965 | 530615789 | No Eligible Purchases in Class Period |
| 27726 | 530098490 | Void or Withdrawn | 144346 | 530341731 | No Recognized Claim | 260966 | 530615790 | No Eligible Purchases in Class Period |
| 27727 | 530098491 | No Eligible Purchases in Class Period | 144347 | 530341733 | No Recognized Claim | 260967 | 530615791 | No Eligible Purchases in Class Period |
| 27728 | 530098492 | Void or Withdrawn | 144348 | 530341736 | No Recognized Claim | 260968 | 530615792 | No Eligible Purchases in Class Period |
| 27729 | 530098493 | No Eligible Purchases in Class Period | 144349 | 530341738 | No Recognized Claim | 260969 | 530615793 | No Eligible Purchases in Class Period |
| 27730 | 530098494 | No Eligible Purchases in Class Period | 144350 | 530341739 | No Recognized Claim | 260970 | 530615794 | No Eligible Purchases in Class Period |
| 27731 | 530098495 | No Eligible Purchases in Class Period | 144351 | 530341740 | No Recognized Claim | 260971 | 530615795 | No Eligible Purchases in Class Period |
| 27732 | 530098496 | No Eligible Purchases in Class Period | 144352 | 530341743 | No Eligible Purchases in Class Period | 260972 | 530615796 | No Eligible Purchases in Class Period |
| 27733 | 530098497 | No Eligible Purchases in Class Period | 144353 | 530341750 | No Recognized Claim | 260973 | 530615797 | No Eligible Purchases in Class Period |
| 27734 | 530098498 | No Eligible Purchases in Class Period | 144354 | 530341752 | No Recognized Claim | 260974 | 530615798 | No Eligible Purchases in Class Period |
| 27735 | 530098499 | No Recognized Claim | 144355 | 530341753 | No Recognized Claim | 260975 | 530615799 | No Eligible Purchases in Class Period |
| 27736 | 530098500 | No Eligible Purchases in Class Period | 144356 | 530341754 | No Eligible Purchases in Class Period | 260976 | 530615800 | No Eligible Purchases in Class Period |
| 27737 | 530098501 | No Recognized Claim | 144357 | 530341757 | No Eligible Purchases in Class Period | 260977 | 530615801 | No Eligible Purchases in Class Period |
| 27738 | 530098502 | No Eligible Purchases in Class Period | 144358 | 530341763 | No Recognized Claim | 260978 | 530615802 | No Eligible Purchases in Class Period |
| 27739 | 530098503 | No Eligible Purchases in Class Period | 144359 | 530341767 | No Recognized Claim | 260979 | 530615803 | No Eligible Purchases in Class Period |
| 27740 | 530098504 | No Eligible Purchases in Class Period | 144360 | 530341772 | No Recognized Claim | 260980 | 530615804 | No Eligible Purchases in Class Period |
| 27741 | 530098505 | No Eligible Purchases in Class Period | 144361 | 530341773 | No Eligible Purchases in Class Period | 260981 | 530615805 | No Eligible Purchases in Class Period |
| 27742 | 530098506 | No Eligible Purchases in Class Period | 144362 | 530341777 | No Recognized Claim | 260982 | 530615806 | No Eligible Purchases in Class Period |
| 27743 | 530098507 | No Eligible Purchases in Class Period | 144363 | 530341781 | No Recognized Claim | 260983 | 530615807 | No Eligible Purchases in Class Period |
| 27744 | 530098508 | No Eligible Purchases in Class Period | 144364 | 530341782 | No Recognized Claim | 260984 | 530615808 | No Recognized Claim |
| 27745 | 530098509 | No Eligible Purchases in Class Period | 144365 | 530341788 | No Recognized Claim | 260985 | 530615809 | No Recognized Claim |
| 27746 | 530098510 | No Eligible Purchases in Class Period | 144366 | 530341791 | No Recognized Claim | 260986 | 530615810 | No Eligible Purchases in Class Period |
| 27747 | 530098511 | No Eligible Purchases in Class Period | 144367 | 530341793 | No Recognized Claim | 260987 | 530615811 | No Eligible Purchases in Class Period |
| 27748 | 530098512 | No Eligible Purchases in Class Period | 144368 | 530341794 | No Recognized Claim | 260988 | 530615812 | No Eligible Purchases in Class Period |
| 27749 | 530098513 | No Eligible Purchases in Class Period | 144369 | 530341795 | No Recognized Claim | 260989 | 530615813 | No Eligible Purchases in Class Period |
| 27750 | 530098514 | No Eligible Purchases in Class Period | 144370 | 530341799 | No Eligible Purchases in Class Period | 260990 | 530615814 | No Recognized Claim |
| 27751 | 530098516 | No Recognized Claim | 144371 | 530341801 | No Recognized Claim | 260991 | 530615815 | No Eligible Purchases in Class Period |
| 27752 | 530098517 | No Eligible Purchases in Class Period | 144372 | 530341809 | No Recognized Claim | 260992 | 530615816 | No Eligible Purchases in Class Period |
| 27753 | 530098520 | No Eligible Purchases in Class Period | 144373 | 530341810 | No Recognized Claim | 260993 | 530615817 | No Eligible Purchases in Class Period |
| 27754 | 530098521 | No Eligible Purchases in Class Period | 144374 | 530341813 | No Recognized Claim | 260994 | 530615818 | No Eligible Purchases in Class Period |
| 27755 | 530098522 | No Eligible Purchases in Class Period | 144375 | 530341819 | No Recognized Claim | 260995 | 530615819 | No Eligible Purchases in Class Period |
| 27756 | 530098523 | No Eligible Purchases in Class Period | 144376 | 530341821 | No Recognized Claim | 260996 | 530615820 | No Eligible Purchases in Class Period |
| 27757 | 530098524 | No Eligible Purchases in Class Period | 144377 | 530341827 | No Recognized Claim | 260997 | 530615821 | No Eligible Purchases in Class Period |
| 27758 | 530098525 | No Eligible Purchases in Class Period | 144378 | 530341828 | No Recognized Claim | 260998 | 530615822 | No Eligible Purchases in Class Period |
| 27759 | 530098526 | No Eligible Purchases in Class Period | 144379 | 530341831 | No Recognized Claim | 260999 | 530615824 | No Eligible Purchases in Class Period |
| 27760 | 530098528 | No Eligible Purchases in Class Period | 144380 | 530341832 | No Recognized Claim | 261000 | 530615825 | No Recognized Claim |
| 27761 | 530098529 | No Eligible Purchases in Class Period | 144381 | 530341833 | No Recognized Claim | 261001 | 530615826 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27762 | 530098530 | No Eligible Purchases in Class Period | 144382 | 530341834 | No Recognized Claim | 261002 | 530615827 | No Eligible Purchases in Class Period |
| 27763 | 530098531 | No Eligible Purchases in Class Period | 144383 | 530341835 | No Eligible Purchases in Class Period | 261003 | 530615828 | No Eligible Purchases in Class Period |
| 27764 | 530098532 | No Eligible Purchases in Class Period | 144384 | 530341836 | No Recognized Claim | 261004 | 530615829 | No Recognized Claim |
| 27765 | 530098533 | No Eligible Purchases in Class Period | 144385 | 530341837 | No Recognized Claim | 261005 | 530615830 | No Recognized Claim |
| 27766 | 530098534 | No Eligible Purchases in Class Period | 144386 | 530341839 | No Recognized Claim | 261006 | 530615831 | No Eligible Purchases in Class Period |
| 27767 | 530098535 | No Eligible Purchases in Class Period | 144387 | 530341840 | No Recognized Claim | 261007 | 530615832 | No Recognized Claim |
| 27768 | 530098536 | No Eligible Purchases in Class Period | 144388 | 530341841 | No Recognized Claim | 261008 | 530615833 | No Eligible Purchases in Class Period |
| 27769 | 530098537 | No Eligible Purchases in Class Period | 144389 | 530341842 | No Recognized Claim | 261009 | 530615835 | No Eligible Purchases in Class Period |
| 27770 | 530098538 | No Recognized Claim | 144390 | 530341847 | No Eligible Purchases in Class Period | 261010 | 530615836 | No Eligible Purchases in Class Period |
| 27771 | 530098539 | No Recognized Claim | 144391 | 530341848 | No Recognized Claim | 261011 | 530615837 | No Recognized Claim |
| 27772 | 530098540 | No Eligible Purchases in Class Period | 144392 | 530341849 | No Recognized Claim | 261012 | 530615838 | No Eligible Purchases in Class Period |
| 27773 | 530098541 | No Eligible Purchases in Class Period | 144393 | 530341850 | No Recognized Claim | 261013 | 530615840 | No Eligible Purchases in Class Period |
| 27774 | 530098545 | No Eligible Purchases in Class Period | 144394 | 530341862 | No Recognized Claim | 261014 | 530615841 | No Eligible Purchases in Class Period |
| 27775 | 530098546 | No Recognized Claim | 144395 | 530341868 | No Eligible Purchases in Class Period | 261015 | 530615842 | No Eligible Purchases in Class Period |
| 27776 | 530098547 | No Eligible Purchases in Class Period | 144396 | 530341870 | No Recognized Claim | 261016 | 530615843 | No Eligible Purchases in Class Period |
| 27777 | 530098548 | No Eligible Purchases in Class Period | 144397 | 530341872 | No Recognized Claim | 261017 | 530615844 | No Eligible Purchases in Class Period |
| 27778 | 530098549 | No Eligible Purchases in Class Period | 144398 | 530341874 | No Recognized Claim | 261018 | 530615845 | No Eligible Purchases in Class Period |
| 27779 | 530098550 | No Eligible Purchases in Class Period | 144399 | 530341877 | No Recognized Claim | 261019 | 530615846 | No Eligible Purchases in Class Period |
| 27780 | 530098551 | No Eligible Purchases in Class Period | 144400 | 530341880 | No Eligible Purchases in Class Period | 261020 | 530615847 | No Recognized Claim |
| 27781 | 530098552 | No Eligible Purchases in Class Period | 144401 | 530341884 | No Recognized Claim | 261021 | 530615848 | No Eligible Purchases in Class Period |
| 27782 | 530098553 | No Eligible Purchases in Class Period | 144402 | 530341885 | No Eligible Purchases in Class Period | 261022 | 530615849 | No Eligible Purchases in Class Period |
| 27783 | 530098554 | No Eligible Purchases in Class Period | 144403 | 530341886 | No Eligible Purchases in Class Period | 261023 | 530615850 | No Recognized Claim |
| 27784 | 530098556 | No Eligible Purchases in Class Period | 144404 | 530341889 | No Eligible Purchases in Class Period | 261024 | 530615851 | No Eligible Purchases in Class Period |
| 27785 | 530098557 | No Eligible Purchases in Class Period | 144405 | 530341890 | No Recognized Claim | 261025 | 530615853 | No Recognized Claim |
| 27786 | 530098558 | No Eligible Purchases in Class Period | 144406 | 530341891 | No Eligible Purchases in Class Period | 261026 | 530615854 | No Eligible Purchases in Class Period |
| 27787 | 530098559 | No Eligible Purchases in Class Period | 144407 | 530341892 | No Recognized Claim | 261027 | 530615856 | No Eligible Purchases in Class Period |
| 27788 | 530098560 | No Recognized Claim | 144408 | 530341893 | No Eligible Purchases in Class Period | 261028 | 530615857 | No Recognized Claim |
| 27789 | 530098561 | No Eligible Purchases in Class Period | 144409 | 530341894 | No Eligible Purchases in Class Period | 261029 | 530615858 | No Eligible Purchases in Class Period |
| 27790 | 530098562 | No Eligible Purchases in Class Period | 144410 | 530341897 | No Recognized Claim | 261030 | 530615859 | No Recognized Claim |
| 27791 | 530098563 | No Eligible Purchases in Class Period | 144411 | 530341898 | No Eligible Purchases in Class Period | 261031 | 530615860 | No Recognized Claim |
| 27792 | 530098564 | No Eligible Purchases in Class Period | 144412 | 530341899 | No Recognized Claim | 261032 | 530615861 | No Eligible Purchases in Class Period |
| 27793 | 530098565 | No Eligible Purchases in Class Period | 144413 | 530341900 | No Recognized Claim | 261033 | 530615862 | No Recognized Claim |
| 27794 | 530098566 | No Recognized Claim | 144414 | 530341901 | No Recognized Claim | 261034 | 530615863 | No Eligible Purchases in Class Period |
| 27795 | 530098567 | No Eligible Purchases in Class Period | 144415 | 530341902 | No Recognized Claim | 261035 | 530615864 | No Eligible Purchases in Class Period |
| 27796 | 530098568 | No Eligible Purchases in Class Period | 144416 | 530341903 | No Recognized Claim | 261036 | 530615865 | No Recognized Claim |
| 27797 | 530098569 | No Eligible Purchases in Class Period | 144417 | 530341905 | No Recognized Claim | 261037 | 530615867 | No Eligible Purchases in Class Period |
| 27798 | 530098570 | No Eligible Purchases in Class Period | 144418 | 530341907 | No Eligible Purchases in Class Period | 261038 | 530615868 | No Eligible Purchases in Class Period |
| 27799 | 530098571 | No Eligible Purchases in Class Period | 144419 | 530341908 | No Recognized Claim | 261039 | 530615869 | No Eligible Purchases in Class Period |
| 27800 | 530098572 | No Eligible Purchases in Class Period | 144420 | 530341911 | No Eligible Purchases in Class Period | 261040 | 530615870 | No Eligible Purchases in Class Period |
| 27801 | 530098573 | No Eligible Purchases in Class Period | 144421 | 530341912 | No Recognized Claim | 261041 | 530615871 | No Eligible Purchases in Class Period |
| 27802 | 530098574 | No Eligible Purchases in Class Period | 144422 | 530341932 | No Eligible Purchases in Class Period | 261042 | 530615872 | No Eligible Purchases in Class Period |
| 27803 | 530098575 | No Eligible Purchases in Class Period | 144423 | 530341936 | No Eligible Purchases in Class Period | 261043 | 530615873 | No Eligible Purchases in Class Period |
| 27804 | 530098576 | No Eligible Purchases in Class Period | 144424 | 530341938 | No Eligible Purchases in Class Period | 261044 | 530615874 | No Eligible Purchases in Class Period |
| 27805 | 530098577 | No Eligible Purchases in Class Period | 144425 | 530341942 | No Eligible Purchases in Class Period | 261045 | 530615875 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27806 | 530098578 | No Eligible Purchases in Class Period | 144426 | 530341943 | No Recognized Claim | 261046 | 530615876 | No Recognized Claim |
| 27807 | 530098579 | No Eligible Purchases in Class Period | 144427 | 530341947 | No Recognized Claim | 261047 | 530615877 | No Recognized Claim |
| 27808 | 530098580 | No Eligible Purchases in Class Period | 144428 | 530341955 | No Recognized Claim | 261048 | 530615878 | No Eligible Purchases in Class Period |
| 27809 | 530098581 | No Eligible Purchases in Class Period | 144429 | 530341961 | No Recognized Claim | 261049 | 530615879 | No Eligible Purchases in Class Period |
| 27810 | 530098582 | No Eligible Purchases in Class Period | 144430 | 530341962 | No Recognized Claim | 261050 | 530615880 | No Eligible Purchases in Class Period |
| 27811 | 530098583 | No Eligible Purchases in Class Period | 144431 | 530341963 | No Eligible Purchases in Class Period | 261051 | 530615881 | No Eligible Purchases in Class Period |
| 27812 | 530098584 | No Eligible Purchases in Class Period | 144432 | 530341964 | No Recognized Claim | 261052 | 530615882 | No Eligible Purchases in Class Period |
| 27813 | 530098585 | No Eligible Purchases in Class Period | 144433 | 530341967 | No Eligible Purchases in Class Period | 261053 | 530615883 | No Eligible Purchases in Class Period |
| 27814 | 530098586 | No Eligible Purchases in Class Period | 144434 | 530341971 | No Recognized Claim | 261054 | 530615884 | No Eligible Purchases in Class Period |
| 27815 | 530098587 | No Recognized Claim | 144435 | 530341972 | No Eligible Purchases in Class Period | 261055 | 530615885 | No Eligible Purchases in Class Period |
| 27816 | 530098588 | No Eligible Purchases in Class Period | 144436 | 530341974 | No Recognized Claim | 261056 | 530615886 | No Eligible Purchases in Class Period |
| 27817 | 530098589 | No Eligible Purchases in Class Period | 144437 | 530341975 | No Recognized Claim | 261057 | 530615887 | No Eligible Purchases in Class Period |
| 27818 | 530098590 | No Recognized Claim | 144438 | 530341976 | No Recognized Claim | 261058 | 530615889 | No Recognized Claim |
| 27819 | 530098591 | No Recognized Claim | 144439 | 530341977 | No Recognized Claim | 261059 | 530615890 | No Eligible Purchases in Class Period |
| 27820 | 530098592 | No Eligible Purchases in Class Period | 144440 | 530341980 | No Eligible Purchases in Class Period | 261060 | 530615891 | No Eligible Purchases in Class Period |
| 27821 | 530098593 | No Eligible Purchases in Class Period | 144441 | 530341981 | No Recognized Claim | 261061 | 530615892 | No Eligible Purchases in Class Period |
| 27822 | 530098594 | No Eligible Purchases in Class Period | 144442 | 530341984 | No Recognized Claim | 261062 | 530615894 | No Recognized Claim |
| 27823 | 530098595 | No Eligible Purchases in Class Period | 144443 | 530341987 | No Recognized Claim | 261063 | 530615895 | No Eligible Purchases in Class Period |
| 27824 | 530098596 | No Eligible Purchases in Class Period | 144444 | 530341991 | No Eligible Purchases in Class Period | 261064 | 530615897 | No Eligible Purchases in Class Period |
| 27825 | 530098597 | No Eligible Purchases in Class Period | 144445 | 530341993 | No Eligible Purchases in Class Period | 261065 | 530615898 | No Eligible Purchases in Class Period |
| 27826 | 530098598 | No Eligible Purchases in Class Period | 144446 | 530341995 | No Recognized Claim | 261066 | 530615899 | No Eligible Purchases in Class Period |
| 27827 | 530098599 | No Eligible Purchases in Class Period | 144447 | 530341996 | No Recognized Claim | 261067 | 530615900 | No Eligible Purchases in Class Period |
| 27828 | 530098600 | No Eligible Purchases in Class Period | 144448 | 530341997 | No Recognized Claim | 261068 | 530615901 | No Eligible Purchases in Class Period |
| 27829 | 530098601 | No Eligible Purchases in Class Period | 144449 | 530341998 | No Recognized Claim | 261069 | 530615902 | No Eligible Purchases in Class Period |
| 27830 | 530098602 | No Eligible Purchases in Class Period | 144450 | 530342005 | No Eligible Purchases in Class Period | 261070 | 530615903 | No Eligible Purchases in Class Period |
| 27831 | 530098603 | No Eligible Purchases in Class Period | 144451 | 530342011 | No Recognized Claim | 261071 | 530615904 | No Eligible Purchases in Class Period |
| 27832 | 530098604 | No Eligible Purchases in Class Period | 144452 | 530342012 | No Recognized Claim | 261072 | 530615905 | No Eligible Purchases in Class Period |
| 27833 | 530098605 | No Eligible Purchases in Class Period | 144453 | 530342013 | No Recognized Claim | 261073 | 530615906 | No Eligible Purchases in Class Period |
| 27834 | 530098606 | No Eligible Purchases in Class Period | 144454 | 530342014 | No Recognized Claim | 261074 | 530615907 | No Eligible Purchases in Class Period |
| 27835 | 530098607 | No Eligible Purchases in Class Period | 144455 | 530342015 | No Recognized Claim | 261075 | 530615908 | No Eligible Purchases in Class Period |
| 27836 | 530098608 | No Eligible Purchases in Class Period | 144456 | 530342017 | No Recognized Claim | 261076 | 530615909 | No Eligible Purchases in Class Period |
| 27837 | 530098609 | No Recognized Claim | 144457 | 530342018 | No Eligible Purchases in Class Period | 261077 | 530615910 | No Eligible Purchases in Class Period |
| 27838 | 530098610 | No Recognized Claim | 144458 | 530342021 | No Recognized Claim | 261078 | 530615911 | No Eligible Purchases in Class Period |
| 27839 | 530098611 | No Eligible Purchases in Class Period | 144459 | 530342022 | No Recognized Claim | 261079 | 530615912 | No Recognized Claim |
| 27840 | 530098613 | No Eligible Purchases in Class Period | 144460 | 530342024 | No Eligible Purchases in Class Period | 261080 | 530615913 | No Eligible Purchases in Class Period |
| 27841 | 530098614 | No Eligible Purchases in Class Period | 144461 | 530342028 | No Recognized Claim | 261081 | 530615914 | No Eligible Purchases in Class Period |
| 27842 | 530098615 | No Eligible Purchases in Class Period | 144462 | 530342029 | No Recognized Claim | 261082 | 530615915 | No Recognized Claim |
| 27843 | 530098616 | No Eligible Purchases in Class Period | 144463 | 530342030 | No Recognized Claim | 261083 | 530615916 | No Eligible Purchases in Class Period |
| 27844 | 530098617 | No Eligible Purchases in Class Period | 144464 | 530342031 | No Recognized Claim | 261084 | 530615917 | No Eligible Purchases in Class Period |
| 27845 | 530098618 | No Eligible Purchases in Class Period | 144465 | 530342032 | No Recognized Claim | 261085 | 530615918 | No Eligible Purchases in Class Period |
| 27846 | 530098619 | No Eligible Purchases in Class Period | 144466 | 530342034 | No Recognized Claim | 261086 | 530615919 | No Eligible Purchases in Class Period |
| 27847 | 530098620 | No Eligible Purchases in Class Period | 144467 | 530342035 | No Recognized Claim | 261087 | 530615920 | No Recognized Claim |
| 27848 | 530098621 | No Eligible Purchases in Class Period | 144468 | 530342046 | No Recognized Claim | 261088 | 530615921 | No Eligible Purchases in Class Period |
| 27849 | 530098622 | No Eligible Purchases in Class Period | 144469 | 530342048 | No Eligible Purchases in Class Period | 261089 | 530615922 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27850 | 530098623 | No Eligible Purchases in Class Period | 144470 | 530342050 | No Recognized Claim | 261090 | 530615923 | No Eligible Purchases in Class Period |
| 27851 | 530098624 | No Eligible Purchases in Class Period | 144471 | 530342054 | No Recognized Claim | 261091 | 530615924 | No Eligible Purchases in Class Period |
| 27852 | 530098625 | No Recognized Claim | 144472 | 530342055 | No Recognized Claim | 261092 | 530615925 | No Eligible Purchases in Class Period |
| 27853 | 530098627 | No Eligible Purchases in Class Period | 144473 | 530342056 | No Recognized Claim | 261093 | 530615926 | No Eligible Purchases in Class Period |
| 27854 | 530098628 | No Eligible Purchases in Class Period | 144474 | 530342057 | No Recognized Claim | 261094 | 530615929 | No Eligible Purchases in Class Period |
| 27855 | 530098629 | No Eligible Purchases in Class Period | 144475 | 530342063 | No Recognized Claim | 261095 | 530615930 | No Eligible Purchases in Class Period |
| 27856 | 530098630 | No Eligible Purchases in Class Period | 144476 | 530342066 | No Recognized Claim | 261096 | 530615931 | No Eligible Purchases in Class Period |
| 27857 | 530098631 | No Eligible Purchases in Class Period | 144477 | 530342069 | No Recognized Claim | 261097 | 530615932 | No Eligible Purchases in Class Period |
| 27858 | 530098632 | No Eligible Purchases in Class Period | 144478 | 530342071 | No Recognized Claim | 261098 | 530615933 | No Eligible Purchases in Class Period |
| 27859 | 530098633 | No Recognized Claim | 144479 | 530342072 | No Recognized Claim | 261099 | 530615934 | No Eligible Purchases in Class Period |
| 27860 | 530098634 | No Eligible Purchases in Class Period | 144480 | 530342073 | No Recognized Claim | 261100 | 530615935 | No Eligible Purchases in Class Period |
| 27861 | 530098635 | No Eligible Purchases in Class Period | 144481 | 530342074 | No Recognized Claim | 261101 | 530615936 | No Eligible Purchases in Class Period |
| 27862 | 530098636 | No Recognized Claim | 144482 | 530342075 | No Recognized Claim | 261102 | 530615937 | No Eligible Purchases in Class Period |
| 27863 | 530098638 | No Eligible Purchases in Class Period | 144483 | 530342077 | No Recognized Claim | 261103 | 530615938 | No Eligible Purchases in Class Period |
| 27864 | 530098639 | No Eligible Purchases in Class Period | 144484 | 530342083 | No Eligible Purchases in Class Period | 261104 | 530615939 | No Eligible Purchases in Class Period |
| 27865 | 530098640 | No Recognized Claim | 144485 | 530342085 | No Recognized Claim | 261105 | 530615941 | No Eligible Purchases in Class Period |
| 27866 | 530098641 | No Eligible Purchases in Class Period | 144486 | 530342086 | No Recognized Claim | 261106 | 530615942 | No Eligible Purchases in Class Period |
| 27867 | 530098642 | No Eligible Purchases in Class Period | 144487 | 530342088 | No Recognized Claim | 261107 | 530615943 | No Eligible Purchases in Class Period |
| 27868 | 530098643 | No Eligible Purchases in Class Period | 144488 | 530342092 | No Recognized Claim | 261108 | 530615944 | No Eligible Purchases in Class Period |
| 27869 | 530098644 | No Eligible Purchases in Class Period | 144489 | 530342093 | No Recognized Claim | 261109 | 530615945 | No Eligible Purchases in Class Period |
| 27870 | 530098645 | No Eligible Purchases in Class Period | 144490 | 530342095 | No Recognized Claim | 261110 | 530615946 | No Eligible Purchases in Class Period |
| 27871 | 530098646 | No Recognized Claim | 144491 | 530342097 | No Recognized Claim | 261111 | 530615947 | No Eligible Purchases in Class Period |
| 27872 | 530098648 | No Eligible Purchases in Class Period | 144492 | 530342099 | No Recognized Claim | 261112 | 530615948 | No Eligible Purchases in Class Period |
| 27873 | 530098649 | No Eligible Purchases in Class Period | 144493 | 530342101 | No Eligible Purchases in Class Period | 261113 | 530615949 | No Eligible Purchases in Class Period |
| 27874 | 530098650 | No Eligible Purchases in Class Period | 144494 | 530342103 | No Recognized Claim | 261114 | 530615950 | No Eligible Purchases in Class Period |
| 27875 | 530098651 | No Eligible Purchases in Class Period | 144495 | 530342104 | No Recognized Claim | 261115 | 530615951 | No Eligible Purchases in Class Period |
| 27876 | 530098652 | No Eligible Purchases in Class Period | 144496 | 530342106 | No Recognized Claim | 261116 | 530615952 | No Eligible Purchases in Class Period |
| 27877 | 530098653 | No Eligible Purchases in Class Period | 144497 | 530342107 | No Recognized Claim | 261117 | 530615953 | No Eligible Purchases in Class Period |
| 27878 | 530098655 | No Eligible Purchases in Class Period | 144498 | 530342108 | No Recognized Claim | 261118 | 530615954 | No Eligible Purchases in Class Period |
| 27879 | 530098656 | No Eligible Purchases in Class Period | 144499 | 530342109 | No Recognized Claim | 261119 | 530615955 | No Eligible Purchases in Class Period |
| 27880 | 530098657 | No Eligible Purchases in Class Period | 144500 | 530342113 | No Recognized Claim | 261120 | 530615956 | No Eligible Purchases in Class Period |
| 27881 | 530098658 | No Eligible Purchases in Class Period | 144501 | 530342114 | No Eligible Purchases in Class Period | 261121 | 530615957 | No Eligible Purchases in Class Period |
| 27882 | 530098659 | No Eligible Purchases in Class Period | 144502 | 530342115 | No Eligible Purchases in Class Period | 261122 | 530615959 | No Eligible Purchases in Class Period |
| 27883 | 530098661 | No Recognized Claim | 144503 | 530342122 | No Eligible Purchases in Class Period | 261123 | 530615960 | No Eligible Purchases in Class Period |
| 27884 | 530098662 | No Recognized Claim | 144504 | 530342125 | No Recognized Claim | 261124 | 530615961 | No Eligible Purchases in Class Period |
| 27885 | 530098663 | No Eligible Purchases in Class Period | 144505 | 530342126 | No Recognized Claim | 261125 | 530615962 | No Eligible Purchases in Class Period |
| 27886 | 530098664 | No Eligible Purchases in Class Period | 144506 | 530342127 | No Recognized Claim | 261126 | 530615963 | No Eligible Purchases in Class Period |
| 27887 | 530098665 | No Eligible Purchases in Class Period | 144507 | 530342130 | No Recognized Claim | 261127 | 530615964 | No Eligible Purchases in Class Period |
| 27888 | 530098666 | No Eligible Purchases in Class Period | 144508 | 530342131 | No Eligible Purchases in Class Period | 261128 | 530615965 | No Eligible Purchases in Class Period |
| 27889 | 530098668 | No Recognized Claim | 144509 | 530342132 | No Recognized Claim | 261129 | 530615966 | No Eligible Purchases in Class Period |
| 27890 | 530098669 | No Recognized Claim | 144510 | 530342133 | No Recognized Claim | 261130 | 530615967 | No Eligible Purchases in Class Period |
| 27891 | 530098670 | No Recognized Claim | 144511 | 530342135 | No Eligible Purchases in Class Period | 261131 | 530615968 | No Eligible Purchases in Class Period |
| 27892 | 530098671 | No Recognized Claim | 144512 | 530342137 | No Recognized Claim | 261132 | 530615969 | No Eligible Purchases in Class Period |
| 27893 | 530098672 | No Eligible Purchases in Class Period | 144513 | 530342138 | No Recognized Claim | 261133 | 530615970 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27894 | 530098673 | No Recognized Claim | 144514 | 530342139 | No Recognized Claim | 261134 | 530615972 | No Eligible Purchases in Class Period |
| 27895 | 530098675 | No Eligible Purchases in Class Period | 144515 | 530342140 | No Recognized Claim | 261135 | 530615973 | No Eligible Purchases in Class Period |
| 27896 | 530098676 | No Eligible Purchases in Class Period | 144516 | 530342143 | No Recognized Claim | 261136 | 530615974 | No Eligible Purchases in Class Period |
| 27897 | 530098677 | No Eligible Purchases in Class Period | 144517 | 530342146 | No Recognized Claim | 261137 | 530615975 | No Eligible Purchases in Class Period |
| 27898 | 530098678 | No Eligible Purchases in Class Period | 144518 | 530342147 | No Recognized Claim | 261138 | 530615976 | No Eligible Purchases in Class Period |
| 27899 | 530098679 | No Eligible Purchases in Class Period | 144519 | 530342148 | No Recognized Claim | 261139 | 530615977 | No Recognized Claim |
| 27900 | 530098680 | No Eligible Purchases in Class Period | 144520 | 530342149 | No Eligible Purchases in Class Period | 261140 | 530615978 | No Eligible Purchases in Class Period |
| 27901 | 530098681 | No Eligible Purchases in Class Period | 144521 | 530342150 | No Recognized Claim | 261141 | 530615979 | No Eligible Purchases in Class Period |
| 27902 | 530098682 | No Eligible Purchases in Class Period | 144522 | 530342152 | No Recognized Claim | 261142 | 530615980 | No Eligible Purchases in Class Period |
| 27903 | 530098683 | No Eligible Purchases in Class Period | 144523 | 530342153 | No Recognized Claim | 261143 | 530615981 | No Recognized Claim |
| 27904 | 530098684 | No Eligible Purchases in Class Period | 144524 | 530342154 | No Recognized Claim | 261144 | 530615982 | No Eligible Purchases in Class Period |
| 27905 | 530098685 | No Eligible Purchases in Class Period | 144525 | 530342155 | No Recognized Claim | 261145 | 530615983 | No Recognized Claim |
| 27906 | 530098686 | No Eligible Purchases in Class Period | 144526 | 530342156 | No Recognized Claim | 261146 | 530615984 | No Eligible Purchases in Class Period |
| 27907 | 530098687 | No Recognized Claim | 144527 | 530342157 | No Recognized Claim | 261147 | 530615985 | No Eligible Purchases in Class Period |
| 27908 | 530098688 | No Eligible Purchases in Class Period | 144528 | 530342158 | No Eligible Purchases in Class Period | 261148 | 530615986 | No Eligible Purchases in Class Period |
| 27909 | 530098689 | No Eligible Purchases in Class Period | 144529 | 530342159 | No Eligible Purchases in Class Period | 261149 | 530615987 | No Recognized Claim |
| 27910 | 530098690 | No Eligible Purchases in Class Period | 144530 | 530342160 | No Recognized Claim | 261150 | 530615988 | No Eligible Purchases in Class Period |
| 27911 | 530098691 | No Recognized Claim | 144531 | 530342161 | No Recognized Claim | 261151 | 530615989 | No Eligible Purchases in Class Period |
| 27912 | 530098692 | No Eligible Purchases in Class Period | 144532 | 530342163 | No Eligible Purchases in Class Period | 261152 | 530615990 | No Eligible Purchases in Class Period |
| 27913 | 530098693 | No Eligible Purchases in Class Period | 144533 | 530342165 | No Recognized Claim | 261153 | 530615991 | No Recognized Claim |
| 27914 | 530098694 | No Eligible Purchases in Class Period | 144534 | 530342166 | No Eligible Purchases in Class Period | 261154 | 530615994 | No Recognized Claim |
| 27915 | 530098695 | No Recognized Claim | 144535 | 530342167 | No Eligible Purchases in Class Period | 261155 | 530615997 | No Recognized Claim |
| 27916 | 530098696 | No Eligible Purchases in Class Period | 144536 | 530342168 | No Recognized Claim | 261156 | 530616019 | No Eligible Purchases in Class Period |
| 27917 | 530098697 | No Recognized Claim | 144537 | 530342169 | No Recognized Claim | 261157 | 530616023 | No Recognized Claim |
| 27918 | 530098698 | No Eligible Purchases in Class Period | 144538 | 530342171 | No Recognized Claim | 261158 | 530616030 | No Eligible Purchases in Class Period |
| 27919 | 530098699 | No Eligible Purchases in Class Period | 144539 | 530342176 | No Eligible Purchases in Class Period | 261159 | 530616032 | No Recognized Claim |
| 27920 | 530098700 | No Eligible Purchases in Class Period | 144540 | 530342177 | No Recognized Claim | 261160 | 530616033 | No Recognized Claim |
| 27921 | 530098701 | No Eligible Purchases in Class Period | 144541 | 530342178 | No Eligible Purchases in Class Period | 261161 | 530616034 | No Recognized Claim |
| 27922 | 530098702 | No Eligible Purchases in Class Period | 144542 | 530342183 | No Recognized Claim | 261162 | 530616039 | No Recognized Claim |
| 27923 | 530098703 | No Eligible Purchases in Class Period | 144543 | 530342185 | No Recognized Claim | 261163 | 530616040 | No Recognized Claim |
| 27924 | 530098704 | No Eligible Purchases in Class Period | 144544 | 530342186 | No Recognized Claim | 261164 | 530616042 | No Recognized Claim |
| 27925 | 530098705 | No Eligible Purchases in Class Period | 144545 | 530342196 | No Recognized Claim | 261165 | 530616043 | No Recognized Claim |
| 27926 | 530098706 | No Eligible Purchases in Class Period | 144546 | 530342201 | No Eligible Purchases in Class Period | 261166 | 530616048 | No Recognized Claim |
| 27927 | 530098707 | No Eligible Purchases in Class Period | 144547 | 530342203 | No Recognized Claim | 261167 | 530616050 | No Recognized Claim |
| 27928 | 530098708 | No Eligible Purchases in Class Period | 144548 | 530342205 | No Recognized Claim | 261168 | 530616051 | No Recognized Claim |
| 27929 | 530098709 | No Eligible Purchases in Class Period | 144549 | 530342206 | No Eligible Purchases in Class Period | 261169 | 530616052 | No Recognized Claim |
| 27930 | 530098710 | No Eligible Purchases in Class Period | 144550 | 530342209 | No Eligible Purchases in Class Period | 261170 | 530616054 | No Recognized Claim |
| 27931 | 530098713 | No Eligible Purchases in Class Period | 144551 | 530342214 | No Eligible Purchases in Class Period | 261171 | 530616055 | No Recognized Claim |
| 27932 | 530098714 | No Eligible Purchases in Class Period | 144552 | 530342215 | No Recognized Claim | 261172 | 530616059 | No Recognized Claim |
| 27933 | 530098715 | No Eligible Purchases in Class Period | 144553 | 530342221 | No Recognized Claim | 261173 | 530616061 | No Recognized Claim |
| 27934 | 530098716 | No Eligible Purchases in Class Period | 144554 | 530342223 | No Recognized Claim | 261174 | 530616062 | No Recognized Claim |
| 27935 | 530098718 | No Eligible Purchases in Class Period | 144555 | 530342224 | No Recognized Claim | 261175 | 530616063 | No Recognized Claim |
| 27936 | 530098719 | No Eligible Purchases in Class Period | 144556 | 530342225 | No Eligible Purchases in Class Period | 261176 | 530616071 | No Recognized Claim |
| 27937 | 530098720 | No Eligible Purchases in Class Period | 144557 | 530342227 | No Eligible Purchases in Class Period | 261177 | 530616073 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27938 | 530098721 | No Eligible Purchases in Class Period | 144558 | 530342231 | No Recognized Claim | 261178 | 530616074 | No Recognized Claim |
| 27939 | 530098722 | No Recognized Claim | 144559 | 530342237 | No Recognized Claim | 261179 | 530616076 | No Recognized Claim |
| 27940 | 530098723 | No Recognized Claim | 144560 | 530342238 | No Eligible Purchases in Class Period | 261180 | 530616080 | No Recognized Claim |
| 27941 | 530098724 | No Eligible Purchases in Class Period | 144561 | 530342239 | No Recognized Claim | 261181 | 530616081 | No Recognized Claim |
| 27942 | 530098725 | No Eligible Purchases in Class Period | 144562 | 530342240 | No Recognized Claim | 261182 | 530616082 | No Recognized Claim |
| 27943 | 530098726 | No Eligible Purchases in Class Period | 144563 | 530342242 | No Recognized Claim | 261183 | 530616083 | No Recognized Claim |
| 27944 | 530098727 | No Eligible Purchases in Class Period | 144564 | 530342251 | No Eligible Purchases in Class Period | 261184 | 530616084 | No Recognized Claim |
| 27945 | 530098728 | No Recognized Claim | 144565 | 530342253 | No Recognized Claim | 261185 | 530616086 | No Recognized Claim |
| 27946 | 530098729 | No Recognized Claim | 144566 | 530342255 | No Eligible Purchases in Class Period | 261186 | 530616087 | No Recognized Claim |
| 27947 | 530098730 | No Eligible Purchases in Class Period | 144567 | 530342257 | No Recognized Claim | 261187 | 530616088 | No Recognized Claim |
| 27948 | 530098731 | No Eligible Purchases in Class Period | 144568 | 530342259 | No Eligible Purchases in Class Period | 261188 | 530616091 | No Recognized Claim |
| 27949 | 530098732 | No Eligible Purchases in Class Period | 144569 | 530342260 | No Recognized Claim | 261189 | 530616097 | No Recognized Claim |
| 27950 | 530098733 | No Eligible Purchases in Class Period | 144570 | 530342261 | No Eligible Purchases in Class Period | 261190 | 530616099 | No Recognized Claim |
| 27951 | 530098734 | No Eligible Purchases in Class Period | 144571 | 530342262 | No Recognized Claim | 261191 | 530616104 | No Recognized Claim |
| 27952 | 530098735 | No Recognized Claim | 144572 | 530342263 | No Recognized Claim | 261192 | 530616106 | No Recognized Claim |
| 27953 | 530098736 | No Eligible Purchases in Class Period | 144573 | 530342267 | No Recognized Claim | 261193 | 530616107 | No Recognized Claim |
| 27954 | 530098737 | No Eligible Purchases in Class Period | 144574 | 530342269 | No Eligible Purchases in Class Period | 261194 | 530616108 | No Recognized Claim |
| 27955 | 530098738 | No Eligible Purchases in Class Period | 144575 | 530342270 | No Recognized Claim | 261195 | 530616125 | No Recognized Claim |
| 27956 | 530098740 | No Eligible Purchases in Class Period | 144576 | 530342271 | No Recognized Claim | 261196 | 530616130 | No Recognized Claim |
| 27957 | 530098741 | No Eligible Purchases in Class Period | 144577 | 530342272 | No Recognized Claim | 261197 | 530616131 | No Recognized Claim |
| 27958 | 530098742 | No Eligible Purchases in Class Period | 144578 | 530342273 | No Recognized Claim | 261198 | 530616133 | No Recognized Claim |
| 27959 | 530098743 | No Eligible Purchases in Class Period | 144579 | 530342274 | No Recognized Claim | 261199 | 530616135 | No Recognized Claim |
| 27960 | 530098744 | No Eligible Purchases in Class Period | 144580 | 530342276 | No Recognized Claim | 261200 | 530616136 | No Recognized Claim |
| 27961 | 530098745 | No Eligible Purchases in Class Period | 144581 | 530342277 | No Recognized Claim | 261201 | 530616137 | No Recognized Claim |
| 27962 | 530098746 | No Eligible Purchases in Class Period | 144582 | 530342279 | No Eligible Purchases in Class Period | 261202 | 530616138 | No Recognized Claim |
| 27963 | 530098747 | No Eligible Purchases in Class Period | 144583 | 530342280 | No Recognized Claim | 261203 | 530616139 | No Recognized Claim |
| 27964 | 530098748 | No Recognized Claim | 144584 | 530342283 | No Recognized Claim | 261204 | 530616142 | No Recognized Claim |
| 27965 | 530098749 | No Eligible Purchases in Class Period | 144585 | 530342284 | No Recognized Claim | 261205 | 530616149 | No Recognized Claim |
| 27966 | 530098750 | No Recognized Claim | 144586 | 530342285 | No Eligible Purchases in Class Period | 261206 | 530616150 | No Recognized Claim |
| 27967 | 530098751 | No Eligible Purchases in Class Period | 144587 | 530342286 | No Recognized Claim | 261207 | 530616153 | No Eligible Purchases in Class Period |
| 27968 | 530098752 | No Eligible Purchases in Class Period | 144588 | 530342287 | No Recognized Claim | 261208 | 530616158 | No Recognized Claim |
| 27969 | 530098753 | No Eligible Purchases in Class Period | 144589 | 530342288 | No Recognized Claim | 261209 | 530616159 | No Recognized Claim |
| 27970 | 530098754 | No Eligible Purchases in Class Period | 144590 | 530342289 | No Recognized Claim | 261210 | 530616163 | No Recognized Claim |
| 27971 | 530098755 | No Eligible Purchases in Class Period | 144591 | 530342290 | No Recognized Claim | 261211 | 530616192 | No Recognized Claim |
| 27972 | 530098756 | No Eligible Purchases in Class Period | 144592 | 530342291 | No Recognized Claim | 261212 | 530616198 | No Recognized Claim |
| 27973 | 530098757 | No Eligible Purchases in Class Period | 144593 | 530342292 | No Recognized Claim | 261213 | 530616215 | No Recognized Claim |
| 27974 | 530098758 | No Eligible Purchases in Class Period | 144594 | 530342293 | No Recognized Claim | 261214 | 530616232 | No Recognized Claim |
| 27975 | 530098759 | No Eligible Purchases in Class Period | 144595 | 530342295 | No Eligible Purchases in Class Period | 261215 | 530616233 | No Eligible Purchases in Class Period |
| 27976 | 530098760 | No Eligible Purchases in Class Period | 144596 | 530342296 | No Eligible Purchases in Class Period | 261216 | 530616236 | No Recognized Claim |
| 27977 | 530098761 | No Eligible Purchases in Class Period | 144597 | 530342298 | No Recognized Claim | 261217 | 530616238 | No Eligible Purchases in Class Period |
| 27978 | 530098762 | No Eligible Purchases in Class Period | 144598 | 530342300 | No Recognized Claim | 261218 | 530616239 | No Eligible Purchases in Class Period |
| 27979 | 530098763 | No Eligible Purchases in Class Period | 144599 | 530342305 | No Eligible Purchases in Class Period | 261219 | 530616251 | No Eligible Purchases in Class Period |
| 27980 | 530098764 | No Eligible Purchases in Class Period | 144600 | 530342306 | No Eligible Purchases in Class Period | 261220 | 530616261 | No Recognized Claim |
| 27981 | 530098765 | No Eligible Purchases in Class Period | 144601 | 530342308 | No Recognized Claim | 261221 | 530616267 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27982 | 530098766 | No Eligible Purchases in Class Period | 144602 | 530342310 | No Eligible Purchases in Class Period | 261222 | 530616268 | No Recognized Claim |
| 27983 | 530098767 | No Eligible Purchases in Class Period | 144603 | 530342313 | No Eligible Purchases in Class Period | 261223 | 530616269 | No Eligible Purchases in Class Period |
| 27984 | 530098768 | No Eligible Purchases in Class Period | 144604 | 530342314 | No Recognized Claim | 261224 | 530616287 | No Recognized Claim |
| 27985 | 530098769 | No Eligible Purchases in Class Period | 144605 | 530342315 | No Recognized Claim | 261225 | 530616295 | No Eligible Purchases in Class Period |
| 27986 | 530098770 | No Eligible Purchases in Class Period | 144606 | 530342316 | No Recognized Claim | 261226 | 530616299 | No Eligible Purchases in Class Period |
| 27987 | 530098771 | No Recognized Claim | 144607 | 530342317 | No Recognized Claim | 261227 | 530616303 | No Eligible Purchases in Class Period |
| 27988 | 530098772 | No Eligible Purchases in Class Period | 144608 | 530342318 | No Recognized Claim | 261228 | 530616305 | No Recognized Claim |
| 27989 | 530098773 | No Eligible Purchases in Class Period | 144609 | 530342321 | No Recognized Claim | 261229 | 530616314 | No Eligible Purchases in Class Period |
| 27990 | 530098774 | No Eligible Purchases in Class Period | 144610 | 530342322 | No Recognized Claim | 261230 | 530616320 | No Recognized Claim |
| 27991 | 530098776 | No Eligible Purchases in Class Period | 144611 | 530342326 | No Eligible Purchases in Class Period | 261231 | 530616324 | No Recognized Claim |
| 27992 | 530098777 | No Eligible Purchases in Class Period | 144612 | 530342328 | No Eligible Purchases in Class Period | 261232 | 530616325 | No Eligible Purchases in Class Period |
| 27993 | 530098778 | No Recognized Claim | 144613 | 530342329 | No Eligible Purchases in Class Period | 261233 | 530616328 | No Eligible Purchases in Class Period |
| 27994 | 530098779 | No Eligible Purchases in Class Period | 144614 | 530342330 | No Recognized Claim | 261234 | 530616332 | No Recognized Claim |
| 27995 | 530098780 | No Eligible Purchases in Class Period | 144615 | 530342331 | No Eligible Purchases in Class Period | 261235 | 530616333 | No Eligible Purchases in Class Period |
| 27996 | 530098782 | No Eligible Purchases in Class Period | 144616 | 530342332 | No Recognized Claim | 261236 | 530616334 | No Eligible Purchases in Class Period |
| 27997 | 530098783 | No Eligible Purchases in Class Period | 144617 | 530342333 | No Recognized Claim | 261237 | 530616335 | No Recognized Claim |
| 27998 | 530098784 | No Eligible Purchases in Class Period | 144618 | 530342334 | No Eligible Purchases in Class Period | 261238 | 530616336 | No Eligible Purchases in Class Period |
| 27999 | 530098785 | No Eligible Purchases in Class Period | 144619 | 530342337 | No Eligible Purchases in Class Period | 261239 | 530616337 | No Eligible Purchases in Class Period |
| 28000 | 530098786 | No Eligible Purchases in Class Period | 144620 | 530342343 | No Recognized Claim | 261240 | 530616341 | No Eligible Purchases in Class Period |
| 28001 | 530098788 | No Eligible Purchases in Class Period | 144621 | 530342348 | No Eligible Purchases in Class Period | 261241 | 530616342 | No Eligible Purchases in Class Period |
| 28002 | 530098789 | No Eligible Purchases in Class Period | 144622 | 530342353 | No Recognized Claim | 261242 | 530616345 | No Eligible Purchases in Class Period |
| 28003 | 530098790 | No Eligible Purchases in Class Period | 144623 | 530342354 | No Recognized Claim | 261243 | 530616346 | No Eligible Purchases in Class Period |
| 28004 | 530098791 | No Eligible Purchases in Class Period | 144624 | 530342355 | No Recognized Claim | 261244 | 530616347 | No Eligible Purchases in Class Period |
| 28005 | 530098792 | No Eligible Purchases in Class Period | 144625 | 530342356 | No Recognized Claim | 261245 | 530616348 | No Recognized Claim |
| 28006 | 530098793 | No Eligible Purchases in Class Period | 144626 | 530342357 | No Eligible Purchases in Class Period | 261246 | 530616352 | No Eligible Purchases in Class Period |
| 28007 | 530098794 | No Recognized Claim | 144627 | 530342358 | No Eligible Purchases in Class Period | 261247 | 530616356 | No Recognized Claim |
| 28008 | 530098795 | No Eligible Purchases in Class Period | 144628 | 530342360 | No Eligible Purchases in Class Period | 261248 | 530616397 | No Eligible Purchases in Class Period |
| 28009 | 530098796 | No Eligible Purchases in Class Period | 144629 | 530342361 | No Recognized Claim | 261249 | 530616399 | No Recognized Claim |
| 28010 | 530098797 | No Eligible Purchases in Class Period | 144630 | 530342363 | No Recognized Claim | 261250 | 530616401 | No Recognized Claim |
| 28011 | 530098798 | No Eligible Purchases in Class Period | 144631 | 530342367 | No Eligible Purchases in Class Period | 261251 | 530616402 | No Recognized Claim |
| 28012 | 530098799 | No Eligible Purchases in Class Period | 144632 | 530342368 | No Eligible Purchases in Class Period | 261252 | 530616403 | No Recognized Claim |
| 28013 | 530098801 | No Eligible Purchases in Class Period | 144633 | 530342372 | No Eligible Purchases in Class Period | 261253 | 530616405 | No Recognized Claim |
| 28014 | 530098803 | No Eligible Purchases in Class Period | 144634 | 530342375 | No Eligible Purchases in Class Period | 261254 | 530616406 | No Eligible Purchases in Class Period |
| 28015 | 530098804 | No Eligible Purchases in Class Period | 144635 | 530342376 | No Eligible Purchases in Class Period | 261255 | 530616407 | No Recognized Claim |
| 28016 | 530098805 | No Eligible Purchases in Class Period | 144636 | 530342377 | No Recognized Claim | 261256 | 530616408 | No Recognized Claim |
| 28017 | 530098806 | No Eligible Purchases in Class Period | 144637 | 530342378 | No Recognized Claim | 261257 | 530616410 | No Recognized Claim |
| 28018 | 530098807 | No Eligible Purchases in Class Period | 144638 | 530342379 | No Recognized Claim | 261258 | 530616411 | No Recognized Claim |
| 28019 | 530098808 | No Eligible Purchases in Class Period | 144639 | 530342381 | No Recognized Claim | 261259 | 530616420 | No Recognized Claim |
| 28020 | 530098809 | No Eligible Purchases in Class Period | 144640 | 530342384 | No Eligible Purchases in Class Period | 261260 | 530616429 | No Recognized Claim |
| 28021 | 530098810 | No Eligible Purchases in Class Period | 144641 | 530342385 | No Eligible Purchases in Class Period | 261261 | 530616430 | No Recognized Claim |
| 28022 | 530098811 | No Eligible Purchases in Class Period | 144642 | 530342388 | No Eligible Purchases in Class Period | 261262 | 530616431 | No Recognized Claim |
| 28023 | 530098812 | No Recognized Claim | 144643 | 530342392 | No Recognized Claim | 261263 | 530616435 | No Recognized Claim |
| 28024 | 530098813 | No Eligible Purchases in Class Period | 144644 | 530342393 | No Recognized Claim | 261264 | 530616439 | No Recognized Claim |
| 28025 | 530098814 | No Eligible Purchases in Class Period | 144645 | 530342394 | No Recognized Claim | 261265 | 530616446 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28026 | 530098815 | No Eligible Purchases in Class Period | 144646 | 530342395 | No Recognized Claim | 261266 | 530616449 | No Recognized Claim |
| 28027 | 530098816 | No Eligible Purchases in Class Period | 144647 | 530342397 | No Recognized Claim | 261267 | 530616455 | No Eligible Purchases in Class Period |
| 28028 | 530098817 | No Eligible Purchases in Class Period | 144648 | 530342398 | No Eligible Purchases in Class Period | 261268 | 530616456 | No Recognized Claim |
| 28029 | 530098818 | No Eligible Purchases in Class Period | 144649 | 530342399 | No Recognized Claim | 261269 | 530616459 | No Eligible Purchases in Class Period |
| 28030 | 530098819 | No Eligible Purchases in Class Period | 144650 | 530342400 | No Recognized Claim | 261270 | 530616465 | No Recognized Claim |
| 28031 | 530098820 | No Recognized Claim | 144651 | 530342401 | No Recognized Claim | 261271 | 530616505 | No Recognized Claim |
| 28032 | 530098821 | No Recognized Claim | 144652 | 530342402 | No Recognized Claim | 261272 | 530616508 | No Eligible Purchases in Class Period |
| 28033 | 530098822 | No Eligible Purchases in Class Period | 144653 | 530342403 | No Recognized Claim | 261273 | 530616521 | No Recognized Claim |
| 28034 | 530098823 | No Eligible Purchases in Class Period | 144654 | 530342404 | No Recognized Claim | 261274 | 530616526 | No Recognized Claim |
| 28035 | 530098824 | No Eligible Purchases in Class Period | 144655 | 530342405 | No Recognized Claim | 261275 | 530616527 | No Recognized Claim |
| 28036 | 530098825 | No Eligible Purchases in Class Period | 144656 | 530342408 | No Recognized Claim | 261276 | 530616530 | No Recognized Claim |
| 28037 | 530098826 | No Eligible Purchases in Class Period | 144657 | 530342410 | No Eligible Purchases in Class Period | 261277 | 530616533 | No Eligible Purchases in Class Period |
| 28038 | 530098827 | No Eligible Purchases in Class Period | 144658 | 530342412 | No Eligible Purchases in Class Period | 261278 | 530616538 | No Eligible Purchases in Class Period |
| 28039 | 530098828 | No Eligible Purchases in Class Period | 144659 | 530342413 | No Recognized Claim | 261279 | 530616542 | No Recognized Claim |
| 28040 | 530098829 | No Eligible Purchases in Class Period | 144660 | 530342415 | No Recognized Claim | 261280 | 530616548 | No Recognized Claim |
| 28041 | 530098830 | No Eligible Purchases in Class Period | 144661 | 530342416 | No Recognized Claim | 261281 | 530616549 | No Recognized Claim |
| 28042 | 530098831 | No Recognized Claim | 144662 | 530342420 | No Eligible Purchases in Class Period | 261282 | 530616550 | No Recognized Claim |
| 28043 | 530098832 | No Eligible Purchases in Class Period | 144663 | 530342422 | No Recognized Claim | 261283 | 530616560 | No Recognized Claim |
| 28044 | 530098833 | No Recognized Claim | 144664 | 530342423 | No Eligible Purchases in Class Period | 261284 | 530616563 | No Eligible Purchases in Class Period |
| 28045 | 530098834 | No Eligible Purchases in Class Period | 144665 | 530342424 | No Eligible Purchases in Class Period | 261285 | 530616565 | No Eligible Purchases in Class Period |
| 28046 | 530098835 | No Recognized Claim | 144666 | 530342428 | No Recognized Claim | 261286 | 530616571 | No Recognized Claim |
| 28047 | 530098836 | No Eligible Purchases in Class Period | 144667 | 530342430 | No Eligible Purchases in Class Period | 261287 | 530616580 | No Recognized Claim |
| 28048 | 530098837 | No Eligible Purchases in Class Period | 144668 | 530342431 | No Eligible Purchases in Class Period | 261288 | 530616590 | No Recognized Claim |
| 28049 | 530098839 | No Recognized Claim | 144669 | 530342434 | No Recognized Claim | 261289 | 530616595 | No Recognized Claim |
| 28050 | 530098840 | No Recognized Claim | 144670 | 530342435 | No Recognized Claim | 261290 | 530616598 | No Recognized Claim |
| 28051 | 530098841 | No Eligible Purchases in Class Period | 144671 | 530342440 | No Recognized Claim | 261291 | 530616599 | No Recognized Claim |
| 28052 | 530098843 | No Eligible Purchases in Class Period | 144672 | 530342442 | No Recognized Claim | 261292 | 530616600 | No Recognized Claim |
| 28053 | 530098844 | No Eligible Purchases in Class Period | 144673 | 530342443 | No Recognized Claim | 261293 | 530616606 | No Recognized Claim |
| 28054 | 530098845 | No Eligible Purchases in Class Period | 144674 | 530342445 | No Recognized Claim | 261294 | 530616617 | No Recognized Claim |
| 28055 | 530098847 | No Eligible Purchases in Class Period | 144675 | 530342446 | No Recognized Claim | 261295 | 530616626 | No Eligible Purchases in Class Period |
| 28056 | 530098848 | No Recognized Claim | 144676 | 530342457 | No Eligible Purchases in Class Period | 261296 | 530616640 | No Recognized Claim |
| 28057 | 530098849 | No Recognized Claim | 144677 | 530342466 | No Recognized Claim | 261297 | 530616641 | No Recognized Claim |
| 28058 | 530098850 | No Recognized Claim | 144678 | 530342470 | No Eligible Purchases in Class Period | 261298 | 530616642 | No Recognized Claim |
| 28059 | 530098851 | No Eligible Purchases in Class Period | 144679 | 530342471 | No Eligible Purchases in Class Period | 261299 | 530616643 | No Recognized Claim |
| 28060 | 530098852 | No Eligible Purchases in Class Period | 144680 | 530342475 | No Recognized Claim | 261300 | 530616646 | No Eligible Purchases in Class Period |
| 28061 | 530098853 | No Eligible Purchases in Class Period | 144681 | 530342477 | No Recognized Claim | 261301 | 530616654 | No Recognized Claim |
| 28062 | 530098854 | No Recognized Claim | 144682 | 530342487 | No Eligible Purchases in Class Period | 261302 | 530616655 | No Recognized Claim |
| 28063 | 530098855 | No Eligible Purchases in Class Period | 144683 | 530342488 | No Recognized Claim | 261303 | 530616670 | No Eligible Purchases in Class Period |
| 28064 | 530098856 | No Eligible Purchases in Class Period | 144684 | 530342489 | No Recognized Claim | 261304 | 530616677 | No Recognized Claim |
| 28065 | 530098857 | No Eligible Purchases in Class Period | 144685 | 530342490 | No Eligible Purchases in Class Period | 261305 | 530616688 | No Recognized Claim |
| 28066 | 530098858 | No Recognized Claim | 144686 | 530342491 | No Recognized Claim | 261306 | 530616691 | No Recognized Claim |
| 28067 | 530098859 | No Eligible Purchases in Class Period | 144687 | 530342492 | No Recognized Claim | 261307 | 530616709 | No Recognized Claim |
| 28068 | 530098860 | No Eligible Purchases in Class Period | 144688 | 530342493 | No Recognized Claim | 261308 | 530616710 | No Recognized Claim |
| 28069 | 530098861 | No Eligible Purchases in Class Period | 144689 | 530342496 | No Eligible Purchases in Class Period | 261309 | 530616722 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28070 | 530098862 | No Eligible Purchases in Class Period | 144690 | 530342498 | No Recognized Claim | 261310 | 530616738 | No Recognized Claim |
| 28071 | 530098863 | No Eligible Purchases in Class Period | 144691 | 530342500 | No Recognized Claim | 261311 | 530616742 | No Recognized Claim |
| 28072 | 530098864 | No Eligible Purchases in Class Period | 144692 | 530342504 | No Eligible Purchases in Class Period | 261312 | 530616751 | No Recognized Claim |
| 28073 | 530098865 | No Eligible Purchases in Class Period | 144693 | 530342506 | No Recognized Claim | 261313 | 530616754 | No Recognized Claim |
| 28074 | 530098866 | No Eligible Purchases in Class Period | 144694 | 530342509 | No Recognized Claim | 261314 | 530616764 | No Recognized Claim |
| 28075 | 530098867 | No Recognized Claim | 144695 | 530342510 | No Eligible Purchases in Class Period | 261315 | 530616793 | No Recognized Claim |
| 28076 | 530098868 | No Eligible Purchases in Class Period | 144696 | 530342511 | No Recognized Claim | 261316 | 530616796 | No Recognized Claim |
| 28077 | 530098869 | No Eligible Purchases in Class Period | 144697 | 530342512 | No Recognized Claim | 261317 | 530616800 | No Recognized Claim |
| 28078 | 530098870 | No Eligible Purchases in Class Period | 144698 | 530342513 | No Recognized Claim | 261318 | 530616802 | No Eligible Purchases in Class Period |
| 28079 | 530098871 | No Eligible Purchases in Class Period | 144699 | 530342514 | No Recognized Claim | 261319 | 530616806 | No Recognized Claim |
| 28080 | 530098872 | No Eligible Purchases in Class Period | 144700 | 530342516 | No Eligible Purchases in Class Period | 261320 | 530616815 | No Recognized Claim |
| 28081 | 530098873 | No Eligible Purchases in Class Period | 144701 | 530342519 | No Eligible Purchases in Class Period | 261321 | 530616846 | No Recognized Claim |
| 28082 | 530098874 | No Eligible Purchases in Class Period | 144702 | 530342521 | No Recognized Claim | 261322 | 530616865 | No Recognized Claim |
| 28083 | 530098875 | No Eligible Purchases in Class Period | 144703 | 530342523 | No Eligible Purchases in Class Period | 261323 | 530616869 | No Recognized Claim |
| 28084 | 530098876 | No Eligible Purchases in Class Period | 144704 | 530342526 | No Recognized Claim | 261324 | 530616875 | No Eligible Purchases in Class Period |
| 28085 | 530098877 | No Eligible Purchases in Class Period | 144705 | 530342530 | No Recognized Claim | 261325 | 530616884 | No Recognized Claim |
| 28086 | 530098878 | No Eligible Purchases in Class Period | 144706 | 530342531 | No Recognized Claim | 261326 | 530616918 | No Eligible Purchases in Class Period |
| 28087 | 530098879 | No Eligible Purchases in Class Period | 144707 | 530342532 | No Recognized Claim | 261327 | 530616919 | No Recognized Claim |
| 28088 | 530098881 | No Eligible Purchases in Class Period | 144708 | 530342533 | No Recognized Claim | 261328 | 530616936 | No Recognized Claim |
| 28089 | 530098882 | No Recognized Claim | 144709 | 530342534 | No Recognized Claim | 261329 | 530616974 | No Recognized Claim |
| 28090 | 530098883 | No Eligible Purchases in Class Period | 144710 | 530342535 | No Recognized Claim | 261330 | 530616983 | No Recognized Claim |
| 28091 | 530098884 | No Recognized Claim | 144711 | 530342536 | No Eligible Purchases in Class Period | 261331 | 530616984 | No Recognized Claim |
| 28092 | 530098885 | No Eligible Purchases in Class Period | 144712 | 530342538 | No Recognized Claim | 261332 | 530616989 | No Recognized Claim |
| 28093 | 530098886 | No Eligible Purchases in Class Period | 144713 | 530342540 | No Recognized Claim | 261333 | 530616990 | No Recognized Claim |
| 28094 | 530098887 | No Eligible Purchases in Class Period | 144714 | 530342541 | No Recognized Claim | 261334 | 530616991 | No Recognized Claim |
| 28095 | 530098888 | No Eligible Purchases in Class Period | 144715 | 530342542 | No Recognized Claim | 261335 | 530617002 | No Recognized Claim |
| 28096 | 530098889 | No Eligible Purchases in Class Period | 144716 | 530342544 | No Eligible Purchases in Class Period | 261336 | 530617007 | No Recognized Claim |
| 28097 | 530098890 | No Recognized Claim | 144717 | 530342545 | No Eligible Purchases in Class Period | 261337 | 530617014 | No Recognized Claim |
| 28098 | 530098891 | No Eligible Purchases in Class Period | 144718 | 530342546 | No Recognized Claim | 261338 | 530617017 | No Eligible Purchases in Class Period |
| 28099 | 530098892 | No Eligible Purchases in Class Period | 144719 | 530342547 | No Recognized Claim | 261339 | 530617025 | No Eligible Purchases in Class Period |
| 28100 | 530098893 | No Eligible Purchases in Class Period | 144720 | 530342548 | No Recognized Claim | 261340 | 530617031 | No Recognized Claim |
| 28101 | 530098894 | No Eligible Purchases in Class Period | 144721 | 530342550 | No Recognized Claim | 261341 | 530617037 | No Recognized Claim |
| 28102 | 530098895 | No Eligible Purchases in Class Period | 144722 | 530342551 | No Recognized Claim | 261342 | 530617051 | No Recognized Claim |
| 28103 | 530098896 | No Eligible Purchases in Class Period | 144723 | 530342552 | No Eligible Purchases in Class Period | 261343 | 530617063 | No Eligible Purchases in Class Period |
| 28104 | 530098897 | No Recognized Claim | 144724 | 530342554 | No Recognized Claim | 261344 | 530617066 | No Recognized Claim |
| 28105 | 530098898 | No Eligible Purchases in Class Period | 144725 | 530342556 | No Recognized Claim | 261345 | 530617073 | No Recognized Claim |
| 28106 | 530098899 | No Recognized Claim | 144726 | 530342557 | No Eligible Purchases in Class Period | 261346 | 530617092 | No Recognized Claim |
| 28107 | 530098900 | No Recognized Claim | 144727 | 530342558 | No Recognized Claim | 261347 | 530617110 | No Recognized Claim |
| 28108 | 530098901 | No Eligible Purchases in Class Period | 144728 | 530342561 | No Recognized Claim | 261348 | 530617112 | No Eligible Purchases in Class Period |
| 28109 | 530098902 | No Eligible Purchases in Class Period | 144729 | 530342564 | No Eligible Purchases in Class Period | 261349 | 530617120 | No Eligible Purchases in Class Period |
| 28110 | 530098903 | No Eligible Purchases in Class Period | 144730 | 530342565 | No Recognized Claim | 261350 | 530617122 | No Eligible Purchases in Class Period |
| 28111 | 530098904 | No Recognized Claim | 144731 | 530342566 | No Eligible Purchases in Class Period | 261351 | 530617130 | No Recognized Claim |
| 28112 | 530098905 | No Eligible Purchases in Class Period | 144732 | 530342568 | No Eligible Purchases in Class Period | 261352 | 530617142 | No Recognized Claim |
| 28113 | 530098906 | No Recognized Claim | 144733 | 530342571 | No Eligible Purchases in Class Period | 261353 | 530617162 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28114 | 530098907 | No Eligible Purchases in Class Period | 144734 | 530342572 | No Eligible Purchases in Class Period | 261354 | 530617164 | No Eligible Purchases in Class Period |
| 28115 | 530098908 | No Eligible Purchases in Class Period | 144735 | 530342580 | No Recognized Claim | 261355 | 530617174 | No Recognized Claim |
| 28116 | 530098909 | No Eligible Purchases in Class Period | 144736 | 530342582 | No Recognized Claim | 261356 | 530617183 | No Recognized Claim |
| 28117 | 530098910 | No Eligible Purchases in Class Period | 144737 | 530342584 | No Recognized Claim | 261357 | 530617187 | No Recognized Claim |
| 28118 | 530098911 | No Eligible Purchases in Class Period | 144738 | 530342586 | No Recognized Claim | 261358 | 530617191 | No Recognized Claim |
| 28119 | 530098912 | No Eligible Purchases in Class Period | 144739 | 530342587 | No Recognized Claim | 261359 | 530617215 | No Recognized Claim |
| 28120 | 530098913 | No Eligible Purchases in Class Period | 144740 | 530342588 | No Recognized Claim | 261360 | 530617218 | No Recognized Claim |
| 28121 | 530098917 | No Eligible Purchases in Class Period | 144741 | 530342589 | No Recognized Claim | 261361 | 530617227 | No Recognized Claim |
| 28122 | 530098920 | No Eligible Purchases in Class Period | 144742 | 530342590 | No Eligible Purchases in Class Period | 261362 | 530617228 | No Recognized Claim |
| 28123 | 530098921 | No Eligible Purchases in Class Period | 144743 | 530342595 | No Eligible Purchases in Class Period | 261363 | 530617230 | No Eligible Purchases in Class Period |
| 28124 | 530098922 | No Eligible Purchases in Class Period | 144744 | 530342597 | No Eligible Purchases in Class Period | 261364 | 530617232 | No Recognized Claim |
| 28125 | 530098923 | No Eligible Purchases in Class Period | 144745 | 530342599 | No Eligible Purchases in Class Period | 261365 | 530617233 | No Recognized Claim |
| 28126 | 530098924 | No Eligible Purchases in Class Period | 144746 | 530342604 | No Eligible Purchases in Class Period | 261366 | 530617238 | No Recognized Claim |
| 28127 | 530098925 | No Eligible Purchases in Class Period | 144747 | 530342605 | No Eligible Purchases in Class Period | 261367 | 530617253 | No Recognized Claim |
| 28128 | 530098926 | No Eligible Purchases in Class Period | 144748 | 530342606 | No Recognized Claim | 261368 | 530617260 | No Recognized Claim |
| 28129 | 530098927 | No Eligible Purchases in Class Period | 144749 | 530342608 | No Recognized Claim | 261369 | 530617264 | No Eligible Purchases in Class Period |
| 28130 | 530098928 | No Recognized Claim | 144750 | 530342609 | No Recognized Claim | 261370 | 530617286 | No Eligible Purchases in Class Period |
| 28131 | 530098929 | No Eligible Purchases in Class Period | 144751 | 530342611 | No Eligible Purchases in Class Period | 261371 | 530617294 | No Recognized Claim |
| 28132 | 530098930 | No Eligible Purchases in Class Period | 144752 | 530342612 | No Eligible Purchases in Class Period | 261372 | 530617305 | No Eligible Purchases in Class Period |
| 28133 | 530098931 | No Eligible Purchases in Class Period | 144753 | 530342613 | No Recognized Claim | 261373 | 530617309 | No Recognized Claim |
| 28134 | 530098933 | No Eligible Purchases in Class Period | 144754 | 530342614 | No Recognized Claim | 261374 | 530617310 | No Recognized Claim |
| 28135 | 530098934 | No Eligible Purchases in Class Period | 144755 | 530342615 | No Recognized Claim | 261375 | 530617313 | No Recognized Claim |
| 28136 | 530098935 | No Recognized Claim | 144756 | 530342616 | No Recognized Claim | 261376 | 530617317 | No Recognized Claim |
| 28137 | 530098936 | No Eligible Purchases in Class Period | 144757 | 530342622 | No Recognized Claim | 261377 | 530617329 | No Recognized Claim |
| 28138 | 530098937 | No Eligible Purchases in Class Period | 144758 | 530342624 | No Recognized Claim | 261378 | 530617337 | No Recognized Claim |
| 28139 | 530098938 | No Eligible Purchases in Class Period | 144759 | 530342629 | No Eligible Purchases in Class Period | 261379 | 530617344 | No Eligible Purchases in Class Period |
| 28140 | 530098939 | No Eligible Purchases in Class Period | 144760 | 530342631 | No Eligible Purchases in Class Period | 261380 | 530617347 | No Recognized Claim |
| 28141 | 530098940 | No Eligible Purchases in Class Period | 144761 | 530342632 | No Recognized Claim | 261381 | 530617366 | No Eligible Purchases in Class Period |
| 28142 | 530098941 | No Eligible Purchases in Class Period | 144762 | 530342633 | No Eligible Purchases in Class Period | 261382 | 530617373 | No Recognized Claim |
| 28143 | 530098942 | No Eligible Purchases in Class Period | 144763 | 530342639 | No Eligible Purchases in Class Period | 261383 | 530617379 | No Recognized Claim |
| 28144 | 530098943 | No Recognized Claim | 144764 | 530342642 | No Eligible Purchases in Class Period | 261384 | 530617381 | No Recognized Claim |
| 28145 | 530098944 | No Eligible Purchases in Class Period | 144765 | 530342643 | No Recognized Claim | 261385 | 530617394 | No Eligible Purchases in Class Period |
| 28146 | 530098945 | No Recognized Claim | 144766 | 530342647 | No Eligible Purchases in Class Period | 261386 | 530617395 | No Recognized Claim |
| 28147 | 530098946 | No Eligible Purchases in Class Period | 144767 | 530342649 | No Recognized Claim | 261387 | 530617399 | No Eligible Purchases in Class Period |
| 28148 | 530098947 | No Eligible Purchases in Class Period | 144768 | 530342651 | No Recognized Claim | 261388 | 530617407 | No Eligible Purchases in Class Period |
| 28149 | 530098948 | No Eligible Purchases in Class Period | 144769 | 530342658 | No Eligible Purchases in Class Period | 261389 | 530617411 | No Eligible Purchases in Class Period |
| 28150 | 530098949 | No Eligible Purchases in Class Period | 144770 | 530342659 | No Recognized Claim | 261390 | 530617416 | No Eligible Purchases in Class Period |
| 28151 | 530098950 | No Eligible Purchases in Class Period | 144771 | 530342660 | No Eligible Purchases in Class Period | 261391 | 530617417 | No Eligible Purchases in Class Period |
| 28152 | 530098951 | No Eligible Purchases in Class Period | 144772 | 530342661 | No Recognized Claim | 261392 | 530617418 | No Eligible Purchases in Class Period |
| 28153 | 530098952 | No Recognized Claim | 144773 | 530342662 | No Eligible Purchases in Class Period | 261393 | 530617419 | No Eligible Purchases in Class Period |
| 28154 | 530098953 | No Eligible Purchases in Class Period | 144774 | 530342663 | No Eligible Purchases in Class Period | 261394 | 530617420 | No Eligible Purchases in Class Period |
| 28155 | 530098954 | No Eligible Purchases in Class Period | 144775 | 530342667 | No Recognized Claim | 261395 | 530617421 | No Recognized Claim |
| 28156 | 530098955 | No Eligible Purchases in Class Period | 144776 | 530342673 | No Recognized Claim | 261396 | 530617445 | No Eligible Purchases in Class Period |
| 28157 | 530098956 | No Recognized Claim | 144777 | 530342674 | No Eligible Purchases in Class Period | 261397 | 530617452 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28158 | 530098957 | No Eligible Purchases in Class Period | 144778 | 530342675 | No Recognized Claim | 261398 | 530617458 | No Eligible Purchases in Class Period |
| 28159 | 530098959 | No Eligible Purchases in Class Period | 144779 | 530342679 | No Recognized Claim | 261399 | 530617464 | No Eligible Purchases in Class Period |
| 28160 | 530098960 | No Eligible Purchases in Class Period | 144780 | 530342682 | No Recognized Claim | 261400 | 530617473 | No Eligible Purchases in Class Period |
| 28161 | 530098961 | No Eligible Purchases in Class Period | 144781 | 530342683 | No Recognized Claim | 261401 | 530617488 | No Eligible Purchases in Class Period |
| 28162 | 530098962 | No Eligible Purchases in Class Period | 144782 | 530342684 | No Eligible Purchases in Class Period | 261402 | 530617505 | No Eligible Purchases in Class Period |
| 28163 | 530098963 | No Eligible Purchases in Class Period | 144783 | 530342685 | No Recognized Claim | 261403 | 530617506 | No Eligible Purchases in Class Period |
| 28164 | 530098964 | No Recognized Claim | 144784 | 530342688 | No Recognized Claim | 261404 | 530617507 | No Eligible Purchases in Class Period |
| 28165 | 530098965 | No Eligible Purchases in Class Period | 144785 | 530342689 | No Recognized Claim | 261405 | 530617541 | No Recognized Claim |
| 28166 | 530098966 | No Eligible Purchases in Class Period | 144786 | 530342690 | No Recognized Claim | 261406 | 530617547 | No Eligible Purchases in Class Period |
| 28167 | 530098967 | No Eligible Purchases in Class Period | 144787 | 530342692 | No Eligible Purchases in Class Period | 261407 | 530617560 | No Eligible Purchases in Class Period |
| 28168 | 530098968 | No Eligible Purchases in Class Period | 144788 | 530342693 | No Eligible Purchases in Class Period | 261408 | 530617568 | No Recognized Claim |
| 28169 | 530098969 | No Eligible Purchases in Class Period | 144789 | 530342694 | No Recognized Claim | 261409 | 530617570 | No Eligible Purchases in Class Period |
| 28170 | 530098970 | No Recognized Claim | 144790 | 530342695 | No Eligible Purchases in Class Period | 261410 | 530617571 | No Eligible Purchases in Class Period |
| 28171 | 530098971 | No Eligible Purchases in Class Period | 144791 | 530342696 | No Eligible Purchases in Class Period | 261411 | 530617579 | No Eligible Purchases in Class Period |
| 28172 | 530098972 | No Eligible Purchases in Class Period | 144792 | 530342697 | No Recognized Claim | 261412 | 530617580 | No Eligible Purchases in Class Period |
| 28173 | 530098973 | No Eligible Purchases in Class Period | 144793 | 530342698 | No Recognized Claim | 261413 | 530617596 | No Eligible Purchases in Class Period |
| 28174 | 530098974 | No Eligible Purchases in Class Period | 144794 | 530342703 | No Recognized Claim | 261414 | 530617597 | No Recognized Claim |
| 28175 | 530098975 | No Eligible Purchases in Class Period | 144795 | 530342706 | No Eligible Purchases in Class Period | 261415 | 530617610 | No Eligible Purchases in Class Period |
| 28176 | 530098976 | No Recognized Claim | 144796 | 530342709 | No Eligible Purchases in Class Period | 261416 | 530617611 | No Recognized Claim |
| 28177 | 530098977 | No Eligible Purchases in Class Period | 144797 | 530342710 | No Recognized Claim | 261417 | 530617640 | No Eligible Purchases in Class Period |
| 28178 | 530098978 | No Eligible Purchases in Class Period | 144798 | 530342711 | No Eligible Purchases in Class Period | 261418 | 530617652 | No Eligible Purchases in Class Period |
| 28179 | 530098979 | No Eligible Purchases in Class Period | 144799 | 530342713 | No Eligible Purchases in Class Period | 261419 | 530617660 | No Recognized Claim |
| 28180 | 530098980 | No Eligible Purchases in Class Period | 144800 | 530342714 | No Recognized Claim | 261420 | 530617661 | No Recognized Claim |
| 28181 | 530098981 | No Eligible Purchases in Class Period | 144801 | 530342715 | No Recognized Claim | 261421 | 530617664 | No Recognized Claim |
| 28182 | 530098982 | No Eligible Purchases in Class Period | 144802 | 530342716 | No Recognized Claim | 261422 | 530617677 | No Eligible Purchases in Class Period |
| 28183 | 530098983 | No Recognized Claim | 144803 | 530342717 | No Eligible Purchases in Class Period | 261423 | 530617682 | No Eligible Purchases in Class Period |
| 28184 | 530098984 | No Recognized Claim | 144804 | 530342726 | No Recognized Claim | 261424 | 530617684 | No Eligible Purchases in Class Period |
| 28185 | 530098985 | No Eligible Purchases in Class Period | 144805 | 530342728 | No Recognized Claim | 261425 | 530617698 | No Recognized Claim |
| 28186 | 530098986 | No Eligible Purchases in Class Period | 144806 | 530342729 | No Recognized Claim | 261426 | 530617718 | No Eligible Purchases in Class Period |
| 28187 | 530098987 | No Eligible Purchases in Class Period | 144807 | 530342731 | No Recognized Claim | 261427 | 530617731 | No Eligible Purchases in Class Period |
| 28188 | 530098988 | No Eligible Purchases in Class Period | 144808 | 530342732 | No Recognized Claim | 261428 | 530617751 | No Eligible Purchases in Class Period |
| 28189 | 530098989 | No Eligible Purchases in Class Period | 144809 | 530342733 | No Recognized Claim | 261429 | 530617756 | No Eligible Purchases in Class Period |
| 28190 | 530098990 | No Eligible Purchases in Class Period | 144810 | 530342734 | No Recognized Claim | 261430 | 530617757 | No Eligible Purchases in Class Period |
| 28191 | 530098991 | No Eligible Purchases in Class Period | 144811 | 530342735 | No Eligible Purchases in Class Period | 261431 | 530617763 | No Eligible Purchases in Class Period |
| 28192 | 530098992 | No Eligible Purchases in Class Period | 144812 | 530342736 | No Recognized Claim | 261432 | 530617767 | No Eligible Purchases in Class Period |
| 28193 | 530098993 | No Eligible Purchases in Class Period | 144813 | 530342737 | No Eligible Purchases in Class Period | 261433 | 530617769 | No Recognized Claim |
| 28194 | 530098994 | No Eligible Purchases in Class Period | 144814 | 530342738 | No Recognized Claim | 261434 | 530617770 | No Eligible Purchases in Class Period |
| 28195 | 530098996 | No Eligible Purchases in Class Period | 144815 | 530342739 | No Eligible Purchases in Class Period | 261435 | 530617771 | No Eligible Purchases in Class Period |
| 28196 | 530098997 | No Eligible Purchases in Class Period | 144816 | 530342740 | No Eligible Purchases in Class Period | 261436 | 530617772 | No Eligible Purchases in Class Period |
| 28197 | 530098998 | No Eligible Purchases in Class Period | 144817 | 530342741 | No Eligible Purchases in Class Period | 261437 | 530617785 | No Eligible Purchases in Class Period |
| 28198 | 530098999 | No Eligible Purchases in Class Period | 144818 | 530342746 | No Recognized Claim | 261438 | 530617786 | No Recognized Claim |
| 28199 | 530099000 | No Eligible Purchases in Class Period | 144819 | 530342747 | No Recognized Claim | 261439 | 530617787 | No Recognized Claim |
| 28200 | 530099001 | No Recognized Claim | 144820 | 530342749 | No Eligible Purchases in Class Period | 261440 | 530617789 | No Recognized Claim |
| 28201 | 530099002 | No Eligible Purchases in Class Period | 144821 | 530342752 | No Recognized Claim | 261441 | 530617792 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28202 | 530099003 | No Eligible Purchases in Class Period | 144822 | 530342756 | No Eligible Purchases in Class Period | 261442 | 530617796 | No Recognized Claim |
| 28203 | 530099004 | No Recognized Claim | 144823 | 530342758 | No Recognized Claim | 261443 | 530617797 | No Recognized Claim |
| 28204 | 530099005 | No Eligible Purchases in Class Period | 144824 | 530342759 | No Recognized Claim | 261444 | 530617800 | No Recognized Claim |
| 28205 | 530099006 | No Recognized Claim | 144825 | 530342760 | No Eligible Purchases in Class Period | 261445 | 530617806 | No Recognized Claim |
| 28206 | 530099007 | No Eligible Purchases in Class Period | 144826 | 530342761 | No Recognized Claim | 261446 | 530617809 | No Recognized Claim |
| 28207 | 530099008 | No Eligible Purchases in Class Period | 144827 | 530342762 | No Recognized Claim | 261447 | 530617810 | No Recognized Claim |
| 28208 | 530099009 | No Recognized Claim | 144828 | 530342764 | No Recognized Claim | 261448 | 530617817 | No Recognized Claim |
| 28209 | 530099010 | No Eligible Purchases in Class Period | 144829 | 530342765 | No Recognized Claim | 261449 | 530617820 | No Eligible Purchases in Class Period |
| 28210 | 530099011 | No Eligible Purchases in Class Period | 144830 | 530342766 | No Recognized Claim | 261450 | 530617833 | No Eligible Purchases in Class Period |
| 28211 | 530099012 | No Eligible Purchases in Class Period | 144831 | 530342770 | No Eligible Purchases in Class Period | 261451 | 530617836 | No Eligible Purchases in Class Period |
| 28212 | 530099013 | No Eligible Purchases in Class Period | 144832 | 530342771 | No Eligible Purchases in Class Period | 261452 | 530617846 | No Recognized Claim |
| 28213 | 530099014 | No Recognized Claim | 144833 | 530342775 | No Eligible Purchases in Class Period | 261453 | 530617851 | No Eligible Purchases in Class Period |
| 28214 | 530099016 | No Recognized Claim | 144834 | 530342776 | No Eligible Purchases in Class Period | 261454 | 530617852 | No Recognized Claim |
| 28215 | 530099017 | No Eligible Purchases in Class Period | 144835 | 530342778 | No Eligible Purchases in Class Period | 261455 | 530617853 | No Recognized Claim |
| 28216 | 530099018 | No Eligible Purchases in Class Period | 144836 | 530342780 | No Recognized Claim | 261456 | 530617857 | No Recognized Claim |
| 28217 | 530099019 | No Eligible Purchases in Class Period | 144837 | 530342781 | No Recognized Claim | 261457 | 530617858 | No Recognized Claim |
| 28218 | 530099020 | No Eligible Purchases in Class Period | 144838 | 530342784 | No Recognized Claim | 261458 | 530617859 | No Eligible Purchases in Class Period |
| 28219 | 530099021 | No Eligible Purchases in Class Period | 144839 | 530342786 | No Recognized Claim | 261459 | 530617860 | No Eligible Purchases in Class Period |
| 28220 | 530099022 | No Recognized Claim | 144840 | 530342789 | No Recognized Claim | 261460 | 530617861 | No Eligible Purchases in Class Period |
| 28221 | 530099023 | No Eligible Purchases in Class Period | 144841 | 530342791 | No Eligible Purchases in Class Period | 261461 | 530617864 | No Eligible Purchases in Class Period |
| 28222 | 530099024 | No Eligible Purchases in Class Period | 144842 | 530342793 | No Recognized Claim | 261462 | 530617866 | No Recognized Claim |
| 28223 | 530099025 | No Eligible Purchases in Class Period | 144843 | 530342796 | No Eligible Purchases in Class Period | 261463 | 530617867 | No Recognized Claim |
| 28224 | 530099026 | No Eligible Purchases in Class Period | 144844 | 530342797 | No Recognized Claim | 261464 | 530617868 | No Recognized Claim |
| 28225 | 530099027 | No Eligible Purchases in Class Period | 144845 | 530342798 | No Recognized Claim | 261465 | 530617869 | No Recognized Claim |
| 28226 | 530099028 | No Eligible Purchases in Class Period | 144846 | 530342799 | No Recognized Claim | 261466 | 530617871 | No Eligible Purchases in Class Period |
| 28227 | 530099029 | No Eligible Purchases in Class Period | 144847 | 530342800 | No Recognized Claim | 261467 | 530617883 | No Eligible Purchases in Class Period |
| 28228 | 530099030 | No Eligible Purchases in Class Period | 144848 | 530342801 | No Eligible Purchases in Class Period | 261468 | 530617899 | No Eligible Purchases in Class Period |
| 28229 | 530099032 | No Eligible Purchases in Class Period | 144849 | 530342803 | No Recognized Claim | 261469 | 530617909 | No Eligible Purchases in Class Period |
| 28230 | 530099034 | No Eligible Purchases in Class Period | 144850 | 530342806 | No Eligible Purchases in Class Period | 261470 | 530617910 | No Recognized Claim |
| 28231 | 530099035 | No Eligible Purchases in Class Period | 144851 | 530342807 | No Eligible Purchases in Class Period | 261471 | 530617936 | No Recognized Claim |
| 28232 | 530099036 | No Eligible Purchases in Class Period | 144852 | 530342808 | No Recognized Claim | 261472 | 530617938 | No Recognized Claim |
| 28233 | 530099037 | No Recognized Claim | 144853 | 530342811 | No Eligible Purchases in Class Period | 261473 | 530617945 | No Recognized Claim |
| 28234 | 530099038 | No Eligible Purchases in Class Period | 144854 | 530342812 | No Recognized Claim | 261474 | 530617958 | No Recognized Claim |
| 28235 | 530099039 | No Eligible Purchases in Class Period | 144855 | 530342815 | No Recognized Claim | 261475 | 530617984 | No Recognized Claim |
| 28236 | 530099040 | No Eligible Purchases in Class Period | 144856 | 530342818 | No Eligible Purchases in Class Period | 261476 | 530617992 | No Eligible Purchases in Class Period |
| 28237 | 530099041 | No Eligible Purchases in Class Period | 144857 | 530342825 | No Recognized Claim | 261477 | 530618000 | No Recognized Claim |
| 28238 | 530099042 | No Eligible Purchases in Class Period | 144858 | 530342826 | No Recognized Claim | 261478 | 530618002 | No Recognized Claim |
| 28239 | 530099043 | No Eligible Purchases in Class Period | 144859 | 530342827 | No Recognized Claim | 261479 | 530618004 | No Recognized Claim |
| 28240 | 530099044 | No Eligible Purchases in Class Period | 144860 | 530342829 | No Recognized Claim | 261480 | 530618006 | No Recognized Claim |
| 28241 | 530099045 | No Eligible Purchases in Class Period | 144861 | 530342830 | No Recognized Claim | 261481 | 530618007 | No Recognized Claim |
| 28242 | 530099046 | No Eligible Purchases in Class Period | 144862 | 530342831 | No Recognized Claim | 261482 | 530618009 | No Recognized Claim |
| 28243 | 530099047 | No Eligible Purchases in Class Period | 144863 | 530342835 | No Recognized Claim | 261483 | 530618013 | No Eligible Purchases in Class Period |
| 28244 | 530099048 | No Eligible Purchases in Class Period | 144864 | 530342836 | No Recognized Claim | 261484 | 530618020 | No Recognized Claim |
| 28245 | 530099049 | No Eligible Purchases in Class Period | 144865 | 530342837 | No Recognized Claim | 261485 | 530618024 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28246 | 530099050 | No Eligible Purchases in Class Period | 144866 | 530342838 | No Eligible Purchases in Class Period | 261486 | 530618032 | No Recognized Claim |
| 28247 | 530099051 | No Eligible Purchases in Class Period | 144867 | 530342839 | No Recognized Claim | 261487 | 530618033 | No Recognized Claim |
| 28248 | 530099053 | No Eligible Purchases in Class Period | 144868 | 530342840 | No Recognized Claim | 261488 | 530618034 | No Recognized Claim |
| 28249 | 530099054 | No Recognized Claim | 144869 | 530342842 | No Recognized Claim | 261489 | 530618035 | No Recognized Claim |
| 28250 | 530099055 | No Recognized Claim | 144870 | 530342844 | No Recognized Claim | 261490 | 530618041 | No Eligible Purchases in Class Period |
| 28251 | 530099056 | No Eligible Purchases in Class Period | 144871 | 530342846 | No Recognized Claim | 261491 | 530618042 | No Eligible Purchases in Class Period |
| 28252 | 530099057 | No Eligible Purchases in Class Period | 144872 | 530342848 | No Eligible Purchases in Class Period | 261492 | 530618047 | No Eligible Purchases in Class Period |
| 28253 | 530099058 | No Eligible Purchases in Class Period | 144873 | 530342852 | No Eligible Purchases in Class Period | 261493 | 530618068 | No Recognized Claim |
| 28254 | 530099059 | No Recognized Claim | 144874 | 530342854 | No Eligible Purchases in Class Period | 261494 | 530618069 | No Recognized Claim |
| 28255 | 530099060 | No Recognized Claim | 144875 | 530342857 | No Recognized Claim | 261495 | 530618072 | No Recognized Claim |
| 28256 | 530099061 | No Recognized Claim | 144876 | 530342860 | No Eligible Purchases in Class Period | 261496 | 530618078 | No Recognized Claim |
| 28257 | 530099063 | No Recognized Claim | 144877 | 530342862 | No Eligible Purchases in Class Period | 261497 | 530618080 | No Recognized Claim |
| 28258 | 530099064 | No Eligible Purchases in Class Period | 144878 | 530342864 | No Eligible Purchases in Class Period | 261498 | 530618081 | No Recognized Claim |
| 28259 | 530099065 | No Eligible Purchases in Class Period | 144879 | 530342867 | No Recognized Claim | 261499 | 530618083 | No Eligible Purchases in Class Period |
| 28260 | 530099066 | No Recognized Claim | 144880 | 530342868 | No Recognized Claim | 261500 | 530618085 | No Eligible Purchases in Class Period |
| 28261 | 530099067 | No Recognized Claim | 144881 | 530342873 | No Eligible Purchases in Class Period | 261501 | 530618089 | No Recognized Claim |
| 28262 | 530099068 | No Eligible Purchases in Class Period | 144882 | 530342874 | No Recognized Claim | 261502 | 530618107 | No Recognized Claim |
| 28263 | 530099069 | No Eligible Purchases in Class Period | 144883 | 530342875 | No Recognized Claim | 261503 | 530618115 | No Recognized Claim |
| 28264 | 530099070 | No Eligible Purchases in Class Period | 144884 | 530342876 | No Eligible Purchases in Class Period | 261504 | 530618120 | No Recognized Claim |
| 28265 | 530099071 | No Eligible Purchases in Class Period | 144885 | 530342877 | No Recognized Claim | 261505 | 530618122 | No Recognized Claim |
| 28266 | 530099072 | No Eligible Purchases in Class Period | 144886 | 530342880 | No Eligible Purchases in Class Period | 261506 | 530618134 | No Recognized Claim |
| 28267 | 530099073 | No Eligible Purchases in Class Period | 144887 | 530342881 | No Recognized Claim | 261507 | 530618144 | No Eligible Purchases in Class Period |
| 28268 | 530099074 | No Eligible Purchases in Class Period | 144888 | 530342883 | No Eligible Purchases in Class Period | 261508 | 530618146 | No Eligible Purchases in Class Period |
| 28269 | 530099075 | No Eligible Purchases in Class Period | 144889 | 530342884 | No Recognized Claim | 261509 | 530618153 | No Eligible Purchases in Class Period |
| 28270 | 530099076 | No Eligible Purchases in Class Period | 144890 | 530342885 | No Recognized Claim | 261510 | 530618155 | No Eligible Purchases in Class Period |
| 28271 | 530099077 | No Eligible Purchases in Class Period | 144891 | 530342886 | No Eligible Purchases in Class Period | 261511 | 530618158 | No Eligible Purchases in Class Period |
| 28272 | 530099078 | No Eligible Purchases in Class Period | 144892 | 530342890 | No Recognized Claim | 261512 | 530618159 | No Eligible Purchases in Class Period |
| 28273 | 530099079 | No Eligible Purchases in Class Period | 144893 | 530342891 | No Recognized Claim | 261513 | 530618160 | No Recognized Claim |
| 28274 | 530099080 | No Recognized Claim | 144894 | 530342893 | No Recognized Claim | 261514 | 530618163 | No Eligible Purchases in Class Period |
| 28275 | 530099081 | No Eligible Purchases in Class Period | 144895 | 530342894 | No Recognized Claim | 261515 | 530618164 | No Eligible Purchases in Class Period |
| 28276 | 530099082 | No Eligible Purchases in Class Period | 144896 | 530342895 | No Recognized Claim | 261516 | 530618166 | No Recognized Claim |
| 28277 | 530099083 | No Eligible Purchases in Class Period | 144897 | 530342897 | No Recognized Claim | 261517 | 530618167 | No Recognized Claim |
| 28278 | 530099084 | No Recognized Claim | 144898 | 530342901 | No Eligible Purchases in Class Period | 261518 | 530618168 | No Recognized Claim |
| 28279 | 530099085 | No Eligible Purchases in Class Period | 144899 | 530342902 | No Recognized Claim | 261519 | 530618169 | No Recognized Claim |
| 28280 | 530099087 | No Eligible Purchases in Class Period | 144900 | 530342904 | No Recognized Claim | 261520 | 530618172 | No Recognized Claim |
| 28281 | 530099088 | No Eligible Purchases in Class Period | 144901 | 530342907 | No Recognized Claim | 261521 | 530618173 | No Eligible Purchases in Class Period |
| 28282 | 530099089 | No Eligible Purchases in Class Period | 144902 | 530342908 | No Recognized Claim | 261522 | 530618189 | No Eligible Purchases in Class Period |
| 28283 | 530099090 | No Eligible Purchases in Class Period | 144903 | 530342910 | No Recognized Claim | 261523 | 530618197 | No Eligible Purchases in Class Period |
| 28284 | 530099091 | No Eligible Purchases in Class Period | 144904 | 530342913 | No Recognized Claim | 261524 | 530618198 | No Eligible Purchases in Class Period |
| 28285 | 530099092 | No Eligible Purchases in Class Period | 144905 | 530342915 | No Recognized Claim | 261525 | 530618201 | No Recognized Claim |
| 28286 | 530099093 | No Eligible Purchases in Class Period | 144906 | 530342917 | No Eligible Purchases in Class Period | 261526 | 530618207 | No Eligible Purchases in Class Period |
| 28287 | 530099094 | No Eligible Purchases in Class Period | 144907 | 530342918 | No Recognized Claim | 261527 | 530618212 | No Recognized Claim |
| 28288 | 530099095 | No Recognized Claim | 144908 | 530342922 | No Recognized Claim | 261528 | 530618227 | No Eligible Purchases in Class Period |
| 28289 | 530099096 | No Eligible Purchases in Class Period | 144909 | 530342925 | No Eligible Purchases in Class Period | 261529 | 530618229 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28290 | 530099097 | No Eligible Purchases in Class Period | 144910 | 530342931 | No Eligible Purchases in Class Period | 261530 | 530618237 | No Eligible Purchases in Class Period |
| 28291 | 530099098 | No Recognized Claim | 144911 | 530342932 | No Recognized Claim | 261531 | 530618245 | No Recognized Claim |
| 28292 | 530099099 | No Eligible Purchases in Class Period | 144912 | 530342936 | No Recognized Claim | 261532 | 530618246 | No Recognized Claim |
| 28293 | 530099100 | No Eligible Purchases in Class Period | 144913 | 530342939 | No Eligible Purchases in Class Period | 261533 | 530618247 | No Recognized Claim |
| 28294 | 530099101 | No Eligible Purchases in Class Period | 144914 | 530342940 | No Recognized Claim | 261534 | 530618248 | No Recognized Claim |
| 28295 | 530099102 | No Eligible Purchases in Class Period | 144915 | 530342941 | No Recognized Claim | 261535 | 530618249 | No Recognized Claim |
| 28296 | 530099103 | No Recognized Claim | 144916 | 530342942 | No Recognized Claim | 261536 | 530618251 | No Recognized Claim |
| 28297 | 530099104 | No Recognized Claim | 144917 | 530342943 | No Recognized Claim | 261537 | 530618252 | No Recognized Claim |
| 28298 | 530099105 | No Eligible Purchases in Class Period | 144918 | 530342944 | No Recognized Claim | 261538 | 530618253 | No Recognized Claim |
| 28299 | 530099106 | No Eligible Purchases in Class Period | 144919 | 530342946 | No Recognized Claim | 261539 | 530618254 | No Recognized Claim |
| 28300 | 530099107 | No Eligible Purchases in Class Period | 144920 | 530342947 | No Eligible Purchases in Class Period | 261540 | 530618255 | No Recognized Claim |
| 28301 | 530099108 | No Eligible Purchases in Class Period | 144921 | 530342948 | No Eligible Purchases in Class Period | 261541 | 530618256 | No Recognized Claim |
| 28302 | 530099109 | No Recognized Claim | 144922 | 530342952 | No Recognized Claim | 261542 | 530618257 | No Recognized Claim |
| 28303 | 530099110 | No Eligible Purchases in Class Period | 144923 | 530342954 | No Recognized Claim | 261543 | 530618259 | No Recognized Claim |
| 28304 | 530099111 | No Eligible Purchases in Class Period | 144924 | 530342955 | No Recognized Claim | 261544 | 530618260 | No Recognized Claim |
| 28305 | 530099112 | No Eligible Purchases in Class Period | 144925 | 530342956 | No Eligible Purchases in Class Period | 261545 | 530618261 | No Recognized Claim |
| 28306 | 530099113 | No Eligible Purchases in Class Period | 144926 | 530342957 | No Recognized Claim | 261546 | 530618262 | No Recognized Claim |
| 28307 | 530099114 | No Eligible Purchases in Class Period | 144927 | 530342958 | No Eligible Purchases in Class Period | 261547 | 530618263 | No Recognized Claim |
| 28308 | 530099115 | No Eligible Purchases in Class Period | 144928 | 530342959 | No Eligible Purchases in Class Period | 261548 | 530618264 | No Recognized Claim |
| 28309 | 530099116 | No Recognized Claim | 144929 | 530342961 | No Recognized Claim | 261549 | 530618266 | No Recognized Claim |
| 28310 | 530099117 | No Eligible Purchases in Class Period | 144930 | 530342962 | No Recognized Claim | 261550 | 530618275 | No Recognized Claim |
| 28311 | 530099118 | No Eligible Purchases in Class Period | 144931 | 530342968 | No Eligible Purchases in Class Period | 261551 | 530618276 | No Recognized Claim |
| 28312 | 530099119 | No Eligible Purchases in Class Period | 144932 | 530342974 | No Recognized Claim | 261552 | 530618277 | No Recognized Claim |
| 28313 | 530099120 | No Eligible Purchases in Class Period | 144933 | 530342975 | No Recognized Claim | 261553 | 530618278 | No Recognized Claim |
| 28314 | 530099121 | No Eligible Purchases in Class Period | 144934 | 530342979 | No Recognized Claim | 261554 | 530618289 | No Recognized Claim |
| 28315 | 530099122 | No Eligible Purchases in Class Period | 144935 | 530342981 | No Eligible Purchases in Class Period | 261555 | 530618290 | No Recognized Claim |
| 28316 | 530099124 | No Eligible Purchases in Class Period | 144936 | 530342982 | No Recognized Claim | 261556 | 530618291 | No Recognized Claim |
| 28317 | 530099126 | No Eligible Purchases in Class Period | 144937 | 530342985 | No Recognized Claim | 261557 | 530618292 | No Recognized Claim |
| 28318 | 530099127 | No Eligible Purchases in Class Period | 144938 | 530342988 | No Recognized Claim | 261558 | 530618293 | No Recognized Claim |
| 28319 | 530099128 | No Recognized Claim | 144939 | 530342989 | No Recognized Claim | 261559 | 530618294 | No Recognized Claim |
| 28320 | 530099129 | No Recognized Claim | 144940 | 530342990 | No Recognized Claim | 261560 | 530618298 | No Recognized Claim |
| 28321 | 530099130 | No Eligible Purchases in Class Period | 144941 | 530342991 | No Eligible Purchases in Class Period | 261561 | 530618299 | No Recognized Claim |
| 28322 | 530099132 | No Eligible Purchases in Class Period | 144942 | 530342993 | No Eligible Purchases in Class Period | 261562 | 530618300 | No Recognized Claim |
| 28323 | 530099133 | No Eligible Purchases in Class Period | 144943 | 530342995 | No Recognized Claim | 261563 | 530618301 | No Recognized Claim |
| 28324 | 530099134 | No Eligible Purchases in Class Period | 144944 | 530342996 | No Recognized Claim | 261564 | 530618302 | No Recognized Claim |
| 28325 | 530099136 | No Eligible Purchases in Class Period | 144945 | 530342999 | No Recognized Claim | 261565 | 530618304 | No Recognized Claim |
| 28326 | 530099138 | No Eligible Purchases in Class Period | 144946 | 530343000 | No Eligible Purchases in Class Period | 261566 | 530618305 | No Recognized Claim |
| 28327 | 530099139 | No Eligible Purchases in Class Period | 144947 | 530343001 | No Recognized Claim | 261567 | 530618308 | No Recognized Claim |
| 28328 | 530099140 | No Recognized Claim | 144948 | 530343007 | No Recognized Claim | 261568 | 530618309 | No Recognized Claim |
| 28329 | 530099141 | No Recognized Claim | 144949 | 530343013 | No Recognized Claim | 261569 | 530618310 | No Recognized Claim |
| 28330 | 530099142 | No Eligible Purchases in Class Period | 144950 | 530343016 | No Recognized Claim | 261570 | 530618312 | No Recognized Claim |
| 28331 | 530099143 | No Recognized Claim | 144951 | 530343018 | No Recognized Claim | 261571 | 530618313 | No Recognized Claim |
| 28332 | 530099144 | No Eligible Purchases in Class Period | 144952 | 530343024 | No Recognized Claim | 261572 | 530618314 | No Recognized Claim |
| 28333 | 530099145 | No Recognized Claim | 144953 | 530343025 | No Recognized Claim | 261573 | 530618315 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28334 | 530099146 | No Eligible Purchases in Class Period | 144954 | 530343026 | No Recognized Claim | 261574 | 530618316 | No Recognized Claim |
| 28335 | 530099147 | No Recognized Claim | 144955 | 530343027 | No Eligible Purchases in Class Period | 261575 | 530618317 | No Recognized Claim |
| 28336 | 530099148 | No Recognized Claim | 144956 | 530343029 | No Recognized Claim | 261576 | 530618318 | No Recognized Claim |
| 28337 | 530099149 | No Eligible Purchases in Class Period | 144957 | 530343031 | No Eligible Purchases in Class Period | 261577 | 530618319 | No Recognized Claim |
| 28338 | 530099150 | No Eligible Purchases in Class Period | 144958 | 530343040 | No Recognized Claim | 261578 | 530618320 | No Recognized Claim |
| 28339 | 530099152 | No Eligible Purchases in Class Period | 144959 | 530343041 | No Eligible Purchases in Class Period | 261579 | 530618321 | No Recognized Claim |
| 28340 | 530099153 | No Eligible Purchases in Class Period | 144960 | 530343044 | No Recognized Claim | 261580 | 530618322 | No Recognized Claim |
| 28341 | 530099154 | No Eligible Purchases in Class Period | 144961 | 530343050 | No Recognized Claim | 261581 | 530618324 | No Recognized Claim |
| 28342 | 530099155 | No Recognized Claim | 144962 | 530343052 | No Recognized Claim | 261582 | 530618325 | No Recognized Claim |
| 28343 | 530099156 | No Recognized Claim | 144963 | 530343054 | No Recognized Claim | 261583 | 530618327 | No Recognized Claim |
| 28344 | 530099157 | No Eligible Purchases in Class Period | 144964 | 530343056 | No Recognized Claim | 261584 | 530618328 | No Recognized Claim |
| 28345 | 530099158 | No Eligible Purchases in Class Period | 144965 | 530343058 | No Recognized Claim | 261585 | 530618329 | No Recognized Claim |
| 28346 | 530099159 | No Eligible Purchases in Class Period | 144966 | 530343061 | No Recognized Claim | 261586 | 530618330 | No Recognized Claim |
| 28347 | 530099160 | No Eligible Purchases in Class Period | 144967 | 530343063 | No Eligible Purchases in Class Period | 261587 | 530618333 | No Recognized Claim |
| 28348 | 530099161 | No Eligible Purchases in Class Period | 144968 | 530343066 | No Recognized Claim | 261588 | 530618335 | No Recognized Claim |
| 28349 | 530099162 | No Eligible Purchases in Class Period | 144969 | 530343067 | No Eligible Purchases in Class Period | 261589 | 530618337 | No Recognized Claim |
| 28350 | 530099163 | No Eligible Purchases in Class Period | 144970 | 530343068 | No Eligible Purchases in Class Period | 261590 | 530618338 | No Recognized Claim |
| 28351 | 530099164 | No Eligible Purchases in Class Period | 144971 | 530343075 | No Recognized Claim | 261591 | 530618341 | No Recognized Claim |
| 28352 | 530099165 | No Recognized Claim | 144972 | 530343077 | No Recognized Claim | 261592 | 530618349 | No Recognized Claim |
| 28353 | 530099166 | No Eligible Purchases in Class Period | 144973 | 530343078 | No Recognized Claim | 261593 | 530618352 | No Recognized Claim |
| 28354 | 530099167 | No Eligible Purchases in Class Period | 144974 | 530343080 | No Recognized Claim | 261594 | 530618363 | No Recognized Claim |
| 28355 | 530099169 | No Recognized Claim | 144975 | 530343083 | No Recognized Claim | 261595 | 530618364 | No Recognized Claim |
| 28356 | 530099170 | No Eligible Purchases in Class Period | 144976 | 530343084 | No Eligible Purchases in Class Period | 261596 | 530618365 | No Recognized Claim |
| 28357 | 530099171 | No Eligible Purchases in Class Period | 144977 | 530343085 | No Eligible Purchases in Class Period | 261597 | 530618370 | No Recognized Claim |
| 28358 | 530099172 | No Recognized Claim | 144978 | 530343086 | No Eligible Purchases in Class Period | 261598 | 530618381 | No Recognized Claim |
| 28359 | 530099173 | No Eligible Purchases in Class Period | 144979 | 530343087 | No Eligible Purchases in Class Period | 261599 | 530618394 | No Recognized Claim |
| 28360 | 530099174 | No Eligible Purchases in Class Period | 144980 | 530343088 | No Eligible Purchases in Class Period | 261600 | 530618398 | No Recognized Claim |
| 28361 | 530099175 | No Recognized Claim | 144981 | 530343089 | No Eligible Purchases in Class Period | 261601 | 530618399 | No Recognized Claim |
| 28362 | 530099176 | No Eligible Purchases in Class Period | 144982 | 530343090 | No Eligible Purchases in Class Period | 261602 | 530618400 | No Recognized Claim |
| 28363 | 530099177 | No Recognized Claim | 144983 | 530343092 | No Recognized Claim | 261603 | 530618402 | No Recognized Claim |
| 28364 | 530099178 | No Eligible Purchases in Class Period | 144984 | 530343093 | No Eligible Purchases in Class Period | 261604 | 530618403 | No Recognized Claim |
| 28365 | 530099179 | No Recognized Claim | 144985 | 530343094 | No Eligible Purchases in Class Period | 261605 | 530618409 | No Recognized Claim |
| 28366 | 530099180 | No Recognized Claim | 144986 | 530343095 | No Eligible Purchases in Class Period | 261606 | 530618430 | No Recognized Claim |
| 28367 | 530099181 | No Eligible Purchases in Class Period | 144987 | 530343096 | No Eligible Purchases in Class Period | 261607 | 530618433 | No Recognized Claim |
| 28368 | 530099182 | No Eligible Purchases in Class Period | 144988 | 530343098 | No Eligible Purchases in Class Period | 261608 | 530618435 | No Recognized Claim |
| 28369 | 530099183 | No Eligible Purchases in Class Period | 144989 | 530343099 | No Recognized Claim | 261609 | 530618445 | No Recognized Claim |
| 28370 | 530099185 | No Eligible Purchases in Class Period | 144990 | 530343100 | No Eligible Purchases in Class Period | 261610 | 530618448 | No Recognized Claim |
| 28371 | 530099186 | No Recognized Claim | 144991 | 530343101 | No Eligible Purchases in Class Period | 261611 | 530618449 | No Eligible Purchases in Class Period |
| 28372 | 530099187 | No Recognized Claim | 144992 | 530343102 | No Eligible Purchases in Class Period | 261612 | 530618451 | No Eligible Purchases in Class Period |
| 28373 | 530099188 | No Recognized Claim | 144993 | 530343103 | No Eligible Purchases in Class Period | 261613 | 530618453 | No Recognized Claim |
| 28374 | 530099189 | No Eligible Purchases in Class Period | 144994 | 530343104 | No Eligible Purchases in Class Period | 261614 | 530618459 | No Recognized Claim |
| 28375 | 530099190 | No Eligible Purchases in Class Period | 144995 | 530343105 | No Recognized Claim | 261615 | 530618460 | No Recognized Claim |
| 28376 | 530099191 | No Eligible Purchases in Class Period | 144996 | 530343106 | No Eligible Purchases in Class Period | 261616 | 530618461 | No Eligible Purchases in Class Period |
| 28377 | 530099192 | No Eligible Purchases in Class Period | 144997 | 530343107 | No Eligible Purchases in Class Period | 261617 | 530618462 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 28378 | 530099193 | No Eligible Purchases in Class Period | 144998 | 530343108 | No Eligible Purchases in Class Period | 261618 | 530618467 | No Recognized Claim |
| 28379 | 530099195 | No Recognized Claim | 144999 | 530343109 | No Recognized Claim | 261619 | 530618471 | No Recognized Claim |
| 28380 | 530099196 | No Eligible Purchases in Class Period | 145000 | 530343110 | No Recognized Claim | 261620 | 530618479 | No Eligible Purchases in Class Period |
| 28381 | 530099197 | No Eligible Purchases in Class Period | 145001 | 530343111 | No Eligible Purchases in Class Period | 261621 | 530618484 | No Eligible Purchases in Class Period |
| 28382 | 530099198 | No Eligible Purchases in Class Period | 145002 | 530343112 | No Eligible Purchases in Class Period | 261622 | 530618491 | No Eligible Purchases in Class Period |
| 28383 | 530099199 | No Eligible Purchases in Class Period | 145003 | 530343113 | No Eligible Purchases in Class Period | 261623 | 530618507 | No Eligible Purchases in Class Period |
| 28384 | 530099200 | No Eligible Purchases in Class Period | 145004 | 530343115 | No Eligible Purchases in Class Period | 261624 | 530618509 | No Eligible Purchases in Class Period |
| 28385 | 530099201 | No Eligible Purchases in Class Period | 145005 | 530343116 | No Eligible Purchases in Class Period | 261625 | 530618513 | No Eligible Purchases in Class Period |
| 28386 | 530099202 | No Eligible Purchases in Class Period | 145006 | 530343117 | No Eligible Purchases in Class Period | 261626 | 530618514 | No Eligible Purchases in Class Period |
| 28387 | 530099203 | No Recognized Claim | 145007 | 530343118 | No Eligible Purchases in Class Period | 261627 | 530618516 | No Eligible Purchases in Class Period |
| 28388 | 530099204 | No Eligible Purchases in Class Period | 145008 | 530343119 | No Eligible Purchases in Class Period | 261628 | 530618545 | No Eligible Purchases in Class Period |
| 28389 | 530099205 | No Eligible Purchases in Class Period | 145009 | 530343121 | No Eligible Purchases in Class Period | 261629 | 530618547 | No Eligible Purchases in Class Period |
| 28390 | 530099207 | No Eligible Purchases in Class Period | 145010 | 530343122 | No Eligible Purchases in Class Period | 261630 | 530618554 | No Eligible Purchases in Class Period |
| 28391 | 530099208 | No Eligible Purchases in Class Period | 145011 | 530343123 | No Eligible Purchases in Class Period | 261631 | 530618555 | No Eligible Purchases in Class Period |
| 28392 | 530099209 | No Eligible Purchases in Class Period | 145012 | 530343124 | No Recognized Claim | 261632 | 530618556 | No Eligible Purchases in Class Period |
| 28393 | 530099210 | No Recognized Claim | 145013 | 530343125 | No Eligible Purchases in Class Period | 261633 | 530618560 | No Eligible Purchases in Class Period |
| 28394 | 530099211 | No Eligible Purchases in Class Period | 145014 | 530343126 | No Eligible Purchases in Class Period | 261634 | 530618588 | No Recognized Claim |
| 28395 | 530099213 | No Eligible Purchases in Class Period | 145015 | 530343128 | No Eligible Purchases in Class Period | 261635 | 530618605 | No Eligible Purchases in Class Period |
| 28396 | 530099214 | Void or Withdrawn | 145016 | 530343129 | No Eligible Purchases in Class Period | 261636 | 530618608 | No Eligible Purchases in Class Period |
| 28397 | 530099215 | No Eligible Purchases in Class Period | 145017 | 530343130 | No Eligible Purchases in Class Period | 261637 | 530618627 | No Recognized Claim |
| 28398 | 530099216 | No Eligible Purchases in Class Period | 145018 | 530343131 | No Eligible Purchases in Class Period | 261638 | 530618632 | No Recognized Claim |
| 28399 | 530099217 | No Eligible Purchases in Class Period | 145019 | 530343133 | No Eligible Purchases in Class Period | 261639 | 530618643 | No Recognized Claim |
| 28400 | 530099218 | No Eligible Purchases in Class Period | 145020 | 530343136 | No Eligible Purchases in Class Period | 261640 | 530618647 | No Recognized Claim |
| 28401 | 530099219 | No Eligible Purchases in Class Period | 145021 | 530343138 | No Eligible Purchases in Class Period | 261641 | 530618668 | No Eligible Purchases in Class Period |
| 28402 | 530099220 | No Recognized Claim | 145022 | 530343139 | No Eligible Purchases in Class Period | 261642 | 530618694 | No Recognized Claim |
| 28403 | 530099221 | No Eligible Purchases in Class Period | 145023 | 530343140 | No Eligible Purchases in Class Period | 261643 | 530618699 | No Recognized Claim |
| 28404 | 530099222 | No Eligible Purchases in Class Period | 145024 | 530343141 | No Recognized Claim | 261644 | 530618717 | No Recognized Claim |
| 28405 | 530099223 | No Eligible Purchases in Class Period | 145025 | 530343143 | No Recognized Claim | 261645 | 530618766 | No Eligible Purchases in Class Period |
| 28406 | 530099224 | Void or Withdrawn | 145026 | 530343144 | No Eligible Purchases in Class Period | 261646 | 530618767 | No Recognized Claim |
| 28407 | 530099225 | No Recognized Claim | 145027 | 530343145 | No Eligible Purchases in Class Period | 261647 | 530618768 | No Recognized Claim |
| 28408 | 530099226 | No Eligible Purchases in Class Period | 145028 | 530343147 | No Eligible Purchases in Class Period | 261648 | 530618774 | No Recognized Claim |
| 28409 | 530099227 | No Eligible Purchases in Class Period | 145029 | 530343148 | No Recognized Claim | 261649 | 530618775 | No Recognized Claim |
| 28410 | 530099228 | No Eligible Purchases in Class Period | 145030 | 530343149 | No Recognized Claim | 261650 | 530618776 | No Recognized Claim |
| 28411 | 530099229 | No Recognized Claim | 145031 | 530343151 | No Eligible Purchases in Class Period | 261651 | 530618777 | No Recognized Claim |
| 28412 | 530099230 | No Eligible Purchases in Class Period | 145032 | 530343152 | No Eligible Purchases in Class Period | 261652 | 530618778 | No Recognized Claim |
| 28413 | 530099231 | No Eligible Purchases in Class Period | 145033 | 530343153 | No Recognized Claim | 261653 | 530618779 | No Recognized Claim |
| 28414 | 530099232 | No Eligible Purchases in Class Period | 145034 | 530343155 | No Eligible Purchases in Class Period | 261654 | 530618780 | No Recognized Claim |
| 28415 | 530099233 | No Recognized Claim | 145035 | 530343156 | No Eligible Purchases in Class Period | 261655 | 530618781 | No Recognized Claim |
| 28416 | 530099234 | No Eligible Purchases in Class Period | 145036 | 530343157 | No Recognized Claim | 261656 | 530618782 | No Recognized Claim |
| 28417 | 530099235 | No Eligible Purchases in Class Period | 145037 | 530343158 | No Eligible Purchases in Class Period | 261657 | 530618783 | No Recognized Claim |
| 28418 | 530099236 | Void or Withdrawn | 145038 | 530343160 | No Eligible Purchases in Class Period | 261658 | 530618784 | No Recognized Claim |
| 28419 | 530099237 | No Eligible Purchases in Class Period | 145039 | 530343163 | No Eligible Purchases in Class Period | 261659 | 530618785 | No Recognized Claim |
| 28420 | 530099238 | Void or Withdrawn | 145040 | 530343164 | No Recognized Claim | 261660 | 530618786 | No Recognized Claim |
| 28421 | 530099239 | No Recognized Claim | 145041 | 530343166 | No Eligible Purchases in Class Period | 261661 | 530618787 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28422 | 530099240 | No Eligible Purchases in Class Period | 145042 | 530343167 | No Eligible Purchases in Class Period | 261662 | 530618788 | No Recognized Claim |
| 28423 | 530099241 | No Eligible Purchases in Class Period | 145043 | 530343168 | No Eligible Purchases in Class Period | 261663 | 530618789 | No Recognized Claim |
| 28424 | 530099242 | No Eligible Purchases in Class Period | 145044 | 530343170 | No Eligible Purchases in Class Period | 261664 | 530618790 | No Recognized Claim |
| 28425 | 530099243 | No Eligible Purchases in Class Period | 145045 | 530343171 | No Recognized Claim | 261665 | 530618791 | No Recognized Claim |
| 28426 | 530099244 | No Eligible Purchases in Class Period | 145046 | 530343172 | No Recognized Claim | 261666 | 530618792 | No Recognized Claim |
| 28427 | 530099245 | No Eligible Purchases in Class Period | 145047 | 530343173 | No Eligible Purchases in Class Period | 261667 | 530618793 | No Recognized Claim |
| 28428 | 530099247 | No Eligible Purchases in Class Period | 145048 | 530343174 | No Eligible Purchases in Class Period | 261668 | 530618794 | No Recognized Claim |
| 28429 | 530099249 | No Eligible Purchases in Class Period | 145049 | 530343177 | No Recognized Claim | 261669 | 530618796 | No Recognized Claim |
| 28430 | 530099250 | No Eligible Purchases in Class Period | 145050 | 530343178 | No Recognized Claim | 261670 | 530618797 | No Recognized Claim |
| 28431 | 530099251 | No Eligible Purchases in Class Period | 145051 | 530343179 | No Eligible Purchases in Class Period | 261671 | 530618798 | No Recognized Claim |
| 28432 | 530099252 | No Eligible Purchases in Class Period | 145052 | 530343180 | No Eligible Purchases in Class Period | 261672 | 530618800 | No Recognized Claim |
| 28433 | 530099253 | No Eligible Purchases in Class Period | 145053 | 530343181 | No Eligible Purchases in Class Period | 261673 | 530618801 | No Recognized Claim |
| 28434 | 530099255 | No Eligible Purchases in Class Period | 145054 | 530343182 | No Eligible Purchases in Class Period | 261674 | 530618802 | No Recognized Claim |
| 28435 | 530099256 | No Eligible Purchases in Class Period | 145055 | 530343183 | No Recognized Claim | 261675 | 530618803 | No Recognized Claim |
| 28436 | 530099257 | No Recognized Claim | 145056 | 530343186 | No Eligible Purchases in Class Period | 261676 | 530618804 | No Recognized Claim |
| 28437 | 530099258 | No Eligible Purchases in Class Period | 145057 | 530343188 | No Eligible Purchases in Class Period | 261677 | 530618805 | No Eligible Purchases in Class Period |
| 28438 | 530099259 | No Recognized Claim | 145058 | 530343189 | No Recognized Claim | 261678 | 530618811 | No Recognized Claim |
| 28439 | 530099260 | No Recognized Claim | 145059 | 530343193 | No Eligible Purchases in Class Period | 261679 | 530618812 | No Recognized Claim |
| 28440 | 530099261 | No Eligible Purchases in Class Period | 145060 | 530343194 | No Recognized Claim | 261680 | 530618834 | No Eligible Purchases in Class Period |
| 28441 | 530099262 | No Eligible Purchases in Class Period | 145061 | 530343196 | No Recognized Claim | 261681 | 530618836 | No Eligible Purchases in Class Period |
| 28442 | 530099263 | No Eligible Purchases in Class Period | 145062 | 530343199 | No Eligible Purchases in Class Period | 261682 | 530618837 | No Eligible Purchases in Class Period |
| 28443 | 530099264 | No Eligible Purchases in Class Period | 145063 | 530343200 | No Recognized Claim | 261683 | 530618839 | No Recognized Claim |
| 28444 | 530099265 | No Eligible Purchases in Class Period | 145064 | 530343202 | No Eligible Purchases in Class Period | 261684 | 530618845 | No Recognized Claim |
| 28445 | 530099266 | No Eligible Purchases in Class Period | 145065 | 530343205 | No Eligible Purchases in Class Period | 261685 | 530618854 | No Recognized Claim |
| 28446 | 530099267 | No Recognized Claim | 145066 | 530343206 | No Eligible Purchases in Class Period | 261686 | 530618864 | No Recognized Claim |
| 28447 | 530099268 | No Eligible Purchases in Class Period | 145067 | 530343207 | No Recognized Claim | 261687 | 530618872 | No Recognized Claim |
| 28448 | 530099269 | No Eligible Purchases in Class Period | 145068 | 530343208 | No Recognized Claim | 261688 | 530618897 | No Eligible Purchases in Class Period |
| 28449 | 530099270 | No Eligible Purchases in Class Period | 145069 | 530343209 | No Recognized Claim | 261689 | 530618902 | No Recognized Claim |
| 28450 | 530099271 | No Eligible Purchases in Class Period | 145070 | 530343211 | No Eligible Purchases in Class Period | 261690 | 530618904 | No Eligible Purchases in Class Period |
| 28451 | 530099272 | No Eligible Purchases in Class Period | 145071 | 530343212 | No Eligible Purchases in Class Period | 261691 | 530618922 | No Eligible Purchases in Class Period |
| 28452 | 530099274 | No Eligible Purchases in Class Period | 145072 | 530343214 | No Recognized Claim | 261692 | 530618935 | No Recognized Claim |
| 28453 | 530099275 | No Eligible Purchases in Class Period | 145073 | 530343215 | No Recognized Claim | 261693 | 530618941 | No Eligible Purchases in Class Period |
| 28454 | 530099276 | No Eligible Purchases in Class Period | 145074 | 530343219 | No Eligible Purchases in Class Period | 261694 | 530618953 | No Recognized Claim |
| 28455 | 530099277 | No Eligible Purchases in Class Period | 145075 | 530343220 | No Eligible Purchases in Class Period | 261695 | 530618969 | No Recognized Claim |
| 28456 | 530099278 | No Eligible Purchases in Class Period | 145076 | 530343221 | No Recognized Claim | 261696 | 530618970 | No Recognized Claim |
| 28457 | 530099279 | No Eligible Purchases in Class Period | 145077 | 530343222 | No Eligible Purchases in Class Period | 261697 | 530618985 | No Eligible Purchases in Class Period |
| 28458 | 530099280 | No Eligible Purchases in Class Period | 145078 | 530343223 | No Recognized Claim | 261698 | 530618986 | No Eligible Purchases in Class Period |
| 28459 | 530099281 | No Eligible Purchases in Class Period | 145079 | 530343224 | No Recognized Claim | 261699 | 530618987 | No Eligible Purchases in Class Period |
| 28460 | 530099282 | No Eligible Purchases in Class Period | 145080 | 530343226 | No Recognized Claim | 261700 | 530618989 | No Eligible Purchases in Class Period |
| 28461 | 530099283 | No Eligible Purchases in Class Period | 145081 | 530343228 | No Recognized Claim | 261701 | 530618990 | No Eligible Purchases in Class Period |
| 28462 | 530099284 | No Eligible Purchases in Class Period | 145082 | 530343229 | No Recognized Claim | 261702 | 530618991 | No Eligible Purchases in Class Period |
| 28463 | 530099285 | No Eligible Purchases in Class Period | 145083 | 530343230 | No Recognized Claim | 261703 | 530618992 | No Eligible Purchases in Class Period |
| 28464 | 530099286 | No Eligible Purchases in Class Period | 145084 | 530343232 | No Recognized Claim | 261704 | 530618995 | No Eligible Purchases in Class Period |
| 28465 | 530099287 | No Eligible Purchases in Class Period | 145085 | 530343233 | No Recognized Claim | 261705 | 530618996 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28466 | 530099288 | No Eligible Purchases in Class Period | 145086 | 530343236 | No Eligible Purchases in Class Period | 261706 | 530618999 | No Eligible Purchases in Class Period |
| 28467 | 530099289 | No Eligible Purchases in Class Period | 145087 | 530343237 | No Recognized Claim | 261707 | 530619000 | No Eligible Purchases in Class Period |
| 28468 | 530099290 | No Eligible Purchases in Class Period | 145088 | 530343238 | No Eligible Purchases in Class Period | 261708 | 530619003 | No Eligible Purchases in Class Period |
| 28469 | 530099291 | No Eligible Purchases in Class Period | 145089 | 530343239 | No Eligible Purchases in Class Period | 261709 | 530619004 | No Eligible Purchases in Class Period |
| 28470 | 530099292 | Void or Withdrawn | 145090 | 530343240 | No Eligible Purchases in Class Period | 261710 | 530619006 | No Eligible Purchases in Class Period |
| 28471 | 530099293 | Void or Withdrawn | 145091 | 530343241 | No Eligible Purchases in Class Period | 261711 | 530619007 | No Eligible Purchases in Class Period |
| 28472 | 530099294 | Void or Withdrawn | 145092 | 530343242 | No Recognized Claim | 261712 | 530619011 | No Eligible Purchases in Class Period |
| 28473 | 530099295 | No Eligible Purchases in Class Period | 145093 | 530343243 | No Recognized Claim | 261713 | 530619014 | No Eligible Purchases in Class Period |
| 28474 | 530099296 | No Eligible Purchases in Class Period | 145094 | 530343246 | No Recognized Claim | 261714 | 530619017 | No Eligible Purchases in Class Period |
| 28475 | 530099297 | No Eligible Purchases in Class Period | 145095 | 530343248 | No Eligible Purchases in Class Period | 261715 | 530619018 | No Eligible Purchases in Class Period |
| 28476 | 530099298 | No Eligible Purchases in Class Period | 145096 | 530343250 | No Eligible Purchases in Class Period | 261716 | 530619019 | No Eligible Purchases in Class Period |
| 28477 | 530099299 | No Eligible Purchases in Class Period | 145097 | 530343254 | No Eligible Purchases in Class Period | 261717 | 530619024 | No Eligible Purchases in Class Period |
| 28478 | 530099300 | No Eligible Purchases in Class Period | 145098 | 530343255 | No Eligible Purchases in Class Period | 261718 | 530619026 | No Eligible Purchases in Class Period |
| 28479 | 530099301 | No Eligible Purchases in Class Period | 145099 | 530343259 | No Recognized Claim | 261719 | 530619027 | No Eligible Purchases in Class Period |
| 28480 | 530099302 | No Recognized Claim | 145100 | 530343262 | No Recognized Claim | 261720 | 530619028 | No Eligible Purchases in Class Period |
| 28481 | 530099303 | No Eligible Purchases in Class Period | 145101 | 530343263 | No Eligible Purchases in Class Period | 261721 | 530619031 | No Eligible Purchases in Class Period |
| 28482 | 530099304 | No Eligible Purchases in Class Period | 145102 | 530343264 | No Eligible Purchases in Class Period | 261722 | 530619033 | No Eligible Purchases in Class Period |
| 28483 | 530099305 | No Eligible Purchases in Class Period | 145103 | 530343266 | No Eligible Purchases in Class Period | 261723 | 530619034 | No Eligible Purchases in Class Period |
| 28484 | 530099306 | No Eligible Purchases in Class Period | 145104 | 530343269 | No Recognized Claim | 261724 | 530619035 | No Eligible Purchases in Class Period |
| 28485 | 530099307 | No Eligible Purchases in Class Period | 145105 | 530343271 | No Eligible Purchases in Class Period | 261725 | 530619036 | No Eligible Purchases in Class Period |
| 28486 | 530099308 | No Eligible Purchases in Class Period | 145106 | 530343272 | No Eligible Purchases in Class Period | 261726 | 530619037 | No Recognized Claim |
| 28487 | 530099310 | No Eligible Purchases in Class Period | 145107 | 530343273 | No Eligible Purchases in Class Period | 261727 | 530619038 | No Eligible Purchases in Class Period |
| 28488 | 530099311 | No Eligible Purchases in Class Period | 145108 | 530343274 | No Eligible Purchases in Class Period | 261728 | 530619039 | No Eligible Purchases in Class Period |
| 28489 | 530099312 | No Eligible Purchases in Class Period | 145109 | 530343275 | No Recognized Claim | 261729 | 530619040 | No Eligible Purchases in Class Period |
| 28490 | 530099313 | No Eligible Purchases in Class Period | 145110 | 530343276 | No Eligible Purchases in Class Period | 261730 | 530619041 | No Eligible Purchases in Class Period |
| 28491 | 530099314 | No Eligible Purchases in Class Period | 145111 | 530343277 | No Recognized Claim | 261731 | 530619042 | No Eligible Purchases in Class Period |
| 28492 | 530099315 | No Eligible Purchases in Class Period | 145112 | 530343278 | No Recognized Claim | 261732 | 530619043 | No Recognized Claim |
| 28493 | 530099316 | No Eligible Purchases in Class Period | 145113 | 530343279 | No Recognized Claim | 261733 | 530619044 | No Eligible Purchases in Class Period |
| 28494 | 530099317 | No Eligible Purchases in Class Period | 145114 | 530343282 | No Eligible Purchases in Class Period | 261734 | 530619045 | No Eligible Purchases in Class Period |
| 28495 | 530099318 | No Eligible Purchases in Class Period | 145115 | 530343284 | No Recognized Claim | 261735 | 530619046 | No Eligible Purchases in Class Period |
| 28496 | 530099319 | No Eligible Purchases in Class Period | 145116 | 530343285 | No Recognized Claim | 261736 | 530619047 | No Eligible Purchases in Class Period |
| 28497 | 530099320 | No Eligible Purchases in Class Period | 145117 | 530343287 | No Recognized Claim | 261737 | 530619048 | No Eligible Purchases in Class Period |
| 28498 | 530099321 | No Eligible Purchases in Class Period | 145118 | 530343288 | No Eligible Purchases in Class Period | 261738 | 530619051 | No Recognized Claim |
| 28499 | 530099322 | No Eligible Purchases in Class Period | 145119 | 530343291 | No Recognized Claim | 261739 | 530619054 | No Recognized Claim |
| 28500 | 530099323 | No Eligible Purchases in Class Period | 145120 | 530343292 | No Recognized Claim | 261740 | 530619057 | No Eligible Purchases in Class Period |
| 28501 | 530099324 | No Recognized Claim | 145121 | 530343294 | No Recognized Claim | 261741 | 530619058 | No Eligible Purchases in Class Period |
| 28502 | 530099325 | No Eligible Purchases in Class Period | 145122 | 530343296 | No Recognized Claim | 261742 | 530619060 | No Eligible Purchases in Class Period |
| 28503 | 530099326 | No Eligible Purchases in Class Period | 145123 | 530343299 | No Recognized Claim | 261743 | 530619061 | No Eligible Purchases in Class Period |
| 28504 | 530099328 | No Eligible Purchases in Class Period | 145124 | 530343301 | No Recognized Claim | 261744 | 530619062 | No Eligible Purchases in Class Period |
| 28505 | 530099329 | No Eligible Purchases in Class Period | 145125 | 530343305 | No Recognized Claim | 261745 | 530619063 | No Recognized Claim |
| 28506 | 530099330 | No Eligible Purchases in Class Period | 145126 | 530343311 | No Recognized Claim | 261746 | 530619064 | No Eligible Purchases in Class Period |
| 28507 | 530099331 | No Eligible Purchases in Class Period | 145127 | 530343313 | No Eligible Purchases in Class Period | 261747 | 530619065 | No Eligible Purchases in Class Period |
| 28508 | 530099332 | No Eligible Purchases in Class Period | 145128 | 530343316 | No Eligible Purchases in Class Period | 261748 | 530619066 | No Eligible Purchases in Class Period |
| 28509 | 530099333 | No Eligible Purchases in Class Period | 145129 | 530343317 | No Recognized Claim | 261749 | 530619067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28510 | 530099334 | No Eligible Purchases in Class Period | 145130 | 530343320 | No Recognized Claim | 261750 | 530619068 | No Eligible Purchases in Class Period |
| 28511 | 530099335 | No Eligible Purchases in Class Period | 145131 | 530343323 | No Eligible Purchases in Class Period | 261751 | 530619069 | No Recognized Claim |
| 28512 | 530099336 | No Recognized Claim | 145132 | 530343325 | No Recognized Claim | 261752 | 530619070 | No Eligible Purchases in Class Period |
| 28513 | 530099338 | No Recognized Claim | 145133 | 530343326 | No Recognized Claim | 261753 | 530619072 | No Eligible Purchases in Class Period |
| 28514 | 530099339 | No Eligible Purchases in Class Period | 145134 | 530343328 | No Recognized Claim | 261754 | 530619079 | No Recognized Claim |
| 28515 | 530099341 | No Eligible Purchases in Class Period | 145135 | 530343329 | No Recognized Claim | 261755 | 530619080 | No Eligible Purchases in Class Period |
| 28516 | 530099342 | No Recognized Claim | 145136 | 530343331 | No Recognized Claim | 261756 | 530619081 | No Eligible Purchases in Class Period |
| 28517 | 530099343 | No Eligible Purchases in Class Period | 145137 | 530343333 | No Recognized Claim | 261757 | 530619083 | No Recognized Claim |
| 28518 | 530099344 | No Eligible Purchases in Class Period | 145138 | 530343334 | No Recognized Claim | 261758 | 530619084 | No Eligible Purchases in Class Period |
| 28519 | 530099347 | No Eligible Purchases in Class Period | 145139 | 530343335 | No Recognized Claim | 261759 | 530619089 | No Recognized Claim |
| 28520 | 530099348 | No Recognized Claim | 145140 | 530343337 | No Recognized Claim | 261760 | 530619093 | No Recognized Claim |
| 28521 | 530099349 | No Eligible Purchases in Class Period | 145141 | 530343338 | No Eligible Purchases in Class Period | 261761 | 530619099 | No Eligible Purchases in Class Period |
| 28522 | 530099350 | No Eligible Purchases in Class Period | 145142 | 530343339 | No Eligible Purchases in Class Period | 261762 | 530619102 | No Recognized Claim |
| 28523 | 530099351 | No Eligible Purchases in Class Period | 145143 | 530343340 | No Recognized Claim | 261763 | 530619105 | No Eligible Purchases in Class Period |
| 28524 | 530099352 | No Eligible Purchases in Class Period | 145144 | 530343342 | No Eligible Purchases in Class Period | 261764 | 530619106 | No Recognized Claim |
| 28525 | 530099353 | No Eligible Purchases in Class Period | 145145 | 530343343 | No Eligible Purchases in Class Period | 261765 | 530619108 | No Recognized Claim |
| 28526 | 530099354 | No Recognized Claim | 145146 | 530343344 | No Eligible Purchases in Class Period | 261766 | 530619109 | No Recognized Claim |
| 28527 | 530099355 | No Eligible Purchases in Class Period | 145147 | 530343345 | No Eligible Purchases in Class Period | 261767 | 530619110 | No Recognized Claim |
| 28528 | 530099356 | No Eligible Purchases in Class Period | 145148 | 530343348 | No Recognized Claim | 261768 | 530619111 | No Recognized Claim |
| 28529 | 530099357 | No Eligible Purchases in Class Period | 145149 | 530343349 | No Eligible Purchases in Class Period | 261769 | 530619114 | No Eligible Purchases in Class Period |
| 28530 | 530099358 | No Eligible Purchases in Class Period | 145150 | 530343351 | No Eligible Purchases in Class Period | 261770 | 530619136 | No Recognized Claim |
| 28531 | 530099359 | No Eligible Purchases in Class Period | 145151 | 530343353 | No Recognized Claim | 261771 | 530619140 | No Recognized Claim |
| 28532 | 530099360 | No Eligible Purchases in Class Period | 145152 | 530343355 | No Eligible Purchases in Class Period | 261772 | 530619154 | No Recognized Claim |
| 28533 | 530099361 | No Eligible Purchases in Class Period | 145153 | 530343356 | No Recognized Claim | 261773 | 530619158 | No Eligible Purchases in Class Period |
| 28534 | 530099362 | No Eligible Purchases in Class Period | 145154 | 530343357 | No Recognized Claim | 261774 | 530619160 | No Recognized Claim |
| 28535 | 530099364 | No Eligible Purchases in Class Period | 145155 | 530343358 | No Recognized Claim | 261775 | 530619161 | No Eligible Purchases in Class Period |
| 28536 | 530099365 | No Eligible Purchases in Class Period | 145156 | 530343359 | No Eligible Purchases in Class Period | 261776 | 530619172 | No Recognized Claim |
| 28537 | 530099366 | No Eligible Purchases in Class Period | 145157 | 530343361 | No Recognized Claim | 261777 | 530619173 | No Eligible Purchases in Class Period |
| 28538 | 530099367 | No Eligible Purchases in Class Period | 145158 | 530343363 | No Eligible Purchases in Class Period | 261778 | 530619181 | No Recognized Claim |
| 28539 | 530099368 | No Eligible Purchases in Class Period | 145159 | 530343366 | No Eligible Purchases in Class Period | 261779 | 530619182 | No Recognized Claim |
| 28540 | 530099369 | No Eligible Purchases in Class Period | 145160 | 530343367 | No Recognized Claim | 261780 | 530619184 | No Eligible Purchases in Class Period |
| 28541 | 530099370 | No Eligible Purchases in Class Period | 145161 | 530343370 | No Recognized Claim | 261781 | 530619185 | No Eligible Purchases in Class Period |
| 28542 | 530099371 | No Eligible Purchases in Class Period | 145162 | 530343371 | No Eligible Purchases in Class Period | 261782 | 530619194 | No Recognized Claim |
| 28543 | 530099372 | No Eligible Purchases in Class Period | 145163 | 530343372 | No Recognized Claim | 261783 | 530619207 | No Recognized Claim |
| 28544 | 530099373 | No Eligible Purchases in Class Period | 145164 | 530343374 | No Recognized Claim | 261784 | 530619214 | No Eligible Purchases in Class Period |
| 28545 | 530099374 | No Eligible Purchases in Class Period | 145165 | 530343375 | No Recognized Claim | 261785 | 530619217 | No Eligible Purchases in Class Period |
| 28546 | 530099375 | No Eligible Purchases in Class Period | 145166 | 530343376 | No Recognized Claim | 261786 | 530619218 | No Eligible Purchases in Class Period |
| 28547 | 530099376 | No Eligible Purchases in Class Period | 145167 | 530343377 | No Recognized Claim | 261787 | 530619226 | No Eligible Purchases in Class Period |
| 28548 | 530099377 | No Eligible Purchases in Class Period | 145168 | 530343378 | No Recognized Claim | 261788 | 530619229 | No Recognized Claim |
| 28549 | 530099378 | No Eligible Purchases in Class Period | 145169 | 530343380 | No Eligible Purchases in Class Period | 261789 | 530619234 | No Eligible Purchases in Class Period |
| 28550 | 530099379 | No Eligible Purchases in Class Period | 145170 | 530343382 | No Recognized Claim | 261790 | 530619235 | No Eligible Purchases in Class Period |
| 28551 | 530099380 | No Eligible Purchases in Class Period | 145171 | 530343385 | No Eligible Purchases in Class Period | 261791 | 530619240 | No Recognized Claim |
| 28552 | 530099381 | No Eligible Purchases in Class Period | 145172 | 530343386 | No Recognized Claim | 261792 | 530619241 | No Eligible Purchases in Class Period |
| 28553 | 530099382 | No Eligible Purchases in Class Period | 145173 | 530343387 | No Recognized Claim | 261793 | 530619243 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28554 | 530099383 | No Eligible Purchases in Class Period | 145174 | 530343388 | No Eligible Purchases in Class Period | 261794 | 530619244 | No Recognized Claim |
| 28555 | 530099384 | No Eligible Purchases in Class Period | 145175 | 530343389 | No Eligible Purchases in Class Period | 261795 | 530619246 | No Eligible Purchases in Class Period |
| 28556 | 530099385 | No Eligible Purchases in Class Period | 145176 | 530343391 | No Recognized Claim | 261796 | 530619247 | No Eligible Purchases in Class Period |
| 28557 | 530099386 | No Eligible Purchases in Class Period | 145177 | 530343392 | No Recognized Claim | 261797 | 530619248 | No Eligible Purchases in Class Period |
| 28558 | 530099387 | No Eligible Purchases in Class Period | 145178 | 530343393 | No Eligible Purchases in Class Period | 261798 | 530619249 | No Recognized Claim |
| 28559 | 530099388 | No Eligible Purchases in Class Period | 145179 | 530343394 | No Recognized Claim | 261799 | 530619250 | No Recognized Claim |
| 28560 | 530099389 | No Eligible Purchases in Class Period | 145180 | 530343396 | No Eligible Purchases in Class Period | 261800 | 530619251 | No Recognized Claim |
| 28561 | 530099390 | No Eligible Purchases in Class Period | 145181 | 530343398 | No Eligible Purchases in Class Period | 261801 | 530619253 | No Eligible Purchases in Class Period |
| 28562 | 530099391 | No Eligible Purchases in Class Period | 145182 | 530343399 | No Recognized Claim | 261802 | 530619256 | No Recognized Claim |
| 28563 | 530099392 | No Eligible Purchases in Class Period | 145183 | 530343404 | No Eligible Purchases in Class Period | 261803 | 530619257 | No Recognized Claim |
| 28564 | 530099393 | No Eligible Purchases in Class Period | 145184 | 530343405 | No Eligible Purchases in Class Period | 261804 | 530619261 | No Eligible Purchases in Class Period |
| 28565 | 530099394 | No Eligible Purchases in Class Period | 145185 | 530343407 | No Recognized Claim | 261805 | 530619262 | No Eligible Purchases in Class Period |
| 28566 | 530099395 | No Eligible Purchases in Class Period | 145186 | 530343413 | No Recognized Claim | 261806 | 530619263 | No Eligible Purchases in Class Period |
| 28567 | 530099396 | No Eligible Purchases in Class Period | 145187 | 530343414 | No Recognized Claim | 261807 | 530619265 | No Recognized Claim |
| 28568 | 530099397 | No Eligible Purchases in Class Period | 145188 | 530343415 | No Recognized Claim | 261808 | 530619267 | No Recognized Claim |
| 28569 | 530099398 | No Eligible Purchases in Class Period | 145189 | 530343416 | No Recognized Claim | 261809 | 530619268 | No Eligible Purchases in Class Period |
| 28570 | 530099399 | No Eligible Purchases in Class Period | 145190 | 530343418 | No Eligible Purchases in Class Period | 261810 | 530619272 | No Recognized Claim |
| 28571 | 530099400 | No Eligible Purchases in Class Period | 145191 | 530343423 | No Eligible Purchases in Class Period | 261811 | 530619273 | No Eligible Purchases in Class Period |
| 28572 | 530099401 | No Eligible Purchases in Class Period | 145192 | 530343425 | No Eligible Purchases in Class Period | 261812 | 530619274 | No Eligible Purchases in Class Period |
| 28573 | 530099402 | No Eligible Purchases in Class Period | 145193 | 530343427 | No Recognized Claim | 261813 | 530619279 | No Recognized Claim |
| 28574 | 530099403 | No Eligible Purchases in Class Period | 145194 | 530343431 | No Recognized Claim | 261814 | 530619280 | No Eligible Purchases in Class Period |
| 28575 | 530099404 | No Eligible Purchases in Class Period | 145195 | 530343435 | No Eligible Purchases in Class Period | 261815 | 530619281 | No Recognized Claim |
| 28576 | 530099405 | No Eligible Purchases in Class Period | 145196 | 530343436 | No Eligible Purchases in Class Period | 261816 | 530619282 | No Eligible Purchases in Class Period |
| 28577 | 530099406 | No Recognized Claim | 145197 | 530343437 | No Recognized Claim | 261817 | 530619284 | No Eligible Purchases in Class Period |
| 28578 | 530099407 | No Recognized Claim | 145198 | 530343440 | No Recognized Claim | 261818 | 530619285 | No Eligible Purchases in Class Period |
| 28579 | 530099408 | No Eligible Purchases in Class Period | 145199 | 530343441 | No Eligible Purchases in Class Period | 261819 | 530619289 | No Eligible Purchases in Class Period |
| 28580 | 530099409 | No Eligible Purchases in Class Period | 145200 | 530343445 | No Recognized Claim | 261820 | 530619290 | No Recognized Claim |
| 28581 | 530099410 | No Eligible Purchases in Class Period | 145201 | 530343447 | No Recognized Claim | 261821 | 530619292 | No Recognized Claim |
| 28582 | 530099411 | No Eligible Purchases in Class Period | 145202 | 530343451 | No Recognized Claim | 261822 | 530619294 | No Recognized Claim |
| 28583 | 530099412 | No Eligible Purchases in Class Period | 145203 | 530343452 | No Recognized Claim | 261823 | 530619295 | No Recognized Claim |
| 28584 | 530099414 | No Eligible Purchases in Class Period | 145204 | 530343455 | No Eligible Purchases in Class Period | 261824 | 530619296 | No Recognized Claim |
| 28585 | 530099415 | No Eligible Purchases in Class Period | 145205 | 530343457 | No Recognized Claim | 261825 | 530619297 | No Recognized Claim |
| 28586 | 530099416 | No Eligible Purchases in Class Period | 145206 | 530343458 | No Recognized Claim | 261826 | 530619300 | No Eligible Purchases in Class Period |
| 28587 | 530099417 | No Eligible Purchases in Class Period | 145207 | 530343459 | No Recognized Claim | 261827 | 530619301 | No Eligible Purchases in Class Period |
| 28588 | 530099418 | No Eligible Purchases in Class Period | 145208 | 530343460 | No Eligible Purchases in Class Period | 261828 | 530619302 | No Recognized Claim |
| 28589 | 530099419 | No Eligible Purchases in Class Period | 145209 | 530343465 | No Recognized Claim | 261829 | 530619303 | No Eligible Purchases in Class Period |
| 28590 | 530099420 | No Recognized Claim | 145210 | 530343470 | No Recognized Claim | 261830 | 530619304 | No Recognized Claim |
| 28591 | 530099421 | No Eligible Purchases in Class Period | 145211 | 530343471 | No Recognized Claim | 261831 | 530619305 | No Eligible Purchases in Class Period |
| 28592 | 530099422 | No Eligible Purchases in Class Period | 145212 | 530343473 | No Eligible Purchases in Class Period | 261832 | 530619307 | No Eligible Purchases in Class Period |
| 28593 | 530099423 | No Eligible Purchases in Class Period | 145213 | 530343478 | No Recognized Claim | 261833 | 530619308 | No Recognized Claim |
| 28594 | 530099424 | No Eligible Purchases in Class Period | 145214 | 530343482 | No Recognized Claim | 261834 | 530619309 | No Eligible Purchases in Class Period |
| 28595 | 530099425 | No Eligible Purchases in Class Period | 145215 | 530343484 | No Recognized Claim | 261835 | 530619313 | No Eligible Purchases in Class Period |
| 28596 | 530099426 | No Eligible Purchases in Class Period | 145216 | 530343489 | No Eligible Purchases in Class Period | 261836 | 530619314 | No Eligible Purchases in Class Period |
| 28597 | 530099427 | No Eligible Purchases in Class Period | 145217 | 530343490 | No Recognized Claim | 261837 | 530619315 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28598 | 530099428 | No Eligible Purchases in Class Period | 145218 | 530343492 | No Recognized Claim | 261838 | 530619320 | No Recognized Claim |
| 28599 | 530099429 | No Eligible Purchases in Class Period | 145219 | 530343493 | No Recognized Claim | 261839 | 530619321 | No Eligible Purchases in Class Period |
| 28600 | 530099430 | No Recognized Claim | 145220 | 530343496 | No Recognized Claim | 261840 | 530619322 | No Eligible Purchases in Class Period |
| 28601 | 530099431 | No Recognized Claim | 145221 | 530343497 | No Recognized Claim | 261841 | 530619323 | No Eligible Purchases in Class Period |
| 28602 | 530099433 | No Eligible Purchases in Class Period | 145222 | 530343500 | No Recognized Claim | 261842 | 530619324 | No Eligible Purchases in Class Period |
| 28603 | 530099434 | No Eligible Purchases in Class Period | 145223 | 530343502 | No Recognized Claim | 261843 | 530619325 | No Eligible Purchases in Class Period |
| 28604 | 530099435 | No Eligible Purchases in Class Period | 145224 | 530343504 | No Recognized Claim | 261844 | 530619326 | No Eligible Purchases in Class Period |
| 28605 | 530099436 | No Recognized Claim | 145225 | 530343508 | No Recognized Claim | 261845 | 530619327 | No Eligible Purchases in Class Period |
| 28606 | 530099437 | No Eligible Purchases in Class Period | 145226 | 530343509 | No Recognized Claim | 261846 | 530619331 | No Eligible Purchases in Class Period |
| 28607 | 530099438 | No Eligible Purchases in Class Period | 145227 | 530343511 | No Recognized Claim | 261847 | 530619332 | No Eligible Purchases in Class Period |
| 28608 | 530099440 | No Eligible Purchases in Class Period | 145228 | 530343512 | No Recognized Claim | 261848 | 530619333 | No Eligible Purchases in Class Period |
| 28609 | 530099441 | No Eligible Purchases in Class Period | 145229 | 530343513 | No Recognized Claim | 261849 | 530619334 | No Eligible Purchases in Class Period |
| 28610 | 530099442 | No Recognized Claim | 145230 | 530343517 | No Recognized Claim | 261850 | 530619336 | No Eligible Purchases in Class Period |
| 28611 | 530099443 | No Eligible Purchases in Class Period | 145231 | 530343518 | No Recognized Claim | 261851 | 530619337 | No Eligible Purchases in Class Period |
| 28612 | 530099444 | No Eligible Purchases in Class Period | 145232 | 530343519 | No Recognized Claim | 261852 | 530619338 | No Recognized Claim |
| 28613 | 530099445 | No Recognized Claim | 145233 | 530343521 | No Recognized Claim | 261853 | 530619341 | No Eligible Purchases in Class Period |
| 28614 | 530099446 | No Eligible Purchases in Class Period | 145234 | 530343522 | No Recognized Claim | 261854 | 530619342 | No Recognized Claim |
| 28615 | 530099447 | No Eligible Purchases in Class Period | 145235 | 530343523 | No Recognized Claim | 261855 | 530619343 | No Recognized Claim |
| 28616 | 530099448 | No Eligible Purchases in Class Period | 145236 | 530343524 | No Recognized Claim | 261856 | 530619345 | No Recognized Claim |
| 28617 | 530099449 | No Recognized Claim | 145237 | 530343525 | No Recognized Claim | 261857 | 530619347 | No Eligible Purchases in Class Period |
| 28618 | 530099450 | No Eligible Purchases in Class Period | 145238 | 530343527 | No Eligible Purchases in Class Period | 261858 | 530619348 | No Eligible Purchases in Class Period |
| 28619 | 530099451 | No Eligible Purchases in Class Period | 145239 | 530343528 | No Recognized Claim | 261859 | 530619351 | No Recognized Claim |
| 28620 | 530099452 | No Eligible Purchases in Class Period | 145240 | 530343529 | No Recognized Claim | 261860 | 530619353 | No Eligible Purchases in Class Period |
| 28621 | 530099453 | No Recognized Claim | 145241 | 530343531 | No Recognized Claim | 261861 | 530619354 | No Recognized Claim |
| 28622 | 530099454 | No Eligible Purchases in Class Period | 145242 | 530343532 | No Recognized Claim | 261862 | 530619355 | No Eligible Purchases in Class Period |
| 28623 | 530099455 | No Eligible Purchases in Class Period | 145243 | 530343533 | No Recognized Claim | 261863 | 530619356 | No Eligible Purchases in Class Period |
| 28624 | 530099456 | No Eligible Purchases in Class Period | 145244 | 530343536 | No Recognized Claim | 261864 | 530619357 | No Eligible Purchases in Class Period |
| 28625 | 530099457 | No Eligible Purchases in Class Period | 145245 | 530343538 | No Recognized Claim | 261865 | 530619358 | No Recognized Claim |
| 28626 | 530099458 | No Recognized Claim | 145246 | 530343539 | No Recognized Claim | 261866 | 530619359 | No Eligible Purchases in Class Period |
| 28627 | 530099459 | No Eligible Purchases in Class Period | 145247 | 530343542 | No Recognized Claim | 261867 | 530619360 | No Eligible Purchases in Class Period |
| 28628 | 530099460 | No Eligible Purchases in Class Period | 145248 | 530343543 | No Eligible Purchases in Class Period | 261868 | 530619361 | No Eligible Purchases in Class Period |
| 28629 | 530099461 | No Eligible Purchases in Class Period | 145249 | 530343544 | No Recognized Claim | 261869 | 530619362 | No Recognized Claim |
| 28630 | 530099462 | No Eligible Purchases in Class Period | 145250 | 530343545 | No Recognized Claim | 261870 | 530619364 | No Eligible Purchases in Class Period |
| 28631 | 530099463 | No Eligible Purchases in Class Period | 145251 | 530343546 | No Recognized Claim | 261871 | 530619365 | No Recognized Claim |
| 28632 | 530099464 | No Eligible Purchases in Class Period | 145252 | 530343547 | No Recognized Claim | 261872 | 530619367 | No Eligible Purchases in Class Period |
| 28633 | 530099465 | No Eligible Purchases in Class Period | 145253 | 530343548 | No Eligible Purchases in Class Period | 261873 | 530619368 | No Eligible Purchases in Class Period |
| 28634 | 530099466 | No Recognized Claim | 145254 | 530343549 | No Recognized Claim | 261874 | 530619370 | No Eligible Purchases in Class Period |
| 28635 | 530099467 | No Eligible Purchases in Class Period | 145255 | 530343551 | No Recognized Claim | 261875 | 530619372 | No Eligible Purchases in Class Period |
| 28636 | 530099468 | No Eligible Purchases in Class Period | 145256 | 530343554 | No Recognized Claim | 261876 | 530619373 | No Eligible Purchases in Class Period |
| 28637 | 530099469 | No Eligible Purchases in Class Period | 145257 | 530343555 | No Recognized Claim | 261877 | 530619374 | No Recognized Claim |
| 28638 | 530099470 | No Eligible Purchases in Class Period | 145258 | 530343557 | No Recognized Claim | 261878 | 530619375 | No Eligible Purchases in Class Period |
| 28639 | 530099471 | No Eligible Purchases in Class Period | 145259 | 530343558 | No Eligible Purchases in Class Period | 261879 | 530619376 | No Eligible Purchases in Class Period |
| 28640 | 530099472 | No Eligible Purchases in Class Period | 145260 | 530343559 | No Recognized Claim | 261880 | 530619377 | No Eligible Purchases in Class Period |
| 28641 | 530099473 | No Eligible Purchases in Class Period | 145261 | 530343560 | No Recognized Claim | 261881 | 530619378 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28642 | 530099474 | No Eligible Purchases in Class Period | 145262 | 530343561 | No Recognized Claim | 261882 | 530619379 | No Eligible Purchases in Class Period |
| 28643 | 530099475 | No Eligible Purchases in Class Period | 145263 | 530343565 | No Recognized Claim | 261883 | 530619381 | No Recognized Claim |
| 28644 | 530099476 | No Eligible Purchases in Class Period | 145264 | 530343566 | No Recognized Claim | 261884 | 530619383 | No Eligible Purchases in Class Period |
| 28645 | 530099477 | No Eligible Purchases in Class Period | 145265 | 530343567 | No Recognized Claim | 261885 | 530619384 | No Eligible Purchases in Class Period |
| 28646 | 530099478 | No Eligible Purchases in Class Period | 145266 | 530343568 | No Recognized Claim | 261886 | 530619385 | No Eligible Purchases in Class Period |
| 28647 | 530099479 | No Eligible Purchases in Class Period | 145267 | 530343570 | No Recognized Claim | 261887 | 530619386 | No Eligible Purchases in Class Period |
| 28648 | 530099480 | No Eligible Purchases in Class Period | 145268 | 530343571 | No Recognized Claim | 261888 | 530619387 | No Eligible Purchases in Class Period |
| 28649 | 530099482 | No Eligible Purchases in Class Period | 145269 | 530343572 | No Recognized Claim | 261889 | 530619389 | No Recognized Claim |
| 28650 | 530099483 | No Recognized Claim | 145270 | 530343573 | No Eligible Purchases in Class Period | 261890 | 530619390 | No Recognized Claim |
| 28651 | 530099484 | No Eligible Purchases in Class Period | 145271 | 530343575 | No Eligible Purchases in Class Period | 261891 | 530619393 | No Eligible Purchases in Class Period |
| 28652 | 530099485 | No Eligible Purchases in Class Period | 145272 | 530343579 | No Eligible Purchases in Class Period | 261892 | 530619394 | No Recognized Claim |
| 28653 | 530099486 | No Recognized Claim | 145273 | 530343582 | No Recognized Claim | 261893 | 530619395 | No Eligible Purchases in Class Period |
| 28654 | 530099487 | No Eligible Purchases in Class Period | 145274 | 530343584 | No Recognized Claim | 261894 | 530619396 | No Eligible Purchases in Class Period |
| 28655 | 530099488 | No Eligible Purchases in Class Period | 145275 | 530343585 | No Recognized Claim | 261895 | 530619398 | No Eligible Purchases in Class Period |
| 28656 | 530099490 | No Eligible Purchases in Class Period | 145276 | 530343588 | No Recognized Claim | 261896 | 530619399 | No Eligible Purchases in Class Period |
| 28657 | 530099491 | No Eligible Purchases in Class Period | 145277 | 530343589 | No Recognized Claim | 261897 | 530619400 | No Eligible Purchases in Class Period |
| 28658 | 530099492 | No Recognized Claim | 145278 | 530343591 | No Recognized Claim | 261898 | 530619402 | No Eligible Purchases in Class Period |
| 28659 | 530099493 | No Eligible Purchases in Class Period | 145279 | 530343592 | No Eligible Purchases in Class Period | 261899 | 530619403 | No Eligible Purchases in Class Period |
| 28660 | 530099494 | No Eligible Purchases in Class Period | 145280 | 530343593 | No Eligible Purchases in Class Period | 261900 | 530619404 | No Recognized Claim |
| 28661 | 530099495 | No Eligible Purchases in Class Period | 145281 | 530343594 | No Eligible Purchases in Class Period | 261901 | 530619406 | No Eligible Purchases in Class Period |
| 28662 | 530099496 | No Eligible Purchases in Class Period | 145282 | 530343595 | No Recognized Claim | 261902 | 530619410 | No Eligible Purchases in Class Period |
| 28663 | 530099497 | No Eligible Purchases in Class Period | 145283 | 530343596 | No Recognized Claim | 261903 | 530619411 | No Eligible Purchases in Class Period |
| 28664 | 530099498 | No Eligible Purchases in Class Period | 145284 | 530343597 | No Recognized Claim | 261904 | 530619412 | No Recognized Claim |
| 28665 | 530099499 | No Eligible Purchases in Class Period | 145285 | 530343602 | No Recognized Claim | 261905 | 530619414 | No Recognized Claim |
| 28666 | 530099500 | No Eligible Purchases in Class Period | 145286 | 530343606 | No Recognized Claim | 261906 | 530619415 | No Eligible Purchases in Class Period |
| 28667 | 530099501 | No Eligible Purchases in Class Period | 145287 | 530343607 | No Recognized Claim | 261907 | 530619417 | No Eligible Purchases in Class Period |
| 28668 | 530099502 | No Eligible Purchases in Class Period | 145288 | 530343612 | No Recognized Claim | 261908 | 530619418 | No Recognized Claim |
| 28669 | 530099503 | No Recognized Claim | 145289 | 530343615 | No Recognized Claim | 261909 | 530619420 | No Eligible Purchases in Class Period |
| 28670 | 530099504 | No Eligible Purchases in Class Period | 145290 | 530343616 | No Recognized Claim | 261910 | 530619421 | No Eligible Purchases in Class Period |
| 28671 | 530099505 | No Eligible Purchases in Class Period | 145291 | 530343620 | No Recognized Claim | 261911 | 530619423 | No Eligible Purchases in Class Period |
| 28672 | 530099506 | No Eligible Purchases in Class Period | 145292 | 530343621 | No Recognized Claim | 261912 | 530619424 | No Eligible Purchases in Class Period |
| 28673 | 530099508 | No Eligible Purchases in Class Period | 145293 | 530343624 | No Recognized Claim | 261913 | 530619425 | No Eligible Purchases in Class Period |
| 28674 | 530099509 | No Eligible Purchases in Class Period | 145294 | 530343626 | No Eligible Purchases in Class Period | 261914 | 530619426 | No Eligible Purchases in Class Period |
| 28675 | 530099510 | No Eligible Purchases in Class Period | 145295 | 530343627 | No Eligible Purchases in Class Period | 261915 | 530619427 | No Eligible Purchases in Class Period |
| 28676 | 530099511 | No Eligible Purchases in Class Period | 145296 | 530343630 | No Recognized Claim | 261916 | 530619429 | No Eligible Purchases in Class Period |
| 28677 | 530099512 | No Eligible Purchases in Class Period | 145297 | 530343631 | No Recognized Claim | 261917 | 530619432 | No Recognized Claim |
| 28678 | 530099513 | No Eligible Purchases in Class Period | 145298 | 530343632 | No Recognized Claim | 261918 | 530619434 | No Recognized Claim |
| 28679 | 530099516 | No Eligible Purchases in Class Period | 145299 | 530343634 | No Recognized Claim | 261919 | 530619436 | No Eligible Purchases in Class Period |
| 28680 | 530099517 | No Eligible Purchases in Class Period | 145300 | 530343636 | No Recognized Claim | 261920 | 530619437 | No Eligible Purchases in Class Period |
| 28681 | 530099518 | No Eligible Purchases in Class Period | 145301 | 530343637 | No Recognized Claim | 261921 | 530619438 | No Eligible Purchases in Class Period |
| 28682 | 530099519 | No Eligible Purchases in Class Period | 145302 | 530343638 | No Recognized Claim | 261922 | 530619439 | No Eligible Purchases in Class Period |
| 28683 | 530099520 | No Eligible Purchases in Class Period | 145303 | 530343639 | No Recognized Claim | 261923 | 530619440 | No Recognized Claim |
| 28684 | 530099521 | No Eligible Purchases in Class Period | 145304 | 530343642 | No Recognized Claim | 261924 | 530619442 | No Eligible Purchases in Class Period |
| 28685 | 530099522 | No Eligible Purchases in Class Period | 145305 | 530343643 | No Recognized Claim | 261925 | 530619443 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28686 | 530099523 | No Eligible Purchases in Class Period | 145306 | 530343645 | No Recognized Claim | 261926 | 530619444 | No Eligible Purchases in Class Period |
| 28687 | 530099524 | No Eligible Purchases in Class Period | 145307 | 530343646 | No Recognized Claim | 261927 | 530619445 | No Recognized Claim |
| 28688 | 530099525 | No Eligible Purchases in Class Period | 145308 | 530343647 | No Recognized Claim | 261928 | 530619446 | No Eligible Purchases in Class Period |
| 28689 | 530099526 | No Eligible Purchases in Class Period | 145309 | 530343651 | No Eligible Purchases in Class Period | 261929 | 530619447 | No Eligible Purchases in Class Period |
| 28690 | 530099527 | No Eligible Purchases in Class Period | 145310 | 530343653 | No Recognized Claim | 261930 | 530619450 | No Recognized Claim |
| 28691 | 530099528 | No Eligible Purchases in Class Period | 145311 | 530343655 | No Recognized Claim | 261931 | 530619451 | No Recognized Claim |
| 28692 | 530099529 | No Eligible Purchases in Class Period | 145312 | 530343656 | No Recognized Claim | 261932 | 530619452 | No Eligible Purchases in Class Period |
| 28693 | 530099530 | No Recognized Claim | 145313 | 530343658 | No Recognized Claim | 261933 | 530619454 | No Eligible Purchases in Class Period |
| 28694 | 530099531 | No Recognized Claim | 145314 | 530343659 | No Recognized Claim | 261934 | 530619456 | No Eligible Purchases in Class Period |
| 28695 | 530099532 | No Eligible Purchases in Class Period | 145315 | 530343660 | No Recognized Claim | 261935 | 530619457 | No Recognized Claim |
| 28696 | 530099533 | No Eligible Purchases in Class Period | 145316 | 530343662 | No Recognized Claim | 261936 | 530619458 | No Recognized Claim |
| 28697 | 530099534 | No Recognized Claim | 145317 | 530343663 | No Recognized Claim | 261937 | 530619460 | No Eligible Purchases in Class Period |
| 28698 | 530099535 | No Eligible Purchases in Class Period | 145318 | 530343664 | No Eligible Purchases in Class Period | 261938 | 530619461 | No Eligible Purchases in Class Period |
| 28699 | 530099536 | No Eligible Purchases in Class Period | 145319 | 530343665 | No Recognized Claim | 261939 | 530619462 | No Eligible Purchases in Class Period |
| 28700 | 530099537 | No Eligible Purchases in Class Period | 145320 | 530343666 | No Recognized Claim | 261940 | 530619463 | No Eligible Purchases in Class Period |
| 28701 | 530099538 | No Eligible Purchases in Class Period | 145321 | 530343670 | No Recognized Claim | 261941 | 530619464 | No Recognized Claim |
| 28702 | 530099539 | No Recognized Claim | 145322 | 530343671 | No Recognized Claim | 261942 | 530619465 | No Recognized Claim |
| 28703 | 530099540 | No Eligible Purchases in Class Period | 145323 | 530343672 | No Recognized Claim | 261943 | 530619466 | No Eligible Purchases in Class Period |
| 28704 | 530099541 | No Recognized Claim | 145324 | 530343673 | No Recognized Claim | 261944 | 530619467 | No Eligible Purchases in Class Period |
| 28705 | 530099542 | No Eligible Purchases in Class Period | 145325 | 530343675 | No Recognized Claim | 261945 | 530619468 | No Eligible Purchases in Class Period |
| 28706 | 530099543 | No Eligible Purchases in Class Period | 145326 | 530343676 | No Eligible Purchases in Class Period | 261946 | 530619469 | No Eligible Purchases in Class Period |
| 28707 | 530099544 | No Recognized Claim | 145327 | 530343677 | No Recognized Claim | 261947 | 530619470 | No Recognized Claim |
| 28708 | 530099545 | No Eligible Purchases in Class Period | 145328 | 530343679 | No Recognized Claim | 261948 | 530619472 | No Recognized Claim |
| 28709 | 530099546 | No Eligible Purchases in Class Period | 145329 | 530343681 | No Recognized Claim | 261949 | 530619473 | No Recognized Claim |
| 28710 | 530099547 | No Eligible Purchases in Class Period | 145330 | 530343683 | No Recognized Claim | 261950 | 530619475 | No Recognized Claim |
| 28711 | 530099548 | No Eligible Purchases in Class Period | 145331 | 530343684 | No Eligible Purchases in Class Period | 261951 | 530619476 | No Eligible Purchases in Class Period |
| 28712 | 530099549 | No Eligible Purchases in Class Period | 145332 | 530343685 | No Recognized Claim | 261952 | 530619477 | No Recognized Claim |
| 28713 | 530099550 | No Eligible Purchases in Class Period | 145333 | 530343687 | No Recognized Claim | 261953 | 530619479 | No Eligible Purchases in Class Period |
| 28714 | 530099551 | No Eligible Purchases in Class Period | 145334 | 530343689 | No Recognized Claim | 261954 | 530619480 | No Eligible Purchases in Class Period |
| 28715 | 530099552 | No Eligible Purchases in Class Period | 145335 | 530343693 | No Recognized Claim | 261955 | 530619481 | No Recognized Claim |
| 28716 | 530099553 | No Recognized Claim | 145336 | 530343697 | No Recognized Claim | 261956 | 530619485 | No Recognized Claim |
| 28717 | 530099554 | No Eligible Purchases in Class Period | 145337 | 530343702 | No Recognized Claim | 261957 | 530619486 | No Recognized Claim |
| 28718 | 530099555 | No Eligible Purchases in Class Period | 145338 | 530343703 | No Recognized Claim | 261958 | 530619487 | No Eligible Purchases in Class Period |
| 28719 | 530099556 | No Recognized Claim | 145339 | 530343705 | No Recognized Claim | 261959 | 530619488 | No Eligible Purchases in Class Period |
| 28720 | 530099557 | No Eligible Purchases in Class Period | 145340 | 530343706 | No Recognized Claim | 261960 | 530619489 | No Eligible Purchases in Class Period |
| 28721 | 530099558 | No Recognized Claim | 145341 | 530343710 | No Recognized Claim | 261961 | 530619491 | No Recognized Claim |
| 28722 | 530099559 | No Eligible Purchases in Class Period | 145342 | 530343712 | No Recognized Claim | 261962 | 530619492 | No Recognized Claim |
| 28723 | 530099560 | No Eligible Purchases in Class Period | 145343 | 530343713 | No Eligible Purchases in Class Period | 261963 | 530619493 | No Recognized Claim |
| 28724 | 530099561 | No Eligible Purchases in Class Period | 145344 | 530343714 | No Recognized Claim | 261964 | 530619494 | No Recognized Claim |
| 28725 | 530099562 | No Eligible Purchases in Class Period | 145345 | 530343715 | No Eligible Purchases in Class Period | 261965 | 530619495 | No Eligible Purchases in Class Period |
| 28726 | 530099563 | No Eligible Purchases in Class Period | 145346 | 530343716 | No Recognized Claim | 261966 | 530619498 | No Recognized Claim |
| 28727 | 530099564 | No Eligible Purchases in Class Period | 145347 | 530343718 | No Eligible Purchases in Class Period | 261967 | 530619504 | No Eligible Purchases in Class Period |
| 28728 | 530099565 | No Eligible Purchases in Class Period | 145348 | 530343721 | No Recognized Claim | 261968 | 530619505 | No Recognized Claim |
| 28729 | 530099566 | No Eligible Purchases in Class Period | 145349 | 530343722 | No Recognized Claim | 261969 | 530619506 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28730 | 530099567 | No Eligible Purchases in Class Period | 145350 | 530343724 | No Recognized Claim | 261970 | 530619507 | No Recognized Claim |
| 28731 | 530099568 | No Eligible Purchases in Class Period | 145351 | 530343727 | No Eligible Purchases in Class Period | 261971 | 530619508 | No Eligible Purchases in Class Period |
| 28732 | 530099569 | No Eligible Purchases in Class Period | 145352 | 530343728 | No Eligible Purchases in Class Period | 261972 | 530619510 | No Eligible Purchases in Class Period |
| 28733 | 530099570 | No Recognized Claim | 145353 | 530343730 | No Recognized Claim | 261973 | 530619513 | No Eligible Purchases in Class Period |
| 28734 | 530099571 | No Recognized Claim | 145354 | 530343733 | No Recognized Claim | 261974 | 530619514 | No Recognized Claim |
| 28735 | 530099572 | No Recognized Claim | 145355 | 530343734 | No Eligible Purchases in Class Period | 261975 | 530619515 | No Recognized Claim |
| 28736 | 530099573 | No Eligible Purchases in Class Period | 145356 | 530343735 | No Recognized Claim | 261976 | 530619516 | No Eligible Purchases in Class Period |
| 28737 | 530099574 | No Eligible Purchases in Class Period | 145357 | 530343736 | No Recognized Claim | 261977 | 530619518 | No Eligible Purchases in Class Period |
| 28738 | 530099576 | No Recognized Claim | 145358 | 530343739 | No Recognized Claim | 261978 | 530619519 | No Recognized Claim |
| 28739 | 530099577 | No Recognized Claim | 145359 | 530343740 | No Recognized Claim | 261979 | 530619520 | No Recognized Claim |
| 28740 | 530099578 | No Recognized Claim | 145360 | 530343742 | No Recognized Claim | 261980 | 530619522 | No Eligible Purchases in Class Period |
| 28741 | 530099579 | No Eligible Purchases in Class Period | 145361 | 530343743 | No Recognized Claim | 261981 | 530619523 | No Recognized Claim |
| 28742 | 530099580 | No Eligible Purchases in Class Period | 145362 | 530343744 | No Recognized Claim | 261982 | 530619524 | No Eligible Purchases in Class Period |
| 28743 | 530099581 | No Eligible Purchases in Class Period | 145363 | 530343745 | No Eligible Purchases in Class Period | 261983 | 530619525 | No Eligible Purchases in Class Period |
| 28744 | 530099582 | No Eligible Purchases in Class Period | 145364 | 530343748 | No Recognized Claim | 261984 | 530619526 | No Eligible Purchases in Class Period |
| 28745 | 530099583 | No Recognized Claim | 145365 | 530343751 | No Recognized Claim | 261985 | 530619527 | No Recognized Claim |
| 28746 | 530099584 | No Recognized Claim | 145366 | 530343754 | No Recognized Claim | 261986 | 530619528 | No Recognized Claim |
| 28747 | 530099585 | No Eligible Purchases in Class Period | 145367 | 530343755 | No Eligible Purchases in Class Period | 261987 | 530619529 | No Eligible Purchases in Class Period |
| 28748 | 530099586 | No Eligible Purchases in Class Period | 145368 | 530343757 | No Recognized Claim | 261988 | 530619530 | No Eligible Purchases in Class Period |
| 28749 | 530099587 | No Recognized Claim | 145369 | 530343763 | No Recognized Claim | 261989 | 530619531 | No Eligible Purchases in Class Period |
| 28750 | 530099588 | No Recognized Claim | 145370 | 530343764 | No Recognized Claim | 261990 | 530619532 | No Eligible Purchases in Class Period |
| 28751 | 530099589 | No Eligible Purchases in Class Period | 145371 | 530343765 | No Recognized Claim | 261991 | 530619533 | No Recognized Claim |
| 28752 | 530099590 | No Recognized Claim | 145372 | 530343769 | No Recognized Claim | 261992 | 530619534 | No Eligible Purchases in Class Period |
| 28753 | 530099591 | No Eligible Purchases in Class Period | 145373 | 530343770 | No Recognized Claim | 261993 | 530619536 | No Eligible Purchases in Class Period |
| 28754 | 530099592 | No Eligible Purchases in Class Period | 145374 | 530343772 | No Recognized Claim | 261994 | 530619538 | No Recognized Claim |
| 28755 | 530099593 | No Eligible Purchases in Class Period | 145375 | 530343777 | No Eligible Purchases in Class Period | 261995 | 530619539 | No Eligible Purchases in Class Period |
| 28756 | 530099594 | No Eligible Purchases in Class Period | 145376 | 530343780 | No Recognized Claim | 261996 | 530619540 | No Eligible Purchases in Class Period |
| 28757 | 530099595 | No Eligible Purchases in Class Period | 145377 | 530343781 | No Recognized Claim | 261997 | 530619541 | No Recognized Claim |
| 28758 | 530099596 | No Recognized Claim | 145378 | 530343782 | No Recognized Claim | 261998 | 530619542 | No Eligible Purchases in Class Period |
| 28759 | 530099597 | No Eligible Purchases in Class Period | 145379 | 530343783 | No Eligible Purchases in Class Period | 261999 | 530619543 | No Eligible Purchases in Class Period |
| 28760 | 530099598 | No Eligible Purchases in Class Period | 145380 | 530343785 | No Eligible Purchases in Class Period | 262000 | 530619544 | No Eligible Purchases in Class Period |
| 28761 | 530099599 | No Eligible Purchases in Class Period | 145381 | 530343787 | No Recognized Claim | 262001 | 530619545 | No Recognized Claim |
| 28762 | 530099600 | No Eligible Purchases in Class Period | 145382 | 530343788 | No Recognized Claim | 262002 | 530619546 | No Recognized Claim |
| 28763 | 530099601 | No Recognized Claim | 145383 | 530343790 | No Recognized Claim | 262003 | 530619548 | No Recognized Claim |
| 28764 | 530099602 | No Eligible Purchases in Class Period | 145384 | 530343791 | No Recognized Claim | 262004 | 530619549 | No Eligible Purchases in Class Period |
| 28765 | 530099603 | No Recognized Claim | 145385 | 530343800 | No Eligible Purchases in Class Period | 262005 | 530619550 | No Recognized Claim |
| 28766 | 530099604 | No Eligible Purchases in Class Period | 145386 | 530343801 | No Recognized Claim | 262006 | 530619551 | No Recognized Claim |
| 28767 | 530099605 | No Eligible Purchases in Class Period | 145387 | 530343807 | No Eligible Purchases in Class Period | 262007 | 530619556 | No Recognized Claim |
| 28768 | 530099606 | No Eligible Purchases in Class Period | 145388 | 530343808 | No Recognized Claim | 262008 | 530619557 | No Eligible Purchases in Class Period |
| 28769 | 530099607 | No Eligible Purchases in Class Period | 145389 | 530343811 | No Eligible Purchases in Class Period | 262009 | 530619559 | No Recognized Claim |
| 28770 | 530099608 | No Recognized Claim | 145390 | 530343814 | No Recognized Claim | 262010 | 530619560 | No Eligible Purchases in Class Period |
| 28771 | 530099609 | No Eligible Purchases in Class Period | 145391 | 530343817 | No Recognized Claim | 262011 | 530619563 | No Eligible Purchases in Class Period |
| 28772 | 530099610 | No Eligible Purchases in Class Period | 145392 | 530343819 | No Recognized Claim | 262012 | 530619564 | No Recognized Claim |
| 28773 | 530099611 | No Eligible Purchases in Class Period | 145393 | 530343821 | No Recognized Claim | 262013 | 530619565 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28774 | 530099612 | No Eligible Purchases in Class Period | 145394 | 530343822 | No Recognized Claim | 262014 | 530619566 | No Eligible Purchases in Class Period |
| 28775 | 530099613 | No Eligible Purchases in Class Period | 145395 | 530343825 | No Recognized Claim | 262015 | 530619567 | No Recognized Claim |
| 28776 | 530099614 | No Eligible Purchases in Class Period | 145396 | 530343826 | No Recognized Claim | 262016 | 530619570 | No Recognized Claim |
| 28777 | 530099615 | No Eligible Purchases in Class Period | 145397 | 530343827 | No Recognized Claim | 262017 | 530619571 | No Eligible Purchases in Class Period |
| 28778 | 530099616 | No Eligible Purchases in Class Period | 145398 | 530343828 | No Eligible Purchases in Class Period | 262018 | 530619572 | No Recognized Claim |
| 28779 | 530099617 | No Eligible Purchases in Class Period | 145399 | 530343829 | No Eligible Purchases in Class Period | 262019 | 530619574 | No Recognized Claim |
| 28780 | 530099618 | No Recognized Claim | 145400 | 530343830 | No Eligible Purchases in Class Period | 262020 | 530619575 | No Recognized Claim |
| 28781 | 530099620 | No Recognized Claim | 145401 | 530343834 | No Recognized Claim | 262021 | 530619576 | No Recognized Claim |
| 28782 | 530099621 | No Eligible Purchases in Class Period | 145402 | 530343836 | No Eligible Purchases in Class Period | 262022 | 530619577 | No Eligible Purchases in Class Period |
| 28783 | 530099622 | No Eligible Purchases in Class Period | 145403 | 530343837 | No Recognized Claim | 262023 | 530619578 | No Recognized Claim |
| 28784 | 530099623 | No Recognized Claim | 145404 | 530343845 | No Recognized Claim | 262024 | 530619579 | No Eligible Purchases in Class Period |
| 28785 | 530099624 | No Recognized Claim | 145405 | 530343849 | No Recognized Claim | 262025 | 530619580 | No Eligible Purchases in Class Period |
| 28786 | 530099625 | No Eligible Purchases in Class Period | 145406 | 530343851 | No Recognized Claim | 262026 | 530619584 | No Recognized Claim |
| 28787 | 530099626 | No Eligible Purchases in Class Period | 145407 | 530343852 | No Recognized Claim | 262027 | 530619586 | No Recognized Claim |
| 28788 | 530099628 | No Eligible Purchases in Class Period | 145408 | 530343854 | No Recognized Claim | 262028 | 530619587 | No Eligible Purchases in Class Period |
| 28789 | 530099629 | No Recognized Claim | 145409 | 530343855 | No Eligible Purchases in Class Period | 262029 | 530619591 | No Eligible Purchases in Class Period |
| 28790 | 530099630 | No Eligible Purchases in Class Period | 145410 | 530343857 | No Recognized Claim | 262030 | 530619592 | No Recognized Claim |
| 28791 | 530099631 | No Eligible Purchases in Class Period | 145411 | 530343858 | No Recognized Claim | 262031 | 530619593 | No Eligible Purchases in Class Period |
| 28792 | 530099632 | No Eligible Purchases in Class Period | 145412 | 530343859 | No Recognized Claim | 262032 | 530619594 | No Eligible Purchases in Class Period |
| 28793 | 530099633 | No Eligible Purchases in Class Period | 145413 | 530343861 | No Recognized Claim | 262033 | 530619595 | No Eligible Purchases in Class Period |
| 28794 | 530099634 | No Eligible Purchases in Class Period | 145414 | 530343862 | No Recognized Claim | 262034 | 530619597 | No Eligible Purchases in Class Period |
| 28795 | 530099635 | No Eligible Purchases in Class Period | 145415 | 530343863 | No Recognized Claim | 262035 | 530619599 | No Recognized Claim |
| 28796 | 530099636 | No Recognized Claim | 145416 | 530343865 | No Recognized Claim | 262036 | 530619630 | No Eligible Purchases in Class Period |
| 28797 | 530099637 | No Eligible Purchases in Class Period | 145417 | 530343868 | No Recognized Claim | 262037 | 530619659 | No Recognized Claim |
| 28798 | 530099638 | No Eligible Purchases in Class Period | 145418 | 530343869 | No Eligible Purchases in Class Period | 262038 | 530619661 | No Eligible Purchases in Class Period |
| 28799 | 530099639 | No Eligible Purchases in Class Period | 145419 | 530343870 | No Recognized Claim | 262039 | 530619687 | No Recognized Claim |
| 28800 | 530099640 | No Recognized Claim | 145420 | 530343871 | No Recognized Claim | 262040 | 530619716 | No Recognized Claim |
| 28801 | 530099641 | No Recognized Claim | 145421 | 530343873 | No Recognized Claim | 262041 | 530619728 | No Recognized Claim |
| 28802 | 530099642 | No Recognized Claim | 145422 | 530343876 | No Eligible Purchases in Class Period | 262042 | 530619732 | No Recognized Claim |
| 28803 | 530099643 | No Eligible Purchases in Class Period | 145423 | 530343877 | No Recognized Claim | 262043 | 530619740 | No Recognized Claim |
| 28804 | 530099644 | No Eligible Purchases in Class Period | 145424 | 530343878 | No Recognized Claim | 262044 | 530619762 | No Eligible Purchases in Class Period |
| 28805 | 530099645 | No Recognized Claim | 145425 | 530343879 | No Recognized Claim | 262045 | 530619766 | No Eligible Purchases in Class Period |
| 28806 | 530099646 | No Recognized Claim | 145426 | 530343880 | No Recognized Claim | 262046 | 530619776 | No Eligible Purchases in Class Period |
| 28807 | 530099647 | No Eligible Purchases in Class Period | 145427 | 530343886 | No Recognized Claim | 262047 | 530619784 | No Recognized Claim |
| 28808 | 530099648 | No Recognized Claim | 145428 | 530343888 | No Eligible Purchases in Class Period | 262048 | 530619795 | No Recognized Claim |
| 28809 | 530099649 | No Eligible Purchases in Class Period | 145429 | 530343892 | No Recognized Claim | 262049 | 530619797 | No Recognized Claim |
| 28810 | 530099650 | No Eligible Purchases in Class Period | 145430 | 530343894 | No Recognized Claim | 262050 | 530619798 | No Recognized Claim |
| 28811 | 530099651 | No Eligible Purchases in Class Period | 145431 | 530343898 | No Recognized Claim | 262051 | 530619800 | No Recognized Claim |
| 28812 | 530099652 | No Recognized Claim | 145432 | 530343899 | No Recognized Claim | 262052 | 530619802 | No Recognized Claim |
| 28813 | 530099653 | No Eligible Purchases in Class Period | 145433 | 530343900 | No Recognized Claim | 262053 | 530619816 | No Recognized Claim |
| 28814 | 530099654 | No Eligible Purchases in Class Period | 145434 | 530343901 | No Eligible Purchases in Class Period | 262054 | 530619818 | No Recognized Claim |
| 28815 | 530099655 | No Eligible Purchases in Class Period | 145435 | 530343902 | No Eligible Purchases in Class Period | 262055 | 530619829 | No Recognized Claim |
| 28816 | 530099656 | No Recognized Claim | 145436 | 530343903 | No Recognized Claim | 262056 | 530619831 | No Recognized Claim |
| 28817 | 530099657 | No Eligible Purchases in Class Period | 145437 | 530343904 | No Recognized Claim | 262057 | 530619858 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28818 | 530099658 | No Eligible Purchases in Class Period | 145438 | 530343908 | No Recognized Claim | 262058 | 530619882 | No Recognized Claim |
| 28819 | 530099659 | No Eligible Purchases in Class Period | 145439 | 530343909 | No Recognized Claim | 262059 | 530619907 | No Eligible Purchases in Class Period |
| 28820 | 530099660 | No Eligible Purchases in Class Period | 145440 | 530343911 | No Recognized Claim | 262060 | 530619908 | No Recognized Claim |
| 28821 | 530099661 | No Eligible Purchases in Class Period | 145441 | 530343912 | No Recognized Claim | 262061 | 530619909 | No Recognized Claim |
| 28822 | 530099662 | No Eligible Purchases in Class Period | 145442 | 530343913 | No Eligible Purchases in Class Period | 262062 | 530619914 | No Recognized Claim |
| 28823 | 530099663 | No Eligible Purchases in Class Period | 145443 | 530343915 | No Eligible Purchases in Class Period | 262063 | 530619915 | No Recognized Claim |
| 28824 | 530099664 | No Eligible Purchases in Class Period | 145444 | 530343916 | No Recognized Claim | 262064 | 530619923 | No Recognized Claim |
| 28825 | 530099665 | No Recognized Claim | 145445 | 530343917 | No Recognized Claim | 262065 | 530619925 | No Eligible Purchases in Class Period |
| 28826 | 530099666 | No Eligible Purchases in Class Period | 145446 | 530343918 | No Recognized Claim | 262066 | 530619926 | No Recognized Claim |
| 28827 | 530099667 | No Eligible Purchases in Class Period | 145447 | 530343919 | No Eligible Purchases in Class Period | 262067 | 530619931 | No Recognized Claim |
| 28828 | 530099668 | No Eligible Purchases in Class Period | 145448 | 530343921 | No Recognized Claim | 262068 | 530619938 | No Recognized Claim |
| 28829 | 530099669 | No Recognized Claim | 145449 | 530343922 | No Eligible Purchases in Class Period | 262069 | 530619944 | No Recognized Claim |
| 28830 | 530099670 | No Eligible Purchases in Class Period | 145450 | 530343923 | No Eligible Purchases in Class Period | 262070 | 530619949 | No Recognized Claim |
| 28831 | 530099671 | No Recognized Claim | 145451 | 530343926 | No Eligible Purchases in Class Period | 262071 | 530619962 | No Recognized Claim |
| 28832 | 530099672 | No Eligible Purchases in Class Period | 145452 | 530343928 | No Recognized Claim | 262072 | 530619963 | No Recognized Claim |
| 28833 | 530099673 | No Eligible Purchases in Class Period | 145453 | 530343929 | No Recognized Claim | 262073 | 530619965 | No Recognized Claim |
| 28834 | 530099674 | No Eligible Purchases in Class Period | 145454 | 530343930 | No Eligible Purchases in Class Period | 262074 | 530619969 | No Eligible Purchases in Class Period |
| 28835 | 530099675 | No Recognized Claim | 145455 | 530343932 | No Eligible Purchases in Class Period | 262075 | 530619976 | No Eligible Purchases in Class Period |
| 28836 | 530099676 | No Recognized Claim | 145456 | 530343934 | No Recognized Claim | 262076 | 530619990 | No Recognized Claim |
| 28837 | 530099677 | No Recognized Claim | 145457 | 530343945 | No Recognized Claim | 262077 | 530619996 | No Eligible Purchases in Class Period |
| 28838 | 530099678 | No Eligible Purchases in Class Period | 145458 | 530343950 | No Recognized Claim | 262078 | 530620000 | No Recognized Claim |
| 28839 | 530099679 | No Recognized Claim | 145459 | 530343951 | No Recognized Claim | 262079 | 530620001 | No Eligible Purchases in Class Period |
| 28840 | 530099680 | No Eligible Purchases in Class Period | 145460 | 530343954 | No Recognized Claim | 262080 | 530620002 | No Recognized Claim |
| 28841 | 530099681 | No Eligible Purchases in Class Period | 145461 | 530343955 | No Recognized Claim | 262081 | 530620003 | No Eligible Purchases in Class Period |
| 28842 | 530099682 | No Eligible Purchases in Class Period | 145462 | 530343957 | No Recognized Claim | 262082 | 530620005 | No Eligible Purchases in Class Period |
| 28843 | 530099683 | No Eligible Purchases in Class Period | 145463 | 530343958 | No Recognized Claim | 262083 | 530620007 | No Eligible Purchases in Class Period |
| 28844 | 530099684 | No Eligible Purchases in Class Period | 145464 | 530343959 | No Recognized Claim | 262084 | 530620008 | No Eligible Purchases in Class Period |
| 28845 | 530099685 | No Eligible Purchases in Class Period | 145465 | 530343962 | No Eligible Purchases in Class Period | 262085 | 530620010 | No Recognized Claim |
| 28846 | 530099686 | No Recognized Claim | 145466 | 530343963 | No Recognized Claim | 262086 | 530620011 | No Eligible Purchases in Class Period |
| 28847 | 530099687 | No Eligible Purchases in Class Period | 145467 | 530343964 | No Recognized Claim | 262087 | 530620012 | No Eligible Purchases in Class Period |
| 28848 | 530099688 | No Eligible Purchases in Class Period | 145468 | 530343967 | No Recognized Claim | 262088 | 530620019 | No Eligible Purchases in Class Period |
| 28849 | 530099689 | No Eligible Purchases in Class Period | 145469 | 530343968 | No Eligible Purchases in Class Period | 262089 | 530620021 | No Eligible Purchases in Class Period |
| 28850 | 530099690 | No Eligible Purchases in Class Period | 145470 | 530343969 | No Recognized Claim | 262090 | 530620023 | No Eligible Purchases in Class Period |
| 28851 | 530099691 | No Eligible Purchases in Class Period | 145471 | 530343970 | No Recognized Claim | 262091 | 530620024 | No Eligible Purchases in Class Period |
| 28852 | 530099692 | No Eligible Purchases in Class Period | 145472 | 530343971 | No Eligible Purchases in Class Period | 262092 | 530620026 | No Eligible Purchases in Class Period |
| 28853 | 530099693 | No Eligible Purchases in Class Period | 145473 | 530343973 | No Recognized Claim | 262093 | 530620027 | No Eligible Purchases in Class Period |
| 28854 | 530099694 | No Recognized Claim | 145474 | 530343976 | No Recognized Claim | 262094 | 530620028 | No Recognized Claim |
| 28855 | 530099695 | No Eligible Purchases in Class Period | 145475 | 530343977 | No Recognized Claim | 262095 | 530620030 | No Eligible Purchases in Class Period |
| 28856 | 530099696 | No Eligible Purchases in Class Period | 145476 | 530343979 | No Recognized Claim | 262096 | 530620031 | No Eligible Purchases in Class Period |
| 28857 | 530099697 | No Eligible Purchases in Class Period | 145477 | 530343980 | No Eligible Purchases in Class Period | 262097 | 530620032 | No Eligible Purchases in Class Period |
| 28858 | 530099698 | No Eligible Purchases in Class Period | 145478 | 530343981 | No Recognized Claim | 262098 | 530620033 | No Eligible Purchases in Class Period |
| 28859 | 530099699 | No Recognized Claim | 145479 | 530343985 | No Recognized Claim | 262099 | 530620039 | No Eligible Purchases in Class Period |
| 28860 | 530099700 | No Eligible Purchases in Class Period | 145480 | 530343986 | No Recognized Claim | 262100 | 530620040 | No Eligible Purchases in Class Period |
| 28861 | 530099703 | No Recognized Claim | 145481 | 530343987 | No Recognized Claim | 262101 | 530620042 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 28862 | 530099704 | No Recognized Claim | 145482 | 530343988 | No Recognized Claim | 262102 | 530620045 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 28863 | 530099705 | No Eligible Purchases in Class Period | 145483 | 530343990 | No Recognized Claim | 262103 | 530620046 | No Eligible Purchases in Class Period |
| 28864 | 530099706 | No Eligible Purchases in Class Period | 145484 | 530343994 | No Eligible Purchases in Class Period | 262104 | 530620047 | No Eligible Purchases in Class Period |
| 28865 | 530099707 | No Eligible Purchases in Class Period | 145485 | 530343995 | No Eligible Purchases in Class Period | 262105 | 530620048 | No Eligible Purchases in Class Period |
| 28866 | 530099708 | No Eligible Purchases in Class Period | 145486 | 530343997 | No Recognized Claim | 262106 | 530620050 | No Eligible Purchases in Class Period |
| 28867 | 530099709 | No Eligible Purchases in Class Period | 145487 | 530343998 | No Eligible Purchases in Class Period | 262107 | 530620051 | No Eligible Purchases in Class Period |
| 28868 | 530099710 | No Eligible Purchases in Class Period | 145488 | 530343999 | No Recognized Claim | 262108 | 530620052 | No Eligible Purchases in Class Period |
| 28869 | 530099711 | No Recognized Claim | 145489 | 530344003 | No Recognized Claim | 262109 | 530620060 | No Eligible Purchases in Class Period |
| 28870 | 530099712 | No Eligible Purchases in Class Period | 145490 | 530344008 | No Recognized Claim | 262110 | 530620061 | No Recognized Claim |
| 28871 | 530099713 | No Eligible Purchases in Class Period | 145491 | 530344009 | No Recognized Claim | 262111 | 530620062 | No Recognized Claim |
| 28872 | 530099714 | No Recognized Claim | 145492 | 530344019 | No Recognized Claim | 262112 | 530620063 | No Eligible Purchases in Class Period |
| 28873 | 530099715 | No Recognized Claim | 145493 | 530344023 | No Eligible Purchases in Class Period | 262113 | 530620065 | No Recognized Claim |
| 28874 | 530099717 | No Eligible Purchases in Class Period | 145494 | 530344024 | No Recognized Claim | 262114 | 530620066 | No Recognized Claim |
| 28875 | 530099718 | No Eligible Purchases in Class Period | 145495 | 530344025 | No Recognized Claim | 262115 | 530620067 | No Eligible Purchases in Class Period |
| 28876 | 530099719 | No Eligible Purchases in Class Period | 145496 | 530344027 | No Recognized Claim | 262116 | 530620068 | No Eligible Purchases in Class Period |
| 28877 | 530099720 | No Recognized Claim | 145497 | 530344028 | No Eligible Purchases in Class Period | 262117 | 530620070 | No Eligible Purchases in Class Period |
| 28878 | 530099722 | No Eligible Purchases in Class Period | 145498 | 530344031 | No Eligible Purchases in Class Period | 262118 | 530620071 | No Eligible Purchases in Class Period |
| 28879 | 530099723 | No Eligible Purchases in Class Period | 145499 | 530344034 | No Recognized Claim | 262119 | 530620072 | No Eligible Purchases in Class Period |
| 28880 | 530099724 | No Eligible Purchases in Class Period | 145500 | 530344035 | No Recognized Claim | 262120 | 530620076 | No Recognized Claim |
| 28881 | 530099725 | No Eligible Purchases in Class Period | 145501 | 530344040 | No Recognized Claim | 262121 | 530620077 | No Recognized Claim |
| 28882 | 530099726 | No Eligible Purchases in Class Period | 145502 | 530344046 | No Eligible Purchases in Class Period | 262122 | 530620080 | No Eligible Purchases in Class Period |
| 28883 | 530099727 | No Eligible Purchases in Class Period | 145503 | 530344049 | No Recognized Claim | 262123 | 530620081 | No Eligible Purchases in Class Period |
| 28884 | 530099728 | No Eligible Purchases in Class Period | 145504 | 530344051 | No Recognized Claim | 262124 | 530620083 | No Eligible Purchases in Class Period |
| 28885 | 530099729 | No Eligible Purchases in Class Period | 145505 | 530344052 | No Recognized Claim | 262125 | 530620084 | No Eligible Purchases in Class Period |
| 28886 | 530099730 | No Eligible Purchases in Class Period | 145506 | 530344054 | No Recognized Claim | 262126 | 530620087 | No Eligible Purchases in Class Period |
| 28887 | 530099731 | No Eligible Purchases in Class Period | 145507 | 530344056 | No Recognized Claim | 262127 | 530620089 | No Eligible Purchases in Class Period |
| 28888 | 530099732 | No Eligible Purchases in Class Period | 145508 | 530344059 | No Eligible Purchases in Class Period | 262128 | 530620090 | No Recognized Claim |
| 28889 | 530099733 | No Eligible Purchases in Class Period | 145509 | 530344060 | No Recognized Claim | 262129 | 530620091 | No Eligible Purchases in Class Period |
| 28890 | 530099734 | No Eligible Purchases in Class Period | 145510 | 530344061 | No Eligible Purchases in Class Period | 262130 | 530620092 | No Eligible Purchases in Class Period |
| 28891 | 530099735 | No Recognized Claim | 145511 | 530344062 | No Eligible Purchases in Class Period | 262131 | 530620093 | No Eligible Purchases in Class Period |
| 28892 | 530099736 | No Eligible Purchases in Class Period | 145512 | 530344067 | No Recognized Claim | 262132 | 530620094 | No Eligible Purchases in Class Period |
| 28893 | 530099737 | No Eligible Purchases in Class Period | 145513 | 530344068 | No Eligible Purchases in Class Period | 262133 | 530620095 | No Eligible Purchases in Class Period |
| 28894 | 530099738 | No Recognized Claim | 145514 | 530344069 | No Recognized Claim | 262134 | 530620097 | No Eligible Purchases in Class Period |
| 28895 | 530099739 | No Eligible Purchases in Class Period | 145515 | 530344071 | No Recognized Claim | 262135 | 530620099 | No Eligible Purchases in Class Period |
| 28896 | 530099740 | No Eligible Purchases in Class Period | 145516 | 530344074 | No Recognized Claim | 262136 | 530620102 | No Eligible Purchases in Class Period |
| 28897 | 530099741 | No Eligible Purchases in Class Period | 145517 | 530344076 | No Eligible Purchases in Class Period | 262137 | 530620103 | No Eligible Purchases in Class Period |
| 28898 | 530099742 | No Recognized Claim | 145518 | 530344078 | No Eligible Purchases in Class Period | 262138 | 530620104 | No Eligible Purchases in Class Period |
| 28899 | 530099743 | No Eligible Purchases in Class Period | 145519 | 530344081 | No Recognized Claim | 262139 | 530620105 | No Eligible Purchases in Class Period |
| 28900 | 530099744 | No Eligible Purchases in Class Period | 145520 | 530344083 | No Recognized Claim | 262140 | 530620107 | No Eligible Purchases in Class Period |
| 28901 | 530099745 | No Eligible Purchases in Class Period | 145521 | 530344086 | No Recognized Claim | 262141 | 530620108 | No Eligible Purchases in Class Period |
| 28902 | 530099746 | No Eligible Purchases in Class Period | 145522 | 530344087 | No Recognized Claim | 262142 | 530620109 | No Eligible Purchases in Class Period |
| 28903 | 530099747 | No Recognized Claim | 145523 | 530344089 | No Recognized Claim | 262143 | 530620115 | No Eligible Purchases in Class Period |
| 28904 | 530099748 | No Eligible Purchases in Class Period | 145524 | 530344090 | No Recognized Claim | 262144 | 530620116 | No Eligible Purchases in Class Period |
| 28905 | 530099749 | No Eligible Purchases in Class Period | 145525 | 530344091 | No Recognized Claim | 262145 | 530620117 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28906 | 530099750 | No Eligible Purchases in Class Period | 145526 | 530344092 | No Recognized Claim | 262146 | 530620120 | No Eligible Purchases in Class Period |
| 28907 | 530099751 | No Eligible Purchases in Class Period | 145527 | 530344095 | No Eligible Purchases in Class Period | 262147 | 530620121 | No Recognized Claim |
| 28908 | 530099752 | No Eligible Purchases in Class Period | 145528 | 530344097 | No Recognized Claim | 262148 | 530620123 | No Eligible Purchases in Class Period |
| 28909 | 530099753 | No Eligible Purchases in Class Period | 145529 | 530344101 | No Recognized Claim | 262149 | 530620125 | No Recognized Claim |
| 28910 | 530099754 | No Eligible Purchases in Class Period | 145530 | 530344102 | No Recognized Claim | 262150 | 530620127 | No Eligible Purchases in Class Period |
| 28911 | 530099755 | No Eligible Purchases in Class Period | 145531 | 530344104 | No Recognized Claim | 262151 | 530620130 | No Recognized Claim |
| 28912 | 530099756 | No Eligible Purchases in Class Period | 145532 | 530344105 | No Recognized Claim | 262152 | 530620131 | No Eligible Purchases in Class Period |
| 28913 | 530099757 | No Eligible Purchases in Class Period | 145533 | 530344110 | No Recognized Claim | 262153 | 530620132 | No Recognized Claim |
| 28914 | 530099758 | No Eligible Purchases in Class Period | 145534 | 530344112 | No Recognized Claim | 262154 | 530620134 | No Eligible Purchases in Class Period |
| 28915 | 530099759 | No Eligible Purchases in Class Period | 145535 | 530344113 | No Recognized Claim | 262155 | 530620137 | No Eligible Purchases in Class Period |
| 28916 | 530099760 | No Recognized Claim | 145536 | 530344114 | No Recognized Claim | 262156 | 530620138 | No Eligible Purchases in Class Period |
| 28917 | 530099761 | No Eligible Purchases in Class Period | 145537 | 530344117 | No Recognized Claim | 262157 | 530620144 | No Recognized Claim |
| 28918 | 530099762 | No Eligible Purchases in Class Period | 145538 | 530344118 | No Recognized Claim | 262158 | 530620149 | No Eligible Purchases in Class Period |
| 28919 | 530099763 | No Eligible Purchases in Class Period | 145539 | 530344119 | No Eligible Purchases in Class Period | 262159 | 530620151 | No Recognized Claim |
| 28920 | 530099764 | No Eligible Purchases in Class Period | 145540 | 530344120 | No Recognized Claim | 262160 | 530620155 | No Eligible Purchases in Class Period |
| 28921 | 530099765 | No Eligible Purchases in Class Period | 145541 | 530344121 | No Recognized Claim | 262161 | 530620156 | No Eligible Purchases in Class Period |
| 28922 | 530099766 | No Recognized Claim | 145542 | 530344122 | No Recognized Claim | 262162 | 530620161 | No Recognized Claim |
| 28923 | 530099767 | No Eligible Purchases in Class Period | 145543 | 530344126 | No Recognized Claim | 262163 | 530620162 | No Eligible Purchases in Class Period |
| 28924 | 530099768 | No Eligible Purchases in Class Period | 145544 | 530344127 | No Recognized Claim | 262164 | 530620166 | No Eligible Purchases in Class Period |
| 28925 | 530099769 | No Eligible Purchases in Class Period | 145545 | 530344129 | No Recognized Claim | 262165 | 530620167 | No Eligible Purchases in Class Period |
| 28926 | 530099770 | No Eligible Purchases in Class Period | 145546 | 530344130 | No Eligible Purchases in Class Period | 262166 | 530620175 | No Eligible Purchases in Class Period |
| 28927 | 530099771 | No Eligible Purchases in Class Period | 145547 | 530344131 | No Eligible Purchases in Class Period | 262167 | 530620176 | No Recognized Claim |
| 28928 | 530099772 | No Eligible Purchases in Class Period | 145548 | 530344133 | No Recognized Claim | 262168 | 530620179 | No Recognized Claim |
| 28929 | 530099773 | No Eligible Purchases in Class Period | 145549 | 530344134 | No Eligible Purchases in Class Period | 262169 | 530620181 | No Recognized Claim |
| 28930 | 530099774 | No Eligible Purchases in Class Period | 145550 | 530344136 | No Recognized Claim | 262170 | 530620182 | No Eligible Purchases in Class Period |
| 28931 | 530099775 | No Eligible Purchases in Class Period | 145551 | 530344137 | No Recognized Claim | 262171 | 530620183 | No Eligible Purchases in Class Period |
| 28932 | 530099776 | No Recognized Claim | 145552 | 530344141 | No Recognized Claim | 262172 | 530620184 | No Eligible Purchases in Class Period |
| 28933 | 530099777 | No Eligible Purchases in Class Period | 145553 | 530344146 | No Recognized Claim | 262173 | 530620185 | No Eligible Purchases in Class Period |
| 28934 | 530099778 | No Eligible Purchases in Class Period | 145554 | 530344150 | No Recognized Claim | 262174 | 530620186 | No Eligible Purchases in Class Period |
| 28935 | 530099779 | No Eligible Purchases in Class Period | 145555 | 530344152 | No Recognized Claim | 262175 | 530620189 | No Eligible Purchases in Class Period |
| 28936 | 530099780 | No Eligible Purchases in Class Period | 145556 | 530344153 | No Recognized Claim | 262176 | 530620190 | No Eligible Purchases in Class Period |
| 28937 | 530099781 | No Eligible Purchases in Class Period | 145557 | 530344156 | No Recognized Claim | 262177 | 530620192 | No Eligible Purchases in Class Period |
| 28938 | 530099782 | No Eligible Purchases in Class Period | 145558 | 530344159 | No Recognized Claim | 262178 | 530620194 | No Eligible Purchases in Class Period |
| 28939 | 530099783 | No Eligible Purchases in Class Period | 145559 | 530344160 | No Recognized Claim | 262179 | 530620195 | No Recognized Claim |
| 28940 | 530099784 | No Eligible Purchases in Class Period | 145560 | 530344161 | No Eligible Purchases in Class Period | 262180 | 530620197 | No Recognized Claim |
| 28941 | 530099785 | No Eligible Purchases in Class Period | 145561 | 530344162 | No Recognized Claim | 262181 | 530620198 | No Eligible Purchases in Class Period |
| 28942 | 530099786 | No Eligible Purchases in Class Period | 145562 | 530344166 | No Recognized Claim | 262182 | 530620199 | No Eligible Purchases in Class Period |
| 28943 | 530099787 | No Eligible Purchases in Class Period | 145563 | 530344168 | No Recognized Claim | 262183 | 530620201 | No Eligible Purchases in Class Period |
| 28944 | 530099788 | No Eligible Purchases in Class Period | 145564 | 530344174 | No Eligible Purchases in Class Period | 262184 | 530620202 | No Eligible Purchases in Class Period |
| 28945 | 530099789 | No Eligible Purchases in Class Period | 145565 | 530344176 | No Recognized Claim | 262185 | 530620203 | No Eligible Purchases in Class Period |
| 28946 | 530099790 | No Eligible Purchases in Class Period | 145566 | 530344177 | No Eligible Purchases in Class Period | 262186 | 530620210 | No Eligible Purchases in Class Period |
| 28947 | 530099791 | No Eligible Purchases in Class Period | 145567 | 530344182 | No Recognized Claim | 262187 | 530620221 | No Eligible Purchases in Class Period |
| 28948 | 530099792 | No Eligible Purchases in Class Period | 145568 | 530344184 | No Recognized Claim | 262188 | 530620222 | No Recognized Claim |
| 28949 | 530099793 | No Eligible Purchases in Class Period | 145569 | 530344185 | No Recognized Claim | 262189 | 530620227 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28950 | 530099794 | No Eligible Purchases in Class Period | 145570 | 530344186 | No Recognized Claim | 262190 | 530620233 | No Recognized Claim |
| 28951 | 530099795 | No Eligible Purchases in Class Period | 145571 | 530344187 | No Recognized Claim | 262191 | 530620234 | No Recognized Claim |
| 28952 | 530099796 | No Eligible Purchases in Class Period | 145572 | 530344188 | No Eligible Purchases in Class Period | 262192 | 530620236 | No Recognized Claim |
| 28953 | 530099797 | No Eligible Purchases in Class Period | 145573 | 530344189 | No Recognized Claim | 262193 | 530620237 | No Eligible Purchases in Class Period |
| 28954 | 530099798 | No Eligible Purchases in Class Period | 145574 | 530344194 | No Recognized Claim | 262194 | 530620238 | No Recognized Claim |
| 28955 | 530099799 | No Eligible Purchases in Class Period | 145575 | 530344195 | No Eligible Purchases in Class Period | 262195 | 530620242 | No Recognized Claim |
| 28956 | 530099800 | No Eligible Purchases in Class Period | 145576 | 530344196 | No Recognized Claim | 262196 | 530620246 | No Recognized Claim |
| 28957 | 530099801 | No Eligible Purchases in Class Period | 145577 | 530344199 | No Recognized Claim | 262197 | 530620255 | No Eligible Purchases in Class Period |
| 28958 | 530099802 | No Eligible Purchases in Class Period | 145578 | 530344201 | No Recognized Claim | 262198 | 530620256 | No Eligible Purchases in Class Period |
| 28959 | 530099803 | Duplicate Claim Form | 145579 | 530344203 | No Eligible Purchases in Class Period | 262199 | 530620258 | No Eligible Purchases in Class Period |
| 28960 | 530099804 | No Eligible Purchases in Class Period | 145580 | 530344207 | No Recognized Claim | 262200 | 530620263 | No Recognized Claim |
| 28961 | 530099805 | No Eligible Purchases in Class Period | 145581 | 530344210 | No Recognized Claim | 262201 | 530620264 | No Recognized Claim |
| 28962 | 530099806 | No Eligible Purchases in Class Period | 145582 | 530344211 | No Recognized Claim | 262202 | 530620265 | No Recognized Claim |
| 28963 | 530099807 | No Eligible Purchases in Class Period | 145583 | 530344212 | No Recognized Claim | 262203 | 530620269 | No Recognized Claim |
| 28964 | 530099808 | No Eligible Purchases in Class Period | 145584 | 530344216 | No Recognized Claim | 262204 | 530620274 | No Recognized Claim |
| 28965 | 530099809 | No Eligible Purchases in Class Period | 145585 | 530344217 | No Recognized Claim | 262205 | 530620278 | No Recognized Claim |
| 28966 | 530099810 | No Eligible Purchases in Class Period | 145586 | 530344219 | No Recognized Claim | 262206 | 530620279 | No Eligible Purchases in Class Period |
| 28967 | 530099811 | No Eligible Purchases in Class Period | 145587 | 530344220 | No Recognized Claim | 262207 | 530620284 | No Recognized Claim |
| 28968 | 530099812 | No Eligible Purchases in Class Period | 145588 | 530344222 | No Recognized Claim | 262208 | 530620287 | No Recognized Claim |
| 28969 | 530099813 | No Eligible Purchases in Class Period | 145589 | 530344223 | No Recognized Claim | 262209 | 530620289 | No Eligible Purchases in Class Period |
| 28970 | 530099814 | No Eligible Purchases in Class Period | 145590 | 530344226 | No Recognized Claim | 262210 | 530620291 | No Recognized Claim |
| 28971 | 530099815 | No Eligible Purchases in Class Period | 145591 | 530344227 | No Eligible Purchases in Class Period | 262211 | 530620296 | No Recognized Claim |
| 28972 | 530099816 | No Eligible Purchases in Class Period | 145592 | 530344228 | No Recognized Claim | 262212 | 530620298 | No Eligible Purchases in Class Period |
| 28973 | 530099817 | No Eligible Purchases in Class Period | 145593 | 530344229 | No Recognized Claim | 262213 | 530620304 | No Eligible Purchases in Class Period |
| 28974 | 530099818 | No Eligible Purchases in Class Period | 145594 | 530344230 | No Recognized Claim | 262214 | 530620306 | No Eligible Purchases in Class Period |
| 28975 | 530099819 | No Eligible Purchases in Class Period | 145595 | 530344231 | No Recognized Claim | 262215 | 530620307 | No Recognized Claim |
| 28976 | 530099820 | No Recognized Claim | 145596 | 530344234 | No Recognized Claim | 262216 | 530620309 | No Eligible Purchases in Class Period |
| 28977 | 530099822 | No Eligible Purchases in Class Period | 145597 | 530344237 | No Recognized Claim | 262217 | 530620320 | No Eligible Purchases in Class Period |
| 28978 | 530099823 | No Eligible Purchases in Class Period | 145598 | 530344238 | No Eligible Purchases in Class Period | 262218 | 530620322 | No Recognized Claim |
| 28979 | 530099825 | No Eligible Purchases in Class Period | 145599 | 530344239 | No Recognized Claim | 262219 | 530620323 | No Recognized Claim |
| 28980 | 530099827 | No Recognized Claim | 145600 | 530344240 | No Recognized Claim | 262220 | 530620324 | No Eligible Purchases in Class Period |
| 28981 | 530099828 | No Eligible Purchases in Class Period | 145601 | 530344243 | No Recognized Claim | 262221 | 530620326 | No Recognized Claim |
| 28982 | 530099829 | No Recognized Claim | 145602 | 530344244 | No Recognized Claim | 262222 | 530620408 | No Eligible Purchases in Class Period |
| 28983 | 530099830 | No Eligible Purchases in Class Period | 145603 | 530344245 | No Recognized Claim | 262223 | 530620409 | No Recognized Claim |
| 28984 | 530099831 | No Eligible Purchases in Class Period | 145604 | 530344246 | No Eligible Purchases in Class Period | 262224 | 530620414 | No Recognized Claim |
| 28985 | 530099832 | No Eligible Purchases in Class Period | 145605 | 530344247 | No Recognized Claim | 262225 | 530620416 | No Recognized Claim |
| 28986 | 530099833 | No Eligible Purchases in Class Period | 145606 | 530344249 | No Recognized Claim | 262226 | 530620431 | No Recognized Claim |
| 28987 | 530099834 | No Eligible Purchases in Class Period | 145607 | 530344253 | No Recognized Claim | 262227 | 530620437 | No Eligible Purchases in Class Period |
| 28988 | 530099835 | No Eligible Purchases in Class Period | 145608 | 530344255 | No Recognized Claim | 262228 | 530620454 | No Recognized Claim |
| 28989 | 530099836 | No Recognized Claim | 145609 | 530344257 | No Eligible Purchases in Class Period | 262229 | 530620455 | No Recognized Claim |
| 28990 | 530099837 | No Eligible Purchases in Class Period | 145610 | 530344261 | No Eligible Purchases in Class Period | 262230 | 530620456 | No Recognized Claim |
| 28991 | 530099838 | No Eligible Purchases in Class Period | 145611 | 530344262 | No Recognized Claim | 262231 | 530620460 | No Recognized Claim |
| 28992 | 530099839 | No Eligible Purchases in Class Period | 145612 | 530344263 | No Recognized Claim | 262232 | 530620461 | No Eligible Purchases in Class Period |
| 28993 | 530099841 | No Recognized Claim | 145613 | 530344264 | No Recognized Claim | 262233 | 530620495 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28994 | 530099842 | No Eligible Purchases in Class Period | 145614 | 530344266 | No Recognized Claim | 262234 | 530620508 | No Eligible Purchases in Class Period |
| 28995 | 530099843 | No Recognized Claim | 145615 | 530344267 | No Recognized Claim | 262235 | 530620514 | No Recognized Claim |
| 28996 | 530099844 | No Eligible Purchases in Class Period | 145616 | 530344270 | No Recognized Claim | 262236 | 530620520 | No Recognized Claim |
| 28997 | 530099845 | No Recognized Claim | 145617 | 530344271 | No Eligible Purchases in Class Period | 262237 | 530620525 | No Recognized Claim |
| 28998 | 530099846 | No Eligible Purchases in Class Period | 145618 | 530344274 | No Recognized Claim | 262238 | 530620536 | No Eligible Purchases in Class Period |
| 28999 | 530099847 | No Eligible Purchases in Class Period | 145619 | 530344275 | No Eligible Purchases in Class Period | 262239 | 530620542 | No Recognized Claim |
| 29000 | 530099848 | No Eligible Purchases in Class Period | 145620 | 530344277 | No Eligible Purchases in Class Period | 262240 | 530620547 | No Recognized Claim |
| 29001 | 530099849 | No Eligible Purchases in Class Period | 145621 | 530344278 | No Recognized Claim | 262241 | 530620549 | No Recognized Claim |
| 29002 | 530099850 | No Eligible Purchases in Class Period | 145622 | 530344280 | No Recognized Claim | 262242 | 530620572 | No Eligible Purchases in Class Period |
| 29003 | 530099851 | No Eligible Purchases in Class Period | 145623 | 530344281 | No Recognized Claim | 262243 | 530620578 | No Recognized Claim |
| 29004 | 530099852 | No Eligible Purchases in Class Period | 145624 | 530344285 | No Eligible Purchases in Class Period | 262244 | 530620599 | No Recognized Claim |
| 29005 | 530099853 | No Eligible Purchases in Class Period | 145625 | 530344288 | No Recognized Claim | 262245 | 530620626 | No Eligible Purchases in Class Period |
| 29006 | 530099854 | No Eligible Purchases in Class Period | 145626 | 530344289 | No Eligible Purchases in Class Period | 262246 | 530620628 | No Recognized Claim |
| 29007 | 530099855 | No Recognized Claim | 145627 | 530344291 | No Recognized Claim | 262247 | 530620660 | No Eligible Purchases in Class Period |
| 29008 | 530099856 | No Eligible Purchases in Class Period | 145628 | 530344295 | No Recognized Claim | 262248 | 530620667 | No Recognized Claim |
| 29009 | 530099858 | No Recognized Claim | 145629 | 530344299 | No Recognized Claim | 262249 | 530620677 | No Recognized Claim |
| 29010 | 530099859 | No Eligible Purchases in Class Period | 145630 | 530344302 | No Recognized Claim | 262250 | 530620678 | No Eligible Purchases in Class Period |
| 29011 | 530099861 | No Eligible Purchases in Class Period | 145631 | 530344303 | No Eligible Purchases in Class Period | 262251 | 530620679 | No Eligible Purchases in Class Period |
| 29012 | 530099862 | No Recognized Claim | 145632 | 530344305 | No Recognized Claim | 262252 | 530620682 | No Eligible Purchases in Class Period |
| 29013 | 530099863 | No Recognized Claim | 145633 | 530344308 | No Recognized Claim | 262253 | 530620684 | No Recognized Claim |
| 29014 | 530099865 | No Recognized Claim | 145634 | 530344310 | No Eligible Purchases in Class Period | 262254 | 530620692 | No Recognized Claim |
| 29015 | 530099866 | No Recognized Claim | 145635 | 530344312 | No Eligible Purchases in Class Period | 262255 | 530620697 | No Recognized Claim |
| 29016 | 530099867 | No Eligible Purchases in Class Period | 145636 | 530344314 | No Recognized Claim | 262256 | 530620703 | No Recognized Claim |
| 29017 | 530099868 | No Eligible Purchases in Class Period | 145637 | 530344315 | No Recognized Claim | 262257 | 530620737 | No Eligible Purchases in Class Period |
| 29018 | 530099869 | No Eligible Purchases in Class Period | 145638 | 530344316 | No Recognized Claim | 262258 | 530620739 | No Eligible Purchases in Class Period |
| 29019 | 530099870 | No Recognized Claim | 145639 | 530344319 | No Recognized Claim | 262259 | 530620775 | No Recognized Claim |
| 29020 | 530099871 | No Eligible Purchases in Class Period | 145640 | 530344323 | No Recognized Claim | 262260 | 530620783 | No Eligible Purchases in Class Period |
| 29021 | 530099872 | No Eligible Purchases in Class Period | 145641 | 530344324 | No Recognized Claim | 262261 | 530620787 | No Eligible Purchases in Class Period |
| 29022 | 530099873 | No Recognized Claim | 145642 | 530344325 | No Recognized Claim | 262262 | 530620788 | No Eligible Purchases in Class Period |
| 29023 | 530099874 | No Eligible Purchases in Class Period | 145643 | 530344326 | No Eligible Purchases in Class Period | 262263 | 530620795 | No Eligible Purchases in Class Period |
| 29024 | 530099875 | No Eligible Purchases in Class Period | 145644 | 530344329 | No Recognized Claim | 262264 | 530620796 | No Recognized Claim |
| 29025 | 530099876 | No Eligible Purchases in Class Period | 145645 | 530344339 | No Recognized Claim | 262265 | 530620803 | No Eligible Purchases in Class Period |
| 29026 | 530099877 | No Eligible Purchases in Class Period | 145646 | 530344340 | No Recognized Claim | 262266 | 530620812 | No Eligible Purchases in Class Period |
| 29027 | 530099878 | No Eligible Purchases in Class Period | 145647 | 530344347 | No Eligible Purchases in Class Period | 262267 | 530620813 | No Eligible Purchases in Class Period |
| 29028 | 530099879 | No Eligible Purchases in Class Period | 145648 | 530344350 | No Recognized Claim | 262268 | 530620819 | No Eligible Purchases in Class Period |
| 29029 | 530099880 | No Eligible Purchases in Class Period | 145649 | 530344352 | No Recognized Claim | 262269 | 530620825 | No Recognized Claim |
| 29030 | 530099881 | No Eligible Purchases in Class Period | 145650 | 530344353 | No Recognized Claim | 262270 | 530620830 | No Recognized Claim |
| 29031 | 530099882 | No Eligible Purchases in Class Period | 145651 | 530344354 | No Eligible Purchases in Class Period | 262271 | 530620835 | No Recognized Claim |
| 29032 | 530099883 | No Eligible Purchases in Class Period | 145652 | 530344356 | No Recognized Claim | 262272 | 530620864 | No Recognized Claim |
| 29033 | 530099884 | No Recognized Claim | 145653 | 530344357 | No Eligible Purchases in Class Period | 262273 | 530620879 | No Recognized Claim |
| 29034 | 530099885 | No Eligible Purchases in Class Period | 145654 | 530344358 | No Eligible Purchases in Class Period | 262274 | 530620881 | No Eligible Purchases in Class Period |
| 29035 | 530099886 | No Eligible Purchases in Class Period | 145655 | 530344360 | No Recognized Claim | 262275 | 530620885 | No Eligible Purchases in Class Period |
| 29036 | 530099887 | No Eligible Purchases in Class Period | 145656 | 530344366 | No Recognized Claim | 262276 | 530620907 | No Recognized Claim |
| 29037 | 530099889 | No Recognized Claim | 145657 | 530344368 | No Eligible Purchases in Class Period | 262277 | 530620909 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29038 | 530099890 | No Eligible Purchases in Class Period | 145658 | 530344370 | No Recognized Claim | 262278 | 530620910 | No Recognized Claim |
| 29039 | 530099891 | No Eligible Purchases in Class Period | 145659 | 530344371 | No Recognized Claim | 262279 | 530620918 | No Recognized Claim |
| 29040 | 530099892 | No Eligible Purchases in Class Period | 145660 | 530344373 | No Recognized Claim | 262280 | 530620921 | No Recognized Claim |
| 29041 | 530099894 | No Eligible Purchases in Class Period | 145661 | 530344374 | No Recognized Claim | 262281 | 530620979 | No Recognized Claim |
| 29042 | 530099895 | No Recognized Claim | 145662 | 530344375 | No Recognized Claim | 262282 | 530621000 | No Recognized Claim |
| 29043 | 530099896 | No Eligible Purchases in Class Period | 145663 | 530344376 | No Recognized Claim | 262283 | 530621042 | No Recognized Claim |
| 29044 | 530099897 | No Eligible Purchases in Class Period | 145664 | 530344377 | No Recognized Claim | 262284 | 530621056 | No Eligible Purchases in Class Period |
| 29045 | 530099898 | No Recognized Claim | 145665 | 530344378 | No Recognized Claim | 262285 | 530621059 | No Recognized Claim |
| 29046 | 530099899 | No Eligible Purchases in Class Period | 145666 | 530344379 | No Recognized Claim | 262286 | 530621069 | No Recognized Claim |
| 29047 | 530099900 | No Eligible Purchases in Class Period | 145667 | 530344380 | No Recognized Claim | 262287 | 530621093 | No Eligible Purchases in Class Period |
| 29048 | 530099901 | No Recognized Claim | 145668 | 530344381 | No Recognized Claim | 262288 | 530621105 | No Recognized Claim |
| 29049 | 530099902 | No Eligible Purchases in Class Period | 145669 | 530344382 | No Recognized Claim | 262289 | 530621106 | No Recognized Claim |
| 29050 | 530099903 | No Eligible Purchases in Class Period | 145670 | 530344384 | No Eligible Purchases in Class Period | 262290 | 530621108 | No Recognized Claim |
| 29051 | 530099904 | No Recognized Claim | 145671 | 530344385 | No Recognized Claim | 262291 | 530621141 | No Recognized Claim |
| 29052 | 530099905 | No Eligible Purchases in Class Period | 145672 | 530344386 | No Eligible Purchases in Class Period | 262292 | 530621142 | No Recognized Claim |
| 29053 | 530099906 | No Eligible Purchases in Class Period | 145673 | 530344387 | No Eligible Purchases in Class Period | 262293 | 530621151 | No Recognized Claim |
| 29054 | 530099907 | No Recognized Claim | 145674 | 530344388 | No Eligible Purchases in Class Period | 262294 | 530621153 | No Eligible Purchases in Class Period |
| 29055 | 530099908 | No Recognized Claim | 145675 | 530344390 | No Recognized Claim | 262295 | 530621179 | No Eligible Purchases in Class Period |
| 29056 | 530099909 | No Eligible Purchases in Class Period | 145676 | 530344391 | No Eligible Purchases in Class Period | 262296 | 530621182 | No Eligible Purchases in Class Period |
| 29057 | 530099910 | No Recognized Claim | 145677 | 530344392 | No Eligible Purchases in Class Period | 262297 | 530621198 | No Recognized Claim |
| 29058 | 530099912 | No Eligible Purchases in Class Period | 145678 | 530344394 | No Eligible Purchases in Class Period | 262298 | 530621199 | No Eligible Purchases in Class Period |
| 29059 | 530099913 | No Recognized Claim | 145679 | 530344397 | No Recognized Claim | 262299 | 530621204 | No Eligible Purchases in Class Period |
| 29060 | 530099914 | No Eligible Purchases in Class Period | 145680 | 530344398 | No Recognized Claim | 262300 | 530621205 | No Eligible Purchases in Class Period |
| 29061 | 530099917 | No Eligible Purchases in Class Period | 145681 | 530344400 | No Recognized Claim | 262301 | 530621213 | No Eligible Purchases in Class Period |
| 29062 | 530099918 | No Recognized Claim | 145682 | 530344402 | No Eligible Purchases in Class Period | 262302 | 530621216 | No Eligible Purchases in Class Period |
| 29063 | 530099919 | No Eligible Purchases in Class Period | 145683 | 530344403 | No Recognized Claim | 262303 | 530621217 | No Eligible Purchases in Class Period |
| 29064 | 530099920 | No Eligible Purchases in Class Period | 145684 | 530344404 | No Recognized Claim | 262304 | 530621223 | No Eligible Purchases in Class Period |
| 29065 | 530099921 | No Eligible Purchases in Class Period | 145685 | 530344406 | No Recognized Claim | 262305 | 530621224 | No Eligible Purchases in Class Period |
| 29066 | 530099922 | No Eligible Purchases in Class Period | 145686 | 530344407 | No Recognized Claim | 262306 | 530621229 | No Eligible Purchases in Class Period |
| 29067 | 530099923 | No Recognized Claim | 145687 | 530344408 | No Recognized Claim | 262307 | 530621230 | No Eligible Purchases in Class Period |
| 29068 | 530099924 | No Recognized Claim | 145688 | 530344409 | No Eligible Purchases in Class Period | 262308 | 530621231 | No Eligible Purchases in Class Period |
| 29069 | 530099925 | No Eligible Purchases in Class Period | 145689 | 530344419 | No Recognized Claim | 262309 | 530621232 | No Eligible Purchases in Class Period |
| 29070 | 530099926 | No Recognized Claim | 145690 | 530344423 | No Eligible Purchases in Class Period | 262310 | 530621233 | No Eligible Purchases in Class Period |
| 29071 | 530099927 | No Eligible Purchases in Class Period | 145691 | 530344424 | No Recognized Claim | 262311 | 530621238 | No Eligible Purchases in Class Period |
| 29072 | 530099928 | No Recognized Claim | 145692 | 530344425 | No Eligible Purchases in Class Period | 262312 | 530621239 | No Eligible Purchases in Class Period |
| 29073 | 530099929 | No Recognized Claim | 145693 | 530344430 | No Eligible Purchases in Class Period | 262313 | 530621246 | No Eligible Purchases in Class Period |
| 29074 | 530099932 | No Recognized Claim | 145694 | 530344432 | No Recognized Claim | 262314 | 530621248 | No Recognized Claim |
| 29075 | 530099933 | No Recognized Claim | 145695 | 530344434 | No Recognized Claim | 262315 | 530621249 | No Eligible Purchases in Class Period |
| 29076 | 530099934 | No Recognized Claim | 145696 | 530344437 | No Eligible Purchases in Class Period | 262316 | 530621251 | No Eligible Purchases in Class Period |
| 29077 | 530099935 | No Eligible Purchases in Class Period | 145697 | 530344438 | No Recognized Claim | 262317 | 530621255 | No Eligible Purchases in Class Period |
| 29078 | 530099936 | No Recognized Claim | 145698 | 530344439 | No Eligible Purchases in Class Period | 262318 | 530621261 | No Eligible Purchases in Class Period |
| 29079 | 530099938 | No Eligible Purchases in Class Period | 145699 | 530344440 | No Recognized Claim | 262319 | 530621264 | No Recognized Claim |
| 29080 | 530099939 | No Eligible Purchases in Class Period | 145700 | 530344441 | No Eligible Purchases in Class Period | 262320 | 530621265 | No Eligible Purchases in Class Period |
| 29081 | 530099940 | No Eligible Purchases in Class Period | 145701 | 530344443 | No Recognized Claim | 262321 | 530621266 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29082 | 530099941 | No Eligible Purchases in Class Period | 145702 | 530344444 | No Recognized Claim | 262322 | 530621267 | No Eligible Purchases in Class Period |
| 29083 | 530099942 | No Eligible Purchases in Class Period | 145703 | 530344445 | No Eligible Purchases in Class Period | 262323 | 530621273 | No Eligible Purchases in Class Period |
| 29084 | 530099944 | No Eligible Purchases in Class Period | 145704 | 530344449 | No Recognized Claim | 262324 | 530621279 | No Eligible Purchases in Class Period |
| 29085 | 530099945 | No Eligible Purchases in Class Period | 145705 | 530344450 | No Eligible Purchases in Class Period | 262325 | 530621280 | No Eligible Purchases in Class Period |
| 29086 | 530099946 | No Eligible Purchases in Class Period | 145706 | 530344453 | No Recognized Claim | 262326 | 530621284 | No Eligible Purchases in Class Period |
| 29087 | 530099947 | No Eligible Purchases in Class Period | 145707 | 530344454 | No Recognized Claim | 262327 | 530621285 | No Eligible Purchases in Class Period |
| 29088 | 530099948 | No Recognized Claim | 145708 | 530344456 | No Recognized Claim | 262328 | 530621286 | No Eligible Purchases in Class Period |
| 29089 | 530099949 | No Eligible Purchases in Class Period | 145709 | 530344457 | No Recognized Claim | 262329 | 530621288 | No Recognized Claim |
| 29090 | 530099950 | No Eligible Purchases in Class Period | 145710 | 530344458 | No Recognized Claim | 262330 | 530621289 | No Recognized Claim |
| 29091 | 530099951 | No Eligible Purchases in Class Period | 145711 | 530344460 | No Recognized Claim | 262331 | 530621292 | No Recognized Claim |
| 29092 | 530099952 | No Eligible Purchases in Class Period | 145712 | 530344461 | No Recognized Claim | 262332 | 530621295 | No Recognized Claim |
| 29093 | 530099953 | No Eligible Purchases in Class Period | 145713 | 530344464 | No Recognized Claim | 262333 | 530621296 | No Recognized Claim |
| 29094 | 530099954 | No Eligible Purchases in Class Period | 145714 | 530344465 | No Recognized Claim | 262334 | 530621298 | No Recognized Claim |
| 29095 | 530099955 | No Eligible Purchases in Class Period | 145715 | 530344467 | No Eligible Purchases in Class Period | 262335 | 530621300 | No Recognized Claim |
| 29096 | 530099956 | No Eligible Purchases in Class Period | 145716 | 530344474 | No Recognized Claim | 262336 | 530621303 | No Recognized Claim |
| 29097 | 530099957 | No Eligible Purchases in Class Period | 145717 | 530344475 | No Recognized Claim | 262337 | 530621305 | No Recognized Claim |
| 29098 | 530099958 | No Eligible Purchases in Class Period | 145718 | 530344476 | No Recognized Claim | 262338 | 530621309 | No Recognized Claim |
| 29099 | 530099959 | No Eligible Purchases in Class Period | 145719 | 530344478 | No Recognized Claim | 262339 | 530621310 | No Recognized Claim |
| 29100 | 530099961 | No Recognized Claim | 145720 | 530344479 | No Recognized Claim | 262340 | 530621312 | No Recognized Claim |
| 29101 | 530099962 | No Eligible Purchases in Class Period | 145721 | 530344480 | No Recognized Claim | 262341 | 530621318 | No Recognized Claim |
| 29102 | 530099963 | No Eligible Purchases in Class Period | 145722 | 530344482 | No Recognized Claim | 262342 | 530621319 | No Recognized Claim |
| 29103 | 530099964 | No Eligible Purchases in Class Period | 145723 | 530344483 | No Recognized Claim | 262343 | 530621320 | No Recognized Claim |
| 29104 | 530099965 | No Eligible Purchases in Class Period | 145724 | 530344485 | No Eligible Purchases in Class Period | 262344 | 530621325 | No Eligible Purchases in Class Period |
| 29105 | 530099966 | Void or Withdrawn | 145725 | 530344486 | No Recognized Claim | 262345 | 530621326 | No Eligible Purchases in Class Period |
| 29106 | 530099967 | No Eligible Purchases in Class Period | 145726 | 530344487 | No Recognized Claim | 262346 | 530621327 | No Eligible Purchases in Class Period |
| 29107 | 530099968 | No Eligible Purchases in Class Period | 145727 | 530344489 | No Eligible Purchases in Class Period | 262347 | 530621330 | No Eligible Purchases in Class Period |
| 29108 | 530099969 | No Eligible Purchases in Class Period | 145728 | 530344490 | No Eligible Purchases in Class Period | 262348 | 530621332 | No Eligible Purchases in Class Period |
| 29109 | 530099970 | Void or Withdrawn | 145729 | 530344491 | No Eligible Purchases in Class Period | 262349 | 530621338 | No Eligible Purchases in Class Period |
| 29110 | 530099971 | No Eligible Purchases in Class Period | 145730 | 530344493 | No Recognized Claim | 262350 | 530621344 | No Eligible Purchases in Class Period |
| 29111 | 530099972 | No Recognized Claim | 145731 | 530344495 | No Recognized Claim | 262351 | 530621348 | No Eligible Purchases in Class Period |
| 29112 | 530099973 | No Eligible Purchases in Class Period | 145732 | 530344496 | No Eligible Purchases in Class Period | 262352 | 530621349 | No Eligible Purchases in Class Period |
| 29113 | 530099974 | No Eligible Purchases in Class Period | 145733 | 530344497 | No Recognized Claim | 262353 | 530621350 | No Recognized Claim |
| 29114 | 530099976 | No Recognized Claim | 145734 | 530344498 | No Eligible Purchases in Class Period | 262354 | 530621351 | No Eligible Purchases in Class Period |
| 29115 | 530099977 | No Eligible Purchases in Class Period | 145735 | 530344501 | No Recognized Claim | 262355 | 530621352 | No Eligible Purchases in Class Period |
| 29116 | 530099978 | No Eligible Purchases in Class Period | 145736 | 530344502 | No Eligible Purchases in Class Period | 262356 | 530621354 | No Eligible Purchases in Class Period |
| 29117 | 530099979 | No Eligible Purchases in Class Period | 145737 | 530344504 | No Recognized Claim | 262357 | 530621356 | No Recognized Claim |
| 29118 | 530099980 | No Recognized Claim | 145738 | 530344508 | No Recognized Claim | 262358 | 530621357 | No Recognized Claim |
| 29119 | 530099981 | No Eligible Purchases in Class Period | 145739 | 530344509 | No Recognized Claim | 262359 | 530621359 | No Eligible Purchases in Class Period |
| 29120 | 530099982 | No Eligible Purchases in Class Period | 145740 | 530344510 | No Recognized Claim | 262360 | 530621360 | No Recognized Claim |
| 29121 | 530099983 | No Eligible Purchases in Class Period | 145741 | 530344512 | No Recognized Claim | 262361 | 530621364 | No Recognized Claim |
| 29122 | 530099984 | No Recognized Claim | 145742 | 530344513 | No Recognized Claim | 262362 | 530621368 | No Eligible Purchases in Class Period |
| 29123 | 530099985 | No Eligible Purchases in Class Period | 145743 | 530344515 | No Recognized Claim | 262363 | 530621372 | No Eligible Purchases in Class Period |
| 29124 | 530099986 | No Recognized Claim | 145744 | 530344523 | No Recognized Claim | 262364 | 530621373 | No Recognized Claim |
| 29125 | 530099987 | No Eligible Purchases in Class Period | 145745 | 530344525 | No Recognized Claim | 262365 | 530621375 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29126 | 530099988 | No Eligible Purchases in Class Period | 145746 | 530344526 | No Eligible Purchases in Class Period | 262366 | 530621379 | No Eligible Purchases in Class Period |
| 29127 | 530099989 | No Eligible Purchases in Class Period | 145747 | 530344527 | No Recognized Claim | 262367 | 530621380 | No Eligible Purchases in Class Period |
| 29128 | 530099990 | No Eligible Purchases in Class Period | 145748 | 530344528 | No Eligible Purchases in Class Period | 262368 | 530621381 | No Eligible Purchases in Class Period |
| 29129 | 530099991 | No Eligible Purchases in Class Period | 145749 | 530344530 | No Recognized Claim | 262369 | 530621382 | No Eligible Purchases in Class Period |
| 29130 | 530099992 | No Eligible Purchases in Class Period | 145750 | 530344531 | No Eligible Purchases in Class Period | 262370 | 530621385 | No Eligible Purchases in Class Period |
| 29131 | 530099993 | No Eligible Purchases in Class Period | 145751 | 530344532 | No Recognized Claim | 262371 | 530621390 | No Eligible Purchases in Class Period |
| 29132 | 530099994 | No Eligible Purchases in Class Period | 145752 | 530344535 | No Recognized Claim | 262372 | 530621391 | No Eligible Purchases in Class Period |
| 29133 | 530099995 | No Eligible Purchases in Class Period | 145753 | 530344538 | No Recognized Claim | 262373 | 530621399 | No Eligible Purchases in Class Period |
| 29134 | 530099996 | No Eligible Purchases in Class Period | 145754 | 530344546 | No Recognized Claim | 262374 | 530621403 | No Recognized Claim |
| 29135 | 530099997 | No Eligible Purchases in Class Period | 145755 | 530344552 | No Recognized Claim | 262375 | 530621405 | No Eligible Purchases in Class Period |
| 29136 | 530099998 | No Eligible Purchases in Class Period | 145756 | 530344554 | No Eligible Purchases in Class Period | 262376 | 530621407 | No Eligible Purchases in Class Period |
| 29137 | 530099999 | No Eligible Purchases in Class Period | 145757 | 530344555 | No Recognized Claim | 262377 | 530621414 | No Eligible Purchases in Class Period |
| 29138 | 530100000 | No Eligible Purchases in Class Period | 145758 | 530344558 | No Recognized Claim | 262378 | 530621415 | No Eligible Purchases in Class Period |
| 29139 | 530100001 | No Eligible Purchases in Class Period | 145759 | 530344563 | No Recognized Claim | 262379 | 530621418 | No Eligible Purchases in Class Period |
| 29140 | 530100002 | No Eligible Purchases in Class Period | 145760 | 530344564 | No Eligible Purchases in Class Period | 262380 | 530621424 | No Eligible Purchases in Class Period |
| 29141 | 530100003 | No Eligible Purchases in Class Period | 145761 | 530344565 | No Recognized Claim | 262381 | 530621425 | No Eligible Purchases in Class Period |
| 29142 | 530100004 | No Eligible Purchases in Class Period | 145762 | 530344566 | No Recognized Claim | 262382 | 530621426 | No Eligible Purchases in Class Period |
| 29143 | 530100005 | No Eligible Purchases in Class Period | 145763 | 530344567 | No Recognized Claim | 262383 | 530621427 | No Eligible Purchases in Class Period |
| 29144 | 530100006 | No Eligible Purchases in Class Period | 145764 | 530344568 | No Recognized Claim | 262384 | 530621428 | No Eligible Purchases in Class Period |
| 29145 | 530100007 | No Eligible Purchases in Class Period | 145765 | 530344569 | No Recognized Claim | 262385 | 530621429 | No Eligible Purchases in Class Period |
| 29146 | 530100008 | No Eligible Purchases in Class Period | 145766 | 530344578 | No Recognized Claim | 262386 | 530621430 | No Eligible Purchases in Class Period |
| 29147 | 530100009 | No Eligible Purchases in Class Period | 145767 | 530344583 | No Eligible Purchases in Class Period | 262387 | 530621435 | No Eligible Purchases in Class Period |
| 29148 | 530100010 | No Eligible Purchases in Class Period | 145768 | 530344588 | No Recognized Claim | 262388 | 530621444 | No Eligible Purchases in Class Period |
| 29149 | 530100011 | No Eligible Purchases in Class Period | 145769 | 530344589 | No Recognized Claim | 262389 | 530621448 | No Recognized Claim |
| 29150 | 530100012 | No Eligible Purchases in Class Period | 145770 | 530344591 | No Eligible Purchases in Class Period | 262390 | 530621455 | No Eligible Purchases in Class Period |
| 29151 | 530100013 | No Eligible Purchases in Class Period | 145771 | 530344592 | No Eligible Purchases in Class Period | 262391 | 530621459 | No Recognized Claim |
| 29152 | 530100014 | No Recognized Claim | 145772 | 530344593 | No Recognized Claim | 262392 | 530621467 | No Recognized Claim |
| 29153 | 530100015 | Void or Withdrawn | 145773 | 530344598 | No Recognized Claim | 262393 | 530621491 | No Recognized Claim |
| 29154 | 530100016 | Void or Withdrawn | 145774 | 530344600 | No Eligible Purchases in Class Period | 262394 | 530621492 | No Eligible Purchases in Class Period |
| 29155 | 530100017 | No Eligible Purchases in Class Period | 145775 | 530344603 | No Eligible Purchases in Class Period | 262395 | 530621539 | No Recognized Claim |
| 29156 | 530100018 | No Eligible Purchases in Class Period | 145776 | 530344604 | No Eligible Purchases in Class Period | 262396 | 530621560 | No Recognized Claim |
| 29157 | 530100019 | Void or Withdrawn | 145777 | 530344605 | No Recognized Claim | 262397 | 530621561 | No Recognized Claim |
| 29158 | 530100020 | No Eligible Purchases in Class Period | 145778 | 530344606 | No Recognized Claim | 262398 | 530621603 | No Recognized Claim |
| 29159 | 530100021 | No Eligible Purchases in Class Period | 145779 | 530344607 | No Recognized Claim | 262399 | 530621612 | No Recognized Claim |
| 29160 | 530100022 | No Eligible Purchases in Class Period | 145780 | 530344609 | No Recognized Claim | 262400 | 530621626 | No Recognized Claim |
| 29161 | 530100023 | No Eligible Purchases in Class Period | 145781 | 530344612 | No Recognized Claim | 262401 | 530621654 | No Recognized Claim |
| 29162 | 530100024 | No Recognized Claim | 145782 | 530344614 | No Recognized Claim | 262402 | 530621677 | No Recognized Claim |
| 29163 | 530100025 | No Recognized Claim | 145783 | 530344616 | No Recognized Claim | 262403 | 530621678 | No Recognized Claim |
| 29164 | 530100026 | No Eligible Purchases in Class Period | 145784 | 530344617 | No Recognized Claim | 262404 | 530621696 | No Recognized Claim |
| 29165 | 530100027 | No Eligible Purchases in Class Period | 145785 | 530344618 | No Recognized Claim | 262405 | 530621700 | No Recognized Claim |
| 29166 | 530100028 | No Eligible Purchases in Class Period | 145786 | 530344619 | No Recognized Claim | 262406 | 530621735 | No Recognized Claim |
| 29167 | 530100029 | No Eligible Purchases in Class Period | 145787 | 530344622 | No Recognized Claim | 262407 | 530621750 | No Recognized Claim |
| 29168 | 530100030 | No Eligible Purchases in Class Period | 145788 | 530344624 | No Recognized Claim | 262408 | 530621762 | No Recognized Claim |
| 29169 | 530100031 | No Eligible Purchases in Class Period | 145789 | 530344625 | No Eligible Purchases in Class Period | 262409 | 530621770 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29170 | 530100032 | No Eligible Purchases in Class Period | 145790 | 530344626 | No Recognized Claim | 262410 | 530621771 | No Recognized Claim |
| 29171 | 530100033 | No Eligible Purchases in Class Period | 145791 | 530344627 | No Recognized Claim | 262411 | 530621772 | No Recognized Claim |
| 29172 | 530100034 | No Eligible Purchases in Class Period | 145792 | 530344628 | No Recognized Claim | 262412 | 530621773 | No Recognized Claim |
| 29173 | 530100035 | No Eligible Purchases in Class Period | 145793 | 530344629 | No Recognized Claim | 262413 | 530621777 | No Recognized Claim |
| 29174 | 530100036 | No Eligible Purchases in Class Period | 145794 | 530344630 | No Recognized Claim | 262414 | 530621783 | No Recognized Claim |
| 29175 | 530100037 | No Eligible Purchases in Class Period | 145795 | 530344631 | No Recognized Claim | 262415 | 530621785 | No Recognized Claim |
| 29176 | 530100038 | No Eligible Purchases in Class Period | 145796 | 530344632 | No Recognized Claim | 262416 | 530621786 | No Eligible Purchases in Class Period |
| 29177 | 530100039 | No Eligible Purchases in Class Period | 145797 | 530344634 | No Recognized Claim | 262417 | 530621789 | No Recognized Claim |
| 29178 | 530100040 | No Eligible Purchases in Class Period | 145798 | 530344638 | No Recognized Claim | 262418 | 530621798 | No Recognized Claim |
| 29179 | 530100041 | No Eligible Purchases in Class Period | 145799 | 530344640 | No Recognized Claim | 262419 | 530621802 | No Recognized Claim |
| 29180 | 530100042 | No Eligible Purchases in Class Period | 145800 | 530344641 | No Recognized Claim | 262420 | 530621805 | No Recognized Claim |
| 29181 | 530100043 | No Eligible Purchases in Class Period | 145801 | 530344642 | No Recognized Claim | 262421 | 530621808 | No Recognized Claim |
| 29182 | 530100044 | No Eligible Purchases in Class Period | 145802 | 530344643 | No Recognized Claim | 262422 | 530621809 | No Recognized Claim |
| 29183 | 530100045 | No Eligible Purchases in Class Period | 145803 | 530344644 | No Recognized Claim | 262423 | 530621830 | No Eligible Purchases in Class Period |
| 29184 | 530100046 | No Eligible Purchases in Class Period | 145804 | 530344647 | No Recognized Claim | 262424 | 530621831 | No Recognized Claim |
| 29185 | 530100049 | No Eligible Purchases in Class Period | 145805 | 530344648 | No Recognized Claim | 262425 | 530621838 | No Recognized Claim |
| 29186 | 530100050 | No Eligible Purchases in Class Period | 145806 | 530344654 | No Eligible Purchases in Class Period | 262426 | 530621839 | No Recognized Claim |
| 29187 | 530100051 | No Eligible Purchases in Class Period | 145807 | 530344660 | No Eligible Purchases in Class Period | 262427 | 530621842 | No Recognized Claim |
| 29188 | 530100052 | No Eligible Purchases in Class Period | 145808 | 530344661 | No Recognized Claim | 262428 | 530621846 | No Eligible Purchases in Class Period |
| 29189 | 530100053 | No Eligible Purchases in Class Period | 145809 | 530344664 | No Recognized Claim | 262429 | 530621848 | No Recognized Claim |
| 29190 | 530100055 | No Eligible Purchases in Class Period | 145810 | 530344667 | No Eligible Purchases in Class Period | 262430 | 530621850 | No Recognized Claim |
| 29191 | 530100057 | No Recognized Claim | 145811 | 530344668 | No Recognized Claim | 262431 | 530621854 | No Recognized Claim |
| 29192 | 530100059 | No Eligible Purchases in Class Period | 145812 | 530344669 | No Eligible Purchases in Class Period | 262432 | 530621856 | No Recognized Claim |
| 29193 | 530100061 | No Eligible Purchases in Class Period | 145813 | 530344670 | No Recognized Claim | 262433 | 530621857 | No Recognized Claim |
| 29194 | 530100062 | No Eligible Purchases in Class Period | 145814 | 530344671 | No Eligible Purchases in Class Period | 262434 | 530621858 | No Recognized Claim |
| 29195 | 530100063 | No Eligible Purchases in Class Period | 145815 | 530344672 | No Recognized Claim | 262435 | 530621865 | No Recognized Claim |
| 29196 | 530100064 | No Eligible Purchases in Class Period | 145816 | 530344674 | No Eligible Purchases in Class Period | 262436 | 530621868 | No Recognized Claim |
| 29197 | 530100065 | No Eligible Purchases in Class Period | 145817 | 530344675 | No Recognized Claim | 262437 | 530621869 | No Recognized Claim |
| 29198 | 530100066 | No Eligible Purchases in Class Period | 145818 | 530344676 | No Recognized Claim | 262438 | 530621871 | No Recognized Claim |
| 29199 | 530100067 | No Eligible Purchases in Class Period | 145819 | 530344678 | No Eligible Purchases in Class Period | 262439 | 530621875 | No Recognized Claim |
| 29200 | 530100068 | No Eligible Purchases in Class Period | 145820 | 530344679 | No Recognized Claim | 262440 | 530621878 | No Recognized Claim |
| 29201 | 530100069 | No Eligible Purchases in Class Period | 145821 | 530344680 | No Recognized Claim | 262441 | 530621883 | No Recognized Claim |
| 29202 | 530100070 | No Eligible Purchases in Class Period | 145822 | 530344681 | No Recognized Claim | 262442 | 530621886 | No Recognized Claim |
| 29203 | 530100071 | No Eligible Purchases in Class Period | 145823 | 530344682 | No Recognized Claim | 262443 | 530621892 | No Recognized Claim |
| 29204 | 530100072 | No Eligible Purchases in Class Period | 145824 | 530344687 | No Eligible Purchases in Class Period | 262444 | 530621904 | No Recognized Claim |
| 29205 | 530100073 | No Eligible Purchases in Class Period | 145825 | 530344688 | No Recognized Claim | 262445 | 530621907 | No Recognized Claim |
| 29206 | 530100074 | No Eligible Purchases in Class Period | 145826 | 530344689 | No Recognized Claim | 262446 | 530621908 | No Recognized Claim |
| 29207 | 530100075 | No Eligible Purchases in Class Period | 145827 | 530344690 | No Recognized Claim | 262447 | 530621910 | No Recognized Claim |
| 29208 | 530100076 | No Eligible Purchases in Class Period | 145828 | 530344693 | No Eligible Purchases in Class Period | 262448 | 530621915 | No Recognized Claim |
| 29209 | 530100077 | No Eligible Purchases in Class Period | 145829 | 530344699 | No Eligible Purchases in Class Period | 262449 | 530621921 | No Recognized Claim |
| 29210 | 530100078 | No Eligible Purchases in Class Period | 145830 | 530344701 | No Recognized Claim | 262450 | 530621923 | No Recognized Claim |
| 29211 | 530100079 | No Eligible Purchases in Class Period | 145831 | 530344702 | No Recognized Claim | 262451 | 530621924 | No Recognized Claim |
| 29212 | 530100080 | No Eligible Purchases in Class Period | 145832 | 530344705 | No Eligible Purchases in Class Period | 262452 | 530621927 | No Recognized Claim |
| 29213 | 530100081 | No Eligible Purchases in Class Period | 145833 | 530344708 | No Eligible Purchases in Class Period | 262453 | 530621931 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29214 | 530100082 | No Eligible Purchases in Class Period | 145834 | 530344711 | No Recognized Claim | 262454 | 530621938 | No Eligible Purchases in Class Period |
| 29215 | 530100083 | No Eligible Purchases in Class Period | 145835 | 530344714 | No Recognized Claim | 262455 | 530621940 | No Recognized Claim |
| 29216 | 530100084 | No Recognized Claim | 145836 | 530344720 | No Recognized Claim | 262456 | 530621943 | No Recognized Claim |
| 29217 | 530100085 | No Eligible Purchases in Class Period | 145837 | 530344731 | No Eligible Purchases in Class Period | 262457 | 530621959 | No Recognized Claim |
| 29218 | 530100086 | No Eligible Purchases in Class Period | 145838 | 530344732 | No Recognized Claim | 262458 | 530621962 | No Recognized Claim |
| 29219 | 530100087 | No Eligible Purchases in Class Period | 145839 | 530344733 | No Recognized Claim | 262459 | 530621965 | No Recognized Claim |
| 29220 | 530100088 | No Eligible Purchases in Class Period | 145840 | 530344734 | No Recognized Claim | 262460 | 530621969 | No Recognized Claim |
| 29221 | 530100089 | No Eligible Purchases in Class Period | 145841 | 530344738 | No Recognized Claim | 262461 | 530621972 | No Recognized Claim |
| 29222 | 530100090 | No Eligible Purchases in Class Period | 145842 | 530344739 | No Recognized Claim | 262462 | 530621979 | No Recognized Claim |
| 29223 | 530100091 | No Recognized Claim | 145843 | 530344740 | No Recognized Claim | 262463 | 530621981 | No Recognized Claim |
| 29224 | 530100092 | No Eligible Purchases in Class Period | 145844 | 530344742 | No Recognized Claim | 262464 | 530621982 | No Recognized Claim |
| 29225 | 530100093 | No Eligible Purchases in Class Period | 145845 | 530344743 | No Recognized Claim | 262465 | 530621983 | No Recognized Claim |
| 29226 | 530100094 | No Eligible Purchases in Class Period | 145846 | 530344744 | No Eligible Purchases in Class Period | 262466 | 530621987 | No Recognized Claim |
| 29227 | 530100095 | No Eligible Purchases in Class Period | 145847 | 530344745 | No Recognized Claim | 262467 | 530621990 | No Recognized Claim |
| 29228 | 530100096 | No Eligible Purchases in Class Period | 145848 | 530344748 | No Eligible Purchases in Class Period | 262468 | 530621998 | No Recognized Claim |
| 29229 | 530100097 | No Eligible Purchases in Class Period | 145849 | 530344756 | No Eligible Purchases in Class Period | 262469 | 530622002 | No Recognized Claim |
| 29230 | 530100098 | No Eligible Purchases in Class Period | 145850 | 530344757 | No Eligible Purchases in Class Period | 262470 | 530622004 | No Recognized Claim |
| 29231 | 530100099 | No Eligible Purchases in Class Period | 145851 | 530344759 | No Recognized Claim | 262471 | 530622005 | No Recognized Claim |
| 29232 | 530100100 | No Eligible Purchases in Class Period | 145852 | 530344760 | No Recognized Claim | 262472 | 530622019 | No Recognized Claim |
| 29233 | 530100101 | No Eligible Purchases in Class Period | 145853 | 530344765 | No Eligible Purchases in Class Period | 262473 | 530622036 | No Recognized Claim |
| 29234 | 530100102 | No Eligible Purchases in Class Period | 145854 | 530344771 | No Eligible Purchases in Class Period | 262474 | 530622039 | No Eligible Purchases in Class Period |
| 29235 | 530100103 | No Eligible Purchases in Class Period | 145855 | 530344772 | No Recognized Claim | 262475 | 530622048 | No Eligible Purchases in Class Period |
| 29236 | 530100104 | No Eligible Purchases in Class Period | 145856 | 530344776 | No Recognized Claim | 262476 | 530622049 | No Eligible Purchases in Class Period |
| 29237 | 530100105 | No Eligible Purchases in Class Period | 145857 | 530344778 | No Recognized Claim | 262477 | 530622050 | No Eligible Purchases in Class Period |
| 29238 | 530100106 | No Eligible Purchases in Class Period | 145858 | 530344779 | No Eligible Purchases in Class Period | 262478 | 530622064 | No Eligible Purchases in Class Period |
| 29239 | 530100107 | No Eligible Purchases in Class Period | 145859 | 530344780 | No Recognized Claim | 262479 | 530622079 | No Eligible Purchases in Class Period |
| 29240 | 530100108 | No Eligible Purchases in Class Period | 145860 | 530344782 | No Eligible Purchases in Class Period | 262480 | 530622084 | No Eligible Purchases in Class Period |
| 29241 | 530100109 | No Eligible Purchases in Class Period | 145861 | 530344785 | No Recognized Claim | 262481 | 530622085 | No Eligible Purchases in Class Period |
| 29242 | 530100110 | No Eligible Purchases in Class Period | 145862 | 530344786 | No Recognized Claim | 262482 | 530622099 | No Eligible Purchases in Class Period |
| 29243 | 530100111 | No Eligible Purchases in Class Period | 145863 | 530344787 | No Recognized Claim | 262483 | 530622100 | No Eligible Purchases in Class Period |
| 29244 | 530100112 | No Eligible Purchases in Class Period | 145864 | 530344790 | No Recognized Claim | 262484 | 530622103 | No Eligible Purchases in Class Period |
| 29245 | 530100113 | No Eligible Purchases in Class Period | 145865 | 530344791 | No Recognized Claim | 262485 | 530622104 | No Eligible Purchases in Class Period |
| 29246 | 530100114 | No Eligible Purchases in Class Period | 145866 | 530344794 | No Recognized Claim | 262486 | 530622108 | No Eligible Purchases in Class Period |
| 29247 | 530100115 | No Eligible Purchases in Class Period | 145867 | 530344799 | No Recognized Claim | 262487 | 530622109 | No Eligible Purchases in Class Period |
| 29248 | 530100116 | No Eligible Purchases in Class Period | 145868 | 530344803 | No Eligible Purchases in Class Period | 262488 | 530622110 | No Eligible Purchases in Class Period |
| 29249 | 530100117 | No Eligible Purchases in Class Period | 145869 | 530344804 | No Recognized Claim | 262489 | 530622126 | No Eligible Purchases in Class Period |
| 29250 | 530100118 | No Eligible Purchases in Class Period | 145870 | 530344808 | No Recognized Claim | 262490 | 530622133 | No Recognized Claim |
| 29251 | 530100119 | No Eligible Purchases in Class Period | 145871 | 530344809 | No Recognized Claim | 262491 | 530622156 | No Recognized Claim |
| 29252 | 530100120 | No Eligible Purchases in Class Period | 145872 | 530344810 | No Eligible Purchases in Class Period | 262492 | 530622168 | No Recognized Claim |
| 29253 | 530100121 | No Eligible Purchases in Class Period | 145873 | 530344813 | No Eligible Purchases in Class Period | 262493 | 530622190 | No Recognized Claim |
| 29254 | 530100122 | No Eligible Purchases in Class Period | 145874 | 530344817 | No Eligible Purchases in Class Period | 262494 | 530622192 | No Recognized Claim |
| 29255 | 530100124 | No Eligible Purchases in Class Period | 145875 | 530344818 | No Recognized Claim | 262495 | 530622205 | No Eligible Purchases in Class Period |
| 29256 | 530100125 | No Eligible Purchases in Class Period | 145876 | 530344824 | No Recognized Claim | 262496 | 530622216 | No Recognized Claim |
| 29257 | 530100126 | No Eligible Purchases in Class Period | 145877 | 530344828 | No Recognized Claim | 262497 | 530622223 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29258 | 530100127 | No Eligible Purchases in Class Period | 145878 | 530344830 | No Recognized Claim | 262498 | 530622224 | No Eligible Purchases in Class Period |
| 29259 | 530100128 | No Eligible Purchases in Class Period | 145879 | 530344836 | No Recognized Claim | 262499 | 530622235 | No Eligible Purchases in Class Period |
| 29260 | 530100129 | No Eligible Purchases in Class Period | 145880 | 530344837 | No Recognized Claim | 262500 | 530622238 | No Eligible Purchases in Class Period |
| 29261 | 530100130 | No Eligible Purchases in Class Period | 145881 | 530344838 | No Recognized Claim | 262501 | 530622283 | No Recognized Claim |
| 29262 | 530100131 | No Eligible Purchases in Class Period | 145882 | 530344839 | No Recognized Claim | 262502 | 530622303 | No Recognized Claim |
| 29263 | 530100132 | No Eligible Purchases in Class Period | 145883 | 530344840 | No Recognized Claim | 262503 | 530622315 | No Recognized Claim |
| 29264 | 530100133 | No Eligible Purchases in Class Period | 145884 | 530344843 | No Recognized Claim | 262504 | 530622317 | No Recognized Claim |
| 29265 | 530100134 | No Eligible Purchases in Class Period | 145885 | 530344845 | No Recognized Claim | 262505 | 530622324 | No Recognized Claim |
| 29266 | 530100135 | No Eligible Purchases in Class Period | 145886 | 530344850 | No Eligible Purchases in Class Period | 262506 | 530622328 | No Recognized Claim |
| 29267 | 530100136 | No Eligible Purchases in Class Period | 145887 | 530344855 | No Recognized Claim | 262507 | 530622335 | No Recognized Claim |
| 29268 | 530100137 | No Eligible Purchases in Class Period | 145888 | 530344858 | No Recognized Claim | 262508 | 530622338 | No Recognized Claim |
| 29269 | 530100138 | No Eligible Purchases in Class Period | 145889 | 530344859 | No Recognized Claim | 262509 | 530622346 | No Eligible Purchases in Class Period |
| 29270 | 530100139 | No Eligible Purchases in Class Period | 145890 | 530344866 | No Recognized Claim | 262510 | 530622402 | No Recognized Claim |
| 29271 | 530100140 | No Eligible Purchases in Class Period | 145891 | 530344867 | No Recognized Claim | 262511 | 530622405 | No Recognized Claim |
| 29272 | 530100141 | No Eligible Purchases in Class Period | 145892 | 530344868 | No Recognized Claim | 262512 | 530622409 | No Recognized Claim |
| 29273 | 530100142 | No Eligible Purchases in Class Period | 145893 | 530344869 | No Recognized Claim | 262513 | 530622414 | No Recognized Claim |
| 29274 | 530100143 | No Recognized Claim | 145894 | 530344870 | No Recognized Claim | 262514 | 530622436 | No Recognized Claim |
| 29275 | 530100144 | No Eligible Purchases in Class Period | 145895 | 530344871 | No Eligible Purchases in Class Period | 262515 | 530622439 | No Recognized Claim |
| 29276 | 530100145 | No Eligible Purchases in Class Period | 145896 | 530344873 | No Recognized Claim | 262516 | 530622441 | No Recognized Claim |
| 29277 | 530100147 | No Eligible Purchases in Class Period | 145897 | 530344874 | No Eligible Purchases in Class Period | 262517 | 530622444 | No Eligible Purchases in Class Period |
| 29278 | 530100148 | No Eligible Purchases in Class Period | 145898 | 530344875 | No Recognized Claim | 262518 | 530622456 | No Recognized Claim |
| 29279 | 530100149 | No Eligible Purchases in Class Period | 145899 | 530344879 | No Recognized Claim | 262519 | 530622458 | No Eligible Purchases in Class Period |
| 29280 | 530100150 | No Eligible Purchases in Class Period | 145900 | 530344882 | No Recognized Claim | 262520 | 530622465 | No Recognized Claim |
| 29281 | 530100151 | No Eligible Purchases in Class Period | 145901 | 530344883 | No Recognized Claim | 262521 | 530622479 | No Recognized Claim |
| 29282 | 530100152 | No Eligible Purchases in Class Period | 145902 | 530344884 | No Recognized Claim | 262522 | 530622481 | No Eligible Purchases in Class Period |
| 29283 | 530100153 | No Eligible Purchases in Class Period | 145903 | 530344889 | No Recognized Claim | 262523 | 530622521 | No Eligible Purchases in Class Period |
| 29284 | 530100154 | No Eligible Purchases in Class Period | 145904 | 530344890 | No Recognized Claim | 262524 | 530622527 | No Recognized Claim |
| 29285 | 530100155 | No Eligible Purchases in Class Period | 145905 | 530344891 | No Eligible Purchases in Class Period | 262525 | 530622541 | No Recognized Claim |
| 29286 | 530100158 | No Eligible Purchases in Class Period | 145906 | 530344894 | No Recognized Claim | 262526 | 530622544 | No Recognized Claim |
| 29287 | 530100159 | No Recognized Claim | 145907 | 530344895 | No Eligible Purchases in Class Period | 262527 | 530622561 | No Recognized Claim |
| 29288 | 530100160 | No Eligible Purchases in Class Period | 145908 | 530344897 | No Recognized Claim | 262528 | 530622562 | No Recognized Claim |
| 29289 | 530100161 | No Recognized Claim | 145909 | 530344898 | No Recognized Claim | 262529 | 530622567 | No Eligible Purchases in Class Period |
| 29290 | 530100162 | No Eligible Purchases in Class Period | 145910 | 530344899 | No Recognized Claim | 262530 | 530622571 | No Eligible Purchases in Class Period |
| 29291 | 530100163 | No Eligible Purchases in Class Period | 145911 | 530344901 | No Eligible Purchases in Class Period | 262531 | 530622586 | No Recognized Claim |
| 29292 | 530100164 | No Eligible Purchases in Class Period | 145912 | 530344902 | No Recognized Claim | 262532 | 530622587 | No Eligible Purchases in Class Period |
| 29293 | 530100165 | No Eligible Purchases in Class Period | 145913 | 530344905 | No Recognized Claim | 262533 | 530622591 | No Recognized Claim |
| 29294 | 530100166 | No Eligible Purchases in Class Period | 145914 | 530344914 | No Recognized Claim | 262534 | 530622596 | No Recognized Claim |
| 29295 | 530100167 | No Recognized Claim | 145915 | 530344916 | No Recognized Claim | 262535 | 530622597 | No Eligible Purchases in Class Period |
| 29296 | 530100168 | No Eligible Purchases in Class Period | 145916 | 530344924 | No Eligible Purchases in Class Period | 262536 | 530622609 | No Eligible Purchases in Class Period |
| 29297 | 530100169 | No Recognized Claim | 145917 | 530344925 | No Recognized Claim | 262537 | 530622612 | No Eligible Purchases in Class Period |
| 29298 | 530100170 | No Eligible Purchases in Class Period | 145918 | 530344928 | No Eligible Purchases in Class Period | 262538 | 530622633 | No Eligible Purchases in Class Period |
| 29299 | 530100171 | No Eligible Purchases in Class Period | 145919 | 530344930 | No Recognized Claim | 262539 | 530622634 | No Eligible Purchases in Class Period |
| 29300 | 530100172 | No Eligible Purchases in Class Period | 145920 | 530344931 | No Recognized Claim | 262540 | 530622642 | No Eligible Purchases in Class Period |
| 29301 | 530100173 | No Eligible Purchases in Class Period | 145921 | 530344932 | No Recognized Claim | 262541 | 530622654 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29302 | 530100174 | No Eligible Purchases in Class Period | 145922 | 530344933 | No Eligible Purchases in Class Period | 262542 | 530622655 | No Eligible Purchases in Class Period |
| 29303 | 530100175 | No Eligible Purchases in Class Period | 145923 | 530344935 | No Recognized Claim | 262543 | 530622666 | No Recognized Claim |
| 29304 | 530100176 | No Eligible Purchases in Class Period | 145924 | 530344939 | No Eligible Purchases in Class Period | 262544 | 530622671 | No Eligible Purchases in Class Period |
| 29305 | 530100177 | No Eligible Purchases in Class Period | 145925 | 530344940 | No Recognized Claim | 262545 | 530622674 | No Recognized Claim |
| 29306 | 530100178 | No Eligible Purchases in Class Period | 145926 | 530344942 | No Recognized Claim | 262546 | 530622676 | No Recognized Claim |
| 29307 | 530100179 | No Eligible Purchases in Class Period | 145927 | 530344945 | No Recognized Claim | 262547 | 530622679 | No Eligible Purchases in Class Period |
| 29308 | 530100180 | No Eligible Purchases in Class Period | 145928 | 530344946 | No Recognized Claim | 262548 | 530622708 | No Recognized Claim |
| 29309 | 530100181 | No Eligible Purchases in Class Period | 145929 | 530344948 | No Recognized Claim | 262549 | 530622747 | No Recognized Claim |
| 29310 | 530100182 | No Eligible Purchases in Class Period | 145930 | 530344949 | No Recognized Claim | 262550 | 530622750 | No Recognized Claim |
| 29311 | 530100183 | No Eligible Purchases in Class Period | 145931 | 530344950 | No Recognized Claim | 262551 | 530622755 | No Recognized Claim |
| 29312 | 530100184 | No Eligible Purchases in Class Period | 145932 | 530344954 | No Recognized Claim | 262552 | 530622759 | No Recognized Claim |
| 29313 | 530100185 | No Eligible Purchases in Class Period | 145933 | 530344958 | No Eligible Purchases in Class Period | 262553 | 530622771 | No Recognized Claim |
| 29314 | 530100186 | No Eligible Purchases in Class Period | 145934 | 530344959 | No Eligible Purchases in Class Period | 262554 | 530622773 | No Recognized Claim |
| 29315 | 530100187 | No Eligible Purchases in Class Period | 145935 | 530344960 | No Recognized Claim | 262555 | 530622774 | No Recognized Claim |
| 29316 | 530100188 | No Eligible Purchases in Class Period | 145936 | 530344961 | No Eligible Purchases in Class Period | 262556 | 530622775 | No Eligible Purchases in Class Period |
| 29317 | 530100189 | No Eligible Purchases in Class Period | 145937 | 530344962 | No Eligible Purchases in Class Period | 262557 | 530622782 | No Recognized Claim |
| 29318 | 530100190 | No Eligible Purchases in Class Period | 145938 | 530344963 | No Recognized Claim | 262558 | 530622787 | No Eligible Purchases in Class Period |
| 29319 | 530100191 | No Eligible Purchases in Class Period | 145939 | 530344965 | No Recognized Claim | 262559 | 530622820 | No Eligible Purchases in Class Period |
| 29320 | 530100192 | No Eligible Purchases in Class Period | 145940 | 530344967 | No Recognized Claim | 262560 | 530622827 | No Recognized Claim |
| 29321 | 530100193 | No Eligible Purchases in Class Period | 145941 | 530344970 | No Recognized Claim | 262561 | 530622838 | No Recognized Claim |
| 29322 | 530100194 | No Eligible Purchases in Class Period | 145942 | 530344971 | No Recognized Claim | 262562 | 530622845 | No Recognized Claim |
| 29323 | 530100195 | No Eligible Purchases in Class Period | 145943 | 530344974 | No Recognized Claim | 262563 | 530622877 | No Recognized Claim |
| 29324 | 530100196 | No Eligible Purchases in Class Period | 145944 | 530344976 | No Eligible Purchases in Class Period | 262564 | 530622901 | No Eligible Purchases in Class Period |
| 29325 | 530100197 | No Eligible Purchases in Class Period | 145945 | 530344977 | No Eligible Purchases in Class Period | 262565 | 530622915 | No Recognized Claim |
| 29326 | 530100198 | No Recognized Claim | 145946 | 530344978 | No Eligible Purchases in Class Period | 262566 | 530622916 | No Recognized Claim |
| 29327 | 530100199 | No Eligible Purchases in Class Period | 145947 | 530344980 | No Recognized Claim | 262567 | 530622917 | No Recognized Claim |
| 29328 | 530100200 | No Eligible Purchases in Class Period | 145948 | 530344986 | No Recognized Claim | 262568 | 530622924 | No Eligible Purchases in Class Period |
| 29329 | 530100201 | No Eligible Purchases in Class Period | 145949 | 530344988 | No Recognized Claim | 262569 | 530622933 | No Recognized Claim |
| 29330 | 530100202 | No Recognized Claim | 145950 | 530344989 | No Recognized Claim | 262570 | 530622948 | No Recognized Claim |
| 29331 | 530100203 | No Eligible Purchases in Class Period | 145951 | 530344991 | No Recognized Claim | 262571 | 530622973 | No Recognized Claim |
| 29332 | 530100204 | No Recognized Claim | 145952 | 530344992 | No Recognized Claim | 262572 | 530622983 | No Eligible Purchases in Class Period |
| 29333 | 530100205 | No Eligible Purchases in Class Period | 145953 | 530344994 | No Recognized Claim | 262573 | 530623002 | No Eligible Purchases in Class Period |
| 29334 | 530100206 | No Eligible Purchases in Class Period | 145954 | 530344995 | No Recognized Claim | 262574 | 530623005 | No Eligible Purchases in Class Period |
| 29335 | 530100207 | No Eligible Purchases in Class Period | 145955 | 530344997 | No Eligible Purchases in Class Period | 262575 | 530623010 | No Recognized Claim |
| 29336 | 530100208 | No Eligible Purchases in Class Period | 145956 | 530344998 | No Eligible Purchases in Class Period | 262576 | 530623016 | No Recognized Claim |
| 29337 | 530100209 | No Recognized Claim | 145957 | 530344999 | No Eligible Purchases in Class Period | 262577 | 530623053 | No Recognized Claim |
| 29338 | 530100210 | No Eligible Purchases in Class Period | 145958 | 530345003 | No Eligible Purchases in Class Period | 262578 | 530623054 | No Recognized Claim |
| 29339 | 530100211 | No Eligible Purchases in Class Period | 145959 | 530345007 | No Recognized Claim | 262579 | 530623098 | No Eligible Purchases in Class Period |
| 29340 | 530100212 | No Eligible Purchases in Class Period | 145960 | 530345011 | No Recognized Claim | 262580 | 530623100 | No Eligible Purchases in Class Period |
| 29341 | 530100213 | No Eligible Purchases in Class Period | 145961 | 530345012 | No Recognized Claim | 262581 | 530623104 | No Recognized Claim |
| 29342 | 530100214 | No Recognized Claim | 145962 | 530345014 | No Recognized Claim | 262582 | 530623107 | No Recognized Claim |
| 29343 | 530100215 | No Recognized Claim | 145963 | 530345017 | No Recognized Claim | 262583 | 530623116 | No Recognized Claim |
| 29344 | 530100216 | No Eligible Purchases in Class Period | 145964 | 530345021 | No Recognized Claim | 262584 | 530623119 | No Recognized Claim |
| 29345 | 530100217 | No Eligible Purchases in Class Period | 145965 | 530345024 | No Eligible Purchases in Class Period | 262585 | 530623121 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29346 | 530100218 | No Eligible Purchases in Class Period | 145966 | 530345026 | No Recognized Claim | 262586 | 530623141 | No Recognized Claim |
| 29347 | 530100219 | No Eligible Purchases in Class Period | 145967 | 530345027 | No Eligible Purchases in Class Period | 262587 | 530623146 | No Recognized Claim |
| 29348 | 530100221 | No Eligible Purchases in Class Period | 145968 | 530345031 | No Recognized Claim | 262588 | 530623147 | No Recognized Claim |
| 29349 | 530100222 | No Eligible Purchases in Class Period | 145969 | 530345033 | No Recognized Claim | 262589 | 530623155 | No Recognized Claim |
| 29350 | 530100223 | No Eligible Purchases in Class Period | 145970 | 530345035 | No Recognized Claim | 262590 | 530623192 | No Recognized Claim |
| 29351 | 530100224 | No Eligible Purchases in Class Period | 145971 | 530345038 | No Recognized Claim | 262591 | 530623229 | No Recognized Claim |
| 29352 | 530100225 | No Eligible Purchases in Class Period | 145972 | 530345039 | No Recognized Claim | 262592 | 530623276 | No Recognized Claim |
| 29353 | 530100226 | No Eligible Purchases in Class Period | 145973 | 530345040 | No Recognized Claim | 262593 | 530623296 | No Recognized Claim |
| 29354 | 530100227 | No Recognized Claim | 145974 | 530345041 | No Recognized Claim | 262594 | 530623309 | No Recognized Claim |
| 29355 | 530100228 | No Eligible Purchases in Class Period | 145975 | 530345043 | No Recognized Claim | 262595 | 530623310 | No Recognized Claim |
| 29356 | 530100229 | No Eligible Purchases in Class Period | 145976 | 530345044 | No Recognized Claim | 262596 | 530623315 | No Eligible Purchases in Class Period |
| 29357 | 530100230 | No Eligible Purchases in Class Period | 145977 | 530345045 | No Recognized Claim | 262597 | 530623320 | No Recognized Claim |
| 29358 | 530100231 | No Eligible Purchases in Class Period | 145978 | 530345046 | No Recognized Claim | 262598 | 530623323 | No Recognized Claim |
| 29359 | 530100233 | No Eligible Purchases in Class Period | 145979 | 530345048 | No Eligible Purchases in Class Period | 262599 | 530623333 | No Recognized Claim |
| 29360 | 530100234 | No Eligible Purchases in Class Period | 145980 | 530345052 | No Recognized Claim | 262600 | 530623334 | No Recognized Claim |
| 29361 | 530100235 | No Eligible Purchases in Class Period | 145981 | 530345054 | No Recognized Claim | 262601 | 530623356 | No Recognized Claim |
| 29362 | 530100236 | No Eligible Purchases in Class Period | 145982 | 530345062 | No Recognized Claim | 262602 | 530623365 | No Eligible Purchases in Class Period |
| 29363 | 530100237 | No Eligible Purchases in Class Period | 145983 | 530345064 | No Recognized Claim | 262603 | 530623366 | No Eligible Purchases in Class Period |
| 29364 | 530100238 | No Eligible Purchases in Class Period | 145984 | 530345066 | No Recognized Claim | 262604 | 530623368 | No Eligible Purchases in Class Period |
| 29365 | 530100239 | No Recognized Claim | 145985 | 530345070 | No Recognized Claim | 262605 | 530623369 | No Recognized Claim |
| 29366 | 530100240 | No Eligible Purchases in Class Period | 145986 | 530345071 | No Recognized Claim | 262606 | 530623370 | No Recognized Claim |
| 29367 | 530100241 | No Eligible Purchases in Class Period | 145987 | 530345072 | No Recognized Claim | 262607 | 530623371 | No Recognized Claim |
| 29368 | 530100242 | No Eligible Purchases in Class Period | 145988 | 530345073 | No Recognized Claim | 262608 | 530623372 | No Eligible Purchases in Class Period |
| 29369 | 530100243 | No Eligible Purchases in Class Period | 145989 | 530345074 | No Eligible Purchases in Class Period | 262609 | 530623378 | No Recognized Claim |
| 29370 | 530100245 | No Eligible Purchases in Class Period | 145990 | 530345075 | No Eligible Purchases in Class Period | 262610 | 530623383 | No Recognized Claim |
| 29371 | 530100246 | No Eligible Purchases in Class Period | 145991 | 530345076 | No Recognized Claim | 262611 | 530623386 | No Eligible Purchases in Class Period |
| 29372 | 530100247 | No Eligible Purchases in Class Period | 145992 | 530345079 | No Recognized Claim | 262612 | 530623391 | No Eligible Purchases in Class Period |
| 29373 | 530100248 | No Recognized Claim | 145993 | 530345080 | No Recognized Claim | 262613 | 530623393 | No Eligible Purchases in Class Period |
| 29374 | 530100249 | No Eligible Purchases in Class Period | 145994 | 530345081 | No Recognized Claim | 262614 | 530623399 | No Eligible Purchases in Class Period |
| 29375 | 530100250 | No Eligible Purchases in Class Period | 145995 | 530345085 | No Eligible Purchases in Class Period | 262615 | 530623400 | No Eligible Purchases in Class Period |
| 29376 | 530100251 | No Eligible Purchases in Class Period | 145996 | 530345086 | No Eligible Purchases in Class Period | 262616 | 530623403 | No Eligible Purchases in Class Period |
| 29377 | 530100252 | No Eligible Purchases in Class Period | 145997 | 530345087 | No Recognized Claim | 262617 | 530623405 | No Recognized Claim |
| 29378 | 530100253 | No Eligible Purchases in Class Period | 145998 | 530345088 | No Recognized Claim | 262618 | 530623407 | No Eligible Purchases in Class Period |
| 29379 | 530100254 | No Eligible Purchases in Class Period | 145999 | 530345089 | No Recognized Claim | 262619 | 530623412 | No Eligible Purchases in Class Period |
| 29380 | 530100255 | No Recognized Claim | 146000 | 530345090 | No Recognized Claim | 262620 | 530623419 | No Eligible Purchases in Class Period |
| 29381 | 530100256 | No Eligible Purchases in Class Period | 146001 | 530345091 | No Eligible Purchases in Class Period | 262621 | 530623420 | No Eligible Purchases in Class Period |
| 29382 | 530100257 | No Recognized Claim | 146002 | 530345092 | No Recognized Claim | 262622 | 530623425 | No Eligible Purchases in Class Period |
| 29383 | 530100258 | No Eligible Purchases in Class Period | 146003 | 530345093 | No Recognized Claim | 262623 | 530623426 | No Eligible Purchases in Class Period |
| 29384 | 530100259 | No Recognized Claim | 146004 | 530345094 | No Recognized Claim | 262624 | 530623428 | No Eligible Purchases in Class Period |
| 29385 | 530100260 | No Eligible Purchases in Class Period | 146005 | 530345097 | No Recognized Claim | 262625 | 530623434 | No Eligible Purchases in Class Period |
| 29386 | 530100261 | No Eligible Purchases in Class Period | 146006 | 530345099 | No Recognized Claim | 262626 | 530623437 | No Eligible Purchases in Class Period |
| 29387 | 530100262 | No Eligible Purchases in Class Period | 146007 | 530345100 | No Recognized Claim | 262627 | 530623441 | No Eligible Purchases in Class Period |
| 29388 | 530100263 | No Eligible Purchases in Class Period | 146008 | 530345101 | No Recognized Claim | 262628 | 530623445 | No Eligible Purchases in Class Period |
| 29389 | 530100264 | No Eligible Purchases in Class Period | 146009 | 530345102 | No Eligible Purchases in Class Period | 262629 | 530623446 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29390 | 530100265 | No Eligible Purchases in Class Period | 146010 | 530345104 | No Recognized Claim | 262630 | 530623448 | No Eligible Purchases in Class Period |
| 29391 | 530100266 | No Eligible Purchases in Class Period | 146011 | 530345106 | No Recognized Claim | 262631 | 530623460 | No Eligible Purchases in Class Period |
| 29392 | 530100267 | No Eligible Purchases in Class Period | 146012 | 530345109 | No Recognized Claim | 262632 | 530623467 | No Eligible Purchases in Class Period |
| 29393 | 530100268 | No Eligible Purchases in Class Period | 146013 | 530345111 | No Recognized Claim | 262633 | 530623468 | No Eligible Purchases in Class Period |
| 29394 | 530100269 | No Eligible Purchases in Class Period | 146014 | 530345116 | No Eligible Purchases in Class Period | 262634 | 530623473 | No Eligible Purchases in Class Period |
| 29395 | 530100270 | No Eligible Purchases in Class Period | 146015 | 530345120 | No Recognized Claim | 262635 | 530623474 | No Eligible Purchases in Class Period |
| 29396 | 530100271 | No Eligible Purchases in Class Period | 146016 | 530345121 | No Recognized Claim | 262636 | 530623482 | No Eligible Purchases in Class Period |
| 29397 | 530100272 | No Eligible Purchases in Class Period | 146017 | 530345123 | No Recognized Claim | 262637 | 530623490 | No Recognized Claim |
| 29398 | 530100273 | No Recognized Claim | 146018 | 530345129 | No Recognized Claim | 262638 | 530623493 | No Eligible Purchases in Class Period |
| 29399 | 530100275 | No Eligible Purchases in Class Period | 146019 | 530345131 | No Recognized Claim | 262639 | 530623495 | No Eligible Purchases in Class Period |
| 29400 | 530100276 | No Eligible Purchases in Class Period | 146020 | 530345132 | No Recognized Claim | 262640 | 530623496 | No Eligible Purchases in Class Period |
| 29401 | 530100277 | No Eligible Purchases in Class Period | 146021 | 530345133 | No Eligible Purchases in Class Period | 262641 | 530623497 | No Eligible Purchases in Class Period |
| 29402 | 530100278 | No Eligible Purchases in Class Period | 146022 | 530345134 | No Recognized Claim | 262642 | 530623506 | No Recognized Claim |
| 29403 | 530100280 | No Eligible Purchases in Class Period | 146023 | 530345136 | No Recognized Claim | 262643 | 530623508 | No Eligible Purchases in Class Period |
| 29404 | 530100281 | No Recognized Claim | 146024 | 530345137 | No Recognized Claim | 262644 | 530623509 | No Eligible Purchases in Class Period |
| 29405 | 530100283 | No Eligible Purchases in Class Period | 146025 | 530345140 | No Eligible Purchases in Class Period | 262645 | 530623525 | No Eligible Purchases in Class Period |
| 29406 | 530100284 | No Eligible Purchases in Class Period | 146026 | 530345141 | No Recognized Claim | 262646 | 530623532 | No Eligible Purchases in Class Period |
| 29407 | 530100285 | No Eligible Purchases in Class Period | 146027 | 530345145 | No Recognized Claim | 262647 | 530623534 | No Eligible Purchases in Class Period |
| 29408 | 530100286 | No Eligible Purchases in Class Period | 146028 | 530345146 | No Recognized Claim | 262648 | 530623535 | No Eligible Purchases in Class Period |
| 29409 | 530100287 | No Eligible Purchases in Class Period | 146029 | 530345149 | No Recognized Claim | 262649 | 530623540 | No Eligible Purchases in Class Period |
| 29410 | 530100288 | No Eligible Purchases in Class Period | 146030 | 530345150 | No Eligible Purchases in Class Period | 262650 | 530623545 | No Eligible Purchases in Class Period |
| 29411 | 530100289 | No Eligible Purchases in Class Period | 146031 | 530345152 | No Recognized Claim | 262651 | 530623548 | No Recognized Claim |
| 29412 | 530100290 | No Eligible Purchases in Class Period | 146032 | 530345156 | No Recognized Claim | 262652 | 530623550 | No Recognized Claim |
| 29413 | 530100291 | No Eligible Purchases in Class Period | 146033 | 530345165 | No Recognized Claim | 262653 | 530623558 | No Recognized Claim |
| 29414 | 530100292 | No Eligible Purchases in Class Period | 146034 | 530345166 | No Eligible Purchases in Class Period | 262654 | 530623560 | No Recognized Claim |
| 29415 | 530100293 | No Recognized Claim | 146035 | 530345168 | No Recognized Claim | 262655 | 530623565 | No Eligible Purchases in Class Period |
| 29416 | 530100294 | No Eligible Purchases in Class Period | 146036 | 530345169 | No Recognized Claim | 262656 | 530623566 | No Recognized Claim |
| 29417 | 530100295 | No Eligible Purchases in Class Period | 146037 | 530345170 | No Eligible Purchases in Class Period | 262657 | 530623571 | No Recognized Claim |
| 29418 | 530100297 | No Eligible Purchases in Class Period | 146038 | 530345171 | No Recognized Claim | 262658 | 530623580 | No Recognized Claim |
| 29419 | 530100298 | No Recognized Claim | 146039 | 530345172 | No Recognized Claim | 262659 | 530623608 | No Recognized Claim |
| 29420 | 530100299 | No Eligible Purchases in Class Period | 146040 | 530345176 | No Recognized Claim | 262660 | 530623609 | No Recognized Claim |
| 29421 | 530100300 | No Eligible Purchases in Class Period | 146041 | 530345177 | No Recognized Claim | 262661 | 530623610 | No Recognized Claim |
| 29422 | 530100301 | No Eligible Purchases in Class Period | 146042 | 530345182 | No Recognized Claim | 262662 | 530623611 | No Recognized Claim |
| 29423 | 530100302 | No Eligible Purchases in Class Period | 146043 | 530345184 | No Eligible Purchases in Class Period | 262663 | 530623621 | No Eligible Purchases in Class Period |
| 29424 | 530100303 | No Recognized Claim | 146044 | 530345187 | No Eligible Purchases in Class Period | 262664 | 530623626 | No Recognized Claim |
| 29425 | 530100304 | No Recognized Claim | 146045 | 530345188 | No Eligible Purchases in Class Period | 262665 | 530623629 | No Recognized Claim |
| 29426 | 530100305 | No Recognized Claim | 146046 | 530345192 | No Eligible Purchases in Class Period | 262666 | 530623630 | No Recognized Claim |
| 29427 | 530100306 | No Eligible Purchases in Class Period | 146047 | 530345194 | No Recognized Claim | 262667 | 530623633 | No Recognized Claim |
| 29428 | 530100307 | No Eligible Purchases in Class Period | 146048 | 530345203 | No Recognized Claim | 262668 | 530623642 | No Recognized Claim |
| 29429 | 530100308 | No Recognized Claim | 146049 | 530345205 | No Recognized Claim | 262669 | 530623643 | No Recognized Claim |
| 29430 | 530100309 | No Recognized Claim | 146050 | 530345206 | No Recognized Claim | 262670 | 530623645 | No Recognized Claim |
| 29431 | 530100310 | No Eligible Purchases in Class Period | 146051 | 530345207 | No Recognized Claim | 262671 | 530623646 | No Recognized Claim |
| 29432 | 530100311 | No Eligible Purchases in Class Period | 146052 | 530345208 | No Recognized Claim | 262672 | 530623649 | No Recognized Claim |
| 29433 | 530100312 | No Eligible Purchases in Class Period | 146053 | 530345209 | No Recognized Claim | 262673 | 530623650 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29434 | 530100313 | No Eligible Purchases in Class Period | 146054 | 530345211 | No Recognized Claim | 262674 | 530623655 | No Recognized Claim |
| 29435 | 530100314 | No Eligible Purchases in Class Period | 146055 | 530345215 | No Recognized Claim | 262675 | 530623663 | No Recognized Claim |
| 29436 | 530100315 | No Eligible Purchases in Class Period | 146056 | 530345219 | No Recognized Claim | 262676 | 530623672 | No Recognized Claim |
| 29437 | 530100316 | No Recognized Claim | 146057 | 530345221 | No Eligible Purchases in Class Period | 262677 | 530623676 | No Recognized Claim |
| 29438 | 530100317 | No Recognized Claim | 146058 | 530345222 | No Recognized Claim | 262678 | 530623677 | No Recognized Claim |
| 29439 | 530100318 | No Eligible Purchases in Class Period | 146059 | 530345225 | No Recognized Claim | 262679 | 530623678 | No Recognized Claim |
| 29440 | 530100319 | No Eligible Purchases in Class Period | 146060 | 530345230 | No Recognized Claim | 262680 | 530623687 | No Recognized Claim |
| 29441 | 530100320 | No Eligible Purchases in Class Period | 146061 | 530345235 | No Recognized Claim | 262681 | 530623706 | No Recognized Claim |
| 29442 | 530100321 | No Eligible Purchases in Class Period | 146062 | 530345236 | No Recognized Claim | 262682 | 530623707 | No Recognized Claim |
| 29443 | 530100322 | No Eligible Purchases in Class Period | 146063 | 530345239 | No Recognized Claim | 262683 | 530623720 | No Recognized Claim |
| 29444 | 530100323 | No Recognized Claim | 146064 | 530345241 | No Eligible Purchases in Class Period | 262684 | 530623732 | No Recognized Claim |
| 29445 | 530100324 | No Recognized Claim | 146065 | 530345242 | No Eligible Purchases in Class Period | 262685 | 530623750 | No Recognized Claim |
| 29446 | 530100325 | No Eligible Purchases in Class Period | 146066 | 530345246 | No Recognized Claim | 262686 | 530623770 | No Recognized Claim |
| 29447 | 530100326 | No Eligible Purchases in Class Period | 146067 | 530345247 | No Recognized Claim | 262687 | 530623771 | No Eligible Purchases in Class Period |
| 29448 | 530100327 | No Recognized Claim | 146068 | 530345248 | No Recognized Claim | 262688 | 530623787 | No Recognized Claim |
| 29449 | 530100328 | No Eligible Purchases in Class Period | 146069 | 530345250 | No Eligible Purchases in Class Period | 262689 | 530623794 | No Recognized Claim |
| 29450 | 530100329 | No Eligible Purchases in Class Period | 146070 | 530345255 | No Eligible Purchases in Class Period | 262690 | 530623827 | No Recognized Claim |
| 29451 | 530100330 | No Eligible Purchases in Class Period | 146071 | 530345256 | No Recognized Claim | 262691 | 530623832 | No Recognized Claim |
| 29452 | 530100331 | No Eligible Purchases in Class Period | 146072 | 530345258 | No Recognized Claim | 262692 | 530623833 | No Recognized Claim |
| 29453 | 530100332 | No Eligible Purchases in Class Period | 146073 | 530345259 | No Recognized Claim | 262693 | 530623835 | No Eligible Purchases in Class Period |
| 29454 | 530100333 | No Eligible Purchases in Class Period | 146074 | 530345260 | No Recognized Claim | 262694 | 530623836 | No Recognized Claim |
| 29455 | 530100334 | No Recognized Claim | 146075 | 530345263 | No Recognized Claim | 262695 | 530623852 | No Recognized Claim |
| 29456 | 530100335 | No Eligible Purchases in Class Period | 146076 | 530345264 | No Recognized Claim | 262696 | 530623855 | No Recognized Claim |
| 29457 | 530100336 | No Eligible Purchases in Class Period | 146077 | 530345265 | No Recognized Claim | 262697 | 530623859 | No Recognized Claim |
| 29458 | 530100337 | No Recognized Claim | 146078 | 530345266 | No Recognized Claim | 262698 | 530623860 | No Recognized Claim |
| 29459 | 530100338 | No Recognized Claim | 146079 | 530345268 | No Recognized Claim | 262699 | 530623868 | No Recognized Claim |
| 29460 | 530100339 | No Recognized Claim | 146080 | 530345270 | No Recognized Claim | 262700 | 530623870 | No Recognized Claim |
| 29461 | 530100340 | No Recognized Claim | 146081 | 530345273 | No Recognized Claim | 262701 | 530623876 | No Recognized Claim |
| 29462 | 530100341 | No Recognized Claim | 146082 | 530345274 | No Recognized Claim | 262702 | 530623880 | No Recognized Claim |
| 29463 | 530100342 | No Eligible Purchases in Class Period | 146083 | 530345275 | No Eligible Purchases in Class Period | 262703 | 530623883 | No Recognized Claim |
| 29464 | 530100343 | No Eligible Purchases in Class Period | 146084 | 530345277 | No Recognized Claim | 262704 | 530623892 | No Recognized Claim |
| 29465 | 530100344 | No Eligible Purchases in Class Period | 146085 | 530345281 | No Recognized Claim | 262705 | 530623899 | No Recognized Claim |
| 29466 | 530100345 | No Recognized Claim | 146086 | 530345285 | No Eligible Purchases in Class Period | 262706 | 530623913 | No Recognized Claim |
| 29467 | 530100346 | No Eligible Purchases in Class Period | 146087 | 530345286 | No Eligible Purchases in Class Period | 262707 | 530623914 | No Recognized Claim |
| 29468 | 530100347 | No Eligible Purchases in Class Period | 146088 | 530345287 | No Recognized Claim | 262708 | 530623915 | No Recognized Claim |
| 29469 | 530100348 | No Eligible Purchases in Class Period | 146089 | 530345289 | No Eligible Purchases in Class Period | 262709 | 530623935 | No Recognized Claim |
| 29470 | 530100349 | No Eligible Purchases in Class Period | 146090 | 530345292 | No Eligible Purchases in Class Period | 262710 | 530623951 | No Recognized Claim |
| 29471 | 530100350 | No Eligible Purchases in Class Period | 146091 | 530345293 | No Recognized Claim | 262711 | 530623952 | No Recognized Claim |
| 29472 | 530100351 | No Eligible Purchases in Class Period | 146092 | 530345295 | No Recognized Claim | 262712 | 530623953 | No Recognized Claim |
| 29473 | 530100352 | No Recognized Claim | 146093 | 530345296 | No Recognized Claim | 262713 | 530623962 | No Recognized Claim |
| 29474 | 530100353 | No Eligible Purchases in Class Period | 146094 | 530345304 | No Recognized Claim | 262714 | 530623970 | No Recognized Claim |
| 29475 | 530100354 | No Eligible Purchases in Class Period | 146095 | 530345309 | No Recognized Claim | 262715 | 530623975 | No Recognized Claim |
| 29476 | 530100355 | No Recognized Claim | 146096 | 530345312 | No Recognized Claim | 262716 | 530623976 | No Recognized Claim |
| 29477 | 530100356 | No Recognized Claim | 146097 | 530345313 | No Recognized Claim | 262717 | 530623987 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29478 | 530100357 | No Eligible Purchases in Class Period | 146098 | 530345314 | No Recognized Claim | 262718 | 530623989 | No Recognized Claim |
| 29479 | 530100358 | No Eligible Purchases in Class Period | 146099 | 530345315 | No Recognized Claim | 262719 | 530623990 | No Recognized Claim |
| 29480 | 530100359 | No Eligible Purchases in Class Period | 146100 | 530345316 | No Recognized Claim | 262720 | 530624000 | No Recognized Claim |
| 29481 | 530100360 | No Eligible Purchases in Class Period | 146101 | 530345318 | No Eligible Purchases in Class Period | 262721 | 530624008 | No Eligible Purchases in Class Period |
| 29482 | 530100361 | No Eligible Purchases in Class Period | 146102 | 530345320 | No Recognized Claim | 262722 | 530624011 | No Recognized Claim |
| 29483 | 530100363 | No Recognized Claim | 146103 | 530345321 | No Recognized Claim | 262723 | 530624018 | No Eligible Purchases in Class Period |
| 29484 | 530100364 | No Eligible Purchases in Class Period | 146104 | 530345324 | No Recognized Claim | 262724 | 530624025 | No Recognized Claim |
| 29485 | 530100365 | No Eligible Purchases in Class Period | 146105 | 530345334 | No Recognized Claim | 262725 | 530624026 | No Recognized Claim |
| 29486 | 530100366 | No Eligible Purchases in Class Period | 146106 | 530345335 | No Recognized Claim | 262726 | 530624030 | No Recognized Claim |
| 29487 | 530100367 | No Eligible Purchases in Class Period | 146107 | 530345336 | No Recognized Claim | 262727 | 530624033 | No Recognized Claim |
| 29488 | 530100368 | No Eligible Purchases in Class Period | 146108 | 530345338 | No Eligible Purchases in Class Period | 262728 | 530624035 | No Recognized Claim |
| 29489 | 530100369 | No Eligible Purchases in Class Period | 146109 | 530345339 | No Eligible Purchases in Class Period | 262729 | 530624037 | No Recognized Claim |
| 29490 | 530100370 | No Eligible Purchases in Class Period | 146110 | 530345341 | No Eligible Purchases in Class Period | 262730 | 530624046 | No Recognized Claim |
| 29491 | 530100371 | No Eligible Purchases in Class Period | 146111 | 530345344 | No Recognized Claim | 262731 | 530624067 | No Recognized Claim |
| 29492 | 530100372 | No Recognized Claim | 146112 | 530345346 | No Recognized Claim | 262732 | 530624070 | No Recognized Claim |
| 29493 | 530100373 | No Eligible Purchases in Class Period | 146113 | 530345351 | No Eligible Purchases in Class Period | 262733 | 530624076 | No Recognized Claim |
| 29494 | 530100375 | No Eligible Purchases in Class Period | 146114 | 530345353 | No Recognized Claim | 262734 | 530624081 | No Recognized Claim |
| 29495 | 530100376 | No Recognized Claim | 146115 | 530345355 | No Recognized Claim | 262735 | 530624084 | No Recognized Claim |
| 29496 | 530100377 | No Eligible Purchases in Class Period | 146116 | 530345356 | No Recognized Claim | 262736 | 530624092 | No Recognized Claim |
| 29497 | 530100379 | No Eligible Purchases in Class Period | 146117 | 530345357 | No Eligible Purchases in Class Period | 262737 | 530624094 | No Recognized Claim |
| 29498 | 530100380 | No Eligible Purchases in Class Period | 146118 | 530345359 | No Eligible Purchases in Class Period | 262738 | 530624096 | No Recognized Claim |
| 29499 | 530100381 | No Eligible Purchases in Class Period | 146119 | 530345362 | No Eligible Purchases in Class Period | 262739 | 530624097 | No Recognized Claim |
| 29500 | 530100382 | No Eligible Purchases in Class Period | 146120 | 530345363 | No Eligible Purchases in Class Period | 262740 | 530624098 | No Recognized Claim |
| 29501 | 530100383 | No Eligible Purchases in Class Period | 146121 | 530345365 | No Recognized Claim | 262741 | 530624100 | No Recognized Claim |
| 29502 | 530100384 | No Eligible Purchases in Class Period | 146122 | 530345366 | No Recognized Claim | 262742 | 530624104 | No Recognized Claim |
| 29503 | 530100385 | No Recognized Claim | 146123 | 530345367 | No Recognized Claim | 262743 | 530624108 | No Recognized Claim |
| 29504 | 530100386 | No Recognized Claim | 146124 | 530345368 | No Recognized Claim | 262744 | 530624114 | No Recognized Claim |
| 29505 | 530100388 | No Eligible Purchases in Class Period | 146125 | 530345369 | No Recognized Claim | 262745 | 530624117 | No Recognized Claim |
| 29506 | 530100390 | No Eligible Purchases in Class Period | 146126 | 530345370 | No Recognized Claim | 262746 | 530624119 | No Recognized Claim |
| 29507 | 530100391 | No Eligible Purchases in Class Period | 146127 | 530345371 | No Recognized Claim | 262747 | 530624121 | No Recognized Claim |
| 29508 | 530100392 | No Eligible Purchases in Class Period | 146128 | 530345372 | No Recognized Claim | 262748 | 530624130 | No Recognized Claim |
| 29509 | 530100393 | No Eligible Purchases in Class Period | 146129 | 530345373 | No Recognized Claim | 262749 | 530624134 | No Recognized Claim |
| 29510 | 530100395 | No Eligible Purchases in Class Period | 146130 | 530345374 | No Recognized Claim | 262750 | 530624135 | No Recognized Claim |
| 29511 | 530100396 | No Recognized Claim | 146131 | 530345375 | No Recognized Claim | 262751 | 530624136 | No Recognized Claim |
| 29512 | 530100397 | No Eligible Purchases in Class Period | 146132 | 530345376 | No Recognized Claim | 262752 | 530624138 | No Recognized Claim |
| 29513 | 530100398 | No Eligible Purchases in Class Period | 146133 | 530345377 | No Recognized Claim | 262753 | 530624139 | No Recognized Claim |
| 29514 | 530100399 | No Eligible Purchases in Class Period | 146134 | 530345378 | No Recognized Claim | 262754 | 530624143 | No Recognized Claim |
| 29515 | 530100400 | No Recognized Claim | 146135 | 530345380 | No Recognized Claim | 262755 | 530624152 | No Recognized Claim |
| 29516 | 530100401 | No Eligible Purchases in Class Period | 146136 | 530345381 | No Recognized Claim | 262756 | 530624173 | No Recognized Claim |
| 29517 | 530100402 | No Eligible Purchases in Class Period | 146137 | 530345382 | No Recognized Claim | 262757 | 530624175 | No Recognized Claim |
| 29518 | 530100403 | No Eligible Purchases in Class Period | 146138 | 530345385 | No Recognized Claim | 262758 | 530624176 | No Recognized Claim |
| 29519 | 530100404 | No Eligible Purchases in Class Period | 146139 | 530345386 | No Eligible Purchases in Class Period | 262759 | 530624184 | No Recognized Claim |
| 29520 | 530100405 | No Eligible Purchases in Class Period | 146140 | 530345387 | No Recognized Claim | 262760 | 530624185 | No Recognized Claim |
| 29521 | 530100406 | No Recognized Claim | 146141 | 530345388 | No Recognized Claim | 262761 | 530624187 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29522 | 530100407 | No Eligible Purchases in Class Period | 146142 | 530345390 | No Recognized Claim | 262762 | 530624189 | No Recognized Claim |
| 29523 | 530100408 | No Eligible Purchases in Class Period | 146143 | 530345391 | No Recognized Claim | 262763 | 530624203 | No Recognized Claim |
| 29524 | 530100409 | No Eligible Purchases in Class Period | 146144 | 530345392 | No Recognized Claim | 262764 | 530624214 | No Recognized Claim |
| 29525 | 530100410 | No Eligible Purchases in Class Period | 146145 | 530345394 | No Eligible Purchases in Class Period | 262765 | 530624215 | No Recognized Claim |
| 29526 | 530100411 | No Recognized Claim | 146146 | 530345396 | No Recognized Claim | 262766 | 530624219 | No Recognized Claim |
| 29527 | 530100413 | No Recognized Claim | 146147 | 530345397 | No Recognized Claim | 262767 | 530624223 | No Recognized Claim |
| 29528 | 530100414 | No Eligible Purchases in Class Period | 146148 | 530345398 | No Recognized Claim | 262768 | 530624224 | No Recognized Claim |
| 29529 | 530100415 | No Eligible Purchases in Class Period | 146149 | 530345399 | No Eligible Purchases in Class Period | 262769 | 530624242 | No Recognized Claim |
| 29530 | 530100416 | No Eligible Purchases in Class Period | 146150 | 530345400 | No Eligible Purchases in Class Period | 262770 | 530624246 | No Recognized Claim |
| 29531 | 530100417 | No Eligible Purchases in Class Period | 146151 | 530345403 | No Recognized Claim | 262771 | 530624247 | No Recognized Claim |
| 29532 | 530100419 | No Eligible Purchases in Class Period | 146152 | 530345405 | No Recognized Claim | 262772 | 530624248 | No Recognized Claim |
| 29533 | 530100420 | No Eligible Purchases in Class Period | 146153 | 530345406 | No Recognized Claim | 262773 | 530624249 | No Recognized Claim |
| 29534 | 530100421 | No Eligible Purchases in Class Period | 146154 | 530345407 | No Eligible Purchases in Class Period | 262774 | 530624251 | No Recognized Claim |
| 29535 | 530100422 | No Eligible Purchases in Class Period | 146155 | 530345409 | No Recognized Claim | 262775 | 530624260 | No Recognized Claim |
| 29536 | 530100423 | No Recognized Claim | 146156 | 530345411 | No Recognized Claim | 262776 | 530624264 | No Recognized Claim |
| 29537 | 530100424 | No Eligible Purchases in Class Period | 146157 | 530345414 | No Eligible Purchases in Class Period | 262777 | 530624265 | No Recognized Claim |
| 29538 | 530100425 | No Eligible Purchases in Class Period | 146158 | 530345416 | No Recognized Claim | 262778 | 530624268 | No Recognized Claim |
| 29539 | 530100426 | No Recognized Claim | 146159 | 530345417 | No Eligible Purchases in Class Period | 262779 | 530624272 | No Recognized Claim |
| 29540 | 530100427 | No Eligible Purchases in Class Period | 146160 | 530345418 | No Eligible Purchases in Class Period | 262780 | 530624273 | No Recognized Claim |
| 29541 | 530100428 | No Eligible Purchases in Class Period | 146161 | 530345419 | No Eligible Purchases in Class Period | 262781 | 530624275 | No Recognized Claim |
| 29542 | 530100430 | No Recognized Claim | 146162 | 530345420 | No Recognized Claim | 262782 | 530624276 | No Recognized Claim |
| 29543 | 530100431 | No Eligible Purchases in Class Period | 146163 | 530345422 | No Recognized Claim | 262783 | 530624277 | No Eligible Purchases in Class Period |
| 29544 | 530100432 | No Eligible Purchases in Class Period | 146164 | 530345423 | No Recognized Claim | 262784 | 530624278 | No Eligible Purchases in Class Period |
| 29545 | 530100433 | No Eligible Purchases in Class Period | 146165 | 530345424 | No Recognized Claim | 262785 | 530624283 | No Recognized Claim |
| 29546 | 530100434 | No Eligible Purchases in Class Period | 146166 | 530345428 | No Eligible Purchases in Class Period | 262786 | 530624294 | No Recognized Claim |
| 29547 | 530100435 | No Eligible Purchases in Class Period | 146167 | 530345431 | No Recognized Claim | 262787 | 530624301 | No Recognized Claim |
| 29548 | 530100436 | No Eligible Purchases in Class Period | 146168 | 530345432 | No Recognized Claim | 262788 | 530624337 | No Eligible Purchases in Class Period |
| 29549 | 530100437 | No Eligible Purchases in Class Period | 146169 | 530345442 | No Eligible Purchases in Class Period | 262789 | 530624339 | No Recognized Claim |
| 29550 | 530100438 | No Eligible Purchases in Class Period | 146170 | 530345443 | No Recognized Claim | 262790 | 530624368 | No Recognized Claim |
| 29551 | 530100439 | No Eligible Purchases in Class Period | 146171 | 530345444 | No Recognized Claim | 262791 | 530624371 | No Eligible Purchases in Class Period |
| 29552 | 530100440 | No Eligible Purchases in Class Period | 146172 | 530345454 | No Recognized Claim | 262792 | 530624372 | No Eligible Purchases in Class Period |
| 29553 | 530100441 | No Eligible Purchases in Class Period | 146173 | 530345457 | No Eligible Purchases in Class Period | 262793 | 530624374 | No Eligible Purchases in Class Period |
| 29554 | 530100442 | No Recognized Claim | 146174 | 530345459 | No Recognized Claim | 262794 | 530624375 | No Eligible Purchases in Class Period |
| 29555 | 530100443 | No Eligible Purchases in Class Period | 146175 | 530345460 | No Recognized Claim | 262795 | 530624376 | No Eligible Purchases in Class Period |
| 29556 | 530100444 | No Eligible Purchases in Class Period | 146176 | 530345461 | No Eligible Purchases in Class Period | 262796 | 530624383 | No Eligible Purchases in Class Period |
| 29557 | 530100445 | No Eligible Purchases in Class Period | 146177 | 530345462 | No Eligible Purchases in Class Period | 262797 | 530624388 | No Eligible Purchases in Class Period |
| 29558 | 530100446 | No Eligible Purchases in Class Period | 146178 | 530345464 | No Recognized Claim | 262798 | 530624390 | No Recognized Claim |
| 29559 | 530100447 | No Recognized Claim | 146179 | 530345465 | No Recognized Claim | 262799 | 530624396 | No Eligible Purchases in Class Period |
| 29560 | 530100448 | No Eligible Purchases in Class Period | 146180 | 530345466 | No Recognized Claim | 262800 | 530624397 | No Eligible Purchases in Class Period |
| 29561 | 530100449 | No Eligible Purchases in Class Period | 146181 | 530345467 | No Eligible Purchases in Class Period | 262801 | 530624418 | No Eligible Purchases in Class Period |
| 29562 | 530100450 | No Recognized Claim | 146182 | 530345470 | No Eligible Purchases in Class Period | 262802 | 530624424 | No Eligible Purchases in Class Period |
| 29563 | 530100451 | No Eligible Purchases in Class Period | 146183 | 530345471 | No Recognized Claim | 262803 | 530624425 | No Recognized Claim |
| 29564 | 530100452 | No Recognized Claim | 146184 | 530345473 | No Recognized Claim | 262804 | 530624428 | No Eligible Purchases in Class Period |
| 29565 | 530100453 | No Eligible Purchases in Class Period | 146185 | 530345475 | No Recognized Claim | 262805 | 530624430 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29566 | 530100454 | No Eligible Purchases in Class Period | 146186 | 530345476 | No Recognized Claim | 262806 | 530624431 | No Eligible Purchases in Class Period |
| 29567 | 530100455 | No Eligible Purchases in Class Period | 146187 | 530345478 | No Eligible Purchases in Class Period | 262807 | 530624449 | No Eligible Purchases in Class Period |
| 29568 | 530100456 | No Eligible Purchases in Class Period | 146188 | 530345481 | No Recognized Claim | 262808 | 530624457 | No Eligible Purchases in Class Period |
| 29569 | 530100457 | No Eligible Purchases in Class Period | 146189 | 530345488 | No Eligible Purchases in Class Period | 262809 | 530624459 | No Recognized Claim |
| 29570 | 530100458 | No Recognized Claim | 146190 | 530345489 | No Recognized Claim | 262810 | 530624460 | No Recognized Claim |
| 29571 | 530100459 | No Eligible Purchases in Class Period | 146191 | 530345493 | No Recognized Claim | 262811 | 530624463 | No Eligible Purchases in Class Period |
| 29572 | 530100460 | No Recognized Claim | 146192 | 530345497 | No Recognized Claim | 262812 | 530624464 | No Eligible Purchases in Class Period |
| 29573 | 530100461 | No Eligible Purchases in Class Period | 146193 | 530345498 | No Recognized Claim | 262813 | 530624465 | No Eligible Purchases in Class Period |
| 29574 | 530100462 | No Eligible Purchases in Class Period | 146194 | 530345503 | No Eligible Purchases in Class Period | 262814 | 530624472 | No Recognized Claim |
| 29575 | 530100463 | No Recognized Claim | 146195 | 530345504 | No Recognized Claim | 262815 | 530624475 | No Eligible Purchases in Class Period |
| 29576 | 530100464 | No Recognized Claim | 146196 | 530345505 | No Recognized Claim | 262816 | 530624478 | No Eligible Purchases in Class Period |
| 29577 | 530100465 | No Eligible Purchases in Class Period | 146197 | 530345506 | No Recognized Claim | 262817 | 530624482 | No Eligible Purchases in Class Period |
| 29578 | 530100466 | No Recognized Claim | 146198 | 530345508 | No Eligible Purchases in Class Period | 262818 | 530624493 | No Eligible Purchases in Class Period |
| 29579 | 530100467 | No Eligible Purchases in Class Period | 146199 | 530345512 | No Recognized Claim | 262819 | 530624494 | No Eligible Purchases in Class Period |
| 29580 | 530100468 | No Eligible Purchases in Class Period | 146200 | 530345513 | No Recognized Claim | 262820 | 530624503 | No Recognized Claim |
| 29581 | 530100469 | No Eligible Purchases in Class Period | 146201 | 530345519 | No Recognized Claim | 262821 | 530624505 | No Eligible Purchases in Class Period |
| 29582 | 530100470 | No Eligible Purchases in Class Period | 146202 | 530345521 | No Recognized Claim | 262822 | 530624520 | No Eligible Purchases in Class Period |
| 29583 | 530100471 | No Eligible Purchases in Class Period | 146203 | 530345522 | No Recognized Claim | 262823 | 530624524 | No Recognized Claim |
| 29584 | 530100472 | No Eligible Purchases in Class Period | 146204 | 530345523 | No Recognized Claim | 262824 | 530624529 | No Eligible Purchases in Class Period |
| 29585 | 530100473 | No Recognized Claim | 146205 | 530345527 | No Eligible Purchases in Class Period | 262825 | 530624537 | No Eligible Purchases in Class Period |
| 29586 | 530100474 | No Eligible Purchases in Class Period | 146206 | 530345530 | No Eligible Purchases in Class Period | 262826 | 530624540 | No Eligible Purchases in Class Period |
| 29587 | 530100475 | No Eligible Purchases in Class Period | 146207 | 530345531 | No Eligible Purchases in Class Period | 262827 | 530624547 | No Eligible Purchases in Class Period |
| 29588 | 530100476 | No Eligible Purchases in Class Period | 146208 | 530345533 | No Eligible Purchases in Class Period | 262828 | 530624553 | No Eligible Purchases in Class Period |
| 29589 | 530100477 | No Eligible Purchases in Class Period | 146209 | 530345534 | No Recognized Claim | 262829 | 530624556 | No Eligible Purchases in Class Period |
| 29590 | 530100478 | No Eligible Purchases in Class Period | 146210 | 530345538 | No Recognized Claim | 262830 | 530624557 | No Eligible Purchases in Class Period |
| 29591 | 530100479 | No Eligible Purchases in Class Period | 146211 | 530345540 | No Recognized Claim | 262831 | 530624568 | No Eligible Purchases in Class Period |
| 29592 | 530100480 | No Eligible Purchases in Class Period | 146212 | 530345541 | No Eligible Purchases in Class Period | 262832 | 530624569 | No Eligible Purchases in Class Period |
| 29593 | 530100481 | No Eligible Purchases in Class Period | 146213 | 530345542 | No Recognized Claim | 262833 | 530624570 | No Eligible Purchases in Class Period |
| 29594 | 530100482 | No Eligible Purchases in Class Period | 146214 | 530345543 | No Eligible Purchases in Class Period | 262834 | 530624571 | No Eligible Purchases in Class Period |
| 29595 | 530100483 | No Eligible Purchases in Class Period | 146215 | 530345545 | No Eligible Purchases in Class Period | 262835 | 530624579 | No Recognized Claim |
| 29596 | 530100484 | No Eligible Purchases in Class Period | 146216 | 530345547 | No Recognized Claim | 262836 | 530624581 | No Eligible Purchases in Class Period |
| 29597 | 530100485 | No Eligible Purchases in Class Period | 146217 | 530345548 | No Recognized Claim | 262837 | 530624590 | No Eligible Purchases in Class Period |
| 29598 | 530100486 | No Eligible Purchases in Class Period | 146218 | 530345552 | No Recognized Claim | 262838 | 530624591 | No Eligible Purchases in Class Period |
| 29599 | 530100487 | No Eligible Purchases in Class Period | 146219 | 530345553 | No Eligible Purchases in Class Period | 262839 | 530624598 | No Eligible Purchases in Class Period |
| 29600 | 530100488 | No Recognized Claim | 146220 | 530345554 | No Recognized Claim | 262840 | 530624607 | No Recognized Claim |
| 29601 | 530100489 | No Recognized Claim | 146221 | 530345555 | No Recognized Claim | 262841 | 530624617 | No Eligible Purchases in Class Period |
| 29602 | 530100490 | No Eligible Purchases in Class Period | 146222 | 530345557 | No Recognized Claim | 262842 | 530624620 | No Eligible Purchases in Class Period |
| 29603 | 530100491 | No Recognized Claim | 146223 | 530345558 | No Recognized Claim | 262843 | 530624621 | No Eligible Purchases in Class Period |
| 29604 | 530100492 | No Eligible Purchases in Class Period | 146224 | 530345559 | No Recognized Claim | 262844 | 530624634 | No Recognized Claim |
| 29605 | 530100493 | No Eligible Purchases in Class Period | 146225 | 530345560 | No Recognized Claim | 262845 | 530624637 | No Eligible Purchases in Class Period |
| 29606 | 530100494 | No Recognized Claim | 146226 | 530345561 | No Recognized Claim | 262846 | 530624638 | No Eligible Purchases in Class Period |
| 29607 | 530100495 | No Eligible Purchases in Class Period | 146227 | 530345562 | No Recognized Claim | 262847 | 530624646 | No Eligible Purchases in Class Period |
| 29608 | 530100496 | No Eligible Purchases in Class Period | 146228 | 530345563 | No Recognized Claim | 262848 | 530624648 | No Eligible Purchases in Class Period |
| 29609 | 530100497 | No Eligible Purchases in Class Period | 146229 | 530345564 | No Recognized Claim | 262849 | 530624650 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29610 | 530100498 | No Eligible Purchases in Class Period | 146230 | 530345570 | No Eligible Purchases in Class Period | 262850 | 530624661 | No Eligible Purchases in Class Period |
| 29611 | 530100499 | No Eligible Purchases in Class Period | 146231 | 530345571 | No Recognized Claim | 262851 | 530624667 | No Eligible Purchases in Class Period |
| 29612 | 530100500 | No Eligible Purchases in Class Period | 146232 | 530345572 | No Recognized Claim | 262852 | 530624669 | No Eligible Purchases in Class Period |
| 29613 | 530100501 | No Eligible Purchases in Class Period | 146233 | 530345573 | No Recognized Claim | 262853 | 530624670 | No Eligible Purchases in Class Period |
| 29614 | 530100502 | No Eligible Purchases in Class Period | 146234 | 530345578 | No Recognized Claim | 262854 | 530624672 | No Eligible Purchases in Class Period |
| 29615 | 530100503 | No Recognized Claim | 146235 | 530345579 | No Recognized Claim | 262855 | 530624682 | No Eligible Purchases in Class Period |
| 29616 | 530100504 | No Recognized Claim | 146236 | 530345580 | No Recognized Claim | 262856 | 530624685 | No Eligible Purchases in Class Period |
| 29617 | 530100505 | No Eligible Purchases in Class Period | 146237 | 530345586 | No Eligible Purchases in Class Period | 262857 | 530624686 | No Eligible Purchases in Class Period |
| 29618 | 530100506 | No Eligible Purchases in Class Period | 146238 | 530345587 | No Eligible Purchases in Class Period | 262858 | 530624687 | No Eligible Purchases in Class Period |
| 29619 | 530100507 | No Recognized Claim | 146239 | 530345588 | No Recognized Claim | 262859 | 530624688 | No Eligible Purchases in Class Period |
| 29620 | 530100508 | No Recognized Claim | 146240 | 530345589 | No Recognized Claim | 262860 | 530624694 | No Eligible Purchases in Class Period |
| 29621 | 530100509 | No Eligible Purchases in Class Period | 146241 | 530345591 | No Recognized Claim | 262861 | 530624704 | No Eligible Purchases in Class Period |
| 29622 | 530100510 | No Eligible Purchases in Class Period | 146242 | 530345594 | No Recognized Claim | 262862 | 530624707 | No Eligible Purchases in Class Period |
| 29623 | 530100511 | No Eligible Purchases in Class Period | 146243 | 530345598 | No Recognized Claim | 262863 | 530624708 | No Eligible Purchases in Class Period |
| 29624 | 530100512 | No Recognized Claim | 146244 | 530345604 | No Eligible Purchases in Class Period | 262864 | 530624714 | No Eligible Purchases in Class Period |
| 29625 | 530100513 | No Eligible Purchases in Class Period | 146245 | 530345605 | No Recognized Claim | 262865 | 530624715 | No Eligible Purchases in Class Period |
| 29626 | 530100514 | No Eligible Purchases in Class Period | 146246 | 530345608 | No Eligible Purchases in Class Period | 262866 | 530624718 | No Recognized Claim |
| 29627 | 530100515 | No Eligible Purchases in Class Period | 146247 | 530345609 | No Recognized Claim | 262867 | 530624719 | No Eligible Purchases in Class Period |
| 29628 | 530100516 | No Eligible Purchases in Class Period | 146248 | 530345612 | No Recognized Claim | 262868 | 530624721 | No Eligible Purchases in Class Period |
| 29629 | 530100517 | No Eligible Purchases in Class Period | 146249 | 530345613 | No Eligible Purchases in Class Period | 262869 | 530624724 | No Eligible Purchases in Class Period |
| 29630 | 530100518 | No Eligible Purchases in Class Period | 146250 | 530345616 | No Recognized Claim | 262870 | 530624727 | No Eligible Purchases in Class Period |
| 29631 | 530100519 | No Eligible Purchases in Class Period | 146251 | 530345618 | No Recognized Claim | 262871 | 530624735 | No Eligible Purchases in Class Period |
| 29632 | 530100520 | No Eligible Purchases in Class Period | 146252 | 530345619 | No Eligible Purchases in Class Period | 262872 | 530624739 | No Eligible Purchases in Class Period |
| 29633 | 530100521 | No Eligible Purchases in Class Period | 146253 | 530345620 | No Recognized Claim | 262873 | 530624741 | No Recognized Claim |
| 29634 | 530100522 | No Eligible Purchases in Class Period | 146254 | 530345626 | No Recognized Claim | 262874 | 530624742 | No Eligible Purchases in Class Period |
| 29635 | 530100523 | No Eligible Purchases in Class Period | 146255 | 530345631 | No Eligible Purchases in Class Period | 262875 | 530624744 | No Recognized Claim |
| 29636 | 530100525 | No Recognized Claim | 146256 | 530345633 | No Eligible Purchases in Class Period | 262876 | 530624745 | No Recognized Claim |
| 29637 | 530100526 | No Eligible Purchases in Class Period | 146257 | 530345634 | No Recognized Claim | 262877 | 530624747 | No Recognized Claim |
| 29638 | 530100527 | No Eligible Purchases in Class Period | 146258 | 530345638 | No Recognized Claim | 262878 | 530624748 | No Recognized Claim |
| 29639 | 530100528 | No Eligible Purchases in Class Period | 146259 | 530345640 | No Recognized Claim | 262879 | 530624750 | No Recognized Claim |
| 29640 | 530100529 | No Eligible Purchases in Class Period | 146260 | 530345641 | No Recognized Claim | 262880 | 530624751 | No Recognized Claim |
| 29641 | 530100530 | No Eligible Purchases in Class Period | 146261 | 530345644 | No Recognized Claim | 262881 | 530624754 | No Recognized Claim |
| 29642 | 530100531 | No Eligible Purchases in Class Period | 146262 | 530345645 | No Recognized Claim | 262882 | 530624755 | No Recognized Claim |
| 29643 | 530100532 | No Recognized Claim | 146263 | 530345647 | No Recognized Claim | 262883 | 530624756 | No Recognized Claim |
| 29644 | 530100533 | No Eligible Purchases in Class Period | 146264 | 530345648 | No Recognized Claim | 262884 | 530624757 | No Recognized Claim |
| 29645 | 530100534 | No Eligible Purchases in Class Period | 146265 | 530345652 | No Recognized Claim | 262885 | 530624759 | No Recognized Claim |
| 29646 | 530100535 | No Recognized Claim | 146266 | 530345653 | No Recognized Claim | 262886 | 530624760 | No Recognized Claim |
| 29647 | 530100536 | No Eligible Purchases in Class Period | 146267 | 530345661 | No Recognized Claim | 262887 | 530624763 | No Recognized Claim |
| 29648 | 530100537 | No Recognized Claim | 146268 | 530345662 | No Recognized Claim | 262888 | 530624764 | No Recognized Claim |
| 29649 | 530100538 | No Eligible Purchases in Class Period | 146269 | 530345668 | No Recognized Claim | 262889 | 530624765 | No Recognized Claim |
| 29650 | 530100539 | No Eligible Purchases in Class Period | 146270 | 530345669 | No Recognized Claim | 262890 | 530624766 | No Recognized Claim |
| 29651 | 530100540 | No Eligible Purchases in Class Period | 146271 | 530345670 | No Recognized Claim | 262891 | 530624767 | No Recognized Claim |
| 29652 | 530100541 | No Eligible Purchases in Class Period | 146272 | 530345671 | No Eligible Purchases in Class Period | 262892 | 530624768 | No Recognized Claim |
| 29653 | 530100542 | No Eligible Purchases in Class Period | 146273 | 530345673 | No Eligible Purchases in Class Period | 262893 | 530624769 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29654 | 530100543 | No Eligible Purchases in Class Period | 146274 | 530345674 | No Recognized Claim | 262894 | 530624770 | No Recognized Claim |
| 29655 | 530100544 | No Eligible Purchases in Class Period | 146275 | 530345675 | No Recognized Claim | 262895 | 530624771 | No Recognized Claim |
| 29656 | 530100545 | No Eligible Purchases in Class Period | 146276 | 530345676 | No Recognized Claim | 262896 | 530624772 | No Recognized Claim |
| 29657 | 530100546 | No Eligible Purchases in Class Period | 146277 | 530345677 | No Recognized Claim | 262897 | 530624777 | No Eligible Purchases in Class Period |
| 29658 | 530100547 | No Eligible Purchases in Class Period | 146278 | 530345678 | No Eligible Purchases in Class Period | 262898 | 530624778 | No Eligible Purchases in Class Period |
| 29659 | 530100548 | No Recognized Claim | 146279 | 530345679 | No Recognized Claim | 262899 | 530624781 | No Recognized Claim |
| 29660 | 530100549 | No Eligible Purchases in Class Period | 146280 | 530345681 | No Eligible Purchases in Class Period | 262900 | 530624784 | No Recognized Claim |
| 29661 | 530100550 | No Eligible Purchases in Class Period | 146281 | 530345683 | No Recognized Claim | 262901 | 530624785 | No Recognized Claim |
| 29662 | 530100551 | No Eligible Purchases in Class Period | 146282 | 530345685 | No Recognized Claim | 262902 | 530624787 | No Recognized Claim |
| 29663 | 530100552 | No Eligible Purchases in Class Period | 146283 | 530345686 | No Recognized Claim | 262903 | 530624790 | No Eligible Purchases in Class Period |
| 29664 | 530100553 | No Recognized Claim | 146284 | 530345687 | No Recognized Claim | 262904 | 530624791 | No Eligible Purchases in Class Period |
| 29665 | 530100554 | No Eligible Purchases in Class Period | 146285 | 530345688 | No Recognized Claim | 262905 | 530624795 | No Recognized Claim |
| 29666 | 530100555 | No Eligible Purchases in Class Period | 146286 | 530345689 | No Recognized Claim | 262906 | 530624798 | No Recognized Claim |
| 29667 | 530100556 | No Eligible Purchases in Class Period | 146287 | 530345690 | No Recognized Claim | 262907 | 530624799 | No Recognized Claim |
| 29668 | 530100557 | No Eligible Purchases in Class Period | 146288 | 530345691 | No Recognized Claim | 262908 | 530624804 | No Recognized Claim |
| 29669 | 530100558 | No Eligible Purchases in Class Period | 146289 | 530345692 | No Recognized Claim | 262909 | 530624807 | No Recognized Claim |
| 29670 | 530100559 | No Recognized Claim | 146290 | 530345693 | No Eligible Purchases in Class Period | 262910 | 530624809 | No Recognized Claim |
| 29671 | 530100561 | No Eligible Purchases in Class Period | 146291 | 530345694 | No Recognized Claim | 262911 | 530624815 | No Recognized Claim |
| 29672 | 530100563 | No Recognized Claim | 146292 | 530345700 | No Recognized Claim | 262912 | 530624816 | No Recognized Claim |
| 29673 | 530100564 | No Recognized Claim | 146293 | 530345702 | No Recognized Claim | 262913 | 530624817 | No Recognized Claim |
| 29674 | 530100565 | No Eligible Purchases in Class Period | 146294 | 530345704 | No Recognized Claim | 262914 | 530624819 | No Recognized Claim |
| 29675 | 530100566 | No Recognized Claim | 146295 | 530345705 | No Recognized Claim | 262915 | 530624832 | No Recognized Claim |
| 29676 | 530100567 | No Eligible Purchases in Class Period | 146296 | 530345706 | No Recognized Claim | 262916 | 530624839 | No Recognized Claim |
| 29677 | 530100568 | No Eligible Purchases in Class Period | 146297 | 530345708 | No Recognized Claim | 262917 | 530624841 | No Recognized Claim |
| 29678 | 530100569 | No Eligible Purchases in Class Period | 146298 | 530345709 | No Recognized Claim | 262918 | 530624842 | No Recognized Claim |
| 29679 | 530100570 | No Recognized Claim | 146299 | 530345712 | No Eligible Purchases in Class Period | 262919 | 530624845 | No Eligible Purchases in Class Period |
| 29680 | 530100571 | No Recognized Claim | 146300 | 530345714 | No Eligible Purchases in Class Period | 262920 | 530624846 | No Recognized Claim |
| 29681 | 530100572 | No Eligible Purchases in Class Period | 146301 | 530345717 | No Recognized Claim | 262921 | 530624848 | No Recognized Claim |
| 29682 | 530100573 | No Eligible Purchases in Class Period | 146302 | 530345719 | No Recognized Claim | 262922 | 530624852 | No Recognized Claim |
| 29683 | 530100574 | No Eligible Purchases in Class Period | 146303 | 530345722 | No Recognized Claim | 262923 | 530624855 | No Recognized Claim |
| 29684 | 530100575 | No Eligible Purchases in Class Period | 146304 | 530345726 | No Recognized Claim | 262924 | 530624861 | No Recognized Claim |
| 29685 | 530100577 | No Recognized Claim | 146305 | 530345727 | No Recognized Claim | 262925 | 530624868 | No Recognized Claim |
| 29686 | 530100578 | No Recognized Claim | 146306 | 530345728 | No Recognized Claim | 262926 | 530624872 | No Recognized Claim |
| 29687 | 530100579 | No Eligible Purchases in Class Period | 146307 | 530345729 | No Eligible Purchases in Class Period | 262927 | 530624873 | No Recognized Claim |
| 29688 | 530100580 | No Eligible Purchases in Class Period | 146308 | 530345730 | No Recognized Claim | 262928 | 530624903 | No Recognized Claim |
| 29689 | 530100581 | No Eligible Purchases in Class Period | 146309 | 530345731 | No Recognized Claim | 262929 | 530624911 | No Recognized Claim |
| 29690 | 530100582 | No Eligible Purchases in Class Period | 146310 | 530345733 | No Eligible Purchases in Class Period | 262930 | 530624914 | No Eligible Purchases in Class Period |
| 29691 | 530100583 | No Recognized Claim | 146311 | 530345735 | No Recognized Claim | 262931 | 530624915 | No Recognized Claim |
| 29692 | 530100584 | No Eligible Purchases in Class Period | 146312 | 530345740 | No Eligible Purchases in Class Period | 262932 | 530624921 | No Recognized Claim |
| 29693 | 530100585 | No Recognized Claim | 146313 | 530345742 | No Recognized Claim | 262933 | 530624926 | No Recognized Claim |
| 29694 | 530100586 | No Eligible Purchases in Class Period | 146314 | 530345744 | No Recognized Claim | 262934 | 530624927 | No Eligible Purchases in Class Period |
| 29695 | 530100587 | No Eligible Purchases in Class Period | 146315 | 530345745 | No Eligible Purchases in Class Period | 262935 | 530624929 | No Eligible Purchases in Class Period |
| 29696 | 530100588 | No Eligible Purchases in Class Period | 146316 | 530345746 | No Recognized Claim | 262936 | 530624940 | No Recognized Claim |
| 29697 | 530100589 | No Recognized Claim | 146317 | 530345748 | No Recognized Claim | 262937 | 530624948 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29698 | 530100590 | No Eligible Purchases in Class Period | 146318 | 530345749 | No Recognized Claim | 262938 | 530624950 | No Eligible Purchases in Class Period |
| 29699 | 530100591 | No Recognized Claim | 146319 | 530345750 | No Recognized Claim | 262939 | 530624954 | No Recognized Claim |
| 29700 | 530100592 | No Eligible Purchases in Class Period | 146320 | 530345759 | No Eligible Purchases in Class Period | 262940 | 530624955 | No Recognized Claim |
| 29701 | 530100593 | No Eligible Purchases in Class Period | 146321 | 530345765 | No Eligible Purchases in Class Period | 262941 | 530624957 | No Recognized Claim |
| 29702 | 530100594 | No Eligible Purchases in Class Period | 146322 | 530345767 | No Recognized Claim | 262942 | 530624961 | No Recognized Claim |
| 29703 | 530100595 | No Eligible Purchases in Class Period | 146323 | 530345769 | No Recognized Claim | 262943 | 530624968 | No Recognized Claim |
| 29704 | 530100596 | No Recognized Claim | 146324 | 530345771 | No Recognized Claim | 262944 | 530624969 | No Recognized Claim |
| 29705 | 530100597 | No Eligible Purchases in Class Period | 146325 | 530345772 | No Recognized Claim | 262945 | 530624972 | No Recognized Claim |
| 29706 | 530100598 | No Eligible Purchases in Class Period | 146326 | 530345773 | No Recognized Claim | 262946 | 530624986 | No Recognized Claim |
| 29707 | 530100599 | No Eligible Purchases in Class Period | 146327 | 530345775 | No Recognized Claim | 262947 | 530624988 | No Recognized Claim |
| 29708 | 530100600 | No Recognized Claim | 146328 | 530345781 | No Recognized Claim | 262948 | 530624991 | No Recognized Claim |
| 29709 | 530100602 | No Eligible Purchases in Class Period | 146329 | 530345783 | No Recognized Claim | 262949 | 530624992 | No Recognized Claim |
| 29710 | 530100603 | No Recognized Claim | 146330 | 530345785 | No Recognized Claim | 262950 | 530624996 | No Eligible Purchases in Class Period |
| 29711 | 530100605 | No Eligible Purchases in Class Period | 146331 | 530345786 | No Recognized Claim | 262951 | 530625027 | No Recognized Claim |
| 29712 | 530100606 | No Recognized Claim | 146332 | 530345787 | No Recognized Claim | 262952 | 530625029 | No Recognized Claim |
| 29713 | 530100607 | No Eligible Purchases in Class Period | 146333 | 530345788 | No Recognized Claim | 262953 | 530625046 | No Recognized Claim |
| 29714 | 530100608 | No Recognized Claim | 146334 | 530345790 | No Recognized Claim | 262954 | 530625053 | No Recognized Claim |
| 29715 | 530100609 | No Eligible Purchases in Class Period | 146335 | 530345792 | No Recognized Claim | 262955 | 530625054 | No Recognized Claim |
| 29716 | 530100610 | No Eligible Purchases in Class Period | 146336 | 530345795 | No Recognized Claim | 262956 | 530625064 | No Recognized Claim |
| 29717 | 530100611 | No Eligible Purchases in Class Period | 146337 | 530345797 | No Recognized Claim | 262957 | 530625066 | No Recognized Claim |
| 29718 | 530100613 | No Eligible Purchases in Class Period | 146338 | 530345798 | No Recognized Claim | 262958 | 530625067 | No Recognized Claim |
| 29719 | 530100614 | No Recognized Claim | 146339 | 530345800 | No Recognized Claim | 262959 | 530625074 | No Recognized Claim |
| 29720 | 530100615 | No Eligible Purchases in Class Period | 146340 | 530345801 | No Eligible Purchases in Class Period | 262960 | 530625115 | No Recognized Claim |
| 29721 | 530100616 | No Eligible Purchases in Class Period | 146341 | 530345802 | No Recognized Claim | 262961 | 530625117 | No Recognized Claim |
| 29722 | 530100617 | No Eligible Purchases in Class Period | 146342 | 530345804 | No Recognized Claim | 262962 | 530625122 | No Recognized Claim |
| 29723 | 530100618 | No Eligible Purchases in Class Period | 146343 | 530345805 | No Recognized Claim | 262963 | 530625124 | No Recognized Claim |
| 29724 | 530100619 | No Eligible Purchases in Class Period | 146344 | 530345807 | No Recognized Claim | 262964 | 530625138 | No Recognized Claim |
| 29725 | 530100620 | No Recognized Claim | 146345 | 530345809 | No Recognized Claim | 262965 | 530625146 | No Recognized Claim |
| 29726 | 530100621 | No Eligible Purchases in Class Period | 146346 | 530345810 | No Eligible Purchases in Class Period | 262966 | 530625147 | No Recognized Claim |
| 29727 | 530100622 | No Eligible Purchases in Class Period | 146347 | 530345811 | No Eligible Purchases in Class Period | 262967 | 530625148 | No Recognized Claim |
| 29728 | 530100623 | No Eligible Purchases in Class Period | 146348 | 530345816 | No Recognized Claim | 262968 | 530625149 | No Recognized Claim |
| 29729 | 530100624 | No Recognized Claim | 146349 | 530345821 | No Eligible Purchases in Class Period | 262969 | 530625150 | No Recognized Claim |
| 29730 | 530100625 | No Eligible Purchases in Class Period | 146350 | 530345822 | No Recognized Claim | 262970 | 530625154 | No Recognized Claim |
| 29731 | 530100626 | No Eligible Purchases in Class Period | 146351 | 530345823 | No Recognized Claim | 262971 | 530625166 | No Recognized Claim |
| 29732 | 530100627 | No Eligible Purchases in Class Period | 146352 | 530345826 | No Recognized Claim | 262972 | 530625170 | No Recognized Claim |
| 29733 | 530100628 | No Eligible Purchases in Class Period | 146353 | 530345828 | No Recognized Claim | 262973 | 530625173 | No Recognized Claim |
| 29734 | 530100629 | No Eligible Purchases in Class Period | 146354 | 530345829 | No Recognized Claim | 262974 | 530625175 | No Recognized Claim |
| 29735 | 530100630 | No Eligible Purchases in Class Period | 146355 | 530345831 | No Recognized Claim | 262975 | 530625207 | No Recognized Claim |
| 29736 | 530100631 | No Eligible Purchases in Class Period | 146356 | 530345833 | No Recognized Claim | 262976 | 530625210 | No Eligible Purchases in Class Period |
| 29737 | 530100632 | No Eligible Purchases in Class Period | 146357 | 530345835 | No Recognized Claim | 262977 | 530625212 | No Eligible Purchases in Class Period |
| 29738 | 530100633 | No Recognized Claim | 146358 | 530345837 | No Recognized Claim | 262978 | 530625232 | No Eligible Purchases in Class Period |
| 29739 | 530100634 | No Eligible Purchases in Class Period | 146359 | 530345838 | No Recognized Claim | 262979 | 530625238 | No Eligible Purchases in Class Period |
| 29740 | 530100635 | No Eligible Purchases in Class Period | 146360 | 530345841 | No Recognized Claim | 262980 | 530625243 | No Eligible Purchases in Class Period |
| 29741 | 530100636 | No Eligible Purchases in Class Period | 146361 | 530345842 | No Recognized Claim | 262981 | 530625244 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29742 | 530100637 | No Recognized Claim | 146362 | 530345843 | No Recognized Claim | 262982 | 530625250 | No Recognized Claim |
| 29743 | 530100638 | No Eligible Purchases in Class Period | 146363 | 530345844 | No Recognized Claim | 262983 | 530625274 | No Recognized Claim |
| 29744 | 530100639 | No Eligible Purchases in Class Period | 146364 | 530345849 | No Recognized Claim | 262984 | 530625289 | No Eligible Purchases in Class Period |
| 29745 | 530100640 | No Eligible Purchases in Class Period | 146365 | 530345852 | No Recognized Claim | 262985 | 530625293 | No Recognized Claim |
| 29746 | 530100641 | No Eligible Purchases in Class Period | 146366 | 530345855 | No Recognized Claim | 262986 | 530625299 | No Recognized Claim |
| 29747 | 530100643 | No Eligible Purchases in Class Period | 146367 | 530345856 | No Recognized Claim | 262987 | 530625318 | No Recognized Claim |
| 29748 | 530100644 | No Eligible Purchases in Class Period | 146368 | 530345857 | No Recognized Claim | 262988 | 530625319 | No Eligible Purchases in Class Period |
| 29749 | 530100645 | No Eligible Purchases in Class Period | 146369 | 530345858 | No Recognized Claim | 262989 | 530625328 | No Recognized Claim |
| 29750 | 530100646 | No Recognized Claim | 146370 | 530345859 | No Eligible Purchases in Class Period | 262990 | 530625333 | No Recognized Claim |
| 29751 | 530100647 | No Eligible Purchases in Class Period | 146371 | 530345861 | No Recognized Claim | 262991 | 530625334 | No Recognized Claim |
| 29752 | 530100648 | No Eligible Purchases in Class Period | 146372 | 530345868 | No Recognized Claim | 262992 | 530625364 | No Recognized Claim |
| 29753 | 530100649 | No Eligible Purchases in Class Period | 146373 | 530345869 | No Recognized Claim | 262993 | 530625371 | No Recognized Claim |
| 29754 | 530100650 | No Recognized Claim | 146374 | 530345872 | No Recognized Claim | 262994 | 530625375 | No Recognized Claim |
| 29755 | 530100651 | No Recognized Claim | 146375 | 530345877 | No Recognized Claim | 262995 | 530625394 | No Eligible Purchases in Class Period |
| 29756 | 530100652 | No Eligible Purchases in Class Period | 146376 | 530345879 | No Recognized Claim | 262996 | 530625395 | No Eligible Purchases in Class Period |
| 29757 | 530100653 | No Eligible Purchases in Class Period | 146377 | 530345880 | No Recognized Claim | 262997 | 530625396 | No Eligible Purchases in Class Period |
| 29758 | 530100654 | No Eligible Purchases in Class Period | 146378 | 530345881 | No Recognized Claim | 262998 | 530625399 | No Eligible Purchases in Class Period |
| 29759 | 530100655 | No Eligible Purchases in Class Period | 146379 | 530345882 | No Recognized Claim | 262999 | 530625402 | No Recognized Claim |
| 29760 | 530100656 | No Eligible Purchases in Class Period | 146380 | 530345884 | No Recognized Claim | 263000 | 530625405 | No Recognized Claim |
| 29761 | 530100657 | No Recognized Claim | 146381 | 530345885 | No Recognized Claim | 263001 | 530625406 | No Eligible Purchases in Class Period |
| 29762 | 530100658 | No Eligible Purchases in Class Period | 146382 | 530345887 | No Recognized Claim | 263002 | 530625427 | No Recognized Claim |
| 29763 | 530100659 | No Eligible Purchases in Class Period | 146383 | 530345890 | No Recognized Claim | 263003 | 530625454 | No Eligible Purchases in Class Period |
| 29764 | 530100660 | No Eligible Purchases in Class Period | 146384 | 530345891 | No Recognized Claim | 263004 | 530625480 | No Recognized Claim |
| 29765 | 530100661 | No Eligible Purchases in Class Period | 146385 | 530345899 | No Recognized Claim | 263005 | 530625498 | No Recognized Claim |
| 29766 | 530100662 | Void or Withdrawn | 146386 | 530345900 | No Recognized Claim | 263006 | 530625529 | No Recognized Claim |
| 29767 | 530100663 | No Eligible Purchases in Class Period | 146387 | 530345901 | No Recognized Claim | 263007 | 530625574 | No Recognized Claim |
| 29768 | 530100664 | No Eligible Purchases in Class Period | 146388 | 530345902 | No Recognized Claim | 263008 | 530625588 | No Recognized Claim |
| 29769 | 530100665 | No Eligible Purchases in Class Period | 146389 | 530345909 | No Eligible Purchases in Class Period | 263009 | 530625597 | No Recognized Claim |
| 29770 | 530100666 | No Eligible Purchases in Class Period | 146390 | 530345913 | No Recognized Claim | 263010 | 530625618 | No Eligible Purchases in Class Period |
| 29771 | 530100667 | No Eligible Purchases in Class Period | 146391 | 530345914 | No Recognized Claim | 263011 | 530625620 | No Recognized Claim |
| 29772 | 530100668 | No Eligible Purchases in Class Period | 146392 | 530345915 | No Recognized Claim | 263012 | 530625638 | No Recognized Claim |
| 29773 | 530100669 | No Eligible Purchases in Class Period | 146393 | 530345916 | No Recognized Claim | 263013 | 530625680 | No Recognized Claim |
| 29774 | 530100670 | Void or Withdrawn | 146394 | 530345918 | No Recognized Claim | 263014 | 530625706 | No Recognized Claim |
| 29775 | 530100671 | Void or Withdrawn | 146395 | 530345922 | No Recognized Claim | 263015 | 530625788 | No Recognized Claim |
| 29776 | 530100672 | No Eligible Purchases in Class Period | 146396 | 530345923 | No Recognized Claim | 263016 | 530625836 | No Recognized Claim |
| 29777 | 530100673 | No Recognized Claim | 146397 | 530345924 | No Recognized Claim | 263017 | 530625841 | No Recognized Claim |
| 29778 | 530100674 | No Eligible Purchases in Class Period | 146398 | 530345927 | No Recognized Claim | 263018 | 530625857 | No Recognized Claim |
| 29779 | 530100675 | No Recognized Claim | 146399 | 530345928 | No Recognized Claim | 263019 | 530625869 | No Recognized Claim |
| 29780 | 530100676 | No Eligible Purchases in Class Period | 146400 | 530345930 | No Recognized Claim | 263020 | 530625870 | No Recognized Claim |
| 29781 | 530100677 | No Eligible Purchases in Class Period | 146401 | 530345931 | No Eligible Purchases in Class Period | 263021 | 530625910 | No Recognized Claim |
| 29782 | 530100678 | No Eligible Purchases in Class Period | 146402 | 530345932 | No Recognized Claim | 263022 | 530625913 | No Recognized Claim |
| 29783 | 530100679 | No Eligible Purchases in Class Period | 146403 | 530345935 | No Recognized Claim | 263023 | 530625915 | No Recognized Claim |
| 29784 | 530100680 | No Recognized Claim | 146404 | 530345937 | No Recognized Claim | 263024 | 530625925 | No Recognized Claim |
| 29785 | 530100681 | No Recognized Claim | 146405 | 530345939 | No Recognized Claim | 263025 | 530625932 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29786 | 530100682 | No Eligible Purchases in Class Period | 146406 | 530345940 | No Recognized Claim | 263026 | 530625934 | No Recognized Claim |
| 29787 | 530100683 | No Eligible Purchases in Class Period | 146407 | 530345943 | No Recognized Claim | 263027 | 530625939 | No Recognized Claim |
| 29788 | 530100684 | No Recognized Claim | 146408 | 530345946 | No Recognized Claim | 263028 | 530625953 | No Recognized Claim |
| 29789 | 530100685 | No Eligible Purchases in Class Period | 146409 | 530345947 | No Recognized Claim | 263029 | 530625957 | No Recognized Claim |
| 29790 | 530100686 | No Eligible Purchases in Class Period | 146410 | 530345951 | No Recognized Claim | 263030 | 530625965 | No Recognized Claim |
| 29791 | 530100687 | No Eligible Purchases in Class Period | 146411 | 530345952 | No Recognized Claim | 263031 | 530625967 | No Eligible Purchases in Class Period |
| 29792 | 530100688 | No Eligible Purchases in Class Period | 146412 | 530345953 | No Recognized Claim | 263032 | 530625971 | No Recognized Claim |
| 29793 | 530100689 | No Recognized Claim | 146413 | 530345954 | No Recognized Claim | 263033 | 530626003 | No Recognized Claim |
| 29794 | 530100690 | No Eligible Purchases in Class Period | 146414 | 530345964 | No Recognized Claim | 263034 | 530626018 | No Eligible Purchases in Class Period |
| 29795 | 530100691 | No Eligible Purchases in Class Period | 146415 | 530345965 | No Eligible Purchases in Class Period | 263035 | 530626023 | No Recognized Claim |
| 29796 | 530100692 | No Eligible Purchases in Class Period | 146416 | 530345966 | No Recognized Claim | 263036 | 530626024 | No Recognized Claim |
| 29797 | 530100693 | No Eligible Purchases in Class Period | 146417 | 530345967 | No Recognized Claim | 263037 | 530626025 | No Recognized Claim |
| 29798 | 530100694 | No Eligible Purchases in Class Period | 146418 | 530345976 | No Recognized Claim | 263038 | 530626049 | No Recognized Claim |
| 29799 | 530100695 | No Eligible Purchases in Class Period | 146419 | 530345977 | No Eligible Purchases in Class Period | 263039 | 530626056 | No Recognized Claim |
| 29800 | 530100696 | No Eligible Purchases in Class Period | 146420 | 530345978 | No Eligible Purchases in Class Period | 263040 | 530626062 | No Recognized Claim |
| 29801 | 530100697 | No Eligible Purchases in Class Period | 146421 | 530345981 | No Eligible Purchases in Class Period | 263041 | 530626071 | No Eligible Purchases in Class Period |
| 29802 | 530100698 | No Eligible Purchases in Class Period | 146422 | 530345982 | No Recognized Claim | 263042 | 530626079 | No Eligible Purchases in Class Period |
| 29803 | 530100699 | No Eligible Purchases in Class Period | 146423 | 530345984 | No Recognized Claim | 263043 | 530626080 | No Recognized Claim |
| 29804 | 530100700 | No Eligible Purchases in Class Period | 146424 | 530345988 | No Recognized Claim | 263044 | 530626082 | No Recognized Claim |
| 29805 | 530100701 | No Eligible Purchases in Class Period | 146425 | 530345991 | No Recognized Claim | 263045 | 530626083 | No Recognized Claim |
| 29806 | 530100702 | No Eligible Purchases in Class Period | 146426 | 530345992 | No Recognized Claim | 263046 | 530626086 | No Recognized Claim |
| 29807 | 530100704 | No Eligible Purchases in Class Period | 146427 | 530345993 | No Recognized Claim | 263047 | 530626103 | No Recognized Claim |
| 29808 | 530100705 | No Eligible Purchases in Class Period | 146428 | 530345994 | No Recognized Claim | 263048 | 530626104 | No Recognized Claim |
| 29809 | 530100706 | No Eligible Purchases in Class Period | 146429 | 530345995 | No Eligible Purchases in Class Period | 263049 | 530626123 | No Recognized Claim |
| 29810 | 530100707 | No Eligible Purchases in Class Period | 146430 | 530346000 | No Recognized Claim | 263050 | 530626137 | No Recognized Claim |
| 29811 | 530100708 | No Eligible Purchases in Class Period | 146431 | 530346003 | No Recognized Claim | 263051 | 530626159 | No Eligible Purchases in Class Period |
| 29812 | 530100709 | No Eligible Purchases in Class Period | 146432 | 530346004 | No Recognized Claim | 263052 | 530626170 | No Recognized Claim |
| 29813 | 530100710 | No Eligible Purchases in Class Period | 146433 | 530346009 | No Recognized Claim | 263053 | 530626172 | No Eligible Purchases in Class Period |
| 29814 | 530100711 | No Eligible Purchases in Class Period | 146434 | 530346014 | No Recognized Claim | 263054 | 530626174 | No Eligible Purchases in Class Period |
| 29815 | 530100712 | No Eligible Purchases in Class Period | 146435 | 530346015 | No Recognized Claim | 263055 | 530626179 | No Recognized Claim |
| 29816 | 530100713 | No Eligible Purchases in Class Period | 146436 | 530346018 | No Recognized Claim | 263056 | 530626184 | No Recognized Claim |
| 29817 | 530100714 | Void or Withdrawn | 146437 | 530346019 | No Recognized Claim | 263057 | 530626189 | No Eligible Purchases in Class Period |
| 29818 | 530100715 | No Eligible Purchases in Class Period | 146438 | 530346022 | No Recognized Claim | 263058 | 530626203 | No Recognized Claim |
| 29819 | 530100716 | No Eligible Purchases in Class Period | 146439 | 530346023 | No Recognized Claim | 263059 | 530626208 | No Eligible Purchases in Class Period |
| 29820 | 530100717 | No Eligible Purchases in Class Period | 146440 | 530346028 | No Eligible Purchases in Class Period | 263060 | 530626209 | No Eligible Purchases in Class Period |
| 29821 | 530100718 | No Eligible Purchases in Class Period | 146441 | 530346031 | No Recognized Claim | 263061 | 530626247 | No Recognized Claim |
| 29822 | 530100719 | No Eligible Purchases in Class Period | 146442 | 530346032 | No Recognized Claim | 263062 | 530626259 | No Recognized Claim |
| 29823 | 530100720 | No Eligible Purchases in Class Period | 146443 | 530346035 | No Eligible Purchases in Class Period | 263063 | 530626262 | No Recognized Claim |
| 29824 | 530100721 | No Recognized Claim | 146444 | 530346036 | No Recognized Claim | 263064 | 530626288 | No Recognized Claim |
| 29825 | 530100722 | No Recognized Claim | 146445 | 530346037 | No Recognized Claim | 263065 | 530626312 | No Recognized Claim |
| 29826 | 530100723 | No Eligible Purchases in Class Period | 146446 | 530346039 | No Recognized Claim | 263066 | 530626313 | No Recognized Claim |
| 29827 | 530100724 | No Eligible Purchases in Class Period | 146447 | 530346040 | No Eligible Purchases in Class Period | 263067 | 530626315 | No Recognized Claim |
| 29828 | 530100725 | No Eligible Purchases in Class Period | 146448 | 530346041 | No Recognized Claim | 263068 | 530626316 | No Recognized Claim |
| 29829 | 530100726 | No Eligible Purchases in Class Period | 146449 | 530346048 | No Recognized Claim | 263069 | 530626331 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29830 | 530100727 | No Eligible Purchases in Class Period | 146450 | 530346050 | No Eligible Purchases in Class Period | 263070 | 530626345 | No Eligible Purchases in Class Period |
| 29831 | 530100728 | No Eligible Purchases in Class Period | 146451 | 530346052 | No Recognized Claim | 263071 | 530626346 | No Recognized Claim |
| 29832 | 530100729 | No Eligible Purchases in Class Period | 146452 | 530346053 | No Recognized Claim | 263072 | 530626348 | No Eligible Purchases in Class Period |
| 29833 | 530100730 | No Eligible Purchases in Class Period | 146453 | 530346054 | No Recognized Claim | 263073 | 530626350 | No Eligible Purchases in Class Period |
| 29834 | 530100731 | No Eligible Purchases in Class Period | 146454 | 530346059 | No Recognized Claim | 263074 | 530626352 | No Eligible Purchases in Class Period |
| 29835 | 530100732 | No Eligible Purchases in Class Period | 146455 | 530346060 | No Eligible Purchases in Class Period | 263075 | 530626354 | No Eligible Purchases in Class Period |
| 29836 | 530100733 | No Eligible Purchases in Class Period | 146456 | 530346061 | No Recognized Claim | 263076 | 530626355 | No Eligible Purchases in Class Period |
| 29837 | 530100734 | No Eligible Purchases in Class Period | 146457 | 530346062 | No Recognized Claim | 263077 | 530626358 | No Eligible Purchases in Class Period |
| 29838 | 530100735 | No Eligible Purchases in Class Period | 146458 | 530346063 | No Eligible Purchases in Class Period | 263078 | 530626368 | No Eligible Purchases in Class Period |
| 29839 | 530100736 | No Eligible Purchases in Class Period | 146459 | 530346064 | No Eligible Purchases in Class Period | 263079 | 530626372 | No Eligible Purchases in Class Period |
| 29840 | 530100737 | No Eligible Purchases in Class Period | 146460 | 530346065 | No Eligible Purchases in Class Period | 263080 | 530626373 | No Eligible Purchases in Class Period |
| 29841 | 530100738 | No Eligible Purchases in Class Period | 146461 | 530346066 | No Recognized Claim | 263081 | 530626382 | No Eligible Purchases in Class Period |
| 29842 | 530100739 | No Eligible Purchases in Class Period | 146462 | 530346067 | No Recognized Claim | 263082 | 530626385 | No Eligible Purchases in Class Period |
| 29843 | 530100740 | No Eligible Purchases in Class Period | 146463 | 530346069 | No Recognized Claim | 263083 | 530626389 | No Recognized Claim |
| 29844 | 530100741 | No Eligible Purchases in Class Period | 146464 | 530346071 | No Recognized Claim | 263084 | 530626396 | No Eligible Purchases in Class Period |
| 29845 | 530100742 | No Eligible Purchases in Class Period | 146465 | 530346073 | No Recognized Claim | 263085 | 530626401 | No Eligible Purchases in Class Period |
| 29846 | 530100743 | No Eligible Purchases in Class Period | 146466 | 530346074 | No Recognized Claim | 263086 | 530626407 | No Eligible Purchases in Class Period |
| 29847 | 530100744 | No Eligible Purchases in Class Period | 146467 | 530346075 | No Recognized Claim | 263087 | 530626409 | No Eligible Purchases in Class Period |
| 29848 | 530100745 | No Eligible Purchases in Class Period | 146468 | 530346077 | No Eligible Purchases in Class Period | 263088 | 530626412 | No Recognized Claim |
| 29849 | 530100746 | No Eligible Purchases in Class Period | 146469 | 530346082 | No Recognized Claim | 263089 | 530626415 | No Recognized Claim |
| 29850 | 530100747 | No Eligible Purchases in Class Period | 146470 | 530346083 | No Eligible Purchases in Class Period | 263090 | 530626423 | No Eligible Purchases in Class Period |
| 29851 | 530100748 | No Eligible Purchases in Class Period | 146471 | 530346084 | No Recognized Claim | 263091 | 530626425 | No Eligible Purchases in Class Period |
| 29852 | 530100750 | No Eligible Purchases in Class Period | 146472 | 530346085 | No Recognized Claim | 263092 | 530626426 | No Eligible Purchases in Class Period |
| 29853 | 530100751 | No Eligible Purchases in Class Period | 146473 | 530346086 | No Recognized Claim | 263093 | 530626427 | No Eligible Purchases in Class Period |
| 29854 | 530100752 | No Eligible Purchases in Class Period | 146474 | 530346090 | No Recognized Claim | 263094 | 530626428 | No Eligible Purchases in Class Period |
| 29855 | 530100753 | No Eligible Purchases in Class Period | 146475 | 530346092 | No Recognized Claim | 263095 | 530626429 | No Eligible Purchases in Class Period |
| 29856 | 530100754 | No Eligible Purchases in Class Period | 146476 | 530346093 | No Eligible Purchases in Class Period | 263096 | 530626430 | No Eligible Purchases in Class Period |
| 29857 | 530100757 | No Eligible Purchases in Class Period | 146477 | 530346095 | No Recognized Claim | 263097 | 530626431 | No Recognized Claim |
| 29858 | 530100758 | No Eligible Purchases in Class Period | 146478 | 530346096 | No Recognized Claim | 263098 | 530626432 | No Eligible Purchases in Class Period |
| 29859 | 530100759 | No Recognized Claim | 146479 | 530346097 | No Recognized Claim | 263099 | 530626433 | No Eligible Purchases in Class Period |
| 29860 | 530100760 | No Eligible Purchases in Class Period | 146480 | 530346101 | No Recognized Claim | 263100 | 530626434 | No Eligible Purchases in Class Period |
| 29861 | 530100761 | No Eligible Purchases in Class Period | 146481 | 530346102 | No Recognized Claim | 263101 | 530626435 | No Eligible Purchases in Class Period |
| 29862 | 530100762 | No Recognized Claim | 146482 | 530346103 | No Recognized Claim | 263102 | 530626436 | No Eligible Purchases in Class Period |
| 29863 | 530100763 | No Eligible Purchases in Class Period | 146483 | 530346104 | No Recognized Claim | 263103 | 530626437 | No Eligible Purchases in Class Period |
| 29864 | 530100764 | No Eligible Purchases in Class Period | 146484 | 530346108 | No Eligible Purchases in Class Period | 263104 | 530626439 | No Eligible Purchases in Class Period |
| 29865 | 530100765 | No Eligible Purchases in Class Period | 146485 | 530346110 | No Eligible Purchases in Class Period | 263105 | 530626440 | No Eligible Purchases in Class Period |
| 29866 | 530100766 | No Eligible Purchases in Class Period | 146486 | 530346111 | No Recognized Claim | 263106 | 530626441 | No Eligible Purchases in Class Period |
| 29867 | 530100767 | No Eligible Purchases in Class Period | 146487 | 530346112 | No Recognized Claim | 263107 | 530626442 | No Eligible Purchases in Class Period |
| 29868 | 530100769 | No Eligible Purchases in Class Period | 146488 | 530346117 | No Recognized Claim | 263108 | 530626443 | No Recognized Claim |
| 29869 | 530100770 | No Recognized Claim | 146489 | 530346123 | No Recognized Claim | 263109 | 530626444 | No Eligible Purchases in Class Period |
| 29870 | 530100771 | No Eligible Purchases in Class Period | 146490 | 530346128 | No Recognized Claim | 263110 | 530626445 | No Recognized Claim |
| 29871 | 530100772 | No Eligible Purchases in Class Period | 146491 | 530346129 | No Eligible Purchases in Class Period | 263111 | 530626446 | No Eligible Purchases in Class Period |
| 29872 | 530100773 | No Eligible Purchases in Class Period | 146492 | 530346132 | No Recognized Claim | 263112 | 530626447 | No Eligible Purchases in Class Period |
| 29873 | 530100774 | No Eligible Purchases in Class Period | 146493 | 530346133 | No Recognized Claim | 263113 | 530626448 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29874 | 530100775 | No Eligible Purchases in Class Period | 146494 | 530346134 | No Recognized Claim | 263114 | 530626449 | No Eligible Purchases in Class Period |
| 29875 | 530100776 | No Eligible Purchases in Class Period | 146495 | 530346135 | No Recognized Claim | 263115 | 530626450 | No Eligible Purchases in Class Period |
| 29876 | 530100777 | No Eligible Purchases in Class Period | 146496 | 530346139 | No Recognized Claim | 263116 | 530626452 | No Eligible Purchases in Class Period |
| 29877 | 530100778 | No Eligible Purchases in Class Period | 146497 | 530346140 | No Recognized Claim | 263117 | 530626454 | No Eligible Purchases in Class Period |
| 29878 | 530100779 | No Recognized Claim | 146498 | 530346141 | No Recognized Claim | 263118 | 530626455 | No Eligible Purchases in Class Period |
| 29879 | 530100780 | No Eligible Purchases in Class Period | 146499 | 530346142 | No Recognized Claim | 263119 | 530626456 | No Recognized Claim |
| 29880 | 530100781 | No Eligible Purchases in Class Period | 146500 | 530346143 | No Recognized Claim | 263120 | 530626458 | No Eligible Purchases in Class Period |
| 29881 | 530100782 | No Eligible Purchases in Class Period | 146501 | 530346144 | No Recognized Claim | 263121 | 530626459 | No Eligible Purchases in Class Period |
| 29882 | 530100783 | No Eligible Purchases in Class Period | 146502 | 530346145 | No Recognized Claim | 263122 | 530626460 | No Eligible Purchases in Class Period |
| 29883 | 530100784 | No Eligible Purchases in Class Period | 146503 | 530346146 | No Recognized Claim | 263123 | 530626461 | No Eligible Purchases in Class Period |
| 29884 | 530100785 | No Eligible Purchases in Class Period | 146504 | 530346147 | No Recognized Claim | 263124 | 530626463 | No Eligible Purchases in Class Period |
| 29885 | 530100786 | No Eligible Purchases in Class Period | 146505 | 530346148 | No Recognized Claim | 263125 | 530626465 | No Eligible Purchases in Class Period |
| 29886 | 530100787 | No Eligible Purchases in Class Period | 146506 | 530346149 | No Recognized Claim | 263126 | 530626466 | No Eligible Purchases in Class Period |
| 29887 | 530100788 | No Eligible Purchases in Class Period | 146507 | 530346150 | No Recognized Claim | 263127 | 530626469 | No Eligible Purchases in Class Period |
| 29888 | 530100789 | No Eligible Purchases in Class Period | 146508 | 530346151 | No Recognized Claim | 263128 | 530626471 | No Eligible Purchases in Class Period |
| 29889 | 530100790 | No Eligible Purchases in Class Period | 146509 | 530346152 | No Recognized Claim | 263129 | 530626473 | No Eligible Purchases in Class Period |
| 29890 | 530100791 | No Eligible Purchases in Class Period | 146510 | 530346153 | No Eligible Purchases in Class Period | 263130 | 530626474 | No Eligible Purchases in Class Period |
| 29891 | 530100792 | No Eligible Purchases in Class Period | 146511 | 530346157 | No Recognized Claim | 263131 | 530626475 | No Eligible Purchases in Class Period |
| 29892 | 530100793 | No Eligible Purchases in Class Period | 146512 | 530346158 | No Recognized Claim | 263132 | 530626477 | No Recognized Claim |
| 29893 | 530100794 | No Eligible Purchases in Class Period | 146513 | 530346159 | No Recognized Claim | 263133 | 530626480 | No Eligible Purchases in Class Period |
| 29894 | 530100795 | No Eligible Purchases in Class Period | 146514 | 530346161 | No Recognized Claim | 263134 | 530626485 | No Eligible Purchases in Class Period |
| 29895 | 530100796 | No Eligible Purchases in Class Period | 146515 | 530346163 | No Recognized Claim | 263135 | 530626486 | No Eligible Purchases in Class Period |
| 29896 | 530100797 | No Eligible Purchases in Class Period | 146516 | 530346164 | No Eligible Purchases in Class Period | 263136 | 530626498 | No Eligible Purchases in Class Period |
| 29897 | 530100798 | No Eligible Purchases in Class Period | 146517 | 530346165 | No Recognized Claim | 263137 | 530626500 | No Eligible Purchases in Class Period |
| 29898 | 530100800 | No Eligible Purchases in Class Period | 146518 | 530346166 | No Recognized Claim | 263138 | 530626508 | No Recognized Claim |
| 29899 | 530100801 | No Eligible Purchases in Class Period | 146519 | 530346167 | No Recognized Claim | 263139 | 530626509 | No Eligible Purchases in Class Period |
| 29900 | 530100802 | No Eligible Purchases in Class Period | 146520 | 530346176 | No Recognized Claim | 263140 | 530626511 | No Eligible Purchases in Class Period |
| 29901 | 530100803 | No Eligible Purchases in Class Period | 146521 | 530346177 | No Recognized Claim | 263141 | 530626514 | No Recognized Claim |
| 29902 | 530100804 | No Eligible Purchases in Class Period | 146522 | 530346178 | No Recognized Claim | 263142 | 530626534 | No Eligible Purchases in Class Period |
| 29903 | 530100805 | No Eligible Purchases in Class Period | 146523 | 530346181 | No Recognized Claim | 263143 | 530626540 | No Eligible Purchases in Class Period |
| 29904 | 530100806 | No Eligible Purchases in Class Period | 146524 | 530346182 | No Eligible Purchases in Class Period | 263144 | 530626541 | No Eligible Purchases in Class Period |
| 29905 | 530100807 | No Eligible Purchases in Class Period | 146525 | 530346186 | No Recognized Claim | 263145 | 530626542 | No Eligible Purchases in Class Period |
| 29906 | 530100808 | No Eligible Purchases in Class Period | 146526 | 530346187 | No Recognized Claim | 263146 | 530626543 | No Eligible Purchases in Class Period |
| 29907 | 530100809 | No Eligible Purchases in Class Period | 146527 | 530346189 | No Recognized Claim | 263147 | 530626544 | No Eligible Purchases in Class Period |
| 29908 | 530100810 | No Eligible Purchases in Class Period | 146528 | 530346190 | No Eligible Purchases in Class Period | 263148 | 530626545 | No Eligible Purchases in Class Period |
| 29909 | 530100811 | No Eligible Purchases in Class Period | 146529 | 530346191 | No Recognized Claim | 263149 | 530626549 | No Recognized Claim |
| 29910 | 530100812 | No Eligible Purchases in Class Period | 146530 | 530346192 | No Recognized Claim | 263150 | 530626552 | No Eligible Purchases in Class Period |
| 29911 | 530100813 | No Eligible Purchases in Class Period | 146531 | 530346193 | No Eligible Purchases in Class Period | 263151 | 530626553 | No Eligible Purchases in Class Period |
| 29912 | 530100814 | No Recognized Claim | 146532 | 530346195 | No Recognized Claim | 263152 | 530626554 | No Eligible Purchases in Class Period |
| 29913 | 530100815 | No Eligible Purchases in Class Period | 146533 | 530346197 | No Recognized Claim | 263153 | 530626555 | No Eligible Purchases in Class Period |
| 29914 | 530100816 | No Eligible Purchases in Class Period | 146534 | 530346198 | No Eligible Purchases in Class Period | 263154 | 530626572 | No Eligible Purchases in Class Period |
| 29915 | 530100817 | No Eligible Purchases in Class Period | 146535 | 530346199 | No Recognized Claim | 263155 | 530626574 | No Eligible Purchases in Class Period |
| 29916 | 530100818 | No Eligible Purchases in Class Period | 146536 | 530346200 | No Recognized Claim | 263156 | 530626576 | No Recognized Claim |
| 29917 | 530100819 | No Eligible Purchases in Class Period | 146537 | 530346203 | No Recognized Claim | 263157 | 530626577 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29918 | 530100820 | No Eligible Purchases in Class Period | 146538 | 530346206 | No Recognized Claim | 263158 | 530626581 | No Recognized Claim |
| 29919 | 530100821 | No Eligible Purchases in Class Period | 146539 | 530346213 | No Recognized Claim | 263159 | 530626583 | No Eligible Purchases in Class Period |
| 29920 | 530100822 | No Eligible Purchases in Class Period | 146540 | 530346216 | No Recognized Claim | 263160 | 530626584 | No Eligible Purchases in Class Period |
| 29921 | 530100823 | No Eligible Purchases in Class Period | 146541 | 530346220 | No Recognized Claim | 263161 | 530626585 | No Eligible Purchases in Class Period |
| 29922 | 530100824 | No Eligible Purchases in Class Period | 146542 | 530346222 | No Recognized Claim | 263162 | 530626586 | No Eligible Purchases in Class Period |
| 29923 | 530100825 | No Eligible Purchases in Class Period | 146543 | 530346223 | No Recognized Claim | 263163 | 530626590 | No Recognized Claim |
| 29924 | 530100826 | No Eligible Purchases in Class Period | 146544 | 530346224 | No Eligible Purchases in Class Period | 263164 | 530626591 | No Eligible Purchases in Class Period |
| 29925 | 530100827 | No Eligible Purchases in Class Period | 146545 | 530346228 | No Recognized Claim | 263165 | 530626592 | No Recognized Claim |
| 29926 | 530100828 | No Eligible Purchases in Class Period | 146546 | 530346229 | No Recognized Claim | 263166 | 530626593 | No Recognized Claim |
| 29927 | 530100829 | No Eligible Purchases in Class Period | 146547 | 530346230 | No Eligible Purchases in Class Period | 263167 | 530626595 | No Recognized Claim |
| 29928 | 530100830 | No Eligible Purchases in Class Period | 146548 | 530346234 | No Recognized Claim | 263168 | 530626601 | No Eligible Purchases in Class Period |
| 29929 | 530100831 | No Eligible Purchases in Class Period | 146549 | 530346235 | No Recognized Claim | 263169 | 530626603 | No Eligible Purchases in Class Period |
| 29930 | 530100832 | No Eligible Purchases in Class Period | 146550 | 530346239 | No Recognized Claim | 263170 | 530626604 | No Eligible Purchases in Class Period |
| 29931 | 530100833 | No Eligible Purchases in Class Period | 146551 | 530346240 | No Recognized Claim | 263171 | 530626605 | No Eligible Purchases in Class Period |
| 29932 | 530100834 | No Eligible Purchases in Class Period | 146552 | 530346241 | No Eligible Purchases in Class Period | 263172 | 530626637 | No Recognized Claim |
| 29933 | 530100835 | No Eligible Purchases in Class Period | 146553 | 530346242 | No Recognized Claim | 263173 | 530626677 | No Eligible Purchases in Class Period |
| 29934 | 530100836 | No Eligible Purchases in Class Period | 146554 | 530346244 | No Eligible Purchases in Class Period | 263174 | 530626678 | No Eligible Purchases in Class Period |
| 29935 | 530100837 | No Eligible Purchases in Class Period | 146555 | 530346246 | No Eligible Purchases in Class Period | 263175 | 530626679 | No Eligible Purchases in Class Period |
| 29936 | 530100838 | No Eligible Purchases in Class Period | 146556 | 530346247 | No Recognized Claim | 263176 | 530626680 | No Eligible Purchases in Class Period |
| 29937 | 530100839 | No Eligible Purchases in Class Period | 146557 | 530346250 | No Recognized Claim | 263177 | 530626682 | No Recognized Claim |
| 29938 | 530100840 | No Eligible Purchases in Class Period | 146558 | 530346254 | No Recognized Claim | 263178 | 530626718 | No Recognized Claim |
| 29939 | 530100841 | No Recognized Claim | 146559 | 530346255 | No Recognized Claim | 263179 | 530626719 | No Recognized Claim |
| 29940 | 530100842 | No Eligible Purchases in Class Period | 146560 | 530346256 | No Recognized Claim | 263180 | 530626735 | No Recognized Claim |
| 29941 | 530100843 | No Eligible Purchases in Class Period | 146561 | 530346257 | No Recognized Claim | 263181 | 530626739 | No Recognized Claim |
| 29942 | 530100844 | No Eligible Purchases in Class Period | 146562 | 530346258 | No Recognized Claim | 263182 | 530626742 | No Recognized Claim |
| 29943 | 530100845 | No Eligible Purchases in Class Period | 146563 | 530346261 | No Recognized Claim | 263183 | 530626760 | No Recognized Claim |
| 29944 | 530100846 | No Recognized Claim | 146564 | 530346265 | No Recognized Claim | 263184 | 530626785 | No Eligible Purchases in Class Period |
| 29945 | 530100848 | No Eligible Purchases in Class Period | 146565 | 530346268 | No Recognized Claim | 263185 | 530626788 | No Recognized Claim |
| 29946 | 530100849 | No Eligible Purchases in Class Period | 146566 | 530346269 | No Recognized Claim | 263186 | 530626806 | No Recognized Claim |
| 29947 | 530100850 | No Eligible Purchases in Class Period | 146567 | 530346272 | No Recognized Claim | 263187 | 530626816 | No Eligible Purchases in Class Period |
| 29948 | 530100851 | No Eligible Purchases in Class Period | 146568 | 530346275 | No Recognized Claim | 263188 | 530626818 | No Eligible Purchases in Class Period |
| 29949 | 530100852 | No Eligible Purchases in Class Period | 146569 | 530346276 | No Recognized Claim | 263189 | 530626819 | No Recognized Claim |
| 29950 | 530100853 | No Eligible Purchases in Class Period | 146570 | 530346277 | No Recognized Claim | 263190 | 530626820 | No Eligible Purchases in Class Period |
| 29951 | 530100854 | No Eligible Purchases in Class Period | 146571 | 530346278 | No Eligible Purchases in Class Period | 263191 | 530626823 | No Eligible Purchases in Class Period |
| 29952 | 530100855 | No Eligible Purchases in Class Period | 146572 | 530346279 | No Eligible Purchases in Class Period | 263192 | 530626839 | No Recognized Claim |
| 29953 | 530100856 | No Eligible Purchases in Class Period | 146573 | 530346281 | No Recognized Claim | 263193 | 530626844 | No Recognized Claim |
| 29954 | 530100857 | No Eligible Purchases in Class Period | 146574 | 530346288 | No Recognized Claim | 263194 | 530626847 | No Recognized Claim |
| 29955 | 530100858 | No Eligible Purchases in Class Period | 146575 | 530346299 | No Recognized Claim | 263195 | 530626853 | No Recognized Claim |
| 29956 | 530100859 | No Eligible Purchases in Class Period | 146576 | 530346300 | No Recognized Claim | 263196 | 530626854 | No Eligible Purchases in Class Period |
| 29957 | 530100860 | No Eligible Purchases in Class Period | 146577 | 530346302 | No Recognized Claim | 263197 | 530626856 | No Recognized Claim |
| 29958 | 530100861 | No Eligible Purchases in Class Period | 146578 | 530346303 | No Recognized Claim | 263198 | 530626858 | No Recognized Claim |
| 29959 | 530100862 | No Eligible Purchases in Class Period | 146579 | 530346305 | No Recognized Claim | 263199 | 530626863 | No Recognized Claim |
| 29960 | 530100863 | No Eligible Purchases in Class Period | 146580 | 530346309 | No Recognized Claim | 263200 | 530626867 | No Recognized Claim |
| 29961 | 530100864 | No Eligible Purchases in Class Period | 146581 | 530346310 | No Recognized Claim | 263201 | 530626868 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29962 | 530100865 | No Eligible Purchases in Class Period | 146582 | 530346314 | No Recognized Claim | 263202 | 530626880 | No Eligible Purchases in Class Period |
| 29963 | 530100866 | No Eligible Purchases in Class Period | 146583 | 530346320 | No Recognized Claim | 263203 | 530626887 | No Recognized Claim |
| 29964 | 530100867 | No Eligible Purchases in Class Period | 146584 | 530346321 | No Recognized Claim | 263204 | 530626888 | No Recognized Claim |
| 29965 | 530100868 | No Eligible Purchases in Class Period | 146585 | 530346324 | No Recognized Claim | 263205 | 530626904 | No Recognized Claim |
| 29966 | 530100869 | No Eligible Purchases in Class Period | 146586 | 530346325 | No Recognized Claim | 263206 | 530626915 | No Eligible Purchases in Class Period |
| 29967 | 530100870 | No Recognized Claim | 146587 | 530346326 | No Recognized Claim | 263207 | 530626917 | No Eligible Purchases in Class Period |
| 29968 | 530100871 | No Eligible Purchases in Class Period | 146588 | 530346329 | No Recognized Claim | 263208 | 530626920 | No Eligible Purchases in Class Period |
| 29969 | 530100872 | No Eligible Purchases in Class Period | 146589 | 530346330 | No Recognized Claim | 263209 | 530626928 | No Eligible Purchases in Class Period |
| 29970 | 530100873 | No Eligible Purchases in Class Period | 146590 | 530346331 | No Recognized Claim | 263210 | 530626930 | No Eligible Purchases in Class Period |
| 29971 | 530100874 | No Eligible Purchases in Class Period | 146591 | 530346333 | No Recognized Claim | 263211 | 530626934 | No Eligible Purchases in Class Period |
| 29972 | 530100875 | No Eligible Purchases in Class Period | 146592 | 530346336 | No Recognized Claim | 263212 | 530626938 | No Recognized Claim |
| 29973 | 530100876 | No Eligible Purchases in Class Period | 146593 | 530346338 | No Eligible Purchases in Class Period | 263213 | 530626945 | No Eligible Purchases in Class Period |
| 29974 | 530100877 | No Eligible Purchases in Class Period | 146594 | 530346339 | No Recognized Claim | 263214 | 530626953 | No Recognized Claim |
| 29975 | 530100879 | No Eligible Purchases in Class Period | 146595 | 530346340 | No Eligible Purchases in Class Period | 263215 | 530626963 | No Recognized Claim |
| 29976 | 530100880 | No Eligible Purchases in Class Period | 146596 | 530346341 | No Recognized Claim | 263216 | 530626966 | No Eligible Purchases in Class Period |
| 29977 | 530100881 | No Eligible Purchases in Class Period | 146597 | 530346343 | No Recognized Claim | 263217 | 530626967 | No Eligible Purchases in Class Period |
| 29978 | 530100882 | No Eligible Purchases in Class Period | 146598 | 530346347 | No Recognized Claim | 263218 | 530626969 | No Recognized Claim |
| 29979 | 530100883 | No Recognized Claim | 146599 | 530346349 | No Recognized Claim | 263219 | 530626971 | No Eligible Purchases in Class Period |
| 29980 | 530100884 | No Eligible Purchases in Class Period | 146600 | 530346351 | No Recognized Claim | 263220 | 530626973 | No Eligible Purchases in Class Period |
| 29981 | 530100885 | No Eligible Purchases in Class Period | 146601 | 530346352 | No Eligible Purchases in Class Period | 263221 | 530626976 | No Eligible Purchases in Class Period |
| 29982 | 530100886 | No Eligible Purchases in Class Period | 146602 | 530346354 | No Recognized Claim | 263222 | 530626981 | No Eligible Purchases in Class Period |
| 29983 | 530100887 | No Eligible Purchases in Class Period | 146603 | 530346356 | No Recognized Claim | 263223 | 530626982 | No Eligible Purchases in Class Period |
| 29984 | 530100888 | No Eligible Purchases in Class Period | 146604 | 530346357 | No Recognized Claim | 263224 | 530626987 | No Eligible Purchases in Class Period |
| 29985 | 530100889 | No Eligible Purchases in Class Period | 146605 | 530346358 | No Recognized Claim | 263225 | 530626995 | No Recognized Claim |
| 29986 | 530100890 | No Eligible Purchases in Class Period | 146606 | 530346360 | No Recognized Claim | 263226 | 530626997 | No Eligible Purchases in Class Period |
| 29987 | 530100891 | No Eligible Purchases in Class Period | 146607 | 530346363 | No Recognized Claim | 263227 | 530626998 | No Eligible Purchases in Class Period |
| 29988 | 530100892 | No Eligible Purchases in Class Period | 146608 | 530346364 | No Recognized Claim | 263228 | 530627000 | No Eligible Purchases in Class Period |
| 29989 | 530100893 | No Eligible Purchases in Class Period | 146609 | 530346368 | No Eligible Purchases in Class Period | 263229 | 530627006 | No Recognized Claim |
| 29990 | 530100894 | No Eligible Purchases in Class Period | 146610 | 530346369 | No Recognized Claim | 263230 | 530627013 | No Recognized Claim |
| 29991 | 530100895 | No Eligible Purchases in Class Period | 146611 | 530346374 | No Recognized Claim | 263231 | 530627020 | No Eligible Purchases in Class Period |
| 29992 | 530100896 | No Eligible Purchases in Class Period | 146612 | 530346376 | No Eligible Purchases in Class Period | 263232 | 530627035 | No Eligible Purchases in Class Period |
| 29993 | 530100897 | No Eligible Purchases in Class Period | 146613 | 530346379 | No Eligible Purchases in Class Period | 263233 | 530627038 | No Eligible Purchases in Class Period |
| 29994 | 530100898 | No Eligible Purchases in Class Period | 146614 | 530346380 | No Eligible Purchases in Class Period | 263234 | 530627040 | No Eligible Purchases in Class Period |
| 29995 | 530100899 | No Eligible Purchases in Class Period | 146615 | 530346381 | No Recognized Claim | 263235 | 530627048 | No Eligible Purchases in Class Period |
| 29996 | 530100900 | No Eligible Purchases in Class Period | 146616 | 530346383 | No Recognized Claim | 263236 | 530627052 | No Eligible Purchases in Class Period |
| 29997 | 530100901 | No Eligible Purchases in Class Period | 146617 | 530346386 | No Recognized Claim | 263237 | 530627054 | No Eligible Purchases in Class Period |
| 29998 | 530100902 | No Eligible Purchases in Class Period | 146618 | 530346389 | No Recognized Claim | 263238 | 530627057 | No Eligible Purchases in Class Period |
| 29999 | 530100903 | No Recognized Claim | 146619 | 530346390 | No Recognized Claim | 263239 | 530627059 | No Eligible Purchases in Class Period |
| 30000 | 530100904 | No Eligible Purchases in Class Period | 146620 | 530346391 | No Recognized Claim | 263240 | 530627060 | No Eligible Purchases in Class Period |
| 30001 | 530100905 | No Eligible Purchases in Class Period | 146621 | 530346393 | No Recognized Claim | 263241 | 530627065 | No Recognized Claim |
| 30002 | 530100906 | No Eligible Purchases in Class Period | 146622 | 530346394 | No Recognized Claim | 263242 | 530627073 | No Recognized Claim |
| 30003 | 530100907 | No Eligible Purchases in Class Period | 146623 | 530346396 | No Recognized Claim | 263243 | 530627080 | No Eligible Purchases in Class Period |
| 30004 | 530100908 | No Recognized Claim | 146624 | 530346397 | No Recognized Claim | 263244 | 530627092 | No Eligible Purchases in Class Period |
| 30005 | 530100909 | No Eligible Purchases in Class Period | 146625 | 530346398 | No Recognized Claim | 263245 | 530627116 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30006 | 530100910 | No Eligible Purchases in Class Period | 146626 | 530346399 | No Recognized Claim | 263246 | 530627124 | No Eligible Purchases in Class Period |
| 30007 | 530100911 | No Eligible Purchases in Class Period | 146627 | 530346400 | No Recognized Claim | 263247 | 530627125 | No Eligible Purchases in Class Period |
| 30008 | 530100912 | No Eligible Purchases in Class Period | 146628 | 530346401 | No Eligible Purchases in Class Period | 263248 | 530627132 | No Recognized Claim |
| 30009 | 530100913 | No Eligible Purchases in Class Period | 146629 | 530346402 | No Eligible Purchases in Class Period | 263249 | 530627133 | No Eligible Purchases in Class Period |
| 30010 | 530100914 | No Eligible Purchases in Class Period | 146630 | 530346403 | No Eligible Purchases in Class Period | 263250 | 530627134 | No Eligible Purchases in Class Period |
| 30011 | 530100915 | No Eligible Purchases in Class Period | 146631 | 530346405 | No Eligible Purchases in Class Period | 263251 | 530627135 | No Eligible Purchases in Class Period |
| 30012 | 530100917 | No Recognized Claim | 146632 | 530346412 | No Recognized Claim | 263252 | 530627136 | No Recognized Claim |
| 30013 | 530100918 | No Eligible Purchases in Class Period | 146633 | 530346415 | No Eligible Purchases in Class Period | 263253 | 530627137 | No Eligible Purchases in Class Period |
| 30014 | 530100920 | No Eligible Purchases in Class Period | 146634 | 530346419 | No Recognized Claim | 263254 | 530627148 | No Eligible Purchases in Class Period |
| 30015 | 530100921 | No Eligible Purchases in Class Period | 146635 | 530346420 | No Eligible Purchases in Class Period | 263255 | 530627149 | No Recognized Claim |
| 30016 | 530100922 | No Eligible Purchases in Class Period | 146636 | 530346422 | No Eligible Purchases in Class Period | 263256 | 530627151 | No Recognized Claim |
| 30017 | 530100923 | No Eligible Purchases in Class Period | 146637 | 530346423 | No Eligible Purchases in Class Period | 263257 | 530627154 | No Eligible Purchases in Class Period |
| 30018 | 530100924 | No Recognized Claim | 146638 | 530346425 | No Recognized Claim | 263258 | 530627156 | No Recognized Claim |
| 30019 | 530100925 | No Recognized Claim | 146639 | 530346428 | No Recognized Claim | 263259 | 530627162 | No Eligible Purchases in Class Period |
| 30020 | 530100926 | No Recognized Claim | 146640 | 530346430 | No Recognized Claim | 263260 | 530627164 | No Recognized Claim |
| 30021 | 530100928 | No Eligible Purchases in Class Period | 146641 | 530346438 | No Eligible Purchases in Class Period | 263261 | 530627165 | No Eligible Purchases in Class Period |
| 30022 | 530100929 | No Eligible Purchases in Class Period | 146642 | 530346439 | No Recognized Claim | 263262 | 530627167 | No Eligible Purchases in Class Period |
| 30023 | 530100930 | No Eligible Purchases in Class Period | 146643 | 530346443 | No Recognized Claim | 263263 | 530627171 | No Recognized Claim |
| 30024 | 530100931 | No Eligible Purchases in Class Period | 146644 | 530346444 | No Recognized Claim | 263264 | 530627185 | No Recognized Claim |
| 30025 | 530100932 | No Eligible Purchases in Class Period | 146645 | 530346445 | No Recognized Claim | 263265 | 530627190 | No Recognized Claim |
| 30026 | 530100933 | No Eligible Purchases in Class Period | 146646 | 530346448 | No Recognized Claim | 263266 | 530627194 | No Eligible Purchases in Class Period |
| 30027 | 530100934 | No Eligible Purchases in Class Period | 146647 | 530346449 | No Recognized Claim | 263267 | 530627198 | No Recognized Claim |
| 30028 | 530100935 | No Eligible Purchases in Class Period | 146648 | 530346450 | No Recognized Claim | 263268 | 530627200 | No Recognized Claim |
| 30029 | 530100937 | No Eligible Purchases in Class Period | 146649 | 530346454 | No Eligible Purchases in Class Period | 263269 | 530627203 | No Eligible Purchases in Class Period |
| 30030 | 530100938 | No Eligible Purchases in Class Period | 146650 | 530346457 | No Recognized Claim | 263270 | 530627205 | No Eligible Purchases in Class Period |
| 30031 | 530100939 | No Eligible Purchases in Class Period | 146651 | 530346461 | No Recognized Claim | 263271 | 530627206 | No Eligible Purchases in Class Period |
| 30032 | 530100940 | No Eligible Purchases in Class Period | 146652 | 530346462 | No Recognized Claim | 263272 | 530627212 | No Eligible Purchases in Class Period |
| 30033 | 530100941 | No Eligible Purchases in Class Period | 146653 | 530346463 | No Recognized Claim | 263273 | 530627222 | No Recognized Claim |
| 30034 | 530100942 | No Eligible Purchases in Class Period | 146654 | 530346466 | No Eligible Purchases in Class Period | 263274 | 530627231 | No Recognized Claim |
| 30035 | 530100943 | No Eligible Purchases in Class Period | 146655 | 530346469 | No Recognized Claim | 263275 | 530627236 | No Recognized Claim |
| 30036 | 530100945 | No Eligible Purchases in Class Period | 146656 | 530346474 | No Recognized Claim | 263276 | 530627239 | No Recognized Claim |
| 30037 | 530100946 | No Eligible Purchases in Class Period | 146657 | 530346475 | No Recognized Claim | 263277 | 530627240 | No Eligible Purchases in Class Period |
| 30038 | 530100947 | No Eligible Purchases in Class Period | 146658 | 530346476 | No Recognized Claim | 263278 | 530627241 | No Recognized Claim |
| 30039 | 530100948 | No Eligible Purchases in Class Period | 146659 | 530346479 | No Recognized Claim | 263279 | 530627242 | No Recognized Claim |
| 30040 | 530100949 | No Eligible Purchases in Class Period | 146660 | 530346480 | No Recognized Claim | 263280 | 530627248 | No Recognized Claim |
| 30041 | 530100950 | No Eligible Purchases in Class Period | 146661 | 530346481 | No Recognized Claim | 263281 | 530627250 | No Recognized Claim |
| 30042 | 530100951 | No Eligible Purchases in Class Period | 146662 | 530346482 | No Eligible Purchases in Class Period | 263282 | 530627256 | No Recognized Claim |
| 30043 | 530100952 | No Eligible Purchases in Class Period | 146663 | 530346483 | No Eligible Purchases in Class Period | 263283 | 530627262 | No Recognized Claim |
| 30044 | 530100953 | No Eligible Purchases in Class Period | 146664 | 530346484 | No Eligible Purchases in Class Period | 263284 | 530627265 | No Recognized Claim |
| 30045 | 530100954 | No Eligible Purchases in Class Period | 146665 | 530346485 | No Eligible Purchases in Class Period | 263285 | 530627272 | No Recognized Claim |
| 30046 | 530100955 | No Eligible Purchases in Class Period | 146666 | 530346486 | No Eligible Purchases in Class Period | 263286 | 530627275 | No Recognized Claim |
| 30047 | 530100956 | No Eligible Purchases in Class Period | 146667 | 530346487 | No Eligible Purchases in Class Period | 263287 | 530627295 | No Recognized Claim |
| 30048 | 530100957 | No Eligible Purchases in Class Period | 146668 | 530346488 | No Eligible Purchases in Class Period | 263288 | 530627296 | No Recognized Claim |
| 30049 | 530100958 | No Recognized Claim | 146669 | 530346489 | No Eligible Purchases in Class Period | 263289 | 530627297 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30050 | 530100959 | No Eligible Purchases in Class Period | 146670 | 530346490 | No Eligible Purchases in Class Period | 263290 | 530627302 | No Eligible Purchases in Class Period |
| 30051 | 530100960 | No Eligible Purchases in Class Period | 146671 | 530346493 | No Eligible Purchases in Class Period | 263291 | 530627303 | No Eligible Purchases in Class Period |
| 30052 | 530100961 | No Eligible Purchases in Class Period | 146672 | 530346494 | No Eligible Purchases in Class Period | 263292 | 530627304 | No Eligible Purchases in Class Period |
| 30053 | 530100962 | No Eligible Purchases in Class Period | 146673 | 530346495 | No Eligible Purchases in Class Period | 263293 | 530627309 | No Eligible Purchases in Class Period |
| 30054 | 530100963 | No Eligible Purchases in Class Period | 146674 | 530346496 | No Eligible Purchases in Class Period | 263294 | 530627310 | No Recognized Claim |
| 30055 | 530100964 | No Eligible Purchases in Class Period | 146675 | 530346497 | No Eligible Purchases in Class Period | 263295 | 530627315 | No Recognized Claim |
| 30056 | 530100965 | No Eligible Purchases in Class Period | 146676 | 530346498 | No Eligible Purchases in Class Period | 263296 | 530627322 | No Recognized Claim |
| 30057 | 530100966 | No Eligible Purchases in Class Period | 146677 | 530346499 | No Recognized Claim | 263297 | 530627324 | No Eligible Purchases in Class Period |
| 30058 | 530100967 | No Eligible Purchases in Class Period | 146678 | 530346500 | No Recognized Claim | 263298 | 530627328 | No Recognized Claim |
| 30059 | 530100968 | No Eligible Purchases in Class Period | 146679 | 530346502 | No Recognized Claim | 263299 | 530627330 | No Recognized Claim |
| 30060 | 530100969 | No Eligible Purchases in Class Period | 146680 | 530346503 | No Recognized Claim | 263300 | 530627332 | No Eligible Purchases in Class Period |
| 30061 | 530100970 | No Eligible Purchases in Class Period | 146681 | 530346504 | No Recognized Claim | 263301 | 530627333 | No Eligible Purchases in Class Period |
| 30062 | 530100971 | No Eligible Purchases in Class Period | 146682 | 530346505 | No Recognized Claim | 263302 | 530627334 | No Eligible Purchases in Class Period |
| 30063 | 530100972 | No Eligible Purchases in Class Period | 146683 | 530346506 | No Recognized Claim | 263303 | 530627335 | No Eligible Purchases in Class Period |
| 30064 | 530100973 | No Eligible Purchases in Class Period | 146684 | 530346509 | No Recognized Claim | 263304 | 530627338 | No Eligible Purchases in Class Period |
| 30065 | 530100974 | No Eligible Purchases in Class Period | 146685 | 530346510 | No Recognized Claim | 263305 | 530627343 | No Recognized Claim |
| 30066 | 530100975 | No Eligible Purchases in Class Period | 146686 | 530346511 | No Recognized Claim | 263306 | 530627351 | No Eligible Purchases in Class Period |
| 30067 | 530100976 | No Eligible Purchases in Class Period | 146687 | 530346512 | No Recognized Claim | 263307 | 530627359 | No Recognized Claim |
| 30068 | 530100977 | No Eligible Purchases in Class Period | 146688 | 530346513 | No Eligible Purchases in Class Period | 263308 | 530627364 | No Recognized Claim |
| 30069 | 530100978 | No Recognized Claim | 146689 | 530346514 | No Eligible Purchases in Class Period | 263309 | 530627367 | No Eligible Purchases in Class Period |
| 30070 | 530100979 | No Eligible Purchases in Class Period | 146690 | 530346515 | No Eligible Purchases in Class Period | 263310 | 530627368 | No Eligible Purchases in Class Period |
| 30071 | 530100980 | No Eligible Purchases in Class Period | 146691 | 530346523 | No Eligible Purchases in Class Period | 263311 | 530627374 | No Recognized Claim |
| 30072 | 530100981 | No Eligible Purchases in Class Period | 146692 | 530346526 | No Recognized Claim | 263312 | 530627376 | No Recognized Claim |
| 30073 | 530100982 | No Eligible Purchases in Class Period | 146693 | 530346534 | No Recognized Claim | 263313 | 530627377 | No Eligible Purchases in Class Period |
| 30074 | 530100983 | No Eligible Purchases in Class Period | 146694 | 530346535 | No Eligible Purchases in Class Period | 263314 | 530627381 | No Eligible Purchases in Class Period |
| 30075 | 530100984 | No Eligible Purchases in Class Period | 146695 | 530346541 | No Recognized Claim | 263315 | 530627382 | No Eligible Purchases in Class Period |
| 30076 | 530100985 | No Eligible Purchases in Class Period | 146696 | 530346545 | No Recognized Claim | 263316 | 530627401 | No Recognized Claim |
| 30077 | 530100986 | No Eligible Purchases in Class Period | 146697 | 530346548 | No Recognized Claim | 263317 | 530627405 | No Recognized Claim |
| 30078 | 530100987 | No Eligible Purchases in Class Period | 146698 | 530346550 | No Recognized Claim | 263318 | 530627408 | No Eligible Purchases in Class Period |
| 30079 | 530100988 | No Eligible Purchases in Class Period | 146699 | 530346551 | No Eligible Purchases in Class Period | 263319 | 530627416 | No Eligible Purchases in Class Period |
| 30080 | 530100989 | No Eligible Purchases in Class Period | 146700 | 530346555 | No Eligible Purchases in Class Period | 263320 | 530627417 | No Eligible Purchases in Class Period |
| 30081 | 530100990 | No Eligible Purchases in Class Period | 146701 | 530346557 | No Recognized Claim | 263321 | 530627421 | No Recognized Claim |
| 30082 | 530100991 | No Recognized Claim | 146702 | 530346558 | No Eligible Purchases in Class Period | 263322 | 530627422 | No Recognized Claim |
| 30083 | 530100992 | No Recognized Claim | 146703 | 530346559 | No Recognized Claim | 263323 | 530627423 | No Recognized Claim |
| 30084 | 530100993 | No Eligible Purchases in Class Period | 146704 | 530346560 | No Recognized Claim | 263324 | 530627426 | No Recognized Claim |
| 30085 | 530100994 | No Eligible Purchases in Class Period | 146705 | 530346571 | No Recognized Claim | 263325 | 530627433 | No Recognized Claim |
| 30086 | 530100996 | No Eligible Purchases in Class Period | 146706 | 530346573 | No Recognized Claim | 263326 | 530627436 | No Recognized Claim |
| 30087 | 530100997 | No Eligible Purchases in Class Period | 146707 | 530346575 | No Recognized Claim | 263327 | 530627463 | No Recognized Claim |
| 30088 | 530100998 | No Eligible Purchases in Class Period | 146708 | 530346576 | No Recognized Claim | 263328 | 530627472 | No Recognized Claim |
| 30089 | 530100999 | No Eligible Purchases in Class Period | 146709 | 530346577 | No Recognized Claim | 263329 | 530627474 | No Recognized Claim |
| 30090 | 530101000 | No Eligible Purchases in Class Period | 146710 | 530346578 | No Recognized Claim | 263330 | 530627477 | No Eligible Purchases in Class Period |
| 30091 | 530101002 | No Eligible Purchases in Class Period | 146711 | 530346579 | No Recognized Claim | 263331 | 530627480 | No Recognized Claim |
| 30092 | 530101003 | No Eligible Purchases in Class Period | 146712 | 530346580 | No Recognized Claim | 263332 | 530627484 | No Eligible Purchases in Class Period |
| 30093 | 530101004 | No Recognized Claim | 146713 | 530346581 | No Recognized Claim | 263333 | 530627496 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30094 | 530101005 | No Eligible Purchases in Class Period | 146714 | 530346582 | No Recognized Claim | 263334 | 530627501 | No Recognized Claim |
| 30095 | 530101006 | No Recognized Claim | 146715 | 530346583 | No Recognized Claim | 263335 | 530627503 | No Recognized Claim |
| 30096 | 530101007 | No Eligible Purchases in Class Period | 146716 | 530346584 | No Eligible Purchases in Class Period | 263336 | 530627505 | No Recognized Claim |
| 30097 | 530101008 | No Eligible Purchases in Class Period | 146717 | 530346585 | No Recognized Claim | 263337 | 530627508 | No Eligible Purchases in Class Period |
| 30098 | 530101009 | No Eligible Purchases in Class Period | 146718 | 530346586 | No Eligible Purchases in Class Period | 263338 | 530627509 | No Eligible Purchases in Class Period |
| 30099 | 530101010 | No Recognized Claim | 146719 | 530346587 | No Recognized Claim | 263339 | 530627511 | No Recognized Claim |
| 30100 | 530101011 | No Recognized Claim | 146720 | 530346588 | No Eligible Purchases in Class Period | 263340 | 530627513 | No Recognized Claim |
| 30101 | 530101012 | No Eligible Purchases in Class Period | 146721 | 530346590 | No Eligible Purchases in Class Period | 263341 | 530627514 | No Recognized Claim |
| 30102 | 530101013 | No Recognized Claim | 146722 | 530346591 | No Recognized Claim | 263342 | 530627515 | No Recognized Claim |
| 30103 | 530101014 | No Eligible Purchases in Class Period | 146723 | 530346605 | No Eligible Purchases in Class Period | 263343 | 530627516 | No Eligible Purchases in Class Period |
| 30104 | 530101015 | No Eligible Purchases in Class Period | 146724 | 530346606 | No Eligible Purchases in Class Period | 263344 | 530627519 | No Eligible Purchases in Class Period |
| 30105 | 530101016 | No Eligible Purchases in Class Period | 146725 | 530346607 | No Eligible Purchases in Class Period | 263345 | 530627520 | No Recognized Claim |
| 30106 | 530101017 | No Recognized Claim | 146726 | 530346611 | No Recognized Claim | 263346 | 530627521 | No Eligible Purchases in Class Period |
| 30107 | 530101018 | No Eligible Purchases in Class Period | 146727 | 530346613 | No Recognized Claim | 263347 | 530627524 | No Eligible Purchases in Class Period |
| 30108 | 530101019 | No Eligible Purchases in Class Period | 146728 | 530346614 | No Eligible Purchases in Class Period | 263348 | 530627525 | No Recognized Claim |
| 30109 | 530101020 | No Eligible Purchases in Class Period | 146729 | 530346616 | No Eligible Purchases in Class Period | 263349 | 530627527 | No Eligible Purchases in Class Period |
| 30110 | 530101021 | No Eligible Purchases in Class Period | 146730 | 530346622 | No Recognized Claim | 263350 | 530627529 | No Eligible Purchases in Class Period |
| 30111 | 530101022 | No Eligible Purchases in Class Period | 146731 | 530346623 | No Recognized Claim | 263351 | 530627531 | No Eligible Purchases in Class Period |
| 30112 | 530101023 | No Eligible Purchases in Class Period | 146732 | 530346624 | No Recognized Claim | 263352 | 530627539 | No Recognized Claim |
| 30113 | 530101024 | No Eligible Purchases in Class Period | 146733 | 530346625 | No Recognized Claim | 263353 | 530627552 | No Recognized Claim |
| 30114 | 530101025 | No Eligible Purchases in Class Period | 146734 | 530346629 | No Recognized Claim | 263354 | 530627558 | No Recognized Claim |
| 30115 | 530101026 | No Eligible Purchases in Class Period | 146735 | 530346630 | No Recognized Claim | 263355 | 530627560 | No Recognized Claim |
| 30116 | 530101027 | No Recognized Claim | 146736 | 530346632 | No Recognized Claim | 263356 | 530627564 | No Recognized Claim |
| 30117 | 530101028 | No Recognized Claim | 146737 | 530346633 | No Eligible Purchases in Class Period | 263357 | 530627568 | No Recognized Claim |
| 30118 | 530101029 | No Recognized Claim | 146738 | 530346636 | No Eligible Purchases in Class Period | 263358 | 530627599 | No Eligible Purchases in Class Period |
| 30119 | 530101030 | No Eligible Purchases in Class Period | 146739 | 530346637 | No Recognized Claim | 263359 | 530627604 | No Recognized Claim |
| 30120 | 530101031 | No Eligible Purchases in Class Period | 146740 | 530346638 | No Recognized Claim | 263360 | 530627620 | No Recognized Claim |
| 30121 | 530101032 | No Eligible Purchases in Class Period | 146741 | 530346639 | No Recognized Claim | 263361 | 530627627 | No Recognized Claim |
| 30122 | 530101033 | No Eligible Purchases in Class Period | 146742 | 530346640 | No Eligible Purchases in Class Period | 263362 | 530627683 | No Recognized Claim |
| 30123 | 530101034 | No Eligible Purchases in Class Period | 146743 | 530346641 | No Recognized Claim | 263363 | 530627693 | No Recognized Claim |
| 30124 | 530101036 | No Eligible Purchases in Class Period | 146744 | 530346643 | No Recognized Claim | 263364 | 530627704 | No Recognized Claim |
| 30125 | 530101037 | No Recognized Claim | 146745 | 530346646 | No Eligible Purchases in Class Period | 263365 | 530627709 | No Eligible Purchases in Class Period |
| 30126 | 530101038 | No Eligible Purchases in Class Period | 146746 | 530346648 | No Recognized Claim | 263366 | 530627717 | No Eligible Purchases in Class Period |
| 30127 | 530101039 | No Eligible Purchases in Class Period | 146747 | 530346649 | No Recognized Claim | 263367 | 530627718 | No Eligible Purchases in Class Period |
| 30128 | 530101040 | No Eligible Purchases in Class Period | 146748 | 530346651 | No Recognized Claim | 263368 | 530627722 | No Eligible Purchases in Class Period |
| 30129 | 530101041 | No Eligible Purchases in Class Period | 146749 | 530346652 | No Eligible Purchases in Class Period | 263369 | 530627725 | No Eligible Purchases in Class Period |
| 30130 | 530101042 | No Eligible Purchases in Class Period | 146750 | 530346653 | No Recognized Claim | 263370 | 530627727 | No Eligible Purchases in Class Period |
| 30131 | 530101043 | No Eligible Purchases in Class Period | 146751 | 530346655 | No Recognized Claim | 263371 | 530627728 | No Eligible Purchases in Class Period |
| 30132 | 530101044 | No Eligible Purchases in Class Period | 146752 | 530346656 | No Recognized Claim | 263372 | 530627732 | No Eligible Purchases in Class Period |
| 30133 | 530101045 | No Recognized Claim | 146753 | 530346657 | No Recognized Claim | 263373 | 530627734 | No Eligible Purchases in Class Period |
| 30134 | 530101046 | No Recognized Claim | 146754 | 530346658 | No Recognized Claim | 263374 | 530627736 | No Eligible Purchases in Class Period |
| 30135 | 530101047 | No Recognized Claim | 146755 | 530346660 | No Eligible Purchases in Class Period | 263375 | 530627738 | No Eligible Purchases in Class Period |
| 30136 | 530101048 | No Eligible Purchases in Class Period | 146756 | 530346661 | No Recognized Claim | 263376 | 530627744 | No Eligible Purchases in Class Period |
| 30137 | 530101049 | No Eligible Purchases in Class Period | 146757 | 530346663 | No Recognized Claim | 263377 | 530627745 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30138 | 530101050 | No Recognized Claim | 146758 | 530346664 | No Recognized Claim | 263378 | 530627746 | No Eligible Purchases in Class Period |
| 30139 | 530101051 | No Eligible Purchases in Class Period | 146759 | 530346665 | No Recognized Claim | 263379 | 530627747 | No Eligible Purchases in Class Period |
| 30140 | 530101053 | No Eligible Purchases in Class Period | 146760 | 530346668 | No Recognized Claim | 263380 | 530627748 | No Eligible Purchases in Class Period |
| 30141 | 530101056 | No Eligible Purchases in Class Period | 146761 | 530346669 | No Recognized Claim | 263381 | 530627749 | No Eligible Purchases in Class Period |
| 30142 | 530101057 | No Eligible Purchases in Class Period | 146762 | 530346670 | No Recognized Claim | 263382 | 530627750 | No Eligible Purchases in Class Period |
| 30143 | 530101058 | No Eligible Purchases in Class Period | 146763 | 530346674 | No Recognized Claim | 263383 | 530627751 | No Eligible Purchases in Class Period |
| 30144 | 530101059 | No Recognized Claim | 146764 | 530346675 | No Recognized Claim | 263384 | 530627752 | No Eligible Purchases in Class Period |
| 30145 | 530101060 | No Eligible Purchases in Class Period | 146765 | 530346680 | No Recognized Claim | 263385 | 530627753 | No Eligible Purchases in Class Period |
| 30146 | 530101061 | No Eligible Purchases in Class Period | 146766 | 530346681 | No Recognized Claim | 263386 | 530627755 | No Eligible Purchases in Class Period |
| 30147 | 530101062 | No Eligible Purchases in Class Period | 146767 | 530346682 | No Recognized Claim | 263387 | 530627756 | No Eligible Purchases in Class Period |
| 30148 | 530101063 | No Eligible Purchases in Class Period | 146768 | 530346683 | No Recognized Claim | 263388 | 530627757 | No Eligible Purchases in Class Period |
| 30149 | 530101065 | No Eligible Purchases in Class Period | 146769 | 530346684 | No Recognized Claim | 263389 | 530627758 | No Eligible Purchases in Class Period |
| 30150 | 530101066 | No Eligible Purchases in Class Period | 146770 | 530346686 | No Eligible Purchases in Class Period | 263390 | 530627759 | No Eligible Purchases in Class Period |
| 30151 | 530101067 | No Eligible Purchases in Class Period | 146771 | 530346687 | No Eligible Purchases in Class Period | 263391 | 530627760 | No Eligible Purchases in Class Period |
| 30152 | 530101068 | No Eligible Purchases in Class Period | 146772 | 530346689 | No Eligible Purchases in Class Period | 263392 | 530627761 | No Eligible Purchases in Class Period |
| 30153 | 530101069 | No Recognized Claim | 146773 | 530346691 | No Recognized Claim | 263393 | 530627763 | No Eligible Purchases in Class Period |
| 30154 | 530101070 | No Eligible Purchases in Class Period | 146774 | 530346692 | No Recognized Claim | 263394 | 530627765 | No Eligible Purchases in Class Period |
| 30155 | 530101071 | No Eligible Purchases in Class Period | 146775 | 530346695 | No Eligible Purchases in Class Period | 263395 | 530627768 | No Eligible Purchases in Class Period |
| 30156 | 530101072 | No Eligible Purchases in Class Period | 146776 | 530346697 | No Eligible Purchases in Class Period | 263396 | 530627774 | No Eligible Purchases in Class Period |
| 30157 | 530101073 | No Recognized Claim | 146777 | 530346699 | No Recognized Claim | 263397 | 530627776 | No Eligible Purchases in Class Period |
| 30158 | 530101074 | No Eligible Purchases in Class Period | 146778 | 530346700 | No Recognized Claim | 263398 | 530627784 | No Recognized Claim |
| 30159 | 530101075 | No Recognized Claim | 146779 | 530346701 | No Recognized Claim | 263399 | 530627795 | No Recognized Claim |
| 30160 | 530101076 | No Eligible Purchases in Class Period | 146780 | 530346702 | No Recognized Claim | 263400 | 530627796 | No Recognized Claim |
| 30161 | 530101077 | No Eligible Purchases in Class Period | 146781 | 530346703 | No Recognized Claim | 263401 | 530627798 | No Recognized Claim |
| 30162 | 530101078 | No Recognized Claim | 146782 | 530346704 | No Recognized Claim | 263402 | 530627804 | No Eligible Purchases in Class Period |
| 30163 | 530101079 | No Eligible Purchases in Class Period | 146783 | 530346705 | No Recognized Claim | 263403 | 530627809 | No Eligible Purchases in Class Period |
| 30164 | 530101080 | No Eligible Purchases in Class Period | 146784 | 530346706 | No Eligible Purchases in Class Period | 263404 | 530627810 | No Eligible Purchases in Class Period |
| 30165 | 530101081 | No Eligible Purchases in Class Period | 146785 | 530346707 | No Recognized Claim | 263405 | 530627813 | No Recognized Claim |
| 30166 | 530101083 | No Recognized Claim | 146786 | 530346708 | No Recognized Claim | 263406 | 530627814 | No Recognized Claim |
| 30167 | 530101084 | No Recognized Claim | 146787 | 530346709 | No Recognized Claim | 263407 | 530627816 | No Recognized Claim |
| 30168 | 530101085 | No Eligible Purchases in Class Period | 146788 | 530346710 | No Recognized Claim | 263408 | 530627821 | No Recognized Claim |
| 30169 | 530101086 | No Eligible Purchases in Class Period | 146789 | 530346711 | No Recognized Claim | 263409 | 530627824 | No Eligible Purchases in Class Period |
| 30170 | 530101087 | No Eligible Purchases in Class Period | 146790 | 530346712 | No Recognized Claim | 263410 | 530627826 | No Recognized Claim |
| 30171 | 530101088 | No Eligible Purchases in Class Period | 146791 | 530346713 | No Recognized Claim | 263411 | 530627833 | No Recognized Claim |
| 30172 | 530101089 | No Eligible Purchases in Class Period | 146792 | 530346714 | No Recognized Claim | 263412 | 530627843 | No Eligible Purchases in Class Period |
| 30173 | 530101090 | No Recognized Claim | 146793 | 530346715 | No Recognized Claim | 263413 | 530627852 | No Eligible Purchases in Class Period |
| 30174 | 530101091 | No Eligible Purchases in Class Period | 146794 | 530346716 | No Recognized Claim | 263414 | 530627867 | No Recognized Claim |
| 30175 | 530101092 | No Eligible Purchases in Class Period | 146795 | 530346717 | No Recognized Claim | 263415 | 530627868 | No Recognized Claim |
| 30176 | 530101093 | No Eligible Purchases in Class Period | 146796 | 530346718 | No Recognized Claim | 263416 | 530627875 | No Recognized Claim |
| 30177 | 530101094 | No Eligible Purchases in Class Period | 146797 | 530346719 | No Recognized Claim | 263417 | 530627890 | No Eligible Purchases in Class Period |
| 30178 | 530101095 | No Eligible Purchases in Class Period | 146798 | 530346722 | No Recognized Claim | 263418 | 530627893 | No Recognized Claim |
| 30179 | 530101096 | No Eligible Purchases in Class Period | 146799 | 530346723 | No Recognized Claim | 263419 | 530627899 | No Recognized Claim |
| 30180 | 530101097 | No Eligible Purchases in Class Period | 146800 | 530346724 | No Recognized Claim | 263420 | 530627903 | No Eligible Purchases in Class Period |
| 30181 | 530101098 | No Eligible Purchases in Class Period | 146801 | 530346725 | No Recognized Claim | 263421 | 530627913 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30182 | 530101099 | No Recognized Claim | 146802 | 530346726 | No Recognized Claim | 263422 | 530627917 | No Eligible Purchases in Class Period |
| 30183 | 530101100 | No Eligible Purchases in Class Period | 146803 | 530346728 | No Recognized Claim | 263423 | 530627918 | No Eligible Purchases in Class Period |
| 30184 | 530101102 | No Recognized Claim | 146804 | 530346729 | No Recognized Claim | 263424 | 530627919 | No Eligible Purchases in Class Period |
| 30185 | 530101103 | No Eligible Purchases in Class Period | 146805 | 530346730 | No Recognized Claim | 263425 | 530627922 | No Eligible Purchases in Class Period |
| 30186 | 530101104 | No Eligible Purchases in Class Period | 146806 | 530346733 | No Recognized Claim | 263426 | 530627923 | No Eligible Purchases in Class Period |
| 30187 | 530101106 | No Eligible Purchases in Class Period | 146807 | 530346734 | No Eligible Purchases in Class Period | 263427 | 530627926 | No Eligible Purchases in Class Period |
| 30188 | 530101107 | No Eligible Purchases in Class Period | 146808 | 530346736 | No Eligible Purchases in Class Period | 263428 | 530627931 | No Eligible Purchases in Class Period |
| 30189 | 530101108 | No Eligible Purchases in Class Period | 146809 | 530346737 | No Eligible Purchases in Class Period | 263429 | 530627933 | No Eligible Purchases in Class Period |
| 30190 | 530101109 | No Eligible Purchases in Class Period | 146810 | 530346739 | No Recognized Claim | 263430 | 530627936 | No Eligible Purchases in Class Period |
| 30191 | 530101110 | No Recognized Claim | 146811 | 530346740 | No Recognized Claim | 263431 | 530627937 | No Eligible Purchases in Class Period |
| 30192 | 530101111 | No Eligible Purchases in Class Period | 146812 | 530346742 | No Recognized Claim | 263432 | 530627940 | No Recognized Claim |
| 30193 | 530101112 | No Eligible Purchases in Class Period | 146813 | 530346745 | No Eligible Purchases in Class Period | 263433 | 530627941 | No Eligible Purchases in Class Period |
| 30194 | 530101113 | No Recognized Claim | 146814 | 530346746 | No Eligible Purchases in Class Period | 263434 | 530627960 | No Recognized Claim |
| 30195 | 530101114 | No Eligible Purchases in Class Period | 146815 | 530346748 | No Eligible Purchases in Class Period | 263435 | 530627964 | No Recognized Claim |
| 30196 | 530101115 | No Recognized Claim | 146816 | 530346751 | No Eligible Purchases in Class Period | 263436 | 530627966 | No Recognized Claim |
| 30197 | 530101116 | No Eligible Purchases in Class Period | 146817 | 530346752 | No Recognized Claim | 263437 | 530627968 | No Eligible Purchases in Class Period |
| 30198 | 530101117 | No Eligible Purchases in Class Period | 146818 | 530346753 | No Recognized Claim | 263438 | 530627970 | No Recognized Claim |
| 30199 | 530101118 | No Eligible Purchases in Class Period | 146819 | 530346756 | No Recognized Claim | 263439 | 530627972 | No Recognized Claim |
| 30200 | 530101119 | No Eligible Purchases in Class Period | 146820 | 530346758 | No Recognized Claim | 263440 | 530627973 | No Recognized Claim |
| 30201 | 530101120 | No Eligible Purchases in Class Period | 146821 | 530346762 | No Eligible Purchases in Class Period | 263441 | 530627986 | No Recognized Claim |
| 30202 | 530101121 | No Eligible Purchases in Class Period | 146822 | 530346763 | No Recognized Claim | 263442 | 530627988 | No Recognized Claim |
| 30203 | 530101122 | No Eligible Purchases in Class Period | 146823 | 530346765 | No Eligible Purchases in Class Period | 263443 | 530627991 | No Recognized Claim |
| 30204 | 530101123 | No Eligible Purchases in Class Period | 146824 | 530346766 | No Recognized Claim | 263444 | 530627993 | No Recognized Claim |
| 30205 | 530101124 | No Recognized Claim | 146825 | 530346770 | No Recognized Claim | 263445 | 530627996 | No Recognized Claim |
| 30206 | 530101125 | No Recognized Claim | 146826 | 530346771 | No Recognized Claim | 263446 | 530628005 | No Recognized Claim |
| 30207 | 530101126 | No Eligible Purchases in Class Period | 146827 | 530346772 | No Recognized Claim | 263447 | 530628006 | No Recognized Claim |
| 30208 | 530101127 | No Eligible Purchases in Class Period | 146828 | 530346773 | No Recognized Claim | 263448 | 530628016 | No Eligible Purchases in Class Period |
| 30209 | 530101128 | No Eligible Purchases in Class Period | 146829 | 530346774 | No Recognized Claim | 263449 | 530628019 | No Recognized Claim |
| 30210 | 530101129 | No Eligible Purchases in Class Period | 146830 | 530346778 | No Recognized Claim | 263450 | 530628023 | No Eligible Purchases in Class Period |
| 30211 | 530101130 | No Eligible Purchases in Class Period | 146831 | 530346779 | No Recognized Claim | 263451 | 530628024 | No Eligible Purchases in Class Period |
| 30212 | 530101131 | No Eligible Purchases in Class Period | 146832 | 530346780 | No Recognized Claim | 263452 | 530628025 | No Eligible Purchases in Class Period |
| 30213 | 530101132 | No Recognized Claim | 146833 | 530346782 | No Recognized Claim | 263453 | 530628028 | No Eligible Purchases in Class Period |
| 30214 | 530101133 | No Recognized Claim | 146834 | 530346783 | No Recognized Claim | 263454 | 530628037 | No Eligible Purchases in Class Period |
| 30215 | 530101134 | No Recognized Claim | 146835 | 530346790 | No Eligible Purchases in Class Period | 263455 | 530628038 | No Recognized Claim |
| 30216 | 530101135 | No Eligible Purchases in Class Period | 146836 | 530346791 | No Recognized Claim | 263456 | 530628051 | No Recognized Claim |
| 30217 | 530101136 | No Eligible Purchases in Class Period | 146837 | 530346795 | No Recognized Claim | 263457 | 530628054 | No Eligible Purchases in Class Period |
| 30218 | 530101137 | No Eligible Purchases in Class Period | 146838 | 530346797 | No Recognized Claim | 263458 | 530628058 | No Eligible Purchases in Class Period |
| 30219 | 530101138 | No Eligible Purchases in Class Period | 146839 | 530346799 | No Eligible Purchases in Class Period | 263459 | 530628062 | No Eligible Purchases in Class Period |
| 30220 | 530101139 | No Eligible Purchases in Class Period | 146840 | 530346800 | No Recognized Claim | 263460 | 530628063 | No Eligible Purchases in Class Period |
| 30221 | 530101140 | No Eligible Purchases in Class Period | 146841 | 530346802 | No Eligible Purchases in Class Period | 263461 | 530628065 | No Eligible Purchases in Class Period |
| 30222 | 530101141 | No Eligible Purchases in Class Period | 146842 | 530346810 | No Recognized Claim | 263462 | 530628076 | No Recognized Claim |
| 30223 | 530101142 | No Eligible Purchases in Class Period | 146843 | 530346812 | No Recognized Claim | 263463 | 530628078 | No Recognized Claim |
| 30224 | 530101143 | No Eligible Purchases in Class Period | 146844 | 530346815 | No Recognized Claim | 263464 | 530628090 | No Recognized Claim |
| 30225 | 530101144 | No Eligible Purchases in Class Period | 146845 | 530346816 | No Recognized Claim | 263465 | 530628121 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30226 | 530101145 | No Eligible Purchases in Class Period | 146846 | 530346817 | No Recognized Claim | 263466 | 530628126 | No Eligible Purchases in Class Period |
| 30227 | 530101146 | No Eligible Purchases in Class Period | 146847 | 530346818 | No Recognized Claim | 263467 | 530628127 | No Eligible Purchases in Class Period |
| 30228 | 530101147 | No Recognized Claim | 146848 | 530346819 | No Recognized Claim | 263468 | 530628128 | No Eligible Purchases in Class Period |
| 30229 | 530101148 | No Recognized Claim | 146849 | 530346821 | No Recognized Claim | 263469 | 530628129 | No Recognized Claim |
| 30230 | 530101149 | No Eligible Purchases in Class Period | 146850 | 530346822 | No Eligible Purchases in Class Period | 263470 | 530628133 | No Eligible Purchases in Class Period |
| 30231 | 530101150 | No Eligible Purchases in Class Period | 146851 | 530346823 | No Recognized Claim | 263471 | 530628138 | No Recognized Claim |
| 30232 | 530101151 | No Eligible Purchases in Class Period | 146852 | 530346824 | No Recognized Claim | 263472 | 530628151 | No Eligible Purchases in Class Period |
| 30233 | 530101152 | No Eligible Purchases in Class Period | 146853 | 530346825 | No Recognized Claim | 263473 | 530628154 | No Recognized Claim |
| 30234 | 530101153 | No Eligible Purchases in Class Period | 146854 | 530346826 | No Recognized Claim | 263474 | 530628157 | No Eligible Purchases in Class Period |
| 30235 | 530101154 | No Recognized Claim | 146855 | 530346827 | No Recognized Claim | 263475 | 530628162 | No Eligible Purchases in Class Period |
| 30236 | 530101155 | No Eligible Purchases in Class Period | 146856 | 530346828 | No Recognized Claim | 263476 | 530628165 | No Eligible Purchases in Class Period |
| 30237 | 530101156 | No Eligible Purchases in Class Period | 146857 | 530346831 | No Recognized Claim | 263477 | 530628168 | No Recognized Claim |
| 30238 | 530101157 | No Eligible Purchases in Class Period | 146858 | 530346832 | No Recognized Claim | 263478 | 530628180 | No Recognized Claim |
| 30239 | 530101158 | No Eligible Purchases in Class Period | 146859 | 530346834 | No Recognized Claim | 263479 | 530628189 | No Recognized Claim |
| 30240 | 530101159 | No Eligible Purchases in Class Period | 146860 | 530346841 | No Recognized Claim | 263480 | 530628196 | No Eligible Purchases in Class Period |
| 30241 | 530101160 | No Recognized Claim | 146861 | 530346842 | No Recognized Claim | 263481 | 530628198 | No Eligible Purchases in Class Period |
| 30242 | 530101161 | No Eligible Purchases in Class Period | 146862 | 530346843 | No Recognized Claim | 263482 | 530628199 | No Eligible Purchases in Class Period |
| 30243 | 530101162 | No Eligible Purchases in Class Period | 146863 | 530346844 | No Recognized Claim | 263483 | 530628206 | No Recognized Claim |
| 30244 | 530101163 | No Eligible Purchases in Class Period | 146864 | 530346846 | No Recognized Claim | 263484 | 530628207 | No Recognized Claim |
| 30245 | 530101164 | No Recognized Claim | 146865 | 530346847 | No Recognized Claim | 263485 | 530628209 | No Recognized Claim |
| 30246 | 530101165 | No Eligible Purchases in Class Period | 146866 | 530346849 | No Recognized Claim | 263486 | 530628210 | No Recognized Claim |
| 30247 | 530101166 | No Recognized Claim | 146867 | 530346850 | No Recognized Claim | 263487 | 530628214 | No Eligible Purchases in Class Period |
| 30248 | 530101167 | No Eligible Purchases in Class Period | 146868 | 530346852 | No Recognized Claim | 263488 | 530628215 | No Eligible Purchases in Class Period |
| 30249 | 530101168 | No Eligible Purchases in Class Period | 146869 | 530346853 | No Eligible Purchases in Class Period | 263489 | 530628223 | No Eligible Purchases in Class Period |
| 30250 | 530101169 | No Eligible Purchases in Class Period | 146870 | 530346854 | No Recognized Claim | 263490 | 530628230 | No Recognized Claim |
| 30251 | 530101170 | No Eligible Purchases in Class Period | 146871 | 530346855 | No Recognized Claim | 263491 | 530628238 | No Recognized Claim |
| 30252 | 530101171 | No Eligible Purchases in Class Period | 146872 | 530346858 | No Eligible Purchases in Class Period | 263492 | 530628239 | No Recognized Claim |
| 30253 | 530101172 | No Eligible Purchases in Class Period | 146873 | 530346871 | No Eligible Purchases in Class Period | 263493 | 530628240 | No Recognized Claim |
| 30254 | 530101173 | No Eligible Purchases in Class Period | 146874 | 530346872 | No Recognized Claim | 263494 | 530628249 | No Recognized Claim |
| 30255 | 530101174 | No Eligible Purchases in Class Period | 146875 | 530346874 | No Recognized Claim | 263495 | 530628252 | No Eligible Purchases in Class Period |
| 30256 | 530101175 | No Eligible Purchases in Class Period | 146876 | 530346875 | No Eligible Purchases in Class Period | 263496 | 530628255 | No Recognized Claim |
| 30257 | 530101176 | No Eligible Purchases in Class Period | 146877 | 530346876 | No Recognized Claim | 263497 | 530628259 | No Recognized Claim |
| 30258 | 530101177 | No Eligible Purchases in Class Period | 146878 | 530346877 | No Recognized Claim | 263498 | 530628260 | No Recognized Claim |
| 30259 | 530101178 | No Eligible Purchases in Class Period | 146879 | 530346878 | No Recognized Claim | 263499 | 530628287 | No Eligible Purchases in Class Period |
| 30260 | 530101179 | No Recognized Claim | 146880 | 530346880 | No Recognized Claim | 263500 | 530628293 | No Eligible Purchases in Class Period |
| 30261 | 530101180 | No Eligible Purchases in Class Period | 146881 | 530346881 | No Recognized Claim | 263501 | 530628294 | No Recognized Claim |
| 30262 | 530101181 | No Eligible Purchases in Class Period | 146882 | 530346887 | No Recognized Claim | 263502 | 530628302 | No Recognized Claim |
| 30263 | 530101182 | No Eligible Purchases in Class Period | 146883 | 530346888 | No Recognized Claim | 263503 | 530628318 | No Recognized Claim |
| 30264 | 530101183 | No Eligible Purchases in Class Period | 146884 | 530346889 | No Recognized Claim | 263504 | 530628322 | No Recognized Claim |
| 30265 | 530101184 | No Eligible Purchases in Class Period | 146885 | 530346890 | No Recognized Claim | 263505 | 530628326 | No Recognized Claim |
| 30266 | 530101185 | No Eligible Purchases in Class Period | 146886 | 530346891 | No Recognized Claim | 263506 | 530628334 | No Recognized Claim |
| 30267 | 530101186 | No Recognized Claim | 146887 | 530346892 | No Recognized Claim | 263507 | 530628345 | No Recognized Claim |
| 30268 | 530101187 | No Recognized Claim | 146888 | 530346894 | No Recognized Claim | 263508 | 530628352 | No Recognized Claim |
| 30269 | 530101188 | No Recognized Claim | 146889 | 530346896 | No Eligible Purchases in Class Period | 263509 | 530628359 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30270 | 530101189 | No Eligible Purchases in Class Period | 146890 | 530346904 | No Recognized Claim | 263510 | 530628367 | No Recognized Claim |
| 30271 | 530101190 | No Eligible Purchases in Class Period | 146891 | 530346905 | No Recognized Claim | 263511 | 530628368 | No Recognized Claim |
| 30272 | 530101191 | No Eligible Purchases in Class Period | 146892 | 530346906 | No Eligible Purchases in Class Period | 263512 | 530628414 | No Recognized Claim |
| 30273 | 530101192 | No Eligible Purchases in Class Period | 146893 | 530346908 | No Recognized Claim | 263513 | 530628421 | No Eligible Purchases in Class Period |
| 30274 | 530101193 | No Eligible Purchases in Class Period | 146894 | 530346909 | No Recognized Claim | 263514 | 530628426 | No Eligible Purchases in Class Period |
| 30275 | 530101194 | No Eligible Purchases in Class Period | 146895 | 530346911 | No Recognized Claim | 263515 | 530628427 | No Eligible Purchases in Class Period |
| 30276 | 530101196 | No Eligible Purchases in Class Period | 146896 | 530346913 | No Eligible Purchases in Class Period | 263516 | 530628433 | No Recognized Claim |
| 30277 | 530101197 | No Eligible Purchases in Class Period | 146897 | 530346914 | No Eligible Purchases in Class Period | 263517 | 530628439 | No Recognized Claim |
| 30278 | 530101198 | No Eligible Purchases in Class Period | 146898 | 530346916 | No Recognized Claim | 263518 | 530628446 | No Recognized Claim |
| 30279 | 530101199 | No Recognized Claim | 146899 | 530346920 | No Recognized Claim | 263519 | 530628447 | No Recognized Claim |
| 30280 | 530101200 | No Eligible Purchases in Class Period | 146900 | 530346921 | No Recognized Claim | 263520 | 530628465 | No Recognized Claim |
| 30281 | 530101201 | No Eligible Purchases in Class Period | 146901 | 530346922 | No Recognized Claim | 263521 | 530628473 | No Eligible Purchases in Class Period |
| 30282 | 530101202 | No Eligible Purchases in Class Period | 146902 | 530346923 | No Recognized Claim | 263522 | 530628476 | No Recognized Claim |
| 30283 | 530101203 | No Eligible Purchases in Class Period | 146903 | 530346927 | No Recognized Claim | 263523 | 530628477 | No Recognized Claim |
| 30284 | 530101204 | No Recognized Claim | 146904 | 530346928 | No Eligible Purchases in Class Period | 263524 | 530628481 | No Recognized Claim |
| 30285 | 530101205 | No Eligible Purchases in Class Period | 146905 | 530346930 | No Recognized Claim | 263525 | 530628484 | No Recognized Claim |
| 30286 | 530101206 | No Eligible Purchases in Class Period | 146906 | 530346934 | No Recognized Claim | 263526 | 530628490 | No Recognized Claim |
| 30287 | 530101207 | No Eligible Purchases in Class Period | 146907 | 530346938 | No Recognized Claim | 263527 | 530628491 | No Recognized Claim |
| 30288 | 530101208 | No Eligible Purchases in Class Period | 146908 | 530346939 | No Eligible Purchases in Class Period | 263528 | 530628498 | No Recognized Claim |
| 30289 | 530101209 | No Recognized Claim | 146909 | 530346940 | No Eligible Purchases in Class Period | 263529 | 530628499 | No Recognized Claim |
| 30290 | 530101211 | No Eligible Purchases in Class Period | 146910 | 530346941 | No Recognized Claim | 263530 | 530628500 | No Recognized Claim |
| 30291 | 530101212 | No Eligible Purchases in Class Period | 146911 | 530346942 | No Recognized Claim | 263531 | 530628504 | No Recognized Claim |
| 30292 | 530101213 | No Recognized Claim | 146912 | 530346943 | No Recognized Claim | 263532 | 530628512 | No Recognized Claim |
| 30293 | 530101214 | No Eligible Purchases in Class Period | 146913 | 530346944 | No Eligible Purchases in Class Period | 263533 | 530628513 | No Recognized Claim |
| 30294 | 530101216 | No Recognized Claim | 146914 | 530346946 | No Eligible Purchases in Class Period | 263534 | 530628514 | No Recognized Claim |
| 30295 | 530101217 | No Recognized Claim | 146915 | 530346958 | No Recognized Claim | 263535 | 530628523 | No Recognized Claim |
| 30296 | 530101218 | No Eligible Purchases in Class Period | 146916 | 530346959 | No Recognized Claim | 263536 | 530628528 | No Recognized Claim |
| 30297 | 530101220 | No Eligible Purchases in Class Period | 146917 | 530346960 | No Recognized Claim | 263537 | 530628535 | No Recognized Claim |
| 30298 | 530101221 | No Eligible Purchases in Class Period | 146918 | 530346961 | No Recognized Claim | 263538 | 530628553 | No Recognized Claim |
| 30299 | 530101222 | No Eligible Purchases in Class Period | 146919 | 530346962 | No Recognized Claim | 263539 | 530628558 | No Eligible Purchases in Class Period |
| 30300 | 530101223 | No Eligible Purchases in Class Period | 146920 | 530346966 | No Recognized Claim | 263540 | 530628559 | No Eligible Purchases in Class Period |
| 30301 | 530101224 | No Eligible Purchases in Class Period | 146921 | 530346981 | No Recognized Claim | 263541 | 530628571 | No Recognized Claim |
| 30302 | 530101225 | No Eligible Purchases in Class Period | 146922 | 530346982 | No Recognized Claim | 263542 | 530628573 | No Recognized Claim |
| 30303 | 530101226 | No Eligible Purchases in Class Period | 146923 | 530346983 | No Recognized Claim | 263543 | 530628583 | No Recognized Claim |
| 30304 | 530101227 | No Recognized Claim | 146924 | 530346988 | No Recognized Claim | 263544 | 530628590 | No Recognized Claim |
| 30305 | 530101228 | No Recognized Claim | 146925 | 530346997 | No Eligible Purchases in Class Period | 263545 | 530628593 | No Eligible Purchases in Class Period |
| 30306 | 530101229 | No Eligible Purchases in Class Period | 146926 | 530346999 | No Recognized Claim | 263546 | 530628594 | No Recognized Claim |
| 30307 | 530101230 | No Eligible Purchases in Class Period | 146927 | 530347006 | No Recognized Claim | 263547 | 530628597 | No Recognized Claim |
| 30308 | 530101231 | No Eligible Purchases in Class Period | 146928 | 530347008 | No Recognized Claim | 263548 | 530628598 | No Recognized Claim |
| 30309 | 530101232 | No Eligible Purchases in Class Period | 146929 | 530347009 | No Eligible Purchases in Class Period | 263549 | 530628600 | No Recognized Claim |
| 30310 | 530101233 | No Eligible Purchases in Class Period | 146930 | 530347010 | No Recognized Claim | 263550 | 530628602 | No Recognized Claim |
| 30311 | 530101234 | No Eligible Purchases in Class Period | 146931 | 530347011 | No Eligible Purchases in Class Period | 263551 | 530628603 | No Recognized Claim |
| 30312 | 530101235 | No Eligible Purchases in Class Period | 146932 | 530347013 | No Eligible Purchases in Class Period | 263552 | 530628604 | No Recognized Claim |
| 30313 | 530101236 | No Eligible Purchases in Class Period | 146933 | 530347014 | No Eligible Purchases in Class Period | 263553 | 530628616 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30314 | 530101237 | No Eligible Purchases in Class Period | 146934 | 530347017 | No Recognized Claim | 263554 | 530628620 | No Recognized Claim |
| 30315 | 530101238 | No Eligible Purchases in Class Period | 146935 | 530347027 | No Recognized Claim | 263555 | 530628622 | No Eligible Purchases in Class Period |
| 30316 | 530101240 | No Eligible Purchases in Class Period | 146936 | 530347030 | No Recognized Claim | 263556 | 530628623 | No Recognized Claim |
| 30317 | 530101241 | No Eligible Purchases in Class Period | 146937 | 530347031 | No Recognized Claim | 263557 | 530628628 | No Eligible Purchases in Class Period |
| 30318 | 530101242 | No Recognized Claim | 146938 | 530347032 | No Recognized Claim | 263558 | 530628633 | No Recognized Claim |
| 30319 | 530101243 | No Eligible Purchases in Class Period | 146939 | 530347034 | No Eligible Purchases in Class Period | 263559 | 530628647 | No Recognized Claim |
| 30320 | 530101244 | No Eligible Purchases in Class Period | 146940 | 530347044 | No Eligible Purchases in Class Period | 263560 | 530628649 | No Recognized Claim |
| 30321 | 530101245 | No Recognized Claim | 146941 | 530347047 | No Recognized Claim | 263561 | 530628655 | No Recognized Claim |
| 30322 | 530101246 | No Eligible Purchases in Class Period | 146942 | 530347050 | No Recognized Claim | 263562 | 530628661 | No Recognized Claim |
| 30323 | 530101247 | No Recognized Claim | 146943 | 530347053 | No Recognized Claim | 263563 | 530628666 | No Recognized Claim |
| 30324 | 530101248 | No Recognized Claim | 146944 | 530347055 | No Recognized Claim | 263564 | 530628668 | No Eligible Purchases in Class Period |
| 30325 | 530101249 | No Eligible Purchases in Class Period | 146945 | 530347056 | No Recognized Claim | 263565 | 530628670 | No Recognized Claim |
| 30326 | 530101250 | No Eligible Purchases in Class Period | 146946 | 530347059 | No Recognized Claim | 263566 | 530628674 | No Recognized Claim |
| 30327 | 530101251 | No Recognized Claim | 146947 | 530347060 | No Recognized Claim | 263567 | 530628675 | No Recognized Claim |
| 30328 | 530101252 | No Recognized Claim | 146948 | 530347061 | No Recognized Claim | 263568 | 530628677 | No Recognized Claim |
| 30329 | 530101253 | No Eligible Purchases in Class Period | 146949 | 530347062 | No Eligible Purchases in Class Period | 263569 | 530628678 | No Recognized Claim |
| 30330 | 530101254 | No Eligible Purchases in Class Period | 146950 | 530347065 | No Recognized Claim | 263570 | 530628679 | No Recognized Claim |
| 30331 | 530101255 | No Eligible Purchases in Class Period | 146951 | 530347067 | No Recognized Claim | 263571 | 530628681 | No Recognized Claim |
| 30332 | 530101256 | No Recognized Claim | 146952 | 530347069 | No Recognized Claim | 263572 | 530628682 | No Recognized Claim |
| 30333 | 530101257 | No Eligible Purchases in Class Period | 146953 | 530347070 | No Recognized Claim | 263573 | 530628691 | No Recognized Claim |
| 30334 | 530101258 | No Recognized Claim | 146954 | 530347071 | No Recognized Claim | 263574 | 530628692 | No Eligible Purchases in Class Period |
| 30335 | 530101259 | No Eligible Purchases in Class Period | 146955 | 530347072 | No Recognized Claim | 263575 | 530628693 | No Recognized Claim |
| 30336 | 530101260 | No Eligible Purchases in Class Period | 146956 | 530347075 | No Recognized Claim | 263576 | 530628698 | No Recognized Claim |
| 30337 | 530101261 | No Recognized Claim | 146957 | 530347078 | No Recognized Claim | 263577 | 530628702 | No Recognized Claim |
| 30338 | 530101262 | No Eligible Purchases in Class Period | 146958 | 530347082 | No Recognized Claim | 263578 | 530628706 | No Recognized Claim |
| 30339 | 530101264 | No Eligible Purchases in Class Period | 146959 | 530347084 | No Recognized Claim | 263579 | 530628710 | No Recognized Claim |
| 30340 | 530101265 | No Recognized Claim | 146960 | 530347086 | No Recognized Claim | 263580 | 530628717 | No Recognized Claim |
| 30341 | 530101266 | No Eligible Purchases in Class Period | 146961 | 530347090 | No Recognized Claim | 263581 | 530628719 | No Recognized Claim |
| 30342 | 530101267 | No Eligible Purchases in Class Period | 146962 | 530347091 | No Recognized Claim | 263582 | 530628726 | No Eligible Purchases in Class Period |
| 30343 | 530101268 | No Recognized Claim | 146963 | 530347095 | No Recognized Claim | 263583 | 530628730 | No Recognized Claim |
| 30344 | 530101269 | No Recognized Claim | 146964 | 530347096 | No Recognized Claim | 263584 | 530628733 | No Recognized Claim |
| 30345 | 530101270 | No Eligible Purchases in Class Period | 146965 | 530347098 | No Recognized Claim | 263585 | 530628735 | No Recognized Claim |
| 30346 | 530101271 | No Recognized Claim | 146966 | 530347099 | No Eligible Purchases in Class Period | 263586 | 530628737 | No Recognized Claim |
| 30347 | 530101272 | No Recognized Claim | 146967 | 530347100 | No Recognized Claim | 263587 | 530628738 | No Recognized Claim |
| 30348 | 530101273 | No Eligible Purchases in Class Period | 146968 | 530347101 | No Recognized Claim | 263588 | 530628741 | No Recognized Claim |
| 30349 | 530101274 | No Eligible Purchases in Class Period | 146969 | 530347102 | No Recognized Claim | 263589 | 530628744 | No Recognized Claim |
| 30350 | 530101275 | No Eligible Purchases in Class Period | 146970 | 530347106 | No Recognized Claim | 263590 | 530628756 | No Eligible Purchases in Class Period |
| 30351 | 530101276 | No Recognized Claim | 146971 | 530347108 | No Recognized Claim | 263591 | 530628761 | No Eligible Purchases in Class Period |
| 30352 | 530101277 | No Recognized Claim | 146972 | 530347110 | No Eligible Purchases in Class Period | 263592 | 530628764 | No Eligible Purchases in Class Period |
| 30353 | 530101278 | No Recognized Claim | 146973 | 530347111 | No Recognized Claim | 263593 | 530628771 | No Recognized Claim |
| 30354 | 530101279 | No Eligible Purchases in Class Period | 146974 | 530347112 | No Recognized Claim | 263594 | 530628774 | No Recognized Claim |
| 30355 | 530101280 | No Eligible Purchases in Class Period | 146975 | 530347113 | No Recognized Claim | 263595 | 530628778 | No Recognized Claim |
| 30356 | 530101281 | No Eligible Purchases in Class Period | 146976 | 530347115 | No Recognized Claim | 263596 | 530628780 | No Recognized Claim |
| 30357 | 530101282 | No Recognized Claim | 146977 | 530347116 | No Recognized Claim | 263597 | 530628787 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30358 | 530101283 | No Recognized Claim | 146978 | 530347120 | No Recognized Claim | 263598 | 530628799 | No Recognized Claim |
| 30359 | 530101285 | No Recognized Claim | 146979 | 530347121 | No Recognized Claim | 263599 | 530628806 | No Recognized Claim |
| 30360 | 530101286 | No Eligible Purchases in Class Period | 146980 | 530347126 | No Recognized Claim | 263600 | 530628812 | No Recognized Claim |
| 30361 | 530101287 | No Eligible Purchases in Class Period | 146981 | 530347127 | No Recognized Claim | 263601 | 530628813 | No Recognized Claim |
| 30362 | 530101288 | No Eligible Purchases in Class Period | 146982 | 530347128 | No Recognized Claim | 263602 | 530628824 | No Recognized Claim |
| 30363 | 530101289 | No Recognized Claim | 146983 | 530347130 | No Eligible Purchases in Class Period | 263603 | 530628825 | No Recognized Claim |
| 30364 | 530101290 | No Recognized Claim | 146984 | 530347141 | No Eligible Purchases in Class Period | 263604 | 530628827 | No Recognized Claim |
| 30365 | 530101291 | No Recognized Claim | 146985 | 530347142 | No Eligible Purchases in Class Period | 263605 | 530628828 | No Recognized Claim |
| 30366 | 530101292 | No Eligible Purchases in Class Period | 146986 | 530347143 | No Recognized Claim | 263606 | 530628829 | No Recognized Claim |
| 30367 | 530101293 | No Recognized Claim | 146987 | 530347145 | No Eligible Purchases in Class Period | 263607 | 530628832 | No Recognized Claim |
| 30368 | 530101294 | No Eligible Purchases in Class Period | 146988 | 530347149 | No Recognized Claim | 263608 | 530628833 | No Recognized Claim |
| 30369 | 530101295 | No Eligible Purchases in Class Period | 146989 | 530347151 | No Recognized Claim | 263609 | 530628834 | No Recognized Claim |
| 30370 | 530101296 | No Eligible Purchases in Class Period | 146990 | 530347153 | No Recognized Claim | 263610 | 530628837 | No Recognized Claim |
| 30371 | 530101297 | No Recognized Claim | 146991 | 530347154 | No Recognized Claim | 263611 | 530628840 | No Recognized Claim |
| 30372 | 530101298 | No Eligible Purchases in Class Period | 146992 | 530347155 | No Recognized Claim | 263612 | 530628841 | No Recognized Claim |
| 30373 | 530101299 | No Recognized Claim | 146993 | 530347156 | No Recognized Claim | 263613 | 530628843 | No Recognized Claim |
| 30374 | 530101302 | No Recognized Claim | 146994 | 530347157 | No Recognized Claim | 263614 | 530628848 | No Recognized Claim |
| 30375 | 530101303 | No Eligible Purchases in Class Period | 146995 | 530347159 | No Recognized Claim | 263615 | 530628853 | No Recognized Claim |
| 30376 | 530101304 | No Eligible Purchases in Class Period | 146996 | 530347160 | No Recognized Claim | 263616 | 530628854 | No Recognized Claim |
| 30377 | 530101306 | No Eligible Purchases in Class Period | 146997 | 530347164 | No Recognized Claim | 263617 | 530628856 | No Eligible Purchases in Class Period |
| 30378 | 530101307 | No Eligible Purchases in Class Period | 146998 | 530347165 | No Recognized Claim | 263618 | 530628858 | No Recognized Claim |
| 30379 | 530101308 | No Eligible Purchases in Class Period | 146999 | 530347166 | No Recognized Claim | 263619 | 530628861 | No Recognized Claim |
| 30380 | 530101310 | No Eligible Purchases in Class Period | 147000 | 530347167 | No Recognized Claim | 263620 | 530628862 | No Recognized Claim |
| 30381 | 530101311 | No Recognized Claim | 147001 | 530347169 | No Recognized Claim | 263621 | 530628867 | No Recognized Claim |
| 30382 | 530101313 | No Eligible Purchases in Class Period | 147002 | 530347170 | No Recognized Claim | 263622 | 530628872 | No Recognized Claim |
| 30383 | 530101314 | No Eligible Purchases in Class Period | 147003 | 530347171 | No Recognized Claim | 263623 | 530628879 | No Recognized Claim |
| 30384 | 530101315 | No Eligible Purchases in Class Period | 147004 | 530347172 | No Recognized Claim | 263624 | 530628881 | No Recognized Claim |
| 30385 | 530101316 | No Eligible Purchases in Class Period | 147005 | 530347173 | No Recognized Claim | 263625 | 530628884 | No Recognized Claim |
| 30386 | 530101317 | No Eligible Purchases in Class Period | 147006 | 530347174 | No Recognized Claim | 263626 | 530628885 | No Eligible Purchases in Class Period |
| 30387 | 530101318 | No Recognized Claim | 147007 | 530347175 | No Recognized Claim | 263627 | 530628886 | No Eligible Purchases in Class Period |
| 30388 | 530101319 | No Eligible Purchases in Class Period | 147008 | 530347176 | No Recognized Claim | 263628 | 530628897 | No Recognized Claim |
| 30389 | 530101320 | No Recognized Claim | 147009 | 530347177 | No Recognized Claim | 263629 | 530628898 | No Recognized Claim |
| 30390 | 530101321 | No Eligible Purchases in Class Period | 147010 | 530347179 | No Recognized Claim | 263630 | 530628899 | No Recognized Claim |
| 30391 | 530101322 | No Recognized Claim | 147011 | 530347180 | No Recognized Claim | 263631 | 530628900 | No Recognized Claim |
| 30392 | 530101323 | No Eligible Purchases in Class Period | 147012 | 530347181 | No Eligible Purchases in Class Period | 263632 | 530628901 | No Recognized Claim |
| 30393 | 530101324 | No Eligible Purchases in Class Period | 147013 | 530347182 | No Eligible Purchases in Class Period | 263633 | 530628902 | No Recognized Claim |
| 30394 | 530101325 | No Eligible Purchases in Class Period | 147014 | 530347186 | No Eligible Purchases in Class Period | 263634 | 530628903 | No Recognized Claim |
| 30395 | 530101326 | No Eligible Purchases in Class Period | 147015 | 530347187 | No Eligible Purchases in Class Period | 263635 | 530628916 | No Eligible Purchases in Class Period |
| 30396 | 530101327 | No Eligible Purchases in Class Period | 147016 | 530347188 | No Eligible Purchases in Class Period | 263636 | 530628918 | No Recognized Claim |
| 30397 | 530101329 | No Eligible Purchases in Class Period | 147017 | 530347190 | No Eligible Purchases in Class Period | 263637 | 530628927 | No Eligible Purchases in Class Period |
| 30398 | 530101330 | Void or Withdrawn | 147018 | 530347192 | No Eligible Purchases in Class Period | 263638 | 530628931 | No Eligible Purchases in Class Period |
| 30399 | 530101331 | No Eligible Purchases in Class Period | 147019 | 530347197 | No Recognized Claim | 263639 | 530628945 | No Eligible Purchases in Class Period |
| 30400 | 530101332 | No Recognized Claim | 147020 | 530347199 | No Recognized Claim | 263640 | 530628953 | No Recognized Claim |
| 30401 | 530101333 | No Eligible Purchases in Class Period | 147021 | 530347208 | No Recognized Claim | 263641 | 530628954 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30402 | 530101334 | No Recognized Claim | 147022 | 530347213 | No Recognized Claim | 263642 | 530628955 | No Eligible Purchases in Class Period |
| 30403 | 530101335 | No Eligible Purchases in Class Period | 147023 | 530347215 | No Eligible Purchases in Class Period | 263643 | 530628957 | No Eligible Purchases in Class Period |
| 30404 | 530101336 | No Eligible Purchases in Class Period | 147024 | 530347216 | No Eligible Purchases in Class Period | 263644 | 530628960 | No Eligible Purchases in Class Period |
| 30405 | 530101337 | No Recognized Claim | 147025 | 530347219 | No Recognized Claim | 263645 | 530628961 | No Eligible Purchases in Class Period |
| 30406 | 530101338 | No Eligible Purchases in Class Period | 147026 | 530347220 | No Recognized Claim | 263646 | 530628970 | No Recognized Claim |
| 30407 | 530101339 | No Eligible Purchases in Class Period | 147027 | 530347221 | No Recognized Claim | 263647 | 530628991 | No Eligible Purchases in Class Period |
| 30408 | 530101340 | No Eligible Purchases in Class Period | 147028 | 530347222 | No Recognized Claim | 263648 | 530628992 | No Eligible Purchases in Class Period |
| 30409 | 530101341 | Void or Withdrawn | 147029 | 530347223 | No Eligible Purchases in Class Period | 263649 | 530628993 | No Eligible Purchases in Class Period |
| 30410 | 530101342 | No Eligible Purchases in Class Period | 147030 | 530347224 | No Eligible Purchases in Class Period | 263650 | 530628994 | No Eligible Purchases in Class Period |
| 30411 | 530101343 | No Eligible Purchases in Class Period | 147031 | 530347226 | No Eligible Purchases in Class Period | 263651 | 530629010 | No Eligible Purchases in Class Period |
| 30412 | 530101344 | No Eligible Purchases in Class Period | 147032 | 530347227 | No Recognized Claim | 263652 | 530629011 | No Eligible Purchases in Class Period |
| 30413 | 530101345 | No Eligible Purchases in Class Period | 147033 | 530347228 | No Recognized Claim | 263653 | 530629012 | No Eligible Purchases in Class Period |
| 30414 | 530101346 | No Eligible Purchases in Class Period | 147034 | 530347229 | No Recognized Claim | 263654 | 530629016 | No Eligible Purchases in Class Period |
| 30415 | 530101347 | No Eligible Purchases in Class Period | 147035 | 530347231 | No Eligible Purchases in Class Period | 263655 | 530629017 | No Eligible Purchases in Class Period |
| 30416 | 530101348 | No Eligible Purchases in Class Period | 147036 | 530347232 | No Recognized Claim | 263656 | 530629018 | No Eligible Purchases in Class Period |
| 30417 | 530101349 | No Eligible Purchases in Class Period | 147037 | 530347233 | No Recognized Claim | 263657 | 530629050 | No Recognized Claim |
| 30418 | 530101350 | No Eligible Purchases in Class Period | 147038 | 530347238 | No Recognized Claim | 263658 | 530629061 | No Eligible Purchases in Class Period |
| 30419 | 530101351 | No Eligible Purchases in Class Period | 147039 | 530347239 | No Recognized Claim | 263659 | 530629063 | No Eligible Purchases in Class Period |
| 30420 | 530101352 | No Eligible Purchases in Class Period | 147040 | 530347242 | No Recognized Claim | 263660 | 530629074 | No Eligible Purchases in Class Period |
| 30421 | 530101353 | No Eligible Purchases in Class Period | 147041 | 530347243 | No Recognized Claim | 263661 | 530629081 | No Recognized Claim |
| 30422 | 530101354 | No Eligible Purchases in Class Period | 147042 | 530347244 | No Recognized Claim | 263662 | 530629087 | No Recognized Claim |
| 30423 | 530101355 | No Recognized Claim | 147043 | 530347246 | No Recognized Claim | 263663 | 530629088 | No Recognized Claim |
| 30424 | 530101356 | No Eligible Purchases in Class Period | 147044 | 530347247 | No Recognized Claim | 263664 | 530629093 | No Recognized Claim |
| 30425 | 530101357 | No Eligible Purchases in Class Period | 147045 | 530347249 | No Recognized Claim | 263665 | 530629098 | No Recognized Claim |
| 30426 | 530101358 | Void or Withdrawn | 147046 | 530347251 | No Recognized Claim | 263666 | 530629101 | No Recognized Claim |
| 30427 | 530101359 | No Recognized Claim | 147047 | 530347252 | No Recognized Claim | 263667 | 530629109 | No Eligible Purchases in Class Period |
| 30428 | 530101360 | Void or Withdrawn | 147048 | 530347253 | No Recognized Claim | 263668 | 530629111 | No Eligible Purchases in Class Period |
| 30429 | 530101361 | No Eligible Purchases in Class Period | 147049 | 530347255 | No Recognized Claim | 263669 | 530629119 | No Eligible Purchases in Class Period |
| 30430 | 530101362 | No Eligible Purchases in Class Period | 147050 | 530347261 | No Eligible Purchases in Class Period | 263670 | 530629120 | No Recognized Claim |
| 30431 | 530101363 | No Eligible Purchases in Class Period | 147051 | 530347262 | No Eligible Purchases in Class Period | 263671 | 530629121 | No Eligible Purchases in Class Period |
| 30432 | 530101364 | No Eligible Purchases in Class Period | 147052 | 530347263 | No Eligible Purchases in Class Period | 263672 | 530629122 | No Eligible Purchases in Class Period |
| 30433 | 530101365 | No Eligible Purchases in Class Period | 147053 | 530347264 | No Recognized Claim | 263673 | 530629123 | No Eligible Purchases in Class Period |
| 30434 | 530101366 | No Eligible Purchases in Class Period | 147054 | 530347265 | No Recognized Claim | 263674 | 530629125 | No Eligible Purchases in Class Period |
| 30435 | 530101367 | No Eligible Purchases in Class Period | 147055 | 530347268 | No Recognized Claim | 263675 | 530629126 | No Eligible Purchases in Class Period |
| 30436 | 530101368 | No Eligible Purchases in Class Period | 147056 | 530347271 | No Recognized Claim | 263676 | 530629128 | No Eligible Purchases in Class Period |
| 30437 | 530101369 | No Eligible Purchases in Class Period | 147057 | 530347272 | No Eligible Purchases in Class Period | 263677 | 530629129 | No Eligible Purchases in Class Period |
| 30438 | 530101370 | No Eligible Purchases in Class Period | 147058 | 530347274 | No Recognized Claim | 263678 | 530629133 | No Eligible Purchases in Class Period |
| 30439 | 530101371 | No Eligible Purchases in Class Period | 147059 | 530347275 | No Recognized Claim | 263679 | 530629137 | No Eligible Purchases in Class Period |
| 30440 | 530101372 | No Eligible Purchases in Class Period | 147060 | 530347276 | No Recognized Claim | 263680 | 530629155 | No Recognized Claim |
| 30441 | 530101373 | No Eligible Purchases in Class Period | 147061 | 530347285 | No Recognized Claim | 263681 | 530629168 | No Recognized Claim |
| 30442 | 530101374 | No Eligible Purchases in Class Period | 147062 | 530347286 | No Recognized Claim | 263682 | 530629171 | No Eligible Purchases in Class Period |
| 30443 | 530101375 | No Eligible Purchases in Class Period | 147063 | 530347287 | No Eligible Purchases in Class Period | 263683 | 530629172 | No Eligible Purchases in Class Period |
| 30444 | 530101376 | No Eligible Purchases in Class Period | 147064 | 530347288 | No Recognized Claim | 263684 | 530629182 | No Recognized Claim |
| 30445 | 530101377 | No Eligible Purchases in Class Period | 147065 | 530347290 | No Recognized Claim | 263685 | 530629185 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30446 | 530101378 | No Eligible Purchases in Class Period | 147066 | 530347292 | No Recognized Claim | 263686 | 530629201 | No Recognized Claim |
| 30447 | 530101379 | No Eligible Purchases in Class Period | 147067 | 530347293 | No Recognized Claim | 263687 | 530629211 | No Eligible Purchases in Class Period |
| 30448 | 530101380 | No Eligible Purchases in Class Period | 147068 | 530347295 | No Recognized Claim | 263688 | 530629224 | No Recognized Claim |
| 30449 | 530101381 | No Eligible Purchases in Class Period | 147069 | 530347297 | No Recognized Claim | 263689 | 530629225 | No Eligible Purchases in Class Period |
| 30450 | 530101382 | No Eligible Purchases in Class Period | 147070 | 530347298 | No Recognized Claim | 263690 | 530629235 | No Recognized Claim |
| 30451 | 530101384 | No Eligible Purchases in Class Period | 147071 | 530347300 | No Recognized Claim | 263691 | 530629237 | No Eligible Purchases in Class Period |
| 30452 | 530101385 | No Eligible Purchases in Class Period | 147072 | 530347301 | No Recognized Claim | 263692 | 530629241 | No Recognized Claim |
| 30453 | 530101386 | No Eligible Purchases in Class Period | 147073 | 530347302 | No Recognized Claim | 263693 | 530629268 | No Recognized Claim |
| 30454 | 530101387 | No Recognized Claim | 147074 | 530347303 | No Recognized Claim | 263694 | 530629281 | No Recognized Claim |
| 30455 | 530101388 | No Eligible Purchases in Class Period | 147075 | 530347304 | No Recognized Claim | 263695 | 530629294 | No Recognized Claim |
| 30456 | 530101389 | No Eligible Purchases in Class Period | 147076 | 530347306 | No Recognized Claim | 263696 | 530629303 | No Eligible Purchases in Class Period |
| 30457 | 530101390 | No Eligible Purchases in Class Period | 147077 | 530347307 | No Recognized Claim | 263697 | 530629304 | No Eligible Purchases in Class Period |
| 30458 | 530101391 | No Eligible Purchases in Class Period | 147078 | 530347308 | No Recognized Claim | 263698 | 530629310 | No Recognized Claim |
| 30459 | 530101392 | No Eligible Purchases in Class Period | 147079 | 530347310 | No Recognized Claim | 263699 | 530629319 | No Recognized Claim |
| 30460 | 530101393 | No Recognized Claim | 147080 | 530347311 | No Recognized Claim | 263700 | 530629333 | No Recognized Claim |
| 30461 | 530101394 | No Eligible Purchases in Class Period | 147081 | 530347312 | No Recognized Claim | 263701 | 530629334 | No Recognized Claim |
| 30462 | 530101395 | No Eligible Purchases in Class Period | 147082 | 530347314 | No Recognized Claim | 263702 | 530629336 | No Eligible Purchases in Class Period |
| 30463 | 530101397 | No Recognized Claim | 147083 | 530347315 | No Recognized Claim | 263703 | 530629337 | No Recognized Claim |
| 30464 | 530101398 | No Eligible Purchases in Class Period | 147084 | 530347317 | No Eligible Purchases in Class Period | 263704 | 530629345 | No Recognized Claim |
| 30465 | 530101399 | No Eligible Purchases in Class Period | 147085 | 530347318 | No Recognized Claim | 263705 | 530629359 | No Eligible Purchases in Class Period |
| 30466 | 530101400 | No Eligible Purchases in Class Period | 147086 | 530347319 | No Eligible Purchases in Class Period | 263706 | 530629373 | No Eligible Purchases in Class Period |
| 30467 | 530101401 | No Eligible Purchases in Class Period | 147087 | 530347320 | No Recognized Claim | 263707 | 530629381 | No Recognized Claim |
| 30468 | 530101402 | No Eligible Purchases in Class Period | 147088 | 530347321 | No Recognized Claim | 263708 | 530629383 | No Recognized Claim |
| 30469 | 530101403 | No Eligible Purchases in Class Period | 147089 | 530347322 | No Eligible Purchases in Class Period | 263709 | 530629398 | No Eligible Purchases in Class Period |
| 30470 | 530101404 | No Eligible Purchases in Class Period | 147090 | 530347323 | No Recognized Claim | 263710 | 530629399 | No Eligible Purchases in Class Period |
| 30471 | 530101405 | No Eligible Purchases in Class Period | 147091 | 530347324 | No Recognized Claim | 263711 | 530629408 | No Recognized Claim |
| 30472 | 530101406 | No Eligible Purchases in Class Period | 147092 | 530347325 | No Recognized Claim | 263712 | 530629410 | No Recognized Claim |
| 30473 | 530101407 | No Eligible Purchases in Class Period | 147093 | 530347327 | No Eligible Purchases in Class Period | 263713 | 530629411 | No Recognized Claim |
| 30474 | 530101408 | No Eligible Purchases in Class Period | 147094 | 530347331 | No Recognized Claim | 263714 | 530629416 | No Recognized Claim |
| 30475 | 530101409 | No Eligible Purchases in Class Period | 147095 | 530347333 | No Recognized Claim | 263715 | 530629419 | No Recognized Claim |
| 30476 | 530101410 | No Eligible Purchases in Class Period | 147096 | 530347334 | No Recognized Claim | 263716 | 530629423 | No Recognized Claim |
| 30477 | 530101411 | No Eligible Purchases in Class Period | 147097 | 530347335 | No Recognized Claim | 263717 | 530629430 | No Recognized Claim |
| 30478 | 530101412 | No Eligible Purchases in Class Period | 147098 | 530347336 | No Recognized Claim | 263718 | 530629434 | No Eligible Purchases in Class Period |
| 30479 | 530101413 | No Eligible Purchases in Class Period | 147099 | 530347338 | No Recognized Claim | 263719 | 530629435 | No Recognized Claim |
| 30480 | 530101414 | No Eligible Purchases in Class Period | 147100 | 530347342 | No Recognized Claim | 263720 | 530629439 | No Eligible Purchases in Class Period |
| 30481 | 530101415 | No Eligible Purchases in Class Period | 147101 | 530347345 | No Recognized Claim | 263721 | 530629445 | No Recognized Claim |
| 30482 | 530101416 | No Eligible Purchases in Class Period | 147102 | 530347346 | No Recognized Claim | 263722 | 530629451 | No Recognized Claim |
| 30483 | 530101417 | No Eligible Purchases in Class Period | 147103 | 530347348 | No Recognized Claim | 263723 | 530629452 | No Recognized Claim |
| 30484 | 530101418 | No Eligible Purchases in Class Period | 147104 | 530347349 | No Recognized Claim | 263724 | 530629464 | No Recognized Claim |
| 30485 | 530101419 | No Eligible Purchases in Class Period | 147105 | 530347350 | No Recognized Claim | 263725 | 530629468 | No Recognized Claim |
| 30486 | 530101420 | No Eligible Purchases in Class Period | 147106 | 530347352 | No Eligible Purchases in Class Period | 263726 | 530629485 | No Eligible Purchases in Class Period |
| 30487 | 530101421 | No Eligible Purchases in Class Period | 147107 | 530347353 | No Recognized Claim | 263727 | 530629491 | No Recognized Claim |
| 30488 | 530101422 | No Eligible Purchases in Class Period | 147108 | 530347354 | No Recognized Claim | 263728 | 530629523 | No Eligible Purchases in Class Period |
| 30489 | 530101423 | No Eligible Purchases in Class Period | 147109 | 530347356 | No Eligible Purchases in Class Period | 263729 | 530629527 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30490 | 530101424 | No Eligible Purchases in Class Period | 147110 | 530347358 | No Eligible Purchases in Class Period | 263730 | 530629531 | No Eligible Purchases in Class Period |
| 30491 | 530101425 | No Eligible Purchases in Class Period | 147111 | 530347364 | No Recognized Claim | 263731 | 530629539 | No Eligible Purchases in Class Period |
| 30492 | 530101426 | No Eligible Purchases in Class Period | 147112 | 530347366 | No Recognized Claim | 263732 | 530629550 | No Recognized Claim |
| 30493 | 530101427 | No Eligible Purchases in Class Period | 147113 | 530347368 | No Eligible Purchases in Class Period | 263733 | 530629556 | No Eligible Purchases in Class Period |
| 30494 | 530101428 | No Eligible Purchases in Class Period | 147114 | 530347369 | No Recognized Claim | 263734 | 530629586 | No Eligible Purchases in Class Period |
| 30495 | 530101429 | No Eligible Purchases in Class Period | 147115 | 530347371 | No Eligible Purchases in Class Period | 263735 | 530629588 | No Eligible Purchases in Class Period |
| 30496 | 530101430 | No Eligible Purchases in Class Period | 147116 | 530347374 | No Recognized Claim | 263736 | 530629594 | No Eligible Purchases in Class Period |
| 30497 | 530101431 | No Eligible Purchases in Class Period | 147117 | 530347375 | No Recognized Claim | 263737 | 530629596 | No Eligible Purchases in Class Period |
| 30498 | 530101432 | No Eligible Purchases in Class Period | 147118 | 530347377 | No Recognized Claim | 263738 | 530629599 | No Eligible Purchases in Class Period |
| 30499 | 530101434 | No Eligible Purchases in Class Period | 147119 | 530347380 | No Recognized Claim | 263739 | 530629600 | No Eligible Purchases in Class Period |
| 30500 | 530101435 | No Eligible Purchases in Class Period | 147120 | 530347382 | No Recognized Claim | 263740 | 530629607 | No Eligible Purchases in Class Period |
| 30501 | 530101436 | No Eligible Purchases in Class Period | 147121 | 530347387 | No Recognized Claim | 263741 | 530629612 | No Eligible Purchases in Class Period |
| 30502 | 530101437 | No Eligible Purchases in Class Period | 147122 | 530347389 | No Eligible Purchases in Class Period | 263742 | 530629613 | No Eligible Purchases in Class Period |
| 30503 | 530101438 | No Eligible Purchases in Class Period | 147123 | 530347393 | No Recognized Claim | 263743 | 530629616 | No Eligible Purchases in Class Period |
| 30504 | 530101439 | No Eligible Purchases in Class Period | 147124 | 530347394 | No Recognized Claim | 263744 | 530629617 | No Recognized Claim |
| 30505 | 530101440 | No Eligible Purchases in Class Period | 147125 | 530347395 | No Recognized Claim | 263745 | 530629621 | No Recognized Claim |
| 30506 | 530101441 | No Eligible Purchases in Class Period | 147126 | 530347401 | No Eligible Purchases in Class Period | 263746 | 530629626 | No Eligible Purchases in Class Period |
| 30507 | 530101442 | No Eligible Purchases in Class Period | 147127 | 530347405 | No Recognized Claim | 263747 | 530629629 | No Eligible Purchases in Class Period |
| 30508 | 530101443 | No Eligible Purchases in Class Period | 147128 | 530347410 | No Recognized Claim | 263748 | 530629630 | No Eligible Purchases in Class Period |
| 30509 | 530101444 | No Eligible Purchases in Class Period | 147129 | 530347411 | No Recognized Claim | 263749 | 530629633 | No Recognized Claim |
| 30510 | 530101445 | No Eligible Purchases in Class Period | 147130 | 530347413 | No Recognized Claim | 263750 | 530629634 | No Eligible Purchases in Class Period |
| 30511 | 530101446 | No Eligible Purchases in Class Period | 147131 | 530347418 | No Eligible Purchases in Class Period | 263751 | 530629654 | No Eligible Purchases in Class Period |
| 30512 | 530101447 | No Eligible Purchases in Class Period | 147132 | 530347423 | No Recognized Claim | 263752 | 530629657 | No Recognized Claim |
| 30513 | 530101448 | No Eligible Purchases in Class Period | 147133 | 530347424 | No Recognized Claim | 263753 | 530629664 | No Recognized Claim |
| 30514 | 530101449 | No Eligible Purchases in Class Period | 147134 | 530347425 | No Recognized Claim | 263754 | 530629675 | No Eligible Purchases in Class Period |
| 30515 | 530101450 | No Eligible Purchases in Class Period | 147135 | 530347426 | No Recognized Claim | 263755 | 530629684 | No Recognized Claim |
| 30516 | 530101451 | No Eligible Purchases in Class Period | 147136 | 530347427 | No Recognized Claim | 263756 | 530629704 | No Recognized Claim |
| 30517 | 530101452 | No Eligible Purchases in Class Period | 147137 | 530347428 | No Recognized Claim | 263757 | 530629705 | No Recognized Claim |
| 30518 | 530101453 | No Eligible Purchases in Class Period | 147138 | 530347429 | No Eligible Purchases in Class Period | 263758 | 530629770 | No Recognized Claim |
| 30519 | 530101454 | No Eligible Purchases in Class Period | 147139 | 530347430 | No Eligible Purchases in Class Period | 263759 | 530629771 | No Recognized Claim |
| 30520 | 530101455 | No Eligible Purchases in Class Period | 147140 | 530347432 | No Eligible Purchases in Class Period | 263760 | 530629772 | No Recognized Claim |
| 30521 | 530101456 | No Eligible Purchases in Class Period | 147141 | 530347434 | No Eligible Purchases in Class Period | 263761 | 530629776 | No Recognized Claim |
| 30522 | 530101457 | No Eligible Purchases in Class Period | 147142 | 530347435 | No Eligible Purchases in Class Period | 263762 | 530629781 | No Recognized Claim |
| 30523 | 530101458 | No Eligible Purchases in Class Period | 147143 | 530347436 | No Recognized Claim | 263763 | 530629782 | No Recognized Claim |
| 30524 | 530101459 | No Eligible Purchases in Class Period | 147144 | 530347437 | No Recognized Claim | 263764 | 530629784 | No Recognized Claim |
| 30525 | 530101460 | No Eligible Purchases in Class Period | 147145 | 530347438 | No Recognized Claim | 263765 | 530629787 | No Recognized Claim |
| 30526 | 530101461 | No Recognized Claim | 147146 | 530347439 | No Recognized Claim | 263766 | 530629788 | No Eligible Purchases in Class Period |
| 30527 | 530101462 | No Eligible Purchases in Class Period | 147147 | 530347440 | No Recognized Claim | 263767 | 530629792 | No Eligible Purchases in Class Period |
| 30528 | 530101463 | No Eligible Purchases in Class Period | 147148 | 530347441 | No Recognized Claim | 263768 | 530629795 | No Recognized Claim |
| 30529 | 530101464 | No Eligible Purchases in Class Period | 147149 | 530347444 | No Eligible Purchases in Class Period | 263769 | 530629799 | No Recognized Claim |
| 30530 | 530101465 | No Eligible Purchases in Class Period | 147150 | 530347445 | No Recognized Claim | 263770 | 530629800 | No Eligible Purchases in Class Period |
| 30531 | 530101466 | No Recognized Claim | 147151 | 530347447 | No Recognized Claim | 263771 | 530629801 | No Recognized Claim |
| 30532 | 530101467 | No Recognized Claim | 147152 | 530347452 | No Recognized Claim | 263772 | 530629802 | No Eligible Purchases in Class Period |
| 30533 | 530101468 | No Eligible Purchases in Class Period | 147153 | 530347458 | No Recognized Claim | 263773 | 530629803 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30534 | 530101469 | No Eligible Purchases in Class Period | 147154 | 530347461 | No Recognized Claim | 263774 | 530629807 | No Eligible Purchases in Class Period |
| 30535 | 530101470 | No Eligible Purchases in Class Period | 147155 | 530347464 | No Recognized Claim | 263775 | 530629809 | No Recognized Claim |
| 30536 | 530101471 | No Eligible Purchases in Class Period | 147156 | 530347465 | No Recognized Claim | 263776 | 530629813 | No Recognized Claim |
| 30537 | 530101472 | No Eligible Purchases in Class Period | 147157 | 530347466 | No Recognized Claim | 263777 | 530629814 | No Recognized Claim |
| 30538 | 530101473 | No Recognized Claim | 147158 | 530347468 | No Recognized Claim | 263778 | 530629817 | No Recognized Claim |
| 30539 | 530101474 | No Eligible Purchases in Class Period | 147159 | 530347476 | No Recognized Claim | 263779 | 530629818 | No Recognized Claim |
| 30540 | 530101475 | No Recognized Claim | 147160 | 530347480 | No Eligible Purchases in Class Period | 263780 | 530629820 | No Eligible Purchases in Class Period |
| 30541 | 530101476 | No Eligible Purchases in Class Period | 147161 | 530347481 | No Eligible Purchases in Class Period | 263781 | 530629821 | No Eligible Purchases in Class Period |
| 30542 | 530101477 | No Eligible Purchases in Class Period | 147162 | 530347482 | No Recognized Claim | 263782 | 530629822 | No Recognized Claim |
| 30543 | 530101478 | No Eligible Purchases in Class Period | 147163 | 530347484 | No Eligible Purchases in Class Period | 263783 | 530629829 | No Recognized Claim |
| 30544 | 530101479 | No Eligible Purchases in Class Period | 147164 | 530347487 | No Eligible Purchases in Class Period | 263784 | 530629834 | No Recognized Claim |
| 30545 | 530101480 | No Eligible Purchases in Class Period | 147165 | 530347496 | No Eligible Purchases in Class Period | 263785 | 530629835 | No Eligible Purchases in Class Period |
| 30546 | 530101482 | No Eligible Purchases in Class Period | 147166 | 530347497 | No Recognized Claim | 263786 | 530629836 | No Recognized Claim |
| 30547 | 530101483 | No Eligible Purchases in Class Period | 147167 | 530347498 | No Recognized Claim | 263787 | 530629841 | No Recognized Claim |
| 30548 | 530101484 | No Eligible Purchases in Class Period | 147168 | 530347499 | No Recognized Claim | 263788 | 530629847 | No Recognized Claim |
| 30549 | 530101485 | No Eligible Purchases in Class Period | 147169 | 530347500 | No Recognized Claim | 263789 | 530629850 | No Recognized Claim |
| 30550 | 530101486 | No Recognized Claim | 147170 | 530347502 | No Recognized Claim | 263790 | 530629851 | No Recognized Claim |
| 30551 | 530101487 | No Eligible Purchases in Class Period | 147171 | 530347505 | No Recognized Claim | 263791 | 530629854 | No Recognized Claim |
| 30552 | 530101488 | No Eligible Purchases in Class Period | 147172 | 530347507 | No Recognized Claim | 263792 | 530629857 | No Eligible Purchases in Class Period |
| 30553 | 530101489 | No Recognized Claim | 147173 | 530347510 | No Recognized Claim | 263793 | 530629858 | No Recognized Claim |
| 30554 | 530101490 | No Eligible Purchases in Class Period | 147174 | 530347511 | No Recognized Claim | 263794 | 530629859 | No Recognized Claim |
| 30555 | 530101492 | No Eligible Purchases in Class Period | 147175 | 530347512 | No Eligible Purchases in Class Period | 263795 | 530629860 | No Recognized Claim |
| 30556 | 530101493 | No Eligible Purchases in Class Period | 147176 | 530347513 | No Eligible Purchases in Class Period | 263796 | 530629861 | No Recognized Claim |
| 30557 | 530101495 | No Recognized Claim | 147177 | 530347516 | No Recognized Claim | 263797 | 530629862 | No Recognized Claim |
| 30558 | 530101496 | No Eligible Purchases in Class Period | 147178 | 530347517 | No Recognized Claim | 263798 | 530629864 | No Recognized Claim |
| 30559 | 530101498 | No Eligible Purchases in Class Period | 147179 | 530347518 | No Recognized Claim | 263799 | 530629868 | No Recognized Claim |
| 30560 | 530101499 | No Eligible Purchases in Class Period | 147180 | 530347521 | No Recognized Claim | 263800 | 530629869 | No Recognized Claim |
| 30561 | 530101500 | No Eligible Purchases in Class Period | 147181 | 530347522 | No Recognized Claim | 263801 | 530629871 | No Recognized Claim |
| 30562 | 530101501 | No Recognized Claim | 147182 | 530347523 | No Eligible Purchases in Class Period | 263802 | 530629874 | No Recognized Claim |
| 30563 | 530101502 | No Eligible Purchases in Class Period | 147183 | 530347524 | No Recognized Claim | 263803 | 530629875 | No Eligible Purchases in Class Period |
| 30564 | 530101503 | No Eligible Purchases in Class Period | 147184 | 530347525 | No Recognized Claim | 263804 | 530629876 | No Recognized Claim |
| 30565 | 530101504 | No Eligible Purchases in Class Period | 147185 | 530347528 | No Eligible Purchases in Class Period | 263805 | 530629878 | No Recognized Claim |
| 30566 | 530101505 | No Eligible Purchases in Class Period | 147186 | 530347530 | No Recognized Claim | 263806 | 530629884 | No Recognized Claim |
| 30567 | 530101506 | No Eligible Purchases in Class Period | 147187 | 530347531 | No Recognized Claim | 263807 | 530629886 | No Recognized Claim |
| 30568 | 530101507 | No Eligible Purchases in Class Period | 147188 | 530347539 | No Recognized Claim | 263808 | 530629887 | No Eligible Purchases in Class Period |
| 30569 | 530101508 | No Eligible Purchases in Class Period | 147189 | 530347541 | No Recognized Claim | 263809 | 530629888 | No Eligible Purchases in Class Period |
| 30570 | 530101509 | No Eligible Purchases in Class Period | 147190 | 530347543 | No Recognized Claim | 263810 | 530629899 | No Eligible Purchases in Class Period |
| 30571 | 530101510 | No Eligible Purchases in Class Period | 147191 | 530347545 | No Recognized Claim | 263811 | 530629900 | No Recognized Claim |
| 30572 | 530101511 | No Eligible Purchases in Class Period | 147192 | 530347547 | No Recognized Claim | 263812 | 530629903 | No Recognized Claim |
| 30573 | 530101512 | No Eligible Purchases in Class Period | 147193 | 530347548 | No Recognized Claim | 263813 | 530629907 | No Eligible Purchases in Class Period |
| 30574 | 530101513 | No Eligible Purchases in Class Period | 147194 | 530347551 | No Recognized Claim | 263814 | 530629913 | No Eligible Purchases in Class Period |
| 30575 | 530101514 | No Recognized Claim | 147195 | 530347552 | No Eligible Purchases in Class Period | 263815 | 530629916 | No Recognized Claim |
| 30576 | 530101515 | No Recognized Claim | 147196 | 530347555 | No Recognized Claim | 263816 | 530629919 | No Eligible Purchases in Class Period |
| 30577 | 530101516 | No Eligible Purchases in Class Period | 147197 | 530347560 | No Recognized Claim | 263817 | 530629921 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30578 | 530101517 | No Eligible Purchases in Class Period | 147198 | 530347561 | No Recognized Claim | 263818 | 530629922 | No Recognized Claim |
| 30579 | 530101518 | No Eligible Purchases in Class Period | 147199 | 530347562 | No Recognized Claim | 263819 | 530629924 | No Recognized Claim |
| 30580 | 530101519 | No Eligible Purchases in Class Period | 147200 | 530347566 | No Eligible Purchases in Class Period | 263820 | 530629926 | No Eligible Purchases in Class Period |
| 30581 | 530101520 | No Eligible Purchases in Class Period | 147201 | 530347567 | No Recognized Claim | 263821 | 530629928 | No Eligible Purchases in Class Period |
| 30582 | 530101521 | No Eligible Purchases in Class Period | 147202 | 530347568 | No Recognized Claim | 263822 | 530629930 | No Eligible Purchases in Class Period |
| 30583 | 530101522 | No Eligible Purchases in Class Period | 147203 | 530347569 | No Recognized Claim | 263823 | 530629932 | No Recognized Claim |
| 30584 | 530101523 | No Eligible Purchases in Class Period | 147204 | 530347572 | No Recognized Claim | 263824 | 530629934 | No Eligible Purchases in Class Period |
| 30585 | 530101524 | No Eligible Purchases in Class Period | 147205 | 530347573 | No Recognized Claim | 263825 | 530629936 | No Recognized Claim |
| 30586 | 530101525 | No Eligible Purchases in Class Period | 147206 | 530347575 | No Recognized Claim | 263826 | 530629937 | No Eligible Purchases in Class Period |
| 30587 | 530101526 | No Eligible Purchases in Class Period | 147207 | 530347579 | No Recognized Claim | 263827 | 530629938 | No Eligible Purchases in Class Period |
| 30588 | 530101528 | No Eligible Purchases in Class Period | 147208 | 530347581 | No Recognized Claim | 263828 | 530629940 | No Eligible Purchases in Class Period |
| 30589 | 530101530 | No Recognized Claim | 147209 | 530347585 | No Recognized Claim | 263829 | 530629941 | No Recognized Claim |
| 30590 | 530101531 | No Eligible Purchases in Class Period | 147210 | 530347586 | No Recognized Claim | 263830 | 530629942 | No Recognized Claim |
| 30591 | 530101532 | No Eligible Purchases in Class Period | 147211 | 530347588 | No Recognized Claim | 263831 | 530629944 | No Recognized Claim |
| 30592 | 530101533 | No Eligible Purchases in Class Period | 147212 | 530347589 | No Recognized Claim | 263832 | 530629945 | No Recognized Claim |
| 30593 | 530101534 | No Eligible Purchases in Class Period | 147213 | 530347590 | No Recognized Claim | 263833 | 530629946 | No Recognized Claim |
| 30594 | 530101535 | No Eligible Purchases in Class Period | 147214 | 530347591 | No Recognized Claim | 263834 | 530629947 | No Recognized Claim |
| 30595 | 530101536 | No Eligible Purchases in Class Period | 147215 | 530347592 | No Recognized Claim | 263835 | 530629950 | No Recognized Claim |
| 30596 | 530101537 | No Eligible Purchases in Class Period | 147216 | 530347593 | No Recognized Claim | 263836 | 530629954 | No Recognized Claim |
| 30597 | 530101538 | No Eligible Purchases in Class Period | 147217 | 530347594 | No Recognized Claim | 263837 | 530629956 | No Eligible Purchases in Class Period |
| 30598 | 530101539 | No Eligible Purchases in Class Period | 147218 | 530347595 | No Eligible Purchases in Class Period | 263838 | 530629958 | No Recognized Claim |
| 30599 | 530101540 | No Eligible Purchases in Class Period | 147219 | 530347596 | No Recognized Claim | 263839 | 530629963 | No Recognized Claim |
| 30600 | 530101541 | No Eligible Purchases in Class Period | 147220 | 530347601 | No Eligible Purchases in Class Period | 263840 | 530629964 | No Recognized Claim |
| 30601 | 530101543 | No Eligible Purchases in Class Period | 147221 | 530347602 | No Eligible Purchases in Class Period | 263841 | 530629966 | No Eligible Purchases in Class Period |
| 30602 | 530101544 | No Eligible Purchases in Class Period | 147222 | 530347604 | No Recognized Claim | 263842 | 530629967 | No Eligible Purchases in Class Period |
| 30603 | 530101545 | No Eligible Purchases in Class Period | 147223 | 530347610 | No Recognized Claim | 263843 | 530629969 | No Recognized Claim |
| 30604 | 530101546 | No Eligible Purchases in Class Period | 147224 | 530347617 | No Eligible Purchases in Class Period | 263844 | 530629971 | No Recognized Claim |
| 30605 | 530101547 | No Recognized Claim | 147225 | 530347621 | No Recognized Claim | 263845 | 530629972 | No Recognized Claim |
| 30606 | 530101548 | No Eligible Purchases in Class Period | 147226 | 530347624 | No Eligible Purchases in Class Period | 263846 | 530629974 | No Eligible Purchases in Class Period |
| 30607 | 530101549 | No Eligible Purchases in Class Period | 147227 | 530347626 | No Eligible Purchases in Class Period | 263847 | 530629975 | No Recognized Claim |
| 30608 | 530101550 | No Eligible Purchases in Class Period | 147228 | 530347628 | No Recognized Claim | 263848 | 530629976 | No Recognized Claim |
| 30609 | 530101551 | No Eligible Purchases in Class Period | 147229 | 530347632 | No Recognized Claim | 263849 | 530629979 | No Eligible Purchases in Class Period |
| 30610 | 530101552 | No Eligible Purchases in Class Period | 147230 | 530347635 | No Recognized Claim | 263850 | 530629980 | No Eligible Purchases in Class Period |
| 30611 | 530101553 | No Eligible Purchases in Class Period | 147231 | 530347636 | No Recognized Claim | 263851 | 530629983 | No Recognized Claim |
| 30612 | 530101554 | No Eligible Purchases in Class Period | 147232 | 530347638 | No Recognized Claim | 263852 | 530629986 | No Eligible Purchases in Class Period |
| 30613 | 530101555 | No Eligible Purchases in Class Period | 147233 | 530347640 | No Recognized Claim | 263853 | 530629987 | No Recognized Claim |
| 30614 | 530101556 | No Eligible Purchases in Class Period | 147234 | 530347643 | No Recognized Claim | 263854 | 530629988 | No Eligible Purchases in Class Period |
| 30615 | 530101557 | No Eligible Purchases in Class Period | 147235 | 530347644 | No Recognized Claim | 263855 | 530629989 | No Recognized Claim |
| 30616 | 530101558 | No Eligible Purchases in Class Period | 147236 | 530347645 | No Recognized Claim | 263856 | 530629992 | No Eligible Purchases in Class Period |
| 30617 | 530101559 | No Eligible Purchases in Class Period | 147237 | 530347646 | No Recognized Claim | 263857 | 530629993 | No Eligible Purchases in Class Period |
| 30618 | 530101560 | No Eligible Purchases in Class Period | 147238 | 530347650 | No Recognized Claim | 263858 | 530629995 | No Recognized Claim |
| 30619 | 530101561 | No Eligible Purchases in Class Period | 147239 | 530347652 | No Eligible Purchases in Class Period | 263859 | 530629996 | No Eligible Purchases in Class Period |
| 30620 | 530101562 | No Eligible Purchases in Class Period | 147240 | 530347656 | No Eligible Purchases in Class Period | 263860 | 530629997 | No Recognized Claim |
| 30621 | 530101563 | No Eligible Purchases in Class Period | 147241 | 530347657 | No Recognized Claim | 263861 | 530629998 | No Recognized Claim |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30622 | 530101564 | No Eligible Purchases in Class Period | 147242 | 530347659 | No Recognized Claim | 263862 | 530629999 | No Recognized Claim |
| 30623 | 530101565 | No Recognized Claim | 147243 | 530347660 | No Recognized Claim | 263863 | 530630003 | No Recognized Claim |
| 30624 | 530101566 | No Recognized Claim | 147244 | 530347663 | No Eligible Purchases in Class Period | 263864 | 530630006 | No Eligible Purchases in Class Period |
| 30625 | 530101567 | No Eligible Purchases in Class Period | 147245 | 530347665 | No Recognized Claim | 263865 | 530630010 | No Recognized Claim |
| 30626 | 530101568 | No Eligible Purchases in Class Period | 147246 | 530347667 | No Recognized Claim | 263866 | 530630012 | No Eligible Purchases in Class Period |
| 30627 | 530101569 | No Eligible Purchases in Class Period | 147247 | 530347669 | No Eligible Purchases in Class Period | 263867 | 530630015 | No Recognized Claim |
| 30628 | 530101570 | No Eligible Purchases in Class Period | 147248 | 530347670 | No Recognized Claim | 263868 | 530630016 | No Recognized Claim |
| 30629 | 530101571 | No Eligible Purchases in Class Period | 147249 | 530347671 | No Eligible Purchases in Class Period | 263869 | 530630017 | No Eligible Purchases in Class Period |
| 30630 | 530101572 | No Eligible Purchases in Class Period | 147250 | 530347673 | No Eligible Purchases in Class Period | 263870 | 530630019 | No Recognized Claim |
| 30631 | 530101573 | No Eligible Purchases in Class Period | 147251 | 530347674 | No Recognized Claim | 263871 | 530630023 | No Recognized Claim |
| 30632 | 530101574 | No Recognized Claim | 147252 | 530347680 | No Recognized Claim | 263872 | 530630025 | No Recognized Claim |
| 30633 | 530101575 | No Eligible Purchases in Class Period | 147253 | 530347682 | No Eligible Purchases in Class Period | 263873 | 530630028 | No Eligible Purchases in Class Period |
| 30634 | 530101576 | No Eligible Purchases in Class Period | 147254 | 530347684 | No Eligible Purchases in Class Period | 263874 | 530630029 | No Recognized Claim |
| 30635 | 530101577 | No Eligible Purchases in Class Period | 147255 | 530347685 | No Recognized Claim | 263875 | 530630030 | No Recognized Claim |
| 30636 | 530101578 | No Eligible Purchases in Class Period | 147256 | 530347686 | No Recognized Claim | 263876 | 530630031 | No Recognized Claim |
| 30637 | 530101580 | No Eligible Purchases in Class Period | 147257 | 530347689 | No Recognized Claim | 263877 | 530630036 | No Eligible Purchases in Class Period |
| 30638 | 530101581 | No Eligible Purchases in Class Period | 147258 | 530347696 | No Recognized Claim | 263878 | 530630038 | No Recognized Claim |
| 30639 | 530101582 | No Eligible Purchases in Class Period | 147259 | 530347698 | No Recognized Claim | 263879 | 530630039 | No Recognized Claim |
| 30640 | 530101583 | No Eligible Purchases in Class Period | 147260 | 530347700 | No Eligible Purchases in Class Period | 263880 | 530630042 | No Eligible Purchases in Class Period |
| 30641 | 530101584 | No Recognized Claim | 147261 | 530347702 | No Eligible Purchases in Class Period | 263881 | 530630043 | No Recognized Claim |
| 30642 | 530101585 | No Eligible Purchases in Class Period | 147262 | 530347703 | No Recognized Claim | 263882 | 530630046 | No Eligible Purchases in Class Period |
| 30643 | 530101586 | No Eligible Purchases in Class Period | 147263 | 530347704 | No Recognized Claim | 263883 | 530630047 | No Eligible Purchases in Class Period |
| 30644 | 530101587 | No Eligible Purchases in Class Period | 147264 | 530347706 | No Eligible Purchases in Class Period | 263884 | 530630049 | No Eligible Purchases in Class Period |
| 30645 | 530101588 | No Eligible Purchases in Class Period | 147265 | 530347707 | No Eligible Purchases in Class Period | 263885 | 530630051 | No Recognized Claim |
| 30646 | 530101589 | No Eligible Purchases in Class Period | 147266 | 530347713 | No Recognized Claim | 263886 | 530630052 | No Recognized Claim |
| 30647 | 530101590 | No Recognized Claim | 147267 | 530347714 | No Recognized Claim | 263887 | 530630053 | No Recognized Claim |
| 30648 | 530101592 | No Eligible Purchases in Class Period | 147268 | 530347718 | No Recognized Claim | 263888 | 530630055 | No Recognized Claim |
| 30649 | 530101593 | No Eligible Purchases in Class Period | 147269 | 530347722 | No Eligible Purchases in Class Period | 263889 | 530630056 | No Eligible Purchases in Class Period |
| 30650 | 530101594 | No Eligible Purchases in Class Period | 147270 | 530347724 | No Recognized Claim | 263890 | 530630058 | No Eligible Purchases in Class Period |
| 30651 | 530101595 | No Eligible Purchases in Class Period | 147271 | 530347727 | No Recognized Claim | 263891 | 530630061 | No Eligible Purchases in Class Period |
| 30652 | 530101596 | No Eligible Purchases in Class Period | 147272 | 530347728 | No Recognized Claim | 263892 | 530630065 | No Recognized Claim |
| 30653 | 530101597 | No Eligible Purchases in Class Period | 147273 | 530347729 | No Recognized Claim | 263893 | 530630066 | No Recognized Claim |
| 30654 | 530101598 | No Eligible Purchases in Class Period | 147274 | 530347730 | No Recognized Claim | 263894 | 530630067 | No Recognized Claim |
| 30655 | 530101599 | No Eligible Purchases in Class Period | 147275 | 530347731 | No Recognized Claim | 263895 | 530630068 | No Recognized Claim |
| 30656 | 530101600 | No Eligible Purchases in Class Period | 147276 | 530347732 | No Recognized Claim | 263896 | 530630069 | No Eligible Purchases in Class Period |
| 30657 | 530101601 | No Eligible Purchases in Class Period | 147277 | 530347735 | No Recognized Claim | 263897 | 530630073 | No Eligible Purchases in Class Period |
| 30658 | 530101602 | No Eligible Purchases in Class Period | 147278 | 530347738 | No Recognized Claim | 263898 | 530630075 | No Recognized Claim |
| 30659 | 530101603 | No Recognized Claim | 147279 | 530347739 | No Recognized Claim | 263899 | 530630076 | No Recognized Claim |
| 30660 | 530101604 | No Eligible Purchases in Class Period | 147280 | 530347740 | No Recognized Claim | 263900 | 530630077 | No Recognized Claim |
| 30661 | 530101605 | No Eligible Purchases in Class Period | 147281 | 530347742 | No Recognized Claim | 263901 | 530630078 | No Eligible Purchases in Class Period |
| 30662 | 530101606 | No Eligible Purchases in Class Period | 147282 | 530347745 | No Recognized Claim | 263902 | 530630079 | No Eligible Purchases in Class Period |
| 30663 | 530101607 | No Eligible Purchases in Class Period | 147283 | 530347750 | No Recognized Claim | 263903 | 530630081 | No Recognized Claim |
| 30664 | 530101608 | No Eligible Purchases in Class Period | 147284 | 530347751 | No Recognized Claim | 263904 | 530630082 | No Eligible Purchases in Class Period |
| 30665 | 530101610 | No Eligible Purchases in Class Period | 147285 | 530347752 | No Recognized Claim | 263905 | 530630084 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30666 | 530101611 | No Recognized Claim | 147286 | 530347755 | No Eligible Purchases in Class Period | 263906 | 530630086 | No Eligible Purchases in Class Period |
| 30667 | 530101612 | No Recognized Claim | 147287 | 530347756 | No Recognized Claim | 263907 | 530630089 | No Recognized Claim |
| 30668 | 530101613 | No Eligible Purchases in Class Period | 147288 | 530347759 | No Recognized Claim | 263908 | 530630092 | No Recognized Claim |
| 30669 | 530101614 | No Eligible Purchases in Class Period | 147289 | 530347760 | No Recognized Claim | 263909 | 530630093 | No Recognized Claim |
| 30670 | 530101615 | No Eligible Purchases in Class Period | 147290 | 530347761 | No Recognized Claim | 263910 | 530630094 | No Recognized Claim |
| 30671 | 530101616 | No Eligible Purchases in Class Period | 147291 | 530347764 | No Recognized Claim | 263911 | 530630095 | No Recognized Claim |
| 30672 | 530101617 | No Recognized Claim | 147292 | 530347766 | No Recognized Claim | 263912 | 530630097 | No Recognized Claim |
| 30673 | 530101618 | No Eligible Purchases in Class Period | 147293 | 530347767 | No Recognized Claim | 263913 | 530630098 | No Recognized Claim |
| 30674 | 530101619 | No Recognized Claim | 147294 | 530347769 | No Recognized Claim | 263914 | 530630100 | No Recognized Claim |
| 30675 | 530101620 | No Eligible Purchases in Class Period | 147295 | 530347770 | No Recognized Claim | 263915 | 530630101 | No Eligible Purchases in Class Period |
| 30676 | 530101621 | No Eligible Purchases in Class Period | 147296 | 530347773 | No Recognized Claim | 263916 | 530630102 | No Eligible Purchases in Class Period |
| 30677 | 530101622 | No Eligible Purchases in Class Period | 147297 | 530347775 | No Recognized Claim | 263917 | 530630103 | No Recognized Claim |
| 30678 | 530101623 | No Eligible Purchases in Class Period | 147298 | 530347776 | No Recognized Claim | 263918 | 530630104 | No Eligible Purchases in Class Period |
| 30679 | 530101624 | No Eligible Purchases in Class Period | 147299 | 530347777 | No Recognized Claim | 263919 | 530630109 | No Recognized Claim |
| 30680 | 530101625 | No Eligible Purchases in Class Period | 147300 | 530347778 | No Recognized Claim | 263920 | 530630112 | No Recognized Claim |
| 30681 | 530101626 | No Eligible Purchases in Class Period | 147301 | 530347779 | No Recognized Claim | 263921 | 530630115 | No Eligible Purchases in Class Period |
| 30682 | 530101627 | No Eligible Purchases in Class Period | 147302 | 530347781 | No Recognized Claim | 263922 | 530630116 | No Recognized Claim |
| 30683 | 530101628 | No Eligible Purchases in Class Period | 147303 | 530347782 | No Recognized Claim | 263923 | 530630117 | No Recognized Claim |
| 30684 | 530101629 | No Eligible Purchases in Class Period | 147304 | 530347783 | No Recognized Claim | 263924 | 530630118 | No Recognized Claim |
| 30685 | 530101630 | No Eligible Purchases in Class Period | 147305 | 530347784 | No Recognized Claim | 263925 | 530630122 | No Eligible Purchases in Class Period |
| 30686 | 530101631 | No Eligible Purchases in Class Period | 147306 | 530347785 | No Recognized Claim | 263926 | 530630123 | No Recognized Claim |
| 30687 | 530101632 | No Eligible Purchases in Class Period | 147307 | 530347786 | No Recognized Claim | 263927 | 530630124 | No Eligible Purchases in Class Period |
| 30688 | 530101633 | No Eligible Purchases in Class Period | 147308 | 530347787 | No Recognized Claim | 263928 | 530630125 | No Eligible Purchases in Class Period |
| 30689 | 530101634 | No Eligible Purchases in Class Period | 147309 | 530347788 | No Recognized Claim | 263929 | 530630128 | No Recognized Claim |
| 30690 | 530101635 | No Eligible Purchases in Class Period | 147310 | 530347789 | No Recognized Claim | 263930 | 530630129 | No Recognized Claim |
| 30691 | 530101636 | No Eligible Purchases in Class Period | 147311 | 530347790 | No Recognized Claim | 263931 | 530630130 | No Eligible Purchases in Class Period |
| 30692 | 530101637 | No Eligible Purchases in Class Period | 147312 | 530347791 | No Recognized Claim | 263932 | 530630136 | No Recognized Claim |
| 30693 | 530101638 | No Eligible Purchases in Class Period | 147313 | 530347792 | No Recognized Claim | 263933 | 530630141 | No Recognized Claim |
| 30694 | 530101639 | No Recognized Claim | 147314 | 530347793 | No Recognized Claim | 263934 | 530630142 | No Recognized Claim |
| 30695 | 530101640 | No Eligible Purchases in Class Period | 147315 | 530347794 | No Recognized Claim | 263935 | 530630143 | No Recognized Claim |
| 30696 | 530101641 | No Eligible Purchases in Class Period | 147316 | 530347795 | No Recognized Claim | 263936 | 530630145 | No Recognized Claim |
| 30697 | 530101642 | No Eligible Purchases in Class Period | 147317 | 530347796 | No Recognized Claim | 263937 | 530630147 | No Eligible Purchases in Class Period |
| 30698 | 530101643 | No Eligible Purchases in Class Period | 147318 | 530347798 | No Recognized Claim | 263938 | 530630148 | No Recognized Claim |
| 30699 | 530101644 | No Eligible Purchases in Class Period | 147319 | 530347799 | No Recognized Claim | 263939 | 530630150 | No Eligible Purchases in Class Period |
| 30700 | 530101645 | No Eligible Purchases in Class Period | 147320 | 530347800 | No Recognized Claim | 263940 | 530630151 | No Recognized Claim |
| 30701 | 530101646 | No Eligible Purchases in Class Period | 147321 | 530347801 | No Recognized Claim | 263941 | 530630152 | No Recognized Claim |
| 30702 | 530101647 | No Eligible Purchases in Class Period | 147322 | 530347802 | No Recognized Claim | 263942 | 530630153 | No Recognized Claim |
| 30703 | 530101648 | No Eligible Purchases in Class Period | 147323 | 530347803 | No Recognized Claim | 263943 | 530630154 | No Recognized Claim |
| 30704 | 530101649 | No Eligible Purchases in Class Period | 147324 | 530347806 | No Recognized Claim | 263944 | 530630156 | No Recognized Claim |
| 30705 | 530101650 | No Eligible Purchases in Class Period | 147325 | 530347807 | No Recognized Claim | 263945 | 530630158 | No Eligible Purchases in Class Period |
| 30706 | 530101651 | No Eligible Purchases in Class Period | 147326 | 530347808 | No Eligible Purchases in Class Period | 263946 | 530630161 | No Recognized Claim |
| 30707 | 530101652 | No Eligible Purchases in Class Period | 147327 | 530347809 | No Recognized Claim | 263947 | 530630162 | No Recognized Claim |
| 30708 | 530101653 | No Eligible Purchases in Class Period | 147328 | 530347810 | No Recognized Claim | 263948 | 530630163 | No Recognized Claim |
| 30709 | 530101654 | No Eligible Purchases in Class Period | 147329 | 530347811 | No Recognized Claim | 263949 | 530630169 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30710 | 530101655 | No Eligible Purchases in Class Period | 147330 | 530347813 | No Recognized Claim | 263950 | 530630171 | No Eligible Purchases in Class Period |
| 30711 | 530101656 | No Recognized Claim | 147331 | 530347815 | No Recognized Claim | 263951 | 530630173 | No Recognized Claim |
| 30712 | 530101657 | No Eligible Purchases in Class Period | 147332 | 530347820 | No Eligible Purchases in Class Period | 263952 | 530630179 | No Recognized Claim |
| 30713 | 530101659 | No Eligible Purchases in Class Period | 147333 | 530347821 | No Eligible Purchases in Class Period | 263953 | 530630180 | No Recognized Claim |
| 30714 | 530101661 | No Eligible Purchases in Class Period | 147334 | 530347824 | No Recognized Claim | 263954 | 530630181 | No Recognized Claim |
| 30715 | 530101662 | No Recognized Claim | 147335 | 530347825 | No Recognized Claim | 263955 | 530630183 | No Recognized Claim |
| 30716 | 530101663 | No Eligible Purchases in Class Period | 147336 | 530347827 | No Recognized Claim | 263956 | 530630193 | No Recognized Claim |
| 30717 | 530101664 | No Recognized Claim | 147337 | 530347828 | No Recognized Claim | 263957 | 530630196 | No Recognized Claim |
| 30718 | 530101665 | No Eligible Purchases in Class Period | 147338 | 530347829 | No Recognized Claim | 263958 | 530630198 | No Recognized Claim |
| 30719 | 530101666 | No Eligible Purchases in Class Period | 147339 | 530347830 | No Recognized Claim | 263959 | 530630206 | No Recognized Claim |
| 30720 | 530101667 | No Recognized Claim | 147340 | 530347831 | No Recognized Claim | 263960 | 530630208 | No Recognized Claim |
| 30721 | 530101668 | No Recognized Claim | 147341 | 530347833 | No Eligible Purchases in Class Period | 263961 | 530630210 | No Recognized Claim |
| 30722 | 530101669 | No Eligible Purchases in Class Period | 147342 | 530347836 | No Recognized Claim | 263962 | 530630236 | No Recognized Claim |
| 30723 | 530101671 | No Eligible Purchases in Class Period | 147343 | 530347838 | No Recognized Claim | 263963 | 530630244 | No Eligible Purchases in Class Period |
| 30724 | 530101672 | No Recognized Claim | 147344 | 530347840 | No Recognized Claim | 263964 | 530630245 | No Eligible Purchases in Class Period |
| 30725 | 530101673 | No Eligible Purchases in Class Period | 147345 | 530347851 | No Recognized Claim | 263965 | 530630247 | No Eligible Purchases in Class Period |
| 30726 | 530101674 | No Recognized Claim | 147346 | 530347854 | No Recognized Claim | 263966 | 530630248 | No Recognized Claim |
| 30727 | 530101675 | No Eligible Purchases in Class Period | 147347 | 530347859 | No Recognized Claim | 263967 | 530630249 | No Recognized Claim |
| 30728 | 530101676 | No Eligible Purchases in Class Period | 147348 | 530347862 | No Eligible Purchases in Class Period | 263968 | 530630254 | No Eligible Purchases in Class Period |
| 30729 | 530101677 | No Eligible Purchases in Class Period | 147349 | 530347863 | No Eligible Purchases in Class Period | 263969 | 530630261 | No Eligible Purchases in Class Period |
| 30730 | 530101679 | No Eligible Purchases in Class Period | 147350 | 530347864 | No Eligible Purchases in Class Period | 263970 | 530630263 | No Eligible Purchases in Class Period |
| 30731 | 530101680 | No Eligible Purchases in Class Period | 147351 | 530347865 | No Recognized Claim | 263971 | 530630264 | No Eligible Purchases in Class Period |
| 30732 | 530101681 | No Eligible Purchases in Class Period | 147352 | 530347867 | No Recognized Claim | 263972 | 530630265 | No Eligible Purchases in Class Period |
| 30733 | 530101682 | No Eligible Purchases in Class Period | 147353 | 530347868 | No Recognized Claim | 263973 | 530630266 | No Eligible Purchases in Class Period |
| 30734 | 530101683 | No Eligible Purchases in Class Period | 147354 | 530347869 | No Recognized Claim | 263974 | 530630272 | No Recognized Claim |
| 30735 | 530101684 | No Eligible Purchases in Class Period | 147355 | 530347871 | No Recognized Claim | 263975 | 530630276 | No Recognized Claim |
| 30736 | 530101685 | No Eligible Purchases in Class Period | 147356 | 530347874 | No Recognized Claim | 263976 | 530630277 | No Eligible Purchases in Class Period |
| 30737 | 530101686 | No Eligible Purchases in Class Period | 147357 | 530347875 | No Recognized Claim | 263977 | 530630281 | No Eligible Purchases in Class Period |
| 30738 | 530101687 | No Eligible Purchases in Class Period | 147358 | 530347878 | No Recognized Claim | 263978 | 530630287 | No Eligible Purchases in Class Period |
| 30739 | 530101688 | No Eligible Purchases in Class Period | 147359 | 530347879 | No Eligible Purchases in Class Period | 263979 | 530630292 | No Eligible Purchases in Class Period |
| 30740 | 530101689 | No Eligible Purchases in Class Period | 147360 | 530347880 | No Eligible Purchases in Class Period | 263980 | 530630293 | No Eligible Purchases in Class Period |
| 30741 | 530101690 | No Eligible Purchases in Class Period | 147361 | 530347881 | No Eligible Purchases in Class Period | 263981 | 530630294 | No Eligible Purchases in Class Period |
| 30742 | 530101691 | No Eligible Purchases in Class Period | 147362 | 530347882 | No Eligible Purchases in Class Period | 263982 | 530630295 | No Eligible Purchases in Class Period |
| 30743 | 530101692 | No Eligible Purchases in Class Period | 147363 | 530347885 | No Eligible Purchases in Class Period | 263983 | 530630300 | No Eligible Purchases in Class Period |
| 30744 | 530101693 | No Eligible Purchases in Class Period | 147364 | 530347886 | No Eligible Purchases in Class Period | 263984 | 530630303 | No Recognized Claim |
| 30745 | 530101695 | No Eligible Purchases in Class Period | 147365 | 530347887 | No Eligible Purchases in Class Period | 263985 | 530630305 | No Recognized Claim |
| 30746 | 530101696 | No Eligible Purchases in Class Period | 147366 | 530347888 | No Recognized Claim | 263986 | 530630310 | No Recognized Claim |
| 30747 | 530101697 | No Eligible Purchases in Class Period | 147367 | 530347889 | No Recognized Claim | 263987 | 530630319 | No Recognized Claim |
| 30748 | 530101698 | No Eligible Purchases in Class Period | 147368 | 530347890 | No Recognized Claim | 263988 | 530630323 | No Recognized Claim |
| 30749 | 530101699 | No Recognized Claim | 147369 | 530347897 | No Eligible Purchases in Class Period | 263989 | 530630329 | No Recognized Claim |
| 30750 | 530101700 | No Eligible Purchases in Class Period | 147370 | 530347899 | No Recognized Claim | 263990 | 530630330 | No Recognized Claim |
| 30751 | 530101701 | No Eligible Purchases in Class Period | 147371 | 530347901 | No Eligible Purchases in Class Period | 263991 | 530630334 | No Eligible Purchases in Class Period |
| 30752 | 530101702 | No Recognized Claim | 147372 | 530347902 | No Recognized Claim | 263992 | 530630343 | No Eligible Purchases in Class Period |
| 30753 | 530101703 | No Eligible Purchases in Class Period | 147373 | 530347904 | No Eligible Purchases in Class Period | 263993 | 530630346 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30754 | 530101706 | No Eligible Purchases in Class Period | 147374 | 530347910 | No Recognized Claim | 263994 | 530630347 | No Eligible Purchases in Class Period |
| 30755 | 530101707 | No Eligible Purchases in Class Period | 147375 | 530347911 | No Eligible Purchases in Class Period | 263995 | 530630350 | No Eligible Purchases in Class Period |
| 30756 | 530101708 | No Recognized Claim | 147376 | 530347912 | No Recognized Claim | 263996 | 530630352 | No Eligible Purchases in Class Period |
| 30757 | 530101709 | No Eligible Purchases in Class Period | 147377 | 530347914 | No Eligible Purchases in Class Period | 263997 | 530630354 | No Recognized Claim |
| 30758 | 530101710 | No Eligible Purchases in Class Period | 147378 | 530347916 | No Recognized Claim | 263998 | 530630356 | No Eligible Purchases in Class Period |
| 30759 | 530101711 | No Recognized Claim | 147379 | 530347917 | No Recognized Claim | 263999 | 530630358 | No Eligible Purchases in Class Period |
| 30760 | 530101712 | No Eligible Purchases in Class Period | 147380 | 530347919 | No Eligible Purchases in Class Period | 264000 | 530630360 | No Recognized Claim |
| 30761 | 530101713 | No Eligible Purchases in Class Period | 147381 | 530347920 | No Recognized Claim | 264001 | 530630361 | No Eligible Purchases in Class Period |
| 30762 | 530101714 | No Eligible Purchases in Class Period | 147382 | 530347922 | No Eligible Purchases in Class Period | 264002 | 530630362 | No Recognized Claim |
| 30763 | 530101715 | No Eligible Purchases in Class Period | 147383 | 530347925 | No Eligible Purchases in Class Period | 264003 | 530630363 | No Recognized Claim |
| 30764 | 530101716 | No Eligible Purchases in Class Period | 147384 | 530347926 | No Recognized Claim | 264004 | 530630366 | No Recognized Claim |
| 30765 | 530101717 | No Eligible Purchases in Class Period | 147385 | 530347928 | No Recognized Claim | 264005 | 530630367 | No Eligible Purchases in Class Period |
| 30766 | 530101718 | No Eligible Purchases in Class Period | 147386 | 530347931 | No Recognized Claim | 264006 | 530630383 | No Recognized Claim |
| 30767 | 530101719 | No Recognized Claim | 147387 | 530347932 | No Recognized Claim | 264007 | 530630388 | No Eligible Purchases in Class Period |
| 30768 | 530101720 | No Eligible Purchases in Class Period | 147388 | 530347933 | No Eligible Purchases in Class Period | 264008 | 530630389 | No Recognized Claim |
| 30769 | 530101721 | No Eligible Purchases in Class Period | 147389 | 530347938 | No Recognized Claim | 264009 | 530630405 | No Recognized Claim |
| 30770 | 530101722 | No Eligible Purchases in Class Period | 147390 | 530347939 | No Recognized Claim | 264010 | 530630417 | No Recognized Claim |
| 30771 | 530101723 | No Eligible Purchases in Class Period | 147391 | 530347940 | No Recognized Claim | 264011 | 530630425 | No Recognized Claim |
| 30772 | 530101725 | No Recognized Claim | 147392 | 530347943 | No Recognized Claim | 264012 | 530630440 | No Recognized Claim |
| 30773 | 530101726 | No Eligible Purchases in Class Period | 147393 | 530347949 | No Recognized Claim | 264013 | 530630451 | No Recognized Claim |
| 30774 | 530101727 | No Eligible Purchases in Class Period | 147394 | 530347950 | No Recognized Claim | 264014 | 530630462 | No Recognized Claim |
| 30775 | 530101728 | No Eligible Purchases in Class Period | 147395 | 530347952 | No Eligible Purchases in Class Period | 264015 | 530630463 | No Recognized Claim |
| 30776 | 530101729 | No Eligible Purchases in Class Period | 147396 | 530347953 | No Recognized Claim | 264016 | 530630471 | No Recognized Claim |
| 30777 | 530101730 | No Eligible Purchases in Class Period | 147397 | 530347954 | No Recognized Claim | 264017 | 530630472 | No Recognized Claim |
| 30778 | 530101731 | No Eligible Purchases in Class Period | 147398 | 530347955 | No Recognized Claim | 264018 | 530630477 | No Recognized Claim |
| 30779 | 530101732 | No Eligible Purchases in Class Period | 147399 | 530347958 | No Recognized Claim | 264019 | 530630479 | No Recognized Claim |
| 30780 | 530101733 | No Eligible Purchases in Class Period | 147400 | 530347959 | No Recognized Claim | 264020 | 530630481 | No Recognized Claim |
| 30781 | 530101734 | No Recognized Claim | 147401 | 530347961 | No Recognized Claim | 264021 | 530630498 | No Recognized Claim |
| 30782 | 530101735 | No Eligible Purchases in Class Period | 147402 | 530347962 | No Recognized Claim | 264022 | 530630528 | No Recognized Claim |
| 30783 | 530101736 | No Recognized Claim | 147403 | 530347963 | No Recognized Claim | 264023 | 530630545 | No Recognized Claim |
| 30784 | 530101737 | No Eligible Purchases in Class Period | 147404 | 530347969 | No Recognized Claim | 264024 | 530630566 | No Eligible Purchases in Class Period |
| 30785 | 530101738 | No Eligible Purchases in Class Period | 147405 | 530347970 | No Recognized Claim | 264025 | 530630573 | No Recognized Claim |
| 30786 | 530101739 | No Eligible Purchases in Class Period | 147406 | 530347971 | No Eligible Purchases in Class Period | 264026 | 530630580 | No Recognized Claim |
| 30787 | 530101742 | No Eligible Purchases in Class Period | 147407 | 530347973 | No Eligible Purchases in Class Period | 264027 | 530630581 | No Recognized Claim |
| 30788 | 530101743 | No Recognized Claim | 147408 | 530347974 | No Recognized Claim | 264028 | 530630597 | No Recognized Claim |
| 30789 | 530101744 | No Eligible Purchases in Class Period | 147409 | 530347975 | No Recognized Claim | 264029 | 530630601 | No Recognized Claim |
| 30790 | 530101745 | No Eligible Purchases in Class Period | 147410 | 530347976 | No Recognized Claim | 264030 | 530630607 | No Recognized Claim |
| 30791 | 530101746 | No Eligible Purchases in Class Period | 147411 | 530347977 | No Recognized Claim | 264031 | 530630615 | No Recognized Claim |
| 30792 | 530101747 | No Recognized Claim | 147412 | 530347978 | No Recognized Claim | 264032 | 530630644 | No Recognized Claim |
| 30793 | 530101748 | No Eligible Purchases in Class Period | 147413 | 530347979 | No Recognized Claim | 264033 | 530630656 | No Eligible Purchases in Class Period |
| 30794 | 530101749 | No Eligible Purchases in Class Period | 147414 | 530347980 | No Eligible Purchases in Class Period | 264034 | 530630699 | No Recognized Claim |
| 30795 | 530101750 | No Recognized Claim | 147415 | 530347981 | No Eligible Purchases in Class Period | 264035 | 530630701 | No Eligible Purchases in Class Period |
| 30796 | 530101751 | No Eligible Purchases in Class Period | 147416 | 530347982 | No Eligible Purchases in Class Period | 264036 | 530630705 | No Eligible Purchases in Class Period |
| 30797 | 530101752 | No Eligible Purchases in Class Period | 147417 | 530347983 | No Eligible Purchases in Class Period | 264037 | 530630707 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30798 | 530101753 | No Recognized Claim | 147418 | 530347984 | No Recognized Claim | 264038 | 530630708 | No Eligible Purchases in Class Period |
| 30799 | 530101754 | No Recognized Claim | 147419 | 530347985 | No Recognized Claim | 264039 | 530630709 | No Eligible Purchases in Class Period |
| 30800 | 530101755 | No Eligible Purchases in Class Period | 147420 | 530347986 | No Eligible Purchases in Class Period | 264040 | 530630715 | No Eligible Purchases in Class Period |
| 30801 | 530101757 | No Eligible Purchases in Class Period | 147421 | 530347987 | No Eligible Purchases in Class Period | 264041 | 530630719 | No Eligible Purchases in Class Period |
| 30802 | 530101758 | No Eligible Purchases in Class Period | 147422 | 530347988 | No Eligible Purchases in Class Period | 264042 | 530630721 | No Eligible Purchases in Class Period |
| 30803 | 530101759 | No Eligible Purchases in Class Period | 147423 | 530347990 | No Recognized Claim | 264043 | 530630732 | No Eligible Purchases in Class Period |
| 30804 | 530101760 | No Eligible Purchases in Class Period | 147424 | 530347994 | No Recognized Claim | 264044 | 530630737 | No Eligible Purchases in Class Period |
| 30805 | 530101761 | No Eligible Purchases in Class Period | 147425 | 530347998 | No Eligible Purchases in Class Period | 264045 | 530630746 | No Eligible Purchases in Class Period |
| 30806 | 530101762 | No Eligible Purchases in Class Period | 147426 | 530348000 | No Eligible Purchases in Class Period | 264046 | 530630747 | No Eligible Purchases in Class Period |
| 30807 | 530101763 | No Eligible Purchases in Class Period | 147427 | 530348002 | No Recognized Claim | 264047 | 530630752 | No Eligible Purchases in Class Period |
| 30808 | 530101764 | No Eligible Purchases in Class Period | 147428 | 530348003 | No Eligible Purchases in Class Period | 264048 | 530630753 | No Eligible Purchases in Class Period |
| 30809 | 530101765 | No Eligible Purchases in Class Period | 147429 | 530348004 | No Recognized Claim | 264049 | 530630759 | No Eligible Purchases in Class Period |
| 30810 | 530101766 | No Recognized Claim | 147430 | 530348010 | No Recognized Claim | 264050 | 530630761 | No Eligible Purchases in Class Period |
| 30811 | 530101767 | No Eligible Purchases in Class Period | 147431 | 530348011 | No Eligible Purchases in Class Period | 264051 | 530630769 | No Eligible Purchases in Class Period |
| 30812 | 530101768 | No Recognized Claim | 147432 | 530348013 | No Recognized Claim | 264052 | 530630770 | No Eligible Purchases in Class Period |
| 30813 | 530101769 | No Eligible Purchases in Class Period | 147433 | 530348014 | No Recognized Claim | 264053 | 530630771 | No Eligible Purchases in Class Period |
| 30814 | 530101770 | No Eligible Purchases in Class Period | 147434 | 530348015 | No Recognized Claim | 264054 | 530630780 | No Recognized Claim |
| 30815 | 530101771 | No Eligible Purchases in Class Period | 147435 | 530348019 | No Eligible Purchases in Class Period | 264055 | 530630787 | No Eligible Purchases in Class Period |
| 30816 | 530101772 | No Eligible Purchases in Class Period | 147436 | 530348022 | No Recognized Claim | 264056 | 530630801 | No Recognized Claim |
| 30817 | 530101773 | No Eligible Purchases in Class Period | 147437 | 530348024 | No Recognized Claim | 264057 | 530630836 | No Recognized Claim |
| 30818 | 530101774 | No Recognized Claim | 147438 | 530348025 | No Eligible Purchases in Class Period | 264058 | 530630837 | No Recognized Claim |
| 30819 | 530101775 | No Eligible Purchases in Class Period | 147439 | 530348029 | No Recognized Claim | 264059 | 530630839 | No Recognized Claim |
| 30820 | 530101777 | No Eligible Purchases in Class Period | 147440 | 530348030 | No Recognized Claim | 264060 | 530630850 | No Recognized Claim |
| 30821 | 530101778 | No Recognized Claim | 147441 | 530348031 | No Recognized Claim | 264061 | 530630855 | No Recognized Claim |
| 30822 | 530101779 | No Eligible Purchases in Class Period | 147442 | 530348034 | No Recognized Claim | 264062 | 530630872 | No Recognized Claim |
| 30823 | 530101780 | No Eligible Purchases in Class Period | 147443 | 530348039 | No Eligible Purchases in Class Period | 264063 | 530630905 | No Recognized Claim |
| 30824 | 530101781 | No Eligible Purchases in Class Period | 147444 | 530348041 | No Recognized Claim | 264064 | 530630906 | No Recognized Claim |
| 30825 | 530101782 | No Eligible Purchases in Class Period | 147445 | 530348043 | No Eligible Purchases in Class Period | 264065 | 530630911 | No Recognized Claim |
| 30826 | 530101783 | No Eligible Purchases in Class Period | 147446 | 530348044 | No Recognized Claim | 264066 | 530630912 | No Eligible Purchases in Class Period |
| 30827 | 530101784 | No Eligible Purchases in Class Period | 147447 | 530348048 | No Recognized Claim | 264067 | 530630913 | No Recognized Claim |
| 30828 | 530101786 | No Eligible Purchases in Class Period | 147448 | 530348049 | No Recognized Claim | 264068 | 530630914 | No Recognized Claim |
| 30829 | 530101787 | No Eligible Purchases in Class Period | 147449 | 530348052 | No Recognized Claim | 264069 | 530630915 | No Eligible Purchases in Class Period |
| 30830 | 530101788 | No Eligible Purchases in Class Period | 147450 | 530348059 | No Recognized Claim | 264070 | 530630925 | No Recognized Claim |
| 30831 | 530101789 | No Eligible Purchases in Class Period | 147451 | 530348062 | No Eligible Purchases in Class Period | 264071 | 530630939 | No Recognized Claim |
| 30832 | 530101790 | No Recognized Claim | 147452 | 530348063 | No Recognized Claim | 264072 | 530630951 | No Recognized Claim |
| 30833 | 530101792 | No Eligible Purchases in Class Period | 147453 | 530348064 | No Eligible Purchases in Class Period | 264073 | 530630965 | No Eligible Purchases in Class Period |
| 30834 | 530101793 | No Eligible Purchases in Class Period | 147454 | 530348083 | No Recognized Claim | 264074 | 530630975 | No Eligible Purchases in Class Period |
| 30835 | 530101794 | No Recognized Claim | 147455 | 530348084 | No Recognized Claim | 264075 | 530630979 | No Recognized Claim |
| 30836 | 530101795 | No Recognized Claim | 147456 | 530348088 | No Eligible Purchases in Class Period | 264076 | 530630980 | No Recognized Claim |
| 30837 | 530101796 | No Eligible Purchases in Class Period | 147457 | 530348094 | No Recognized Claim | 264077 | 530630981 | No Recognized Claim |
| 30838 | 530101797 | No Recognized Claim | 147458 | 530348095 | No Eligible Purchases in Class Period | 264078 | 530630991 | No Recognized Claim |
| 30839 | 530101798 | No Eligible Purchases in Class Period | 147459 | 530348096 | No Eligible Purchases in Class Period | 264079 | 530630994 | No Recognized Claim |
| 30840 | 530101799 | No Eligible Purchases in Class Period | 147460 | 530348098 | No Recognized Claim | 264080 | 530630996 | No Eligible Purchases in Class Period |
| 30841 | 530101800 | No Eligible Purchases in Class Period | 147461 | 530348099 | No Recognized Claim | 264081 | 530631004 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30842 | 530101801 | No Eligible Purchases in Class Period | 147462 | 530348103 | No Eligible Purchases in Class Period | 264082 | 530631018 | No Recognized Claim |
| 30843 | 530101802 | No Recognized Claim | 147463 | 530348104 | No Recognized Claim | 264083 | 530631041 | No Recognized Claim |
| 30844 | 530101803 | No Eligible Purchases in Class Period | 147464 | 530348108 | No Eligible Purchases in Class Period | 264084 | 530631045 | No Eligible Purchases in Class Period |
| 30845 | 530101804 | No Eligible Purchases in Class Period | 147465 | 530348112 | No Eligible Purchases in Class Period | 264085 | 530631048 | No Eligible Purchases in Class Period |
| 30846 | 530101805 | No Eligible Purchases in Class Period | 147466 | 530348115 | No Recognized Claim | 264086 | 530631057 | No Eligible Purchases in Class Period |
| 30847 | 530101806 | No Eligible Purchases in Class Period | 147467 | 530348116 | No Recognized Claim | 264087 | 530631060 | No Eligible Purchases in Class Period |
| 30848 | 530101807 | No Recognized Claim | 147468 | 530348119 | No Recognized Claim | 264088 | 530631062 | No Eligible Purchases in Class Period |
| 30849 | 530101808 | No Eligible Purchases in Class Period | 147469 | 530348123 | No Recognized Claim | 264089 | 530631063 | No Eligible Purchases in Class Period |
| 30850 | 530101809 | No Eligible Purchases in Class Period | 147470 | 530348133 | No Recognized Claim | 264090 | 530631064 | No Eligible Purchases in Class Period |
| 30851 | 530101810 | No Recognized Claim | 147471 | 530348134 | No Recognized Claim | 264091 | 530631071 | No Eligible Purchases in Class Period |
| 30852 | 530101811 | No Eligible Purchases in Class Period | 147472 | 530348135 | No Recognized Claim | 264092 | 530631073 | No Eligible Purchases in Class Period |
| 30853 | 530101812 | No Eligible Purchases in Class Period | 147473 | 530348138 | No Recognized Claim | 264093 | 530631077 | No Eligible Purchases in Class Period |
| 30854 | 530101813 | No Eligible Purchases in Class Period | 147474 | 530348139 | No Recognized Claim | 264094 | 530631132 | No Recognized Claim |
| 30855 | 530101814 | No Eligible Purchases in Class Period | 147475 | 530348140 | No Recognized Claim | 264095 | 530631137 | No Eligible Purchases in Class Period |
| 30856 | 530101815 | No Eligible Purchases in Class Period | 147476 | 530348142 | No Recognized Claim | 264096 | 530631139 | No Eligible Purchases in Class Period |
| 30857 | 530101817 | No Eligible Purchases in Class Period | 147477 | 530348144 | No Eligible Purchases in Class Period | 264097 | 530631140 | No Recognized Claim |
| 30858 | 530101818 | No Eligible Purchases in Class Period | 147478 | 530348146 | No Recognized Claim | 264098 | 530631141 | No Eligible Purchases in Class Period |
| 30859 | 530101819 | No Recognized Claim | 147479 | 530348148 | No Recognized Claim | 264099 | 530631143 | No Recognized Claim |
| 30860 | 530101820 | No Recognized Claim | 147480 | 530348153 | No Recognized Claim | 264100 | 530631144 | No Recognized Claim |
| 30861 | 530101821 | No Recognized Claim | 147481 | 530348155 | No Recognized Claim | 264101 | 530631146 | No Recognized Claim |
| 30862 | 530101822 | No Recognized Claim | 147482 | 530348156 | No Recognized Claim | 264102 | 530631149 | No Eligible Purchases in Class Period |
| 30863 | 530101824 | No Eligible Purchases in Class Period | 147483 | 530348157 | No Recognized Claim | 264103 | 530631150 | No Recognized Claim |
| 30864 | 530101825 | No Eligible Purchases in Class Period | 147484 | 530348158 | No Recognized Claim | 264104 | 530631151 | No Eligible Purchases in Class Period |
| 30865 | 530101826 | No Eligible Purchases in Class Period | 147485 | 530348160 | No Recognized Claim | 264105 | 530631155 | No Eligible Purchases in Class Period |
| 30866 | 530101827 | No Eligible Purchases in Class Period | 147486 | 530348162 | No Recognized Claim | 264106 | 530631158 | No Eligible Purchases in Class Period |
| 30867 | 530101828 | No Eligible Purchases in Class Period | 147487 | 530348163 | No Recognized Claim | 264107 | 530631159 | No Eligible Purchases in Class Period |
| 30868 | 530101829 | No Eligible Purchases in Class Period | 147488 | 530348165 | No Recognized Claim | 264108 | 530631160 | No Recognized Claim |
| 30869 | 530101830 | No Eligible Purchases in Class Period | 147489 | 530348169 | No Recognized Claim | 264109 | 530631161 | No Eligible Purchases in Class Period |
| 30870 | 530101831 | No Eligible Purchases in Class Period | 147490 | 530348170 | No Recognized Claim | 264110 | 530631162 | No Eligible Purchases in Class Period |
| 30871 | 530101832 | No Eligible Purchases in Class Period | 147491 | 530348172 | No Recognized Claim | 264111 | 530631163 | No Eligible Purchases in Class Period |
| 30872 | 530101833 | No Eligible Purchases in Class Period | 147492 | 530348175 | No Recognized Claim | 264112 | 530631164 | No Eligible Purchases in Class Period |
| 30873 | 530101834 | No Eligible Purchases in Class Period | 147493 | 530348176 | No Eligible Purchases in Class Period | 264113 | 530631166 | No Eligible Purchases in Class Period |
| 30874 | 530101835 | No Eligible Purchases in Class Period | 147494 | 530348179 | No Recognized Claim | 264114 | 530631167 | No Recognized Claim |
| 30875 | 530101836 | No Recognized Claim | 147495 | 530348190 | No Eligible Purchases in Class Period | 264115 | 530631169 | No Eligible Purchases in Class Period |
| 30876 | 530101837 | No Eligible Purchases in Class Period | 147496 | 530348208 | No Recognized Claim | 264116 | 530631171 | No Eligible Purchases in Class Period |
| 30877 | 530101839 | No Recognized Claim | 147497 | 530348210 | No Eligible Purchases in Class Period | 264117 | 530631173 | No Recognized Claim |
| 30878 | 530101840 | No Recognized Claim | 147498 | 530348211 | No Eligible Purchases in Class Period | 264118 | 530631174 | No Eligible Purchases in Class Period |
| 30879 | 530101841 | No Eligible Purchases in Class Period | 147499 | 530348212 | No Eligible Purchases in Class Period | 264119 | 530631175 | No Recognized Claim |
| 30880 | 530101842 | No Recognized Claim | 147500 | 530348213 | No Eligible Purchases in Class Period | 264120 | 530631176 | No Eligible Purchases in Class Period |
| 30881 | 530101844 | No Recognized Claim | 147501 | 530348215 | No Eligible Purchases in Class Period | 264121 | 530631177 | No Eligible Purchases in Class Period |
| 30882 | 530101845 | No Eligible Purchases in Class Period | 147502 | 530348217 | No Eligible Purchases in Class Period | 264122 | 530631178 | No Eligible Purchases in Class Period |
| 30883 | 530101846 | No Recognized Claim | 147503 | 530348219 | No Recognized Claim | 264123 | 530631180 | No Eligible Purchases in Class Period |
| 30884 | 530101847 | No Recognized Claim | 147504 | 530348220 | No Recognized Claim | 264124 | 530631181 | No Recognized Claim |
| 30885 | 530101848 | No Recognized Claim | 147505 | 530348221 | No Recognized Claim | 264125 | 530631182 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30886 | 530101849 | No Eligible Purchases in Class Period | 147506 | 530348222 | No Recognized Claim | 264126 | 530631183 | No Recognized Claim |
| 30887 | 530101850 | No Recognized Claim | 147507 | 530348230 | No Recognized Claim | 264127 | 530631184 | No Recognized Claim |
| 30888 | 530101851 | No Recognized Claim | 147508 | 530348231 | No Recognized Claim | 264128 | 530631185 | No Eligible Purchases in Class Period |
| 30889 | 530101853 | No Recognized Claim | 147509 | 530348232 | No Recognized Claim | 264129 | 530631187 | No Eligible Purchases in Class Period |
| 30890 | 530101854 | No Recognized Claim | 147510 | 530348233 | No Eligible Purchases in Class Period | 264130 | 530631188 | No Eligible Purchases in Class Period |
| 30891 | 530101855 | No Eligible Purchases in Class Period | 147511 | 530348234 | No Recognized Claim | 264131 | 530631189 | No Eligible Purchases in Class Period |
| 30892 | 530101856 | No Eligible Purchases in Class Period | 147512 | 530348237 | No Recognized Claim | 264132 | 530631192 | No Recognized Claim |
| 30893 | 530101857 | No Eligible Purchases in Class Period | 147513 | 530348238 | No Recognized Claim | 264133 | 530631193 | No Eligible Purchases in Class Period |
| 30894 | 530101858 | No Recognized Claim | 147514 | 530348239 | No Recognized Claim | 264134 | 530631194 | No Recognized Claim |
| 30895 | 530101859 | No Eligible Purchases in Class Period | 147515 | 530348240 | No Recognized Claim | 264135 | 530631195 | No Eligible Purchases in Class Period |
| 30896 | 530101860 | No Recognized Claim | 147516 | 530348241 | No Recognized Claim | 264136 | 530631196 | No Eligible Purchases in Class Period |
| 30897 | 530101861 | No Recognized Claim | 147517 | 530348242 | No Recognized Claim | 264137 | 530631197 | No Eligible Purchases in Class Period |
| 30898 | 530101862 | No Eligible Purchases in Class Period | 147518 | 530348243 | No Eligible Purchases in Class Period | 264138 | 530631199 | No Recognized Claim |
| 30899 | 530101863 | No Eligible Purchases in Class Period | 147519 | 530348245 | No Recognized Claim | 264139 | 530631200 | No Recognized Claim |
| 30900 | 530101864 | No Recognized Claim | 147520 | 530348246 | No Recognized Claim | 264140 | 530631201 | No Eligible Purchases in Class Period |
| 30901 | 530101865 | No Eligible Purchases in Class Period | 147521 | 530348249 | No Recognized Claim | 264141 | 530631202 | No Eligible Purchases in Class Period |
| 30902 | 530101866 | No Eligible Purchases in Class Period | 147522 | 530348255 | No Recognized Claim | 264142 | 530631208 | No Eligible Purchases in Class Period |
| 30903 | 530101867 | No Eligible Purchases in Class Period | 147523 | 530348256 | No Recognized Claim | 264143 | 530631209 | No Eligible Purchases in Class Period |
| 30904 | 530101868 | No Eligible Purchases in Class Period | 147524 | 530348259 | No Recognized Claim | 264144 | 530631210 | No Eligible Purchases in Class Period |
| 30905 | 530101869 | No Eligible Purchases in Class Period | 147525 | 530348260 | No Recognized Claim | 264145 | 530631214 | No Recognized Claim |
| 30906 | 530101870 | No Eligible Purchases in Class Period | 147526 | 530348261 | No Recognized Claim | 264146 | 530631215 | No Recognized Claim |
| 30907 | 530101871 | No Eligible Purchases in Class Period | 147527 | 530348262 | No Recognized Claim | 264147 | 530631216 | No Eligible Purchases in Class Period |
| 30908 | 530101872 | No Eligible Purchases in Class Period | 147528 | 530348263 | No Recognized Claim | 264148 | 530631218 | No Recognized Claim |
| 30909 | 530101875 | No Eligible Purchases in Class Period | 147529 | 530348264 | No Recognized Claim | 264149 | 530631219 | No Recognized Claim |
| 30910 | 530101876 | No Eligible Purchases in Class Period | 147530 | 530348265 | No Recognized Claim | 264150 | 530631220 | No Eligible Purchases in Class Period |
| 30911 | 530101878 | No Eligible Purchases in Class Period | 147531 | 530348266 | No Recognized Claim | 264151 | 530631221 | No Recognized Claim |
| 30912 | 530101879 | No Eligible Purchases in Class Period | 147532 | 530348267 | No Recognized Claim | 264152 | 530631223 | No Eligible Purchases in Class Period |
| 30913 | 530101880 | No Recognized Claim | 147533 | 530348269 | No Recognized Claim | 264153 | 530631224 | No Recognized Claim |
| 30914 | 530101881 | No Recognized Claim | 147534 | 530348270 | No Recognized Claim | 264154 | 530631226 | No Eligible Purchases in Class Period |
| 30915 | 530101882 | No Recognized Claim | 147535 | 530348272 | No Eligible Purchases in Class Period | 264155 | 530631227 | No Recognized Claim |
| 30916 | 530101883 | No Eligible Purchases in Class Period | 147536 | 530348275 | No Recognized Claim | 264156 | 530631229 | No Recognized Claim |
| 30917 | 530101885 | No Eligible Purchases in Class Period | 147537 | 530348276 | No Recognized Claim | 264157 | 530631231 | No Recognized Claim |
| 30918 | 530101886 | No Eligible Purchases in Class Period | 147538 | 530348277 | No Recognized Claim | 264158 | 530631232 | No Eligible Purchases in Class Period |
| 30919 | 530101887 | Void or Withdrawn | 147539 | 530348281 | No Recognized Claim | 264159 | 530631234 | No Eligible Purchases in Class Period |
| 30920 | 530101889 | No Eligible Purchases in Class Period | 147540 | 530348288 | No Recognized Claim | 264160 | 530631235 | No Eligible Purchases in Class Period |
| 30921 | 530101890 | No Eligible Purchases in Class Period | 147541 | 530348290 | No Recognized Claim | 264161 | 530631236 | No Eligible Purchases in Class Period |
| 30922 | 530101891 | No Eligible Purchases in Class Period | 147542 | 530348291 | No Recognized Claim | 264162 | 530631237 | No Eligible Purchases in Class Period |
| 30923 | 530101892 | No Recognized Claim | 147543 | 530348292 | No Recognized Claim | 264163 | 530631238 | No Eligible Purchases in Class Period |
| 30924 | 530101893 | No Eligible Purchases in Class Period | 147544 | 530348293 | No Eligible Purchases in Class Period | 264164 | 530631239 | No Eligible Purchases in Class Period |
| 30925 | 530101894 | No Recognized Claim | 147545 | 530348297 | No Recognized Claim | 264165 | 530631240 | No Eligible Purchases in Class Period |
| 30926 | 530101895 | No Eligible Purchases in Class Period | 147546 | 530348298 | No Eligible Purchases in Class Period | 264166 | 530631242 | No Eligible Purchases in Class Period |
| 30927 | 530101896 | No Recognized Claim | 147547 | 530348300 | No Recognized Claim | 264167 | 530631245 | No Eligible Purchases in Class Period |
| 30928 | 530101897 | No Eligible Purchases in Class Period | 147548 | 530348306 | No Eligible Purchases in Class Period | 264168 | 530631247 | No Recognized Claim |
| 30929 | 530101898 | No Recognized Claim | 147549 | 530348308 | No Recognized Claim | 264169 | 530631250 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30930 | 530101899 | No Eligible Purchases in Class Period | 147550 | 530348311 | No Recognized Claim | 264170 | 530631251 | No Eligible Purchases in Class Period |
| 30931 | 530101900 | No Recognized Claim | 147551 | 530348313 | No Recognized Claim | 264171 | 530631252 | No Recognized Claim |
| 30932 | 530101901 | No Eligible Purchases in Class Period | 147552 | 530348314 | No Eligible Purchases in Class Period | 264172 | 530631254 | No Recognized Claim |
| 30933 | 530101902 | No Recognized Claim | 147553 | 530348316 | No Recognized Claim | 264173 | 530631256 | No Eligible Purchases in Class Period |
| 30934 | 530101905 | No Eligible Purchases in Class Period | 147554 | 530348319 | No Recognized Claim | 264174 | 530631257 | No Eligible Purchases in Class Period |
| 30935 | 530101906 | No Eligible Purchases in Class Period | 147555 | 530348325 | No Recognized Claim | 264175 | 530631258 | No Eligible Purchases in Class Period |
| 30936 | 530101907 | No Recognized Claim | 147556 | 530348327 | No Recognized Claim | 264176 | 530631259 | No Eligible Purchases in Class Period |
| 30937 | 530101908 | No Eligible Purchases in Class Period | 147557 | 530348328 | No Recognized Claim | 264177 | 530631260 | No Recognized Claim |
| 30938 | 530101909 | No Eligible Purchases in Class Period | 147558 | 530348329 | No Recognized Claim | 264178 | 530631261 | No Eligible Purchases in Class Period |
| 30939 | 530101910 | No Eligible Purchases in Class Period | 147559 | 530348330 | No Recognized Claim | 264179 | 530631263 | No Eligible Purchases in Class Period |
| 30940 | 530101911 | No Eligible Purchases in Class Period | 147560 | 530348331 | No Recognized Claim | 264180 | 530631266 | No Recognized Claim |
| 30941 | 530101912 | No Eligible Purchases in Class Period | 147561 | 530348335 | No Recognized Claim | 264181 | 530631267 | No Recognized Claim |
| 30942 | 530101913 | No Eligible Purchases in Class Period | 147562 | 530348340 | No Recognized Claim | 264182 | 530631268 | No Eligible Purchases in Class Period |
| 30943 | 530101914 | No Eligible Purchases in Class Period | 147563 | 530348345 | No Recognized Claim | 264183 | 530631269 | No Eligible Purchases in Class Period |
| 30944 | 530101915 | No Eligible Purchases in Class Period | 147564 | 530348346 | No Recognized Claim | 264184 | 530631270 | No Recognized Claim |
| 30945 | 530101916 | No Eligible Purchases in Class Period | 147565 | 530348347 | No Recognized Claim | 264185 | 530631272 | No Eligible Purchases in Class Period |
| 30946 | 530101917 | No Eligible Purchases in Class Period | 147566 | 530348350 | No Recognized Claim | 264186 | 530631273 | No Eligible Purchases in Class Period |
| 30947 | 530101918 | Void or Withdrawn | 147567 | 530348351 | No Recognized Claim | 264187 | 530631275 | No Eligible Purchases in Class Period |
| 30948 | 530101919 | No Eligible Purchases in Class Period | 147568 | 530348353 | No Recognized Claim | 264188 | 530631282 | No Eligible Purchases in Class Period |
| 30949 | 530101921 | No Eligible Purchases in Class Period | 147569 | 530348358 | No Eligible Purchases in Class Period | 264189 | 530631283 | No Eligible Purchases in Class Period |
| 30950 | 530101922 | No Eligible Purchases in Class Period | 147570 | 530348359 | No Eligible Purchases in Class Period | 264190 | 530631285 | No Eligible Purchases in Class Period |
| 30951 | 530101923 | No Eligible Purchases in Class Period | 147571 | 530348360 | No Eligible Purchases in Class Period | 264191 | 530631287 | No Eligible Purchases in Class Period |
| 30952 | 530101924 | Void or Withdrawn | 147572 | 530348361 | No Eligible Purchases in Class Period | 264192 | 530631288 | No Recognized Claim |
| 30953 | 530101925 | No Eligible Purchases in Class Period | 147573 | 530348362 | No Recognized Claim | 264193 | 530631290 | No Eligible Purchases in Class Period |
| 30954 | 530101926 | No Eligible Purchases in Class Period | 147574 | 530348363 | No Recognized Claim | 264194 | 530631291 | No Eligible Purchases in Class Period |
| 30955 | 530101927 | Void or Withdrawn | 147575 | 530348365 | No Eligible Purchases in Class Period | 264195 | 530631294 | No Eligible Purchases in Class Period |
| 30956 | 530101928 | Void or Withdrawn | 147576 | 530348367 | No Recognized Claim | 264196 | 530631297 | No Eligible Purchases in Class Period |
| 30957 | 530101929 | No Eligible Purchases in Class Period | 147577 | 530348368 | No Recognized Claim | 264197 | 530631298 | No Eligible Purchases in Class Period |
| 30958 | 530101930 | No Eligible Purchases in Class Period | 147578 | 530348369 | No Recognized Claim | 264198 | 530631299 | No Eligible Purchases in Class Period |
| 30959 | 530101931 | No Eligible Purchases in Class Period | 147579 | 530348370 | No Recognized Claim | 264199 | 530631300 | No Eligible Purchases in Class Period |
| 30960 | 530101932 | No Eligible Purchases in Class Period | 147580 | 530348371 | No Recognized Claim | 264200 | 530631301 | No Eligible Purchases in Class Period |
| 30961 | 530101933 | No Eligible Purchases in Class Period | 147581 | 530348372 | No Recognized Claim | 264201 | 530631303 | No Recognized Claim |
| 30962 | 530101934 | No Eligible Purchases in Class Period | 147582 | 530348373 | No Recognized Claim | 264202 | 530631304 | No Recognized Claim |
| 30963 | 530101935 | No Eligible Purchases in Class Period | 147583 | 530348380 | No Recognized Claim | 264203 | 530631307 | No Eligible Purchases in Class Period |
| 30964 | 530101936 | No Eligible Purchases in Class Period | 147584 | 530348381 | No Eligible Purchases in Class Period | 264204 | 530631308 | No Recognized Claim |
| 30965 | 530101937 | No Eligible Purchases in Class Period | 147585 | 530348386 | No Recognized Claim | 264205 | 530631309 | No Eligible Purchases in Class Period |
| 30966 | 530101938 | No Eligible Purchases in Class Period | 147586 | 530348387 | No Eligible Purchases in Class Period | 264206 | 530631312 | No Recognized Claim |
| 30967 | 530101939 | No Eligible Purchases in Class Period | 147587 | 530348388 | No Recognized Claim | 264207 | 530631313 | No Eligible Purchases in Class Period |
| 30968 | 530101940 | No Eligible Purchases in Class Period | 147588 | 530348389 | No Recognized Claim | 264208 | 530631314 | No Eligible Purchases in Class Period |
| 30969 | 530101941 | No Eligible Purchases in Class Period | 147589 | 530348390 | No Recognized Claim | 264209 | 530631316 | No Eligible Purchases in Class Period |
| 30970 | 530101942 | No Eligible Purchases in Class Period | 147590 | 530348391 | No Recognized Claim | 264210 | 530631318 | No Recognized Claim |
| 30971 | 530101943 | No Eligible Purchases in Class Period | 147591 | 530348393 | No Recognized Claim | 264211 | 530631319 | No Eligible Purchases in Class Period |
| 30972 | 530101944 | No Eligible Purchases in Class Period | 147592 | 530348396 | No Recognized Claim | 264212 | 530631320 | No Recognized Claim |
| 30973 | 530101945 | No Eligible Purchases in Class Period | 147593 | 530348398 | No Recognized Claim | 264213 | 530631321 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30974 | 530101946 | No Eligible Purchases in Class Period | 147594 | 530348399 | No Recognized Claim | 264214 | 530631322 | No Eligible Purchases in Class Period |
| 30975 | 530101949 | No Eligible Purchases in Class Period | 147595 | 530348400 | No Recognized Claim | 264215 | 530631324 | No Eligible Purchases in Class Period |
| 30976 | 530101950 | No Eligible Purchases in Class Period | 147596 | 530348401 | No Recognized Claim | 264216 | 530631326 | No Eligible Purchases in Class Period |
| 30977 | 530101951 | No Eligible Purchases in Class Period | 147597 | 530348403 | No Recognized Claim | 264217 | 530631327 | No Recognized Claim |
| 30978 | 530101952 | No Recognized Claim | 147598 | 530348407 | No Recognized Claim | 264218 | 530631333 | No Eligible Purchases in Class Period |
| 30979 | 530101956 | No Recognized Claim | 147599 | 530348408 | No Eligible Purchases in Class Period | 264219 | 530631334 | No Eligible Purchases in Class Period |
| 30980 | 530101957 | No Eligible Purchases in Class Period | 147600 | 530348409 | No Eligible Purchases in Class Period | 264220 | 530631336 | No Eligible Purchases in Class Period |
| 30981 | 530101958 | No Eligible Purchases in Class Period | 147601 | 530348410 | No Eligible Purchases in Class Period | 264221 | 530631337 | No Eligible Purchases in Class Period |
| 30982 | 530101959 | No Eligible Purchases in Class Period | 147602 | 530348411 | No Recognized Claim | 264222 | 530631339 | No Eligible Purchases in Class Period |
| 30983 | 530101960 | No Eligible Purchases in Class Period | 147603 | 530348412 | No Recognized Claim | 264223 | 530631340 | No Eligible Purchases in Class Period |
| 30984 | 530101961 | No Eligible Purchases in Class Period | 147604 | 530348413 | No Recognized Claim | 264224 | 530631341 | No Eligible Purchases in Class Period |
| 30985 | 530101962 | No Eligible Purchases in Class Period | 147605 | 530348414 | No Eligible Purchases in Class Period | 264225 | 530631342 | No Eligible Purchases in Class Period |
| 30986 | 530101963 | No Recognized Claim | 147606 | 530348415 | No Eligible Purchases in Class Period | 264226 | 530631345 | No Recognized Claim |
| 30987 | 530101964 | No Eligible Purchases in Class Period | 147607 | 530348416 | No Recognized Claim | 264227 | 530631350 | No Recognized Claim |
| 30988 | 530101965 | No Eligible Purchases in Class Period | 147608 | 530348417 | No Recognized Claim | 264228 | 530631351 | No Recognized Claim |
| 30989 | 530101966 | No Recognized Claim | 147609 | 530348420 | No Recognized Claim | 264229 | 530631353 | No Eligible Purchases in Class Period |
| 30990 | 530101967 | No Eligible Purchases in Class Period | 147610 | 530348422 | No Recognized Claim | 264230 | 530631362 | No Eligible Purchases in Class Period |
| 30991 | 530101968 | No Eligible Purchases in Class Period | 147611 | 530348423 | No Recognized Claim | 264231 | 530631368 | No Eligible Purchases in Class Period |
| 30992 | 530101969 | No Eligible Purchases in Class Period | 147612 | 530348424 | No Eligible Purchases in Class Period | 264232 | 530631369 | No Eligible Purchases in Class Period |
| 30993 | 530101970 | No Recognized Claim | 147613 | 530348425 | No Eligible Purchases in Class Period | 264233 | 530631371 | No Eligible Purchases in Class Period |
| 30994 | 530101971 | No Eligible Purchases in Class Period | 147614 | 530348430 | No Recognized Claim | 264234 | 530631372 | No Eligible Purchases in Class Period |
| 30995 | 530101972 | No Eligible Purchases in Class Period | 147615 | 530348434 | No Recognized Claim | 264235 | 530631377 | No Eligible Purchases in Class Period |
| 30996 | 530101973 | No Eligible Purchases in Class Period | 147616 | 530348437 | No Recognized Claim | 264236 | 530631378 | No Eligible Purchases in Class Period |
| 30997 | 530101974 | No Eligible Purchases in Class Period | 147617 | 530348438 | No Recognized Claim | 264237 | 530631379 | No Eligible Purchases in Class Period |
| 30998 | 530101975 | No Eligible Purchases in Class Period | 147618 | 530348439 | No Eligible Purchases in Class Period | 264238 | 530631388 | No Eligible Purchases in Class Period |
| 30999 | 530101976 | No Recognized Claim | 147619 | 530348440 | No Eligible Purchases in Class Period | 264239 | 530631389 | No Eligible Purchases in Class Period |
| 31000 | 530101977 | No Eligible Purchases in Class Period | 147620 | 530348445 | No Eligible Purchases in Class Period | 264240 | 530631390 | No Recognized Claim |
| 31001 | 530101978 | No Eligible Purchases in Class Period | 147621 | 530348446 | No Recognized Claim | 264241 | 530631400 | No Recognized Claim |
| 31002 | 530101979 | No Eligible Purchases in Class Period | 147622 | 530348448 | No Recognized Claim | 264242 | 530631410 | No Recognized Claim |
| 31003 | 530101980 | No Eligible Purchases in Class Period | 147623 | 530348449 | No Recognized Claim | 264243 | 530631443 | No Recognized Claim |
| 31004 | 530101981 | No Eligible Purchases in Class Period | 147624 | 530348451 | No Recognized Claim | 264244 | 530631462 | No Recognized Claim |
| 31005 | 530101982 | No Eligible Purchases in Class Period | 147625 | 530348456 | No Recognized Claim | 264245 | 530631471 | No Recognized Claim |
| 31006 | 530101983 | No Eligible Purchases in Class Period | 147626 | 530348459 | No Recognized Claim | 264246 | 530631473 | No Recognized Claim |
| 31007 | 530101984 | No Eligible Purchases in Class Period | 147627 | 530348460 | No Recognized Claim | 264247 | 530631480 | No Recognized Claim |
| 31008 | 530101985 | No Eligible Purchases in Class Period | 147628 | 530348463 | No Recognized Claim | 264248 | 530631515 | No Recognized Claim |
| 31009 | 530101986 | No Eligible Purchases in Class Period | 147629 | 530348464 | No Eligible Purchases in Class Period | 264249 | 530631518 | No Recognized Claim |
| 31010 | 530101987 | No Eligible Purchases in Class Period | 147630 | 530348469 | No Recognized Claim | 264250 | 530631523 | No Recognized Claim |
| 31011 | 530101988 | No Eligible Purchases in Class Period | 147631 | 530348471 | No Eligible Purchases in Class Period | 264251 | 530631527 | No Recognized Claim |
| 31012 | 530101989 | No Eligible Purchases in Class Period | 147632 | 530348472 | No Eligible Purchases in Class Period | 264252 | 530631531 | No Recognized Claim |
| 31013 | 530101990 | No Eligible Purchases in Class Period | 147633 | 530348473 | No Recognized Claim | 264253 | 530631533 | No Recognized Claim |
| 31014 | 530101991 | No Eligible Purchases in Class Period | 147634 | 530348474 | No Recognized Claim | 264254 | 530631535 | No Recognized Claim |
| 31015 | 530101992 | No Eligible Purchases in Class Period | 147635 | 530348475 | No Recognized Claim | 264255 | 530631544 | No Recognized Claim |
| 31016 | 530101993 | No Eligible Purchases in Class Period | 147636 | 530348477 | No Recognized Claim | 264256 | 530631553 | No Recognized Claim |
| 31017 | 530101994 | No Eligible Purchases in Class Period | 147637 | 530348481 | No Recognized Claim | 264257 | 530631565 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31018 | 530101995 | No Eligible Purchases in Class Period | 147638 | 530348483 | No Eligible Purchases in Class Period | 264258 | 530631572 | No Eligible Purchases in Class Period |
| 31019 | 530101996 | No Eligible Purchases in Class Period | 147639 | 530348485 | No Recognized Claim | 264259 | 530631583 | No Recognized Claim |
| 31020 | 530101997 | No Eligible Purchases in Class Period | 147640 | 530348488 | No Recognized Claim | 264260 | 530631603 | No Eligible Purchases in Class Period |
| 31021 | 530101998 | No Eligible Purchases in Class Period | 147641 | 530348489 | No Recognized Claim | 264261 | 530631605 | No Eligible Purchases in Class Period |
| 31022 | 530101999 | No Eligible Purchases in Class Period | 147642 | 530348492 | No Recognized Claim | 264262 | 530631616 | No Eligible Purchases in Class Period |
| 31023 | 530102000 | No Eligible Purchases in Class Period | 147643 | 530348500 | No Recognized Claim | 264263 | 530631617 | No Eligible Purchases in Class Period |
| 31024 | 530102001 | No Eligible Purchases in Class Period | 147644 | 530348501 | No Recognized Claim | 264264 | 530631620 | No Eligible Purchases in Class Period |
| 31025 | 530102002 | No Eligible Purchases in Class Period | 147645 | 530348502 | No Recognized Claim | 264265 | 530631625 | No Recognized Claim |
| 31026 | 530102003 | No Eligible Purchases in Class Period | 147646 | 530348504 | No Recognized Claim | 264266 | 530631644 | No Eligible Purchases in Class Period |
| 31027 | 530102004 | No Eligible Purchases in Class Period | 147647 | 530348505 | No Eligible Purchases in Class Period | 264267 | 530631645 | No Eligible Purchases in Class Period |
| 31028 | 530102005 | No Eligible Purchases in Class Period | 147648 | 530348506 | No Recognized Claim | 264268 | 530631646 | No Eligible Purchases in Class Period |
| 31029 | 530102006 | No Eligible Purchases in Class Period | 147649 | 530348507 | No Eligible Purchases in Class Period | 264269 | 530631650 | No Recognized Claim |
| 31030 | 530102007 | No Eligible Purchases in Class Period | 147650 | 530348508 | No Eligible Purchases in Class Period | 264270 | 530631654 | No Eligible Purchases in Class Period |
| 31031 | 530102008 | No Recognized Claim | 147651 | 530348513 | No Recognized Claim | 264271 | 530631656 | No Eligible Purchases in Class Period |
| 31032 | 530102009 | No Eligible Purchases in Class Period | 147652 | 530348515 | No Eligible Purchases in Class Period | 264272 | 530631660 | No Recognized Claim |
| 31033 | 530102010 | No Eligible Purchases in Class Period | 147653 | 530348517 | No Recognized Claim | 264273 | 530631662 | No Eligible Purchases in Class Period |
| 31034 | 530102011 | No Eligible Purchases in Class Period | 147654 | 530348519 | No Recognized Claim | 264274 | 530631665 | No Eligible Purchases in Class Period |
| 31035 | 530102012 | No Eligible Purchases in Class Period | 147655 | 530348520 | No Recognized Claim | 264275 | 530631671 | No Recognized Claim |
| 31036 | 530102013 | No Eligible Purchases in Class Period | 147656 | 530348521 | No Recognized Claim | 264276 | 530631675 | No Recognized Claim |
| 31037 | 530102014 | No Eligible Purchases in Class Period | 147657 | 530348522 | No Recognized Claim | 264277 | 530631683 | No Eligible Purchases in Class Period |
| 31038 | 530102015 | No Recognized Claim | 147658 | 530348523 | No Recognized Claim | 264278 | 530631684 | No Recognized Claim |
| 31039 | 530102016 | No Eligible Purchases in Class Period | 147659 | 530348528 | No Eligible Purchases in Class Period | 264279 | 530631709 | No Eligible Purchases in Class Period |
| 31040 | 530102017 | No Eligible Purchases in Class Period | 147660 | 530348531 | No Recognized Claim | 264280 | 530631719 | No Recognized Claim |
| 31041 | 530102018 | No Eligible Purchases in Class Period | 147661 | 530348532 | No Eligible Purchases in Class Period | 264281 | 530631725 | No Recognized Claim |
| 31042 | 530102019 | No Eligible Purchases in Class Period | 147662 | 530348533 | No Recognized Claim | 264282 | 530631766 | No Eligible Purchases in Class Period |
| 31043 | 530102020 | No Eligible Purchases in Class Period | 147663 | 530348534 | No Recognized Claim | 264283 | 530631787 | No Recognized Claim |
| 31044 | 530102021 | No Eligible Purchases in Class Period | 147664 | 530348535 | No Recognized Claim | 264284 | 530631805 | No Recognized Claim |
| 31045 | 530102022 | No Eligible Purchases in Class Period | 147665 | 530348539 | No Recognized Claim | 264285 | 530631813 | No Recognized Claim |
| 31046 | 530102023 | No Eligible Purchases in Class Period | 147666 | 530348540 | No Recognized Claim | 264286 | 530631814 | No Recognized Claim |
| 31047 | 530102024 | No Eligible Purchases in Class Period | 147667 | 530348544 | No Eligible Purchases in Class Period | 264287 | 530631833 | No Eligible Purchases in Class Period |
| 31048 | 530102025 | No Eligible Purchases in Class Period | 147668 | 530348564 | No Eligible Purchases in Class Period | 264288 | 530631873 | No Eligible Purchases in Class Period |
| 31049 | 530102026 | No Eligible Purchases in Class Period | 147669 | 530348565 | No Recognized Claim | 264289 | 530631884 | No Eligible Purchases in Class Period |
| 31050 | 530102027 | No Eligible Purchases in Class Period | 147670 | 530348567 | No Eligible Purchases in Class Period | 264290 | 530631922 | No Recognized Claim |
| 31051 | 530102028 | No Eligible Purchases in Class Period | 147671 | 530348569 | No Recognized Claim | 264291 | 530631931 | No Eligible Purchases in Class Period |
| 31052 | 530102029 | No Eligible Purchases in Class Period | 147672 | 530348572 | No Recognized Claim | 264292 | 530631940 | No Eligible Purchases in Class Period |
| 31053 | 530102030 | No Eligible Purchases in Class Period | 147673 | 530348573 | No Recognized Claim | 264293 | 530631941 | No Eligible Purchases in Class Period |
| 31054 | 530102032 | No Eligible Purchases in Class Period | 147674 | 530348574 | No Recognized Claim | 264294 | 530631954 | No Eligible Purchases in Class Period |
| 31055 | 530102034 | No Eligible Purchases in Class Period | 147675 | 530348575 | No Eligible Purchases in Class Period | 264295 | 530632000 | No Recognized Claim |
| 31056 | 530102035 | No Eligible Purchases in Class Period | 147676 | 530348580 | No Recognized Claim | 264296 | 530632005 | No Eligible Purchases in Class Period |
| 31057 | 530102036 | No Eligible Purchases in Class Period | 147677 | 530348582 | No Recognized Claim | 264297 | 530632006 | No Eligible Purchases in Class Period |
| 31058 | 530102037 | No Eligible Purchases in Class Period | 147678 | 530348589 | No Recognized Claim | 264298 | 530632009 | No Eligible Purchases in Class Period |
| 31059 | 530102038 | No Eligible Purchases in Class Period | 147679 | 530348590 | No Recognized Claim | 264299 | 530632016 | No Eligible Purchases in Class Period |
| 31060 | 530102040 | No Eligible Purchases in Class Period | 147680 | 530348591 | No Recognized Claim | 264300 | 530632028 | No Eligible Purchases in Class Period |
| 31061 | 530102041 | No Eligible Purchases in Class Period | 147681 | 530348594 | No Eligible Purchases in Class Period | 264301 | 530632059 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31062 | 530102042 | No Recognized Claim | 147682 | 530348598 | No Recognized Claim | 264302 | 530632062 | No Eligible Purchases in Class Period |
| 31063 | 530102043 | No Recognized Claim | 147683 | 530348600 | No Recognized Claim | 264303 | 530632072 | No Eligible Purchases in Class Period |
| 31064 | 530102044 | No Eligible Purchases in Class Period | 147684 | 530348603 | No Recognized Claim | 264304 | 530632077 | No Eligible Purchases in Class Period |
| 31065 | 530102045 | No Eligible Purchases in Class Period | 147685 | 530348604 | No Recognized Claim | 264305 | 530632082 | No Eligible Purchases in Class Period |
| 31066 | 530102046 | No Eligible Purchases in Class Period | 147686 | 530348607 | No Recognized Claim | 264306 | 530632088 | No Eligible Purchases in Class Period |
| 31067 | 530102047 | No Eligible Purchases in Class Period | 147687 | 530348608 | No Recognized Claim | 264307 | 530632090 | No Eligible Purchases in Class Period |
| 31068 | 530102048 | No Eligible Purchases in Class Period | 147688 | 530348611 | No Recognized Claim | 264308 | 530632091 | No Eligible Purchases in Class Period |
| 31069 | 530102049 | No Eligible Purchases in Class Period | 147689 | 530348612 | No Recognized Claim | 264309 | 530632092 | No Eligible Purchases in Class Period |
| 31070 | 530102050 | No Eligible Purchases in Class Period | 147690 | 530348613 | No Recognized Claim | 264310 | 530632103 | No Eligible Purchases in Class Period |
| 31071 | 530102051 | No Eligible Purchases in Class Period | 147691 | 530348615 | No Eligible Purchases in Class Period | 264311 | 530632106 | No Eligible Purchases in Class Period |
| 31072 | 530102052 | No Eligible Purchases in Class Period | 147692 | 530348618 | No Recognized Claim | 264312 | 530632116 | No Eligible Purchases in Class Period |
| 31073 | 530102053 | No Eligible Purchases in Class Period | 147693 | 530348621 | No Eligible Purchases in Class Period | 264313 | 530632117 | No Eligible Purchases in Class Period |
| 31074 | 530102054 | No Eligible Purchases in Class Period | 147694 | 530348622 | No Recognized Claim | 264314 | 530632118 | No Eligible Purchases in Class Period |
| 31075 | 530102055 | No Eligible Purchases in Class Period | 147695 | 530348623 | No Eligible Purchases in Class Period | 264315 | 530632122 | No Eligible Purchases in Class Period |
| 31076 | 530102056 | No Eligible Purchases in Class Period | 147696 | 530348624 | No Eligible Purchases in Class Period | 264316 | 530632128 | No Recognized Claim |
| 31077 | 530102057 | No Eligible Purchases in Class Period | 147697 | 530348627 | No Recognized Claim | 264317 | 530632135 | No Recognized Claim |
| 31078 | 530102059 | No Eligible Purchases in Class Period | 147698 | 530348628 | No Recognized Claim | 264318 | 530632141 | No Eligible Purchases in Class Period |
| 31079 | 530102060 | No Eligible Purchases in Class Period | 147699 | 530348630 | No Recognized Claim | 264319 | 530632144 | No Recognized Claim |
| 31080 | 530102061 | No Eligible Purchases in Class Period | 147700 | 530348631 | No Eligible Purchases in Class Period | 264320 | 530632145 | No Recognized Claim |
| 31081 | 530102062 | No Eligible Purchases in Class Period | 147701 | 530348635 | No Eligible Purchases in Class Period | 264321 | 530632148 | No Recognized Claim |
| 31082 | 530102063 | No Eligible Purchases in Class Period | 147702 | 530348636 | No Eligible Purchases in Class Period | 264322 | 530632149 | No Eligible Purchases in Class Period |
| 31083 | 530102064 | No Recognized Claim | 147703 | 530348637 | No Eligible Purchases in Class Period | 264323 | 530632150 | No Recognized Claim |
| 31084 | 530102065 | No Eligible Purchases in Class Period | 147704 | 530348641 | No Recognized Claim | 264324 | 530632151 | No Recognized Claim |
| 31085 | 530102066 | No Eligible Purchases in Class Period | 147705 | 530348642 | No Eligible Purchases in Class Period | 264325 | 530632152 | No Recognized Claim |
| 31086 | 530102067 | No Recognized Claim | 147706 | 530348643 | No Recognized Claim | 264326 | 530632153 | No Recognized Claim |
| 31087 | 530102068 | No Eligible Purchases in Class Period | 147707 | 530348644 | No Recognized Claim | 264327 | 530632154 | No Recognized Claim |
| 31088 | 530102069 | No Eligible Purchases in Class Period | 147708 | 530348645 | No Recognized Claim | 264328 | 530632155 | No Recognized Claim |
| 31089 | 530102070 | No Eligible Purchases in Class Period | 147709 | 530348647 | No Eligible Purchases in Class Period | 264329 | 530632157 | No Recognized Claim |
| 31090 | 530102071 | No Eligible Purchases in Class Period | 147710 | 530348649 | No Eligible Purchases in Class Period | 264330 | 530632161 | No Recognized Claim |
| 31091 | 530102072 | No Recognized Claim | 147711 | 530348650 | No Recognized Claim | 264331 | 530632163 | No Recognized Claim |
| 31092 | 530102073 | No Eligible Purchases in Class Period | 147712 | 530348651 | No Recognized Claim | 264332 | 530632165 | No Recognized Claim |
| 31093 | 530102074 | No Recognized Claim | 147713 | 530348652 | No Recognized Claim | 264333 | 530632166 | No Eligible Purchases in Class Period |
| 31094 | 530102075 | No Eligible Purchases in Class Period | 147714 | 530348653 | No Recognized Claim | 264334 | 530632178 | No Recognized Claim |
| 31095 | 530102076 | No Eligible Purchases in Class Period | 147715 | 530348656 | No Recognized Claim | 264335 | 530632180 | No Recognized Claim |
| 31096 | 530102077 | No Recognized Claim | 147716 | 530348657 | No Recognized Claim | 264336 | 530632183 | No Eligible Purchases in Class Period |
| 31097 | 530102078 | No Eligible Purchases in Class Period | 147717 | 530348661 | No Recognized Claim | 264337 | 530632202 | No Recognized Claim |
| 31098 | 530102079 | No Eligible Purchases in Class Period | 147718 | 530348663 | No Recognized Claim | 264338 | 530632206 | No Recognized Claim |
| 31099 | 530102080 | No Eligible Purchases in Class Period | 147719 | 530348664 | No Recognized Claim | 264339 | 530632207 | No Recognized Claim |
| 31100 | 530102081 | No Eligible Purchases in Class Period | 147720 | 530348665 | No Recognized Claim | 264340 | 530632209 | No Recognized Claim |
| 31101 | 530102082 | No Eligible Purchases in Class Period | 147721 | 530348666 | No Recognized Claim | 264341 | 530632212 | No Recognized Claim |
| 31102 | 530102083 | No Eligible Purchases in Class Period | 147722 | 530348667 | No Recognized Claim | 264342 | 530632213 | No Recognized Claim |
| 31103 | 530102084 | No Eligible Purchases in Class Period | 147723 | 530348668 | No Recognized Claim | 264343 | 530632214 | No Recognized Claim |
| 31104 | 530102085 | No Eligible Purchases in Class Period | 147724 | 530348670 | No Eligible Purchases in Class Period | 264344 | 530632216 | No Recognized Claim |
| 31105 | 530102086 | No Eligible Purchases in Class Period | 147725 | 530348671 | No Eligible Purchases in Class Period | 264345 | 530632217 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31106 | 530102087 | No Eligible Purchases in Class Period | 147726 | 530348674 | No Recognized Claim | 264346 | 530632218 | No Recognized Claim |
| 31107 | 530102088 | No Eligible Purchases in Class Period | 147727 | 530348676 | No Eligible Purchases in Class Period | 264347 | 530632219 | No Recognized Claim |
| 31108 | 530102090 | No Eligible Purchases in Class Period | 147728 | 530348678 | No Recognized Claim | 264348 | 530632220 | No Recognized Claim |
| 31109 | 530102091 | No Eligible Purchases in Class Period | 147729 | 530348684 | No Recognized Claim | 264349 | 530632221 | No Recognized Claim |
| 31110 | 530102092 | No Eligible Purchases in Class Period | 147730 | 530348687 | No Eligible Purchases in Class Period | 264350 | 530632224 | No Eligible Purchases in Class Period |
| 31111 | 530102093 | No Eligible Purchases in Class Period | 147731 | 530348693 | No Recognized Claim | 264351 | 530632225 | No Eligible Purchases in Class Period |
| 31112 | 530102094 | No Eligible Purchases in Class Period | 147732 | 530348697 | No Recognized Claim | 264352 | 530632226 | No Recognized Claim |
| 31113 | 530102095 | No Eligible Purchases in Class Period | 147733 | 530348699 | No Eligible Purchases in Class Period | 264353 | 530632228 | No Recognized Claim |
| 31114 | 530102096 | No Eligible Purchases in Class Period | 147734 | 530348700 | No Recognized Claim | 264354 | 530632233 | No Recognized Claim |
| 31115 | 530102097 | No Eligible Purchases in Class Period | 147735 | 530348701 | No Recognized Claim | 264355 | 530632234 | No Recognized Claim |
| 31116 | 530102098 | No Eligible Purchases in Class Period | 147736 | 530348703 | No Recognized Claim | 264356 | 530632236 | No Recognized Claim |
| 31117 | 530102099 | No Eligible Purchases in Class Period | 147737 | 530348704 | No Recognized Claim | 264357 | 530632237 | No Recognized Claim |
| 31118 | 530102100 | No Eligible Purchases in Class Period | 147738 | 530348705 | No Recognized Claim | 264358 | 530632238 | No Recognized Claim |
| 31119 | 530102101 | No Eligible Purchases in Class Period | 147739 | 530348706 | No Recognized Claim | 264359 | 530632239 | No Recognized Claim |
| 31120 | 530102103 | No Eligible Purchases in Class Period | 147740 | 530348709 | No Recognized Claim | 264360 | 530632240 | No Recognized Claim |
| 31121 | 530102104 | No Eligible Purchases in Class Period | 147741 | 530348710 | No Recognized Claim | 264361 | 530632241 | No Recognized Claim |
| 31122 | 530102105 | No Eligible Purchases in Class Period | 147742 | 530348711 | No Eligible Purchases in Class Period | 264362 | 530632246 | No Recognized Claim |
| 31123 | 530102106 | No Eligible Purchases in Class Period | 147743 | 530348712 | No Recognized Claim | 264363 | 530632247 | No Recognized Claim |
| 31124 | 530102107 | No Eligible Purchases in Class Period | 147744 | 530348714 | No Eligible Purchases in Class Period | 264364 | 530632248 | No Recognized Claim |
| 31125 | 530102108 | No Eligible Purchases in Class Period | 147745 | 530348718 | No Eligible Purchases in Class Period | 264365 | 530632249 | No Eligible Purchases in Class Period |
| 31126 | 530102109 | No Eligible Purchases in Class Period | 147746 | 530348719 | No Recognized Claim | 264366 | 530632253 | No Recognized Claim |
| 31127 | 530102110 | No Eligible Purchases in Class Period | 147747 | 530348721 | No Recognized Claim | 264367 | 530632254 | No Recognized Claim |
| 31128 | 530102111 | No Eligible Purchases in Class Period | 147748 | 530348722 | No Eligible Purchases in Class Period | 264368 | 530632255 | No Recognized Claim |
| 31129 | 530102112 | No Eligible Purchases in Class Period | 147749 | 530348724 | No Recognized Claim | 264369 | 530632260 | No Eligible Purchases in Class Period |
| 31130 | 530102113 | No Eligible Purchases in Class Period | 147750 | 530348725 | No Recognized Claim | 264370 | 530632262 | No Recognized Claim |
| 31131 | 530102114 | No Eligible Purchases in Class Period | 147751 | 530348728 | No Recognized Claim | 264371 | 530632264 | No Recognized Claim |
| 31132 | 530102115 | No Recognized Claim | 147752 | 530348729 | No Recognized Claim | 264372 | 530632265 | No Recognized Claim |
| 31133 | 530102116 | No Eligible Purchases in Class Period | 147753 | 530348730 | No Recognized Claim | 264373 | 530632266 | No Eligible Purchases in Class Period |
| 31134 | 530102117 | No Eligible Purchases in Class Period | 147754 | 530348732 | No Recognized Claim | 264374 | 530632267 | No Recognized Claim |
| 31135 | 530102118 | No Eligible Purchases in Class Period | 147755 | 530348733 | No Recognized Claim | 264375 | 530632268 | No Recognized Claim |
| 31136 | 530102119 | No Eligible Purchases in Class Period | 147756 | 530348737 | No Recognized Claim | 264376 | 530632269 | No Recognized Claim |
| 31137 | 530102120 | No Eligible Purchases in Class Period | 147757 | 530348738 | No Recognized Claim | 264377 | 530632271 | No Recognized Claim |
| 31138 | 530102121 | No Eligible Purchases in Class Period | 147758 | 530348741 | No Recognized Claim | 264378 | 530632272 | No Recognized Claim |
| 31139 | 530102122 | No Eligible Purchases in Class Period | 147759 | 530348743 | No Eligible Purchases in Class Period | 264379 | 530632273 | No Eligible Purchases in Class Period |
| 31140 | 530102123 | No Recognized Claim | 147760 | 530348744 | No Recognized Claim | 264380 | 530632274 | No Recognized Claim |
| 31141 | 530102124 | No Eligible Purchases in Class Period | 147761 | 530348745 | No Eligible Purchases in Class Period | 264381 | 530632276 | No Recognized Claim |
| 31142 | 530102125 | No Eligible Purchases in Class Period | 147762 | 530348756 | No Eligible Purchases in Class Period | 264382 | 530632281 | No Recognized Claim |
| 31143 | 530102126 | No Eligible Purchases in Class Period | 147763 | 530348759 | No Recognized Claim | 264383 | 530632282 | No Eligible Purchases in Class Period |
| 31144 | 530102127 | No Eligible Purchases in Class Period | 147764 | 530348760 | No Recognized Claim | 264384 | 530632283 | No Eligible Purchases in Class Period |
| 31145 | 530102128 | No Eligible Purchases in Class Period | 147765 | 530348762 | No Eligible Purchases in Class Period | 264385 | 530632284 | No Recognized Claim |
| 31146 | 530102129 | No Eligible Purchases in Class Period | 147766 | 530348763 | No Recognized Claim | 264386 | 530632285 | No Eligible Purchases in Class Period |
| 31147 | 530102130 | No Eligible Purchases in Class Period | 147767 | 530348766 | No Eligible Purchases in Class Period | 264387 | 530632286 | No Eligible Purchases in Class Period |
| 31148 | 530102131 | No Eligible Purchases in Class Period | 147768 | 530348767 | No Recognized Claim | 264388 | 530632288 | No Eligible Purchases in Class Period |
| 31149 | 530102132 | No Eligible Purchases in Class Period | 147769 | 530348771 | No Recognized Claim | 264389 | 530632289 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31150 | 530102133 | No Eligible Purchases in Class Period | 147770 | 530348772 | No Recognized Claim | 264390 | 530632290 | No Eligible Purchases in Class Period |
| 31151 | 530102134 | No Eligible Purchases in Class Period | 147771 | 530348773 | No Recognized Claim | 264391 | 530632291 | No Eligible Purchases in Class Period |
| 31152 | 530102135 | No Eligible Purchases in Class Period | 147772 | 530348774 | No Recognized Claim | 264392 | 530632292 | No Eligible Purchases in Class Period |
| 31153 | 530102136 | No Eligible Purchases in Class Period | 147773 | 530348775 | No Recognized Claim | 264393 | 530632293 | No Eligible Purchases in Class Period |
| 31154 | 530102137 | No Eligible Purchases in Class Period | 147774 | 530348777 | No Recognized Claim | 264394 | 530632294 | No Eligible Purchases in Class Period |
| 31155 | 530102138 | No Eligible Purchases in Class Period | 147775 | 530348779 | No Recognized Claim | 264395 | 530632295 | No Eligible Purchases in Class Period |
| 31156 | 530102139 | No Eligible Purchases in Class Period | 147776 | 530348782 | No Recognized Claim | 264396 | 530632296 | No Eligible Purchases in Class Period |
| 31157 | 530102141 | No Eligible Purchases in Class Period | 147777 | 530348784 | No Recognized Claim | 264397 | 530632297 | No Eligible Purchases in Class Period |
| 31158 | 530102142 | No Eligible Purchases in Class Period | 147778 | 530348787 | No Recognized Claim | 264398 | 530632301 | No Eligible Purchases in Class Period |
| 31159 | 530102143 | No Eligible Purchases in Class Period | 147779 | 530348788 | No Eligible Purchases in Class Period | 264399 | 530632302 | No Eligible Purchases in Class Period |
| 31160 | 530102144 | No Eligible Purchases in Class Period | 147780 | 530348789 | No Recognized Claim | 264400 | 530632303 | No Eligible Purchases in Class Period |
| 31161 | 530102145 | No Recognized Claim | 147781 | 530348791 | No Recognized Claim | 264401 | 530632304 | No Eligible Purchases in Class Period |
| 31162 | 530102146 | No Eligible Purchases in Class Period | 147782 | 530348792 | No Recognized Claim | 264402 | 530632305 | No Eligible Purchases in Class Period |
| 31163 | 530102147 | No Eligible Purchases in Class Period | 147783 | 530348793 | No Recognized Claim | 264403 | 530632306 | No Eligible Purchases in Class Period |
| 31164 | 530102148 | No Eligible Purchases in Class Period | 147784 | 530348794 | No Recognized Claim | 264404 | 530632307 | No Eligible Purchases in Class Period |
| 31165 | 530102149 | No Eligible Purchases in Class Period | 147785 | 530348796 | No Recognized Claim | 264405 | 530632308 | No Recognized Claim |
| 31166 | 530102150 | No Eligible Purchases in Class Period | 147786 | 530348797 | No Recognized Claim | 264406 | 530632309 | No Eligible Purchases in Class Period |
| 31167 | 530102151 | No Recognized Claim | 147787 | 530348798 | No Recognized Claim | 264407 | 530632310 | No Eligible Purchases in Class Period |
| 31168 | 530102152 | No Recognized Claim | 147788 | 530348799 | No Recognized Claim | 264408 | 530632313 | No Recognized Claim |
| 31169 | 530102153 | No Eligible Purchases in Class Period | 147789 | 530348800 | No Eligible Purchases in Class Period | 264409 | 530632316 | No Eligible Purchases in Class Period |
| 31170 | 530102154 | No Eligible Purchases in Class Period | 147790 | 530348801 | No Recognized Claim | 264410 | 530632323 | No Eligible Purchases in Class Period |
| 31171 | 530102155 | No Recognized Claim | 147791 | 530348802 | No Recognized Claim | 264411 | 530632327 | No Recognized Claim |
| 31172 | 530102156 | No Recognized Claim | 147792 | 530348803 | No Recognized Claim | 264412 | 530632328 | No Eligible Purchases in Class Period |
| 31173 | 530102157 | No Eligible Purchases in Class Period | 147793 | 530348805 | No Recognized Claim | 264413 | 530632333 | No Recognized Claim |
| 31174 | 530102158 | No Recognized Claim | 147794 | 530348808 | No Recognized Claim | 264414 | 530632335 | No Recognized Claim |
| 31175 | 530102159 | No Eligible Purchases in Class Period | 147795 | 530348811 | No Recognized Claim | 264415 | 530632336 | No Recognized Claim |
| 31176 | 530102160 | No Eligible Purchases in Class Period | 147796 | 530348812 | No Recognized Claim | 264416 | 530632337 | No Eligible Purchases in Class Period |
| 31177 | 530102162 | No Eligible Purchases in Class Period | 147797 | 530348813 | No Eligible Purchases in Class Period | 264417 | 530632338 | No Eligible Purchases in Class Period |
| 31178 | 530102163 | No Eligible Purchases in Class Period | 147798 | 530348815 | No Recognized Claim | 264418 | 530632339 | No Recognized Claim |
| 31179 | 530102164 | No Recognized Claim | 147799 | 530348816 | No Eligible Purchases in Class Period | 264419 | 530632340 | No Recognized Claim |
| 31180 | 530102165 | No Eligible Purchases in Class Period | 147800 | 530348817 | No Recognized Claim | 264420 | 530632341 | No Recognized Claim |
| 31181 | 530102166 | No Eligible Purchases in Class Period | 147801 | 530348818 | No Recognized Claim | 264421 | 530632346 | No Recognized Claim |
| 31182 | 530102167 | No Eligible Purchases in Class Period | 147802 | 530348819 | No Eligible Purchases in Class Period | 264422 | 530632349 | No Eligible Purchases in Class Period |
| 31183 | 530102168 | No Eligible Purchases in Class Period | 147803 | 530348820 | No Recognized Claim | 264423 | 530632350 | No Eligible Purchases in Class Period |
| 31184 | 530102169 | No Eligible Purchases in Class Period | 147804 | 530348821 | No Recognized Claim | 264424 | 530632354 | No Recognized Claim |
| 31185 | 530102170 | No Eligible Purchases in Class Period | 147805 | 530348822 | No Recognized Claim | 264425 | 530632355 | No Eligible Purchases in Class Period |
| 31186 | 530102171 | No Eligible Purchases in Class Period | 147806 | 530348824 | No Recognized Claim | 264426 | 530632358 | No Recognized Claim |
| 31187 | 530102172 | No Eligible Purchases in Class Period | 147807 | 530348827 | No Recognized Claim | 264427 | 530632361 | No Recognized Claim |
| 31188 | 530102173 | No Eligible Purchases in Class Period | 147808 | 530348832 | No Recognized Claim | 264428 | 530632370 | No Recognized Claim |
| 31189 | 530102174 | No Eligible Purchases in Class Period | 147809 | 530348834 | No Recognized Claim | 264429 | 530632371 | No Eligible Purchases in Class Period |
| 31190 | 530102175 | No Eligible Purchases in Class Period | 147810 | 530348838 | No Eligible Purchases in Class Period | 264430 | 530632376 | No Recognized Claim |
| 31191 | 530102176 | No Eligible Purchases in Class Period | 147811 | 530348839 | No Eligible Purchases in Class Period | 264431 | 530632382 | No Recognized Claim |
| 31192 | 530102177 | No Eligible Purchases in Class Period | 147812 | 530348843 | No Recognized Claim | 264432 | 530632397 | No Recognized Claim |
| 31193 | 530102178 | No Eligible Purchases in Class Period | 147813 | 530348845 | No Recognized Claim | 264433 | 530632403 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31194 | 530102179 | No Eligible Purchases in Class Period | 147814 | 530348846 | No Recognized Claim | 264434 | 530632411 | No Recognized Claim |
| 31195 | 530102180 | No Eligible Purchases in Class Period | 147815 | 530348847 | No Recognized Claim | 264435 | 530632412 | No Eligible Purchases in Class Period |
| 31196 | 530102181 | No Eligible Purchases in Class Period | 147816 | 530348848 | No Recognized Claim | 264436 | 530632414 | No Eligible Purchases in Class Period |
| 31197 | 530102182 | No Eligible Purchases in Class Period | 147817 | 530348849 | No Recognized Claim | 264437 | 530632432 | No Recognized Claim |
| 31198 | 530102183 | No Eligible Purchases in Class Period | 147818 | 530348850 | No Recognized Claim | 264438 | 530632433 | No Recognized Claim |
| 31199 | 530102184 | No Eligible Purchases in Class Period | 147819 | 530348851 | No Recognized Claim | 264439 | 530632441 | No Recognized Claim |
| 31200 | 530102185 | No Eligible Purchases in Class Period | 147820 | 530348852 | No Eligible Purchases in Class Period | 264440 | 530632464 | No Recognized Claim |
| 31201 | 530102186 | No Recognized Claim | 147821 | 530348853 | No Recognized Claim | 264441 | 530632468 | No Recognized Claim |
| 31202 | 530102187 | No Eligible Purchases in Class Period | 147822 | 530348855 | No Recognized Claim | 264442 | 530632492 | No Eligible Purchases in Class Period |
| 31203 | 530102188 | No Eligible Purchases in Class Period | 147823 | 530348856 | No Eligible Purchases in Class Period | 264443 | 530632493 | No Eligible Purchases in Class Period |
| 31204 | 530102189 | No Eligible Purchases in Class Period | 147824 | 530348857 | No Recognized Claim | 264444 | 530632496 | No Eligible Purchases in Class Period |
| 31205 | 530102190 | No Eligible Purchases in Class Period | 147825 | 530348861 | No Eligible Purchases in Class Period | 264445 | 530632497 | No Eligible Purchases in Class Period |
| 31206 | 530102191 | No Eligible Purchases in Class Period | 147826 | 530348862 | No Eligible Purchases in Class Period | 264446 | 530632499 | No Eligible Purchases in Class Period |
| 31207 | 530102192 | No Eligible Purchases in Class Period | 147827 | 530348863 | No Eligible Purchases in Class Period | 264447 | 530632505 | No Eligible Purchases in Class Period |
| 31208 | 530102193 | No Eligible Purchases in Class Period | 147828 | 530348864 | No Recognized Claim | 264448 | 530632508 | No Eligible Purchases in Class Period |
| 31209 | 530102194 | No Eligible Purchases in Class Period | 147829 | 530348867 | No Recognized Claim | 264449 | 530632509 | No Eligible Purchases in Class Period |
| 31210 | 530102195 | No Eligible Purchases in Class Period | 147830 | 530348868 | No Recognized Claim | 264450 | 530632518 | No Eligible Purchases in Class Period |
| 31211 | 530102196 | No Eligible Purchases in Class Period | 147831 | 530348869 | No Recognized Claim | 264451 | 530632520 | No Eligible Purchases in Class Period |
| 31212 | 530102197 | No Eligible Purchases in Class Period | 147832 | 530348870 | No Recognized Claim | 264452 | 530632521 | No Eligible Purchases in Class Period |
| 31213 | 530102198 | No Eligible Purchases in Class Period | 147833 | 530348871 | No Recognized Claim | 264453 | 530632522 | No Recognized Claim |
| 31214 | 530102199 | No Eligible Purchases in Class Period | 147834 | 530348872 | No Recognized Claim | 264454 | 530632523 | No Eligible Purchases in Class Period |
| 31215 | 530102200 | No Eligible Purchases in Class Period | 147835 | 530348873 | No Recognized Claim | 264455 | 530632531 | No Eligible Purchases in Class Period |
| 31216 | 530102201 | No Eligible Purchases in Class Period | 147836 | 530348874 | No Recognized Claim | 264456 | 530632533 | No Eligible Purchases in Class Period |
| 31217 | 530102202 | No Eligible Purchases in Class Period | 147837 | 530348875 | No Recognized Claim | 264457 | 530632537 | No Eligible Purchases in Class Period |
| 31218 | 530102203 | No Eligible Purchases in Class Period | 147838 | 530348877 | No Recognized Claim | 264458 | 530632545 | No Eligible Purchases in Class Period |
| 31219 | 530102204 | No Eligible Purchases in Class Period | 147839 | 530348878 | No Recognized Claim | 264459 | 530632563 | No Recognized Claim |
| 31220 | 530102205 | No Eligible Purchases in Class Period | 147840 | 530348880 | No Recognized Claim | 264460 | 530632564 | No Recognized Claim |
| 31221 | 530102206 | No Eligible Purchases in Class Period | 147841 | 530348882 | No Recognized Claim | 264461 | 530632572 | No Eligible Purchases in Class Period |
| 31222 | 530102207 | No Eligible Purchases in Class Period | 147842 | 530348884 | No Recognized Claim | 264462 | 530632574 | No Eligible Purchases in Class Period |
| 31223 | 530102208 | No Recognized Claim | 147843 | 530348885 | No Recognized Claim | 264463 | 530632578 | No Eligible Purchases in Class Period |
| 31224 | 530102209 | No Eligible Purchases in Class Period | 147844 | 530348887 | No Recognized Claim | 264464 | 530632586 | No Recognized Claim |
| 31225 | 530102210 | No Recognized Claim | 147845 | 530348890 | No Recognized Claim | 264465 | 530632587 | No Recognized Claim |
| 31226 | 530102211 | No Eligible Purchases in Class Period | 147846 | 530348896 | No Eligible Purchases in Class Period | 264466 | 530632590 | No Recognized Claim |
| 31227 | 530102212 | No Recognized Claim | 147847 | 530348898 | No Eligible Purchases in Class Period | 264467 | 530632592 | No Recognized Claim |
| 31228 | 530102213 | No Eligible Purchases in Class Period | 147848 | 530348901 | No Eligible Purchases in Class Period | 264468 | 530632598 | No Eligible Purchases in Class Period |
| 31229 | 530102214 | No Eligible Purchases in Class Period | 147849 | 530348902 | No Recognized Claim | 264469 | 530632599 | No Eligible Purchases in Class Period |
| 31230 | 530102215 | No Eligible Purchases in Class Period | 147850 | 530348910 | No Recognized Claim | 264470 | 530632601 | No Eligible Purchases in Class Period |
| 31231 | 530102216 | No Eligible Purchases in Class Period | 147851 | 530348912 | No Recognized Claim | 264471 | 530632602 | No Recognized Claim |
| 31232 | 530102217 | No Eligible Purchases in Class Period | 147852 | 530348913 | No Eligible Purchases in Class Period | 264472 | 530632626 | No Recognized Claim |
| 31233 | 530102218 | No Eligible Purchases in Class Period | 147853 | 530348915 | No Eligible Purchases in Class Period | 264473 | 530632638 | No Recognized Claim |
| 31234 | 530102219 | No Eligible Purchases in Class Period | 147854 | 530348916 | No Eligible Purchases in Class Period | 264474 | 530632647 | No Recognized Claim |
| 31235 | 530102221 | No Eligible Purchases in Class Period | 147855 | 530348917 | No Eligible Purchases in Class Period | 264475 | 530632659 | No Recognized Claim |
| 31236 | 530102222 | No Eligible Purchases in Class Period | 147856 | 530348920 | No Recognized Claim | 264476 | 530632661 | No Eligible Purchases in Class Period |
| 31237 | 530102223 | No Eligible Purchases in Class Period | 147857 | 530348927 | No Recognized Claim | 264477 | 530632676 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31238 | 530102224 | No Eligible Purchases in Class Period | 147858 | 530348929 | No Recognized Claim | 264478 | 530632679 | No Recognized Claim |
| 31239 | 530102225 | No Eligible Purchases in Class Period | 147859 | 530348932 | No Recognized Claim | 264479 | 530632680 | No Recognized Claim |
| 31240 | 530102226 | No Eligible Purchases in Class Period | 147860 | 530348933 | No Recognized Claim | 264480 | 530632687 | No Recognized Claim |
| 31241 | 530102227 | No Eligible Purchases in Class Period | 147861 | 530348934 | No Recognized Claim | 264481 | 530632696 | No Recognized Claim |
| 31242 | 530102228 | No Eligible Purchases in Class Period | 147862 | 530348936 | No Recognized Claim | 264482 | 530632699 | No Recognized Claim |
| 31243 | 530102229 | No Eligible Purchases in Class Period | 147863 | 530348945 | No Recognized Claim | 264483 | 530632700 | No Recognized Claim |
| 31244 | 530102230 | No Eligible Purchases in Class Period | 147864 | 530348949 | No Recognized Claim | 264484 | 530632720 | No Recognized Claim |
| 31245 | 530102232 | No Eligible Purchases in Class Period | 147865 | 530348950 | No Recognized Claim | 264485 | 530632734 | No Eligible Purchases in Class Period |
| 31246 | 530102233 | No Eligible Purchases in Class Period | 147866 | 530348952 | No Recognized Claim | 264486 | 530632739 | No Recognized Claim |
| 31247 | 530102234 | No Eligible Purchases in Class Period | 147867 | 530348956 | No Recognized Claim | 264487 | 530632744 | No Recognized Claim |
| 31248 | 530102235 | No Eligible Purchases in Class Period | 147868 | 530348959 | No Recognized Claim | 264488 | 530632749 | No Recognized Claim |
| 31249 | 530102236 | No Recognized Claim | 147869 | 530348962 | No Recognized Claim | 264489 | 530632750 | No Eligible Purchases in Class Period |
| 31250 | 530102237 | No Recognized Claim | 147870 | 530348965 | No Eligible Purchases in Class Period | 264490 | 530632759 | No Recognized Claim |
| 31251 | 530102238 | No Eligible Purchases in Class Period | 147871 | 530348967 | No Recognized Claim | 264491 | 530632768 | No Eligible Purchases in Class Period |
| 31252 | 530102239 | No Eligible Purchases in Class Period | 147872 | 530348970 | No Recognized Claim | 264492 | 530632775 | No Eligible Purchases in Class Period |
| 31253 | 530102240 | No Eligible Purchases in Class Period | 147873 | 530348972 | No Eligible Purchases in Class Period | 264493 | 530632776 | No Recognized Claim |
| 31254 | 530102241 | No Recognized Claim | 147874 | 530348973 | No Recognized Claim | 264494 | 530632783 | No Recognized Claim |
| 31255 | 530102242 | No Eligible Purchases in Class Period | 147875 | 530348974 | No Eligible Purchases in Class Period | 264495 | 530632790 | No Recognized Claim |
| 31256 | 530102243 | No Eligible Purchases in Class Period | 147876 | 530348978 | No Recognized Claim | 264496 | 530632793 | No Recognized Claim |
| 31257 | 530102244 | No Eligible Purchases in Class Period | 147877 | 530348980 | No Eligible Purchases in Class Period | 264497 | 530632794 | No Recognized Claim |
| 31258 | 530102245 | No Eligible Purchases in Class Period | 147878 | 530348981 | No Recognized Claim | 264498 | 530632795 | No Recognized Claim |
| 31259 | 530102246 | No Eligible Purchases in Class Period | 147879 | 530348982 | No Recognized Claim | 264499 | 530632797 | No Recognized Claim |
| 31260 | 530102247 | No Eligible Purchases in Class Period | 147880 | 530348985 | No Eligible Purchases in Class Period | 264500 | 530632800 | No Recognized Claim |
| 31261 | 530102249 | No Eligible Purchases in Class Period | 147881 | 530348986 | No Eligible Purchases in Class Period | 264501 | 530632804 | No Recognized Claim |
| 31262 | 530102250 | No Eligible Purchases in Class Period | 147882 | 530348988 | No Eligible Purchases in Class Period | 264502 | 530632806 | No Eligible Purchases in Class Period |
| 31263 | 530102251 | No Eligible Purchases in Class Period | 147883 | 530348992 | No Recognized Claim | 264503 | 530632807 | No Recognized Claim |
| 31264 | 530102252 | No Eligible Purchases in Class Period | 147884 | 530348993 | No Recognized Claim | 264504 | 530632809 | No Recognized Claim |
| 31265 | 530102253 | No Eligible Purchases in Class Period | 147885 | 530349007 | No Recognized Claim | 264505 | 530632811 | No Recognized Claim |
| 31266 | 530102254 | No Eligible Purchases in Class Period | 147886 | 530349009 | No Recognized Claim | 264506 | 530632812 | No Eligible Purchases in Class Period |
| 31267 | 530102255 | No Eligible Purchases in Class Period | 147887 | 530349010 | No Recognized Claim | 264507 | 530632813 | No Eligible Purchases in Class Period |
| 31268 | 530102256 | No Eligible Purchases in Class Period | 147888 | 530349011 | No Recognized Claim | 264508 | 530632815 | No Eligible Purchases in Class Period |
| 31269 | 530102257 | No Eligible Purchases in Class Period | 147889 | 530349013 | No Recognized Claim | 264509 | 530632824 | No Eligible Purchases in Class Period |
| 31270 | 530102258 | No Eligible Purchases in Class Period | 147890 | 530349016 | No Recognized Claim | 264510 | 530632825 | No Eligible Purchases in Class Period |
| 31271 | 530102259 | No Recognized Claim | 147891 | 530349019 | No Eligible Purchases in Class Period | 264511 | 530632826 | No Eligible Purchases in Class Period |
| 31272 | 530102260 | No Eligible Purchases in Class Period | 147892 | 530349020 | No Recognized Claim | 264512 | 530632829 | No Eligible Purchases in Class Period |
| 31273 | 530102261 | No Eligible Purchases in Class Period | 147893 | 530349021 | No Recognized Claim | 264513 | 530632833 | No Eligible Purchases in Class Period |
| 31274 | 530102262 | No Eligible Purchases in Class Period | 147894 | 530349023 | No Recognized Claim | 264514 | 530632837 | No Eligible Purchases in Class Period |
| 31275 | 530102263 | No Eligible Purchases in Class Period | 147895 | 530349024 | No Recognized Claim | 264515 | 530632841 | No Eligible Purchases in Class Period |
| 31276 | 530102264 | No Eligible Purchases in Class Period | 147896 | 530349027 | No Recognized Claim | 264516 | 530632857 | No Eligible Purchases in Class Period |
| 31277 | 530102265 | No Eligible Purchases in Class Period | 147897 | 530349028 | No Recognized Claim | 264517 | 530632862 | No Recognized Claim |
| 31278 | 530102266 | No Eligible Purchases in Class Period | 147898 | 530349031 | No Recognized Claim | 264518 | 530632864 | No Recognized Claim |
| 31279 | 530102267 | No Eligible Purchases in Class Period | 147899 | 530349034 | No Recognized Claim | 264519 | 530632876 | No Recognized Claim |
| 31280 | 530102268 | No Eligible Purchases in Class Period | 147900 | 530349038 | No Eligible Purchases in Class Period | 264520 | 530632901 | No Recognized Claim |
| 31281 | 530102269 | No Eligible Purchases in Class Period | 147901 | 530349041 | No Recognized Claim | 264521 | 530632902 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31282 | 530102270 | No Eligible Purchases in Class Period | 147902 | 530349043 | No Recognized Claim | 264522 | 530632910 | No Eligible Purchases in Class Period |
| 31283 | 530102271 | No Recognized Claim | 147903 | 530349044 | No Recognized Claim | 264523 | 530632916 | No Recognized Claim |
| 31284 | 530102272 | No Eligible Purchases in Class Period | 147904 | 530349046 | No Recognized Claim | 264524 | 530632928 | No Recognized Claim |
| 31285 | 530102273 | No Eligible Purchases in Class Period | 147905 | 530349047 | No Recognized Claim | 264525 | 530632930 | No Recognized Claim |
| 31286 | 530102274 | No Recognized Claim | 147906 | 530349050 | No Recognized Claim | 264526 | 530632933 | No Recognized Claim |
| 31287 | 530102275 | No Eligible Purchases in Class Period | 147907 | 530349051 | No Recognized Claim | 264527 | 530632937 | No Recognized Claim |
| 31288 | 530102276 | No Eligible Purchases in Class Period | 147908 | 530349052 | No Recognized Claim | 264528 | 530632940 | No Recognized Claim |
| 31289 | 530102277 | No Eligible Purchases in Class Period | 147909 | 530349055 | No Recognized Claim | 264529 | 530632941 | No Recognized Claim |
| 31290 | 530102278 | No Eligible Purchases in Class Period | 147910 | 530349056 | No Recognized Claim | 264530 | 530632944 | No Recognized Claim |
| 31291 | 530102279 | No Eligible Purchases in Class Period | 147911 | 530349057 | No Recognized Claim | 264531 | 530632950 | No Recognized Claim |
| 31292 | 530102280 | No Eligible Purchases in Class Period | 147912 | 530349058 | No Recognized Claim | 264532 | 530632951 | No Recognized Claim |
| 31293 | 530102281 | No Eligible Purchases in Class Period | 147913 | 530349059 | No Eligible Purchases in Class Period | 264533 | 530632952 | No Recognized Claim |
| 31294 | 530102282 | No Eligible Purchases in Class Period | 147914 | 530349060 | No Eligible Purchases in Class Period | 264534 | 530632953 | No Recognized Claim |
| 31295 | 530102283 | No Eligible Purchases in Class Period | 147915 | 530349067 | No Recognized Claim | 264535 | 530632954 | No Recognized Claim |
| 31296 | 530102284 | No Recognized Claim | 147916 | 530349069 | No Recognized Claim | 264536 | 530632956 | No Recognized Claim |
| 31297 | 530102285 | No Eligible Purchases in Class Period | 147917 | 530349071 | No Recognized Claim | 264537 | 530632958 | No Recognized Claim |
| 31298 | 530102286 | No Recognized Claim | 147918 | 530349074 | No Recognized Claim | 264538 | 530632962 | No Recognized Claim |
| 31299 | 530102287 | No Eligible Purchases in Class Period | 147919 | 530349077 | No Recognized Claim | 264539 | 530632963 | No Recognized Claim |
| 31300 | 530102288 | No Recognized Claim | 147920 | 530349078 | No Eligible Purchases in Class Period | 264540 | 530632969 | No Recognized Claim |
| 31301 | 530102289 | No Eligible Purchases in Class Period | 147921 | 530349081 | No Eligible Purchases in Class Period | 264541 | 530632970 | No Recognized Claim |
| 31302 | 530102290 | No Eligible Purchases in Class Period | 147922 | 530349082 | No Recognized Claim | 264542 | 530632971 | No Recognized Claim |
| 31303 | 530102291 | No Eligible Purchases in Class Period | 147923 | 530349083 | No Recognized Claim | 264543 | 530632972 | No Recognized Claim |
| 31304 | 530102292 | No Eligible Purchases in Class Period | 147924 | 530349084 | No Eligible Purchases in Class Period | 264544 | 530632978 | No Recognized Claim |
| 31305 | 530102293 | No Eligible Purchases in Class Period | 147925 | 530349085 | No Eligible Purchases in Class Period | 264545 | 530632986 | No Recognized Claim |
| 31306 | 530102294 | No Eligible Purchases in Class Period | 147926 | 530349086 | No Recognized Claim | 264546 | 530632994 | No Recognized Claim |
| 31307 | 530102295 | No Eligible Purchases in Class Period | 147927 | 530349087 | No Recognized Claim | 264547 | 530633001 | No Recognized Claim |
| 31308 | 530102296 | No Eligible Purchases in Class Period | 147928 | 530349089 | No Recognized Claim | 264548 | 530633009 | No Recognized Claim |
| 31309 | 530102297 | No Eligible Purchases in Class Period | 147929 | 530349090 | No Recognized Claim | 264549 | 530633010 | No Recognized Claim |
| 31310 | 530102298 | No Eligible Purchases in Class Period | 147930 | 530349099 | No Eligible Purchases in Class Period | 264550 | 530633011 | No Recognized Claim |
| 31311 | 530102299 | No Recognized Claim | 147931 | 530349100 | No Eligible Purchases in Class Period | 264551 | 530633012 | No Recognized Claim |
| 31312 | 530102300 | No Eligible Purchases in Class Period | 147932 | 530349103 | No Eligible Purchases in Class Period | 264552 | 530633013 | No Recognized Claim |
| 31313 | 530102301 | No Eligible Purchases in Class Period | 147933 | 530349104 | No Eligible Purchases in Class Period | 264553 | 530633014 | No Recognized Claim |
| 31314 | 530102302 | No Recognized Claim | 147934 | 530349105 | No Eligible Purchases in Class Period | 264554 | 530633015 | No Recognized Claim |
| 31315 | 530102303 | No Recognized Claim | 147935 | 530349107 | No Recognized Claim | 264555 | 530633017 | No Recognized Claim |
| 31316 | 530102305 | No Recognized Claim | 147936 | 530349108 | No Recognized Claim | 264556 | 530633020 | No Recognized Claim |
| 31317 | 530102306 | No Recognized Claim | 147937 | 530349111 | No Recognized Claim | 264557 | 530633044 | No Recognized Claim |
| 31318 | 530102307 | No Eligible Purchases in Class Period | 147938 | 530349117 | No Recognized Claim | 264558 | 530633088 | No Recognized Claim |
| 31319 | 530102308 | No Eligible Purchases in Class Period | 147939 | 530349120 | No Eligible Purchases in Class Period | 264559 | 530633103 | No Recognized Claim |
| 31320 | 530102309 | No Eligible Purchases in Class Period | 147940 | 530349122 | No Eligible Purchases in Class Period | 264560 | 530633108 | No Recognized Claim |
| 31321 | 530102310 | No Eligible Purchases in Class Period | 147941 | 530349124 | No Eligible Purchases in Class Period | 264561 | 530633109 | No Recognized Claim |
| 31322 | 530102311 | No Eligible Purchases in Class Period | 147942 | 530349125 | No Recognized Claim | 264562 | 530633112 | No Recognized Claim |
| 31323 | 530102312 | No Eligible Purchases in Class Period | 147943 | 530349131 | No Recognized Claim | 264563 | 530633122 | No Eligible Purchases in Class Period |
| 31324 | 530102313 | No Eligible Purchases in Class Period | 147944 | 530349133 | No Recognized Claim | 264564 | 530633123 | No Eligible Purchases in Class Period |
| 31325 | 530102314 | No Eligible Purchases in Class Period | 147945 | 530349134 | No Recognized Claim | 264565 | 530633124 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31326 | 530102315 | No Eligible Purchases in Class Period | 147946 | 530349140 | No Recognized Claim | 264566 | 530633129 | No Recognized Claim |
| 31327 | 530102316 | No Recognized Claim | 147947 | 530349143 | No Eligible Purchases in Class Period | 264567 | 530633130 | No Recognized Claim |
| 31328 | 530102317 | No Eligible Purchases in Class Period | 147948 | 530349148 | No Recognized Claim | 264568 | 530633137 | No Eligible Purchases in Class Period |
| 31329 | 530102318 | No Eligible Purchases in Class Period | 147949 | 530349150 | No Recognized Claim | 264569 | 530633139 | No Recognized Claim |
| 31330 | 530102319 | No Eligible Purchases in Class Period | 147950 | 530349166 | No Recognized Claim | 264570 | 530633149 | No Recognized Claim |
| 31331 | 530102320 | No Eligible Purchases in Class Period | 147951 | 530349167 | No Eligible Purchases in Class Period | 264571 | 530633262 | No Eligible Purchases in Class Period |
| 31332 | 530102322 | No Eligible Purchases in Class Period | 147952 | 530349170 | No Eligible Purchases in Class Period | 264572 | 530633287 | No Recognized Claim |
| 31333 | 530102323 | No Eligible Purchases in Class Period | 147953 | 530349174 | No Recognized Claim | 264573 | 530633288 | No Recognized Claim |
| 31334 | 530102324 | No Eligible Purchases in Class Period | 147954 | 530349175 | No Eligible Purchases in Class Period | 264574 | 530633289 | No Recognized Claim |
| 31335 | 530102325 | No Eligible Purchases in Class Period | 147955 | 530349176 | No Recognized Claim | 264575 | 530633327 | No Eligible Purchases in Class Period |
| 31336 | 530102326 | No Eligible Purchases in Class Period | 147956 | 530349178 | No Recognized Claim | 264576 | 530633348 | No Eligible Purchases in Class Period |
| 31337 | 530102327 | No Recognized Claim | 147957 | 530349181 | No Recognized Claim | 264577 | 530633357 | No Recognized Claim |
| 31338 | 530102329 | No Eligible Purchases in Class Period | 147958 | 530349186 | No Eligible Purchases in Class Period | 264578 | 530633373 | No Eligible Purchases in Class Period |
| 31339 | 530102330 | No Eligible Purchases in Class Period | 147959 | 530349187 | No Recognized Claim | 264579 | 530633387 | No Eligible Purchases in Class Period |
| 31340 | 530102331 | No Eligible Purchases in Class Period | 147960 | 530349188 | No Recognized Claim | 264580 | 530633399 | No Recognized Claim |
| 31341 | 530102333 | No Eligible Purchases in Class Period | 147961 | 530349189 | No Recognized Claim | 264581 | 530633412 | No Recognized Claim |
| 31342 | 530102334 | No Eligible Purchases in Class Period | 147962 | 530349191 | No Recognized Claim | 264582 | 530633415 | No Recognized Claim |
| 31343 | 530102335 | No Eligible Purchases in Class Period | 147963 | 530349198 | No Recognized Claim | 264583 | 530633421 | No Recognized Claim |
| 31344 | 530102336 | No Eligible Purchases in Class Period | 147964 | 530349200 | No Recognized Claim | 264584 | 530633422 | No Recognized Claim |
| 31345 | 530102337 | No Eligible Purchases in Class Period | 147965 | 530349203 | No Recognized Claim | 264585 | 530633425 | No Recognized Claim |
| 31346 | 530102338 | No Eligible Purchases in Class Period | 147966 | 530349204 | No Recognized Claim | 264586 | 530633432 | No Eligible Purchases in Class Period |
| 31347 | 530102339 | No Eligible Purchases in Class Period | 147967 | 530349205 | No Recognized Claim | 264587 | 530633439 | No Recognized Claim |
| 31348 | 530102340 | No Recognized Claim | 147968 | 530349208 | No Eligible Purchases in Class Period | 264588 | 530633442 | No Eligible Purchases in Class Period |
| 31349 | 530102341 | No Eligible Purchases in Class Period | 147969 | 530349209 | No Recognized Claim | 264589 | 530633443 | No Recognized Claim |
| 31350 | 530102342 | No Eligible Purchases in Class Period | 147970 | 530349212 | No Recognized Claim | 264590 | 530633451 | No Eligible Purchases in Class Period |
| 31351 | 530102343 | No Eligible Purchases in Class Period | 147971 | 530349214 | No Recognized Claim | 264591 | 530633452 | No Recognized Claim |
| 31352 | 530102344 | No Eligible Purchases in Class Period | 147972 | 530349216 | No Recognized Claim | 264592 | 530633455 | No Recognized Claim |
| 31353 | 530102345 | No Eligible Purchases in Class Period | 147973 | 530349217 | No Recognized Claim | 264593 | 530633456 | No Recognized Claim |
| 31354 | 530102346 | No Eligible Purchases in Class Period | 147974 | 530349219 | No Recognized Claim | 264594 | 530633466 | No Recognized Claim |
| 31355 | 530102350 | No Eligible Purchases in Class Period | 147975 | 530349220 | No Recognized Claim | 264595 | 530633468 | No Recognized Claim |
| 31356 | 530102351 | No Recognized Claim | 147976 | 530349223 | No Recognized Claim | 264596 | 530633471 | No Recognized Claim |
| 31357 | 530102352 | No Eligible Purchases in Class Period | 147977 | 530349224 | No Recognized Claim | 264597 | 530633482 | No Eligible Purchases in Class Period |
| 31358 | 530102353 | No Recognized Claim | 147978 | 530349227 | No Eligible Purchases in Class Period | 264598 | 530633485 | No Eligible Purchases in Class Period |
| 31359 | 530102354 | No Eligible Purchases in Class Period | 147979 | 530349229 | No Eligible Purchases in Class Period | 264599 | 530633498 | No Eligible Purchases in Class Period |
| 31360 | 530102355 | No Eligible Purchases in Class Period | 147980 | 530349231 | No Recognized Claim | 264600 | 530633504 | No Eligible Purchases in Class Period |
| 31361 | 530102356 | No Recognized Claim | 147981 | 530349232 | No Recognized Claim | 264601 | 530633506 | No Recognized Claim |
| 31362 | 530102357 | No Eligible Purchases in Class Period | 147982 | 530349233 | No Recognized Claim | 264602 | 530633508 | No Eligible Purchases in Class Period |
| 31363 | 530102358 | No Recognized Claim | 147983 | 530349234 | No Recognized Claim | 264603 | 530633511 | No Recognized Claim |
| 31364 | 530102359 | No Eligible Purchases in Class Period | 147984 | 530349235 | No Eligible Purchases in Class Period | 264604 | 530633517 | No Eligible Purchases in Class Period |
| 31365 | 530102360 | No Eligible Purchases in Class Period | 147985 | 530349236 | No Recognized Claim | 264605 | 530633521 | No Recognized Claim |
| 31366 | 530102361 | No Eligible Purchases in Class Period | 147986 | 530349237 | No Recognized Claim | 264606 | 530633523 | No Recognized Claim |
| 31367 | 530102362 | No Eligible Purchases in Class Period | 147987 | 530349238 | No Eligible Purchases in Class Period | 264607 | 530633543 | No Eligible Purchases in Class Period |
| 31368 | 530102363 | No Eligible Purchases in Class Period | 147988 | 530349239 | No Recognized Claim | 264608 | 530633555 | No Eligible Purchases in Class Period |
| 31369 | 530102364 | No Eligible Purchases in Class Period | 147989 | 530349240 | No Recognized Claim | 264609 | 530633556 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31370 | 530102365 | No Recognized Claim | 147990 | 530349241 | No Recognized Claim | 264610 | 530633573 | No Eligible Purchases in Class Period |
| 31371 | 530102366 | No Eligible Purchases in Class Period | 147991 | 530349244 | No Recognized Claim | 264611 | 530633575 | No Eligible Purchases in Class Period |
| 31372 | 530102367 | No Eligible Purchases in Class Period | 147992 | 530349248 | No Recognized Claim | 264612 | 530633576 | No Eligible Purchases in Class Period |
| 31373 | 530102368 | No Eligible Purchases in Class Period | 147993 | 530349250 | No Recognized Claim | 264613 | 530633586 | No Recognized Claim |
| 31374 | 530102369 | No Recognized Claim | 147994 | 530349252 | No Recognized Claim | 264614 | 530633591 | No Recognized Claim |
| 31375 | 530102370 | No Eligible Purchases in Class Period | 147995 | 530349256 | No Recognized Claim | 264615 | 530633598 | No Eligible Purchases in Class Period |
| 31376 | 530102371 | No Eligible Purchases in Class Period | 147996 | 530349258 | No Eligible Purchases in Class Period | 264616 | 530633602 | No Recognized Claim |
| 31377 | 530102372 | No Eligible Purchases in Class Period | 147997 | 530349261 | No Recognized Claim | 264617 | 530633613 | No Eligible Purchases in Class Period |
| 31378 | 530102373 | No Eligible Purchases in Class Period | 147998 | 530349266 | No Recognized Claim | 264618 | 530633617 | No Recognized Claim |
| 31379 | 530102374 | No Eligible Purchases in Class Period | 147999 | 530349269 | No Eligible Purchases in Class Period | 264619 | 530633631 | No Recognized Claim |
| 31380 | 530102375 | No Eligible Purchases in Class Period | 148000 | 530349285 | No Recognized Claim | 264620 | 530633636 | No Eligible Purchases in Class Period |
| 31381 | 530102377 | No Eligible Purchases in Class Period | 148001 | 530349288 | No Recognized Claim | 264621 | 530633641 | No Recognized Claim |
| 31382 | 530102378 | No Eligible Purchases in Class Period | 148002 | 530349294 | No Recognized Claim | 264622 | 530633642 | No Recognized Claim |
| 31383 | 530102379 | No Eligible Purchases in Class Period | 148003 | 530349296 | No Recognized Claim | 264623 | 530633643 | No Recognized Claim |
| 31384 | 530102380 | No Recognized Claim | 148004 | 530349297 | No Recognized Claim | 264624 | 530633676 | No Recognized Claim |
| 31385 | 530102382 | No Eligible Purchases in Class Period | 148005 | 530349299 | No Recognized Claim | 264625 | 530633699 | No Eligible Purchases in Class Period |
| 31386 | 530102383 | No Recognized Claim | 148006 | 530349302 | No Recognized Claim | 264626 | 530633704 | No Recognized Claim |
| 31387 | 530102384 | No Eligible Purchases in Class Period | 148007 | 530349303 | No Eligible Purchases in Class Period | 264627 | 530633706 | No Recognized Claim |
| 31388 | 530102385 | No Recognized Claim | 148008 | 530349304 | No Eligible Purchases in Class Period | 264628 | 530633714 | No Eligible Purchases in Class Period |
| 31389 | 530102386 | No Eligible Purchases in Class Period | 148009 | 530349308 | No Eligible Purchases in Class Period | 264629 | 530633718 | No Recognized Claim |
| 31390 | 530102390 | No Eligible Purchases in Class Period | 148010 | 530349310 | No Recognized Claim | 264630 | 530633727 | No Recognized Claim |
| 31391 | 530102391 | No Eligible Purchases in Class Period | 148011 | 530349312 | No Recognized Claim | 264631 | 530633728 | No Recognized Claim |
| 31392 | 530102392 | No Eligible Purchases in Class Period | 148012 | 530349313 | No Recognized Claim | 264632 | 530633731 | No Recognized Claim |
| 31393 | 530102393 | No Eligible Purchases in Class Period | 148013 | 530349314 | No Recognized Claim | 264633 | 530633741 | No Recognized Claim |
| 31394 | 530102394 | No Eligible Purchases in Class Period | 148014 | 530349316 | No Recognized Claim | 264634 | 530633774 | No Recognized Claim |
| 31395 | 530102395 | No Eligible Purchases in Class Period | 148015 | 530349317 | No Recognized Claim | 264635 | 530633786 | No Recognized Claim |
| 31396 | 530102396 | No Eligible Purchases in Class Period | 148016 | 530349318 | No Recognized Claim | 264636 | 530633788 | No Recognized Claim |
| 31397 | 530102397 | No Eligible Purchases in Class Period | 148017 | 530349319 | No Recognized Claim | 264637 | 530633796 | No Recognized Claim |
| 31398 | 530102398 | No Recognized Claim | 148018 | 530349320 | No Recognized Claim | 264638 | 530633808 | No Recognized Claim |
| 31399 | 530102399 | No Eligible Purchases in Class Period | 148019 | 530349321 | No Recognized Claim | 264639 | 530633818 | No Recognized Claim |
| 31400 | 530102400 | No Eligible Purchases in Class Period | 148020 | 530349322 | No Recognized Claim | 264640 | 530633838 | No Recognized Claim |
| 31401 | 530102401 | No Recognized Claim | 148021 | 530349324 | No Recognized Claim | 264641 | 530633839 | No Recognized Claim |
| 31402 | 530102402 | No Eligible Purchases in Class Period | 148022 | 530349325 | No Recognized Claim | 264642 | 530633846 | No Recognized Claim |
| 31403 | 530102403 | No Recognized Claim | 148023 | 530349326 | No Recognized Claim | 264643 | 530633858 | No Recognized Claim |
| 31404 | 530102405 | No Eligible Purchases in Class Period | 148024 | 530349327 | No Recognized Claim | 264644 | 530633862 | No Recognized Claim |
| 31405 | 530102406 | No Eligible Purchases in Class Period | 148025 | 530349328 | No Recognized Claim | 264645 | 530633863 | No Recognized Claim |
| 31406 | 530102407 | No Eligible Purchases in Class Period | 148026 | 530349329 | No Recognized Claim | 264646 | 530633868 | No Recognized Claim |
| 31407 | 530102409 | No Eligible Purchases in Class Period | 148027 | 530349331 | No Eligible Purchases in Class Period | 264647 | 530633870 | No Recognized Claim |
| 31408 | 530102410 | No Eligible Purchases in Class Period | 148028 | 530349332 | No Eligible Purchases in Class Period | 264648 | 530633875 | No Recognized Claim |
| 31409 | 530102411 | No Eligible Purchases in Class Period | 148029 | 530349333 | No Recognized Claim | 264649 | 530633877 | No Recognized Claim |
| 31410 | 530102412 | No Eligible Purchases in Class Period | 148030 | 530349334 | No Recognized Claim | 264650 | 530633902 | No Eligible Purchases in Class Period |
| 31411 | 530102413 | No Recognized Claim | 148031 | 530349337 | No Eligible Purchases in Class Period | 264651 | 530633903 | No Eligible Purchases in Class Period |
| 31412 | 530102414 | No Recognized Claim | 148032 | 530349340 | No Recognized Claim | 264652 | 530633912 | No Eligible Purchases in Class Period |
| 31413 | 530102415 | No Recognized Claim | 148033 | 530349341 | No Recognized Claim | 264653 | 530633926 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31414 | 530102416 | No Recognized Claim | 148034 | 530349342 | No Recognized Claim | 264654 | 530633929 | No Eligible Purchases in Class Period |
| 31415 | 530102417 | No Eligible Purchases in Class Period | 148035 | 530349345 | No Recognized Claim | 264655 | 530633937 | No Eligible Purchases in Class Period |
| 31416 | 530102418 | No Eligible Purchases in Class Period | 148036 | 530349346 | No Eligible Purchases in Class Period | 264656 | 530633946 | No Recognized Claim |
| 31417 | 530102419 | No Eligible Purchases in Class Period | 148037 | 530349347 | No Recognized Claim | 264657 | 530633951 | No Eligible Purchases in Class Period |
| 31418 | 530102420 | No Eligible Purchases in Class Period | 148038 | 530349348 | No Recognized Claim | 264658 | 530633960 | No Eligible Purchases in Class Period |
| 31419 | 530102421 | No Recognized Claim | 148039 | 530349349 | No Eligible Purchases in Class Period | 264659 | 530633961 | No Recognized Claim |
| 31420 | 530102422 | No Eligible Purchases in Class Period | 148040 | 530349350 | No Recognized Claim | 264660 | 530633966 | No Eligible Purchases in Class Period |
| 31421 | 530102423 | No Eligible Purchases in Class Period | 148041 | 530349352 | No Recognized Claim | 264661 | 530633968 | No Eligible Purchases in Class Period |
| 31422 | 530102424 | No Eligible Purchases in Class Period | 148042 | 530349355 | No Recognized Claim | 264662 | 530633969 | No Recognized Claim |
| 31423 | 530102425 | No Eligible Purchases in Class Period | 148043 | 530349360 | No Recognized Claim | 264663 | 530633974 | No Recognized Claim |
| 31424 | 530102426 | No Eligible Purchases in Class Period | 148044 | 530349362 | No Eligible Purchases in Class Period | 264664 | 530633975 | No Recognized Claim |
| 31425 | 530102427 | No Eligible Purchases in Class Period | 148045 | 530349364 | No Recognized Claim | 264665 | 530633977 | No Recognized Claim |
| 31426 | 530102428 | Void or Withdrawn | 148046 | 530349371 | No Recognized Claim | 264666 | 530633981 | No Eligible Purchases in Class Period |
| 31427 | 530102429 | No Recognized Claim | 148047 | 530349374 | No Recognized Claim | 264667 | 530633989 | No Recognized Claim |
| 31428 | 530102430 | No Eligible Purchases in Class Period | 148048 | 530349377 | No Recognized Claim | 264668 | 530633994 | No Eligible Purchases in Class Period |
| 31429 | 530102431 | Void or Withdrawn | 148049 | 530349379 | No Recognized Claim | 264669 | 530633995 | No Eligible Purchases in Class Period |
| 31430 | 530102432 | No Eligible Purchases in Class Period | 148050 | 530349380 | No Recognized Claim | 264670 | 530633996 | No Eligible Purchases in Class Period |
| 31431 | 530102433 | No Eligible Purchases in Class Period | 148051 | 530349381 | No Recognized Claim | 264671 | 530634002 | No Eligible Purchases in Class Period |
| 31432 | 530102434 | No Eligible Purchases in Class Period | 148052 | 530349382 | No Recognized Claim | 264672 | 530634003 | No Eligible Purchases in Class Period |
| 31433 | 530102435 | No Eligible Purchases in Class Period | 148053 | 530349385 | No Recognized Claim | 264673 | 530634004 | No Eligible Purchases in Class Period |
| 31434 | 530102436 | No Eligible Purchases in Class Period | 148054 | 530349386 | No Recognized Claim | 264674 | 530634009 | No Eligible Purchases in Class Period |
| 31435 | 530102437 | No Recognized Claim | 148055 | 530349387 | No Recognized Claim | 264675 | 530634011 | No Eligible Purchases in Class Period |
| 31436 | 530102438 | No Eligible Purchases in Class Period | 148056 | 530349388 | No Recognized Claim | 264676 | 530634012 | No Eligible Purchases in Class Period |
| 31437 | 530102439 | No Recognized Claim | 148057 | 530349390 | No Recognized Claim | 264677 | 530634028 | No Recognized Claim |
| 31438 | 530102440 | No Recognized Claim | 148058 | 530349392 | No Eligible Purchases in Class Period | 264678 | 530634031 | No Eligible Purchases in Class Period |
| 31439 | 530102441 | No Eligible Purchases in Class Period | 148059 | 530349397 | No Eligible Purchases in Class Period | 264679 | 530634032 | No Recognized Claim |
| 31440 | 530102442 | No Eligible Purchases in Class Period | 148060 | 530349398 | No Recognized Claim | 264680 | 530634040 | No Recognized Claim |
| 31441 | 530102443 | No Eligible Purchases in Class Period | 148061 | 530349399 | No Recognized Claim | 264681 | 530634044 | No Recognized Claim |
| 31442 | 530102444 | No Eligible Purchases in Class Period | 148062 | 530349400 | No Recognized Claim | 264682 | 530634046 | No Eligible Purchases in Class Period |
| 31443 | 530102445 | No Eligible Purchases in Class Period | 148063 | 530349402 | No Eligible Purchases in Class Period | 264683 | 530634048 | No Recognized Claim |
| 31444 | 530102446 | No Eligible Purchases in Class Period | 148064 | 530349403 | No Eligible Purchases in Class Period | 264684 | 530634052 | No Recognized Claim |
| 31445 | 530102447 | No Eligible Purchases in Class Period | 148065 | 530349404 | No Eligible Purchases in Class Period | 264685 | 530634065 | No Recognized Claim |
| 31446 | 530102448 | No Eligible Purchases in Class Period | 148066 | 530349407 | No Recognized Claim | 264686 | 530634082 | No Recognized Claim |
| 31447 | 530102449 | No Recognized Claim | 148067 | 530349408 | No Recognized Claim | 264687 | 530634095 | No Recognized Claim |
| 31448 | 530102450 | No Eligible Purchases in Class Period | 148068 | 530349410 | No Recognized Claim | 264688 | 530634104 | No Recognized Claim |
| 31449 | 530102451 | No Eligible Purchases in Class Period | 148069 | 530349411 | No Recognized Claim | 264689 | 530634111 | No Eligible Purchases in Class Period |
| 31450 | 530102452 | No Eligible Purchases in Class Period | 148070 | 530349412 | No Recognized Claim | 264690 | 530634114 | No Recognized Claim |
| 31451 | 530102453 | No Eligible Purchases in Class Period | 148071 | 530349413 | No Eligible Purchases in Class Period | 264691 | 530634116 | No Recognized Claim |
| 31452 | 530102454 | No Eligible Purchases in Class Period | 148072 | 530349415 | No Recognized Claim | 264692 | 530634131 | No Eligible Purchases in Class Period |
| 31453 | 530102455 | No Eligible Purchases in Class Period | 148073 | 530349416 | No Recognized Claim | 264693 | 530634137 | No Recognized Claim |
| 31454 | 530102456 | No Eligible Purchases in Class Period | 148074 | 530349421 | No Recognized Claim | 264694 | 530634147 | No Eligible Purchases in Class Period |
| 31455 | 530102457 | No Eligible Purchases in Class Period | 148075 | 530349422 | No Recognized Claim | 264695 | 530634159 | No Eligible Purchases in Class Period |
| 31456 | 530102458 | No Eligible Purchases in Class Period | 148076 | 530349423 | No Recognized Claim | 264696 | 530634160 | No Eligible Purchases in Class Period |
| 31457 | 530102459 | No Eligible Purchases in Class Period | 148077 | 530349424 | No Recognized Claim | 264697 | 530634167 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31458 | 530102460 | No Eligible Purchases in Class Period | 148078 | 530349425 | No Recognized Claim | 264698 | 530634171 | No Eligible Purchases in Class Period |
| 31459 | 530102461 | Void or Withdrawn | 148079 | 530349426 | No Recognized Claim | 264699 | 530634178 | No Recognized Claim |
| 31460 | 530102462 | Void or Withdrawn | 148080 | 530349428 | No Recognized Claim | 264700 | 530634190 | No Eligible Purchases in Class Period |
| 31461 | 530102463 | No Eligible Purchases in Class Period | 148081 | 530349429 | No Recognized Claim | 264701 | 530634199 | No Eligible Purchases in Class Period |
| 31462 | 530102464 | No Eligible Purchases in Class Period | 148082 | 530349430 | No Recognized Claim | 264702 | 530634204 | No Eligible Purchases in Class Period |
| 31463 | 530102465 | No Eligible Purchases in Class Period | 148083 | 530349431 | No Recognized Claim | 264703 | 530634209 | No Eligible Purchases in Class Period |
| 31464 | 530102466 | Void or Withdrawn | 148084 | 530349432 | No Recognized Claim | 264704 | 530634210 | No Eligible Purchases in Class Period |
| 31465 | 530102467 | No Eligible Purchases in Class Period | 148085 | 530349433 | No Recognized Claim | 264705 | 530634211 | No Eligible Purchases in Class Period |
| 31466 | 530102468 | No Eligible Purchases in Class Period | 148086 | 530349434 | No Recognized Claim | 264706 | 530634212 | No Eligible Purchases in Class Period |
| 31467 | 530102469 | No Eligible Purchases in Class Period | 148087 | 530349435 | No Eligible Purchases in Class Period | 264707 | 530634213 | No Eligible Purchases in Class Period |
| 31468 | 530102470 | No Eligible Purchases in Class Period | 148088 | 530349436 | No Eligible Purchases in Class Period | 264708 | 530634214 | No Recognized Claim |
| 31469 | 530102471 | No Eligible Purchases in Class Period | 148089 | 530349437 | No Recognized Claim | 264709 | 530634215 | No Eligible Purchases in Class Period |
| 31470 | 530102472 | No Eligible Purchases in Class Period | 148090 | 530349439 | No Recognized Claim | 264710 | 530634216 | No Eligible Purchases in Class Period |
| 31471 | 530102473 | No Eligible Purchases in Class Period | 148091 | 530349441 | No Eligible Purchases in Class Period | 264711 | 530634217 | No Recognized Claim |
| 31472 | 530102474 | No Eligible Purchases in Class Period | 148092 | 530349447 | No Recognized Claim | 264712 | 530634218 | No Eligible Purchases in Class Period |
| 31473 | 530102475 | No Eligible Purchases in Class Period | 148093 | 530349448 | No Eligible Purchases in Class Period | 264713 | 530634219 | No Eligible Purchases in Class Period |
| 31474 | 530102476 | No Recognized Claim | 148094 | 530349449 | No Eligible Purchases in Class Period | 264714 | 530634220 | No Eligible Purchases in Class Period |
| 31475 | 530102477 | No Eligible Purchases in Class Period | 148095 | 530349450 | No Eligible Purchases in Class Period | 264715 | 530634224 | No Eligible Purchases in Class Period |
| 31476 | 530102478 | No Eligible Purchases in Class Period | 148096 | 530349451 | No Eligible Purchases in Class Period | 264716 | 530634231 | No Eligible Purchases in Class Period |
| 31477 | 530102479 | No Eligible Purchases in Class Period | 148097 | 530349452 | No Eligible Purchases in Class Period | 264717 | 530634236 | No Recognized Claim |
| 31478 | 530102480 | No Eligible Purchases in Class Period | 148098 | 530349453 | No Eligible Purchases in Class Period | 264718 | 530634243 | No Eligible Purchases in Class Period |
| 31479 | 530102481 | No Eligible Purchases in Class Period | 148099 | 530349454 | No Recognized Claim | 264719 | 530634244 | No Eligible Purchases in Class Period |
| 31480 | 530102482 | No Eligible Purchases in Class Period | 148100 | 530349456 | No Recognized Claim | 264720 | 530634246 | No Eligible Purchases in Class Period |
| 31481 | 530102483 | No Eligible Purchases in Class Period | 148101 | 530349457 | No Eligible Purchases in Class Period | 264721 | 530634249 | No Eligible Purchases in Class Period |
| 31482 | 530102484 | No Eligible Purchases in Class Period | 148102 | 530349460 | No Recognized Claim | 264722 | 530634258 | No Eligible Purchases in Class Period |
| 31483 | 530102485 | No Eligible Purchases in Class Period | 148103 | 530349463 | No Recognized Claim | 264723 | 530634265 | No Recognized Claim |
| 31484 | 530102486 | No Eligible Purchases in Class Period | 148104 | 530349464 | No Recognized Claim | 264724 | 530634283 | No Recognized Claim |
| 31485 | 530102487 | No Eligible Purchases in Class Period | 148105 | 530349465 | No Eligible Purchases in Class Period | 264725 | 530634287 | No Recognized Claim |
| 31486 | 530102488 | No Eligible Purchases in Class Period | 148106 | 530349469 | No Recognized Claim | 264726 | 530634300 | No Recognized Claim |
| 31487 | 530102489 | No Eligible Purchases in Class Period | 148107 | 530349472 | No Recognized Claim | 264727 | 530634301 | No Recognized Claim |
| 31488 | 530102490 | No Eligible Purchases in Class Period | 148108 | 530349473 | No Recognized Claim | 264728 | 530634309 | No Recognized Claim |
| 31489 | 530102491 | No Eligible Purchases in Class Period | 148109 | 530349474 | No Recognized Claim | 264729 | 530634319 | No Recognized Claim |
| 31490 | 530102492 | No Eligible Purchases in Class Period | 148110 | 530349485 | No Recognized Claim | 264730 | 530634326 | No Recognized Claim |
| 31491 | 530102493 | No Eligible Purchases in Class Period | 148111 | 530349486 | No Recognized Claim | 264731 | 530634328 | No Recognized Claim |
| 31492 | 530102494 | No Eligible Purchases in Class Period | 148112 | 530349487 | No Eligible Purchases in Class Period | 264732 | 530634378 | No Eligible Purchases in Class Period |
| 31493 | 530102495 | No Eligible Purchases in Class Period | 148113 | 530349495 | No Recognized Claim | 264733 | 530634396 | No Recognized Claim |
| 31494 | 530102496 | No Recognized Claim | 148114 | 530349496 | No Eligible Purchases in Class Period | 264734 | 530634413 | No Eligible Purchases in Class Period |
| 31495 | 530102497 | No Eligible Purchases in Class Period | 148115 | 530349501 | No Recognized Claim | 264735 | 530634414 | No Eligible Purchases in Class Period |
| 31496 | 530102498 | No Eligible Purchases in Class Period | 148116 | 530349504 | No Recognized Claim | 264736 | 530634457 | No Recognized Claim |
| 31497 | 530102499 | No Eligible Purchases in Class Period | 148117 | 530349505 | No Recognized Claim | 264737 | 530634551 | No Recognized Claim |
| 31498 | 530102500 | No Eligible Purchases in Class Period | 148118 | 530349506 | No Eligible Purchases in Class Period | 264738 | 530634560 | No Recognized Claim |
| 31499 | 530102501 | No Eligible Purchases in Class Period | 148119 | 530349508 | No Recognized Claim | 264739 | 530634608 | No Eligible Purchases in Class Period |
| 31500 | 530102502 | No Eligible Purchases in Class Period | 148120 | 530349509 | No Recognized Claim | 264740 | 530634649 | No Eligible Purchases in Class Period |
| 31501 | 530102503 | No Eligible Purchases in Class Period | 148121 | 530349511 | No Recognized Claim | 264741 | 530634682 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31502 | 530102504 | No Eligible Purchases in Class Period | 148122 | 530349517 | No Recognized Claim | 264742 | 530634689 | No Recognized Claim |
| 31503 | 530102505 | No Recognized Claim | 148123 | 530349519 | No Recognized Claim | 264743 | 530634737 | No Recognized Claim |
| 31504 | 530102506 | No Eligible Purchases in Class Period | 148124 | 530349520 | No Recognized Claim | 264744 | 530634741 | No Recognized Claim |
| 31505 | 530102507 | No Eligible Purchases in Class Period | 148125 | 530349521 | No Recognized Claim | 264745 | 530634743 | No Recognized Claim |
| 31506 | 530102508 | No Eligible Purchases in Class Period | 148126 | 530349522 | No Recognized Claim | 264746 | 530634746 | No Recognized Claim |
| 31507 | 530102509 | No Eligible Purchases in Class Period | 148127 | 530349524 | No Recognized Claim | 264747 | 530634754 | No Eligible Purchases in Class Period |
| 31508 | 530102510 | No Eligible Purchases in Class Period | 148128 | 530349530 | No Eligible Purchases in Class Period | 264748 | 530634767 | No Eligible Purchases in Class Period |
| 31509 | 530102511 | No Eligible Purchases in Class Period | 148129 | 530349531 | No Recognized Claim | 264749 | 530634806 | No Recognized Claim |
| 31510 | 530102512 | No Eligible Purchases in Class Period | 148130 | 530349532 | No Recognized Claim | 264750 | 530634812 | No Recognized Claim |
| 31511 | 530102513 | No Eligible Purchases in Class Period | 148131 | 530349533 | No Recognized Claim | 264751 | 530634858 | No Eligible Purchases in Class Period |
| 31512 | 530102514 | No Eligible Purchases in Class Period | 148132 | 530349534 | No Recognized Claim | 264752 | 530634874 | No Eligible Purchases in Class Period |
| 31513 | 530102515 | No Eligible Purchases in Class Period | 148133 | 530349535 | No Recognized Claim | 264753 | 530634880 | No Recognized Claim |
| 31514 | 530102516 | No Eligible Purchases in Class Period | 148134 | 530349537 | No Recognized Claim | 264754 | 530634881 | No Recognized Claim |
| 31515 | 530102518 | No Eligible Purchases in Class Period | 148135 | 530349538 | No Recognized Claim | 264755 | 530634886 | No Recognized Claim |
| 31516 | 530102519 | No Eligible Purchases in Class Period | 148136 | 530349539 | No Recognized Claim | 264756 | 530634893 | No Recognized Claim |
| 31517 | 530102520 | No Eligible Purchases in Class Period | 148137 | 530349540 | No Recognized Claim | 264757 | 530634896 | No Recognized Claim |
| 31518 | 530102521 | No Eligible Purchases in Class Period | 148138 | 530349541 | No Recognized Claim | 264758 | 530634901 | No Recognized Claim |
| 31519 | 530102522 | No Eligible Purchases in Class Period | 148139 | 530349542 | No Recognized Claim | 264759 | 530634903 | No Eligible Purchases in Class Period |
| 31520 | 530102523 | No Eligible Purchases in Class Period | 148140 | 530349544 | No Recognized Claim | 264760 | 530634904 | No Recognized Claim |
| 31521 | 530102524 | No Eligible Purchases in Class Period | 148141 | 530349549 | No Recognized Claim | 264761 | 530634917 | No Eligible Purchases in Class Period |
| 31522 | 530102525 | No Eligible Purchases in Class Period | 148142 | 530349550 | No Eligible Purchases in Class Period | 264762 | 530634954 | No Recognized Claim |
| 31523 | 530102526 | No Eligible Purchases in Class Period | 148143 | 530349554 | No Eligible Purchases in Class Period | 264763 | 530634973 | No Recognized Claim |
| 31524 | 530102527 | No Eligible Purchases in Class Period | 148144 | 530349556 | No Eligible Purchases in Class Period | 264764 | 530635003 | No Recognized Claim |
| 31525 | 530102528 | No Eligible Purchases in Class Period | 148145 | 530349559 | No Recognized Claim | 264765 | 530635010 | No Recognized Claim |
| 31526 | 530102529 | No Eligible Purchases in Class Period | 148146 | 530349560 | No Recognized Claim | 264766 | 530635015 | No Recognized Claim |
| 31527 | 530102530 | No Eligible Purchases in Class Period | 148147 | 530349562 | No Recognized Claim | 264767 | 530635042 | No Recognized Claim |
| 31528 | 530102531 | No Eligible Purchases in Class Period | 148148 | 530349563 | No Recognized Claim | 264768 | 530635044 | No Eligible Purchases in Class Period |
| 31529 | 530102532 | No Eligible Purchases in Class Period | 148149 | 530349564 | No Recognized Claim | 264769 | 530635047 | No Recognized Claim |
| 31530 | 530102533 | No Eligible Purchases in Class Period | 148150 | 530349565 | No Recognized Claim | 264770 | 530635048 | No Recognized Claim |
| 31531 | 530102534 | No Recognized Claim | 148151 | 530349566 | No Recognized Claim | 264771 | 530635050 | No Recognized Claim |
| 31532 | 530102535 | No Recognized Claim | 148152 | 530349567 | No Recognized Claim | 264772 | 530635052 | No Eligible Purchases in Class Period |
| 31533 | 530102536 | No Eligible Purchases in Class Period | 148153 | 530349572 | No Recognized Claim | 264773 | 530635055 | No Eligible Purchases in Class Period |
| 31534 | 530102537 | No Eligible Purchases in Class Period | 148154 | 530349574 | No Eligible Purchases in Class Period | 264774 | 530635061 | No Eligible Purchases in Class Period |
| 31535 | 530102538 | No Eligible Purchases in Class Period | 148155 | 530349575 | No Eligible Purchases in Class Period | 264775 | 530635062 | No Eligible Purchases in Class Period |
| 31536 | 530102539 | No Eligible Purchases in Class Period | 148156 | 530349577 | No Eligible Purchases in Class Period | 264776 | 530635070 | No Eligible Purchases in Class Period |
| 31537 | 530102540 | No Eligible Purchases in Class Period | 148157 | 530349579 | No Eligible Purchases in Class Period | 264777 | 530635079 | No Eligible Purchases in Class Period |
| 31538 | 530102541 | No Eligible Purchases in Class Period | 148158 | 530349583 | No Recognized Claim | 264778 | 530635080 | No Eligible Purchases in Class Period |
| 31539 | 530102542 | No Eligible Purchases in Class Period | 148159 | 530349587 | No Recognized Claim | 264779 | 530635081 | No Eligible Purchases in Class Period |
| 31540 | 530102543 | No Eligible Purchases in Class Period | 148160 | 530349589 | No Eligible Purchases in Class Period | 264780 | 530635092 | No Eligible Purchases in Class Period |
| 31541 | 530102544 | No Eligible Purchases in Class Period | 148161 | 530349600 | No Recognized Claim | 264781 | 530635093 | No Recognized Claim |
| 31542 | 530102545 | No Eligible Purchases in Class Period | 148162 | 530349606 | No Recognized Claim | 264782 | 530635098 | No Eligible Purchases in Class Period |
| 31543 | 530102546 | No Eligible Purchases in Class Period | 148163 | 530349607 | No Eligible Purchases in Class Period | 264783 | 530635114 | No Eligible Purchases in Class Period |
| 31544 | 530102547 | No Eligible Purchases in Class Period | 148164 | 530349608 | No Recognized Claim | 264784 | 530635115 | No Eligible Purchases in Class Period |
| 31545 | 530102548 | No Eligible Purchases in Class Period | 148165 | 530349609 | No Recognized Claim | 264785 | 530635116 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31546 | 530102549 | No Eligible Purchases in Class Period | 148166 | 530349610 | No Recognized Claim | 264786 | 530635118 | No Eligible Purchases in Class Period |
| 31547 | 530102550 | No Recognized Claim | 148167 | 530349611 | No Recognized Claim | 264787 | 530635123 | No Eligible Purchases in Class Period |
| 31548 | 530102551 | No Eligible Purchases in Class Period | 148168 | 530349613 | No Eligible Purchases in Class Period | 264788 | 530635131 | No Recognized Claim |
| 31549 | 530102552 | No Eligible Purchases in Class Period | 148169 | 530349615 | No Eligible Purchases in Class Period | 264789 | 530635138 | No Eligible Purchases in Class Period |
| 31550 | 530102553 | No Eligible Purchases in Class Period | 148170 | 530349616 | No Recognized Claim | 264790 | 530635147 | No Eligible Purchases in Class Period |
| 31551 | 530102554 | No Eligible Purchases in Class Period | 148171 | 530349617 | No Eligible Purchases in Class Period | 264791 | 530635148 | No Eligible Purchases in Class Period |
| 31552 | 530102555 | No Eligible Purchases in Class Period | 148172 | 530349618 | No Recognized Claim | 264792 | 530635149 | No Recognized Claim |
| 31553 | 530102556 | No Eligible Purchases in Class Period | 148173 | 530349620 | No Recognized Claim | 264793 | 530635152 | No Eligible Purchases in Class Period |
| 31554 | 530102557 | No Eligible Purchases in Class Period | 148174 | 530349622 | No Recognized Claim | 264794 | 530635157 | No Eligible Purchases in Class Period |
| 31555 | 530102558 | No Recognized Claim | 148175 | 530349623 | No Recognized Claim | 264795 | 530635159 | No Eligible Purchases in Class Period |
| 31556 | 530102559 | No Eligible Purchases in Class Period | 148176 | 530349626 | No Eligible Purchases in Class Period | 264796 | 530635166 | No Eligible Purchases in Class Period |
| 31557 | 530102560 | No Eligible Purchases in Class Period | 148177 | 530349627 | No Recognized Claim | 264797 | 530635168 | No Recognized Claim |
| 31558 | 530102561 | No Eligible Purchases in Class Period | 148178 | 530349639 | No Recognized Claim | 264798 | 530635170 | No Eligible Purchases in Class Period |
| 31559 | 530102562 | No Eligible Purchases in Class Period | 148179 | 530349657 | No Recognized Claim | 264799 | 530635180 | No Recognized Claim |
| 31560 | 530102563 | No Eligible Purchases in Class Period | 148180 | 530349659 | No Recognized Claim | 264800 | 530635186 | No Recognized Claim |
| 31561 | 530102564 | No Eligible Purchases in Class Period | 148181 | 530349662 | No Eligible Purchases in Class Period | 264801 | 530635201 | No Recognized Claim |
| 31562 | 530102565 | No Eligible Purchases in Class Period | 148182 | 530349663 | No Eligible Purchases in Class Period | 264802 | 530635221 | No Recognized Claim |
| 31563 | 530102566 | No Eligible Purchases in Class Period | 148183 | 530349674 | No Recognized Claim | 264803 | 530635232 | No Recognized Claim |
| 31564 | 530102567 | No Eligible Purchases in Class Period | 148184 | 530349675 | No Recognized Claim | 264804 | 530635256 | No Recognized Claim |
| 31565 | 530102568 | No Eligible Purchases in Class Period | 148185 | 530349676 | No Recognized Claim | 264805 | 530635257 | No Recognized Claim |
| 31566 | 530102569 | No Eligible Purchases in Class Period | 148186 | 530349677 | No Recognized Claim | 264806 | 530635263 | No Recognized Claim |
| 31567 | 530102570 | No Eligible Purchases in Class Period | 148187 | 530349678 | No Eligible Purchases in Class Period | 264807 | 530635267 | No Eligible Purchases in Class Period |
| 31568 | 530102571 | No Eligible Purchases in Class Period | 148188 | 530349679 | No Recognized Claim | 264808 | 530635268 | No Recognized Claim |
| 31569 | 530102573 | No Eligible Purchases in Class Period | 148189 | 530349680 | No Recognized Claim | 264809 | 530635277 | No Recognized Claim |
| 31570 | 530102574 | No Eligible Purchases in Class Period | 148190 | 530349682 | No Recognized Claim | 264810 | 530635292 | No Eligible Purchases in Class Period |
| 31571 | 530102575 | No Eligible Purchases in Class Period | 148191 | 530349683 | No Recognized Claim | 264811 | 530635303 | No Recognized Claim |
| 31572 | 530102576 | No Eligible Purchases in Class Period | 148192 | 530349684 | No Recognized Claim | 264812 | 530635306 | No Recognized Claim |
| 31573 | 530102577 | No Eligible Purchases in Class Period | 148193 | 530349685 | No Recognized Claim | 264813 | 530635312 | No Recognized Claim |
| 31574 | 530102579 | No Eligible Purchases in Class Period | 148194 | 530349686 | No Recognized Claim | 264814 | 530635313 | No Recognized Claim |
| 31575 | 530102580 | No Eligible Purchases in Class Period | 148195 | 530349688 | No Recognized Claim | 264815 | 530635314 | No Recognized Claim |
| 31576 | 530102581 | No Recognized Claim | 148196 | 530349689 | No Recognized Claim | 264816 | 530635320 | No Eligible Purchases in Class Period |
| 31577 | 530102582 | No Recognized Claim | 148197 | 530349690 | No Recognized Claim | 264817 | 530635330 | No Recognized Claim |
| 31578 | 530102583 | No Eligible Purchases in Class Period | 148198 | 530349693 | No Eligible Purchases in Class Period | 264818 | 530635332 | No Recognized Claim |
| 31579 | 530102584 | No Eligible Purchases in Class Period | 148199 | 530349695 | No Eligible Purchases in Class Period | 264819 | 530635338 | No Recognized Claim |
| 31580 | 530102585 | No Eligible Purchases in Class Period | 148200 | 530349699 | No Eligible Purchases in Class Period | 264820 | 530635345 | No Recognized Claim |
| 31581 | 530102586 | No Eligible Purchases in Class Period | 148201 | 530349707 | No Recognized Claim | 264821 | 530635346 | No Eligible Purchases in Class Period |
| 31582 | 530102587 | No Eligible Purchases in Class Period | 148202 | 530349708 | No Recognized Claim | 264822 | 530635349 | No Eligible Purchases in Class Period |
| 31583 | 530102588 | No Eligible Purchases in Class Period | 148203 | 530349713 | No Recognized Claim | 264823 | 530635351 | No Recognized Claim |
| 31584 | 530102589 | No Eligible Purchases in Class Period | 148204 | 530349715 | No Eligible Purchases in Class Period | 264824 | 530635392 | No Eligible Purchases in Class Period |
| 31585 | 530102590 | No Eligible Purchases in Class Period | 148205 | 530349717 | No Recognized Claim | 264825 | 530635400 | No Recognized Claim |
| 31586 | 530102591 | No Eligible Purchases in Class Period | 148206 | 530349720 | No Eligible Purchases in Class Period | 264826 | 530635408 | No Eligible Purchases in Class Period |
| 31587 | 530102592 | No Eligible Purchases in Class Period | 148207 | 530349721 | No Recognized Claim | 264827 | 530635410 | No Recognized Claim |
| 31588 | 530102593 | No Recognized Claim | 148208 | 530349724 | No Recognized Claim | 264828 | 530635414 | No Recognized Claim |
| 31589 | 530102594 | No Recognized Claim | 148209 | 530349725 | No Recognized Claim | 264829 | 530635435 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31590 | 530102595 | No Eligible Purchases in Class Period | 148210 | 530349726 | No Eligible Purchases in Class Period | 264830 | 530635443 | No Recognized Claim |
| 31591 | 530102596 | No Eligible Purchases in Class Period | 148211 | 530349729 | No Recognized Claim | 264831 | 530635444 | No Recognized Claim |
| 31592 | 530102597 | No Eligible Purchases in Class Period | 148212 | 530349730 | No Eligible Purchases in Class Period | 264832 | 530635448 | No Recognized Claim |
| 31593 | 530102598 | No Eligible Purchases in Class Period | 148213 | 530349732 | No Recognized Claim | 264833 | 530635451 | No Recognized Claim |
| 31594 | 530102599 | No Eligible Purchases in Class Period | 148214 | 530349733 | No Recognized Claim | 264834 | 530635453 | No Recognized Claim |
| 31595 | 530102600 | No Eligible Purchases in Class Period | 148215 | 530349734 | No Recognized Claim | 264835 | 530635457 | No Recognized Claim |
| 31596 | 530102601 | No Eligible Purchases in Class Period | 148216 | 530349737 | No Recognized Claim | 264836 | 530635459 | No Recognized Claim |
| 31597 | 530102602 | No Eligible Purchases in Class Period | 148217 | 530349742 | No Recognized Claim | 264837 | 530635460 | No Recognized Claim |
| 31598 | 530102603 | No Recognized Claim | 148218 | 530349743 | No Recognized Claim | 264838 | 530635481 | No Recognized Claim |
| 31599 | 530102606 | No Recognized Claim | 148219 | 530349744 | No Recognized Claim | 264839 | 530635482 | No Recognized Claim |
| 31600 | 530102607 | No Eligible Purchases in Class Period | 148220 | 530349746 | No Recognized Claim | 264840 | 530635483 | No Eligible Purchases in Class Period |
| 31601 | 530102608 | No Recognized Claim | 148221 | 530349748 | No Eligible Purchases in Class Period | 264841 | 530635494 | No Eligible Purchases in Class Period |
| 31602 | 530102609 | No Eligible Purchases in Class Period | 148222 | 530349752 | No Recognized Claim | 264842 | 530635521 | No Recognized Claim |
| 31603 | 530102611 | No Eligible Purchases in Class Period | 148223 | 530349754 | No Recognized Claim | 264843 | 530635524 | No Recognized Claim |
| 31604 | 530102612 | No Eligible Purchases in Class Period | 148224 | 530349755 | No Recognized Claim | 264844 | 530635525 | No Recognized Claim |
| 31605 | 530102613 | No Eligible Purchases in Class Period | 148225 | 530349756 | No Recognized Claim | 264845 | 530635542 | No Recognized Claim |
| 31606 | 530102614 | No Eligible Purchases in Class Period | 148226 | 530349757 | No Recognized Claim | 264846 | 530635561 | No Recognized Claim |
| 31607 | 530102615 | No Eligible Purchases in Class Period | 148227 | 530349758 | No Eligible Purchases in Class Period | 264847 | 530635588 | No Eligible Purchases in Class Period |
| 31608 | 530102616 | No Eligible Purchases in Class Period | 148228 | 530349761 | No Recognized Claim | 264848 | 530635599 | No Eligible Purchases in Class Period |
| 31609 | 530102617 | No Eligible Purchases in Class Period | 148229 | 530349762 | No Recognized Claim | 264849 | 530635604 | No Eligible Purchases in Class Period |
| 31610 | 530102618 | No Eligible Purchases in Class Period | 148230 | 530349763 | No Recognized Claim | 264850 | 530635605 | No Recognized Claim |
| 31611 | 530102619 | No Eligible Purchases in Class Period | 148231 | 530349764 | No Recognized Claim | 264851 | 530635606 | No Recognized Claim |
| 31612 | 530102620 | No Eligible Purchases in Class Period | 148232 | 530349765 | No Recognized Claim | 264852 | 530635613 | No Recognized Claim |
| 31613 | 530102621 | No Eligible Purchases in Class Period | 148233 | 530349767 | No Recognized Claim | 264853 | 530635620 | No Eligible Purchases in Class Period |
| 31614 | 530102622 | No Eligible Purchases in Class Period | 148234 | 530349771 | No Eligible Purchases in Class Period | 264854 | 530635624 | No Eligible Purchases in Class Period |
| 31615 | 530102623 | No Eligible Purchases in Class Period | 148235 | 530349772 | No Eligible Purchases in Class Period | 264855 | 530635627 | No Eligible Purchases in Class Period |
| 31616 | 530102624 | No Eligible Purchases in Class Period | 148236 | 530349774 | No Recognized Claim | 264856 | 530635640 | No Eligible Purchases in Class Period |
| 31617 | 530102625 | No Eligible Purchases in Class Period | 148237 | 530349775 | No Eligible Purchases in Class Period | 264857 | 530635643 | No Eligible Purchases in Class Period |
| 31618 | 530102626 | No Eligible Purchases in Class Period | 148238 | 530349777 | No Recognized Claim | 264858 | 530635644 | No Eligible Purchases in Class Period |
| 31619 | 530102627 | No Eligible Purchases in Class Period | 148239 | 530349778 | No Recognized Claim | 264859 | 530635645 | No Recognized Claim |
| 31620 | 530102628 | No Eligible Purchases in Class Period | 148240 | 530349780 | No Recognized Claim | 264860 | 530635647 | No Recognized Claim |
| 31621 | 530102629 | No Eligible Purchases in Class Period | 148241 | 530349781 | No Eligible Purchases in Class Period | 264861 | 530635648 | No Recognized Claim |
| 31622 | 530102630 | No Eligible Purchases in Class Period | 148242 | 530349782 | No Eligible Purchases in Class Period | 264862 | 530635650 | No Recognized Claim |
| 31623 | 530102631 | No Eligible Purchases in Class Period | 148243 | 530349783 | No Recognized Claim | 264863 | 530635651 | No Recognized Claim |
| 31624 | 530102632 | No Eligible Purchases in Class Period | 148244 | 530349785 | No Recognized Claim | 264864 | 530635653 | No Eligible Purchases in Class Period |
| 31625 | 530102633 | No Eligible Purchases in Class Period | 148245 | 530349789 | No Eligible Purchases in Class Period | 264865 | 530635658 | No Eligible Purchases in Class Period |
| 31626 | 530102634 | No Eligible Purchases in Class Period | 148246 | 530349790 | No Recognized Claim | 264866 | 530635659 | No Eligible Purchases in Class Period |
| 31627 | 530102636 | No Eligible Purchases in Class Period | 148247 | 530349791 | No Eligible Purchases in Class Period | 264867 | 530635664 | No Eligible Purchases in Class Period |
| 31628 | 530102637 | No Eligible Purchases in Class Period | 148248 | 530349792 | No Recognized Claim | 264868 | 530635665 | No Eligible Purchases in Class Period |
| 31629 | 530102639 | No Eligible Purchases in Class Period | 148249 | 530349794 | No Eligible Purchases in Class Period | 264869 | 530635666 | No Eligible Purchases in Class Period |
| 31630 | 530102640 | No Eligible Purchases in Class Period | 148250 | 530349795 | No Eligible Purchases in Class Period | 264870 | 530635667 | No Eligible Purchases in Class Period |
| 31631 | 530102641 | No Eligible Purchases in Class Period | 148251 | 530349796 | No Recognized Claim | 264871 | 530635668 | No Eligible Purchases in Class Period |
| 31632 | 530102642 | No Eligible Purchases in Class Period | 148252 | 530349797 | No Eligible Purchases in Class Period | 264872 | 530635670 | No Eligible Purchases in Class Period |
| 31633 | 530102643 | No Eligible Purchases in Class Period | 148253 | 530349798 | No Recognized Claim | 264873 | 530635671 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31634 | 530102644 | No Recognized Claim | 148254 | 530349799 | No Recognized Claim | 264874 | 530635691 | No Recognized Claim |
| 31635 | 530102645 | No Eligible Purchases in Class Period | 148255 | 530349800 | No Recognized Claim | 264875 | 530635721 | No Recognized Claim |
| 31636 | 530102646 | No Eligible Purchases in Class Period | 148256 | 530349802 | No Recognized Claim | 264876 | 530635725 | No Recognized Claim |
| 31637 | 530102647 | No Eligible Purchases in Class Period | 148257 | 530349804 | No Recognized Claim | 264877 | 530635737 | No Recognized Claim |
| 31638 | 530102648 | No Eligible Purchases in Class Period | 148258 | 530349806 | No Recognized Claim | 264878 | 530635738 | No Eligible Purchases in Class Period |
| 31639 | 530102649 | No Eligible Purchases in Class Period | 148259 | 530349809 | No Recognized Claim | 264879 | 530635747 | No Eligible Purchases in Class Period |
| 31640 | 530102650 | No Eligible Purchases in Class Period | 148260 | 530349810 | No Recognized Claim | 264880 | 530635763 | No Recognized Claim |
| 31641 | 530102651 | No Eligible Purchases in Class Period | 148261 | 530349811 | No Recognized Claim | 264881 | 530635787 | No Recognized Claim |
| 31642 | 530102652 | No Eligible Purchases in Class Period | 148262 | 530349812 | No Recognized Claim | 264882 | 530635798 | No Eligible Purchases in Class Period |
| 31643 | 530102653 | No Eligible Purchases in Class Period | 148263 | 530349815 | No Recognized Claim | 264883 | 530635804 | No Recognized Claim |
| 31644 | 530102654 | No Eligible Purchases in Class Period | 148264 | 530349817 | No Recognized Claim | 264884 | 530635805 | No Eligible Purchases in Class Period |
| 31645 | 530102655 | No Eligible Purchases in Class Period | 148265 | 530349818 | No Recognized Claim | 264885 | 530635806 | No Eligible Purchases in Class Period |
| 31646 | 530102656 | No Eligible Purchases in Class Period | 148266 | 530349821 | No Recognized Claim | 264886 | 530635808 | No Recognized Claim |
| 31647 | 530102657 | No Eligible Purchases in Class Period | 148267 | 530349822 | No Recognized Claim | 264887 | 530635809 | No Eligible Purchases in Class Period |
| 31648 | 530102658 | No Eligible Purchases in Class Period | 148268 | 530349823 | No Recognized Claim | 264888 | 530635811 | No Eligible Purchases in Class Period |
| 31649 | 530102659 | No Eligible Purchases in Class Period | 148269 | 530349825 | No Eligible Purchases in Class Period | 264889 | 530635815 | No Recognized Claim |
| 31650 | 530102660 | No Eligible Purchases in Class Period | 148270 | 530349826 | No Eligible Purchases in Class Period | 264890 | 530635821 | No Recognized Claim |
| 31651 | 530102661 | No Eligible Purchases in Class Period | 148271 | 530349829 | No Recognized Claim | 264891 | 530635824 | No Eligible Purchases in Class Period |
| 31652 | 530102662 | No Eligible Purchases in Class Period | 148272 | 530349832 | No Recognized Claim | 264892 | 530635833 | No Recognized Claim |
| 31653 | 530102663 | No Eligible Purchases in Class Period | 148273 | 530349834 | No Eligible Purchases in Class Period | 264893 | 530635841 | No Recognized Claim |
| 31654 | 530102664 | No Eligible Purchases in Class Period | 148274 | 530349836 | No Recognized Claim | 264894 | 530635844 | No Eligible Purchases in Class Period |
| 31655 | 530102665 | No Eligible Purchases in Class Period | 148275 | 530349837 | No Recognized Claim | 264895 | 530635845 | No Eligible Purchases in Class Period |
| 31656 | 530102666 | No Eligible Purchases in Class Period | 148276 | 530349838 | No Eligible Purchases in Class Period | 264896 | 530635847 | No Recognized Claim |
| 31657 | 530102667 | No Eligible Purchases in Class Period | 148277 | 530349841 | No Recognized Claim | 264897 | 530635852 | No Eligible Purchases in Class Period |
| 31658 | 530102668 | No Eligible Purchases in Class Period | 148278 | 530349843 | No Recognized Claim | 264898 | 530635853 | No Recognized Claim |
| 31659 | 530102669 | No Eligible Purchases in Class Period | 148279 | 530349844 | No Recognized Claim | 264899 | 530635854 | No Eligible Purchases in Class Period |
| 31660 | 530102670 | No Eligible Purchases in Class Period | 148280 | 530349845 | No Recognized Claim | 264900 | 530635856 | No Recognized Claim |
| 31661 | 530102671 | No Eligible Purchases in Class Period | 148281 | 530349847 | No Recognized Claim | 264901 | 530635859 | No Recognized Claim |
| 31662 | 530102672 | No Eligible Purchases in Class Period | 148282 | 530349848 | No Recognized Claim | 264902 | 530635860 | No Eligible Purchases in Class Period |
| 31663 | 530102673 | No Eligible Purchases in Class Period | 148283 | 530349849 | No Recognized Claim | 264903 | 530635861 | No Eligible Purchases in Class Period |
| 31664 | 530102674 | No Eligible Purchases in Class Period | 148284 | 530349850 | No Recognized Claim | 264904 | 530635870 | No Recognized Claim |
| 31665 | 530102675 | No Eligible Purchases in Class Period | 148285 | 530349851 | No Recognized Claim | 264905 | 530635871 | No Recognized Claim |
| 31666 | 530102676 | No Eligible Purchases in Class Period | 148286 | 530349852 | No Recognized Claim | 264906 | 530635872 | No Recognized Claim |
| 31667 | 530102677 | No Eligible Purchases in Class Period | 148287 | 530349854 | No Recognized Claim | 264907 | 530635874 | No Eligible Purchases in Class Period |
| 31668 | 530102678 | No Eligible Purchases in Class Period | 148288 | 530349855 | No Recognized Claim | 264908 | 530635900 | No Recognized Claim |
| 31669 | 530102679 | No Eligible Purchases in Class Period | 148289 | 530349857 | No Eligible Purchases in Class Period | 264909 | 530635902 | No Eligible Purchases in Class Period |
| 31670 | 530102681 | No Eligible Purchases in Class Period | 148290 | 530349858 | No Recognized Claim | 264910 | 530635917 | No Recognized Claim |
| 31671 | 530102682 | No Eligible Purchases in Class Period | 148291 | 530349860 | No Recognized Claim | 264911 | 530635940 | No Recognized Claim |
| 31672 | 530102683 | No Eligible Purchases in Class Period | 148292 | 530349861 | No Recognized Claim | 264912 | 530635947 | No Recognized Claim |
| 31673 | 530102684 | No Eligible Purchases in Class Period | 148293 | 530349862 | No Eligible Purchases in Class Period | 264913 | 530635948 | No Eligible Purchases in Class Period |
| 31674 | 530102685 | No Eligible Purchases in Class Period | 148294 | 530349864 | No Recognized Claim | 264914 | 530635949 | No Recognized Claim |
| 31675 | 530102686 | No Eligible Purchases in Class Period | 148295 | 530349865 | No Recognized Claim | 264915 | 530635971 | No Eligible Purchases in Class Period |
| 31676 | 530102687 | No Recognized Claim | 148296 | 530349866 | No Recognized Claim | 264916 | 530635972 | No Eligible Purchases in Class Period |
| 31677 | 530102688 | No Recognized Claim | 148297 | 530349867 | No Recognized Claim | 264917 | 530635975 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31678 | 530102690 | No Eligible Purchases in Class Period | 148298 | 530349868 | No Recognized Claim | 264918 | 530635977 | No Recognized Claim |
| 31679 | 530102691 | No Eligible Purchases in Class Period | 148299 | 530349869 | No Recognized Claim | 264919 | 530635981 | No Eligible Purchases in Class Period |
| 31680 | 530102692 | No Eligible Purchases in Class Period | 148300 | 530349870 | No Recognized Claim | 264920 | 530635982 | No Recognized Claim |
| 31681 | 530102693 | No Eligible Purchases in Class Period | 148301 | 530349871 | No Recognized Claim | 264921 | 530635987 | No Recognized Claim |
| 31682 | 530102695 | No Eligible Purchases in Class Period | 148302 | 530349872 | No Recognized Claim | 264922 | 530635993 | No Recognized Claim |
| 31683 | 530102696 | No Eligible Purchases in Class Period | 148303 | 530349873 | No Recognized Claim | 264923 | 530635995 | No Eligible Purchases in Class Period |
| 31684 | 530102697 | No Eligible Purchases in Class Period | 148304 | 530349876 | No Eligible Purchases in Class Period | 264924 | 530636004 | No Recognized Claim |
| 31685 | 530102698 | No Eligible Purchases in Class Period | 148305 | 530349878 | No Eligible Purchases in Class Period | 264925 | 530636009 | No Recognized Claim |
| 31686 | 530102699 | No Recognized Claim | 148306 | 530349881 | No Recognized Claim | 264926 | 530636013 | No Recognized Claim |
| 31687 | 530102700 | No Recognized Claim | 148307 | 530349882 | No Recognized Claim | 264927 | 530636014 | No Recognized Claim |
| 31688 | 530102701 | No Eligible Purchases in Class Period | 148308 | 530349883 | No Recognized Claim | 264928 | 530636017 | No Recognized Claim |
| 31689 | 530102702 | No Eligible Purchases in Class Period | 148309 | 530349884 | No Eligible Purchases in Class Period | 264929 | 530636023 | No Eligible Purchases in Class Period |
| 31690 | 530102703 | No Eligible Purchases in Class Period | 148310 | 530349886 | No Recognized Claim | 264930 | 530636035 | No Eligible Purchases in Class Period |
| 31691 | 530102704 | No Eligible Purchases in Class Period | 148311 | 530349887 | No Eligible Purchases in Class Period | 264931 | 530636037 | No Recognized Claim |
| 31692 | 530102705 | No Eligible Purchases in Class Period | 148312 | 530349890 | No Recognized Claim | 264932 | 530636040 | No Recognized Claim |
| 31693 | 530102706 | No Eligible Purchases in Class Period | 148313 | 530349891 | No Recognized Claim | 264933 | 530636041 | No Recognized Claim |
| 31694 | 530102707 | No Eligible Purchases in Class Period | 148314 | 530349892 | No Recognized Claim | 264934 | 530636043 | No Recognized Claim |
| 31695 | 530102708 | No Eligible Purchases in Class Period | 148315 | 530349893 | No Recognized Claim | 264935 | 530636044 | No Recognized Claim |
| 31696 | 530102709 | No Eligible Purchases in Class Period | 148316 | 530349894 | No Recognized Claim | 264936 | 530636046 | No Recognized Claim |
| 31697 | 530102710 | No Eligible Purchases in Class Period | 148317 | 530349899 | No Recognized Claim | 264937 | 530636058 | No Eligible Purchases in Class Period |
| 31698 | 530102712 | No Recognized Claim | 148318 | 530349900 | No Recognized Claim | 264938 | 530636059 | No Eligible Purchases in Class Period |
| 31699 | 530102713 | No Recognized Claim | 148319 | 530349903 | No Recognized Claim | 264939 | 530636061 | No Recognized Claim |
| 31700 | 530102714 | No Eligible Purchases in Class Period | 148320 | 530349912 | No Recognized Claim | 264940 | 530636063 | No Recognized Claim |
| 31701 | 530102715 | No Eligible Purchases in Class Period | 148321 | 530349913 | No Recognized Claim | 264941 | 530636064 | No Recognized Claim |
| 31702 | 530102716 | No Eligible Purchases in Class Period | 148322 | 530349915 | No Recognized Claim | 264942 | 530636066 | No Recognized Claim |
| 31703 | 530102717 | No Eligible Purchases in Class Period | 148323 | 530349916 | No Recognized Claim | 264943 | 530636070 | No Eligible Purchases in Class Period |
| 31704 | 530102718 | No Eligible Purchases in Class Period | 148324 | 530349917 | No Eligible Purchases in Class Period | 264944 | 530636073 | No Eligible Purchases in Class Period |
| 31705 | 530102719 | No Recognized Claim | 148325 | 530349918 | No Eligible Purchases in Class Period | 264945 | 530636074 | No Eligible Purchases in Class Period |
| 31706 | 530102720 | No Recognized Claim | 148326 | 530349919 | No Recognized Claim | 264946 | 530636075 | No Eligible Purchases in Class Period |
| 31707 | 530102721 | No Eligible Purchases in Class Period | 148327 | 530349920 | No Recognized Claim | 264947 | 530636076 | No Eligible Purchases in Class Period |
| 31708 | 530102722 | No Eligible Purchases in Class Period | 148328 | 530349921 | No Eligible Purchases in Class Period | 264948 | 530636077 | No Eligible Purchases in Class Period |
| 31709 | 530102723 | No Recognized Claim | 148329 | 530349922 | No Recognized Claim | 264949 | 530636078 | No Recognized Claim |
| 31710 | 530102724 | No Eligible Purchases in Class Period | 148330 | 530349923 | No Eligible Purchases in Class Period | 264950 | 530636079 | No Eligible Purchases in Class Period |
| 31711 | 530102725 | No Eligible Purchases in Class Period | 148331 | 530349925 | No Recognized Claim | 264951 | 530636080 | No Eligible Purchases in Class Period |
| 31712 | 530102726 | No Eligible Purchases in Class Period | 148332 | 530349930 | No Eligible Purchases in Class Period | 264952 | 530636081 | No Eligible Purchases in Class Period |
| 31713 | 530102727 | No Eligible Purchases in Class Period | 148333 | 530349932 | No Recognized Claim | 264953 | 530636083 | No Eligible Purchases in Class Period |
| 31714 | 530102728 | No Eligible Purchases in Class Period | 148334 | 530349936 | No Recognized Claim | 264954 | 530636086 | No Eligible Purchases in Class Period |
| 31715 | 530102729 | No Recognized Claim | 148335 | 530349937 | No Recognized Claim | 264955 | 530636087 | No Eligible Purchases in Class Period |
| 31716 | 530102731 | No Eligible Purchases in Class Period | 148336 | 530349938 | No Recognized Claim | 264956 | 530636088 | No Eligible Purchases in Class Period |
| 31717 | 530102732 | No Recognized Claim | 148337 | 530349939 | No Eligible Purchases in Class Period | 264957 | 530636089 | No Recognized Claim |
| 31718 | 530102733 | No Recognized Claim | 148338 | 530349941 | No Eligible Purchases in Class Period | 264958 | 530636093 | No Eligible Purchases in Class Period |
| 31719 | 530102734 | No Eligible Purchases in Class Period | 148339 | 530349942 | No Eligible Purchases in Class Period | 264959 | 530636094 | No Recognized Claim |
| 31720 | 530102735 | No Eligible Purchases in Class Period | 148340 | 530349944 | No Eligible Purchases in Class Period | 264960 | 530636098 | No Recognized Claim |
| 31721 | 530102736 | No Eligible Purchases in Class Period | 148341 | 530349945 | No Eligible Purchases in Class Period | 264961 | 530636101 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31722 | 530102737 | No Eligible Purchases in Class Period | 148342 | 530349952 | No Eligible Purchases in Class Period | 264962 | 530636102 | No Recognized Claim |
| 31723 | 530102738 | No Eligible Purchases in Class Period | 148343 | 530349954 | No Recognized Claim | 264963 | 530636103 | No Eligible Purchases in Class Period |
| 31724 | 530102739 | No Eligible Purchases in Class Period | 148344 | 530349955 | No Recognized Claim | 264964 | 530636105 | No Eligible Purchases in Class Period |
| 31725 | 530102740 | No Eligible Purchases in Class Period | 148345 | 530349956 | No Recognized Claim | 264965 | 530636107 | No Recognized Claim |
| 31726 | 530102741 | No Eligible Purchases in Class Period | 148346 | 530349957 | No Recognized Claim | 264966 | 530636109 | No Recognized Claim |
| 31727 | 530102742 | No Recognized Claim | 148347 | 530349958 | No Recognized Claim | 264967 | 530636116 | No Eligible Purchases in Class Period |
| 31728 | 530102745 | No Eligible Purchases in Class Period | 148348 | 530349964 | No Recognized Claim | 264968 | 530636117 | No Recognized Claim |
| 31729 | 530102746 | No Recognized Claim | 148349 | 530349966 | No Recognized Claim | 264969 | 530636119 | No Recognized Claim |
| 31730 | 530102747 | No Eligible Purchases in Class Period | 148350 | 530349967 | No Recognized Claim | 264970 | 530636129 | No Eligible Purchases in Class Period |
| 31731 | 530102748 | No Eligible Purchases in Class Period | 148351 | 530349971 | No Recognized Claim | 264971 | 530636131 | No Recognized Claim |
| 31732 | 530102749 | No Eligible Purchases in Class Period | 148352 | 530349973 | No Recognized Claim | 264972 | 530636133 | No Recognized Claim |
| 31733 | 530102750 | No Recognized Claim | 148353 | 530349976 | No Recognized Claim | 264973 | 530636137 | No Recognized Claim |
| 31734 | 530102751 | No Eligible Purchases in Class Period | 148354 | 530349977 | No Recognized Claim | 264974 | 530636140 | No Eligible Purchases in Class Period |
| 31735 | 530102752 | No Eligible Purchases in Class Period | 148355 | 530349978 | No Recognized Claim | 264975 | 530636141 | No Eligible Purchases in Class Period |
| 31736 | 530102753 | No Eligible Purchases in Class Period | 148356 | 530349980 | No Recognized Claim | 264976 | 530636142 | No Eligible Purchases in Class Period |
| 31737 | 530102754 | No Eligible Purchases in Class Period | 148357 | 530349982 | No Recognized Claim | 264977 | 530636146 | No Eligible Purchases in Class Period |
| 31738 | 530102755 | No Eligible Purchases in Class Period | 148358 | 530349983 | No Recognized Claim | 264978 | 530636151 | No Eligible Purchases in Class Period |
| 31739 | 530102756 | No Recognized Claim | 148359 | 530349988 | No Recognized Claim | 264979 | 530636157 | No Eligible Purchases in Class Period |
| 31740 | 530102757 | No Eligible Purchases in Class Period | 148360 | 530349991 | No Recognized Claim | 264980 | 530636163 | No Recognized Claim |
| 31741 | 530102758 | No Eligible Purchases in Class Period | 148361 | 530349994 | No Eligible Purchases in Class Period | 264981 | 530636169 | No Recognized Claim |
| 31742 | 530102759 | No Eligible Purchases in Class Period | 148362 | 530349995 | No Recognized Claim | 264982 | 530636174 | No Recognized Claim |
| 31743 | 530102760 | No Eligible Purchases in Class Period | 148363 | 530349996 | No Recognized Claim | 264983 | 530636175 | No Eligible Purchases in Class Period |
| 31744 | 530102761 | No Eligible Purchases in Class Period | 148364 | 530349997 | No Recognized Claim | 264984 | 530636178 | No Recognized Claim |
| 31745 | 530102762 | No Eligible Purchases in Class Period | 148365 | 530349998 | No Recognized Claim | 264985 | 530636187 | No Recognized Claim |
| 31746 | 530102763 | No Eligible Purchases in Class Period | 148366 | 530350000 | No Recognized Claim | 264986 | 530636191 | No Recognized Claim |
| 31747 | 530102764 | No Eligible Purchases in Class Period | 148367 | 530350002 | No Recognized Claim | 264987 | 530636192 | No Recognized Claim |
| 31748 | 530102765 | No Eligible Purchases in Class Period | 148368 | 530350003 | No Recognized Claim | 264988 | 530636194 | No Recognized Claim |
| 31749 | 530102766 | No Eligible Purchases in Class Period | 148369 | 530350004 | No Recognized Claims | 264989 | 530636195 | No Recognized Claim |
| 31750 | 530102767 | No Eligible Purchases in Class Period | 148370 | 530350005 | No Recognized Claim | 264990 | 530636196 | No Recognized Claim |
| 31751 | 530102768 | No Eligible Purchases in Class Period | 148371 | 530350006 | No Recognized Claim | 264991 | 530636197 | No Recognized Claim |
| 31752 | 530102769 | No Eligible Purchases in Class Period | 148372 | 530350010 | No Eligible Purchases in Class Period | 264992 | 530636198 | No Recognized Claim |
| 31753 | 530102770 | No Eligible Purchases in Class Period | 148373 | 530350015 | No Eligible Purchases in Class Period | 264993 | 530636199 | No Eligible Purchases in Class Period |
| 31754 | 530102771 | No Eligible Purchases in Class Period | 148374 | 530350020 | No Recognized Claim | 264994 | 530636200 | No Recognized Claim |
| 31755 | 530102772 | No Eligible Purchases in Class Period | 148375 | 530350027 | No Eligible Purchases in Class Period | 264995 | 530636201 | No Eligible Purchases in Class Period |
| 31756 | 530102773 | No Eligible Purchases in Class Period | 148376 | 530350030 | No Eligible Purchases in Class Period | 264996 | 530636203 | No Recognized Claim |
| 31757 | 530102774 | No Eligible Purchases in Class Period | 148377 | 530350031 | No Recognized Claim | 264997 | 530636204 | No Recognized Claim |
| 31758 | 530102775 | No Eligible Purchases in Class Period | 148378 | 530350032 | No Recognized Claim | 264998 | 530636206 | No Eligible Purchases in Class Period |
| 31759 | 530102776 | No Eligible Purchases in Class Period | 148379 | 530350034 | No Recognized Claim | 264999 | 530636214 | No Recognized Claim |
| 31760 | 530102777 | No Eligible Purchases in Class Period | 148380 | 530350036 | No Recognized Claim | 265000 | 530636215 | No Recognized Claim |
| 31761 | 530102778 | No Eligible Purchases in Class Period | 148381 | 530350037 | No Eligible Purchases in Class Period | 265001 | 530636219 | No Eligible Purchases in Class Period |
| 31762 | 530102779 | No Eligible Purchases in Class Period | 148382 | 530350038 | No Recognized Claim | 265002 | 530636220 | No Recognized Claim |
| 31763 | 530102780 | No Eligible Purchases in Class Period | 148383 | 530350039 | No Eligible Purchases in Class Period | 265003 | 530636224 | No Eligible Purchases in Class Period |
| 31764 | 530102781 | No Eligible Purchases in Class Period | 148384 | 530350040 | No Recognized Claim | 265004 | 530636227 | No Eligible Purchases in Class Period |
| 31765 | 530102782 | No Eligible Purchases in Class Period | 148385 | 530350043 | No Recognized Claim | 265005 | 530636229 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31766 | 530102783 | No Eligible Purchases in Class Period | 148386 | 530350044 | No Recognized Claim | 265006 | 530636230 | No Recognized Claim |
| 31767 | 530102784 | No Eligible Purchases in Class Period | 148387 | 530350046 | No Recognized Claim | 265007 | 530636232 | No Recognized Claim |
| 31768 | 530102785 | No Eligible Purchases in Class Period | 148388 | 530350048 | No Recognized Claim | 265008 | 530636233 | No Recognized Claim |
| 31769 | 530102786 | No Recognized Claim | 148389 | 530350050 | No Recognized Claim | 265009 | 530636235 | No Recognized Claim |
| 31770 | 530102787 | No Eligible Purchases in Class Period | 148390 | 530350052 | No Recognized Claim | 265010 | 530636245 | No Recognized Claim |
| 31771 | 530102788 | No Eligible Purchases in Class Period | 148391 | 530350056 | No Eligible Purchases in Class Period | 265011 | 530636248 | No Eligible Purchases in Class Period |
| 31772 | 530102789 | No Eligible Purchases in Class Period | 148392 | 530350057 | No Recognized Claim | 265012 | 530636249 | No Eligible Purchases in Class Period |
| 31773 | 530102790 | No Eligible Purchases in Class Period | 148393 | 530350062 | No Eligible Purchases in Class Period | 265013 | 530636251 | No Eligible Purchases in Class Period |
| 31774 | 530102791 | No Eligible Purchases in Class Period | 148394 | 530350063 | No Recognized Claim | 265014 | 530636257 | No Recognized Claim |
| 31775 | 530102792 | No Eligible Purchases in Class Period | 148395 | 530350065 | No Recognized Claim | 265015 | 530636260 | No Eligible Purchases in Class Period |
| 31776 | 530102793 | No Eligible Purchases in Class Period | 148396 | 530350068 | No Recognized Claim | 265016 | 530636261 | No Recognized Claim |
| 31777 | 530102794 | No Eligible Purchases in Class Period | 148397 | 530350075 | No Recognized Claim | 265017 | 530636262 | No Recognized Claim |
| 31778 | 530102795 | No Eligible Purchases in Class Period | 148398 | 530350076 | No Eligible Purchases in Class Period | 265018 | 530636277 | No Eligible Purchases in Class Period |
| 31779 | 530102796 | No Eligible Purchases in Class Period | 148399 | 530350080 | No Recognized Claim | 265019 | 530636286 | No Recognized Claim |
| 31780 | 530102797 | No Eligible Purchases in Class Period | 148400 | 530350081 | No Recognized Claim | 265020 | 530636293 | No Eligible Purchases in Class Period |
| 31781 | 530102798 | No Eligible Purchases in Class Period | 148401 | 530350082 | No Recognized Claim | 265021 | 530636295 | No Eligible Purchases in Class Period |
| 31782 | 530102799 | No Eligible Purchases in Class Period | 148402 | 530350083 | No Recognized Claim | 265022 | 530636296 | No Eligible Purchases in Class Period |
| 31783 | 530102800 | No Eligible Purchases in Class Period | 148403 | 530350085 | No Recognized Claim | 265023 | 530636298 | No Recognized Claim |
| 31784 | 530102801 | No Eligible Purchases in Class Period | 148404 | 530350092 | No Recognized Claim | 265024 | 530636317 | No Eligible Purchases in Class Period |
| 31785 | 530102802 | No Eligible Purchases in Class Period | 148405 | 530350105 | No Recognized Claim | 265025 | 530636319 | No Recognized Claim |
| 31786 | 530102804 | No Eligible Purchases in Class Period | 148406 | 530350108 | No Recognized Claim | 265026 | 530636321 | No Recognized Claim |
| 31787 | 530102805 | No Eligible Purchases in Class Period | 148407 | 530350109 | No Recognized Claim | 265027 | 530636322 | No Recognized Claim |
| 31788 | 530102806 | No Eligible Purchases in Class Period | 148408 | 530350115 | No Recognized Claim | 265028 | 530636323 | No Eligible Purchases in Class Period |
| 31789 | 530102807 | No Eligible Purchases in Class Period | 148409 | 530350116 | No Eligible Purchases in Class Period | 265029 | 530636328 | No Recognized Claim |
| 31790 | 530102808 | No Eligible Purchases in Class Period | 148410 | 530350117 | No Recognized Claim | 265030 | 530636329 | No Eligible Purchases in Class Period |
| 31791 | 530102809 | No Eligible Purchases in Class Period | 148411 | 530350119 | No Recognized Claim | 265031 | 530636332 | No Eligible Purchases in Class Period |
| 31792 | 530102810 | No Eligible Purchases in Class Period | 148412 | 530350121 | No Recognized Claim | 265032 | 530636333 | No Eligible Purchases in Class Period |
| 31793 | 530102811 | No Eligible Purchases in Class Period | 148413 | 530350123 | No Recognized Claim | 265033 | 530636379 | No Eligible Purchases in Class Period |
| 31794 | 530102812 | No Eligible Purchases in Class Period | 148414 | 530350125 | No Eligible Purchases in Class Period | 265034 | 530636388 | No Eligible Purchases in Class Period |
| 31795 | 530102813 | No Eligible Purchases in Class Period | 148415 | 530350129 | No Recognized Claim | 265035 | 530636396 | No Recognized Claim |
| 31796 | 530102814 | No Eligible Purchases in Class Period | 148416 | 530350130 | No Eligible Purchases in Class Period | 265036 | 530636411 | No Eligible Purchases in Class Period |
| 31797 | 530102815 | No Recognized Claim | 148417 | 530350143 | No Recognized Claim | 265037 | 530636425 | No Eligible Purchases in Class Period |
| 31798 | 530102816 | No Eligible Purchases in Class Period | 148418 | 530350148 | No Eligible Purchases in Class Period | 265038 | 530636428 | No Eligible Purchases in Class Period |
| 31799 | 530102817 | No Eligible Purchases in Class Period | 148419 | 530350154 | No Recognized Claim | 265039 | 530636435 | No Recognized Claim |
| 31800 | 530102818 | No Eligible Purchases in Class Period | 148420 | 530350155 | No Eligible Purchases in Class Period | 265040 | 530636437 | No Recognized Claim |
| 31801 | 530102819 | No Eligible Purchases in Class Period | 148421 | 530350157 | No Recognized Claim | 265041 | 530636440 | No Eligible Purchases in Class Period |
| 31802 | 530102820 | No Eligible Purchases in Class Period | 148422 | 530350159 | No Recognized Claim | 265042 | 530636442 | No Recognized Claim |
| 31803 | 530102821 | No Recognized Claim | 148423 | 530350162 | No Eligible Purchases in Class Period | 265043 | 530636484 | No Recognized Claim |
| 31804 | 530102822 | No Eligible Purchases in Class Period | 148424 | 530350163 | No Recognized Claim | 265044 | 530636488 | No Recognized Claim |
| 31805 | 530102823 | No Eligible Purchases in Class Period | 148425 | 530350164 | No Recognized Claim | 265045 | 530636492 | No Recognized Claim |
| 31806 | 530102824 | No Eligible Purchases in Class Period | 148426 | 530350165 | No Recognized Claim | 265046 | 530636512 | No Recognized Claim |
| 31807 | 530102825 | No Eligible Purchases in Class Period | 148427 | 530350166 | No Recognized Claim | 265047 | 530636520 | No Recognized Claim |
| 31808 | 530102826 | No Eligible Purchases in Class Period | 148428 | 530350175 | No Recognized Claim | 265048 | 530636524 | No Recognized Claim |
| 31809 | 530102827 | No Recognized Claim | 148429 | 530350178 | No Recognized Claim | 265049 | 530636533 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31810 | 530102828 | No Eligible Purchases in Class Period | 148430 | 530350183 | No Recognized Claim | 265050 | 530636569 | No Recognized Claim |
| 31811 | 530102829 | No Eligible Purchases in Class Period | 148431 | 530350188 | No Eligible Purchases in Class Period | 265051 | 530636572 | No Eligible Purchases in Class Period |
| 31812 | 530102830 | No Eligible Purchases in Class Period | 148432 | 530350192 | No Recognized Claim | 265052 | 530636582 | No Eligible Purchases in Class Period |
| 31813 | 530102831 | No Eligible Purchases in Class Period | 148433 | 530350196 | No Recognized Claim | 265053 | 530636585 | No Recognized Claim |
| 31814 | 530102832 | No Eligible Purchases in Class Period | 148434 | 530350197 | No Recognized Claim | 265054 | 530636587 | No Eligible Purchases in Class Period |
| 31815 | 530102833 | No Eligible Purchases in Class Period | 148435 | 530350198 | No Eligible Purchases in Class Period | 265055 | 530636611 | No Recognized Claim |
| 31816 | 530102834 | No Eligible Purchases in Class Period | 148436 | 530350199 | No Recognized Claim | 265056 | 530636618 | No Recognized Claim |
| 31817 | 530102835 | No Recognized Claim | 148437 | 530350203 | No Recognized Claim | 265057 | 530636623 | No Recognized Claim |
| 31818 | 530102836 | No Eligible Purchases in Class Period | 148438 | 530350204 | No Eligible Purchases in Class Period | 265058 | 530636628 | No Eligible Purchases in Class Period |
| 31819 | 530102837 | No Eligible Purchases in Class Period | 148439 | 530350205 | No Recognized Claim | 265059 | 530636636 | No Eligible Purchases in Class Period |
| 31820 | 530102838 | No Eligible Purchases in Class Period | 148440 | 530350206 | No Eligible Purchases in Class Period | 265060 | 530636637 | No Eligible Purchases in Class Period |
| 31821 | 530102839 | No Eligible Purchases in Class Period | 148441 | 530350210 | No Recognized Claim | 265061 | 530636640 | No Eligible Purchases in Class Period |
| 31822 | 530102841 | No Eligible Purchases in Class Period | 148442 | 530350212 | No Eligible Purchases in Class Period | 265062 | 530636641 | No Eligible Purchases in Class Period |
| 31823 | 530102842 | No Eligible Purchases in Class Period | 148443 | 530350213 | No Recognized Claim | 265063 | 530636642 | No Eligible Purchases in Class Period |
| 31824 | 530102843 | No Eligible Purchases in Class Period | 148444 | 530350214 | No Recognized Claim | 265064 | 530636649 | No Eligible Purchases in Class Period |
| 31825 | 530102844 | No Recognized Claim | 148445 | 530350219 | No Recognized Claim | 265065 | 530636651 | No Recognized Claim |
| 31826 | 530102845 | No Recognized Claim | 148446 | 530350220 | No Recognized Claim | 265066 | 530636652 | No Recognized Claim |
| 31827 | 530102846 | No Recognized Claim | 148447 | 530350221 | No Recognized Claim | 265067 | 530636677 | No Recognized Claim |
| 31828 | 530102847 | No Eligible Purchases in Class Period | 148448 | 530350226 | No Recognized Claim | 265068 | 530636681 | No Eligible Purchases in Class Period |
| 31829 | 530102848 | No Eligible Purchases in Class Period | 148449 | 530350228 | No Eligible Purchases in Class Period | 265069 | 530636682 | No Eligible Purchases in Class Period |
| 31830 | 530102849 | No Eligible Purchases in Class Period | 148450 | 530350231 | No Eligible Purchases in Class Period | 265070 | 530636686 | No Recognized Claim |
| 31831 | 530102850 | No Eligible Purchases in Class Period | 148451 | 530350232 | No Eligible Purchases in Class Period | 265071 | 530636699 | No Recognized Claim |
| 31832 | 530102851 | No Eligible Purchases in Class Period | 148452 | 530350235 | No Recognized Claim | 265072 | 530636708 | No Recognized Claim |
| 31833 | 530102852 | No Eligible Purchases in Class Period | 148453 | 530350236 | No Recognized Claim | 265073 | 530636712 | No Recognized Claim |
| 31834 | 530102854 | No Eligible Purchases in Class Period | 148454 | 530350237 | No Recognized Claim | 265074 | 530636713 | No Eligible Purchases in Class Period |
| 31835 | 530102855 | No Eligible Purchases in Class Period | 148455 | 530350239 | No Recognized Claim | 265075 | 530636716 | No Recognized Claim |
| 31836 | 530102857 | No Eligible Purchases in Class Period | 148456 | 530350241 | No Recognized Claim | 265076 | 530636735 | No Recognized Claim |
| 31837 | 530102858 | No Eligible Purchases in Class Period | 148457 | 530350244 | No Recognized Claim | 265077 | 530636750 | No Eligible Purchases in Class Period |
| 31838 | 530102859 | No Eligible Purchases in Class Period | 148458 | 530350245 | No Recognized Claim | 265078 | 530636765 | No Recognized Claim |
| 31839 | 530102860 | No Eligible Purchases in Class Period | 148459 | 530350249 | No Recognized Claim | 265079 | 530636771 | No Recognized Claim |
| 31840 | 530102864 | No Eligible Purchases in Class Period | 148460 | 530350252 | No Recognized Claim | 265080 | 530636773 | No Eligible Purchases in Class Period |
| 31841 | 530102865 | No Eligible Purchases in Class Period | 148461 | 530350255 | No Recognized Claim | 265081 | 530636774 | No Recognized Claim |
| 31842 | 530102866 | No Eligible Purchases in Class Period | 148462 | 530350256 | No Recognized Claim | 265082 | 530636775 | No Recognized Claim |
| 31843 | 530102867 | No Recognized Claim | 148463 | 530350257 | No Recognized Claim | 265083 | 530636776 | No Eligible Purchases in Class Period |
| 31844 | 530102868 | No Eligible Purchases in Class Period | 148464 | 530350258 | No Recognized Claim | 265084 | 530636777 | No Recognized Claim |
| 31845 | 530102869 | No Recognized Claim | 148465 | 530350260 | No Recognized Claim | 265085 | 530636778 | No Recognized Claim |
| 31846 | 530102870 | No Recognized Claim | 148466 | 530350261 | No Recognized Claim | 265086 | 530636784 | No Eligible Purchases in Class Period |
| 31847 | 530102871 | No Eligible Purchases in Class Period | 148467 | 530350262 | No Recognized Claim | 265087 | 530636787 | No Recognized Claim |
| 31848 | 530102872 | No Eligible Purchases in Class Period | 148468 | 530350264 | No Recognized Claim | 265088 | 530636788 | No Recognized Claim |
| 31849 | 530102873 | No Eligible Purchases in Class Period | 148469 | 530350265 | No Recognized Claim | 265089 | 530636789 | No Recognized Claim |
| 31850 | 530102874 | No Eligible Purchases in Class Period | 148470 | 530350266 | No Eligible Purchases in Class Period | 265090 | 530636790 | No Recognized Claim |
| 31851 | 530102875 | No Recognized Claim | 148471 | 530350271 | No Eligible Purchases in Class Period | 265091 | 530636797 | No Recognized Claim |
| 31852 | 530102876 | No Eligible Purchases in Class Period | 148472 | 530350274 | No Recognized Claim | 265092 | 530636799 | No Recognized Claim |
| 31853 | 530102877 | No Recognized Claim | 148473 | 530350279 | No Eligible Purchases in Class Period | 265093 | 530636802 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31854 | 530102878 | No Eligible Purchases in Class Period | 148474 | 530350281 | No Recognized Claim | 265094 | 530636803 | No Recognized Claim |
| 31855 | 530102879 | No Eligible Purchases in Class Period | 148475 | 530350283 | No Recognized Claim | 265095 | 530636805 | No Recognized Claim |
| 31856 | 530102880 | No Recognized Claim | 148476 | 530350284 | No Recognized Claim | 265096 | 530636807 | No Recognized Claim |
| 31857 | 530102881 | No Eligible Purchases in Class Period | 148477 | 530350286 | No Eligible Purchases in Class Period | 265097 | 530636808 | No Recognized Claim |
| 31858 | 530102882 | No Eligible Purchases in Class Period | 148478 | 530350287 | No Eligible Purchases in Class Period | 265098 | 530636812 | No Eligible Purchases in Class Period |
| 31859 | 530102883 | No Recognized Claim | 148479 | 530350288 | No Recognized Claim | 265099 | 530636822 | No Recognized Claim |
| 31860 | 530102884 | No Recognized Claim | 148480 | 530350289 | No Eligible Purchases in Class Period | 265100 | 530636833 | No Eligible Purchases in Class Period |
| 31861 | 530102886 | No Eligible Purchases in Class Period | 148481 | 530350290 | No Eligible Purchases in Class Period | 265101 | 530636843 | No Recognized Claim |
| 31862 | 530102887 | No Eligible Purchases in Class Period | 148482 | 530350291 | No Eligible Purchases in Class Period | 265102 | 530636853 | No Recognized Claim |
| 31863 | 530102888 | No Recognized Claim | 148483 | 530350292 | No Recognized Claim | 265103 | 530636854 | No Recognized Claim |
| 31864 | 530102889 | No Recognized Claim | 148484 | 530350296 | No Eligible Purchases in Class Period | 265104 | 530636855 | No Recognized Claim |
| 31865 | 530102890 | No Eligible Purchases in Class Period | 148485 | 530350300 | No Recognized Claim | 265105 | 530636861 | No Recognized Claim |
| 31866 | 530102891 | No Eligible Purchases in Class Period | 148486 | 530350303 | No Recognized Claim | 265106 | 530636873 | No Recognized Claim |
| 31867 | 530102892 | No Eligible Purchases in Class Period | 148487 | 530350304 | No Eligible Purchases in Class Period | 265107 | 530636874 | No Recognized Claim |
| 31868 | 530102893 | No Eligible Purchases in Class Period | 148488 | 530350305 | No Recognized Claim | 265108 | 530636878 | No Eligible Purchases in Class Period |
| 31869 | 530102894 | No Eligible Purchases in Class Period | 148489 | 530350313 | No Recognized Claim | 265109 | 530636882 | No Eligible Purchases in Class Period |
| 31870 | 530102895 | No Recognized Claim | 148490 | 530350315 | No Eligible Purchases in Class Period | 265110 | 530636888 | No Eligible Purchases in Class Period |
| 31871 | 530102896 | No Eligible Purchases in Class Period | 148491 | 530350318 | No Recognized Claim | 265111 | 530636896 | No Eligible Purchases in Class Period |
| 31872 | 530102897 | No Eligible Purchases in Class Period | 148492 | 530350320 | No Recognized Claim | 265112 | 530636898 | No Recognized Claim |
| 31873 | 530102898 | No Recognized Claim | 148493 | 530350321 | No Recognized Claim | 265113 | 530636900 | No Eligible Purchases in Class Period |
| 31874 | 530102899 | No Recognized Claim | 148494 | 530350322 | No Eligible Purchases in Class Period | 265114 | 530636901 | No Eligible Purchases in Class Period |
| 31875 | 530102900 | No Eligible Purchases in Class Period | 148495 | 530350325 | No Recognized Claim | 265115 | 530636902 | No Eligible Purchases in Class Period |
| 31876 | 530102901 | No Recognized Claim | 148496 | 530350326 | No Eligible Purchases in Class Period | 265116 | 530636904 | No Eligible Purchases in Class Period |
| 31877 | 530102902 | No Recognized Claim | 148497 | 530350327 | No Recognized Claim | 265117 | 530636907 | No Eligible Purchases in Class Period |
| 31878 | 530102903 | No Eligible Purchases in Class Period | 148498 | 530350328 | No Recognized Claim | 265118 | 530636912 | No Eligible Purchases in Class Period |
| 31879 | 530102904 | No Eligible Purchases in Class Period | 148499 | 530350329 | No Recognized Claim | 265119 | 530636913 | No Eligible Purchases in Class Period |
| 31880 | 530102905 | No Recognized Claim | 148500 | 530350330 | No Recognized Claim | 265120 | 530636914 | No Eligible Purchases in Class Period |
| 31881 | 530102906 | No Recognized Claim | 148501 | 530350331 | No Recognized Claim | 265121 | 530636916 | No Eligible Purchases in Class Period |
| 31882 | 530102907 | No Eligible Purchases in Class Period | 148502 | 530350332 | No Recognized Claim | 265122 | 530636917 | No Eligible Purchases in Class Period |
| 31883 | 530102908 | No Eligible Purchases in Class Period | 148503 | 530350333 | No Recognized Claim | 265123 | 530636919 | No Eligible Purchases in Class Period |
| 31884 | 530102909 | No Eligible Purchases in Class Period | 148504 | 530350334 | No Recognized Claim | 265124 | 530636922 | No Eligible Purchases in Class Period |
| 31885 | 530102910 | No Eligible Purchases in Class Period | 148505 | 530350335 | No Recognized Claim | 265125 | 530636931 | No Eligible Purchases in Class Period |
| 31886 | 530102911 | No Recognized Claim | 148506 | 530350336 | No Recognized Claim | 265126 | 530636932 | No Eligible Purchases in Class Period |
| 31887 | 530102912 | No Recognized Claim | 148507 | 530350337 | No Eligible Purchases in Class Period | 265127 | 530636934 | No Eligible Purchases in Class Period |
| 31888 | 530102913 | No Eligible Purchases in Class Period | 148508 | 530350340 | No Recognized Claim | 265128 | 530636940 | No Eligible Purchases in Class Period |
| 31889 | 530102914 | No Eligible Purchases in Class Period | 148509 | 530350341 | No Recognized Claim | 265129 | 530636946 | No Eligible Purchases in Class Period |
| 31890 | 530102915 | No Eligible Purchases in Class Period | 148510 | 530350342 | No Recognized Claim | 265130 | 530636951 | No Eligible Purchases in Class Period |
| 31891 | 530102916 | No Recognized Claim | 148511 | 530350344 | No Recognized Claim | 265131 | 530636966 | No Eligible Purchases in Class Period |
| 31892 | 530102917 | No Recognized Claim | 148512 | 530350346 | No Eligible Purchases in Class Period | 265132 | 530636967 | No Eligible Purchases in Class Period |
| 31893 | 530102918 | No Eligible Purchases in Class Period | 148513 | 530350348 | No Recognized Claim | 265133 | 530636970 | No Eligible Purchases in Class Period |
| 31894 | 530102919 | No Eligible Purchases in Class Period | 148514 | 530350349 | No Eligible Purchases in Class Period | 265134 | 530636971 | No Eligible Purchases in Class Period |
| 31895 | 530102920 | No Eligible Purchases in Class Period | 148515 | 530350350 | No Eligible Purchases in Class Period | 265135 | 530636980 | No Eligible Purchases in Class Period |
| 31896 | 530102921 | No Eligible Purchases in Class Period | 148516 | 530350351 | No Recognized Claim | 265136 | 530636981 | No Eligible Purchases in Class Period |
| 31897 | 530102924 | No Eligible Purchases in Class Period | 148517 | 530350352 | No Recognized Claim | 265137 | 530636982 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31898 | 530102925 | No Eligible Purchases in Class Period | 148518 | 530350353 | No Recognized Claim | 265138 | 530636992 | No Recognized Claim |
| 31899 | 530102926 | No Eligible Purchases in Class Period | 148519 | 530350357 | No Recognized Claim | 265139 | 530636997 | No Recognized Claim |
| 31900 | 530102927 | No Eligible Purchases in Class Period | 148520 | 530350361 | No Recognized Claim | 265140 | 530637004 | No Recognized Claim |
| 31901 | 530102928 | No Eligible Purchases in Class Period | 148521 | 530350363 | No Recognized Claim | 265141 | 530637005 | No Recognized Claim |
| 31902 | 530102929 | No Eligible Purchases in Class Period | 148522 | 530350367 | No Recognized Claim | 265142 | 530637006 | No Recognized Claim |
| 31903 | 530102930 | No Eligible Purchases in Class Period | 148523 | 530350371 | No Eligible Purchases in Class Period | 265143 | 530637007 | No Eligible Purchases in Class Period |
| 31904 | 530102931 | No Recognized Claim | 148524 | 530350375 | No Recognized Claim | 265144 | 530637015 | No Recognized Claim |
| 31905 | 530102933 | Void or Withdrawn | 148525 | 530350381 | No Recognized Claim | 265145 | 530637024 | No Recognized Claim |
| 31906 | 530102934 | No Eligible Purchases in Class Period | 148526 | 530350383 | No Recognized Claim | 265146 | 530637026 | No Recognized Claim |
| 31907 | 530102935 | No Eligible Purchases in Class Period | 148527 | 530350384 | No Recognized Claim | 265147 | 530637027 | No Eligible Purchases in Class Period |
| 31908 | 530102936 | No Eligible Purchases in Class Period | 148528 | 530350388 | No Recognized Claim | 265148 | 530637034 | No Eligible Purchases in Class Period |
| 31909 | 530102937 | Void or Withdrawn | 148529 | 530350391 | No Eligible Purchases in Class Period | 265149 | 530637035 | No Eligible Purchases in Class Period |
| 31910 | 530102938 | No Eligible Purchases in Class Period | 148530 | 530350392 | No Recognized Claim | 265150 | 530637036 | No Recognized Claim |
| 31911 | 530102939 | No Eligible Purchases in Class Period | 148531 | 530350395 | No Recognized Claim | 265151 | 530637037 | No Recognized Claim |
| 31912 | 530102940 | Void or Withdrawn | 148532 | 530350396 | No Recognized Claim | 265152 | 530637039 | No Recognized Claim |
| 31913 | 530102941 | No Eligible Purchases in Class Period | 148533 | 530350397 | No Recognized Claim | 265153 | 530637047 | No Recognized Claim |
| 31914 | 530102942 | No Eligible Purchases in Class Period | 148534 | 530350398 | No Recognized Claim | 265154 | 530637056 | No Recognized Claim |
| 31915 | 530102943 | No Eligible Purchases in Class Period | 148535 | 530350403 | No Recognized Claim | 265155 | 530637064 | No Recognized Claim |
| 31916 | 530102944 | No Eligible Purchases in Class Period | 148536 | 530350405 | No Recognized Claim | 265156 | 530637065 | No Recognized Claim |
| 31917 | 530102945 | No Eligible Purchases in Class Period | 148537 | 530350406 | No Recognized Claim | 265157 | 530637067 | No Recognized Claim |
| 31918 | 530102946 | No Eligible Purchases in Class Period | 148538 | 530350407 | No Recognized Claim | 265158 | 530637070 | No Recognized Claim |
| 31919 | 530102947 | No Eligible Purchases in Class Period | 148539 | 530350408 | No Recognized Claim | 265159 | 530637077 | No Recognized Claim |
| 31920 | 530102948 | No Eligible Purchases in Class Period | 148540 | 530350409 | No Recognized Claim | 265160 | 530637099 | No Recognized Claim |
| 31921 | 530102949 | No Eligible Purchases in Class Period | 148541 | 530350410 | No Recognized Claim | 265161 | 530637102 | No Recognized Claim |
| 31922 | 530102950 | No Eligible Purchases in Class Period | 148542 | 530350411 | No Eligible Purchases in Class Period | 265162 | 530637106 | No Recognized Claim |
| 31923 | 530102951 | No Eligible Purchases in Class Period | 148543 | 530350412 | No Eligible Purchases in Class Period | 265163 | 530637108 | No Recognized Claim |
| 31924 | 530102952 | No Eligible Purchases in Class Period | 148544 | 530350414 | No Eligible Purchases in Class Period | 265164 | 530637112 | No Recognized Claim |
| 31925 | 530102953 | No Eligible Purchases in Class Period | 148545 | 530350415 | No Eligible Purchases in Class Period | 265165 | 530637123 | No Recognized Claim |
| 31926 | 530102954 | No Eligible Purchases in Class Period | 148546 | 530350416 | No Eligible Purchases in Class Period | 265166 | 530637127 | No Recognized Claim |
| 31927 | 530102955 | No Eligible Purchases in Class Period | 148547 | 530350418 | No Recognized Claim | 265167 | 530637132 | No Eligible Purchases in Class Period |
| 31928 | 530102956 | No Eligible Purchases in Class Period | 148548 | 530350420 | No Recognized Claim | 265168 | 530637147 | No Recognized Claim |
| 31929 | 530102957 | No Eligible Purchases in Class Period | 148549 | 530350421 | No Recognized Claim | 265169 | 530637169 | No Recognized Claim |
| 31930 | 530102958 | No Eligible Purchases in Class Period | 148550 | 530350424 | No Recognized Claim | 265170 | 530637183 | No Eligible Purchases in Class Period |
| 31931 | 530102959 | No Eligible Purchases in Class Period | 148551 | 530350426 | No Recognized Claim | 265171 | 530637207 | No Recognized Claim |
| 31932 | 530102960 | No Eligible Purchases in Class Period | 148552 | 530350429 | No Recognized Claim | 265172 | 530637243 | No Recognized Claim |
| 31933 | 530102961 | No Eligible Purchases in Class Period | 148553 | 530350433 | No Recognized Claim | 265173 | 530637282 | No Recognized Claim |
| 31934 | 530102962 | No Eligible Purchases in Class Period | 148554 | 530350435 | No Recognized Claim | 265174 | 530637286 | No Recognized Claim |
| 31935 | 530102963 | No Eligible Purchases in Class Period | 148555 | 530350436 | No Recognized Claim | 265175 | 530637293 | No Recognized Claim |
| 31936 | 530102964 | No Eligible Purchases in Class Period | 148556 | 530350449 | No Recognized Claim | 265176 | 530637299 | No Recognized Claim |
| 31937 | 530102965 | No Eligible Purchases in Class Period | 148557 | 530350453 | No Recognized Claim | 265177 | 530637309 | No Recognized Claim |
| 31938 | 530102966 | Void or Withdrawn | 148558 | 530350454 | No Recognized Claim | 265178 | 530637310 | No Recognized Claim |
| 31939 | 530102967 | Void or Withdrawn | 148559 | 530350457 | No Recognized Claim | 265179 | 530637314 | No Eligible Purchases in Class Period |
| 31940 | 530102968 | No Eligible Purchases in Class Period | 148560 | 530350458 | No Recognized Claim | 265180 | 530637319 | No Eligible Purchases in Class Period |
| 31941 | 530102969 | Void or Withdrawn | 148561 | 530350459 | No Recognized Claim | 265181 | 530637321 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31942 | 530102970 | No Eligible Purchases in Class Period | 148562 | 530350462 | No Recognized Claim | 265182 | 530637322 | No Recognized Claim |
| 31943 | 530102971 | No Eligible Purchases in Class Period | 148563 | 530350463 | No Recognized Claim | 265183 | 530637348 | No Eligible Purchases in Class Period |
| 31944 | 530102972 | No Eligible Purchases in Class Period | 148564 | 530350467 | No Recognized Claim | 265184 | 530637352 | No Eligible Purchases in Class Period |
| 31945 | 530102973 | No Eligible Purchases in Class Period | 148565 | 530350468 | No Recognized Claim | 265185 | 530637356 | No Eligible Purchases in Class Period |
| 31946 | 530102974 | No Eligible Purchases in Class Period | 148566 | 530350469 | No Eligible Purchases in Class Period | 265186 | 530637357 | No Eligible Purchases in Class Period |
| 31947 | 530102975 | No Eligible Purchases in Class Period | 148567 | 530350474 | No Recognized Claim | 265187 | 530637358 | No Recognized Claim |
| 31948 | 530102977 | No Eligible Purchases in Class Period | 148568 | 530350478 | No Eligible Purchases in Class Period | 265188 | 530637380 | No Recognized Claim |
| 31949 | 530102978 | No Eligible Purchases in Class Period | 148569 | 530350480 | No Recognized Claim | 265189 | 530637417 | No Recognized Claim |
| 31950 | 530102979 | No Eligible Purchases in Class Period | 148570 | 530350481 | No Recognized Claim | 265190 | 530637425 | No Recognized Claim |
| 31951 | 530102980 | No Eligible Purchases in Class Period | 148571 | 530350483 | No Recognized Claim | 265191 | 530637436 | No Recognized Claim |
| 31952 | 530102981 | No Eligible Purchases in Class Period | 148572 | 530350488 | No Recognized Claim | 265192 | 530637441 | No Eligible Purchases in Class Period |
| 31953 | 530102982 | No Eligible Purchases in Class Period | 148573 | 530350492 | No Recognized Claim | 265193 | 530637442 | No Eligible Purchases in Class Period |
| 31954 | 530102983 | No Eligible Purchases in Class Period | 148574 | 530350493 | No Eligible Purchases in Class Period | 265194 | 530637477 | No Eligible Purchases in Class Period |
| 31955 | 530102984 | No Eligible Purchases in Class Period | 148575 | 530350495 | No Recognized Claim | 265195 | 530637479 | No Eligible Purchases in Class Period |
| 31956 | 530102986 | No Eligible Purchases in Class Period | 148576 | 530350497 | No Eligible Purchases in Class Period | 265196 | 530637480 | No Recognized Claim |
| 31957 | 530102987 | No Eligible Purchases in Class Period | 148577 | 530350500 | No Eligible Purchases in Class Period | 265197 | 530637495 | No Eligible Purchases in Class Period |
| 31958 | 530102988 | No Eligible Purchases in Class Period | 148578 | 530350501 | No Eligible Purchases in Class Period | 265198 | 530637529 | No Eligible Purchases in Class Period |
| 31959 | 530102989 | No Eligible Purchases in Class Period | 148579 | 530350503 | No Recognized Claim | 265199 | 530637533 | No Recognized Claim |
| 31960 | 530102990 | No Eligible Purchases in Class Period | 148580 | 530350504 | No Recognized Claim | 265200 | 530637556 | No Eligible Purchases in Class Period |
| 31961 | 530102991 | No Eligible Purchases in Class Period | 148581 | 530350506 | No Eligible Purchases in Class Period | 265201 | 530637596 | No Recognized Claim |
| 31962 | 530102992 | No Eligible Purchases in Class Period | 148582 | 530350507 | No Eligible Purchases in Class Period | 265202 | 530637597 | No Recognized Claim |
| 31963 | 530102993 | No Eligible Purchases in Class Period | 148583 | 530350508 | No Recognized Claim | 265203 | 530637598 | No Recognized Claim |
| 31964 | 530102994 | No Recognized Claim | 148584 | 530350509 | No Recognized Claim | 265204 | 530637608 | No Recognized Claim |
| 31965 | 530102995 | No Eligible Purchases in Class Period | 148585 | 530350512 | No Eligible Purchases in Class Period | 265205 | 530637610 | No Recognized Claim |
| 31966 | 530102997 | No Eligible Purchases in Class Period | 148586 | 530350519 | No Recognized Claim | 265206 | 530637617 | No Recognized Claim |
| 31967 | 530102998 | No Eligible Purchases in Class Period | 148587 | 530350521 | No Recognized Claim | 265207 | 530637618 | No Recognized Claim |
| 31968 | 530102999 | No Eligible Purchases in Class Period | 148588 | 530350522 | No Recognized Claim | 265208 | 530637655 | No Recognized Claim |
| 31969 | 530103000 | No Recognized Claim | 148589 | 530350524 | No Recognized Claim | 265209 | 530637658 | No Recognized Claim |
| 31970 | 530103001 | No Eligible Purchases in Class Period | 148590 | 530350525 | No Recognized Claim | 265210 | 530637668 | No Recognized Claim |
| 31971 | 530103002 | No Eligible Purchases in Class Period | 148591 | 530350526 | No Recognized Claim | 265211 | 530637680 | No Recognized Claim |
| 31972 | 530103003 | No Eligible Purchases in Class Period | 148592 | 530350528 | No Recognized Claim | 265212 | 530637692 | No Recognized Claim |
| 31973 | 530103004 | No Recognized Claim | 148593 | 530350529 | No Eligible Purchases in Class Period | 265213 | 530637698 | No Recognized Claim |
| 31974 | 530103005 | No Eligible Purchases in Class Period | 148594 | 530350531 | No Recognized Claim | 265214 | 530637722 | No Recognized Claim |
| 31975 | 530103006 | No Eligible Purchases in Class Period | 148595 | 530350532 | No Recognized Claim | 265215 | 530637724 | No Recognized Claim |
| 31976 | 530103007 | No Eligible Purchases in Class Period | 148596 | 530350533 | No Recognized Claim | 265216 | 530637726 | No Recognized Claim |
| 31977 | 530103008 | No Eligible Purchases in Class Period | 148597 | 530350535 | No Recognized Claim | 265217 | 530637732 | No Recognized Claim |
| 31978 | 530103009 | No Eligible Purchases in Class Period | 148598 | 530350536 | No Recognized Claim | 265218 | 530637739 | No Recognized Claim |
| 31979 | 530103010 | No Eligible Purchases in Class Period | 148599 | 530350538 | No Recognized Claim | 265219 | 530637740 | No Recognized Claim |
| 31980 | 530103011 | No Eligible Purchases in Class Period | 148600 | 530350539 | No Recognized Claim | 265220 | 530637746 | No Eligible Purchases in Class Period |
| 31981 | 530103012 | No Eligible Purchases in Class Period | 148601 | 530350540 | No Recognized Claim | 265221 | 530637747 | No Recognized Claim |
| 31982 | 530103013 | No Eligible Purchases in Class Period | 148602 | 530350546 | No Recognized Claim | 265222 | 530637750 | No Recognized Claim |
| 31983 | 530103014 | No Eligible Purchases in Class Period | 148603 | 530350548 | No Recognized Claim | 265223 | 530637751 | No Recognized Claim |
| 31984 | 530103015 | No Eligible Purchases in Class Period | 148604 | 530350550 | No Eligible Purchases in Class Period | 265224 | 530637754 | No Recognized Claim |
| 31985 | 530103016 | No Eligible Purchases in Class Period | 148605 | 530350551 | No Recognized Claim | 265225 | 530637755 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 31986 | 530103017 | No Eligible Purchases in Class Period | 148606 | 530350553 | No Recognized Claim | 265226 | 530637762 | No Recognized Claim |
| 31987 | 530103018 | No Eligible Purchases in Class Period | 148607 | 530350555 | No Recognized Claim | 265227 | 530637764 | No Recognized Claim |
| 31988 | 530103019 | No Eligible Purchases in Class Period | 148608 | 530350558 | No Recognized Claim | 265228 | 530637765 | No Recognized Claim |
| 31989 | 530103020 | No Eligible Purchases in Class Period | 148609 | 530350561 | No Eligible Purchases in Class Period | 265229 | 530637769 | No Recognized Claim |
| 31990 | 530103022 | No Eligible Purchases in Class Period | 148610 | 530350563 | No Recognized Claim | 265230 | 530637772 | No Recognized Claim |
| 31991 | 530103023 | No Eligible Purchases in Class Period | 148611 | 530350564 | No Recognized Claim | 265231 | 530637773 | No Recognized Claim |
| 31992 | 530103024 | No Eligible Purchases in Class Period | 148612 | 530350566 | No Recognized Claim | 265232 | 530637781 | No Recognized Claim |
| 31993 | 530103025 | No Eligible Purchases in Class Period | 148613 | 530350567 | No Recognized Claim | 265233 | 530637783 | No Recognized Claim |
| 31994 | 530103026 | No Eligible Purchases in Class Period | 148614 | 530350569 | No Recognized Claim | 265234 | 530637786 | No Recognized Claim |
| 31995 | 530103027 | No Eligible Purchases in Class Period | 148615 | 530350575 | No Eligible Purchases in Class Period | 265235 | 530637791 | No Recognized Claim |
| 31996 | 530103028 | No Eligible Purchases in Class Period | 148616 | 530350582 | No Eligible Purchases in Class Period | 265236 | 530637796 | No Recognized Claim |
| 31997 | 530103029 | No Eligible Purchases in Class Period | 148617 | 530350584 | No Eligible Purchases in Class Period | 265237 | 530637799 | No Recognized Claim |
| 31998 | 530103030 | No Eligible Purchases in Class Period | 148618 | 530350585 | No Eligible Purchases in Class Period | 265238 | 530637802 | No Recognized Claim |
| 31999 | 530103031 | No Eligible Purchases in Class Period | 148619 | 530350587 | No Eligible Purchases in Class Period | 265239 | 530637803 | No Recognized Claim |
| 32000 | 530103032 | No Eligible Purchases in Class Period | 148620 | 530350589 | No Recognized Claim | 265240 | 530637805 | No Recognized Claim |
| 32001 | 530103033 | No Eligible Purchases in Class Period | 148621 | 530350592 | No Eligible Purchases in Class Period | 265241 | 530637806 | No Recognized Claim |
| 32002 | 530103034 | No Eligible Purchases in Class Period | 148622 | 530350594 | No Recognized Claim | 265242 | 530637811 | No Recognized Claim |
| 32003 | 530103035 | No Eligible Purchases in Class Period | 148623 | 530350598 | No Recognized Claim | 265243 | 530637817 | No Recognized Claim |
| 32004 | 530103036 | No Eligible Purchases in Class Period | 148624 | 530350601 | No Eligible Purchases in Class Period | 265244 | 530637819 | No Recognized Claim |
| 32005 | 530103037 | No Eligible Purchases in Class Period | 148625 | 530350605 | No Recognized Claim | 265245 | 530637826 | No Recognized Claim |
| 32006 | 530103038 | No Eligible Purchases in Class Period | 148626 | 530350611 | No Eligible Purchases in Class Period | 265246 | 530637828 | No Recognized Claim |
| 32007 | 530103039 | No Eligible Purchases in Class Period | 148627 | 530350613 | No Recognized Claim | 265247 | 530637830 | No Recognized Claim |
| 32008 | 530103040 | No Eligible Purchases in Class Period | 148628 | 530350614 | No Recognized Claim | 265248 | 530637831 | No Recognized Claim |
| 32009 | 530103041 | No Eligible Purchases in Class Period | 148629 | 530350615 | No Recognized Claim | 265249 | 530637835 | No Recognized Claim |
| 32010 | 530103042 | No Eligible Purchases in Class Period | 148630 | 530350618 | No Recognized Claim | 265250 | 530637840 | No Recognized Claim |
| 32011 | 530103043 | No Eligible Purchases in Class Period | 148631 | 530350619 | No Recognized Claim | 265251 | 530637845 | No Recognized Claim |
| 32012 | 530103044 | No Eligible Purchases in Class Period | 148632 | 530350620 | No Recognized Claim | 265252 | 530637846 | No Recognized Claim |
| 32013 | 530103045 | No Recognized Claim | 148633 | 530350621 | No Recognized Claim | 265253 | 530637851 | No Recognized Claim |
| 32014 | 530103046 | No Eligible Purchases in Class Period | 148634 | 530350622 | No Recognized Claim | 265254 | 530637854 | No Recognized Claim |
| 32015 | 530103047 | No Eligible Purchases in Class Period | 148635 | 530350623 | No Recognized Claim | 265255 | 530637861 | No Recognized Claim |
| 32016 | 530103048 | No Recognized Claim | 148636 | 530350624 | No Recognized Claim | 265256 | 530637880 | No Eligible Purchases in Class Period |
| 32017 | 530103049 | No Eligible Purchases in Class Period | 148637 | 530350627 | No Eligible Purchases in Class Period | 265257 | 530637913 | No Recognized Claim |
| 32018 | 530103051 | No Eligible Purchases in Class Period | 148638 | 530350628 | No Eligible Purchases in Class Period | 265258 | 530637968 | No Eligible Purchases in Class Period |
| 32019 | 530103052 | No Eligible Purchases in Class Period | 148639 | 530350629 | No Recognized Claim | 265259 | 530637972 | No Eligible Purchases in Class Period |
| 32020 | 530103053 | No Eligible Purchases in Class Period | 148640 | 530350630 | No Recognized Claim | 265260 | 530637973 | No Eligible Purchases in Class Period |
| 32021 | 530103054 | No Eligible Purchases in Class Period | 148641 | 530350631 | No Recognized Claim | 265261 | 530637982 | No Recognized Claim |
| 32022 | 530103055 | No Eligible Purchases in Class Period | 148642 | 530350632 | No Recognized Claim | 265262 | 530637983 | No Recognized Claim |
| 32023 | 530103056 | No Eligible Purchases in Class Period | 148643 | 530350633 | No Recognized Claim | 265263 | 530637987 | No Recognized Claim |
| 32024 | 530103057 | No Eligible Purchases in Class Period | 148644 | 530350635 | No Recognized Claim | 265264 | 530637997 | No Eligible Purchases in Class Period |
| 32025 | 530103058 | No Eligible Purchases in Class Period | 148645 | 530350636 | No Recognized Claim | 265265 | 530637998 | No Eligible Purchases in Class Period |
| 32026 | 530103059 | No Eligible Purchases in Class Period | 148646 | 530350637 | No Recognized Claim | 265266 | 530638027 | No Eligible Purchases in Class Period |
| 32027 | 530103060 | No Eligible Purchases in Class Period | 148647 | 530350639 | No Recognized Claim | 265267 | 530638046 | No Recognized Claim |
| 32028 | 530103061 | No Eligible Purchases in Class Period | 148648 | 530350642 | No Recognized Claim | 265268 | 530638052 | No Recognized Claim |
| 32029 | 530103062 | No Eligible Purchases in Class Period | 148649 | 530350643 | No Recognized Claim | 265269 | 530638065 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32030 | 530103064 | No Eligible Purchases in Class Period | 148650 | 530350644 | No Recognized Claim | 265270 | 530638076 | No Eligible Purchases in Class Period |
| 32031 | 530103065 | No Eligible Purchases in Class Period | 148651 | 530350645 | No Eligible Purchases in Class Period | 265271 | 530638077 | No Eligible Purchases in Class Period |
| 32032 | 530103067 | No Eligible Purchases in Class Period | 148652 | 530350649 | No Recognized Claim | 265272 | 530638079 | No Recognized Claim |
| 32033 | 530103068 | No Eligible Purchases in Class Period | 148653 | 530350650 | No Recognized Claim | 265273 | 530638080 | No Eligible Purchases in Class Period |
| 32034 | 530103069 | No Eligible Purchases in Class Period | 148654 | 530350658 | No Recognized Claim | 265274 | 530638081 | No Recognized Claim |
| 32035 | 530103070 | No Eligible Purchases in Class Period | 148655 | 530350659 | No Recognized Claim | 265275 | 530638084 | No Recognized Claim |
| 32036 | 530103071 | No Eligible Purchases in Class Period | 148656 | 530350662 | No Recognized Claim | 265276 | 530638086 | No Eligible Purchases in Class Period |
| 32037 | 530103072 | No Eligible Purchases in Class Period | 148657 | 530350664 | No Recognized Claim | 265277 | 530638088 | No Recognized Claim |
| 32038 | 530103073 | No Eligible Purchases in Class Period | 148658 | 530350665 | No Recognized Claim | 265278 | 530638089 | No Recognized Claim |
| 32039 | 530103074 | No Eligible Purchases in Class Period | 148659 | 530350666 | No Recognized Claim | 265279 | 530638090 | No Recognized Claim |
| 32040 | 530103075 | No Eligible Purchases in Class Period | 148660 | 530350669 | No Recognized Claim | 265280 | 530638092 | No Recognized Claim |
| 32041 | 530103076 | No Eligible Purchases in Class Period | 148661 | 530350670 | No Recognized Claim | 265281 | 530638093 | No Eligible Purchases in Class Period |
| 32042 | 530103077 | No Eligible Purchases in Class Period | 148662 | 530350673 | No Recognized Claim | 265282 | 530638094 | No Eligible Purchases in Class Period |
| 32043 | 530103078 | No Eligible Purchases in Class Period | 148663 | 530350674 | No Recognized Claim | 265283 | 530638097 | No Recognized Claim |
| 32044 | 530103079 | No Eligible Purchases in Class Period | 148664 | 530350676 | No Eligible Purchases in Class Period | 265284 | 530638098 | No Eligible Purchases in Class Period |
| 32045 | 530103080 | No Eligible Purchases in Class Period | 148665 | 530350677 | No Recognized Claim | 265285 | 530638101 | No Recognized Claim |
| 32046 | 530103081 | No Eligible Purchases in Class Period | 148666 | 530350678 | No Recognized Claim | 265286 | 530638117 | No Eligible Purchases in Class Period |
| 32047 | 530103082 | No Eligible Purchases in Class Period | 148667 | 530350680 | No Recognized Claim | 265287 | 530638137 | No Recognized Claim |
| 32048 | 530103083 | No Eligible Purchases in Class Period | 148668 | 530350681 | No Recognized Claim | 265288 | 530638146 | No Recognized Claim |
| 32049 | 530103084 | No Eligible Purchases in Class Period | 148669 | 530350683 | No Recognized Claim | 265289 | 530638151 | No Recognized Claim |
| 32050 | 530103085 | No Eligible Purchases in Class Period | 148670 | 530350684 | No Recognized Claim | 265290 | 530638160 | No Recognized Claim |
| 32051 | 530103086 | No Eligible Purchases in Class Period | 148671 | 530350685 | No Recognized Claim | 265291 | 530638164 | No Recognized Claim |
| 32052 | 530103087 | No Eligible Purchases in Class Period | 148672 | 530350686 | No Recognized Claim | 265292 | 530638166 | No Recognized Claim |
| 32053 | 530103088 | No Eligible Purchases in Class Period | 148673 | 530350688 | No Recognized Claim | 265293 | 530638181 | No Recognized Claim |
| 32054 | 530103089 | No Eligible Purchases in Class Period | 148674 | 530350689 | No Recognized Claim | 265294 | 530638183 | No Recognized Claim |
| 32055 | 530103090 | No Eligible Purchases in Class Period | 148675 | 530350691 | No Recognized Claim | 265295 | 530638198 | No Recognized Claim |
| 32056 | 530103091 | No Recognized Claim | 148676 | 530350692 | No Eligible Purchases in Class Period | 265296 | 530638201 | No Eligible Purchases in Class Period |
| 32057 | 530103092 | No Eligible Purchases in Class Period | 148677 | 530350695 | No Recognized Claim | 265297 | 530638205 | No Recognized Claim |
| 32058 | 530103093 | No Recognized Claim | 148678 | 530350696 | No Recognized Claim | 265298 | 530638222 | No Recognized Claim |
| 32059 | 530103094 | No Recognized Claim | 148679 | 530350697 | No Recognized Claim | 265299 | 530638232 | No Recognized Claim |
| 32060 | 530103095 | No Eligible Purchases in Class Period | 148680 | 530350698 | No Eligible Purchases in Class Period | 265300 | 530638234 | No Recognized Claim |
| 32061 | 530103096 | No Eligible Purchases in Class Period | 148681 | 530350699 | No Eligible Purchases in Class Period | 265301 | 530638246 | No Recognized Claim |
| 32062 | 530103097 | No Eligible Purchases in Class Period | 148682 | 530350700 | No Eligible Purchases in Class Period | 265302 | 530638247 | No Recognized Claim |
| 32063 | 530103098 | No Eligible Purchases in Class Period | 148683 | 530350701 | No Eligible Purchases in Class Period | 265303 | 530638256 | No Recognized Claim |
| 32064 | 530103099 | No Eligible Purchases in Class Period | 148684 | 530350703 | No Recognized Claim | 265304 | 530638257 | No Eligible Purchases in Class Period |
| 32065 | 530103100 | No Eligible Purchases in Class Period | 148685 | 530350704 | No Eligible Purchases in Class Period | 265305 | 530638264 | No Recognized Claim |
| 32066 | 530103101 | No Eligible Purchases in Class Period | 148686 | 530350707 | No Recognized Claim | 265306 | 530638296 | No Recognized Claim |
| 32067 | 530103102 | No Eligible Purchases in Class Period | 148687 | 530350710 | No Recognized Claim | 265307 | 530638298 | No Eligible Purchases in Class Period |
| 32068 | 530103103 | No Eligible Purchases in Class Period | 148688 | 530350712 | No Recognized Claim | 265308 | 530638299 | No Recognized Claim |
| 32069 | 530103104 | No Eligible Purchases in Class Period | 148689 | 530350713 | No Eligible Purchases in Class Period | 265309 | 530638301 | No Recognized Claim |
| 32070 | 530103105 | No Eligible Purchases in Class Period | 148690 | 530350725 | No Eligible Purchases in Class Period | 265310 | 530638303 | No Recognized Claim |
| 32071 | 530103106 | No Eligible Purchases in Class Period | 148691 | 530350727 | No Recognized Claim | 265311 | 530638324 | No Eligible Purchases in Class Period |
| 32072 | 530103107 | No Eligible Purchases in Class Period | 148692 | 530350728 | No Eligible Purchases in Class Period | 265312 | 530638327 | No Recognized Claim |
| 32073 | 530103108 | No Eligible Purchases in Class Period | 148693 | 530350729 | No Recognized Claim | 265313 | 530638329 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32074 | 530103109 | No Eligible Purchases in Class Period | 148694 | 530350730 | No Eligible Purchases in Class Period | 265314 | 530638334 | No Recognized Claim |
| 32075 | 530103110 | No Eligible Purchases in Class Period | 148695 | 530350734 | No Recognized Claim | 265315 | 530638336 | No Recognized Claim |
| 32076 | 530103111 | No Eligible Purchases in Class Period | 148696 | 530350735 | No Recognized Claim | 265316 | 530638352 | No Recognized Claim |
| 32077 | 530103112 | No Eligible Purchases in Class Period | 148697 | 530350738 | No Recognized Claim | 265317 | 530638365 | No Recognized Claim |
| 32078 | 530103113 | No Eligible Purchases in Class Period | 148698 | 530350740 | No Recognized Claim | 265318 | 530638372 | No Recognized Claim |
| 32079 | 530103114 | No Eligible Purchases in Class Period | 148699 | 530350741 | No Recognized Claim | 265319 | 530638390 | No Recognized Claim |
| 32080 | 530103116 | No Eligible Purchases in Class Period | 148700 | 530350742 | No Recognized Claim | 265320 | 530638395 | No Recognized Claim |
| 32081 | 530103117 | No Eligible Purchases in Class Period | 148701 | 530350743 | No Recognized Claim | 265321 | 530638396 | No Recognized Claim |
| 32082 | 530103118 | No Eligible Purchases in Class Period | 148702 | 530350748 | No Eligible Purchases in Class Period | 265322 | 530638398 | No Recognized Claim |
| 32083 | 530103119 | No Eligible Purchases in Class Period | 148703 | 530350749 | No Eligible Purchases in Class Period | 265323 | 530638408 | No Eligible Purchases in Class Period |
| 32084 | 530103120 | No Eligible Purchases in Class Period | 148704 | 530350750 | No Recognized Claim | 265324 | 530638422 | No Recognized Claim |
| 32085 | 530103121 | No Eligible Purchases in Class Period | 148705 | 530350751 | No Recognized Claim | 265325 | 530638424 | No Recognized Claim |
| 32086 | 530103122 | No Eligible Purchases in Class Period | 148706 | 530350753 | No Recognized Claim | 265326 | 530638433 | No Recognized Claim |
| 32087 | 530103123 | No Eligible Purchases in Class Period | 148707 | 530350754 | No Recognized Claim | 265327 | 530638451 | No Recognized Claim |
| 32088 | 530103124 | No Eligible Purchases in Class Period | 148708 | 530350756 | No Recognized Claim | 265328 | 530638455 | No Recognized Claim |
| 32089 | 530103125 | No Eligible Purchases in Class Period | 148709 | 530350757 | No Recognized Claim | 265329 | 530638456 | No Recognized Claim |
| 32090 | 530103126 | No Eligible Purchases in Class Period | 148710 | 530350760 | No Eligible Purchases in Class Period | 265330 | 530638461 | No Recognized Claim |
| 32091 | 530103127 | No Eligible Purchases in Class Period | 148711 | 530350761 | No Eligible Purchases in Class Period | 265331 | 530638462 | No Eligible Purchases in Class Period |
| 32092 | 530103128 | No Eligible Purchases in Class Period | 148712 | 530350765 | No Recognized Claim | 265332 | 530638464 | No Recognized Claim |
| 32093 | 530103129 | No Eligible Purchases in Class Period | 148713 | 530350772 | No Recognized Claim | 265333 | 530638465 | No Recognized Claim |
| 32094 | 530103130 | No Eligible Purchases in Class Period | 148714 | 530350773 | No Recognized Claim | 265334 | 530638469 | No Recognized Claim |
| 32095 | 530103131 | No Recognized Claim | 148715 | 530350774 | No Recognized Claim | 265335 | 530638470 | No Eligible Purchases in Class Period |
| 32096 | 530103132 | No Eligible Purchases in Class Period | 148716 | 530350775 | No Recognized Claim | 265336 | 530638472 | No Recognized Claim |
| 32097 | 530103133 | No Eligible Purchases in Class Period | 148717 | 530350776 | No Recognized Claim | 265337 | 530638474 | No Recognized Claim |
| 32098 | 530103134 | No Eligible Purchases in Class Period | 148718 | 530350777 | No Recognized Claim | 265338 | 530638477 | No Eligible Purchases in Class Period |
| 32099 | 530103135 | No Eligible Purchases in Class Period | 148719 | 530350778 | No Recognized Claim | 265339 | 530638484 | No Eligible Purchases in Class Period |
| 32100 | 530103136 | No Eligible Purchases in Class Period | 148720 | 530350780 | No Eligible Purchases in Class Period | 265340 | 530638486 | No Recognized Claim |
| 32101 | 530103137 | No Eligible Purchases in Class Period | 148721 | 530350782 | No Recognized Claim | 265341 | 530638492 | No Recognized Claim |
| 32102 | 530103139 | No Eligible Purchases in Class Period | 148722 | 530350785 | No Eligible Purchases in Class Period | 265342 | 530638502 | No Recognized Claim |
| 32103 | 530103140 | No Eligible Purchases in Class Period | 148723 | 530350789 | No Eligible Purchases in Class Period | 265343 | 530638503 | No Recognized Claim |
| 32104 | 530103141 | No Eligible Purchases in Class Period | 148724 | 530350792 | No Recognized Claim | 265344 | 530638507 | No Recognized Claim |
| 32105 | 530103142 | No Recognized Claim | 148725 | 530350801 | No Eligible Purchases in Class Period | 265345 | 530638512 | No Eligible Purchases in Class Period |
| 32106 | 530103143 | No Recognized Claim | 148726 | 530350802 | No Eligible Purchases in Class Period | 265346 | 530638513 | No Eligible Purchases in Class Period |
| 32107 | 530103144 | No Eligible Purchases in Class Period | 148727 | 530350805 | No Recognized Claim | 265347 | 530638515 | No Eligible Purchases in Class Period |
| 32108 | 530103145 | No Eligible Purchases in Class Period | 148728 | 530350806 | No Recognized Claim | 265348 | 530638516 | No Eligible Purchases in Class Period |
| 32109 | 530103146 | No Eligible Purchases in Class Period | 148729 | 530350808 | No Recognized Claim | 265349 | 530638518 | No Recognized Claim |
| 32110 | 530103147 | No Eligible Purchases in Class Period | 148730 | 530350810 | No Recognized Claim | 265350 | 530638521 | No Eligible Purchases in Class Period |
| 32111 | 530103148 | No Eligible Purchases in Class Period | 148731 | 530350811 | No Recognized Claim | 265351 | 530638524 | No Eligible Purchases in Class Period |
| 32112 | 530103149 | No Eligible Purchases in Class Period | 148732 | 530350812 | No Recognized Claim | 265352 | 530638525 | No Eligible Purchases in Class Period |
| 32113 | 530103150 | No Eligible Purchases in Class Period | 148733 | 530350813 | No Recognized Claim | 265353 | 530638526 | No Eligible Purchases in Class Period |
| 32114 | 530103151 | No Eligible Purchases in Class Period | 148734 | 530350814 | No Recognized Claim | 265354 | 530638527 | No Eligible Purchases in Class Period |
| 32115 | 530103152 | No Eligible Purchases in Class Period | 148735 | 530350815 | No Recognized Claim | 265355 | 530638528 | No Eligible Purchases in Class Period |
| 32116 | 530103153 | No Recognized Claim | 148736 | 530350819 | No Eligible Purchases in Class Period | 265356 | 530638532 | No Recognized Claim |
| 32117 | 530103154 | No Eligible Purchases in Class Period | 148737 | 530350820 | No Eligible Purchases in Class Period | 265357 | 530638539 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32118 | 530103155 | No Eligible Purchases in Class Period | 148738 | 530350822 | No Eligible Purchases in Class Period | 265358 | 530638547 | No Eligible Purchases in Class Period |
| 32119 | 530103156 | No Eligible Purchases in Class Period | 148739 | 530350823 | No Recognized Claim | 265359 | 530638548 | No Eligible Purchases in Class Period |
| 32120 | 530103157 | No Eligible Purchases in Class Period | 148740 | 530350830 | No Eligible Purchases in Class Period | 265360 | 530638549 | No Eligible Purchases in Class Period |
| 32121 | 530103158 | No Recognized Claim | 148741 | 530350833 | No Eligible Purchases in Class Period | 265361 | 530638550 | No Eligible Purchases in Class Period |
| 32122 | 530103159 | No Eligible Purchases in Class Period | 148742 | 530350834 | No Recognized Claim | 265362 | 530638551 | No Eligible Purchases in Class Period |
| 32123 | 530103160 | No Eligible Purchases in Class Period | 148743 | 530350835 | No Recognized Claim | 265363 | 530638554 | No Recognized Claim |
| 32124 | 530103161 | No Eligible Purchases in Class Period | 148744 | 530350836 | No Recognized Claim | 265364 | 530638558 | No Recognized Claim |
| 32125 | 530103162 | No Eligible Purchases in Class Period | 148745 | 530350837 | No Recognized Claim | 265365 | 530638559 | No Recognized Claim |
| 32126 | 530103164 | No Eligible Purchases in Class Period | 148746 | 530350840 | No Recognized Claim | 265366 | 530638563 | No Recognized Claim |
| 32127 | 530103165 | No Eligible Purchases in Class Period | 148747 | 530350842 | No Recognized Claim | 265367 | 530638564 | No Recognized Claim |
| 32128 | 530103166 | No Recognized Claim | 148748 | 530350853 | No Eligible Purchases in Class Period | 265368 | 530638571 | No Eligible Purchases in Class Period |
| 32129 | 530103167 | No Eligible Purchases in Class Period | 148749 | 530350854 | No Recognized Claim | 265369 | 530638573 | No Recognized Claim |
| 32130 | 530103168 | No Eligible Purchases in Class Period | 148750 | 530350856 | No Recognized Claim | 265370 | 530638597 | No Eligible Purchases in Class Period |
| 32131 | 530103169 | No Eligible Purchases in Class Period | 148751 | 530350857 | No Recognized Claim | 265371 | 530638598 | No Recognized Claim |
| 32132 | 530103170 | No Eligible Purchases in Class Period | 148752 | 530350858 | No Recognized Claim | 265372 | 530638599 | No Eligible Purchases in Class Period |
| 32133 | 530103171 | No Eligible Purchases in Class Period | 148753 | 530350859 | No Eligible Purchases in Class Period | 265373 | 530638600 | No Recognized Claim |
| 32134 | 530103172 | No Eligible Purchases in Class Period | 148754 | 530350860 | No Eligible Purchases in Class Period | 265374 | 530638606 | No Recognized Claim |
| 32135 | 530103173 | No Eligible Purchases in Class Period | 148755 | 530350862 | No Recognized Claim | 265375 | 530638611 | No Eligible Purchases in Class Period |
| 32136 | 530103174 | No Eligible Purchases in Class Period | 148756 | 530350871 | No Recognized Claim | 265376 | 530638618 | No Recognized Claim |
| 32137 | 530103175 | No Eligible Purchases in Class Period | 148757 | 530350874 | No Recognized Claim | 265377 | 530638625 | No Recognized Claim |
| 32138 | 530103176 | No Eligible Purchases in Class Period | 148758 | 530350879 | No Recognized Claim | 265378 | 530638629 | No Recognized Claim |
| 32139 | 530103177 | No Eligible Purchases in Class Period | 148759 | 530350882 | No Recognized Claim | 265379 | 530638632 | No Recognized Claim |
| 32140 | 530103178 | No Eligible Purchases in Class Period | 148760 | 530350884 | No Eligible Purchases in Class Period | 265380 | 530638656 | No Eligible Purchases in Class Period |
| 32141 | 530103179 | No Eligible Purchases in Class Period | 148761 | 530350885 | No Eligible Purchases in Class Period | 265381 | 530638657 | No Recognized Claim |
| 32142 | 530103180 | No Eligible Purchases in Class Period | 148762 | 530350887 | No Recognized Claim | 265382 | 530638660 | No Eligible Purchases in Class Period |
| 32143 | 530103181 | No Eligible Purchases in Class Period | 148763 | 530350888 | No Eligible Purchases in Class Period | 265383 | 530638667 | No Eligible Purchases in Class Period |
| 32144 | 530103182 | No Eligible Purchases in Class Period | 148764 | 530350890 | No Eligible Purchases in Class Period | 265384 | 530638671 | No Recognized Claim |
| 32145 | 530103183 | No Recognized Claim | 148765 | 530350892 | No Recognized Claim | 265385 | 530638672 | No Recognized Claim |
| 32146 | 530103184 | No Eligible Purchases in Class Period | 148766 | 530350893 | No Recognized Claim | 265386 | 530638673 | No Recognized Claim |
| 32147 | 530103185 | No Eligible Purchases in Class Period | 148767 | 530350897 | No Recognized Claim | 265387 | 530638690 | No Recognized Claim |
| 32148 | 530103186 | No Eligible Purchases in Class Period | 148768 | 530350899 | No Recognized Claim | 265388 | 530638695 | No Recognized Claim |
| 32149 | 530103187 | No Recognized Claim | 148769 | 530350900 | No Recognized Claim | 265389 | 530638707 | No Recognized Claim |
| 32150 | 530103188 | No Recognized Claim | 148770 | 530350901 | No Recognized Claim | 265390 | 530638708 | No Eligible Purchases in Class Period |
| 32151 | 530103189 | No Recognized Claim | 148771 | 530350907 | No Recognized Claim | 265391 | 530638715 | No Recognized Claim |
| 32152 | 530103190 | No Eligible Purchases in Class Period | 148772 | 530350908 | No Recognized Claim | 265392 | 530638724 | No Recognized Claim |
| 32153 | 530103191 | No Eligible Purchases in Class Period | 148773 | 530350909 | No Recognized Claim | 265393 | 530638736 | No Recognized Claim |
| 32154 | 530103192 | No Eligible Purchases in Class Period | 148774 | 530350910 | No Eligible Purchases in Class Period | 265394 | 530638738 | No Recognized Claim |
| 32155 | 530103193 | No Eligible Purchases in Class Period | 148775 | 530350911 | No Recognized Claim | 265395 | 530638744 | No Recognized Claim |
| 32156 | 530103195 | No Recognized Claim | 148776 | 530350913 | No Recognized Claim | 265396 | 530638751 | No Recognized Claim |
| 32157 | 530103196 | No Eligible Purchases in Class Period | 148777 | 530350914 | No Eligible Purchases in Class Period | 265397 | 530638791 | No Recognized Claim |
| 32158 | 530103197 | No Eligible Purchases in Class Period | 148778 | 530350915 | No Eligible Purchases in Class Period | 265398 | 530638796 | No Recognized Claim |
| 32159 | 530103198 | No Eligible Purchases in Class Period | 148779 | 530350920 | No Recognized Claim | 265399 | 530638805 | No Recognized Claim |
| 32160 | 530103199 | No Eligible Purchases in Class Period | 148780 | 530350921 | No Recognized Claim | 265400 | 530638839 | No Eligible Purchases in Class Period |
| 32161 | 530103200 | No Recognized Claim | 148781 | 530350922 | No Recognized Claim | 265401 | 530638846 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32162 | 530103201 | No Recognized Claim | 148782 | 530350927 | No Eligible Purchases in Class Period | 265402 | 530638847 | No Recognized Claim |
| 32163 | 530103202 | No Eligible Purchases in Class Period | 148783 | 530350928 | No Eligible Purchases in Class Period | 265403 | 530638851 | No Eligible Purchases in Class Period |
| 32164 | 530103203 | No Eligible Purchases in Class Period | 148784 | 530350933 | No Recognized Claim | 265404 | 530638860 | No Recognized Claim |
| 32165 | 530103204 | No Eligible Purchases in Class Period | 148785 | 530350934 | No Recognized Claim | 265405 | 530638866 | No Recognized Claim |
| 32166 | 530103205 | No Eligible Purchases in Class Period | 148786 | 530350935 | No Eligible Purchases in Class Period | 265406 | 530638873 | No Recognized Claim |
| 32167 | 530103206 | No Eligible Purchases in Class Period | 148787 | 530350947 | No Eligible Purchases in Class Period | 265407 | 530638889 | No Recognized Claim |
| 32168 | 530103207 | No Eligible Purchases in Class Period | 148788 | 530350948 | No Recognized Claim | 265408 | 530638897 | No Eligible Purchases in Class Period |
| 32169 | 530103208 | No Eligible Purchases in Class Period | 148789 | 530350951 | No Recognized Claim | 265409 | 530638898 | No Eligible Purchases in Class Period |
| 32170 | 530103209 | No Recognized Claim | 148790 | 530350952 | No Recognized Claim | 265410 | 530638899 | No Eligible Purchases in Class Period |
| 32171 | 530103210 | No Eligible Purchases in Class Period | 148791 | 530350953 | No Recognized Claim | 265411 | 530638903 | No Recognized Claim |
| 32172 | 530103211 | No Eligible Purchases in Class Period | 148792 | 530350959 | No Eligible Purchases in Class Period | 265412 | 530638909 | No Recognized Claim |
| 32173 | 530103212 | No Eligible Purchases in Class Period | 148793 | 530350961 | No Eligible Purchases in Class Period | 265413 | 530638910 | No Recognized Claim |
| 32174 | 530103213 | No Recognized Claim | 148794 | 530350962 | No Recognized Claim | 265414 | 530638911 | No Eligible Purchases in Class Period |
| 32175 | 530103214 | No Recognized Claim | 148795 | 530350963 | No Recognized Claim | 265415 | 530638912 | No Recognized Claim |
| 32176 | 530103215 | No Eligible Purchases in Class Period | 148796 | 530350964 | No Recognized Claim | 265416 | 530638913 | No Recognized Claim |
| 32177 | 530103216 | No Eligible Purchases in Class Period | 148797 | 530350965 | No Recognized Claim | 265417 | 530638914 | No Eligible Purchases in Class Period |
| 32178 | 530103217 | No Eligible Purchases in Class Period | 148798 | 530350967 | No Eligible Purchases in Class Period | 265418 | 530638915 | No Eligible Purchases in Class Period |
| 32179 | 530103218 | No Eligible Purchases in Class Period | 148799 | 530350971 | No Recognized Claim | 265419 | 530638920 | No Eligible Purchases in Class Period |
| 32180 | 530103219 | No Eligible Purchases in Class Period | 148800 | 530350973 | No Recognized Claim | 265420 | 530638925 | No Eligible Purchases in Class Period |
| 32181 | 530103221 | No Eligible Purchases in Class Period | 148801 | 530350975 | No Eligible Purchases in Class Period | 265421 | 530638928 | No Eligible Purchases in Class Period |
| 32182 | 530103222 | No Eligible Purchases in Class Period | 148802 | 530350976 | No Recognized Claim | 265422 | 530638930 | No Recognized Claim |
| 32183 | 530103223 | No Eligible Purchases in Class Period | 148803 | 530350979 | No Recognized Claim | 265423 | 530638945 | No Eligible Purchases in Class Period |
| 32184 | 530103224 | No Eligible Purchases in Class Period | 148804 | 530350982 | No Recognized Claim | 265424 | 530638946 | No Eligible Purchases in Class Period |
| 32185 | 530103225 | No Eligible Purchases in Class Period | 148805 | 530350983 | No Eligible Purchases in Class Period | 265425 | 530638950 | No Eligible Purchases in Class Period |
| 32186 | 530103226 | No Eligible Purchases in Class Period | 148806 | 530350988 | No Recognized Claim | 265426 | 530638952 | No Eligible Purchases in Class Period |
| 32187 | 530103227 | No Eligible Purchases in Class Period | 148807 | 530350991 | No Recognized Claim | 265427 | 530638957 | No Eligible Purchases in Class Period |
| 32188 | 530103228 | No Eligible Purchases in Class Period | 148808 | 530350993 | No Recognized Claim | 265428 | 530638958 | No Eligible Purchases in Class Period |
| 32189 | 530103229 | No Eligible Purchases in Class Period | 148809 | 530350995 | No Eligible Purchases in Class Period | 265429 | 530638959 | No Eligible Purchases in Class Period |
| 32190 | 530103230 | No Eligible Purchases in Class Period | 148810 | 530350996 | No Recognized Claim | 265430 | 530638960 | No Eligible Purchases in Class Period |
| 32191 | 530103231 | No Eligible Purchases in Class Period | 148811 | 530350998 | No Recognized Claim | 265431 | 530638970 | No Eligible Purchases in Class Period |
| 32192 | 530103232 | No Eligible Purchases in Class Period | 148812 | 530350999 | No Recognized Claim | 265432 | 530638975 | No Recognized Claim |
| 32193 | 530103233 | No Eligible Purchases in Class Period | 148813 | 530351002 | No Recognized Claim | 265433 | 530638980 | No Eligible Purchases in Class Period |
| 32194 | 530103234 | No Eligible Purchases in Class Period | 148814 | 530351005 | No Eligible Purchases in Class Period | 265434 | 530638983 | No Eligible Purchases in Class Period |
| 32195 | 530103235 | No Eligible Purchases in Class Period | 148815 | 530351008 | No Recognized Claim | 265435 | 530638986 | No Recognized Claim |
| 32196 | 530103236 | No Eligible Purchases in Class Period | 148816 | 530351009 | No Recognized Claim | 265436 | 530638993 | No Recognized Claim |
| 32197 | 530103237 | No Eligible Purchases in Class Period | 148817 | 530351013 | No Recognized Claim | 265437 | 530638994 | No Eligible Purchases in Class Period |
| 32198 | 530103238 | No Eligible Purchases in Class Period | 148818 | 530351014 | No Recognized Claim | 265438 | 530639011 | No Recognized Claim |
| 32199 | 530103239 | No Eligible Purchases in Class Period | 148819 | 530351015 | No Recognized Claim | 265439 | 530639018 | No Recognized Claim |
| 32200 | 530103240 | No Eligible Purchases in Class Period | 148820 | 530351016 | No Recognized Claim | 265440 | 530639020 | No Eligible Purchases in Class Period |
| 32201 | 530103241 | No Eligible Purchases in Class Period | 148821 | 530351017 | No Recognized Claim | 265441 | 530639040 | No Eligible Purchases in Class Period |
| 32202 | 530103242 | No Eligible Purchases in Class Period | 148822 | 530351018 | No Eligible Purchases in Class Period | 265442 | 530639048 | No Eligible Purchases in Class Period |
| 32203 | 530103243 | No Eligible Purchases in Class Period | 148823 | 530351020 | No Recognized Claim | 265443 | 530639051 | No Recognized Claim |
| 32204 | 530103245 | No Eligible Purchases in Class Period | 148824 | 530351021 | No Recognized Claim | 265444 | 530639056 | No Eligible Purchases in Class Period |
| 32205 | 530103246 | No Recognized Claim | 148825 | 530351024 | No Recognized Claim | 265445 | 530639066 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32206 | 530103247 | No Eligible Purchases in Class Period | 148826 | 530351025 | No Recognized Claim | 265446 | 530639067 | No Eligible Purchases in Class Period |
| 32207 | 530103248 | No Eligible Purchases in Class Period | 148827 | 530351026 | No Recognized Claim | 265447 | 530639068 | No Eligible Purchases in Class Period |
| 32208 | 530103249 | No Eligible Purchases in Class Period | 148828 | 530351027 | No Recognized Claim | 265448 | 530639080 | No Recognized Claim |
| 32209 | 530103250 | No Eligible Purchases in Class Period | 148829 | 530351028 | No Recognized Claim | 265449 | 530639087 | No Eligible Purchases in Class Period |
| 32210 | 530103251 | No Eligible Purchases in Class Period | 148830 | 530351029 | No Recognized Claim | 265450 | 530639091 | No Eligible Purchases in Class Period |
| 32211 | 530103252 | No Eligible Purchases in Class Period | 148831 | 530351030 | No Eligible Purchases in Class Period | 265451 | 530639092 | No Eligible Purchases in Class Period |
| 32212 | 530103253 | No Eligible Purchases in Class Period | 148832 | 530351031 | No Recognized Claim | 265452 | 530639093 | No Eligible Purchases in Class Period |
| 32213 | 530103254 | No Eligible Purchases in Class Period | 148833 | 530351032 | No Recognized Claim | 265453 | 530639094 | No Eligible Purchases in Class Period |
| 32214 | 530103255 | No Eligible Purchases in Class Period | 148834 | 530351033 | No Eligible Purchases in Class Period | 265454 | 530639098 | No Recognized Claim |
| 32215 | 530103257 | No Eligible Purchases in Class Period | 148835 | 530351036 | No Recognized Claim | 265455 | 530639099 | No Recognized Claim |
| 32216 | 530103258 | No Eligible Purchases in Class Period | 148836 | 530351039 | No Eligible Purchases in Class Period | 265456 | 530639101 | No Recognized Claim |
| 32217 | 530103259 | No Eligible Purchases in Class Period | 148837 | 530351041 | No Recognized Claim | 265457 | 530639104 | No Recognized Claim |
| 32218 | 530103260 | No Eligible Purchases in Class Period | 148838 | 530351042 | No Recognized Claim | 265458 | 530639112 | No Eligible Purchases in Class Period |
| 32219 | 530103261 | No Eligible Purchases in Class Period | 148839 | 530351044 | No Recognized Claim | 265459 | 530639113 | No Eligible Purchases in Class Period |
| 32220 | 530103262 | No Eligible Purchases in Class Period | 148840 | 530351046 | No Recognized Claim | 265460 | 530639114 | No Eligible Purchases in Class Period |
| 32221 | 530103263 | No Eligible Purchases in Class Period | 148841 | 530351047 | No Recognized Claim | 265461 | 530639115 | No Eligible Purchases in Class Period |
| 32222 | 530103264 | No Eligible Purchases in Class Period | 148842 | 530351052 | No Recognized Claim | 265462 | 530639120 | No Eligible Purchases in Class Period |
| 32223 | 530103265 | No Eligible Purchases in Class Period | 148843 | 530351058 | No Recognized Claim | 265463 | 530639121 | No Recognized Claim |
| 32224 | 530103266 | No Eligible Purchases in Class Period | 148844 | 530351059 | No Recognized Claim | 265464 | 530639125 | No Eligible Purchases in Class Period |
| 32225 | 530103268 | No Eligible Purchases in Class Period | 148845 | 530351060 | No Recognized Claim | 265465 | 530639150 | No Recognized Claim |
| 32226 | 530103269 | No Eligible Purchases in Class Period | 148846 | 530351061 | No Recognized Claim | 265466 | 530639163 | No Recognized Claim |
| 32227 | 530103270 | No Eligible Purchases in Class Period | 148847 | 530351064 | No Recognized Claim | 265467 | 530639166 | No Eligible Purchases in Class Period |
| 32228 | 530103271 | No Eligible Purchases in Class Period | 148848 | 530351066 | No Eligible Purchases in Class Period | 265468 | 530639168 | No Eligible Purchases in Class Period |
| 32229 | 530103272 | No Eligible Purchases in Class Period | 148849 | 530351067 | No Eligible Purchases in Class Period | 265469 | 530639170 | No Eligible Purchases in Class Period |
| 32230 | 530103273 | No Eligible Purchases in Class Period | 148850 | 530351068 | No Recognized Claim | 265470 | 530639172 | No Eligible Purchases in Class Period |
| 32231 | 530103274 | No Eligible Purchases in Class Period | 148851 | 530351070 | No Recognized Claim | 265471 | 530639174 | No Recognized Claim |
| 32232 | 530103275 | No Eligible Purchases in Class Period | 148852 | 530351074 | No Eligible Purchases in Class Period | 265472 | 530639175 | No Eligible Purchases in Class Period |
| 32233 | 530103276 | No Eligible Purchases in Class Period | 148853 | 530351075 | No Eligible Purchases in Class Period | 265473 | 530639178 | No Recognized Claim |
| 32234 | 530103277 | No Eligible Purchases in Class Period | 148854 | 530351076 | No Recognized Claim | 265474 | 530639181 | No Eligible Purchases in Class Period |
| 32235 | 530103280 | No Eligible Purchases in Class Period | 148855 | 530351077 | No Recognized Claim | 265475 | 530639182 | No Recognized Claim |
| 32236 | 530103281 | No Recognized Claim | 148856 | 530351083 | No Recognized Claim | 265476 | 530639184 | No Eligible Purchases in Class Period |
| 32237 | 530103282 | No Eligible Purchases in Class Period | 148857 | 530351086 | No Recognized Claim | 265477 | 530639186 | No Eligible Purchases in Class Period |
| 32238 | 530103284 | No Eligible Purchases in Class Period | 148858 | 530351088 | No Eligible Purchases in Class Period | 265478 | 530639193 | No Eligible Purchases in Class Period |
| 32239 | 530103285 | No Recognized Claim | 148859 | 530351089 | No Recognized Claim | 265479 | 530639194 | No Recognized Claim |
| 32240 | 530103286 | No Eligible Purchases in Class Period | 148860 | 530351093 | No Eligible Purchases in Class Period | 265480 | 530639195 | No Eligible Purchases in Class Period |
| 32241 | 530103287 | No Recognized Claim | 148861 | 530351095 | No Recognized Claim | 265481 | 530639202 | No Eligible Purchases in Class Period |
| 32242 | 530103288 | No Recognized Claim | 148862 | 530351105 | No Recognized Claim | 265482 | 530639203 | No Eligible Purchases in Class Period |
| 32243 | 530103289 | No Recognized Claim | 148863 | 530351107 | No Eligible Purchases in Class Period | 265483 | 530639205 | No Recognized Claim |
| 32244 | 530103290 | No Eligible Purchases in Class Period | 148864 | 530351108 | No Recognized Claim | 265484 | 530639207 | No Recognized Claim |
| 32245 | 530103291 | No Eligible Purchases in Class Period | 148865 | 530351110 | No Eligible Purchases in Class Period | 265485 | 530639209 | No Eligible Purchases in Class Period |
| 32246 | 530103292 | No Eligible Purchases in Class Period | 148866 | 530351113 | No Recognized Claim | 265486 | 530639216 | No Recognized Claim |
| 32247 | 530103294 | No Eligible Purchases in Class Period | 148867 | 530351114 | No Recognized Claim | 265487 | 530639218 | No Eligible Purchases in Class Period |
| 32248 | 530103295 | No Eligible Purchases in Class Period | 148868 | 530351116 | No Recognized Claim | 265488 | 530639221 | No Eligible Purchases in Class Period |
| 32249 | 530103296 | No Eligible Purchases in Class Period | 148869 | 530351117 | No Recognized Claim | 265489 | 530639222 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32250 | 530103297 | No Eligible Purchases in Class Period | 148870 | 530351120 | No Recognized Claim | 265490 | 530639223 | No Eligible Purchases in Class Period |
| 32251 | 530103298 | No Eligible Purchases in Class Period | 148871 | 530351123 | No Recognized Claim | 265491 | 530639244 | No Eligible Purchases in Class Period |
| 32252 | 530103299 | No Recognized Claim | 148872 | 530351124 | No Recognized Claim | 265492 | 530639245 | No Eligible Purchases in Class Period |
| 32253 | 530103301 | No Eligible Purchases in Class Period | 148873 | 530351127 | No Recognized Claim | 265493 | 530639248 | No Eligible Purchases in Class Period |
| 32254 | 530103302 | No Eligible Purchases in Class Period | 148874 | 530351131 | No Eligible Purchases in Class Period | 265494 | 530639249 | No Eligible Purchases in Class Period |
| 32255 | 530103303 | No Recognized Claim | 148875 | 530351133 | No Recognized Claim | 265495 | 530639252 | No Recognized Claim |
| 32256 | 530103304 | No Eligible Purchases in Class Period | 148876 | 530351134 | No Eligible Purchases in Class Period | 265496 | 530639253 | No Recognized Claim |
| 32257 | 530103305 | No Eligible Purchases in Class Period | 148877 | 530351136 | No Eligible Purchases in Class Period | 265497 | 530639254 | No Eligible Purchases in Class Period |
| 32258 | 530103306 | No Eligible Purchases in Class Period | 148878 | 530351137 | No Recognized Claim | 265498 | 530639255 | No Recognized Claim |
| 32259 | 530103307 | No Eligible Purchases in Class Period | 148879 | 530351138 | No Recognized Claim | 265499 | 530639259 | No Eligible Purchases in Class Period |
| 32260 | 530103308 | No Recognized Claim | 148880 | 530351139 | No Recognized Claim | 265500 | 530639260 | No Eligible Purchases in Class Period |
| 32261 | 530103309 | No Recognized Claim | 148881 | 530351140 | No Recognized Claim | 265501 | 530639265 | No Recognized Claim |
| 32262 | 530103310 | No Recognized Claim | 148882 | 530351145 | No Recognized Claim | 265502 | 530639274 | No Recognized Claim |
| 32263 | 530103311 | No Eligible Purchases in Class Period | 148883 | 530351147 | No Recognized Claim | 265503 | 530639276 | No Recognized Claim |
| 32264 | 530103312 | No Eligible Purchases in Class Period | 148884 | 530351149 | No Recognized Claim | 265504 | 530639280 | No Recognized Claim |
| 32265 | 530103313 | No Eligible Purchases in Class Period | 148885 | 530351150 | No Recognized Claim | 265505 | 530639281 | No Eligible Purchases in Class Period |
| 32266 | 530103314 | No Eligible Purchases in Class Period | 148886 | 530351151 | No Recognized Claim | 265506 | 530639285 | No Recognized Claim |
| 32267 | 530103315 | No Eligible Purchases in Class Period | 148887 | 530351158 | No Eligible Purchases in Class Period | 265507 | 530639286 | No Eligible Purchases in Class Period |
| 32268 | 530103316 | No Eligible Purchases in Class Period | 148888 | 530351159 | No Recognized Claim | 265508 | 530639289 | No Recognized Claim |
| 32269 | 530103317 | No Eligible Purchases in Class Period | 148889 | 530351160 | No Recognized Claim | 265509 | 530639305 | No Recognized Claim |
| 32270 | 530103318 | No Recognized Claim | 148890 | 530351161 | No Recognized Claim | 265510 | 530639319 | No Recognized Claim |
| 32271 | 530103319 | No Recognized Claim | 148891 | 530351162 | No Recognized Claim | 265511 | 530639329 | No Recognized Claim |
| 32272 | 530103320 | No Eligible Purchases in Class Period | 148892 | 530351171 | No Eligible Purchases in Class Period | 265512 | 530639335 | No Recognized Claim |
| 32273 | 530103321 | No Eligible Purchases in Class Period | 148893 | 530351176 | No Recognized Claim | 265513 | 530639336 | No Recognized Claim |
| 32274 | 530103322 | No Eligible Purchases in Class Period | 148894 | 530351177 | No Eligible Purchases in Class Period | 265514 | 530639338 | No Recognized Claim |
| 32275 | 530103323 | No Eligible Purchases in Class Period | 148895 | 530351181 | No Recognized Claim | 265515 | 530639343 | No Recognized Claim |
| 32276 | 530103324 | No Eligible Purchases in Class Period | 148896 | 530351183 | No Recognized Claim | 265516 | 530639347 | No Recognized Claim |
| 32277 | 530103325 | No Eligible Purchases in Class Period | 148897 | 530351184 | No Recognized Claim | 265517 | 530639349 | No Recognized Claim |
| 32278 | 530103327 | No Eligible Purchases in Class Period | 148898 | 530351185 | No Recognized Claim | 265518 | 530639350 | No Recognized Claim |
| 32279 | 530103328 | No Eligible Purchases in Class Period | 148899 | 530351190 | No Recognized Claim | 265519 | 530639354 | No Recognized Claim |
| 32280 | 530103331 | No Recognized Claim | 148900 | 530351191 | No Eligible Purchases in Class Period | 265520 | 530639356 | No Recognized Claim |
| 32281 | 530103332 | No Eligible Purchases in Class Period | 148901 | 530351194 | No Recognized Claim | 265521 | 530639357 | No Recognized Claim |
| 32282 | 530103333 | No Eligible Purchases in Class Period | 148902 | 530351197 | No Eligible Purchases in Class Period | 265522 | 530639359 | No Recognized Claim |
| 32283 | 530103334 | No Eligible Purchases in Class Period | 148903 | 530351198 | No Recognized Claim | 265523 | 530639361 | No Recognized Claim |
| 32284 | 530103335 | No Eligible Purchases in Class Period | 148904 | 530351201 | No Recognized Claim | 265524 | 530639367 | No Recognized Claim |
| 32285 | 530103336 | No Eligible Purchases in Class Period | 148905 | 530351205 | No Recognized Claim | 265525 | 530639376 | No Recognized Claim |
| 32286 | 530103337 | No Eligible Purchases in Class Period | 148906 | 530351207 | No Recognized Claim | 265526 | 530639379 | No Recognized Claim |
| 32287 | 530103338 | No Eligible Purchases in Class Period | 148907 | 530351210 | No Eligible Purchases in Class Period | 265527 | 530639380 | No Recognized Claim |
| 32288 | 530103339 | No Eligible Purchases in Class Period | 148908 | 530351216 | No Eligible Purchases in Class Period | 265528 | 530639383 | No Recognized Claim |
| 32289 | 530103340 | No Recognized Claim | 148909 | 530351217 | No Eligible Purchases in Class Period | 265529 | 530639384 | No Recognized Claim |
| 32290 | 530103341 | No Recognized Claim | 148910 | 530351218 | No Eligible Purchases in Class Period | 265530 | 530639388 | No Recognized Claim |
| 32291 | 530103342 | No Eligible Purchases in Class Period | 148911 | 530351221 | No Recognized Claim | 265531 | 530639398 | No Recognized Claim |
| 32292 | 530103343 | No Eligible Purchases in Class Period | 148912 | 530351222 | No Recognized Claim | 265532 | 530639414 | No Recognized Claim |
| 32293 | 530103344 | No Eligible Purchases in Class Period | 148913 | 530351223 | No Recognized Claim | 265533 | 530639415 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32294 | 530103345 | No Recognized Claim | 148914 | 530351224 | No Recognized Claim | 265534 | 530639417 | No Recognized Claim |
| 32295 | 530103346 | No Recognized Claim | 148915 | 530351225 | No Recognized Claim | 265535 | 530639419 | No Eligible Purchases in Class Period |
| 32296 | 530103347 | No Eligible Purchases in Class Period | 148916 | 530351227 | No Recognized Claim | 265536 | 530639425 | No Recognized Claim |
| 32297 | 530103348 | No Eligible Purchases in Class Period | 148917 | 530351228 | No Recognized Claim | 265537 | 530639431 | No Recognized Claim |
| 32298 | 530103349 | No Eligible Purchases in Class Period | 148918 | 530351229 | No Recognized Claim | 265538 | 530639433 | No Recognized Claim |
| 32299 | 530103350 | No Recognized Claim | 148919 | 530351230 | No Recognized Claim | 265539 | 530639434 | No Recognized Claim |
| 32300 | 530103351 | No Eligible Purchases in Class Period | 148920 | 530351231 | No Recognized Claim | 265540 | 530639439 | No Recognized Claim |
| 32301 | 530103352 | No Recognized Claim | 148921 | 530351232 | No Recognized Claim | 265541 | 530639446 | No Recognized Claim |
| 32302 | 530103353 | No Recognized Claim | 148922 | 530351233 | No Recognized Claim | 265542 | 530639457 | No Recognized Claim |
| 32303 | 530103354 | No Recognized Claim | 148923 | 530351236 | No Recognized Claim | 265543 | 530639460 | No Eligible Purchases in Class Period |
| 32304 | 530103355 | No Recognized Claim | 148924 | 530351239 | No Recognized Claim | 265544 | 530639471 | No Recognized Claim |
| 32305 | 530103356 | No Recognized Claim | 148925 | 530351240 | No Eligible Purchases in Class Period | 265545 | 530639476 | No Recognized Claim |
| 32306 | 530103357 | No Eligible Purchases in Class Period | 148926 | 530351243 | No Eligible Purchases in Class Period | 265546 | 530639479 | No Recognized Claim |
| 32307 | 530103358 | No Eligible Purchases in Class Period | 148927 | 530351244 | No Recognized Claim | 265547 | 530639486 | No Recognized Claim |
| 32308 | 530103359 | No Recognized Claim | 148928 | 530351246 | No Eligible Purchases in Class Period | 265548 | 530639487 | No Recognized Claim |
| 32309 | 530103360 | No Recognized Claim | 148929 | 530351247 | No Recognized Claim | 265549 | 530639488 | No Recognized Claim |
| 32310 | 530103362 | No Eligible Purchases in Class Period | 148930 | 530351248 | No Recognized Claim | 265550 | 530639490 | No Recognized Claim |
| 32311 | 530103363 | No Recognized Claim | 148931 | 530351249 | No Recognized Claim | 265551 | 530639491 | No Recognized Claim |
| 32312 | 530103364 | No Eligible Purchases in Class Period | 148932 | 530351251 | No Recognized Claim | 265552 | 530639492 | No Recognized Claim |
| 32313 | 530103365 | No Eligible Purchases in Class Period | 148933 | 530351252 | No Recognized Claim | 265553 | 530639493 | No Recognized Claim |
| 32314 | 530103366 | No Eligible Purchases in Class Period | 148934 | 530351254 | No Recognized Claim | 265554 | 530639494 | No Recognized Claim |
| 32315 | 530103367 | No Recognized Claim | 148935 | 530351258 | No Recognized Claim | 265555 | 530639495 | No Recognized Claim |
| 32316 | 530103368 | No Eligible Purchases in Class Period | 148936 | 530351260 | No Recognized Claim | 265556 | 530639496 | No Recognized Claim |
| 32317 | 530103369 | No Eligible Purchases in Class Period | 148937 | 530351261 | No Recognized Claim | 265557 | 530639498 | No Recognized Claim |
| 32318 | 530103370 | No Recognized Claim | 148938 | 530351263 | No Recognized Claim | 265558 | 530639499 | No Recognized Claim |
| 32319 | 530103371 | No Eligible Purchases in Class Period | 148939 | 530351264 | No Recognized Claim | 265559 | 530639501 | No Recognized Claim |
| 32320 | 530103372 | No Eligible Purchases in Class Period | 148940 | 530351265 | No Recognized Claim | 265560 | 530639502 | No Recognized Claim |
| 32321 | 530103374 | No Eligible Purchases in Class Period | 148941 | 530351266 | No Recognized Claim | 265561 | 530639503 | No Recognized Claim |
| 32322 | 530103375 | No Eligible Purchases in Class Period | 148942 | 530351267 | No Recognized Claim | 265562 | 530639504 | No Recognized Claim |
| 32323 | 530103376 | No Eligible Purchases in Class Period | 148943 | 530351268 | No Recognized Claim | 265563 | 530639507 | No Recognized Claim |
| 32324 | 530103377 | No Recognized Claim | 148944 | 530351269 | No Recognized Claim | 265564 | 530639509 | No Eligible Purchases in Class Period |
| 32325 | 530103378 | No Recognized Claim | 148945 | 530351270 | No Eligible Purchases in Class Period | 265565 | 530639510 | No Recognized Claim |
| 32326 | 530103379 | No Eligible Purchases in Class Period | 148946 | 530351271 | No Eligible Purchases in Class Period | 265566 | 530639512 | No Recognized Claim |
| 32327 | 530103380 | No Recognized Claim | 148947 | 530351273 | No Eligible Purchases in Class Period | 265567 | 530639513 | No Recognized Claim |
| 32328 | 530103381 | No Eligible Purchases in Class Period | 148948 | 530351274 | No Eligible Purchases in Class Period | 265568 | 530639514 | No Recognized Claim |
| 32329 | 530103382 | No Eligible Purchases in Class Period | 148949 | 530351276 | No Recognized Claim | 265569 | 530639516 | No Recognized Claim |
| 32330 | 530103383 | No Recognized Claim | 148950 | 530351277 | No Eligible Purchases in Class Period | 265570 | 530639518 | No Recognized Claim |
| 32331 | 530103384 | No Eligible Purchases in Class Period | 148951 | 530351284 | No Recognized Claim | 265571 | 530639521 | No Recognized Claim |
| 32332 | 530103385 | No Eligible Purchases in Class Period | 148952 | 530351285 | No Recognized Claim | 265572 | 530639523 | No Recognized Claim |
| 32333 | 530103386 | No Eligible Purchases in Class Period | 148953 | 530351286 | No Eligible Purchases in Class Period | 265573 | 530639524 | No Recognized Claim |
| 32334 | 530103387 | No Eligible Purchases in Class Period | 148954 | 530351289 | No Recognized Claim | 265574 | 530639525 | No Recognized Claim |
| 32335 | 530103388 | No Eligible Purchases in Class Period | 148955 | 530351294 | No Eligible Purchases in Class Period | 265575 | 530639527 | No Recognized Claim |
| 32336 | 530103389 | No Recognized Claim | 148956 | 530351295 | No Eligible Purchases in Class Period | 265576 | 530639530 | No Recognized Claim |
| 32337 | 530103390 | No Recognized Claim | 148957 | 530351296 | No Eligible Purchases in Class Period | 265577 | 530639533 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32338 | 530103391 | No Eligible Purchases in Class Period | 148958 | 530351297 | No Eligible Purchases in Class Period | 265578 | 530639534 | No Recognized Claim |
| 32339 | 530103392 | No Eligible Purchases in Class Period | 148959 | 530351298 | No Eligible Purchases in Class Period | 265579 | 530639535 | No Recognized Claim |
| 32340 | 530103393 | No Recognized Claim | 148960 | 530351304 | No Recognized Claim | 265580 | 530639537 | No Recognized Claim |
| 32341 | 530103394 | No Recognized Claim | 148961 | 530351308 | No Recognized Claim | 265581 | 530639541 | No Eligible Purchases in Class Period |
| 32342 | 530103395 | No Eligible Purchases in Class Period | 148962 | 530351309 | No Recognized Claim | 265582 | 530639542 | No Recognized Claim |
| 32343 | 530103396 | No Eligible Purchases in Class Period | 148963 | 530351310 | No Eligible Purchases in Class Period | 265583 | 530639543 | No Recognized Claim |
| 32344 | 530103397 | No Recognized Claim | 148964 | 530351311 | No Recognized Claim | 265584 | 530639544 | No Recognized Claim |
| 32345 | 530103398 | No Eligible Purchases in Class Period | 148965 | 530351314 | No Recognized Claim | 265585 | 530639545 | No Recognized Claim |
| 32346 | 530103399 | No Eligible Purchases in Class Period | 148966 | 530351318 | No Recognized Claim | 265586 | 530639546 | No Recognized Claim |
| 32347 | 530103400 | No Eligible Purchases in Class Period | 148967 | 530351319 | No Recognized Claim | 265587 | 530639551 | No Recognized Claim |
| 32348 | 530103401 | No Recognized Claim | 148968 | 530351321 | No Recognized Claim | 265588 | 530639557 | No Recognized Claim |
| 32349 | 530103402 | No Eligible Purchases in Class Period | 148969 | 530351323 | No Eligible Purchases in Class Period | 265589 | 530639567 | No Recognized Claim |
| 32350 | 530103403 | No Eligible Purchases in Class Period | 148970 | 530351324 | No Recognized Claim | 265590 | 530639572 | No Recognized Claim |
| 32351 | 530103404 | No Eligible Purchases in Class Period | 148971 | 530351325 | No Recognized Claim | 265591 | 530639576 | No Recognized Claim |
| 32352 | 530103405 | No Eligible Purchases in Class Period | 148972 | 530351326 | No Recognized Claim | 265592 | 530639580 | No Recognized Claim |
| 32353 | 530103406 | No Eligible Purchases in Class Period | 148973 | 530351327 | No Recognized Claim | 265593 | 530639588 | No Recognized Claim |
| 32354 | 530103407 | No Eligible Purchases in Class Period | 148974 | 530351329 | No Recognized Claim | 265594 | 530639589 | No Recognized Claim |
| 32355 | 530103408 | No Eligible Purchases in Class Period | 148975 | 530351332 | No Eligible Purchases in Class Period | 265595 | 530639590 | No Recognized Claim |
| 32356 | 530103409 | No Eligible Purchases in Class Period | 148976 | 530351335 | No Eligible Purchases in Class Period | 265596 | 530639593 | No Eligible Purchases in Class Period |
| 32357 | 530103410 | No Eligible Purchases in Class Period | 148977 | 530351336 | No Eligible Purchases in Class Period | 265597 | 530639596 | No Recognized Claim |
| 32358 | 530103411 | No Eligible Purchases in Class Period | 148978 | 530351337 | No Eligible Purchases in Class Period | 265598 | 530639607 | No Recognized Claim |
| 32359 | 530103412 | No Eligible Purchases in Class Period | 148979 | 530351339 | No Recognized Claim | 265599 | 530639610 | No Recognized Claim |
| 32360 | 530103413 | No Eligible Purchases in Class Period | 148980 | 530351340 | No Recognized Claim | 265600 | 530639618 | No Recognized Claim |
| 32361 | 530103414 | No Eligible Purchases in Class Period | 148981 | 530351345 | No Recognized Claim | 265601 | 530639619 | No Recognized Claim |
| 32362 | 530103415 | Void or Withdrawn | 148982 | 530351346 | No Recognized Claim | 265602 | 530639620 | No Recognized Claim |
| 32363 | 530103416 | Void or Withdrawn | 148983 | 530351347 | No Recognized Claim | 265603 | 530639621 | No Recognized Claim |
| 32364 | 530103417 | No Eligible Purchases in Class Period | 148984 | 530351348 | No Recognized Claim | 265604 | 530639626 | No Recognized Claim |
| 32365 | 530103418 | No Eligible Purchases in Class Period | 148985 | 530351349 | No Recognized Claim | 265605 | 530639628 | No Recognized Claim |
| 32366 | 530103419 | No Recognized Claim | 148986 | 530351351 | No Eligible Purchases in Class Period | 265606 | 530639635 | No Recognized Claim |
| 32367 | 530103420 | No Eligible Purchases in Class Period | 148987 | 530351357 | No Recognized Claim | 265607 | 530639639 | No Recognized Claim |
| 32368 | 530103421 | No Eligible Purchases in Class Period | 148988 | 530351358 | No Eligible Purchases in Class Period | 265608 | 530639643 | No Recognized Claim |
| 32369 | 530103422 | No Eligible Purchases in Class Period | 148989 | 530351359 | No Recognized Claim | 265609 | 530639646 | No Eligible Purchases in Class Period |
| 32370 | 530103423 | No Eligible Purchases in Class Period | 148990 | 530351360 | No Recognized Claim | 265610 | 530639650 | No Eligible Purchases in Class Period |
| 32371 | 530103424 | No Eligible Purchases in Class Period | 148991 | 530351361 | No Eligible Purchases in Class Period | 265611 | 530639651 | No Recognized Claim |
| 32372 | 530103425 | No Eligible Purchases in Class Period | 148992 | 530351366 | No Recognized Claim | 265612 | 530639654 | No Eligible Purchases in Class Period |
| 32373 | 530103426 | No Eligible Purchases in Class Period | 148993 | 530351367 | No Recognized Claim | 265613 | 530639656 | No Eligible Purchases in Class Period |
| 32374 | 530103427 | No Eligible Purchases in Class Period | 148994 | 530351372 | No Recognized Claim | 265614 | 530639658 | No Eligible Purchases in Class Period |
| 32375 | 530103428 | No Eligible Purchases in Class Period | 148995 | 530351375 | No Recognized Claim | 265615 | 530639661 | No Eligible Purchases in Class Period |
| 32376 | 530103429 | No Recognized Claim | 148996 | 530351384 | No Recognized Claim | 265616 | 530639669 | No Recognized Claim |
| 32377 | 530103431 | No Eligible Purchases in Class Period | 148997 | 530351385 | No Recognized Claim | 265617 | 530639670 | No Eligible Purchases in Class Period |
| 32378 | 530103432 | No Eligible Purchases in Class Period | 148998 | 530351388 | No Recognized Claim | 265618 | 530639671 | No Eligible Purchases in Class Period |
| 32379 | 530103433 | No Eligible Purchases in Class Period | 148999 | 530351394 | No Eligible Purchases in Class Period | 265619 | 530639674 | No Eligible Purchases in Class Period |
| 32380 | 530103434 | No Eligible Purchases in Class Period | 149000 | 530351395 | No Recognized Claim | 265620 | 530639681 | No Eligible Purchases in Class Period |
| 32381 | 530103435 | No Eligible Purchases in Class Period | 149001 | 530351398 | No Recognized Claim | 265621 | 530639682 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32382 | 530103436 | No Eligible Purchases in Class Period | 149002 | 530351400 | No Recognized Claim | 265622 | 530639685 | No Eligible Purchases in Class Period |
| 32383 | 530103437 | No Eligible Purchases in Class Period | 149003 | 530351410 | No Recognized Claim | 265623 | 530639686 | No Eligible Purchases in Class Period |
| 32384 | 530103438 | No Eligible Purchases in Class Period | 149004 | 530351411 | No Recognized Claim | 265624 | 530639689 | No Recognized Claim |
| 32385 | 530103439 | No Eligible Purchases in Class Period | 149005 | 530351413 | No Eligible Purchases in Class Period | 265625 | 530639690 | No Recognized Claim |
| 32386 | 530103440 | No Eligible Purchases in Class Period | 149006 | 530351414 | No Eligible Purchases in Class Period | 265626 | 530639692 | No Eligible Purchases in Class Period |
| 32387 | 530103441 | No Eligible Purchases in Class Period | 149007 | 530351418 | No Eligible Purchases in Class Period | 265627 | 530639693 | No Eligible Purchases in Class Period |
| 32388 | 530103442 | No Eligible Purchases in Class Period | 149008 | 530351420 | No Recognized Claim | 265628 | 530639698 | No Eligible Purchases in Class Period |
| 32389 | 530103443 | No Eligible Purchases in Class Period | 149009 | 530351423 | No Recognized Claim | 265629 | 530639706 | No Recognized Claim |
| 32390 | 530103444 | No Eligible Purchases in Class Period | 149010 | 530351428 | No Eligible Purchases in Class Period | 265630 | 530639716 | No Recognized Claim |
| 32391 | 530103445 | No Eligible Purchases in Class Period | 149011 | 530351430 | No Recognized Claim | 265631 | 530639729 | No Recognized Claim |
| 32392 | 530103446 | No Eligible Purchases in Class Period | 149012 | 530351432 | No Recognized Claim | 265632 | 530639742 | No Recognized Claim |
| 32393 | 530103447 | No Eligible Purchases in Class Period | 149013 | 530351433 | No Recognized Claim | 265633 | 530639744 | No Recognized Claim |
| 32394 | 530103448 | No Eligible Purchases in Class Period | 149014 | 530351434 | No Eligible Purchases in Class Period | 265634 | 530639749 | No Recognized Claim |
| 32395 | 530103449 | No Eligible Purchases in Class Period | 149015 | 530351436 | No Recognized Claim | 265635 | 530639751 | No Recognized Claim |
| 32396 | 530103450 | No Eligible Purchases in Class Period | 149016 | 530351439 | No Recognized Claim | 265636 | 530639778 | No Recognized Claim |
| 32397 | 530103451 | No Eligible Purchases in Class Period | 149017 | 530351440 | No Eligible Purchases in Class Period | 265637 | 530639784 | No Recognized Claim |
| 32398 | 530103452 | No Eligible Purchases in Class Period | 149018 | 530351457 | No Recognized Claim | 265638 | 530639785 | No Recognized Claim |
| 32399 | 530103453 | No Eligible Purchases in Class Period | 149019 | 530351460 | No Recognized Claim | 265639 | 530639800 | No Recognized Claim |
| 32400 | 530103454 | No Eligible Purchases in Class Period | 149020 | 530351461 | No Recognized Claim | 265640 | 530639801 | No Recognized Claim |
| 32401 | 530103455 | No Eligible Purchases in Class Period | 149021 | 530351462 | No Recognized Claim | 265641 | 530639802 | No Recognized Claim |
| 32402 | 530103456 | No Eligible Purchases in Class Period | 149022 | 530351465 | No Eligible Purchases in Class Period | 265642 | 530639827 | No Recognized Claim |
| 32403 | 530103457 | No Eligible Purchases in Class Period | 149023 | 530351466 | No Recognized Claim | 265643 | 530639828 | No Recognized Claim |
| 32404 | 530103458 | No Eligible Purchases in Class Period | 149024 | 530351474 | No Recognized Claim | 265644 | 530639835 | No Eligible Purchases in Class Period |
| 32405 | 530103459 | No Eligible Purchases in Class Period | 149025 | 530351477 | No Eligible Purchases in Class Period | 265645 | 530639836 | No Eligible Purchases in Class Period |
| 32406 | 530103460 | No Eligible Purchases in Class Period | 149026 | 530351478 | No Eligible Purchases in Class Period | 265646 | 530639837 | No Eligible Purchases in Class Period |
| 32407 | 530103461 | No Eligible Purchases in Class Period | 149027 | 530351479 | No Eligible Purchases in Class Period | 265647 | 530639855 | No Recognized Claim |
| 32408 | 530103462 | No Eligible Purchases in Class Period | 149028 | 530351480 | No Eligible Purchases in Class Period | 265648 | 530639856 | No Recognized Claim |
| 32409 | 530103463 | No Eligible Purchases in Class Period | 149029 | 530351481 | No Eligible Purchases in Class Period | 265649 | 530639861 | No Recognized Claim |
| 32410 | 530103465 | No Eligible Purchases in Class Period | 149030 | 530351482 | No Recognized Claim | 265650 | 530639862 | No Eligible Purchases in Class Period |
| 32411 | 530103466 | No Eligible Purchases in Class Period | 149031 | 530351483 | No Recognized Claim | 265651 | 530639865 | No Eligible Purchases in Class Period |
| 32412 | 530103467 | No Eligible Purchases in Class Period | 149032 | 530351486 | No Recognized Claim | 265652 | 530639869 | No Recognized Claim |
| 32413 | 530103468 | No Eligible Purchases in Class Period | 149033 | 530351487 | No Recognized Claim | 265653 | 530639888 | No Eligible Purchases in Class Period |
| 32414 | 530103469 | No Eligible Purchases in Class Period | 149034 | 530351488 | No Recognized Claim | 265654 | 530639902 | No Eligible Purchases in Class Period |
| 32415 | 530103471 | No Eligible Purchases in Class Period | 149035 | 530351489 | No Recognized Claim | 265655 | 530639909 | No Recognized Claim |
| 32416 | 530103472 | No Recognized Claim | 149036 | 530351490 | No Eligible Purchases in Class Period | 265656 | 530639923 | No Eligible Purchases in Class Period |
| 32417 | 530103473 | No Eligible Purchases in Class Period | 149037 | 530351492 | No Recognized Claim | 265657 | 530639937 | No Recognized Claim |
| 32418 | 530103474 | No Eligible Purchases in Class Period | 149038 | 530351494 | No Recognized Claim | 265658 | 530639948 | No Recognized Claim |
| 32419 | 530103475 | No Eligible Purchases in Class Period | 149039 | 530351495 | No Eligible Purchases in Class Period | 265659 | 530639974 | No Eligible Purchases in Class Period |
| 32420 | 530103476 | No Eligible Purchases in Class Period | 149040 | 530351499 | No Recognized Claim | 265660 | 530639998 | No Recognized Claim |
| 32421 | 530103477 | No Eligible Purchases in Class Period | 149041 | 530351500 | No Eligible Purchases in Class Period | 265661 | 530640008 | No Recognized Claim |
| 32422 | 530103478 | No Eligible Purchases in Class Period | 149042 | 530351501 | No Recognized Claim | 265662 | 530640013 | No Recognized Claim |
| 32423 | 530103479 | No Eligible Purchases in Class Period | 149043 | 530351503 | No Eligible Purchases in Class Period | 265663 | 530640014 | No Recognized Claim |
| 32424 | 530103480 | No Eligible Purchases in Class Period | 149044 | 530351506 | No Recognized Claim | 265664 | 530640022 | No Recognized Claim |
| 32425 | 530103481 | No Eligible Purchases in Class Period | 149045 | 530351508 | No Recognized Claim | 265665 | 530640025 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32426 | 530103482 | No Eligible Purchases in Class Period | 149046 | 530351510 | No Recognized Claim | 265666 | 530640036 | No Recognized Claim |
| 32427 | 530103483 | No Eligible Purchases in Class Period | 149047 | 530351511 | No Recognized Claim | 265667 | 530640040 | No Recognized Claim |
| 32428 | 530103484 | No Eligible Purchases in Class Period | 149048 | 530351512 | No Recognized Claim | 265668 | 530640042 | No Recognized Claim |
| 32429 | 530103485 | No Eligible Purchases in Class Period | 149049 | 530351513 | No Recognized Claim | 265669 | 530640044 | No Recognized Claim |
| 32430 | 530103486 | No Eligible Purchases in Class Period | 149050 | 530351514 | No Recognized Claim | 265670 | 530640047 | No Recognized Claim |
| 32431 | 530103487 | No Eligible Purchases in Class Period | 149051 | 530351517 | No Recognized Claim | 265671 | 530640052 | No Recognized Claim |
| 32432 | 530103488 | No Eligible Purchases in Class Period | 149052 | 530351518 | No Recognized Claim | 265672 | 530640054 | No Recognized Claim |
| 32433 | 530103489 | No Eligible Purchases in Class Period | 149053 | 530351520 | No Recognized Claim | 265673 | 530640065 | No Recognized Claim |
| 32434 | 530103490 | No Eligible Purchases in Class Period | 149054 | 530351521 | No Eligible Purchases in Class Period | 265674 | 530640066 | No Eligible Purchases in Class Period |
| 32435 | 530103491 | No Eligible Purchases in Class Period | 149055 | 530351522 | No Recognized Claim | 265675 | 530640068 | No Eligible Purchases in Class Period |
| 32436 | 530103492 | No Eligible Purchases in Class Period | 149056 | 530351524 | No Eligible Purchases in Class Period | 265676 | 530640079 | No Eligible Purchases in Class Period |
| 32437 | 530103493 | No Eligible Purchases in Class Period | 149057 | 530351525 | No Recognized Claim | 265677 | 530640083 | No Eligible Purchases in Class Period |
| 32438 | 530103495 | No Eligible Purchases in Class Period | 149058 | 530351526 | No Recognized Claim | 265678 | 530640092 | No Eligible Purchases in Class Period |
| 32439 | 530103497 | No Eligible Purchases in Class Period | 149059 | 530351530 | No Eligible Purchases in Class Period | 265679 | 530640096 | No Eligible Purchases in Class Period |
| 32440 | 530103498 | No Eligible Purchases in Class Period | 149060 | 530351532 | No Eligible Purchases in Class Period | 265680 | 530640097 | No Eligible Purchases in Class Period |
| 32441 | 530103499 | No Recognized Claim | 149061 | 530351533 | No Recognized Claim | 265681 | 530640098 | No Eligible Purchases in Class Period |
| 32442 | 530103500 | No Recognized Claim | 149062 | 530351536 | No Recognized Claim | 265682 | 530640106 | No Eligible Purchases in Class Period |
| 32443 | 530103501 | No Eligible Purchases in Class Period | 149063 | 530351544 | No Recognized Claim | 265683 | 530640107 | No Recognized Claim |
| 32444 | 530103502 | No Eligible Purchases in Class Period | 149064 | 530351545 | No Recognized Claim | 265684 | 530640108 | No Eligible Purchases in Class Period |
| 32445 | 530103503 | No Eligible Purchases in Class Period | 149065 | 530351546 | No Recognized Claim | 265685 | 530640110 | No Eligible Purchases in Class Period |
| 32446 | 530103504 | No Eligible Purchases in Class Period | 149066 | 530351548 | No Recognized Claim | 265686 | 530640116 | No Eligible Purchases in Class Period |
| 32447 | 530103506 | No Eligible Purchases in Class Period | 149067 | 530351550 | No Recognized Claim | 265687 | 530640125 | No Eligible Purchases in Class Period |
| 32448 | 530103507 | No Eligible Purchases in Class Period | 149068 | 530351551 | No Eligible Purchases in Class Period | 265688 | 530640134 | No Eligible Purchases in Class Period |
| 32449 | 530103508 | No Eligible Purchases in Class Period | 149069 | 530351552 | No Recognized Claim | 265689 | 530640135 | No Eligible Purchases in Class Period |
| 32450 | 530103509 | No Eligible Purchases in Class Period | 149070 | 530351553 | No Recognized Claim | 265690 | 530640149 | No Recognized Claim |
| 32451 | 530103510 | No Eligible Purchases in Class Period | 149071 | 530351555 | No Recognized Claim | 265691 | 530640161 | No Recognized Claim |
| 32452 | 530103511 | No Eligible Purchases in Class Period | 149072 | 530351556 | No Eligible Purchases in Class Period | 265692 | 530640169 | No Recognized Claim |
| 32453 | 530103512 | No Eligible Purchases in Class Period | 149073 | 530351558 | No Eligible Purchases in Class Period | 265693 | 530640172 | No Recognized Claim |
| 32454 | 530103513 | No Eligible Purchases in Class Period | 149074 | 530351561 | No Recognized Claim | 265694 | 530640210 | No Eligible Purchases in Class Period |
| 32455 | 530103514 | No Eligible Purchases in Class Period | 149075 | 530351562 | No Eligible Purchases in Class Period | 265695 | 530640225 | No Recognized Claim |
| 32456 | 530103515 | No Eligible Purchases in Class Period | 149076 | 530351565 | No Eligible Purchases in Class Period | 265696 | 530640237 | No Recognized Claim |
| 32457 | 530103516 | No Eligible Purchases in Class Period | 149077 | 530351567 | No Recognized Claim | 265697 | 530640238 | No Recognized Claim |
| 32458 | 530103517 | No Eligible Purchases in Class Period | 149078 | 530351569 | No Recognized Claim | 265698 | 530640242 | No Recognized Claim |
| 32459 | 530103518 | No Eligible Purchases in Class Period | 149079 | 530351571 | No Eligible Purchases in Class Period | 265699 | 530640248 | No Eligible Purchases in Class Period |
| 32460 | 530103519 | No Eligible Purchases in Class Period | 149080 | 530351573 | No Eligible Purchases in Class Period | 265700 | 530640254 | No Eligible Purchases in Class Period |
| 32461 | 530103520 | No Eligible Purchases in Class Period | 149081 | 530351574 | No Eligible Purchases in Class Period | 265701 | 530640255 | No Eligible Purchases in Class Period |
| 32462 | 530103521 | No Eligible Purchases in Class Period | 149082 | 530351576 | No Recognized Claim | 265702 | 530640256 | No Eligible Purchases in Class Period |
| 32463 | 530103522 | No Eligible Purchases in Class Period | 149083 | 530351578 | No Eligible Purchases in Class Period | 265703 | 530640260 | No Eligible Purchases in Class Period |
| 32464 | 530103523 | No Eligible Purchases in Class Period | 149084 | 530351579 | No Recognized Claim | 265704 | 530640261 | No Eligible Purchases in Class Period |
| 32465 | 530103524 | No Eligible Purchases in Class Period | 149085 | 530351580 | No Recognized Claim | 265705 | 530640263 | No Eligible Purchases in Class Period |
| 32466 | 530103525 | No Eligible Purchases in Class Period | 149086 | 530351585 | No Eligible Purchases in Class Period | 265706 | 530640265 | No Eligible Purchases in Class Period |
| 32467 | 530103526 | No Eligible Purchases in Class Period | 149087 | 530351587 | No Recognized Claim | 265707 | 530640266 | No Eligible Purchases in Class Period |
| 32468 | 530103527 | No Eligible Purchases in Class Period | 149088 | 530351590 | No Recognized Claim | 265708 | 530640268 | No Eligible Purchases in Class Period |
| 32469 | 530103528 | No Eligible Purchases in Class Period | 149089 | 530351591 | No Recognized Claim | 265709 | 530640269 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32470 | 530103529 | No Eligible Purchases in Class Period | 149090 | 530351592 | No Recognized Claim | 265710 | 530640279 | No Recognized Claim |
| 32471 | 530103530 | No Eligible Purchases in Class Period | 149091 | 530351594 | No Recognized Claim | 265711 | 530640281 | No Eligible Purchases in Class Period |
| 32472 | 530103531 | No Eligible Purchases in Class Period | 149092 | 530351597 | No Recognized Claim | 265712 | 530640282 | No Recognized Claim |
| 32473 | 530103532 | No Eligible Purchases in Class Period | 149093 | 530351598 | No Recognized Claim | 265713 | 530640283 | No Recognized Claim |
| 32474 | 530103533 | No Eligible Purchases in Class Period | 149094 | 530351599 | No Recognized Claim | 265714 | 530640284 | No Recognized Claim |
| 32475 | 530103534 | No Eligible Purchases in Class Period | 149095 | 530351600 | No Recognized Claim | 265715 | 530640285 | No Recognized Claim |
| 32476 | 530103535 | No Eligible Purchases in Class Period | 149096 | 530351602 | No Recognized Claim | 265716 | 530640286 | No Recognized Claim |
| 32477 | 530103536 | No Eligible Purchases in Class Period | 149097 | 530351603 | No Recognized Claim | 265717 | 530640287 | No Recognized Claim |
| 32478 | 530103537 | No Eligible Purchases in Class Period | 149098 | 530351604 | No Recognized Claim | 265718 | 530640288 | No Recognized Claim |
| 32479 | 530103538 | No Eligible Purchases in Class Period | 149099 | 530351605 | No Eligible Purchases in Class Period | 265719 | 530640293 | No Eligible Purchases in Class Period |
| 32480 | 530103539 | No Eligible Purchases in Class Period | 149100 | 530351606 | No Recognized Claim | 265720 | 530640294 | No Eligible Purchases in Class Period |
| 32481 | 530103540 | No Eligible Purchases in Class Period | 149101 | 530351608 | No Recognized Claim | 265721 | 530640297 | No Recognized Claim |
| 32482 | 530103541 | No Eligible Purchases in Class Period | 149102 | 530351609 | No Recognized Claim | 265722 | 530640301 | No Recognized Claim |
| 32483 | 530103542 | No Eligible Purchases in Class Period | 149103 | 530351610 | No Recognized Claim | 265723 | 530640302 | No Recognized Claim |
| 32484 | 530103543 | No Eligible Purchases in Class Period | 149104 | 530351612 | No Eligible Purchases in Class Period | 265724 | 530640306 | No Recognized Claim |
| 32485 | 530103544 | No Eligible Purchases in Class Period | 149105 | 530351615 | No Recognized Claim | 265725 | 530640307 | No Recognized Claim |
| 32486 | 530103545 | No Eligible Purchases in Class Period | 149106 | 530351616 | No Recognized Claim | 265726 | 530640311 | No Eligible Purchases in Class Period |
| 32487 | 530103546 | No Eligible Purchases in Class Period | 149107 | 530351617 | No Recognized Claim | 265727 | 530640312 | No Eligible Purchases in Class Period |
| 32488 | 530103547 | No Eligible Purchases in Class Period | 149108 | 530351618 | No Recognized Claim | 265728 | 530640313 | No Eligible Purchases in Class Period |
| 32489 | 530103548 | No Eligible Purchases in Class Period | 149109 | 530351619 | No Recognized Claim | 265729 | 530640316 | No Eligible Purchases in Class Period |
| 32490 | 530103549 | No Eligible Purchases in Class Period | 149110 | 530351620 | No Eligible Purchases in Class Period | 265730 | 530640318 | No Eligible Purchases in Class Period |
| 32491 | 530103550 | No Eligible Purchases in Class Period | 149111 | 530351621 | No Eligible Purchases in Class Period | 265731 | 530640320 | No Eligible Purchases in Class Period |
| 32492 | 530103551 | No Eligible Purchases in Class Period | 149112 | 530351626 | No Recognized Claim | 265732 | 530640325 | No Eligible Purchases in Class Period |
| 32493 | 530103552 | No Eligible Purchases in Class Period | 149113 | 530351627 | No Recognized Claim | 265733 | 530640330 | No Eligible Purchases in Class Period |
| 32494 | 530103553 | No Eligible Purchases in Class Period | 149114 | 530351629 | No Recognized Claim | 265734 | 530640344 | No Eligible Purchases in Class Period |
| 32495 | 530103554 | No Eligible Purchases in Class Period | 149115 | 530351630 | No Recognized Claim | 265735 | 530640346 | No Recognized Claim |
| 32496 | 530103555 | No Eligible Purchases in Class Period | 149116 | 530351631 | No Recognized Claim | 265736 | 530640347 | No Eligible Purchases in Class Period |
| 32497 | 530103556 | No Recognized Claim | 149117 | 530351632 | No Recognized Claim | 265737 | 530640349 | No Recognized Claim |
| 32498 | 530103557 | No Eligible Purchases in Class Period | 149118 | 530351633 | No Recognized Claim | 265738 | 530640350 | No Eligible Purchases in Class Period |
| 32499 | 530103558 | No Eligible Purchases in Class Period | 149119 | 530351634 | No Recognized Claim | 265739 | 530640356 | No Eligible Purchases in Class Period |
| 32500 | 530103559 | No Eligible Purchases in Class Period | 149120 | 530351636 | No Recognized Claim | 265740 | 530640361 | No Recognized Claim |
| 32501 | 530103560 | No Eligible Purchases in Class Period | 149121 | 530351637 | No Recognized Claim | 265741 | 530640363 | No Eligible Purchases in Class Period |
| 32502 | 530103561 | No Recognized Claim | 149122 | 530351638 | No Eligible Purchases in Class Period | 265742 | 530640370 | No Recognized Claim |
| 32503 | 530103562 | No Eligible Purchases in Class Period | 149123 | 530351640 | No Recognized Claim | 265743 | 530640372 | No Recognized Claim |
| 32504 | 530103563 | No Eligible Purchases in Class Period | 149124 | 530351641 | No Eligible Purchases in Class Period | 265744 | 530640377 | No Eligible Purchases in Class Period |
| 32505 | 530103564 | No Eligible Purchases in Class Period | 149125 | 530351642 | No Recognized Claim | 265745 | 530640378 | No Recognized Claim |
| 32506 | 530103565 | No Eligible Purchases in Class Period | 149126 | 530351643 | No Eligible Purchases in Class Period | 265746 | 530640384 | No Eligible Purchases in Class Period |
| 32507 | 530103566 | No Eligible Purchases in Class Period | 149127 | 530351645 | No Eligible Purchases in Class Period | 265747 | 530640406 | No Recognized Claim |
| 32508 | 530103567 | No Eligible Purchases in Class Period | 149128 | 530351646 | No Eligible Purchases in Class Period | 265748 | 530640407 | No Recognized Claim |
| 32509 | 530103568 | No Eligible Purchases in Class Period | 149129 | 530351647 | No Eligible Purchases in Class Period | 265749 | 530640409 | No Eligible Purchases in Class Period |
| 32510 | 530103569 | No Eligible Purchases in Class Period | 149130 | 530351649 | No Recognized Claim | 265750 | 530640410 | No Recognized Claim |
| 32511 | 530103571 | No Eligible Purchases in Class Period | 149131 | 530351650 | No Eligible Purchases in Class Period | 265751 | 530640412 | No Recognized Claim |
| 32512 | 530103572 | No Eligible Purchases in Class Period | 149132 | 530351652 | No Eligible Purchases in Class Period | 265752 | 530640416 | No Eligible Purchases in Class Period |
| 32513 | 530103573 | No Eligible Purchases in Class Period | 149133 | 530351653 | No Eligible Purchases in Class Period | 265753 | 530640420 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32514 | 530103574 | No Eligible Purchases in Class Period | 149134 | 530351655 | No Recognized Claim | 265754 | 530640423 | No Recognized Claim |
| 32515 | 530103575 | No Recognized Claim | 149135 | 530351656 | No Eligible Purchases in Class Period | 265755 | 530640424 | No Recognized Claim |
| 32516 | 530103576 | No Eligible Purchases in Class Period | 149136 | 530351657 | No Eligible Purchases in Class Period | 265756 | 530640436 | No Recognized Claim |
| 32517 | 530103577 | No Eligible Purchases in Class Period | 149137 | 530351658 | No Eligible Purchases in Class Period | 265757 | 530640455 | No Eligible Purchases in Class Period |
| 32518 | 530103578 | No Eligible Purchases in Class Period | 149138 | 530351659 | No Recognized Claim | 265758 | 530640462 | No Recognized Claim |
| 32519 | 530103579 | No Eligible Purchases in Class Period | 149139 | 530351667 | No Recognized Claim | 265759 | 530640467 | No Recognized Claim |
| 32520 | 530103580 | No Eligible Purchases in Class Period | 149140 | 530351669 | No Recognized Claim | 265760 | 530640469 | No Recognized Claim |
| 32521 | 530103581 | No Eligible Purchases in Class Period | 149141 | 530351670 | No Recognized Claim | 265761 | 530640470 | No Recognized Claim |
| 32522 | 530103582 | No Eligible Purchases in Class Period | 149142 | 530351671 | No Eligible Purchases in Class Period | 265762 | 530640471 | No Recognized Claim |
| 32523 | 530103583 | No Eligible Purchases in Class Period | 149143 | 530351676 | No Recognized Claim | 265763 | 530640475 | No Recognized Claim |
| 32524 | 530103584 | No Eligible Purchases in Class Period | 149144 | 530351682 | No Recognized Claim | 265764 | 530640478 | No Recognized Claim |
| 32525 | 530103585 | No Eligible Purchases in Class Period | 149145 | 530351683 | No Recognized Claim | 265765 | 530640479 | No Recognized Claim |
| 32526 | 530103586 | No Eligible Purchases in Class Period | 149146 | 530351688 | No Recognized Claim | 265766 | 530640481 | No Recognized Claim |
| 32527 | 530103587 | No Eligible Purchases in Class Period | 149147 | 530351689 | No Recognized Claim | 265767 | 530640492 | No Eligible Purchases in Class Period |
| 32528 | 530103588 | No Eligible Purchases in Class Period | 149148 | 530351690 | No Recognized Claim | 265768 | 530640495 | No Recognized Claim |
| 32529 | 530103589 | No Eligible Purchases in Class Period | 149149 | 530351691 | No Recognized Claim | 265769 | 530640499 | No Eligible Purchases in Class Period |
| 32530 | 530103590 | No Eligible Purchases in Class Period | 149150 | 530351692 | No Eligible Purchases in Class Period | 265770 | 530640500 | No Recognized Claim |
| 32531 | 530103591 | No Eligible Purchases in Class Period | 149151 | 530351693 | No Eligible Purchases in Class Period | 265771 | 530640511 | No Recognized Claim |
| 32532 | 530103592 | No Eligible Purchases in Class Period | 149152 | 530351701 | No Recognized Claim | 265772 | 530640514 | No Recognized Claim |
| 32533 | 530103593 | No Eligible Purchases in Class Period | 149153 | 530351704 | No Eligible Purchases in Class Period | 265773 | 530640521 | No Eligible Purchases in Class Period |
| 32534 | 530103594 | No Eligible Purchases in Class Period | 149154 | 530351706 | No Recognized Claim | 265774 | 530640526 | No Eligible Purchases in Class Period |
| 32535 | 530103595 | No Eligible Purchases in Class Period | 149155 | 530351708 | No Recognized Claim | 265775 | 530640533 | No Eligible Purchases in Class Period |
| 32536 | 530103596 | No Eligible Purchases in Class Period | 149156 | 530351709 | No Recognized Claim | 265776 | 530640536 | No Eligible Purchases in Class Period |
| 32537 | 530103597 | No Eligible Purchases in Class Period | 149157 | 530351710 | No Recognized Claim | 265777 | 530640540 | No Recognized Claim |
| 32538 | 530103598 | No Eligible Purchases in Class Period | 149158 | 530351712 | No Recognized Claim | 265778 | 530640547 | No Eligible Purchases in Class Period |
| 32539 | 530103599 | No Eligible Purchases in Class Period | 149159 | 530351714 | No Recognized Claim | 265779 | 530640548 | No Recognized Claim |
| 32540 | 530103600 | No Eligible Purchases in Class Period | 149160 | 530351716 | No Recognized Claim | 265780 | 530640551 | No Eligible Purchases in Class Period |
| 32541 | 530103601 | No Eligible Purchases in Class Period | 149161 | 530351717 | No Recognized Claim | 265781 | 530640552 | No Eligible Purchases in Class Period |
| 32542 | 530103602 | No Eligible Purchases in Class Period | 149162 | 530351718 | No Recognized Claim | 265782 | 530640553 | No Recognized Claim |
| 32543 | 530103603 | No Eligible Purchases in Class Period | 149163 | 530351719 | No Eligible Purchases in Class Period | 265783 | 530640556 | No Eligible Purchases in Class Period |
| 32544 | 530103604 | No Eligible Purchases in Class Period | 149164 | 530351720 | No Eligible Purchases in Class Period | 265784 | 530640557 | No Eligible Purchases in Class Period |
| 32545 | 530103605 | No Eligible Purchases in Class Period | 149165 | 530351722 | No Recognized Claim | 265785 | 530640560 | No Eligible Purchases in Class Period |
| 32546 | 530103606 | No Eligible Purchases in Class Period | 149166 | 530351726 | No Recognized Claim | 265786 | 530640561 | No Eligible Purchases in Class Period |
| 32547 | 530103607 | No Eligible Purchases in Class Period | 149167 | 530351728 | No Recognized Claim | 265787 | 530640567 | No Eligible Purchases in Class Period |
| 32548 | 530103608 | No Eligible Purchases in Class Period | 149168 | 530351730 | No Recognized Claim | 265788 | 530640568 | No Eligible Purchases in Class Period |
| 32549 | 530103609 | No Recognized Claim | 149169 | 530351731 | No Recognized Claim | 265789 | 530640569 | No Recognized Claim |
| 32550 | 530103610 | No Eligible Purchases in Class Period | 149170 | 530351733 | No Recognized Claim | 265790 | 530640576 | No Recognized Claim |
| 32551 | 530103612 | No Eligible Purchases in Class Period | 149171 | 530351738 | No Eligible Purchases in Class Period | 265791 | 530640579 | No Eligible Purchases in Class Period |
| 32552 | 530103613 | No Eligible Purchases in Class Period | 149172 | 530351739 | No Recognized Claim | 265792 | 530640582 | No Eligible Purchases in Class Period |
| 32553 | 530103614 | No Eligible Purchases in Class Period | 149173 | 530351740 | No Recognized Claim | 265793 | 530640585 | No Eligible Purchases in Class Period |
| 32554 | 530103615 | No Eligible Purchases in Class Period | 149174 | 530351746 | No Recognized Claim | 265794 | 530640588 | No Eligible Purchases in Class Period |
| 32555 | 530103616 | No Eligible Purchases in Class Period | 149175 | 530351747 | No Recognized Claim | 265795 | 530640589 | No Eligible Purchases in Class Period |
| 32556 | 530103617 | No Eligible Purchases in Class Period | 149176 | 530351748 | No Recognized Claim | 265796 | 530640590 | No Eligible Purchases in Class Period |
| 32557 | 530103618 | No Eligible Purchases in Class Period | 149177 | 530351749 | No Eligible Purchases in Class Period | 265797 | 530640591 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32558 | 530103619 | No Eligible Purchases in Class Period | 149178 | 530351750 | No Recognized Claim | 265798 | 530640592 | No Eligible Purchases in Class Period |
| 32559 | 530103620 | No Eligible Purchases in Class Period | 149179 | 530351752 | No Recognized Claim | 265799 | 530640595 | No Eligible Purchases in Class Period |
| 32560 | 530103621 | No Eligible Purchases in Class Period | 149180 | 530351753 | No Eligible Purchases in Class Period | 265800 | 530640600 | No Eligible Purchases in Class Period |
| 32561 | 530103622 | No Eligible Purchases in Class Period | 149181 | 530351754 | No Recognized Claim | 265801 | 530640601 | No Eligible Purchases in Class Period |
| 32562 | 530103623 | No Recognized Claim | 149182 | 530351755 | No Recognized Claim | 265802 | 530640607 | No Recognized Claim |
| 32563 | 530103624 | No Eligible Purchases in Class Period | 149183 | 530351756 | No Eligible Purchases in Class Period | 265803 | 530640608 | No Recognized Claim |
| 32564 | 530103625 | No Eligible Purchases in Class Period | 149184 | 530351757 | No Eligible Purchases in Class Period | 265804 | 530640609 | No Recognized Claim |
| 32565 | 530103626 | No Eligible Purchases in Class Period | 149185 | 530351760 | No Recognized Claim | 265805 | 530640610 | No Recognized Claim |
| 32566 | 530103627 | No Recognized Claim | 149186 | 530351762 | No Recognized Claim | 265806 | 530640611 | No Recognized Claim |
| 32567 | 530103629 | No Recognized Claim | 149187 | 530351763 | No Recognized Claim | 265807 | 530640612 | No Recognized Claim |
| 32568 | 530103630 | No Recognized Claim | 149188 | 530351764 | No Eligible Purchases in Class Period | 265808 | 530640613 | No Recognized Claim |
| 32569 | 530103631 | No Eligible Purchases in Class Period | 149189 | 530351765 | No Recognized Claim | 265809 | 530640614 | No Recognized Claim |
| 32570 | 530103632 | No Eligible Purchases in Class Period | 149190 | 530351766 | No Eligible Purchases in Class Period | 265810 | 530640615 | No Recognized Claim |
| 32571 | 530103633 | No Eligible Purchases in Class Period | 149191 | 530351768 | No Recognized Claim | 265811 | 530640616 | No Recognized Claim |
| 32572 | 530103634 | No Eligible Purchases in Class Period | 149192 | 530351769 | No Recognized Claim | 265812 | 530640617 | No Recognized Claim |
| 32573 | 530103635 | No Recognized Claim | 149193 | 530351771 | No Eligible Purchases in Class Period | 265813 | 530640618 | No Recognized Claim |
| 32574 | 530103637 | No Recognized Claim | 149194 | 530351772 | No Eligible Purchases in Class Period | 265814 | 530640619 | No Recognized Claim |
| 32575 | 530103639 | No Eligible Purchases in Class Period | 149195 | 530351774 | No Recognized Claim | 265815 | 530640620 | No Recognized Claim |
| 32576 | 530103640 | No Eligible Purchases in Class Period | 149196 | 530351775 | No Eligible Purchases in Class Period | 265816 | 530640621 | No Recognized Claim |
| 32577 | 530103641 | No Eligible Purchases in Class Period | 149197 | 530351776 | No Recognized Claim | 265817 | 530640622 | No Recognized Claim |
| 32578 | 530103642 | No Eligible Purchases in Class Period | 149198 | 530351778 | No Recognized Claim | 265818 | 530640623 | No Recognized Claim |
| 32579 | 530103643 | No Eligible Purchases in Class Period | 149199 | 530351780 | No Recognized Claim | 265819 | 530640624 | No Recognized Claim |
| 32580 | 530103644 | No Eligible Purchases in Class Period | 149200 | 530351781 | No Recognized Claim | 265820 | 530640625 | No Recognized Claim |
| 32581 | 530103645 | No Eligible Purchases in Class Period | 149201 | 530351784 | No Eligible Purchases in Class Period | 265821 | 530640626 | No Recognized Claim |
| 32582 | 530103646 | No Eligible Purchases in Class Period | 149202 | 530351786 | No Recognized Claim | 265822 | 530640627 | No Recognized Claim |
| 32583 | 530103647 | No Eligible Purchases in Class Period | 149203 | 530351789 | No Eligible Purchases in Class Period | 265823 | 530640628 | No Recognized Claim |
| 32584 | 530103648 | No Eligible Purchases in Class Period | 149204 | 530351790 | No Recognized Claim | 265824 | 530640629 | No Recognized Claim |
| 32585 | 530103649 | No Recognized Claim | 149205 | 530351791 | No Eligible Purchases in Class Period | 265825 | 530640639 | No Eligible Purchases in Class Period |
| 32586 | 530103651 | No Eligible Purchases in Class Period | 149206 | 530351793 | No Eligible Purchases in Class Period | 265826 | 530640641 | No Recognized Claim |
| 32587 | 530103653 | No Eligible Purchases in Class Period | 149207 | 530351801 | No Eligible Purchases in Class Period | 265827 | 530640642 | No Recognized Claim |
| 32588 | 530103656 | No Eligible Purchases in Class Period | 149208 | 530351802 | No Recognized Claim | 265828 | 530640647 | No Recognized Claim |
| 32589 | 530103657 | No Eligible Purchases in Class Period | 149209 | 530351803 | No Recognized Claim | 265829 | 530640649 | No Recognized Claim |
| 32590 | 530103658 | No Eligible Purchases in Class Period | 149210 | 530351804 | No Recognized Claim | 265830 | 530640658 | No Recognized Claim |
| 32591 | 530103659 | No Eligible Purchases in Class Period | 149211 | 530351806 | No Recognized Claim | 265831 | 530640659 | No Recognized Claim |
| 32592 | 530103660 | No Eligible Purchases in Class Period | 149212 | 530351807 | No Recognized Claim | 265832 | 530640661 | No Recognized Claim |
| 32593 | 530103661 | No Eligible Purchases in Class Period | 149213 | 530351808 | No Recognized Claim | 265833 | 530640663 | No Eligible Purchases in Class Period |
| 32594 | 530103662 | No Eligible Purchases in Class Period | 149214 | 530351810 | No Recognized Claim | 265834 | 530640664 | No Recognized Claim |
| 32595 | 530103663 | No Eligible Purchases in Class Period | 149215 | 530351818 | No Recognized Claim | 265835 | 530640666 | No Eligible Purchases in Class Period |
| 32596 | 530103664 | No Eligible Purchases in Class Period | 149216 | 530351819 | No Recognized Claim | 265836 | 530640667 | No Recognized Claim |
| 32597 | 530103665 | No Eligible Purchases in Class Period | 149217 | 530351821 | No Recognized Claim | 265837 | 530640668 | No Eligible Purchases in Class Period |
| 32598 | 530103666 | No Eligible Purchases in Class Period | 149218 | 530351822 | No Eligible Purchases in Class Period | 265838 | 530640670 | No Recognized Claim |
| 32599 | 530103667 | No Eligible Purchases in Class Period | 149219 | 530351825 | No Eligible Purchases in Class Period | 265839 | 530640671 | No Recognized Claim |
| 32600 | 530103668 | No Eligible Purchases in Class Period | 149220 | 530351829 | No Recognized Claim | 265840 | 530640674 | No Recognized Claim |
| 32601 | 530103669 | No Eligible Purchases in Class Period | 149221 | 530351831 | No Recognized Claim | 265841 | 530640678 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32602 | 530103670 | No Eligible Purchases in Class Period | 149222 | 530351833 | No Eligible Purchases in Class Period | 265842 | 530640685 | No Recognized Claim |
| 32603 | 530103671 | No Recognized Claim | 149223 | 530351834 | No Eligible Purchases in Class Period | 265843 | 530640689 | No Recognized Claim |
| 32604 | 530103672 | No Eligible Purchases in Class Period | 149224 | 530351835 | No Eligible Purchases in Class Period | 265844 | 530640692 | No Recognized Claim |
| 32605 | 530103673 | No Eligible Purchases in Class Period | 149225 | 530351843 | No Recognized Claim | 265845 | 530640693 | No Recognized Claim |
| 32606 | 530103674 | No Eligible Purchases in Class Period | 149226 | 530351844 | No Recognized Claim | 265846 | 530640694 | No Recognized Claim |
| 32607 | 530103675 | No Eligible Purchases in Class Period | 149227 | 530351846 | No Eligible Purchases in Class Period | 265847 | 530640696 | No Recognized Claim |
| 32608 | 530103676 | No Eligible Purchases in Class Period | 149228 | 530351847 | No Recognized Claim | 265848 | 530640698 | No Recognized Claim |
| 32609 | 530103677 | No Eligible Purchases in Class Period | 149229 | 530351848 | No Recognized Claim | 265849 | 530640701 | No Recognized Claim |
| 32610 | 530103678 | No Eligible Purchases in Class Period | 149230 | 530351850 | No Recognized Claim | 265850 | 530640702 | No Eligible Purchases in Class Period |
| 32611 | 530103679 | No Eligible Purchases in Class Period | 149231 | 530351851 | No Recognized Claim | 265851 | 530640703 | No Eligible Purchases in Class Period |
| 32612 | 530103680 | No Eligible Purchases in Class Period | 149232 | 530351852 | No Recognized Claim | 265852 | 530640704 | No Recognized Claim |
| 32613 | 530103681 | No Eligible Purchases in Class Period | 149233 | 530351854 | No Recognized Claim | 265853 | 530640706 | No Eligible Purchases in Class Period |
| 32614 | 530103682 | No Eligible Purchases in Class Period | 149234 | 530351857 | No Eligible Purchases in Class Period | 265854 | 530640709 | No Eligible Purchases in Class Period |
| 32615 | 530103683 | No Eligible Purchases in Class Period | 149235 | 530351859 | No Eligible Purchases in Class Period | 265855 | 530640710 | No Eligible Purchases in Class Period |
| 32616 | 530103684 | No Eligible Purchases in Class Period | 149236 | 530351860 | No Recognized Claim | 265856 | 530640711 | No Eligible Purchases in Class Period |
| 32617 | 530103685 | No Eligible Purchases in Class Period | 149237 | 530351863 | No Recognized Claim | 265857 | 530640714 | No Recognized Claim |
| 32618 | 530103686 | No Eligible Purchases in Class Period | 149238 | 530351864 | No Recognized Claim | 265858 | 530640734 | No Eligible Purchases in Class Period |
| 32619 | 530103687 | No Eligible Purchases in Class Period | 149239 | 530351865 | No Recognized Claim | 265859 | 530640736 | No Eligible Purchases in Class Period |
| 32620 | 530103688 | No Recognized Claim | 149240 | 530351871 | No Recognized Claim | 265860 | 530640738 | No Eligible Purchases in Class Period |
| 32621 | 530103689 | No Eligible Purchases in Class Period | 149241 | 530351872 | No Recognized Claim | 265861 | 530640739 | No Eligible Purchases in Class Period |
| 32622 | 530103690 | No Recognized Claim | 149242 | 530351877 | No Recognized Claim | 265862 | 530640740 | No Eligible Purchases in Class Period |
| 32623 | 530103691 | No Eligible Purchases in Class Period | 149243 | 530351880 | No Recognized Claim | 265863 | 530640745 | No Eligible Purchases in Class Period |
| 32624 | 530103692 | No Eligible Purchases in Class Period | 149244 | 530351883 | No Recognized Claim | 265864 | 530640751 | No Recognized Claim |
| 32625 | 530103693 | No Eligible Purchases in Class Period | 149245 | 530351884 | No Recognized Claim | 265865 | 530640758 | No Eligible Purchases in Class Period |
| 32626 | 530103694 | No Eligible Purchases in Class Period | 149246 | 530351887 | No Recognized Claim | 265866 | 530640762 | No Recognized Claim |
| 32627 | 530103695 | No Eligible Purchases in Class Period | 149247 | 530351888 | No Recognized Claim | 265867 | 530640769 | No Eligible Purchases in Class Period |
| 32628 | 530103696 | No Eligible Purchases in Class Period | 149248 | 530351891 | No Recognized Claim | 265868 | 530640780 | No Recognized Claim |
| 32629 | 530103697 | No Eligible Purchases in Class Period | 149249 | 530351893 | No Recognized Claim | 265869 | 530640781 | No Eligible Purchases in Class Period |
| 32630 | 530103698 | No Eligible Purchases in Class Period | 149250 | 530351895 | No Recognized Claim | 265870 | 530640783 | No Eligible Purchases in Class Period |
| 32631 | 530103699 | No Eligible Purchases in Class Period | 149251 | 530351898 | No Recognized Claim | 265871 | 530640788 | No Recognized Claim |
| 32632 | 530103700 | No Recognized Claim | 149252 | 530351906 | No Eligible Purchases in Class Period | 265872 | 530640803 | No Recognized Claim |
| 32633 | 530103701 | No Eligible Purchases in Class Period | 149253 | 530351910 | No Recognized Claim | 265873 | 530640810 | No Recognized Claim |
| 32634 | 530103702 | No Eligible Purchases in Class Period | 149254 | 530351911 | No Recognized Claim | 265874 | 530640812 | No Eligible Purchases in Class Period |
| 32635 | 530103703 | No Eligible Purchases in Class Period | 149255 | 530351913 | No Recognized Claim | 265875 | 530640821 | No Recognized Claim |
| 32636 | 530103704 | No Eligible Purchases in Class Period | 149256 | 530351921 | No Recognized Claim | 265876 | 530640822 | No Recognized Claim |
| 32637 | 530103705 | No Eligible Purchases in Class Period | 149257 | 530351924 | No Recognized Claim | 265877 | 530640825 | No Recognized Claim |
| 32638 | 530103706 | No Eligible Purchases in Class Period | 149258 | 530351925 | No Recognized Claim | 265878 | 530640828 | No Eligible Purchases in Class Period |
| 32639 | 530103708 | No Eligible Purchases in Class Period | 149259 | 530351927 | No Eligible Purchases in Class Period | 265879 | 530640829 | No Recognized Claim |
| 32640 | 530103709 | No Eligible Purchases in Class Period | 149260 | 530351932 | No Recognized Claim | 265880 | 530640830 | No Recognized Claim |
| 32641 | 530103710 | No Eligible Purchases in Class Period | 149261 | 530351942 | No Eligible Purchases in Class Period | 265881 | 530640841 | No Recognized Claim |
| 32642 | 530103711 | No Eligible Purchases in Class Period | 149262 | 530351943 | No Recognized Claim | 265882 | 530640849 | No Recognized Claim |
| 32643 | 530103712 | No Eligible Purchases in Class Period | 149263 | 530351945 | No Recognized Claim | 265883 | 530640851 | No Recognized Claim |
| 32644 | 530103713 | No Recognized Claim | 149264 | 530351946 | No Recognized Claim | 265884 | 530640852 | No Recognized Claim |
| 32645 | 530103714 | No Eligible Purchases in Class Period | 149265 | 530351947 | No Recognized Claim | 265885 | 530640857 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32646 | 530103716 | No Eligible Purchases in Class Period | 149266 | 530351949 | No Recognized Claim | 265886 | 530640859 | No Recognized Claim |
| 32647 | 530103717 | No Eligible Purchases in Class Period | 149267 | 530351950 | No Eligible Purchases in Class Period | 265887 | 530640867 | No Eligible Purchases in Class Period |
| 32648 | 530103718 | No Eligible Purchases in Class Period | 149268 | 530351952 | No Eligible Purchases in Class Period | 265888 | 530640879 | No Recognized Claim |
| 32649 | 530103719 | No Eligible Purchases in Class Period | 149269 | 530351955 | No Recognized Claim | 265889 | 530640886 | No Recognized Claim |
| 32650 | 530103720 | No Eligible Purchases in Class Period | 149270 | 530351957 | No Recognized Claim | 265890 | 530640896 | No Recognized Claim |
| 32651 | 530103721 | No Eligible Purchases in Class Period | 149271 | 530351958 | No Recognized Claim | 265891 | 530640902 | No Recognized Claim |
| 32652 | 530103722 | No Eligible Purchases in Class Period | 149272 | 530351959 | No Recognized Claim | 265892 | 530640905 | No Eligible Purchases in Class Period |
| 32653 | 530103723 | No Eligible Purchases in Class Period | 149273 | 530351960 | No Recognized Claim | 265893 | 530640911 | No Recognized Claim |
| 32654 | 530103724 | No Eligible Purchases in Class Period | 149274 | 530351961 | No Eligible Purchases in Class Period | 265894 | 530640913 | No Recognized Claim |
| 32655 | 530103725 | No Eligible Purchases in Class Period | 149275 | 530351962 | No Recognized Claim | 265895 | 530640923 | No Recognized Claim |
| 32656 | 530103726 | No Recognized Claim | 149276 | 530351964 | No Eligible Purchases in Class Period | 265896 | 530640934 | No Recognized Claim |
| 32657 | 530103727 | No Eligible Purchases in Class Period | 149277 | 530351965 | No Recognized Claim | 265897 | 530640935 | No Eligible Purchases in Class Period |
| 32658 | 530103728 | No Eligible Purchases in Class Period | 149278 | 530351969 | No Eligible Purchases in Class Period | 265898 | 530640939 | No Eligible Purchases in Class Period |
| 32659 | 530103729 | No Eligible Purchases in Class Period | 149279 | 530351972 | No Recognized Claim | 265899 | 530640941 | No Recognized Claim |
| 32660 | 530103730 | No Recognized Claim | 149280 | 530351974 | No Recognized Claim | 265900 | 530640950 | No Eligible Purchases in Class Period |
| 32661 | 530103731 | No Eligible Purchases in Class Period | 149281 | 530351976 | No Recognized Claim | 265901 | 530640951 | No Eligible Purchases in Class Period |
| 32662 | 530103734 | No Eligible Purchases in Class Period | 149282 | 530351977 | No Recognized Claim | 265902 | 530640957 | No Recognized Claim |
| 32663 | 530103735 | No Eligible Purchases in Class Period | 149283 | 530351978 | No Recognized Claim | 265903 | 530640959 | No Eligible Purchases in Class Period |
| 32664 | 530103736 | No Recognized Claim | 149284 | 530351981 | No Recognized Claim | 265904 | 530640960 | No Eligible Purchases in Class Period |
| 32665 | 530103737 | No Eligible Purchases in Class Period | 149285 | 530351982 | No Eligible Purchases in Class Period | 265905 | 530640961 | No Eligible Purchases in Class Period |
| 32666 | 530103738 | No Eligible Purchases in Class Period | 149286 | 530351986 | No Eligible Purchases in Class Period | 265906 | 530640963 | No Recognized Claim |
| 32667 | 530103739 | No Eligible Purchases in Class Period | 149287 | 530351987 | No Recognized Claim | 265907 | 530640964 | No Eligible Purchases in Class Period |
| 32668 | 530103740 | No Recognized Claim | 149288 | 530351988 | No Eligible Purchases in Class Period | 265908 | 530640965 | No Eligible Purchases in Class Period |
| 32669 | 530103741 | No Eligible Purchases in Class Period | 149289 | 530351991 | No Recognized Claim | 265909 | 530640970 | No Eligible Purchases in Class Period |
| 32670 | 530103742 | No Recognized Claim | 149290 | 530351992 | No Recognized Claim | 265910 | 530640974 | No Recognized Claim |
| 32671 | 530103743 | No Eligible Purchases in Class Period | 149291 | 530351996 | No Eligible Purchases in Class Period | 265911 | 530640976 | No Recognized Claim |
| 32672 | 530103744 | No Recognized Claim | 149292 | 530352001 | No Recognized Claim | 265912 | 530640997 | No Recognized Claim |
| 32673 | 530103745 | No Eligible Purchases in Class Period | 149293 | 530352002 | No Recognized Claim | 265913 | 530641000 | No Recognized Claim |
| 32674 | 530103746 | No Eligible Purchases in Class Period | 149294 | 530352003 | No Eligible Purchases in Class Period | 265914 | 530641003 | No Recognized Claim |
| 32675 | 530103747 | No Eligible Purchases in Class Period | 149295 | 530352005 | No Recognized Claim | 265915 | 530641013 | No Recognized Claim |
| 32676 | 530103748 | No Eligible Purchases in Class Period | 149296 | 530352008 | No Recognized Claim | 265916 | 530641025 | No Recognized Claim |
| 32677 | 530103749 | No Eligible Purchases in Class Period | 149297 | 530352010 | No Eligible Purchases in Class Period | 265917 | 530641042 | No Recognized Claim |
| 32678 | 530103750 | No Eligible Purchases in Class Period | 149298 | 530352015 | No Eligible Purchases in Class Period | 265918 | 530641048 | No Eligible Purchases in Class Period |
| 32679 | 530103751 | No Eligible Purchases in Class Period | 149299 | 530352020 | No Recognized Claim | 265919 | 530641052 | No Recognized Claim |
| 32680 | 530103752 | No Recognized Claim | 149300 | 530352021 | No Recognized Claim | 265920 | 530641055 | No Recognized Claim |
| 32681 | 530103753 | No Recognized Claim | 149301 | 530352022 | No Recognized Claim | 265921 | 530641062 | No Recognized Claim |
| 32682 | 530103754 | No Eligible Purchases in Class Period | 149302 | 530352027 | No Recognized Claim | 265922 | 530641067 | No Recognized Claim |
| 32683 | 530103755 | No Recognized Claim | 149303 | 530352029 | No Recognized Claim | 265923 | 530641069 | No Recognized Claim |
| 32684 | 530103756 | No Recognized Claim | 149304 | 530352030 | No Recognized Claim | 265924 | 530641077 | No Eligible Purchases in Class Period |
| 32685 | 530103757 | No Eligible Purchases in Class Period | 149305 | 530352033 | No Recognized Claim | 265925 | 530641079 | No Recognized Claim |
| 32686 | 530103758 | No Recognized Claim | 149306 | 530352034 | No Recognized Claim | 265926 | 530641082 | No Recognized Claim |
| 32687 | 530103759 | No Eligible Purchases in Class Period | 149307 | 530352035 | No Recognized Claim | 265927 | 530641083 | No Recognized Claim |
| 32688 | 530103760 | No Eligible Purchases in Class Period | 149308 | 530352038 | No Eligible Purchases in Class Period | 265928 | 530641090 | No Recognized Claim |
| 32689 | 530103761 | No Eligible Purchases in Class Period | 149309 | 530352039 | No Eligible Purchases in Class Period | 265929 | 530641095 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32690 | 530103762 | No Eligible Purchases in Class Period | 149310 | 530352040 | No Eligible Purchases in Class Period | 265930 | 530641098 | No Recognized Claim |
| 32691 | 530103764 | No Eligible Purchases in Class Period | 149311 | 530352041 | No Eligible Purchases in Class Period | 265931 | 530641099 | No Eligible Purchases in Class Period |
| 32692 | 530103765 | No Eligible Purchases in Class Period | 149312 | 530352043 | No Recognized Claim | 265932 | 530641105 | No Recognized Claim |
| 32693 | 530103766 | No Recognized Claim | 149313 | 530352045 | No Eligible Purchases in Class Period | 265933 | 530641109 | No Recognized Claim |
| 32694 | 530103767 | No Recognized Claim | 149314 | 530352047 | No Recognized Claim | 265934 | 530641110 | No Recognized Claim |
| 32695 | 530103768 | No Recognized Claim | 149315 | 530352049 | No Eligible Purchases in Class Period | 265935 | 530641119 | No Recognized Claim |
| 32696 | 530103769 | No Eligible Purchases in Class Period | 149316 | 530352050 | No Recognized Claim | 265936 | 530641140 | No Recognized Claim |
| 32697 | 530103770 | No Eligible Purchases in Class Period | 149317 | 530352051 | No Recognized Claim | 265937 | 530641152 | No Eligible Purchases in Class Period |
| 32698 | 530103771 | No Eligible Purchases in Class Period | 149318 | 530352052 | No Recognized Claim | 265938 | 530641171 | No Recognized Claim |
| 32699 | 530103772 | No Eligible Purchases in Class Period | 149319 | 530352053 | No Recognized Claim | 265939 | 530641180 | No Recognized Claim |
| 32700 | 530103773 | No Eligible Purchases in Class Period | 149320 | 530352054 | No Eligible Purchases in Class Period | 265940 | 530641191 | No Eligible Purchases in Class Period |
| 32701 | 530103774 | No Eligible Purchases in Class Period | 149321 | 530352058 | No Eligible Purchases in Class Period | 265941 | 530641192 | No Eligible Purchases in Class Period |
| 32702 | 530103775 | No Eligible Purchases in Class Period | 149322 | 530352059 | No Eligible Purchases in Class Period | 265942 | 530641198 | No Recognized Claim |
| 32703 | 530103776 | No Eligible Purchases in Class Period | 149323 | 530352064 | No Eligible Purchases in Class Period | 265943 | 530641199 | No Recognized Claim |
| 32704 | 530103777 | No Eligible Purchases in Class Period | 149324 | 530352065 | No Eligible Purchases in Class Period | 265944 | 530641200 | No Eligible Purchases in Class Period |
| 32705 | 530103778 | No Eligible Purchases in Class Period | 149325 | 530352068 | No Eligible Purchases in Class Period | 265945 | 530641206 | No Eligible Purchases in Class Period |
| 32706 | 530103779 | No Eligible Purchases in Class Period | 149326 | 530352069 | No Recognized Claim | 265946 | 530641207 | No Eligible Purchases in Class Period |
| 32707 | 530103780 | No Eligible Purchases in Class Period | 149327 | 530352070 | No Recognized Claim | 265947 | 530641211 | No Eligible Purchases in Class Period |
| 32708 | 530103781 | Void or Withdrawn | 149328 | 530352072 | No Recognized Claim | 265948 | 530641228 | No Recognized Claim |
| 32709 | 530103782 | Void or Withdrawn | 149329 | 530352074 | No Eligible Purchases in Class Period | 265949 | 530641233 | No Eligible Purchases in Class Period |
| 32710 | 530103783 | No Eligible Purchases in Class Period | 149330 | 530352078 | No Eligible Purchases in Class Period | 265950 | 530641239 | No Eligible Purchases in Class Period |
| 32711 | 530103784 | No Eligible Purchases in Class Period | 149331 | 530352079 | No Eligible Purchases in Class Period | 265951 | 530641240 | No Eligible Purchases in Class Period |
| 32712 | 530103785 | No Eligible Purchases in Class Period | 149332 | 530352081 | No Recognized Claim | 265952 | 530641241 | No Eligible Purchases in Class Period |
| 32713 | 530103786 | No Eligible Purchases in Class Period | 149333 | 530352082 | No Recognized Claim | 265953 | 530641242 | No Eligible Purchases in Class Period |
| 32714 | 530103787 | No Eligible Purchases in Class Period | 149334 | 530352084 | No Recognized Claim | 265954 | 530641245 | No Eligible Purchases in Class Period |
| 32715 | 530103788 | No Eligible Purchases in Class Period | 149335 | 530352085 | No Recognized Claim | 265955 | 530641247 | No Eligible Purchases in Class Period |
| 32716 | 530103789 | No Recognized Claim | 149336 | 530352086 | No Recognized Claim | 265956 | 530641250 | No Eligible Purchases in Class Period |
| 32717 | 530103790 | No Eligible Purchases in Class Period | 149337 | 530352087 | No Recognized Claim | 265957 | 530641260 | No Recognized Claim |
| 32718 | 530103791 | No Eligible Purchases in Class Period | 149338 | 530352088 | No Recognized Claim | 265958 | 530641261 | No Eligible Purchases in Class Period |
| 32719 | 530103792 | No Eligible Purchases in Class Period | 149339 | 530352090 | No Recognized Claim | 265959 | 530641265 | No Recognized Claim |
| 32720 | 530103793 | No Eligible Purchases in Class Period | 149340 | 530352092 | No Recognized Claim | 265960 | 530641267 | No Recognized Claim |
| 32721 | 530103794 | No Eligible Purchases in Class Period | 149341 | 530352093 | No Recognized Claim | 265961 | 530641272 | No Recognized Claim |
| 32722 | 530103795 | No Eligible Purchases in Class Period | 149342 | 530352095 | No Recognized Claim | 265962 | 530641273 | No Recognized Claim |
| 32723 | 530103796 | No Eligible Purchases in Class Period | 149343 | 530352096 | No Recognized Claim | 265963 | 530641279 | No Eligible Purchases in Class Period |
| 32724 | 530103798 | No Eligible Purchases in Class Period | 149344 | 530352097 | No Eligible Purchases in Class Period | 265964 | 530641282 | No Eligible Purchases in Class Period |
| 32725 | 530103799 | No Eligible Purchases in Class Period | 149345 | 530352098 | No Recognized Claim | 265965 | 530641283 | No Eligible Purchases in Class Period |
| 32726 | 530103800 | No Eligible Purchases in Class Period | 149346 | 530352102 | No Recognized Claim | 265966 | 530641285 | No Eligible Purchases in Class Period |
| 32727 | 530103801 | Void or Withdrawn | 149347 | 530352103 | No Recognized Claim | 265967 | 530641289 | No Eligible Purchases in Class Period |
| 32728 | 530103803 | No Recognized Claim | 149348 | 530352104 | No Recognized Claim | 265968 | 530641293 | No Eligible Purchases in Class Period |
| 32729 | 530103804 | No Eligible Purchases in Class Period | 149349 | 530352107 | No Eligible Purchases in Class Period | 265969 | 530641299 | No Recognized Claim |
| 32730 | 530103805 | No Eligible Purchases in Class Period | 149350 | 530352108 | No Recognized Claim | 265970 | 530641300 | No Recognized Claim |
| 32731 | 530103806 | No Eligible Purchases in Class Period | 149351 | 530352109 | No Recognized Claim | 265971 | 530641301 | No Eligible Purchases in Class Period |
| 32732 | 530103807 | No Eligible Purchases in Class Period | 149352 | 530352111 | No Eligible Purchases in Class Period | 265972 | 530641302 | No Eligible Purchases in Class Period |
| 32733 | 530103808 | No Eligible Purchases in Class Period | 149353 | 530352112 | No Recognized Claim | 265973 | 530641303 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32734 | 530103809 | No Eligible Purchases in Class Period | 149354 | 530352113 | No Recognized Claim | 265974 | 530641304 | No Eligible Purchases in Class Period |
| 32735 | 530103810 | No Eligible Purchases in Class Period | 149355 | 530352115 | No Recognized Claim | 265975 | 530641305 | No Eligible Purchases in Class Period |
| 32736 | 530103812 | No Eligible Purchases in Class Period | 149356 | 530352119 | No Recognized Claim | 265976 | 530641306 | No Eligible Purchases in Class Period |
| 32737 | 530103813 | No Eligible Purchases in Class Period | 149357 | 530352121 | No Recognized Claim | 265977 | 530641307 | No Eligible Purchases in Class Period |
| 32738 | 530103814 | No Eligible Purchases in Class Period | 149358 | 530352123 | No Recognized Claim | 265978 | 530641308 | No Eligible Purchases in Class Period |
| 32739 | 530103815 | No Eligible Purchases in Class Period | 149359 | 530352124 | No Recognized Claim | 265979 | 530641309 | No Recognized Claim |
| 32740 | 530103816 | No Eligible Purchases in Class Period | 149360 | 530352125 | No Recognized Claim | 265980 | 530641312 | No Recognized Claim |
| 32741 | 530103817 | No Eligible Purchases in Class Period | 149361 | 530352128 | No Eligible Purchases in Class Period | 265981 | 530641313 | No Recognized Claim |
| 32742 | 530103818 | No Eligible Purchases in Class Period | 149362 | 530352129 | No Eligible Purchases in Class Period | 265982 | 530641315 | No Recognized Claim |
| 32743 | 530103819 | No Eligible Purchases in Class Period | 149363 | 530352132 | No Eligible Purchases in Class Period | 265983 | 530641316 | No Recognized Claim |
| 32744 | 530103820 | No Eligible Purchases in Class Period | 149364 | 530352133 | No Recognized Claim | 265984 | 530641318 | No Eligible Purchases in Class Period |
| 32745 | 530103821 | No Eligible Purchases in Class Period | 149365 | 530352135 | No Recognized Claim | 265985 | 530641319 | No Eligible Purchases in Class Period |
| 32746 | 530103822 | No Eligible Purchases in Class Period | 149366 | 530352137 | No Recognized Claim | 265986 | 530641320 | No Eligible Purchases in Class Period |
| 32747 | 530103823 | No Eligible Purchases in Class Period | 149367 | 530352139 | No Recognized Claim | 265987 | 530641321 | No Eligible Purchases in Class Period |
| 32748 | 530103824 | No Eligible Purchases in Class Period | 149368 | 530352142 | No Recognized Claim | 265988 | 530641322 | No Eligible Purchases in Class Period |
| 32749 | 530103825 | No Eligible Purchases in Class Period | 149369 | 530352143 | No Recognized Claim | 265989 | 530641323 | No Eligible Purchases in Class Period |
| 32750 | 530103826 | No Eligible Purchases in Class Period | 149370 | 530352145 | No Recognized Claim | 265990 | 530641324 | No Eligible Purchases in Class Period |
| 32751 | 530103828 | No Eligible Purchases in Class Period | 149371 | 530352146 | No Recognized Claim | 265991 | 530641325 | No Eligible Purchases in Class Period |
| 32752 | 530103829 | No Eligible Purchases in Class Period | 149372 | 530352155 | No Recognized Claim | 265992 | 530641326 | No Eligible Purchases in Class Period |
| 32753 | 530103831 | No Eligible Purchases in Class Period | 149373 | 530352156 | No Recognized Claim | 265993 | 530641327 | No Eligible Purchases in Class Period |
| 32754 | 530103832 | No Eligible Purchases in Class Period | 149374 | 530352157 | No Recognized Claim | 265994 | 530641328 | No Eligible Purchases in Class Period |
| 32755 | 530103833 | No Eligible Purchases in Class Period | 149375 | 530352158 | No Recognized Claim | 265995 | 530641329 | No Eligible Purchases in Class Period |
| 32756 | 530103834 | No Eligible Purchases in Class Period | 149376 | 530352159 | No Recognized Claim | 265996 | 530641330 | No Eligible Purchases in Class Period |
| 32757 | 530103835 | No Eligible Purchases in Class Period | 149377 | 530352160 | No Recognized Claim | 265997 | 530641332 | No Recognized Claim |
| 32758 | 530103836 | No Recognized Claim | 149378 | 530352162 | No Recognized Claim | 265998 | 530641333 | No Recognized Claim |
| 32759 | 530103837 | No Eligible Purchases in Class Period | 149379 | 530352163 | No Recognized Claim | 265999 | 530641334 | No Eligible Purchases in Class Period |
| 32760 | 530103838 | No Eligible Purchases in Class Period | 149380 | 530352165 | No Recognized Claim | 266000 | 530641337 | No Recognized Claim |
| 32761 | 530103839 | No Eligible Purchases in Class Period | 149381 | 530352172 | No Recognized Claim | 266001 | 530641339 | No Eligible Purchases in Class Period |
| 32762 | 530103840 | No Eligible Purchases in Class Period | 149382 | 530352173 | No Eligible Purchases in Class Period | 266002 | 530641340 | No Eligible Purchases in Class Period |
| 32763 | 530103841 | No Eligible Purchases in Class Period | 149383 | 530352175 | No Eligible Purchases in Class Period | 266003 | 530641346 | No Eligible Purchases in Class Period |
| 32764 | 530103842 | No Eligible Purchases in Class Period | 149384 | 530352183 | No Recognized Claim | 266004 | 530641354 | No Eligible Purchases in Class Period |
| 32765 | 530103843 | No Eligible Purchases in Class Period | 149385 | 530352184 | No Recognized Claim | 266005 | 530641364 | No Recognized Claim |
| 32766 | 530103844 | No Eligible Purchases in Class Period | 149386 | 530352186 | No Eligible Purchases in Class Period | 266006 | 530641367 | No Recognized Claim |
| 32767 | 530103845 | No Eligible Purchases in Class Period | 149387 | 530352188 | No Recognized Claim | 266007 | 530641379 | No Eligible Purchases in Class Period |
| 32768 | 530103846 | No Eligible Purchases in Class Period | 149388 | 530352192 | No Recognized Claim | 266008 | 530641412 | No Eligible Purchases in Class Period |
| 32769 | 530103847 | No Eligible Purchases in Class Period | 149389 | 530352193 | No Eligible Purchases in Class Period | 266009 | 530641415 | No Recognized Claim |
| 32770 | 530103848 | No Eligible Purchases in Class Period | 149390 | 530352194 | No Recognized Claim | 266010 | 530641417 | No Eligible Purchases in Class Period |
| 32771 | 530103849 | No Eligible Purchases in Class Period | 149391 | 530352197 | No Recognized Claim | 266011 | 530641418 | No Recognized Claim |
| 32772 | 530103850 | No Eligible Purchases in Class Period | 149392 | 530352198 | No Recognized Claim | 266012 | 530641419 | No Eligible Purchases in Class Period |
| 32773 | 530103851 | No Eligible Purchases in Class Period | 149393 | 530352199 | No Recognized Claim | 266013 | 530641421 | No Recognized Claim |
| 32774 | 530103852 | No Eligible Purchases in Class Period | 149394 | 530352201 | No Eligible Purchases in Class Period | 266014 | 530641424 | No Recognized Claim |
| 32775 | 530103853 | No Eligible Purchases in Class Period | 149395 | 530352209 | No Recognized Claim | 266015 | 530641428 | No Recognized Claim |
| 32776 | 530103854 | No Eligible Purchases in Class Period | 149396 | 530352210 | No Recognized Claim | 266016 | 530641429 | No Recognized Claim |
| 32777 | 530103855 | No Eligible Purchases in Class Period | 149397 | 530352212 | No Eligible Purchases in Class Period | 266017 | 530641438 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32778 | 530103856 | No Eligible Purchases in Class Period | 149398 | 530352213 | No Recognized Claim | 266018 | 530641441 | No Recognized Claim |
| 32779 | 530103857 | No Eligible Purchases in Class Period | 149399 | 530352214 | No Recognized Claim | 266019 | 530641448 | No Eligible Purchases in Class Period |
| 32780 | 530103858 | No Eligible Purchases in Class Period | 149400 | 530352219 | No Recognized Claim | 266020 | 530641458 | No Recognized Claim |
| 32781 | 530103859 | No Eligible Purchases in Class Period | 149401 | 530352220 | No Recognized Claim | 266021 | 530641459 | No Recognized Claim |
| 32782 | 530103860 | No Eligible Purchases in Class Period | 149402 | 530352224 | No Recognized Claim | 266022 | 530641462 | No Recognized Claim |
| 32783 | 530103861 | No Eligible Purchases in Class Period | 149403 | 530352225 | No Eligible Purchases in Class Period | 266023 | 530641463 | No Recognized Claim |
| 32784 | 530103862 | No Eligible Purchases in Class Period | 149404 | 530352228 | No Recognized Claim | 266024 | 530641465 | No Recognized Claim |
| 32785 | 530103863 | No Eligible Purchases in Class Period | 149405 | 530352230 | No Recognized Claim | 266025 | 530641468 | No Recognized Claim |
| 32786 | 530103864 | No Eligible Purchases in Class Period | 149406 | 530352231 | No Recognized Claim | 266026 | 530641485 | No Recognized Claim |
| 32787 | 530103865 | No Eligible Purchases in Class Period | 149407 | 530352232 | No Recognized Claim | 266027 | 530641490 | No Recognized Claim |
| 32788 | 530103866 | No Eligible Purchases in Class Period | 149408 | 530352233 | No Recognized Claim | 266028 | 530641491 | No Recognized Claim |
| 32789 | 530103867 | No Eligible Purchases in Class Period | 149409 | 530352237 | No Recognized Claim | 266029 | 530641494 | No Recognized Claim |
| 32790 | 530103868 | No Eligible Purchases in Class Period | 149410 | 530352238 | No Recognized Claim | 266030 | 530641499 | No Recognized Claim |
| 32791 | 530103869 | No Eligible Purchases in Class Period | 149411 | 530352239 | No Recognized Claim | 266031 | 530641515 | No Recognized Claim |
| 32792 | 530103870 | No Eligible Purchases in Class Period | 149412 | 530352243 | No Recognized Claim | 266032 | 530641517 | No Recognized Claim |
| 32793 | 530103871 | No Eligible Purchases in Class Period | 149413 | 530352244 | No Recognized Claim | 266033 | 530641529 | No Recognized Claim |
| 32794 | 530103872 | No Eligible Purchases in Class Period | 149414 | 530352245 | No Recognized Claim | 266034 | 530641539 | No Eligible Purchases in Class Period |
| 32795 | 530103873 | No Eligible Purchases in Class Period | 149415 | 530352246 | No Recognized Claim | 266035 | 530641541 | No Recognized Claim |
| 32796 | 530103874 | No Eligible Purchases in Class Period | 149416 | 530352248 | No Eligible Purchases in Class Period | 266036 | 530641545 | No Recognized Claim |
| 32797 | 530103875 | No Eligible Purchases in Class Period | 149417 | 530352252 | No Recognized Claim | 266037 | 530641551 | No Recognized Claim |
| 32798 | 530103876 | No Eligible Purchases in Class Period | 149418 | 530352255 | No Recognized Claim | 266038 | 530641556 | No Recognized Claim |
| 32799 | 530103877 | No Eligible Purchases in Class Period | 149419 | 530352257 | No Recognized Claim | 266039 | 530641574 | No Eligible Purchases in Class Period |
| 32800 | 530103878 | No Eligible Purchases in Class Period | 149420 | 530352260 | No Recognized Claim | 266040 | 530641592 | No Recognized Claim |
| 32801 | 530103879 | No Eligible Purchases in Class Period | 149421 | 530352263 | No Eligible Purchases in Class Period | 266041 | 530641603 | No Eligible Purchases in Class Period |
| 32802 | 530103880 | No Eligible Purchases in Class Period | 149422 | 530352264 | No Recognized Claim | 266042 | 530641604 | No Recognized Claim |
| 32803 | 530103881 | No Eligible Purchases in Class Period | 149423 | 530352266 | No Recognized Claim | 266043 | 530641606 | No Recognized Claim |
| 32804 | 530103882 | No Recognized Claim | 149424 | 530352268 | No Recognized Claim | 266044 | 530641607 | No Recognized Claim |
| 32805 | 530103883 | No Eligible Purchases in Class Period | 149425 | 530352269 | No Recognized Claim | 266045 | 530641608 | No Recognized Claim |
| 32806 | 530103884 | No Eligible Purchases in Class Period | 149426 | 530352273 | No Recognized Claim | 266046 | 530641609 | No Recognized Claim |
| 32807 | 530103885 | No Eligible Purchases in Class Period | 149427 | 530352274 | No Recognized Claim | 266047 | 530641611 | No Recognized Claim |
| 32808 | 530103886 | No Eligible Purchases in Class Period | 149428 | 530352282 | No Recognized Claim | 266048 | 530641617 | No Recognized Claim |
| 32809 | 530103887 | No Eligible Purchases in Class Period | 149429 | 530352283 | No Recognized Claim | 266049 | 530641618 | No Recognized Claim |
| 32810 | 530103888 | No Eligible Purchases in Class Period | 149430 | 530352286 | No Eligible Purchases in Class Period | 266050 | 530641620 | No Eligible Purchases in Class Period |
| 32811 | 530103889 | No Eligible Purchases in Class Period | 149431 | 530352289 | No Eligible Purchases in Class Period | 266051 | 530641639 | No Recognized Claim |
| 32812 | 530103890 | No Recognized Claim | 149432 | 530352291 | No Recognized Claim | 266052 | 530641640 | No Recognized Claim |
| 32813 | 530103891 | No Eligible Purchases in Class Period | 149433 | 530352292 | No Recognized Claim | 266053 | 530641642 | No Eligible Purchases in Class Period |
| 32814 | 530103892 | No Eligible Purchases in Class Period | 149434 | 530352293 | No Recognized Claim | 266054 | 530641645 | No Recognized Claim |
| 32815 | 530103893 | No Eligible Purchases in Class Period | 149435 | 530352294 | No Recognized Claim | 266055 | 530641648 | No Eligible Purchases in Class Period |
| 32816 | 530103894 | No Eligible Purchases in Class Period | 149436 | 530352296 | No Recognized Claim | 266056 | 530641657 | No Recognized Claim |
| 32817 | 530103895 | No Eligible Purchases in Class Period | 149437 | 530352297 | No Recognized Claim | 266057 | 530641660 | No Recognized Claim |
| 32818 | 530103896 | No Eligible Purchases in Class Period | 149438 | 530352300 | No Recognized Claim | 266058 | 530641664 | No Recognized Claim |
| 32819 | 530103897 | No Eligible Purchases in Class Period | 149439 | 530352301 | No Recognized Claim | 266059 | 530641678 | No Recognized Claim |
| 32820 | 530103898 | No Eligible Purchases in Class Period | 149440 | 530352303 | No Eligible Purchases in Class Period | 266060 | 530641680 | No Recognized Claim |
| 32821 | 530103899 | No Eligible Purchases in Class Period | 149441 | 530352305 | No Recognized Claim | 266061 | 530641713 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32822 | 530103900 | No Eligible Purchases in Class Period | 149442 | 530352307 | No Eligible Purchases in Class Period | 266062 | 530641714 | No Recognized Claim |
| 32823 | 530103901 | No Eligible Purchases in Class Period | 149443 | 530352309 | No Recognized Claim | 266063 | 530641720 | No Eligible Purchases in Class Period |
| 32824 | 530103902 | No Eligible Purchases in Class Period | 149444 | 530352311 | No Recognized Claim | 266064 | 530641728 | No Recognized Claim |
| 32825 | 530103903 | No Eligible Purchases in Class Period | 149445 | 530352312 | No Recognized Claim | 266065 | 530641734 | No Recognized Claim |
| 32826 | 530103904 | No Eligible Purchases in Class Period | 149446 | 530352315 | No Recognized Claim | 266066 | 530641736 | No Recognized Claim |
| 32827 | 530103905 | No Eligible Purchases in Class Period | 149447 | 530352321 | No Recognized Claim | 266067 | 530641741 | No Recognized Claim |
| 32828 | 530103906 | No Eligible Purchases in Class Period | 149448 | 530352326 | No Recognized Claim | 266068 | 530641754 | No Recognized Claim |
| 32829 | 530103907 | No Eligible Purchases in Class Period | 149449 | 530352329 | No Recognized Claim | 266069 | 530641755 | No Recognized Claim |
| 32830 | 530103908 | No Eligible Purchases in Class Period | 149450 | 530352332 | No Recognized Claim | 266070 | 530641778 | No Recognized Claim |
| 32831 | 530103909 | No Eligible Purchases in Class Period | 149451 | 530352333 | No Recognized Claim | 266071 | 530641779 | No Recognized Claim |
| 32832 | 530103910 | No Eligible Purchases in Class Period | 149452 | 530352334 | No Recognized Claim | 266072 | 530641780 | No Eligible Purchases in Class Period |
| 32833 | 530103911 | No Eligible Purchases in Class Period | 149453 | 530352335 | No Recognized Claim | 266073 | 530641785 | No Recognized Claim |
| 32834 | 530103912 | No Eligible Purchases in Class Period | 149454 | 530352337 | No Recognized Claim | 266074 | 530641793 | No Recognized Claim |
| 32835 | 530103913 | No Eligible Purchases in Class Period | 149455 | 530352339 | No Recognized Claim | 266075 | 530641794 | No Recognized Claim |
| 32836 | 530103914 | No Eligible Purchases in Class Period | 149456 | 530352344 | No Recognized Claim | 266076 | 530641796 | No Eligible Purchases in Class Period |
| 32837 | 530103915 | No Eligible Purchases in Class Period | 149457 | 530352347 | No Recognized Claim | 266077 | 530641817 | No Recognized Claim |
| 32838 | 530103916 | No Recognized Claim | 149458 | 530352350 | No Recognized Claim | 266078 | 530641818 | No Recognized Claim |
| 32839 | 530103917 | No Eligible Purchases in Class Period | 149459 | 530352352 | No Recognized Claim | 266079 | 530641832 | No Recognized Claim |
| 32840 | 530103918 | No Eligible Purchases in Class Period | 149460 | 530352353 | No Recognized Claim | 266080 | 530641842 | No Eligible Purchases in Class Period |
| 32841 | 530103919 | No Eligible Purchases in Class Period | 149461 | 530352354 | No Recognized Claim | 266081 | 530641871 | No Recognized Claim |
| 32842 | 530103920 | No Recognized Claim | 149462 | 530352358 | No Recognized Claim | 266082 | 530641879 | No Recognized Claim |
| 32843 | 530103921 | No Eligible Purchases in Class Period | 149463 | 530352360 | No Recognized Claim | 266083 | 530641910 | No Recognized Claim |
| 32844 | 530103922 | No Recognized Claim | 149464 | 530352361 | No Recognized Claim | 266084 | 530641915 | No Recognized Claim |
| 32845 | 530103923 | No Eligible Purchases in Class Period | 149465 | 530352362 | No Recognized Claim | 266085 | 530641927 | No Eligible Purchases in Class Period |
| 32846 | 530103924 | No Eligible Purchases in Class Period | 149466 | 530352365 | No Recognized Claim | 266086 | 530641952 | No Recognized Claim |
| 32847 | 530103925 | No Recognized Claim | 149467 | 530352366 | No Recognized Claim | 266087 | 530641965 | No Recognized Claim |
| 32848 | 530103926 | No Eligible Purchases in Class Period | 149468 | 530352367 | No Recognized Claim | 266088 | 530641982 | No Eligible Purchases in Class Period |
| 32849 | 530103927 | No Eligible Purchases in Class Period | 149469 | 530352369 | No Eligible Purchases in Class Period | 266089 | 530641983 | No Eligible Purchases in Class Period |
| 32850 | 530103928 | No Eligible Purchases in Class Period | 149470 | 530352371 | No Eligible Purchases in Class Period | 266090 | 530641990 | No Eligible Purchases in Class Period |
| 32851 | 530103929 | No Eligible Purchases in Class Period | 149471 | 530352374 | No Eligible Purchases in Class Period | 266091 | 530641995 | No Eligible Purchases in Class Period |
| 32852 | 530103930 | No Eligible Purchases in Class Period | 149472 | 530352377 | No Recognized Claim | 266092 | 530642029 | No Recognized Claim |
| 32853 | 530103931 | No Eligible Purchases in Class Period | 149473 | 530352378 | No Recognized Claim | 266093 | 530642042 | No Recognized Claim |
| 32854 | 530103932 | No Eligible Purchases in Class Period | 149474 | 530352379 | No Recognized Claim | 266094 | 530642047 | No Recognized Claim |
| 32855 | 530103933 | No Eligible Purchases in Class Period | 149475 | 530352381 | No Recognized Claim | 266095 | 530642050 | No Recognized Claim |
| 32856 | 530103934 | No Eligible Purchases in Class Period | 149476 | 530352382 | No Recognized Claim | 266096 | 530642063 | No Recognized Claim |
| 32857 | 530103935 | No Eligible Purchases in Class Period | 149477 | 530352383 | No Recognized Claim | 266097 | 530642068 | No Recognized Claim |
| 32858 | 530103936 | No Eligible Purchases in Class Period | 149478 | 530352384 | No Recognized Claim | 266098 | 530642069 | No Recognized Claim |
| 32859 | 530103937 | No Eligible Purchases in Class Period | 149479 | 530352385 | No Eligible Purchases in Class Period | 266099 | 530642073 | No Eligible Purchases in Class Period |
| 32860 | 530103938 | No Eligible Purchases in Class Period | 149480 | 530352386 | No Eligible Purchases in Class Period | 266100 | 530642091 | No Recognized Claim |
| 32861 | 530103939 | No Eligible Purchases in Class Period | 149481 | 530352388 | No Eligible Purchases in Class Period | 266101 | 530642097 | No Eligible Purchases in Class Period |
| 32862 | 530103940 | No Eligible Purchases in Class Period | 149482 | 530352390 | No Recognized Claim | 266102 | 530642156 | No Eligible Purchases in Class Period |
| 32863 | 530103941 | No Recognized Claim | 149483 | 530352391 | No Recognized Claim | 266103 | 530642173 | No Eligible Purchases in Class Period |
| 32864 | 530103942 | No Eligible Purchases in Class Period | 149484 | 530352393 | No Recognized Claim | 266104 | 530642174 | No Eligible Purchases in Class Period |
| 32865 | 530103943 | No Recognized Claim | 149485 | 530352398 | No Eligible Purchases in Class Period | 266105 | 530642179 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32866 | 530103944 | No Eligible Purchases in Class Period | 149486 | 530352399 | No Recognized Claim | 266106 | 530642186 | No Recognized Claim |
| 32867 | 530103945 | No Recognized Claim | 149487 | 530352402 | No Recognized Claim | 266107 | 530642187 | No Eligible Purchases in Class Period |
| 32868 | 530103946 | No Eligible Purchases in Class Period | 149488 | 530352404 | No Eligible Purchases in Class Period | 266108 | 530642199 | No Recognized Claim |
| 32869 | 530103947 | No Eligible Purchases in Class Period | 149489 | 530352407 | No Recognized Claim | 266109 | 530642205 | No Recognized Claim |
| 32870 | 530103948 | No Recognized Claim | 149490 | 530352409 | No Recognized Claim | 266110 | 530642209 | No Eligible Purchases in Class Period |
| 32871 | 530103949 | No Eligible Purchases in Class Period | 149491 | 530352410 | No Recognized Claim | 266111 | 530642210 | No Eligible Purchases in Class Period |
| 32872 | 530103950 | No Eligible Purchases in Class Period | 149492 | 530352411 | No Eligible Purchases in Class Period | 266112 | 530642211 | No Eligible Purchases in Class Period |
| 32873 | 530103951 | No Eligible Purchases in Class Period | 149493 | 530352413 | No Eligible Purchases in Class Period | 266113 | 530642213 | No Eligible Purchases in Class Period |
| 32874 | 530103952 | No Eligible Purchases in Class Period | 149494 | 530352417 | No Recognized Claim | 266114 | 530642215 | No Eligible Purchases in Class Period |
| 32875 | 530103953 | No Eligible Purchases in Class Period | 149495 | 530352418 | No Recognized Claim | 266115 | 530642217 | No Eligible Purchases in Class Period |
| 32876 | 530103954 | No Eligible Purchases in Class Period | 149496 | 530352419 | No Recognized Claim | 266116 | 530642220 | No Eligible Purchases in Class Period |
| 32877 | 530103955 | No Eligible Purchases in Class Period | 149497 | 530352420 | No Recognized Claim | 266117 | 530642221 | No Eligible Purchases in Class Period |
| 32878 | 530103956 | No Eligible Purchases in Class Period | 149498 | 530352422 | No Recognized Claim | 266118 | 530642228 | No Eligible Purchases in Class Period |
| 32879 | 530103957 | No Eligible Purchases in Class Period | 149499 | 530352423 | No Recognized Claim | 266119 | 530642229 | No Eligible Purchases in Class Period |
| 32880 | 530103958 | No Eligible Purchases in Class Period | 149500 | 530352424 | No Eligible Purchases in Class Period | 266120 | 530642234 | No Eligible Purchases in Class Period |
| 32881 | 530103959 | No Eligible Purchases in Class Period | 149501 | 530352425 | No Recognized Claim | 266121 | 530642235 | No Eligible Purchases in Class Period |
| 32882 | 530103963 | No Eligible Purchases in Class Period | 149502 | 530352426 | No Recognized Claim | 266122 | 530642236 | No Eligible Purchases in Class Period |
| 32883 | 530103964 | No Eligible Purchases in Class Period | 149503 | 530352428 | No Recognized Claim | 266123 | 530642237 | No Eligible Purchases in Class Period |
| 32884 | 530103965 | No Eligible Purchases in Class Period | 149504 | 530352431 | No Eligible Purchases in Class Period | 266124 | 530642238 | No Eligible Purchases in Class Period |
| 32885 | 530103966 | No Eligible Purchases in Class Period | 149505 | 530352436 | No Recognized Claim | 266125 | 530642239 | No Eligible Purchases in Class Period |
| 32886 | 530103967 | No Eligible Purchases in Class Period | 149506 | 530352439 | No Recognized Claim | 266126 | 530642245 | No Eligible Purchases in Class Period |
| 32887 | 530103968 | No Eligible Purchases in Class Period | 149507 | 530352441 | No Recognized Claim | 266127 | 530642246 | No Eligible Purchases in Class Period |
| 32888 | 530103969 | No Eligible Purchases in Class Period | 149508 | 530352444 | No Eligible Purchases in Class Period | 266128 | 530642248 | No Eligible Purchases in Class Period |
| 32889 | 530103970 | No Eligible Purchases in Class Period | 149509 | 530352447 | No Recognized Claim | 266129 | 530642251 | No Eligible Purchases in Class Period |
| 32890 | 530103971 | No Eligible Purchases in Class Period | 149510 | 530352448 | No Recognized Claim | 266130 | 530642253 | No Eligible Purchases in Class Period |
| 32891 | 530103972 | No Eligible Purchases in Class Period | 149511 | 530352451 | No Recognized Claim | 266131 | 530642255 | No Eligible Purchases in Class Period |
| 32892 | 530103973 | No Eligible Purchases in Class Period | 149512 | 530352452 | No Recognized Claim | 266132 | 530642260 | No Recognized Claim |
| 32893 | 530103974 | No Eligible Purchases in Class Period | 149513 | 530352453 | No Recognized Claim | 266133 | 530642262 | No Eligible Purchases in Class Period |
| 32894 | 530103975 | No Eligible Purchases in Class Period | 149514 | 530352454 | No Recognized Claim | 266134 | 530642264 | No Eligible Purchases in Class Period |
| 32895 | 530103976 | No Eligible Purchases in Class Period | 149515 | 530352455 | No Recognized Claim | 266135 | 530642265 | No Eligible Purchases in Class Period |
| 32896 | 530103977 | No Eligible Purchases in Class Period | 149516 | 530352456 | No Recognized Claim | 266136 | 530642266 | No Eligible Purchases in Class Period |
| 32897 | 530103978 | No Eligible Purchases in Class Period | 149517 | 530352457 | No Eligible Purchases in Class Period | 266137 | 530642269 | No Eligible Purchases in Class Period |
| 32898 | 530103979 | No Eligible Purchases in Class Period | 149518 | 530352458 | No Eligible Purchases in Class Period | 266138 | 530642277 | No Eligible Purchases in Class Period |
| 32899 | 530103980 | No Eligible Purchases in Class Period | 149519 | 530352461 | No Recognized Claim | 266139 | 530642278 | No Eligible Purchases in Class Period |
| 32900 | 530103981 | No Eligible Purchases in Class Period | 149520 | 530352463 | No Recognized Claim | 266140 | 530642282 | No Eligible Purchases in Class Period |
| 32901 | 530103982 | No Eligible Purchases in Class Period | 149521 | 530352466 | No Recognized Claim | 266141 | 530642284 | No Eligible Purchases in Class Period |
| 32902 | 530103983 | No Eligible Purchases in Class Period | 149522 | 530352468 | No Recognized Claim | 266142 | 530642286 | No Eligible Purchases in Class Period |
| 32903 | 530103984 | No Recognized Claim | 149523 | 530352470 | No Recognized Claim | 266143 | 530642287 | No Recognized Claim |
| 32904 | 530103985 | No Eligible Purchases in Class Period | 149524 | 530352471 | No Recognized Claim | 266144 | 530642289 | No Eligible Purchases in Class Period |
| 32905 | 530103986 | No Eligible Purchases in Class Period | 149525 | 530352472 | No Recognized Claim | 266145 | 530642291 | No Eligible Purchases in Class Period |
| 32906 | 530103987 | No Recognized Claim | 149526 | 530352473 | No Recognized Claim | 266146 | 530642292 | No Eligible Purchases in Class Period |
| 32907 | 530103988 | No Eligible Purchases in Class Period | 149527 | 530352475 | No Recognized Claim | 266147 | 530642293 | No Eligible Purchases in Class Period |
| 32908 | 530103989 | No Eligible Purchases in Class Period | 149528 | 530352477 | No Eligible Purchases in Class Period | 266148 | 530642294 | No Eligible Purchases in Class Period |
| 32909 | 530103990 | No Eligible Purchases in Class Period | 149529 | 530352478 | No Recognized Claim | 266149 | 530642296 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32910 | 530103991 | No Eligible Purchases in Class Period | 149530 | 530352482 | No Recognized Claim | 266150 | 530642312 | No Eligible Purchases in Class Period |
| 32911 | 530103992 | No Eligible Purchases in Class Period | 149531 | 530352483 | No Recognized Claim | 266151 | 530642314 | No Recognized Claim |
| 32912 | 530103993 | No Eligible Purchases in Class Period | 149532 | 530352484 | No Recognized Claim | 266152 | 530642318 | No Recognized Claim |
| 32913 | 530103994 | No Eligible Purchases in Class Period | 149533 | 530352487 | No Recognized Claim | 266153 | 530642321 | No Recognized Claim |
| 32914 | 530103995 | No Eligible Purchases in Class Period | 149534 | 530352488 | No Recognized Claim | 266154 | 530642323 | No Eligible Purchases in Class Period |
| 32915 | 530103996 | No Eligible Purchases in Class Period | 149535 | 530352490 | No Recognized Claim | 266155 | 530642326 | No Eligible Purchases in Class Period |
| 32916 | 530103997 | No Eligible Purchases in Class Period | 149536 | 530352492 | No Recognized Claim | 266156 | 530642332 | No Recognized Claim |
| 32917 | 530103998 | No Eligible Purchases in Class Period | 149537 | 530352494 | No Recognized Claim | 266157 | 530642333 | No Recognized Claim |
| 32918 | 530103999 | No Eligible Purchases in Class Period | 149538 | 530352496 | No Recognized Claim | 266158 | 530642334 | No Recognized Claim |
| 32919 | 530104001 | No Eligible Purchases in Class Period | 149539 | 530352498 | No Recognized Claim | 266159 | 530642338 | No Recognized Claim |
| 32920 | 530104002 | No Recognized Claim | 149540 | 530352499 | No Recognized Claim | 266160 | 530642340 | No Eligible Purchases in Class Period |
| 32921 | 530104003 | No Eligible Purchases in Class Period | 149541 | 530352501 | No Recognized Claim | 266161 | 530642347 | No Recognized Claim |
| 32922 | 530104004 | No Eligible Purchases in Class Period | 149542 | 530352503 | No Recognized Claim | 266162 | 530642351 | No Recognized Claim |
| 32923 | 530104006 | No Recognized Claim | 149543 | 530352504 | No Recognized Claim | 266163 | 530642356 | No Recognized Claim |
| 32924 | 530104007 | No Eligible Purchases in Class Period | 149544 | 530352505 | No Eligible Purchases in Class Period | 266164 | 530642357 | No Recognized Claim |
| 32925 | 530104008 | No Eligible Purchases in Class Period | 149545 | 530352506 | No Eligible Purchases in Class Period | 266165 | 530642358 | No Eligible Purchases in Class Period |
| 32926 | 530104009 | No Eligible Purchases in Class Period | 149546 | 530352507 | No Recognized Claim | 266166 | 530642359 | No Eligible Purchases in Class Period |
| 32927 | 530104011 | No Eligible Purchases in Class Period | 149547 | 530352509 | No Recognized Claim | 266167 | 530642360 | No Eligible Purchases in Class Period |
| 32928 | 530104012 | No Eligible Purchases in Class Period | 149548 | 530352511 | No Recognized Claim | 266168 | 530642361 | No Recognized Claim |
| 32929 | 530104013 | No Eligible Purchases in Class Period | 149549 | 530352514 | No Recognized Claim | 266169 | 530642362 | No Eligible Purchases in Class Period |
| 32930 | 530104014 | No Eligible Purchases in Class Period | 149550 | 530352515 | No Recognized Claim | 266170 | 530642369 | No Recognized Claim |
| 32931 | 530104015 | No Eligible Purchases in Class Period | 149551 | 530352516 | No Recognized Claim | 266171 | 530642377 | No Eligible Purchases in Class Period |
| 32932 | 530104016 | No Eligible Purchases in Class Period | 149552 | 530352517 | No Recognized Claim | 266172 | 530642380 | No Recognized Claim |
| 32933 | 530104017 | No Eligible Purchases in Class Period | 149553 | 530352518 | No Recognized Claim | 266173 | 530642381 | No Recognized Claim |
| 32934 | 530104018 | No Eligible Purchases in Class Period | 149554 | 530352519 | No Recognized Claim | 266174 | 530642384 | No Recognized Claim |
| 32935 | 530104019 | No Eligible Purchases in Class Period | 149555 | 530352527 | No Recognized Claim | 266175 | 530642387 | No Recognized Claim |
| 32936 | 530104020 | No Eligible Purchases in Class Period | 149556 | 530352528 | No Recognized Claim | 266176 | 530642388 | No Recognized Claim |
| 32937 | 530104021 | No Eligible Purchases in Class Period | 149557 | 530352529 | No Recognized Claim | 266177 | 530642389 | No Eligible Purchases in Class Period |
| 32938 | 530104022 | No Eligible Purchases in Class Period | 149558 | 530352530 | No Recognized Claim | 266178 | 530642390 | No Recognized Claim |
| 32939 | 530104023 | No Eligible Purchases in Class Period | 149559 | 530352531 | No Recognized Claim | 266179 | 530642393 | No Recognized Claim |
| 32940 | 530104024 | No Eligible Purchases in Class Period | 149560 | 530352536 | No Recognized Claim | 266180 | 530642394 | No Recognized Claim |
| 32941 | 530104025 | No Eligible Purchases in Class Period | 149561 | 530352540 | No Recognized Claim | 266181 | 530642400 | No Eligible Purchases in Class Period |
| 32942 | 530104026 | No Eligible Purchases in Class Period | 149562 | 530352543 | No Recognized Claim | 266182 | 530642401 | No Eligible Purchases in Class Period |
| 32943 | 530104027 | No Eligible Purchases in Class Period | 149563 | 530352545 | No Recognized Claim | 266183 | 530642402 | No Eligible Purchases in Class Period |
| 32944 | 530104028 | No Eligible Purchases in Class Period | 149564 | 530352547 | No Recognized Claim | 266184 | 530642403 | No Eligible Purchases in Class Period |
| 32945 | 530104029 | No Eligible Purchases in Class Period | 149565 | 530352548 | No Recognized Claim | 266185 | 530642404 | No Eligible Purchases in Class Period |
| 32946 | 530104030 | No Eligible Purchases in Class Period | 149566 | 530352550 | No Recognized Claim | 266186 | 530642406 | No Eligible Purchases in Class Period |
| 32947 | 530104031 | No Eligible Purchases in Class Period | 149567 | 530352554 | No Recognized Claim | 266187 | 530642409 | No Eligible Purchases in Class Period |
| 32948 | 530104032 | No Eligible Purchases in Class Period | 149568 | 530352555 | No Recognized Claim | 266188 | 530642410 | No Eligible Purchases in Class Period |
| 32949 | 530104033 | No Eligible Purchases in Class Period | 149569 | 530352558 | No Recognized Claim | 266189 | 530642411 | No Eligible Purchases in Class Period |
| 32950 | 530104034 | No Eligible Purchases in Class Period | 149570 | 530352561 | No Recognized Claim | 266190 | 530642412 | No Eligible Purchases in Class Period |
| 32951 | 530104035 | No Eligible Purchases in Class Period | 149571 | 530352562 | No Recognized Claim | 266191 | 530642414 | No Eligible Purchases in Class Period |
| 32952 | 530104036 | No Recognized Claim | 149572 | 530352563 | No Recognized Claim | 266192 | 530642415 | No Recognized Claim |
| 32953 | 530104037 | No Eligible Purchases in Class Period | 149573 | 530352565 | No Recognized Claim | 266193 | 530642417 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32954 | 530104038 | No Recognized Claim | 149574 | 530352569 | No Recognized Claim | 266194 | 530642429 | No Eligible Purchases in Class Period |
| 32955 | 530104039 | No Eligible Purchases in Class Period | 149575 | 530352573 | No Recognized Claim | 266195 | 530642437 | No Eligible Purchases in Class Period |
| 32956 | 530104040 | No Eligible Purchases in Class Period | 149576 | 530352575 | No Recognized Claim | 266196 | 530642451 | No Recognized Claim |
| 32957 | 530104041 | No Eligible Purchases in Class Period | 149577 | 530352579 | No Eligible Purchases in Class Period | 266197 | 530642452 | No Eligible Purchases in Class Period |
| 32958 | 530104042 | No Eligible Purchases in Class Period | 149578 | 530352580 | No Recognized Claim | 266198 | 530642460 | No Recognized Claim |
| 32959 | 530104043 | No Eligible Purchases in Class Period | 149579 | 530352582 | No Eligible Purchases in Class Period | 266199 | 530642462 | No Eligible Purchases in Class Period |
| 32960 | 530104044 | No Eligible Purchases in Class Period | 149580 | 530352584 | No Recognized Claim | 266200 | 530642465 | No Eligible Purchases in Class Period |
| 32961 | 530104045 | No Eligible Purchases in Class Period | 149581 | 530352585 | No Recognized Claim | 266201 | 530642467 | No Recognized Claim |
| 32962 | 530104046 | No Eligible Purchases in Class Period | 149582 | 530352586 | No Eligible Purchases in Class Period | 266202 | 530642472 | No Recognized Claim |
| 32963 | 530104047 | No Eligible Purchases in Class Period | 149583 | 530352587 | No Recognized Claim | 266203 | 530642473 | No Eligible Purchases in Class Period |
| 32964 | 530104048 | No Eligible Purchases in Class Period | 149584 | 530352588 | No Recognized Claim | 266204 | 530642477 | No Recognized Claim |
| 32965 | 530104049 | No Eligible Purchases in Class Period | 149585 | 530352590 | No Recognized Claim | 266205 | 530642479 | No Recognized Claim |
| 32966 | 530104050 | No Eligible Purchases in Class Period | 149586 | 530352595 | No Eligible Purchases in Class Period | 266206 | 530642481 | No Eligible Purchases in Class Period |
| 32967 | 530104051 | No Eligible Purchases in Class Period | 149587 | 530352596 | No Recognized Claim | 266207 | 530642483 | No Eligible Purchases in Class Period |
| 32968 | 530104052 | No Eligible Purchases in Class Period | 149588 | 530352597 | No Eligible Purchases in Class Period | 266208 | 530642484 | No Eligible Purchases in Class Period |
| 32969 | 530104053 | No Eligible Purchases in Class Period | 149589 | 530352600 | No Recognized Claim | 266209 | 530642490 | No Eligible Purchases in Class Period |
| 32970 | 530104054 | No Eligible Purchases in Class Period | 149590 | 530352601 | No Recognized Claim | 266210 | 530642492 | No Eligible Purchases in Class Period |
| 32971 | 530104055 | No Eligible Purchases in Class Period | 149591 | 530352602 | No Recognized Claim | 266211 | 530642497 | No Eligible Purchases in Class Period |
| 32972 | 530104056 | No Eligible Purchases in Class Period | 149592 | 530352603 | No Recognized Claim | 266212 | 530642503 | No Eligible Purchases in Class Period |
| 32973 | 530104057 | No Recognized Claim | 149593 | 530352604 | No Recognized Claim | 266213 | 530642517 | No Eligible Purchases in Class Period |
| 32974 | 530104058 | No Recognized Claim | 149594 | 530352605 | No Eligible Purchases in Class Period | 266214 | 530642523 | No Recognized Claim |
| 32975 | 530104059 | No Eligible Purchases in Class Period | 149595 | 530352608 | No Recognized Claim | 266215 | 530642526 | No Eligible Purchases in Class Period |
| 32976 | 530104060 | No Eligible Purchases in Class Period | 149596 | 530352609 | No Recognized Claim | 266216 | 530642528 | No Recognized Claim |
| 32977 | 530104061 | No Eligible Purchases in Class Period | 149597 | 530352612 | No Recognized Claim | 266217 | 530642531 | No Recognized Claim |
| 32978 | 530104062 | No Eligible Purchases in Class Period | 149598 | 530352613 | No Eligible Purchases in Class Period | 266218 | 530642536 | No Eligible Purchases in Class Period |
| 32979 | 530104063 | No Eligible Purchases in Class Period | 149599 | 530352614 | No Recognized Claim | 266219 | 530642539 | No Recognized Claim |
| 32980 | 530104064 | No Recognized Claim | 149600 | 530352617 | No Recognized Claim | 266220 | 530642546 | No Eligible Purchases in Class Period |
| 32981 | 530104065 | No Eligible Purchases in Class Period | 149601 | 530352620 | No Recognized Claim | 266221 | 530642547 | No Eligible Purchases in Class Period |
| 32982 | 530104066 | No Eligible Purchases in Class Period | 149602 | 530352621 | No Eligible Purchases in Class Period | 266222 | 530642555 | No Recognized Claim |
| 32983 | 530104067 | No Recognized Claim | 149603 | 530352625 | No Recognized Claim | 266223 | 530642559 | No Eligible Purchases in Class Period |
| 32984 | 530104068 | No Eligible Purchases in Class Period | 149604 | 530352628 | No Recognized Claim | 266224 | 530642561 | No Eligible Purchases in Class Period |
| 32985 | 530104069 | No Eligible Purchases in Class Period | 149605 | 530352633 | No Eligible Purchases in Class Period | 266225 | 530642565 | No Recognized Claim |
| 32986 | 530104070 | No Eligible Purchases in Class Period | 149606 | 530352634 | No Eligible Purchases in Class Period | 266226 | 530642573 | No Recognized Claim |
| 32987 | 530104071 | No Eligible Purchases in Class Period | 149607 | 530352636 | No Eligible Purchases in Class Period | 266227 | 530642575 | No Eligible Purchases in Class Period |
| 32988 | 530104072 | No Eligible Purchases in Class Period | 149608 | 530352637 | No Recognized Claim | 266228 | 530642577 | No Eligible Purchases in Class Period |
| 32989 | 530104073 | No Eligible Purchases in Class Period | 149609 | 530352639 | No Recognized Claim | 266229 | 530642581 | No Eligible Purchases in Class Period |
| 32990 | 530104074 | No Eligible Purchases in Class Period | 149610 | 530352646 | No Recognized Claim | 266230 | 530642582 | No Eligible Purchases in Class Period |
| 32991 | 530104075 | No Eligible Purchases in Class Period | 149611 | 530352649 | No Recognized Claim | 266231 | 530642589 | No Eligible Purchases in Class Period |
| 32992 | 530104076 | No Recognized Claim | 149612 | 530352656 | No Recognized Claim | 266232 | 530642594 | No Eligible Purchases in Class Period |
| 32993 | 530104077 | No Eligible Purchases in Class Period | 149613 | 530352657 | No Recognized Claim | 266233 | 530642597 | No Eligible Purchases in Class Period |
| 32994 | 530104078 | No Eligible Purchases in Class Period | 149614 | 530352662 | No Recognized Claim | 266234 | 530642599 | No Eligible Purchases in Class Period |
| 32995 | 530104079 | No Recognized Claim | 149615 | 530352663 | No Recognized Claim | 266235 | 530642601 | No Eligible Purchases in Class Period |
| 32996 | 530104081 | No Eligible Purchases in Class Period | 149616 | 530352664 | No Recognized Claim | 266236 | 530642604 | No Eligible Purchases in Class Period |
| 32997 | 530104082 | No Eligible Purchases in Class Period | 149617 | 530352665 | No Recognized Claim | 266237 | 530642605 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32998 | 530104083 | No Eligible Purchases in Class Period | 149618 | 530352666 | No Recognized Claim | 266238 | 530642606 | No Recognized Claim |
| 32999 | 530104084 | No Eligible Purchases in Class Period | 149619 | 530352667 | No Recognized Claim | 266239 | 530642607 | No Eligible Purchases in Class Period |
| 33000 | 530104085 | No Eligible Purchases in Class Period | 149620 | 530352669 | No Recognized Claim | 266240 | 530642609 | No Eligible Purchases in Class Period |
| 33001 | 530104086 | No Eligible Purchases in Class Period | 149621 | 530352671 | No Recognized Claim | 266241 | 530642610 | No Eligible Purchases in Class Period |
| 33002 | 530104087 | No Eligible Purchases in Class Period | 149622 | 530352674 | No Eligible Purchases in Class Period | 266242 | 530642612 | No Eligible Purchases in Class Period |
| 33003 | 530104088 | No Eligible Purchases in Class Period | 149623 | 530352677 | No Recognized Claim | 266243 | 530642613 | No Recognized Claim |
| 33004 | 530104089 | No Eligible Purchases in Class Period | 149624 | 530352680 | No Recognized Claim | 266244 | 530642615 | No Eligible Purchases in Class Period |
| 33005 | 530104090 | No Eligible Purchases in Class Period | 149625 | 530352681 | No Recognized Claim | 266245 | 530642620 | No Eligible Purchases in Class Period |
| 33006 | 530104091 | No Eligible Purchases in Class Period | 149626 | 530352683 | No Eligible Purchases in Class Period | 266246 | 530642628 | No Eligible Purchases in Class Period |
| 33007 | 530104092 | No Recognized Claim | 149627 | 530352684 | No Eligible Purchases in Class Period | 266247 | 530642630 | No Eligible Purchases in Class Period |
| 33008 | 530104093 | No Eligible Purchases in Class Period | 149628 | 530352686 | No Recognized Claim | 266248 | 530642636 | No Eligible Purchases in Class Period |
| 33009 | 530104094 | No Eligible Purchases in Class Period | 149629 | 530352690 | No Recognized Claim | 266249 | 530642637 | No Eligible Purchases in Class Period |
| 33010 | 530104095 | No Eligible Purchases in Class Period | 149630 | 530352692 | No Eligible Purchases in Class Period | 266250 | 530642638 | No Eligible Purchases in Class Period |
| 33011 | 530104096 | No Eligible Purchases in Class Period | 149631 | 530352693 | No Recognized Claim | 266251 | 530642639 | No Eligible Purchases in Class Period |
| 33012 | 530104097 | No Eligible Purchases in Class Period | 149632 | 530352695 | No Recognized Claim | 266252 | 530642640 | No Eligible Purchases in Class Period |
| 33013 | 530104098 | No Eligible Purchases in Class Period | 149633 | 530352696 | No Recognized Claim | 266253 | 530642652 | No Eligible Purchases in Class Period |
| 33014 | 530104099 | No Eligible Purchases in Class Period | 149634 | 530352697 | No Eligible Purchases in Class Period | 266254 | 530642658 | No Recognized Claim |
| 33015 | 530104100 | No Eligible Purchases in Class Period | 149635 | 530352699 | No Eligible Purchases in Class Period | 266255 | 530642661 | No Eligible Purchases in Class Period |
| 33016 | 530104101 | No Eligible Purchases in Class Period | 149636 | 530352700 | No Recognized Claim | 266256 | 530642665 | No Eligible Purchases in Class Period |
| 33017 | 530104102 | No Recognized Claim | 149637 | 530352701 | No Recognized Claim | 266257 | 530642666 | No Eligible Purchases in Class Period |
| 33018 | 530104103 | No Eligible Purchases in Class Period | 149638 | 530352702 | No Recognized Claim | 266258 | 530642667 | No Eligible Purchases in Class Period |
| 33019 | 530104104 | No Eligible Purchases in Class Period | 149639 | 530352703 | No Recognized Claim | 266259 | 530642668 | No Eligible Purchases in Class Period |
| 33020 | 530104105 | No Eligible Purchases in Class Period | 149640 | 530352704 | No Recognized Claim | 266260 | 530642669 | No Eligible Purchases in Class Period |
| 33021 | 530104106 | No Recognized Claim | 149641 | 530352706 | No Recognized Claim | 266261 | 530642670 | No Eligible Purchases in Class Period |
| 33022 | 530104107 | No Eligible Purchases in Class Period | 149642 | 530352707 | No Eligible Purchases in Class Period | 266262 | 530642671 | No Eligible Purchases in Class Period |
| 33023 | 530104108 | No Eligible Purchases in Class Period | 149643 | 530352708 | No Recognized Claim | 266263 | 530642672 | No Eligible Purchases in Class Period |
| 33024 | 530104109 | No Recognized Claim | 149644 | 530352709 | No Recognized Claim | 266264 | 530642673 | No Eligible Purchases in Class Period |
| 33025 | 530104110 | No Eligible Purchases in Class Period | 149645 | 530352710 | No Eligible Purchases in Class Period | 266265 | 530642674 | No Eligible Purchases in Class Period |
| 33026 | 530104111 | No Recognized Claim | 149646 | 530352716 | No Recognized Claim | 266266 | 530642675 | No Eligible Purchases in Class Period |
| 33027 | 530104113 | No Recognized Claim | 149647 | 530352718 | No Recognized Claim | 266267 | 530642676 | No Eligible Purchases in Class Period |
| 33028 | 530104115 | No Eligible Purchases in Class Period | 149648 | 530352720 | No Eligible Purchases in Class Period | 266268 | 530642678 | No Eligible Purchases in Class Period |
| 33029 | 530104116 | No Recognized Claim | 149649 | 530352721 | No Eligible Purchases in Class Period | 266269 | 530642679 | No Eligible Purchases in Class Period |
| 33030 | 530104117 | No Recognized Claim | 149650 | 530352722 | No Recognized Claim | 266270 | 530642680 | No Eligible Purchases in Class Period |
| 33031 | 530104118 | No Eligible Purchases in Class Period | 149651 | 530352725 | No Eligible Purchases in Class Period | 266271 | 530642681 | No Eligible Purchases in Class Period |
| 33032 | 530104119 | No Recognized Claim | 149652 | 530352726 | No Recognized Claim | 266272 | 530642683 | No Eligible Purchases in Class Period |
| 33033 | 530104120 | No Eligible Purchases in Class Period | 149653 | 530352727 | No Eligible Purchases in Class Period | 266273 | 530642684 | No Eligible Purchases in Class Period |
| 33034 | 530104121 | No Eligible Purchases in Class Period | 149654 | 530352735 | No Eligible Purchases in Class Period | 266274 | 530642685 | No Eligible Purchases in Class Period |
| 33035 | 530104122 | No Eligible Purchases in Class Period | 149655 | 530352737 | No Eligible Purchases in Class Period | 266275 | 530642686 | No Eligible Purchases in Class Period |
| 33036 | 530104123 | No Eligible Purchases in Class Period | 149656 | 530352739 | No Recognized Claim | 266276 | 530642687 | No Eligible Purchases in Class Period |
| 33037 | 530104124 | No Eligible Purchases in Class Period | 149657 | 530352740 | No Recognized Claim | 266277 | 530642688 | No Eligible Purchases in Class Period |
| 33038 | 530104125 | No Eligible Purchases in Class Period | 149658 | 530352741 | No Recognized Claim | 266278 | 530642689 | No Eligible Purchases in Class Period |
| 33039 | 530104126 | No Eligible Purchases in Class Period | 149659 | 530352743 | No Eligible Purchases in Class Period | 266279 | 530642690 | No Eligible Purchases in Class Period |
| 33040 | 530104127 | Void or Withdrawn | 149660 | 530352744 | No Eligible Purchases in Class Period | 266280 | 530642691 | No Eligible Purchases in Class Period |
| 33041 | 530104128 | No Recognized Claim | 149661 | 530352745 | No Recognized Claim | 266281 | 530642692 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33042 | 530104129 | No Eligible Purchases in Class Period | 149662 | 530352749 | No Recognized Claim | 266282 | 530642694 | No Eligible Purchases in Class Period |
| 33043 | 530104130 | No Eligible Purchases in Class Period | 149663 | 530352751 | No Recognized Claim | 266283 | 530642695 | No Eligible Purchases in Class Period |
| 33044 | 530104132 | No Eligible Purchases in Class Period | 149664 | 530352752 | No Recognized Claim | 266284 | 530642696 | No Eligible Purchases in Class Period |
| 33045 | 530104133 | Void or Withdrawn | 149665 | 530352755 | No Eligible Purchases in Class Period | 266285 | 530642697 | No Eligible Purchases in Class Period |
| 33046 | 530104134 | No Eligible Purchases in Class Period | 149666 | 530352756 | No Recognized Claim | 266286 | 530642699 | No Recognized Claim |
| 33047 | 530104135 | No Eligible Purchases in Class Period | 149667 | 530352759 | No Eligible Purchases in Class Period | 266287 | 530642700 | No Eligible Purchases in Class Period |
| 33048 | 530104136 | No Eligible Purchases in Class Period | 149668 | 530352761 | No Recognized Claim | 266288 | 530642701 | No Eligible Purchases in Class Period |
| 33049 | 530104137 | No Eligible Purchases in Class Period | 149669 | 530352762 | No Recognized Claim | 266289 | 530642702 | No Eligible Purchases in Class Period |
| 33050 | 530104138 | No Eligible Purchases in Class Period | 149670 | 530352763 | No Recognized Claim | 266290 | 530642703 | No Eligible Purchases in Class Period |
| 33051 | 530104139 | Void or Withdrawn | 149671 | 530352765 | No Eligible Purchases in Class Period | 266291 | 530642704 | No Eligible Purchases in Class Period |
| 33052 | 530104140 | No Recognized Claim | 149672 | 530352766 | No Recognized Claim | 266292 | 530642705 | No Eligible Purchases in Class Period |
| 33053 | 530104141 | No Recognized Claim | 149673 | 530352767 | No Recognized Claim | 266293 | 530642706 | No Eligible Purchases in Class Period |
| 33054 | 530104142 | No Eligible Purchases in Class Period | 149674 | 530352768 | No Recognized Claim | 266294 | 530642707 | No Eligible Purchases in Class Period |
| 33055 | 530104143 | No Eligible Purchases in Class Period | 149675 | 530352769 | No Recognized Claim | 266295 | 530642708 | No Eligible Purchases in Class Period |
| 33056 | 530104144 | No Recognized Claim | 149676 | 530352770 | No Recognized Claim | 266296 | 530642709 | No Eligible Purchases in Class Period |
| 33057 | 530104145 | No Eligible Purchases in Class Period | 149677 | 530352771 | No Recognized Claim | 266297 | 530642710 | No Eligible Purchases in Class Period |
| 33058 | 530104146 | No Eligible Purchases in Class Period | 149678 | 530352772 | No Eligible Purchases in Class Period | 266298 | 530642712 | No Eligible Purchases in Class Period |
| 33059 | 530104147 | No Eligible Purchases in Class Period | 149679 | 530352773 | No Recognized Claim | 266299 | 530642713 | No Eligible Purchases in Class Period |
| 33060 | 530104148 | No Eligible Purchases in Class Period | 149680 | 530352775 | No Recognized Claim | 266300 | 530642714 | No Eligible Purchases in Class Period |
| 33061 | 530104149 | No Eligible Purchases in Class Period | 149681 | 530352776 | No Recognized Claim | 266301 | 530642715 | No Eligible Purchases in Class Period |
| 33062 | 530104150 | No Eligible Purchases in Class Period | 149682 | 530352782 | No Recognized Claim | 266302 | 530642716 | No Eligible Purchases in Class Period |
| 33063 | 530104151 | No Eligible Purchases in Class Period | 149683 | 530352783 | No Recognized Claim | 266303 | 530642717 | No Eligible Purchases in Class Period |
| 33064 | 530104152 | No Eligible Purchases in Class Period | 149684 | 530352785 | No Recognized Claim | 266304 | 530642718 | No Eligible Purchases in Class Period |
| 33065 | 530104153 | No Eligible Purchases in Class Period | 149685 | 530352787 | No Recognized Claim | 266305 | 530642720 | No Eligible Purchases in Class Period |
| 33066 | 530104154 | No Eligible Purchases in Class Period | 149686 | 530352788 | No Recognized Claim | 266306 | 530642727 | No Recognized Claim |
| 33067 | 530104155 | No Eligible Purchases in Class Period | 149687 | 530352791 | No Recognized Claim | 266307 | 530642779 | No Recognized Claim |
| 33068 | 530104156 | No Recognized Claim | 149688 | 530352792 | No Recognized Claim | 266308 | 530642813 | No Recognized Claim |
| 33069 | 530104157 | No Eligible Purchases in Class Period | 149689 | 530352793 | No Eligible Purchases in Class Period | 266309 | 530642831 | No Eligible Purchases in Class Period |
| 33070 | 530104158 | No Eligible Purchases in Class Period | 149690 | 530352801 | No Recognized Claim | 266310 | 530642835 | No Recognized Claim |
| 33071 | 530104159 | No Eligible Purchases in Class Period | 149691 | 530352805 | No Recognized Claim | 266311 | 530642855 | No Eligible Purchases in Class Period |
| 33072 | 530104160 | No Eligible Purchases in Class Period | 149692 | 530352806 | No Recognized Claim | 266312 | 530642863 | No Eligible Purchases in Class Period |
| 33073 | 530104161 | No Eligible Purchases in Class Period | 149693 | 530352808 | No Recognized Claim | 266313 | 530642874 | No Recognized Claim |
| 33074 | 530104162 | No Eligible Purchases in Class Period | 149694 | 530352809 | No Recognized Claim | 266314 | 530642879 | No Recognized Claim |
| 33075 | 530104163 | No Recognized Claim | 149695 | 530352810 | No Eligible Purchases in Class Period | 266315 | 530642881 | No Recognized Claim |
| 33076 | 530104164 | No Eligible Purchases in Class Period | 149696 | 530352812 | No Eligible Purchases in Class Period | 266316 | 530642884 | No Recognized Claim |
| 33077 | 530104165 | No Eligible Purchases in Class Period | 149697 | 530352816 | No Eligible Purchases in Class Period | 266317 | 530642886 | No Recognized Claim |
| 33078 | 530104166 | No Eligible Purchases in Class Period | 149698 | 530352818 | No Recognized Claim | 266318 | 530642893 | No Recognized Claim |
| 33079 | 530104167 | No Eligible Purchases in Class Period | 149699 | 530352819 | No Recognized Claim | 266319 | 530642896 | No Recognized Claim |
| 33080 | 530104168 | No Eligible Purchases in Class Period | 149700 | 530352820 | No Recognized Claim | 266320 | 530642899 | No Eligible Purchases in Class Period |
| 33081 | 530104169 | No Recognized Claim | 149701 | 530352823 | No Recognized Claim | 266321 | 530642923 | No Eligible Purchases in Class Period |
| 33082 | 530104170 | No Eligible Purchases in Class Period | 149702 | 530352824 | No Recognized Claim | 266322 | 530642933 | No Eligible Purchases in Class Period |
| 33083 | 530104171 | No Eligible Purchases in Class Period | 149703 | 530352825 | No Recognized Claim | 266323 | 530642934 | No Eligible Purchases in Class Period |
| 33084 | 530104172 | No Eligible Purchases in Class Period | 149704 | 530352826 | No Recognized Claim | 266324 | 530642940 | No Recognized Claim |
| 33085 | 530104173 | No Eligible Purchases in Class Period | 149705 | 530352828 | No Eligible Purchases in Class Period | 266325 | 530642946 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33086 | 530104174 | No Eligible Purchases in Class Period | 149706 | 530352830 | No Eligible Purchases in Class Period | 266326 | 530642947 | No Recognized Claim |
| 33087 | 530104175 | No Eligible Purchases in Class Period | 149707 | 530352833 | No Recognized Claim | 266327 | 530642951 | No Recognized Claim |
| 33088 | 530104176 | No Eligible Purchases in Class Period | 149708 | 530352835 | No Eligible Purchases in Class Period | 266328 | 530642969 | No Recognized Claim |
| 33089 | 530104177 | No Eligible Purchases in Class Period | 149709 | 530352837 | No Eligible Purchases in Class Period | 266329 | 530642970 | No Recognized Claim |
| 33090 | 530104178 | No Eligible Purchases in Class Period | 149710 | 530352838 | No Recognized Claim | 266330 | 530642976 | No Eligible Purchases in Class Period |
| 33091 | 530104179 | No Eligible Purchases in Class Period | 149711 | 530352839 | No Eligible Purchases in Class Period | 266331 | 530642981 | No Recognized Claim |
| 33092 | 530104180 | No Eligible Purchases in Class Period | 149712 | 530352842 | No Recognized Claim | 266332 | 530642990 | No Eligible Purchases in Class Period |
| 33093 | 530104182 | No Eligible Purchases in Class Period | 149713 | 530352845 | No Eligible Purchases in Class Period | 266333 | 530642994 | No Recognized Claim |
| 33094 | 530104183 | No Eligible Purchases in Class Period | 149714 | 530352846 | No Recognized Claim | 266334 | 530643000 | No Recognized Claim |
| 33095 | 530104185 | No Eligible Purchases in Class Period | 149715 | 530352849 | No Eligible Purchases in Class Period | 266335 | 530643003 | No Eligible Purchases in Class Period |
| 33096 | 530104186 | No Eligible Purchases in Class Period | 149716 | 530352853 | No Recognized Claim | 266336 | 530643010 | No Recognized Claim |
| 33097 | 530104187 | No Eligible Purchases in Class Period | 149717 | 530352854 | No Recognized Claim | 266337 | 530643011 | No Recognized Claim |
| 33098 | 530104188 | No Eligible Purchases in Class Period | 149718 | 530352858 | No Recognized Claim | 266338 | 530643012 | No Eligible Purchases in Class Period |
| 33099 | 530104189 | No Eligible Purchases in Class Period | 149719 | 530352860 | No Eligible Purchases in Class Period | 266339 | 530643029 | No Recognized Claim |
| 33100 | 530104190 | No Recognized Claim | 149720 | 530352861 | No Recognized Claim | 266340 | 530643030 | No Eligible Purchases in Class Period |
| 33101 | 530104191 | No Eligible Purchases in Class Period | 149721 | 530352862 | No Eligible Purchases in Class Period | 266341 | 530643031 | No Eligible Purchases in Class Period |
| 33102 | 530104192 | No Eligible Purchases in Class Period | 149722 | 530352863 | No Recognized Claim | 266342 | 530643032 | No Recognized Claim |
| 33103 | 530104193 | No Eligible Purchases in Class Period | 149723 | 530352864 | No Eligible Purchases in Class Period | 266343 | 530643033 | No Recognized Claim |
| 33104 | 530104194 | No Eligible Purchases in Class Period | 149724 | 530352865 | No Recognized Claim | 266344 | 530643035 | No Recognized Claim |
| 33105 | 530104195 | No Eligible Purchases in Class Period | 149725 | 530352867 | No Recognized Claim | 266345 | 530643039 | No Eligible Purchases in Class Period |
| 33106 | 530104196 | No Eligible Purchases in Class Period | 149726 | 530352868 | No Eligible Purchases in Class Period | 266346 | 530643040 | No Eligible Purchases in Class Period |
| 33107 | 530104197 | No Eligible Purchases in Class Period | 149727 | 530352870 | No Recognized Claim | 266347 | 530643041 | No Eligible Purchases in Class Period |
| 33108 | 530104198 | No Eligible Purchases in Class Period | 149728 | 530352873 | No Recognized Claim | 266348 | 530643042 | No Eligible Purchases in Class Period |
| 33109 | 530104199 | No Eligible Purchases in Class Period | 149729 | 530352877 | No Recognized Claim | 266349 | 530643043 | No Eligible Purchases in Class Period |
| 33110 | 530104200 | No Eligible Purchases in Class Period | 149730 | 530352883 | No Eligible Purchases in Class Period | 266350 | 530643048 | No Eligible Purchases in Class Period |
| 33111 | 530104201 | No Eligible Purchases in Class Period | 149731 | 530352884 | No Recognized Claim | 266351 | 530643055 | No Eligible Purchases in Class Period |
| 33112 | 530104202 | No Eligible Purchases in Class Period | 149732 | 530352887 | No Recognized Claim | 266352 | 530643056 | No Eligible Purchases in Class Period |
| 33113 | 530104203 | No Eligible Purchases in Class Period | 149733 | 530352888 | No Recognized Claim | 266353 | 530643058 | No Recognized Claim |
| 33114 | 530104204 | No Eligible Purchases in Class Period | 149734 | 530352891 | No Eligible Purchases in Class Period | 266354 | 530643060 | No Eligible Purchases in Class Period |
| 33115 | 530104205 | No Eligible Purchases in Class Period | 149735 | 530352894 | No Recognized Claim | 266355 | 530643065 | No Recognized Claim |
| 33116 | 530104206 | No Eligible Purchases in Class Period | 149736 | 530352895 | No Eligible Purchases in Class Period | 266356 | 530643067 | No Eligible Purchases in Class Period |
| 33117 | 530104207 | No Eligible Purchases in Class Period | 149737 | 530352896 | No Eligible Purchases in Class Period | 266357 | 530643068 | No Eligible Purchases in Class Period |
| 33118 | 530104208 | No Eligible Purchases in Class Period | 149738 | 530352897 | No Eligible Purchases in Class Period | 266358 | 530643071 | No Eligible Purchases in Class Period |
| 33119 | 530104209 | No Eligible Purchases in Class Period | 149739 | 530352899 | No Recognized Claim | 266359 | 530643075 | No Recognized Claim |
| 33120 | 530104210 | No Eligible Purchases in Class Period | 149740 | 530352901 | No Recognized Claim | 266360 | 530643081 | No Recognized Claim |
| 33121 | 530104211 | No Eligible Purchases in Class Period | 149741 | 530352903 | No Recognized Claim | 266361 | 530643084 | No Recognized Claim |
| 33122 | 530104212 | No Eligible Purchases in Class Period | 149742 | 530352904 | No Recognized Claim | 266362 | 530643087 | No Eligible Purchases in Class Period |
| 33123 | 530104213 | No Eligible Purchases in Class Period | 149743 | 530352905 | No Recognized Claim | 266363 | 530643090 | No Eligible Purchases in Class Period |
| 33124 | 530104214 | No Recognized Claim | 149744 | 530352906 | No Eligible Purchases in Class Period | 266364 | 530643094 | No Eligible Purchases in Class Period |
| 33125 | 530104215 | No Eligible Purchases in Class Period | 149745 | 530352909 | No Recognized Claim | 266365 | 530643101 | No Eligible Purchases in Class Period |
| 33126 | 530104216 | No Eligible Purchases in Class Period | 149746 | 530352915 | No Eligible Purchases in Class Period | 266366 | 530643111 | No Eligible Purchases in Class Period |
| 33127 | 530104217 | No Eligible Purchases in Class Period | 149747 | 530352916 | No Eligible Purchases in Class Period | 266367 | 530643113 | No Eligible Purchases in Class Period |
| 33128 | 530104218 | No Eligible Purchases in Class Period | 149748 | 530352918 | No Recognized Claim | 266368 | 530643120 | No Eligible Purchases in Class Period |
| 33129 | 530104219 | No Eligible Purchases in Class Period | 149749 | 530352919 | No Recognized Claim | 266369 | 530643122 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33130 | 530104220 | No Recognized Claim | 149750 | 530352922 | No Eligible Purchases in Class Period | 266370 | 530643123 | No Eligible Purchases in Class Period |
| 33131 | 530104221 | No Eligible Purchases in Class Period | 149751 | 530352923 | No Eligible Purchases in Class Period | 266371 | 530643125 | No Eligible Purchases in Class Period |
| 33132 | 530104222 | No Eligible Purchases in Class Period | 149752 | 530352925 | No Recognized Claim | 266372 | 530643128 | No Eligible Purchases in Class Period |
| 33133 | 530104223 | No Eligible Purchases in Class Period | 149753 | 530352927 | No Eligible Purchases in Class Period | 266373 | 530643129 | No Eligible Purchases in Class Period |
| 33134 | 530104224 | No Eligible Purchases in Class Period | 149754 | 530352932 | No Recognized Claim | 266374 | 530643131 | No Eligible Purchases in Class Period |
| 33135 | 530104225 | No Recognized Claim | 149755 | 530352936 | No Recognized Claim | 266375 | 530643132 | No Eligible Purchases in Class Period |
| 33136 | 530104226 | No Eligible Purchases in Class Period | 149756 | 530352938 | No Recognized Claim | 266376 | 530643133 | No Eligible Purchases in Class Period |
| 33137 | 530104227 | No Eligible Purchases in Class Period | 149757 | 530352940 | No Recognized Claim | 266377 | 530643134 | No Eligible Purchases in Class Period |
| 33138 | 530104228 | No Eligible Purchases in Class Period | 149758 | 530352942 | No Eligible Purchases in Class Period | 266378 | 530643135 | No Eligible Purchases in Class Period |
| 33139 | 530104229 | No Eligible Purchases in Class Period | 149759 | 530352944 | No Eligible Purchases in Class Period | 266379 | 530643137 | No Eligible Purchases in Class Period |
| 33140 | 530104230 | No Eligible Purchases in Class Period | 149760 | 530352947 | No Recognized Claim | 266380 | 530643139 | No Eligible Purchases in Class Period |
| 33141 | 530104231 | No Eligible Purchases in Class Period | 149761 | 530352948 | No Recognized Claim | 266381 | 530643141 | No Eligible Purchases in Class Period |
| 33142 | 530104232 | No Eligible Purchases in Class Period | 149762 | 530352949 | No Eligible Purchases in Class Period | 266382 | 530643142 | No Eligible Purchases in Class Period |
| 33143 | 530104233 | No Eligible Purchases in Class Period | 149763 | 530352951 | No Eligible Purchases in Class Period | 266383 | 530643143 | No Eligible Purchases in Class Period |
| 33144 | 530104234 | No Eligible Purchases in Class Period | 149764 | 530352953 | No Recognized Claim | 266384 | 530643145 | No Eligible Purchases in Class Period |
| 33145 | 530104235 | No Eligible Purchases in Class Period | 149765 | 530352955 | No Eligible Purchases in Class Period | 266385 | 530643147 | No Recognized Claim |
| 33146 | 530104236 | No Eligible Purchases in Class Period | 149766 | 530352959 | No Recognized Claim | 266386 | 530643148 | No Recognized Claim |
| 33147 | 530104237 | No Eligible Purchases in Class Period | 149767 | 530352963 | No Recognized Claim | 266387 | 530643150 | No Recognized Claim |
| 33148 | 530104238 | No Eligible Purchases in Class Period | 149768 | 530352967 | No Recognized Claim | 266388 | 530643154 | No Eligible Purchases in Class Period |
| 33149 | 530104239 | No Eligible Purchases in Class Period | 149769 | 530352969 | No Recognized Claim | 266389 | 530643156 | No Eligible Purchases in Class Period |
| 33150 | 530104240 | No Eligible Purchases in Class Period | 149770 | 530352970 | No Eligible Purchases in Class Period | 266390 | 530643157 | No Eligible Purchases in Class Period |
| 33151 | 530104241 | No Eligible Purchases in Class Period | 149771 | 530352971 | No Recognized Claim | 266391 | 530643162 | No Recognized Claim |
| 33152 | 530104242 | No Eligible Purchases in Class Period | 149772 | 530352972 | No Recognized Claim | 266392 | 530643163 | No Recognized Claim |
| 33153 | 530104243 | No Eligible Purchases in Class Period | 149773 | 530352976 | No Recognized Claim | 266393 | 530643172 | No Eligible Purchases in Class Period |
| 33154 | 530104244 | No Eligible Purchases in Class Period | 149774 | 530352980 | No Recognized Claim | 266394 | 530643175 | No Recognized Claim |
| 33155 | 530104245 | No Eligible Purchases in Class Period | 149775 | 530352981 | No Eligible Purchases in Class Period | 266395 | 530643176 | No Eligible Purchases in Class Period |
| 33156 | 530104246 | No Eligible Purchases in Class Period | 149776 | 530352982 | No Recognized Claim | 266396 | 530643178 | No Eligible Purchases in Class Period |
| 33157 | 530104247 | No Eligible Purchases in Class Period | 149777 | 530352984 | No Recognized Claim | 266397 | 530643179 | No Eligible Purchases in Class Period |
| 33158 | 530104248 | No Eligible Purchases in Class Period | 149778 | 530352985 | No Eligible Purchases in Class Period | 266398 | 530643181 | No Recognized Claim |
| 33159 | 530104249 | No Eligible Purchases in Class Period | 149779 | 530352986 | No Recognized Claim | 266399 | 530643194 | No Recognized Claim |
| 33160 | 530104250 | No Eligible Purchases in Class Period | 149780 | 530352987 | No Recognized Claim | 266400 | 530643195 | No Recognized Claim |
| 33161 | 530104251 | No Eligible Purchases in Class Period | 149781 | 530352988 | No Recognized Claim | 266401 | 530643200 | No Recognized Claim |
| 33162 | 530104252 | No Eligible Purchases in Class Period | 149782 | 530352990 | No Recognized Claim | 266402 | 530643207 | No Eligible Purchases in Class Period |
| 33163 | 530104253 | No Eligible Purchases in Class Period | 149783 | 530352992 | No Recognized Claim | 266403 | 530643210 | No Recognized Claim |
| 33164 | 530104254 | No Eligible Purchases in Class Period | 149784 | 530352993 | No Eligible Purchases in Class Period | 266404 | 530643211 | No Recognized Claim |
| 33165 | 530104255 | No Eligible Purchases in Class Period | 149785 | 530352994 | No Recognized Claim | 266405 | 530643222 | No Recognized Claim |
| 33166 | 530104256 | No Eligible Purchases in Class Period | 149786 | 530352998 | No Eligible Purchases in Class Period | 266406 | 530643233 | No Recognized Claim |
| 33167 | 530104257 | No Eligible Purchases in Class Period | 149787 | 530353002 | No Recognized Claim | 266407 | 530643234 | No Recognized Claim |
| 33168 | 530104258 | No Eligible Purchases in Class Period | 149788 | 530353003 | No Recognized Claim | 266408 | 530643235 | No Eligible Purchases in Class Period |
| 33169 | 530104259 | No Eligible Purchases in Class Period | 149789 | 530353007 | No Recognized Claim | 266409 | 530643244 | No Recognized Claim |
| 33170 | 530104260 | No Eligible Purchases in Class Period | 149790 | 530353012 | No Recognized Claim | 266410 | 530643249 | No Recognized Claim |
| 33171 | 530104261 | No Eligible Purchases in Class Period | 149791 | 530353014 | No Recognized Claim | 266411 | 530643256 | No Recognized Claim |
| 33172 | 530104262 | No Eligible Purchases in Class Period | 149792 | 530353015 | No Recognized Claim | 266412 | 530643261 | No Eligible Purchases in Class Period |
| 33173 | 530104263 | No Eligible Purchases in Class Period | 149793 | 530353016 | No Recognized Claim | 266413 | 530643263 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33174 | 530104264 | No Eligible Purchases in Class Period | 149794 | 530353017 | No Recognized Claim | 266414 | 530643264 | No Eligible Purchases in Class Period |
| 33175 | 530104265 | No Eligible Purchases in Class Period | 149795 | 530353021 | No Recognized Claim | 266415 | 530643265 | No Eligible Purchases in Class Period |
| 33176 | 530104266 | No Eligible Purchases in Class Period | 149796 | 530353023 | No Eligible Purchases in Class Period | 266416 | 530643272 | No Recognized Claim |
| 33177 | 530104267 | No Eligible Purchases in Class Period | 149797 | 530353025 | No Eligible Purchases in Class Period | 266417 | 530643282 | No Recognized Claim |
| 33178 | 530104268 | No Eligible Purchases in Class Period | 149798 | 530353026 | No Eligible Purchases in Class Period | 266418 | 530643286 | No Recognized Claim |
| 33179 | 530104269 | No Eligible Purchases in Class Period | 149799 | 530353032 | No Eligible Purchases in Class Period | 266419 | 530643297 | No Recognized Claim |
| 33180 | 530104270 | No Eligible Purchases in Class Period | 149800 | 530353034 | No Recognized Claim | 266420 | 530643304 | No Recognized Claim |
| 33181 | 530104271 | No Eligible Purchases in Class Period | 149801 | 530353035 | No Recognized Claim | 266421 | 530643309 | No Recognized Claim |
| 33182 | 530104272 | No Recognized Claim | 149802 | 530353036 | No Recognized Claim | 266422 | 530643322 | No Recognized Claim |
| 33183 | 530104273 | No Eligible Purchases in Class Period | 149803 | 530353037 | No Recognized Claim | 266423 | 530643331 | No Recognized Claim |
| 33184 | 530104274 | No Eligible Purchases in Class Period | 149804 | 530353038 | No Recognized Claim | 266424 | 530643332 | No Recognized Claim |
| 33185 | 530104275 | No Eligible Purchases in Class Period | 149805 | 530353039 | No Recognized Claim | 266425 | 530643335 | No Eligible Purchases in Class Period |
| 33186 | 530104276 | No Eligible Purchases in Class Period | 149806 | 530353040 | No Recognized Claim | 266426 | 530643337 | No Eligible Purchases in Class Period |
| 33187 | 530104277 | No Eligible Purchases in Class Period | 149807 | 530353042 | No Recognized Claim | 266427 | 530643338 | No Recognized Claim |
| 33188 | 530104278 | No Eligible Purchases in Class Period | 149808 | 530353043 | No Eligible Purchases in Class Period | 266428 | 530643339 | No Recognized Claim |
| 33189 | 530104279 | No Eligible Purchases in Class Period | 149809 | 530353045 | No Recognized Claim | 266429 | 530643340 | No Recognized Claim |
| 33190 | 530104280 | No Eligible Purchases in Class Period | 149810 | 530353047 | No Eligible Purchases in Class Period | 266430 | 530643342 | No Eligible Purchases in Class Period |
| 33191 | 530104281 | No Recognized Claim | 149811 | 530353048 | No Eligible Purchases in Class Period | 266431 | 530643355 | No Recognized Claim |
| 33192 | 530104282 | No Eligible Purchases in Class Period | 149812 | 530353050 | No Eligible Purchases in Class Period | 266432 | 530643356 | No Recognized Claim |
| 33193 | 530104283 | No Eligible Purchases in Class Period | 149813 | 530353052 | No Recognized Claim | 266433 | 530643358 | No Recognized Claim |
| 33194 | 530104285 | No Eligible Purchases in Class Period | 149814 | 530353055 | No Recognized Claim | 266434 | 530643400 | No Eligible Purchases in Class Period |
| 33195 | 530104286 | No Eligible Purchases in Class Period | 149815 | 530353056 | No Recognized Claim | 266435 | 530643410 | No Eligible Purchases in Class Period |
| 33196 | 530104287 | No Eligible Purchases in Class Period | 149816 | 530353057 | No Eligible Purchases in Class Period | 266436 | 530643440 | No Eligible Purchases in Class Period |
| 33197 | 530104288 | No Eligible Purchases in Class Period | 149817 | 530353058 | No Recognized Claim | 266437 | 530643441 | No Recognized Claim |
| 33198 | 530104289 | No Eligible Purchases in Class Period | 149818 | 530353059 | No Recognized Claim | 266438 | 530643444 | No Recognized Claim |
| 33199 | 530104290 | No Eligible Purchases in Class Period | 149819 | 530353060 | No Recognized Claim | 266439 | 530643459 | No Recognized Claim |
| 33200 | 530104291 | No Eligible Purchases in Class Period | 149820 | 530353061 | No Recognized Claim | 266440 | 530643464 | No Recognized Claim |
| 33201 | 530104292 | No Eligible Purchases in Class Period | 149821 | 530353062 | No Recognized Claim | 266441 | 530643479 | No Recognized Claim |
| 33202 | 530104293 | No Eligible Purchases in Class Period | 149822 | 530353070 | No Recognized Claim | 266442 | 530643492 | No Eligible Purchases in Class Period |
| 33203 | 530104294 | No Eligible Purchases in Class Period | 149823 | 530353071 | No Recognized Claim | 266443 | 530643500 | No Recognized Claim |
| 33204 | 530104295 | No Eligible Purchases in Class Period | 149824 | 530353072 | No Recognized Claim | 266444 | 530643501 | No Recognized Claim |
| 33205 | 530104296 | No Eligible Purchases in Class Period | 149825 | 530353073 | No Recognized Claim | 266445 | 530643509 | No Recognized Claim |
| 33206 | 530104297 | No Eligible Purchases in Class Period | 149826 | 530353074 | No Recognized Claim | 266446 | 530643525 | No Recognized Claim |
| 33207 | 530104298 | No Eligible Purchases in Class Period | 149827 | 530353075 | No Recognized Claim | 266447 | 530643526 | No Recognized Claim |
| 33208 | 530104299 | No Eligible Purchases in Class Period | 149828 | 530353076 | No Recognized Claim | 266448 | 530643533 | No Eligible Purchases in Class Period |
| 33209 | 530104300 | No Eligible Purchases in Class Period | 149829 | 530353080 | No Recognized Claim | 266449 | 530643534 | No Eligible Purchases in Class Period |
| 33210 | 530104301 | No Eligible Purchases in Class Period | 149830 | 530353081 | No Recognized Claim | 266450 | 530643542 | No Recognized Claim |
| 33211 | 530104302 | No Eligible Purchases in Class Period | 149831 | 530353082 | No Recognized Claim | 266451 | 530643545 | No Recognized Claim |
| 33212 | 530104303 | No Eligible Purchases in Class Period | 149832 | 530353083 | No Recognized Claim | 266452 | 530643552 | No Recognized Claim |
| 33213 | 530104304 | No Eligible Purchases in Class Period | 149833 | 530353084 | No Eligible Purchases in Class Period | 266453 | 530643563 | No Recognized Claim |
| 33214 | 530104305 | No Eligible Purchases in Class Period | 149834 | 530353085 | No Recognized Claim | 266454 | 530643566 | No Recognized Claim |
| 33215 | 530104306 | No Eligible Purchases in Class Period | 149835 | 530353087 | No Eligible Purchases in Class Period | 266455 | 530643581 | No Recognized Claim |
| 33216 | 530104307 | No Eligible Purchases in Class Period | 149836 | 530353090 | No Recognized Claim | 266456 | 530643593 | No Recognized Claim |
| 33217 | 530104308 | No Eligible Purchases in Class Period | 149837 | 530353093 | No Recognized Claim | 266457 | 530643598 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33218 | 530104309 | No Eligible Purchases in Class Period | 149838 | 530353094 | No Eligible Purchases in Class Period | 266458 | 530643603 | No Recognized Claim |
| 33219 | 530104310 | No Eligible Purchases in Class Period | 149839 | 530353096 | No Recognized Claim | 266459 | 530643607 | No Recognized Claim |
| 33220 | 530104311 | No Eligible Purchases in Class Period | 149840 | 530353097 | No Recognized Claim | 266460 | 530643609 | No Recognized Claim |
| 33221 | 530104312 | No Eligible Purchases in Class Period | 149841 | 530353098 | No Eligible Purchases in Class Period | 266461 | 530643611 | No Recognized Claim |
| 33222 | 530104313 | No Eligible Purchases in Class Period | 149842 | 530353101 | No Recognized Claim | 266462 | 530643620 | No Recognized Claim |
| 33223 | 530104314 | No Eligible Purchases in Class Period | 149843 | 530353102 | No Recognized Claim | 266463 | 530643625 | No Recognized Claim |
| 33224 | 530104315 | No Eligible Purchases in Class Period | 149844 | 530353103 | No Recognized Claim | 266464 | 530643626 | No Recognized Claim |
| 33225 | 530104316 | No Eligible Purchases in Class Period | 149845 | 530353104 | No Eligible Purchases in Class Period | 266465 | 530643632 | No Recognized Claim |
| 33226 | 530104317 | No Eligible Purchases in Class Period | 149846 | 530353106 | No Recognized Claim | 266466 | 530643633 | No Recognized Claim |
| 33227 | 530104318 | No Eligible Purchases in Class Period | 149847 | 530353107 | No Recognized Claim | 266467 | 530643634 | No Recognized Claim |
| 33228 | 530104319 | No Eligible Purchases in Class Period | 149848 | 530353109 | No Recognized Claim | 266468 | 530643635 | No Recognized Claim |
| 33229 | 530104320 | No Eligible Purchases in Class Period | 149849 | 530353110 | No Recognized Claim | 266469 | 530643636 | No Recognized Claim |
| 33230 | 530104321 | No Eligible Purchases in Class Period | 149850 | 530353113 | No Recognized Claim | 266470 | 530643644 | No Recognized Claim |
| 33231 | 530104322 | No Eligible Purchases in Class Period | 149851 | 530353114 | No Recognized Claim | 266471 | 530643646 | No Recognized Claim |
| 33232 | 530104323 | No Eligible Purchases in Class Period | 149852 | 530353115 | No Recognized Claim | 266472 | 530643653 | No Recognized Claim |
| 33233 | 530104324 | No Eligible Purchases in Class Period | 149853 | 530353116 | No Recognized Claim | 266473 | 530643656 | No Recognized Claim |
| 33234 | 530104325 | No Eligible Purchases in Class Period | 149854 | 530353117 | No Recognized Claim | 266474 | 530643671 | No Recognized Claim |
| 33235 | 530104326 | No Eligible Purchases in Class Period | 149855 | 530353118 | No Recognized Claim | 266475 | 530643672 | No Recognized Claim |
| 33236 | 530104327 | No Eligible Purchases in Class Period | 149856 | 530353120 | No Recognized Claim | 266476 | 530643673 | No Recognized Claim |
| 33237 | 530104328 | No Eligible Purchases in Class Period | 149857 | 530353124 | No Recognized Claim | 266477 | 530643674 | No Recognized Claim |
| 33238 | 530104329 | No Eligible Purchases in Class Period | 149858 | 530353127 | No Recognized Claim | 266478 | 530643680 | No Recognized Claim |
| 33239 | 530104330 | No Eligible Purchases in Class Period | 149859 | 530353128 | No Recognized Claim | 266479 | 530643690 | No Recognized Claim |
| 33240 | 530104331 | No Eligible Purchases in Class Period | 149860 | 530353130 | No Recognized Claim | 266480 | 530643692 | No Eligible Purchases in Class Period |
| 33241 | 530104332 | No Eligible Purchases in Class Period | 149861 | 530353131 | No Recognized Claim | 266481 | 530643693 | No Recognized Claim |
| 33242 | 530104333 | No Eligible Purchases in Class Period | 149862 | 530353132 | No Eligible Purchases in Class Period | 266482 | 530643694 | No Recognized Claim |
| 33243 | 530104334 | No Eligible Purchases in Class Period | 149863 | 530353136 | No Recognized Claim | 266483 | 530643696 | No Eligible Purchases in Class Period |
| 33244 | 530104335 | No Eligible Purchases in Class Period | 149864 | 530353142 | No Eligible Purchases in Class Period | 266484 | 530643697 | No Recognized Claim |
| 33245 | 530104336 | No Eligible Purchases in Class Period | 149865 | 530353143 | No Eligible Purchases in Class Period | 266485 | 530643703 | No Recognized Claim |
| 33246 | 530104337 | No Eligible Purchases in Class Period | 149866 | 530353145 | No Recognized Claim | 266486 | 530643705 | No Recognized Claim |
| 33247 | 530104338 | No Eligible Purchases in Class Period | 149867 | 530353146 | No Recognized Claim | 266487 | 530643708 | No Recognized Claim |
| 33248 | 530104339 | No Eligible Purchases in Class Period | 149868 | 530353147 | No Recognized Claim | 266488 | 530643709 | No Recognized Claim |
| 33249 | 530104340 | No Eligible Purchases in Class Period | 149869 | 530353149 | No Recognized Claim | 266489 | 530643710 | No Eligible Purchases in Class Period |
| 33250 | 530104341 | No Eligible Purchases in Class Period | 149870 | 530353152 | No Recognized Claim | 266490 | 530643717 | No Eligible Purchases in Class Period |
| 33251 | 530104342 | No Eligible Purchases in Class Period | 149871 | 530353154 | No Eligible Purchases in Class Period | 266491 | 530643722 | No Eligible Purchases in Class Period |
| 33252 | 530104343 | No Eligible Purchases in Class Period | 149872 | 530353155 | No Eligible Purchases in Class Period | 266492 | 530643723 | No Eligible Purchases in Class Period |
| 33253 | 530104344 | No Recognized Claim | 149873 | 530353157 | No Eligible Purchases in Class Period | 266493 | 530643730 | No Eligible Purchases in Class Period |
| 33254 | 530104346 | No Eligible Purchases in Class Period | 149874 | 530353158 | No Recognized Claim | 266494 | 530643734 | No Eligible Purchases in Class Period |
| 33255 | 530104347 | No Eligible Purchases in Class Period | 149875 | 530353159 | No Recognized Claim | 266495 | 530643735 | No Eligible Purchases in Class Period |
| 33256 | 530104348 | No Recognized Claim | 149876 | 530353160 | No Eligible Purchases in Class Period | 266496 | 530643741 | No Recognized Claim |
| 33257 | 530104350 | No Recognized Claim | 149877 | 530353161 | No Eligible Purchases in Class Period | 266497 | 530643746 | No Recognized Claim |
| 33258 | 530104351 | No Recognized Claim | 149878 | 530353162 | No Eligible Purchases in Class Period | 266498 | 530643747 | No Recognized Claim |
| 33259 | 530104353 | No Eligible Purchases in Class Period | 149879 | 530353163 | No Eligible Purchases in Class Period | 266499 | 530643750 | No Recognized Claim |
| 33260 | 530104354 | No Eligible Purchases in Class Period | 149880 | 530353164 | No Eligible Purchases in Class Period | 266500 | 530643751 | No Recognized Claim |
| 33261 | 530104355 | No Eligible Purchases in Class Period | 149881 | 530353165 | No Eligible Purchases in Class Period | 266501 | 530643752 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33262 | 530104357 | No Eligible Purchases in Class Period | 149882 | 530353166 | No Recognized Claim | 266502 | 530643753 | No Eligible Purchases in Class Period |
| 33263 | 530104358 | No Eligible Purchases in Class Period | 149883 | 530353167 | No Eligible Purchases in Class Period | 266503 | 530643760 | No Eligible Purchases in Class Period |
| 33264 | 530104359 | No Eligible Purchases in Class Period | 149884 | 530353168 | No Eligible Purchases in Class Period | 266504 | 530643761 | No Eligible Purchases in Class Period |
| 33265 | 530104360 | No Recognized Claim | 149885 | 530353169 | No Eligible Purchases in Class Period | 266505 | 530643763 | No Eligible Purchases in Class Period |
| 33266 | 530104361 | No Recognized Claim | 149886 | 530353170 | No Recognized Claim | 266506 | 530643769 | No Recognized Claim |
| 33267 | 530104362 | No Eligible Purchases in Class Period | 149887 | 530353171 | No Eligible Purchases in Class Period | 266507 | 530643776 | No Eligible Purchases in Class Period |
| 33268 | 530104363 | No Eligible Purchases in Class Period | 149888 | 530353172 | No Recognized Claim | 266508 | 530643777 | No Eligible Purchases in Class Period |
| 33269 | 530104364 | No Eligible Purchases in Class Period | 149889 | 530353173 | No Eligible Purchases in Class Period | 266509 | 530643780 | No Recognized Claim |
| 33270 | 530104365 | No Eligible Purchases in Class Period | 149890 | 530353174 | No Eligible Purchases in Class Period | 266510 | 530643781 | No Eligible Purchases in Class Period |
| 33271 | 530104366 | No Eligible Purchases in Class Period | 149891 | 530353175 | No Eligible Purchases in Class Period | 266511 | 530643787 | No Eligible Purchases in Class Period |
| 33272 | 530104367 | No Eligible Purchases in Class Period | 149892 | 530353176 | No Eligible Purchases in Class Period | 266512 | 530643789 | No Recognized Claim |
| 33273 | 530104368 | No Eligible Purchases in Class Period | 149893 | 530353177 | No Eligible Purchases in Class Period | 266513 | 530643790 | No Eligible Purchases in Class Period |
| 33274 | 530104369 | No Eligible Purchases in Class Period | 149894 | 530353178 | No Eligible Purchases in Class Period | 266514 | 530643793 | No Eligible Purchases in Class Period |
| 33275 | 530104370 | No Eligible Purchases in Class Period | 149895 | 530353179 | No Eligible Purchases in Class Period | 266515 | 530643804 | No Eligible Purchases in Class Period |
| 33276 | 530104371 | No Eligible Purchases in Class Period | 149896 | 530353180 | No Eligible Purchases in Class Period | 266516 | 530643806 | No Eligible Purchases in Class Period |
| 33277 | 530104372 | No Recognized Claim | 149897 | 530353181 | No Recognized Claim | 266517 | 530643807 | No Eligible Purchases in Class Period |
| 33278 | 530104373 | No Eligible Purchases in Class Period | 149898 | 530353182 | No Eligible Purchases in Class Period | 266518 | 530643808 | No Eligible Purchases in Class Period |
| 33279 | 530104374 | No Eligible Purchases in Class Period | 149899 | 530353183 | No Recognized Claim | 266519 | 530643816 | No Recognized Claim |
| 33280 | 530104375 | No Eligible Purchases in Class Period | 149900 | 530353184 | No Eligible Purchases in Class Period | 266520 | 530643817 | No Recognized Claim |
| 33281 | 530104376 | No Eligible Purchases in Class Period | 149901 | 530353185 | No Eligible Purchases in Class Period | 266521 | 530643819 | No Eligible Purchases in Class Period |
| 33282 | 530104378 | No Eligible Purchases in Class Period | 149902 | 530353186 | No Eligible Purchases in Class Period | 266522 | 530643821 | No Eligible Purchases in Class Period |
| 33283 | 530104379 | No Eligible Purchases in Class Period | 149903 | 530353188 | No Eligible Purchases in Class Period | 266523 | 530643823 | No Eligible Purchases in Class Period |
| 33284 | 530104380 | No Eligible Purchases in Class Period | 149904 | 530353189 | No Eligible Purchases in Class Period | 266524 | 530643828 | No Recognized Claim |
| 33285 | 530104381 | No Eligible Purchases in Class Period | 149905 | 530353192 | No Recognized Claim | 266525 | 530643834 | No Recognized Claim |
| 33286 | 530104382 | No Eligible Purchases in Class Period | 149906 | 530353195 | No Eligible Purchases in Class Period | 266526 | 530643841 | No Recognized Claim |
| 33287 | 530104383 | No Eligible Purchases in Class Period | 149907 | 530353196 | No Eligible Purchases in Class Period | 266527 | 530643845 | No Eligible Purchases in Class Period |
| 33288 | 530104384 | No Eligible Purchases in Class Period | 149908 | 530353198 | No Recognized Claim | 266528 | 530643849 | No Eligible Purchases in Class Period |
| 33289 | 530104385 | No Eligible Purchases in Class Period | 149909 | 530353199 | No Eligible Purchases in Class Period | 266529 | 530643850 | No Eligible Purchases in Class Period |
| 33290 | 530104386 | No Eligible Purchases in Class Period | 149910 | 530353200 | No Eligible Purchases in Class Period | 266530 | 530643851 | No Eligible Purchases in Class Period |
| 33291 | 530104387 | No Eligible Purchases in Class Period | 149911 | 530353201 | No Eligible Purchases in Class Period | 266531 | 530643856 | No Recognized Claim |
| 33292 | 530104388 | No Eligible Purchases in Class Period | 149912 | 530353208 | No Recognized Claim | 266532 | 530643861 | No Eligible Purchases in Class Period |
| 33293 | 530104389 | No Recognized Claim | 149913 | 530353209 | No Recognized Claim | 266533 | 530643862 | No Recognized Claim |
| 33294 | 530104390 | No Recognized Claim | 149914 | 530353210 | No Recognized Claim | 266534 | 530643882 | No Eligible Purchases in Class Period |
| 33295 | 530104391 | No Eligible Purchases in Class Period | 149915 | 530353212 | No Recognized Claim | 266535 | 530643885 | No Eligible Purchases in Class Period |
| 33296 | 530104392 | No Eligible Purchases in Class Period | 149916 | 530353213 | No Recognized Claim | 266536 | 530643889 | No Recognized Claim |
| 33297 | 530104393 | No Eligible Purchases in Class Period | 149917 | 530353216 | No Recognized Claim | 266537 | 530643890 | No Recognized Claim |
| 33298 | 530104394 | No Eligible Purchases in Class Period | 149918 | 530353221 | No Recognized Claim | 266538 | 530643892 | No Recognized Claim |
| 33299 | 530104395 | No Eligible Purchases in Class Period | 149919 | 530353222 | No Recognized Claim | 266539 | 530643895 | No Recognized Claim |
| 33300 | 530104396 | No Eligible Purchases in Class Period | 149920 | 530353223 | No Recognized Claim | 266540 | 530643897 | No Recognized Claim |
| 33301 | 530104397 | No Eligible Purchases in Class Period | 149921 | 530353224 | No Recognized Claim | 266541 | 530643904 | No Eligible Purchases in Class Period |
| 33302 | 530104399 | No Eligible Purchases in Class Period | 149922 | 530353225 | No Recognized Claim | 266542 | 530643922 | No Recognized Claim |
| 33303 | 530104400 | No Eligible Purchases in Class Period | 149923 | 530353226 | No Recognized Claim | 266543 | 530643925 | No Recognized Claim |
| 33304 | 530104402 | No Eligible Purchases in Class Period | 149924 | 530353227 | No Recognized Claim | 266544 | 530643933 | No Recognized Claim |
| 33305 | 530104403 | No Eligible Purchases in Class Period | 149925 | 530353228 | No Recognized Claim | 266545 | 530643934 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33306 | 530104404 | No Recognized Claim | 149926 | 530353229 | No Recognized Claim | 266546 | 530643941 | No Recognized Claim |
| 33307 | 530104405 | No Eligible Purchases in Class Period | 149927 | 530353230 | No Recognized Claim | 266547 | 530643960 | No Recognized Claim |
| 33308 | 530104406 | No Eligible Purchases in Class Period | 149928 | 530353233 | No Eligible Purchases in Class Period | 266548 | 530643963 | No Recognized Claim |
| 33309 | 530104407 | No Eligible Purchases in Class Period | 149929 | 530353236 | No Recognized Claim | 266549 | 530643966 | No Recognized Claim |
| 33310 | 530104408 | No Eligible Purchases in Class Period | 149930 | 530353237 | No Recognized Claim | 266550 | 530643972 | No Recognized Claim |
| 33311 | 530104409 | No Eligible Purchases in Class Period | 149931 | 530353242 | No Eligible Purchases in Class Period | 266551 | 530643974 | No Recognized Claim |
| 33312 | 530104410 | No Eligible Purchases in Class Period | 149932 | 530353243 | No Recognized Claim | 266552 | 530643977 | No Recognized Claim |
| 33313 | 530104412 | No Eligible Purchases in Class Period | 149933 | 530353247 | No Recognized Claim | 266553 | 530643983 | No Recognized Claim |
| 33314 | 530104413 | No Eligible Purchases in Class Period | 149934 | 530353249 | No Recognized Claim | 266554 | 530643989 | No Recognized Claim |
| 33315 | 530104414 | No Eligible Purchases in Class Period | 149935 | 530353251 | No Recognized Claim | 266555 | 530643992 | No Recognized Claim |
| 33316 | 530104416 | No Recognized Claim | 149936 | 530353252 | No Recognized Claim | 266556 | 530643993 | No Recognized Claim |
| 33317 | 530104417 | No Eligible Purchases in Class Period | 149937 | 530353253 | No Recognized Claim | 266557 | 530643994 | No Recognized Claim |
| 33318 | 530104418 | No Recognized Claim | 149938 | 530353254 | No Recognized Claim | 266558 | 530643995 | No Recognized Claim |
| 33319 | 530104419 | No Eligible Purchases in Class Period | 149939 | 530353255 | No Recognized Claim | 266559 | 530643997 | No Recognized Claim |
| 33320 | 530104420 | No Eligible Purchases in Class Period | 149940 | 530353257 | No Recognized Claim | 266560 | 530643999 | No Recognized Claim |
| 33321 | 530104421 | No Eligible Purchases in Class Period | 149941 | 530353258 | No Recognized Claim | 266561 | 530644008 | No Recognized Claim |
| 33322 | 530104422 | No Eligible Purchases in Class Period | 149942 | 530353260 | No Recognized Claim | 266562 | 530644009 | No Recognized Claim |
| 33323 | 530104423 | No Eligible Purchases in Class Period | 149943 | 530353261 | No Recognized Claim | 266563 | 530644012 | No Recognized Claim |
| 33324 | 530104424 | No Eligible Purchases in Class Period | 149944 | 530353263 | No Recognized Claim | 266564 | 530644017 | No Recognized Claim |
| 33325 | 530104425 | No Eligible Purchases in Class Period | 149945 | 530353264 | No Recognized Claim | 266565 | 530644020 | No Recognized Claim |
| 33326 | 530104426 | No Recognized Claim | 149946 | 530353268 | No Recognized Claim | 266566 | 530644022 | No Recognized Claim |
| 33327 | 530104427 | No Eligible Purchases in Class Period | 149947 | 530353270 | No Recognized Claim | 266567 | 530644023 | No Recognized Claim |
| 33328 | 530104428 | No Eligible Purchases in Class Period | 149948 | 530353271 | No Recognized Claim | 266568 | 530644024 | No Recognized Claim |
| 33329 | 530104429 | No Recognized Claim | 149949 | 530353273 | No Recognized Claim | 266569 | 530644025 | No Recognized Claim |
| 33330 | 530104430 | No Eligible Purchases in Class Period | 149950 | 530353275 | No Recognized Claim | 266570 | 530644026 | No Recognized Claim |
| 33331 | 530104431 | No Eligible Purchases in Class Period | 149951 | 530353277 | No Recognized Claim | 266571 | 530644027 | No Recognized Claim |
| 33332 | 530104432 | No Eligible Purchases in Class Period | 149952 | 530353278 | No Recognized Claim | 266572 | 530644028 | No Recognized Claim |
| 33333 | 530104433 | No Eligible Purchases in Class Period | 149953 | 530353283 | No Recognized Claim | 266573 | 530644030 | No Recognized Claim |
| 33334 | 530104434 | No Eligible Purchases in Class Period | 149954 | 530353286 | No Recognized Claim | 266574 | 530644031 | No Recognized Claim |
| 33335 | 530104435 | No Eligible Purchases in Class Period | 149955 | 530353287 | No Recognized Claim | 266575 | 530644032 | No Recognized Claim |
| 33336 | 530104436 | No Eligible Purchases in Class Period | 149956 | 530353289 | No Recognized Claim | 266576 | 530644033 | No Recognized Claim |
| 33337 | 530104437 | No Recognized Claim | 149957 | 530353292 | No Recognized Claim | 266577 | 530644034 | No Recognized Claim |
| 33338 | 530104438 | No Eligible Purchases in Class Period | 149958 | 530353293 | No Recognized Claim | 266578 | 530644035 | No Recognized Claim |
| 33339 | 530104439 | No Eligible Purchases in Class Period | 149959 | 530353295 | No Recognized Claim | 266579 | 530644036 | No Recognized Claim |
| 33340 | 530104440 | No Eligible Purchases in Class Period | 149960 | 530353298 | No Recognized Claim | 266580 | 530644038 | No Eligible Purchases in Class Period |
| 33341 | 530104441 | No Eligible Purchases in Class Period | 149961 | 530353301 | No Recognized Claim | 266581 | 530644039 | No Recognized Claim |
| 33342 | 530104442 | No Eligible Purchases in Class Period | 149962 | 530353302 | No Recognized Claim | 266582 | 530644044 | No Eligible Purchases in Class Period |
| 33343 | 530104443 | No Recognized Claim | 149963 | 530353303 | No Recognized Claim | 266583 | 530644048 | No Recognized Claim |
| 33344 | 530104444 | No Eligible Purchases in Class Period | 149964 | 530353304 | No Recognized Claim | 266584 | 530644050 | No Recognized Claim |
| 33345 | 530104445 | No Eligible Purchases in Class Period | 149965 | 530353308 | No Recognized Claim | 266585 | 530644053 | No Recognized Claim |
| 33346 | 530104446 | No Eligible Purchases in Class Period | 149966 | 530353309 | No Recognized Claim | 266586 | 530644054 | No Recognized Claim |
| 33347 | 530104447 | No Eligible Purchases in Class Period | 149967 | 530353310 | No Recognized Claim | 266587 | 530644057 | No Eligible Purchases in Class Period |
| 33348 | 530104448 | No Eligible Purchases in Class Period | 149968 | 530353313 | No Recognized Claim | 266588 | 530644062 | No Recognized Claim |
| 33349 | 530104449 | No Eligible Purchases in Class Period | 149969 | 530353315 | No Recognized Claim | 266589 | 530644063 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33350 | 530104450 | No Eligible Purchases in Class Period | 149970 | 530353316 | No Recognized Claim | 266590 | 530644064 | No Recognized Claim |
| 33351 | 530104451 | No Eligible Purchases in Class Period | 149971 | 530353317 | No Recognized Claim | 266591 | 530644068 | No Eligible Purchases in Class Period |
| 33352 | 530104452 | No Eligible Purchases in Class Period | 149972 | 530353318 | No Recognized Claim | 266592 | 530644076 | No Recognized Claim |
| 33353 | 530104453 | No Eligible Purchases in Class Period | 149973 | 530353323 | No Recognized Claim | 266593 | 530644079 | No Recognized Claim |
| 33354 | 530104454 | Void or Withdrawn | 149974 | 530353324 | No Recognized Claim | 266594 | 530644082 | No Eligible Purchases in Class Period |
| 33355 | 530104455 | No Eligible Purchases in Class Period | 149975 | 530353325 | No Recognized Claim | 266595 | 530644086 | No Recognized Claim |
| 33356 | 530104456 | No Eligible Purchases in Class Period | 149976 | 530353330 | No Recognized Claim | 266596 | 530644089 | No Recognized Claim |
| 33357 | 530104457 | No Eligible Purchases in Class Period | 149977 | 530353333 | No Eligible Purchases in Class Period | 266597 | 530644092 | No Recognized Claim |
| 33358 | 530104458 | No Recognized Claim | 149978 | 530353337 | No Recognized Claim | 266598 | 530644094 | No Recognized Claim |
| 33359 | 530104459 | No Eligible Purchases in Class Period | 149979 | 530353339 | No Eligible Purchases in Class Period | 266599 | 530644095 | No Recognized Claim |
| 33360 | 530104460 | Void or Withdrawn | 149980 | 530353342 | No Recognized Claim | 266600 | 530644096 | No Recognized Claim |
| 33361 | 530104461 | No Eligible Purchases in Class Period | 149981 | 530353343 | No Recognized Claim | 266601 | 530644099 | No Recognized Claim |
| 33362 | 530104462 | No Eligible Purchases in Class Period | 149982 | 530353344 | No Recognized Claim | 266602 | 530644100 | No Recognized Claim |
| 33363 | 530104463 | No Eligible Purchases in Class Period | 149983 | 530353345 | No Recognized Claim | 266603 | 530644101 | No Recognized Claim |
| 33364 | 530104464 | No Eligible Purchases in Class Period | 149984 | 530353346 | No Recognized Claim | 266604 | 530644103 | No Eligible Purchases in Class Period |
| 33365 | 530104465 | No Eligible Purchases in Class Period | 149985 | 530353347 | No Recognized Claim | 266605 | 530644104 | No Eligible Purchases in Class Period |
| 33366 | 530104466 | No Eligible Purchases in Class Period | 149986 | 530353349 | No Eligible Purchases in Class Period | 266606 | 530644106 | No Recognized Claim |
| 33367 | 530104467 | No Recognized Claim | 149987 | 530353358 | No Recognized Claim | 266607 | 530644109 | No Eligible Purchases in Class Period |
| 33368 | 530104468 | No Recognized Claim | 149988 | 530353359 | No Eligible Purchases in Class Period | 266608 | 530644110 | No Recognized Claim |
| 33369 | 530104469 | No Eligible Purchases in Class Period | 149989 | 530353361 | No Recognized Claim | 266609 | 530644111 | No Eligible Purchases in Class Period |
| 33370 | 530104470 | No Eligible Purchases in Class Period | 149990 | 530353362 | No Recognized Claim | 266610 | 530644112 | No Eligible Purchases in Class Period |
| 33371 | 530104471 | No Eligible Purchases in Class Period | 149991 | 530353363 | No Recognized Claim | 266611 | 530644113 | No Recognized Claim |
| 33372 | 530104472 | No Eligible Purchases in Class Period | 149992 | 530353364 | No Recognized Claim | 266612 | 530644114 | No Recognized Claim |
| 33373 | 530104473 | No Eligible Purchases in Class Period | 149993 | 530353365 | No Recognized Claim | 266613 | 530644115 | No Recognized Claim |
| 33374 | 530104474 | No Eligible Purchases in Class Period | 149994 | 530353366 | No Recognized Claim | 266614 | 530644116 | No Recognized Claim |
| 33375 | 530104475 | No Eligible Purchases in Class Period | 149995 | 530353367 | No Recognized Claim | 266615 | 530644118 | No Eligible Purchases in Class Period |
| 33376 | 530104476 | No Eligible Purchases in Class Period | 149996 | 530353368 | No Recognized Claim | 266616 | 530644119 | No Eligible Purchases in Class Period |
| 33377 | 530104477 | No Eligible Purchases in Class Period | 149997 | 530353369 | No Recognized Claim | 266617 | 530644121 | No Recognized Claim |
| 33378 | 530104478 | No Recognized Claim | 149998 | 530353370 | No Recognized Claim | 266618 | 530644128 | No Eligible Purchases in Class Period |
| 33379 | 530104479 | No Eligible Purchases in Class Period | 149999 | 530353371 | No Recognized Claim | 266619 | 530644133 | No Eligible Purchases in Class Period |
| 33380 | 530104480 | No Eligible Purchases in Class Period | 150000 | 530353372 | No Recognized Claim | 266620 | 530644134 | No Eligible Purchases in Class Period |
| 33381 | 530104481 | No Eligible Purchases in Class Period | 150001 | 530353373 | No Recognized Claim | 266621 | 530644137 | No Recognized Claim |
| 33382 | 530104482 | No Eligible Purchases in Class Period | 150002 | 530353374 | No Recognized Claim | 266622 | 530644143 | No Eligible Purchases in Class Period |
| 33383 | 530104483 | No Eligible Purchases in Class Period | 150003 | 530353375 | No Recognized Claim | 266623 | 530644146 | No Recognized Claim |
| 33384 | 530104484 | No Eligible Purchases in Class Period | 150004 | 530353376 | No Recognized Claim | 266624 | 530644152 | No Eligible Purchases in Class Period |
| 33385 | 530104485 | No Eligible Purchases in Class Period | 150005 | 530353377 | No Recognized Claim | 266625 | 530644156 | No Recognized Claim |
| 33386 | 530104486 | No Eligible Purchases in Class Period | 150006 | 530353378 | No Recognized Claim | 266626 | 530644158 | No Recognized Claim |
| 33387 | 530104487 | No Eligible Purchases in Class Period | 150007 | 530353379 | No Recognized Claim | 266627 | 530644161 | No Recognized Claim |
| 33388 | 530104488 | No Recognized Claim | 150008 | 530353380 | No Recognized Claim | 266628 | 530644170 | No Recognized Claim |
| 33389 | 530104489 | No Eligible Purchases in Class Period | 150009 | 530353381 | No Recognized Claim | 266629 | 530644193 | No Eligible Purchases in Class Period |
| 33390 | 530104490 | No Eligible Purchases in Class Period | 150010 | 530353382 | No Recognized Claim | 266630 | 530644204 | No Recognized Claim |
| 33391 | 530104491 | No Eligible Purchases in Class Period | 150011 | 530353383 | No Recognized Claim | 266631 | 530644205 | No Recognized Claim |
| 33392 | 530104492 | No Eligible Purchases in Class Period | 150012 | 530353384 | No Recognized Claim | 266632 | 530644211 | No Recognized Claim |
| 33393 | 530104493 | No Eligible Purchases in Class Period | 150013 | 530353385 | No Recognized Claim | 266633 | 530644222 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33394 | 530104494 | No Eligible Purchases in Class Period | 150014 | 530353386 | No Recognized Claim | 266634 | 530644235 | No Recognized Claim |
| 33395 | 530104495 | No Eligible Purchases in Class Period | 150015 | 530353387 | No Recognized Claim | 266635 | 530644263 | No Eligible Purchases in Class Period |
| 33396 | 530104496 | No Eligible Purchases in Class Period | 150016 | 530353388 | No Recognized Claim | 266636 | 530644265 | No Eligible Purchases in Class Period |
| 33397 | 530104497 | No Eligible Purchases in Class Period | 150017 | 530353389 | No Recognized Claim | 266637 | 530644277 | No Recognized Claim |
| 33398 | 530104498 | No Eligible Purchases in Class Period | 150018 | 530353390 | No Recognized Claim | 266638 | 530644283 | No Recognized Claim |
| 33399 | 530104499 | No Eligible Purchases in Class Period | 150019 | 530353391 | No Recognized Claim | 266639 | 530644289 | No Recognized Claim |
| 33400 | 530104500 | No Eligible Purchases in Class Period | 150020 | 530353406 | No Eligible Purchases in Class Period | 266640 | 530644299 | No Recognized Claim |
| 33401 | 530104501 | No Eligible Purchases in Class Period | 150021 | 530353407 | No Eligible Purchases in Class Period | 266641 | 530644304 | No Recognized Claim |
| 33402 | 530104502 | No Eligible Purchases in Class Period | 150022 | 530353408 | No Eligible Purchases in Class Period | 266642 | 530644315 | No Recognized Claim |
| 33403 | 530104503 | No Eligible Purchases in Class Period | 150023 | 530353409 | No Eligible Purchases in Class Period | 266643 | 530644329 | No Recognized Claim |
| 33404 | 530104504 | No Eligible Purchases in Class Period | 150024 | 530353410 | No Eligible Purchases in Class Period | 266644 | 530644357 | No Recognized Claim |
| 33405 | 530104505 | No Eligible Purchases in Class Period | 150025 | 530353414 | No Recognized Claim | 266645 | 530644366 | No Eligible Purchases in Class Period |
| 33406 | 530104506 | No Eligible Purchases in Class Period | 150026 | 530353417 | No Recognized Claim | 266646 | 530644390 | No Recognized Claim |
| 33407 | 530104507 | No Eligible Purchases in Class Period | 150027 | 530353418 | No Recognized Claim | 266647 | 530644393 | No Eligible Purchases in Class Period |
| 33408 | 530104508 | No Eligible Purchases in Class Period | 150028 | 530353420 | No Eligible Purchases in Class Period | 266648 | 530644403 | No Eligible Purchases in Class Period |
| 33409 | 530104509 | No Eligible Purchases in Class Period | 150029 | 530353421 | No Recognized Claim | 266649 | 530644423 | No Recognized Claim |
| 33410 | 530104510 | No Eligible Purchases in Class Period | 150030 | 530353423 | No Recognized Claim | 266650 | 530644431 | No Recognized Claim |
| 33411 | 530104511 | No Eligible Purchases in Class Period | 150031 | 530353424 | No Recognized Claim | 266651 | 530644453 | No Recognized Claim |
| 33412 | 530104512 | No Eligible Purchases in Class Period | 150032 | 530353425 | No Recognized Claim | 266652 | 530644454 | No Recognized Claim |
| 33413 | 530104513 | No Eligible Purchases in Class Period | 150033 | 530353428 | No Recognized Claim | 266653 | 530644456 | No Recognized Claim |
| 33414 | 530104514 | No Eligible Purchases in Class Period | 150034 | 530353429 | No Recognized Claim | 266654 | 530644457 | No Recognized Claim |
| 33415 | 530104515 | No Eligible Purchases in Class Period | 150035 | 530353432 | No Recognized Claim | 266655 | 530644460 | No Recognized Claim |
| 33416 | 530104516 | No Eligible Purchases in Class Period | 150036 | 530353434 | No Recognized Claim | 266656 | 530644464 | No Recognized Claim |
| 33417 | 530104517 | No Eligible Purchases in Class Period | 150037 | 530353436 | No Recognized Claim | 266657 | 530644465 | No Recognized Claim |
| 33418 | 530104518 | No Eligible Purchases in Class Period | 150038 | 530353438 | No Eligible Purchases in Class Period | 266658 | 530644469 | No Eligible Purchases in Class Period |
| 33419 | 530104519 | No Eligible Purchases in Class Period | 150039 | 530353439 | No Eligible Purchases in Class Period | 266659 | 530644473 | No Recognized Claim |
| 33420 | 530104520 | No Eligible Purchases in Class Period | 150040 | 530353441 | No Eligible Purchases in Class Period | 266660 | 530644480 | No Recognized Claim |
| 33421 | 530104521 | No Eligible Purchases in Class Period | 150041 | 530353442 | No Recognized Claim | 266661 | 530644489 | No Recognized Claim |
| 33422 | 530104523 | No Eligible Purchases in Class Period | 150042 | 530353444 | No Recognized Claim | 266662 | 530644511 | No Eligible Purchases in Class Period |
| 33423 | 530104524 | No Eligible Purchases in Class Period | 150043 | 530353445 | No Eligible Purchases in Class Period | 266663 | 530644517 | No Recognized Claim |
| 33424 | 530104525 | No Eligible Purchases in Class Period | 150044 | 530353446 | No Recognized Claim | 266664 | 530644531 | No Recognized Claim |
| 33425 | 530104526 | No Eligible Purchases in Class Period | 150045 | 530353449 | No Eligible Purchases in Class Period | 266665 | 530644534 | No Recognized Claim |
| 33426 | 530104527 | No Eligible Purchases in Class Period | 150046 | 530353451 | No Eligible Purchases in Class Period | 266666 | 530644546 | No Eligible Purchases in Class Period |
| 33427 | 530104528 | No Eligible Purchases in Class Period | 150047 | 530353452 | No Recognized Claim | 266667 | 530644547 | No Recognized Claim |
| 33428 | 530104529 | No Eligible Purchases in Class Period | 150048 | 530353453 | No Recognized Claim | 266668 | 530644550 | No Recognized Claim |
| 33429 | 530104530 | No Eligible Purchases in Class Period | 150049 | 530353454 | No Recognized Claim | 266669 | 530644551 | No Recognized Claim |
| 33430 | 530104531 | No Eligible Purchases in Class Period | 150050 | 530353455 | No Recognized Claim | 266670 | 530644553 | No Eligible Purchases in Class Period |
| 33431 | 530104532 | No Eligible Purchases in Class Period | 150051 | 530353456 | No Recognized Claim | 266671 | 530644557 | No Recognized Claim |
| 33432 | 530104533 | No Eligible Purchases in Class Period | 150052 | 530353458 | No Eligible Purchases in Class Period | 266672 | 530644565 | No Recognized Claim |
| 33433 | 530104534 | No Eligible Purchases in Class Period | 150053 | 530353459 | No Recognized Claim | 266673 | 530644566 | No Recognized Claim |
| 33434 | 530104535 | No Eligible Purchases in Class Period | 150054 | 530353460 | No Eligible Purchases in Class Period | 266674 | 530644572 | No Recognized Claim |
| 33435 | 530104536 | No Eligible Purchases in Class Period | 150055 | 530353465 | No Recognized Claim | 266675 | 530644585 | No Recognized Claim |
| 33436 | 530104537 | No Eligible Purchases in Class Period | 150056 | 530353470 | No Eligible Purchases in Class Period | 266676 | 530644590 | No Recognized Claim |
| 33437 | 530104538 | No Eligible Purchases in Class Period | 150057 | 530353473 | No Recognized Claim | 266677 | 530644591 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33438 | 530104539 | No Eligible Purchases in Class Period | 150058 | 530353476 | No Eligible Purchases in Class Period | 266678 | 530644599 | No Eligible Purchases in Class Period |
| 33439 | 530104541 | No Eligible Purchases in Class Period | 150059 | 530353477 | No Recognized Claim | 266679 | 530644618 | No Recognized Claim |
| 33440 | 530104542 | No Eligible Purchases in Class Period | 150060 | 530353478 | No Recognized Claim | 266680 | 530644625 | No Recognized Claim |
| 33441 | 530104543 | No Eligible Purchases in Class Period | 150061 | 530353493 | No Recognized Claim | 266681 | 530644635 | No Recognized Claim |
| 33442 | 530104544 | No Eligible Purchases in Class Period | 150062 | 530353494 | No Eligible Purchases in Class Period | 266682 | 530644637 | No Recognized Claim |
| 33443 | 530104545 | No Eligible Purchases in Class Period | 150063 | 530353495 | No Eligible Purchases in Class Period | 266683 | 530644654 | No Recognized Claim |
| 33444 | 530104546 | No Eligible Purchases in Class Period | 150064 | 530353498 | No Eligible Purchases in Class Period | 266684 | 530644660 | No Eligible Purchases in Class Period |
| 33445 | 530104547 | No Eligible Purchases in Class Period | 150065 | 530353499 | No Recognized Claim | 266685 | 530644663 | No Recognized Claim |
| 33446 | 530104548 | No Eligible Purchases in Class Period | 150066 | 530353500 | No Recognized Claim | 266686 | 530644671 | No Recognized Claim |
| 33447 | 530104549 | No Eligible Purchases in Class Period | 150067 | 530353502 | No Eligible Purchases in Class Period | 266687 | 530644692 | No Recognized Claim |
| 33448 | 530104550 | No Eligible Purchases in Class Period | 150068 | 530353505 | No Recognized Claim | 266688 | 530644699 | No Recognized Claim |
| 33449 | 530104551 | No Eligible Purchases in Class Period | 150069 | 530353506 | No Recognized Claim | 266689 | 530644700 | No Recognized Claim |
| 33450 | 530104552 | No Eligible Purchases in Class Period | 150070 | 530353507 | No Recognized Claim | 266690 | 530644719 | No Eligible Purchases in Class Period |
| 33451 | 530104553 | No Eligible Purchases in Class Period | 150071 | 530353509 | No Recognized Claim | 266691 | 530644727 | No Recognized Claim |
| 33452 | 530104554 | No Eligible Purchases in Class Period | 150072 | 530353510 | No Recognized Claim | 266692 | 530644728 | No Recognized Claim |
| 33453 | 530104555 | No Eligible Purchases in Class Period | 150073 | 530353512 | No Recognized Claim | 266693 | 530644741 | No Recognized Claim |
| 33454 | 530104556 | No Eligible Purchases in Class Period | 150074 | 530353514 | No Eligible Purchases in Class Period | 266694 | 530644763 | No Eligible Purchases in Class Period |
| 33455 | 530104557 | No Eligible Purchases in Class Period | 150075 | 530353515 | No Recognized Claim | 266695 | 530644770 | No Eligible Purchases in Class Period |
| 33456 | 530104558 | No Eligible Purchases in Class Period | 150076 | 530353517 | No Recognized Claim | 266696 | 530644776 | No Recognized Claim |
| 33457 | 530104559 | No Eligible Purchases in Class Period | 150077 | 530353521 | No Recognized Claim | 266697 | 530644800 | No Eligible Purchases in Class Period |
| 33458 | 530104560 | No Eligible Purchases in Class Period | 150078 | 530353522 | No Eligible Purchases in Class Period | 266698 | 530644818 | No Eligible Purchases in Class Period |
| 33459 | 530104561 | No Eligible Purchases in Class Period | 150079 | 530353531 | No Eligible Purchases in Class Period | 266699 | 530644822 | No Recognized Claim |
| 33460 | 530104562 | No Eligible Purchases in Class Period | 150080 | 530353533 | No Recognized Claim | 266700 | 530644827 | No Recognized Claim |
| 33461 | 530104563 | No Eligible Purchases in Class Period | 150081 | 530353534 | No Recognized Claim | 266701 | 530644828 | No Recognized Claim |
| 33462 | 530104564 | No Eligible Purchases in Class Period | 150082 | 530353535 | No Recognized Claim | 266702 | 530644829 | No Recognized Claim |
| 33463 | 530104565 | No Eligible Purchases in Class Period | 150083 | 530353536 | No Recognized Claim | 266703 | 530644830 | No Recognized Claim |
| 33464 | 530104566 | No Eligible Purchases in Class Period | 150084 | 530353537 | No Recognized Claim | 266704 | 530644859 | No Eligible Purchases in Class Period |
| 33465 | 530104567 | No Eligible Purchases in Class Period | 150085 | 530353538 | No Recognized Claim | 266705 | 530644863 | No Eligible Purchases in Class Period |
| 33466 | 530104568 | No Eligible Purchases in Class Period | 150086 | 530353541 | No Eligible Purchases in Class Period | 266706 | 530644869 | No Recognized Claim |
| 33467 | 530104569 | No Eligible Purchases in Class Period | 150087 | 530353542 | No Recognized Claim | 266707 | 530644901 | No Recognized Claim |
| 33468 | 530104570 | No Eligible Purchases in Class Period | 150088 | 530353544 | No Recognized Claim | 266708 | 530644906 | No Recognized Claim |
| 33469 | 530104571 | No Recognized Claim | 150089 | 530353545 | No Recognized Claim | 266709 | 530644919 | No Recognized Claim |
| 33470 | 530104572 | No Eligible Purchases in Class Period | 150090 | 530353547 | No Recognized Claim | 266710 | 530644922 | No Recognized Claim |
| 33471 | 530104573 | No Eligible Purchases in Class Period | 150091 | 530353548 | No Recognized Claim | 266711 | 530644927 | No Recognized Claim |
| 33472 | 530104574 | No Eligible Purchases in Class Period | 150092 | 530353549 | No Recognized Claim | 266712 | 530644966 | No Recognized Claim |
| 33473 | 530104575 | No Eligible Purchases in Class Period | 150093 | 530353551 | No Recognized Claim | 266713 | 530644978 | No Recognized Claim |
| 33474 | 530104576 | No Eligible Purchases in Class Period | 150094 | 530353554 | No Eligible Purchases in Class Period | 266714 | 530644986 | No Recognized Claim |
| 33475 | 530104577 | No Eligible Purchases in Class Period | 150095 | 530353555 | No Recognized Claim | 266715 | 530644987 | No Recognized Claim |
| 33476 | 530104578 | No Eligible Purchases in Class Period | 150096 | 530353559 | No Eligible Purchases in Class Period | 266716 | 530644991 | No Recognized Claim |
| 33477 | 530104579 | No Eligible Purchases in Class Period | 150097 | 530353564 | No Recognized Claim | 266717 | 530644994 | No Recognized Claim |
| 33478 | 530104580 | No Eligible Purchases in Class Period | 150098 | 530353568 | No Recognized Claim | 266718 | 530644998 | No Recognized Claim |
| 33479 | 530104581 | No Eligible Purchases in Class Period | 150099 | 530353573 | No Recognized Claim | 266719 | 530645002 | No Recognized Claim |
| 33480 | 530104582 | No Eligible Purchases in Class Period | 150100 | 530353575 | No Recognized Claim | 266720 | 530645010 | No Eligible Purchases in Class Period |
| 33481 | 530104583 | No Eligible Purchases in Class Period | 150101 | 530353576 | No Recognized Claim | 266721 | 530645027 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33482 | 530104584 | No Eligible Purchases in Class Period | 150102 | 530353578 | No Recognized Claim | 266722 | 530645029 | No Recognized Claim |
| 33483 | 530104585 | No Eligible Purchases in Class Period | 150103 | 530353581 | No Recognized Claim | 266723 | 530645045 | No Recognized Claim |
| 33484 | 530104586 | No Eligible Purchases in Class Period | 150104 | 530353582 | No Recognized Claim | 266724 | 530645077 | No Eligible Purchases in Class Period |
| 33485 | 530104587 | No Eligible Purchases in Class Period | 150105 | 530353583 | No Recognized Claim | 266725 | 530645078 | No Recognized Claim |
| 33486 | 530104588 | No Eligible Purchases in Class Period | 150106 | 530353587 | No Recognized Claim | 266726 | 530645092 | No Recognized Claim |
| 33487 | 530104589 | No Eligible Purchases in Class Period | 150107 | 530353591 | No Eligible Purchases in Class Period | 266727 | 530645095 | No Eligible Purchases in Class Period |
| 33488 | 530104590 | No Eligible Purchases in Class Period | 150108 | 530353592 | No Eligible Purchases in Class Period | 266728 | 530645102 | No Recognized Claim |
| 33489 | 530104591 | No Eligible Purchases in Class Period | 150109 | 530353595 | No Recognized Claim | 266729 | 530645111 | No Recognized Claim |
| 33490 | 530104592 | No Eligible Purchases in Class Period | 150110 | 530353600 | No Recognized Claim | 266730 | 530645117 | No Recognized Claim |
| 33491 | 530104593 | No Eligible Purchases in Class Period | 150111 | 530353602 | No Eligible Purchases in Class Period | 266731 | 530645131 | No Recognized Claim |
| 33492 | 530104594 | No Eligible Purchases in Class Period | 150112 | 530353604 | No Eligible Purchases in Class Period | 266732 | 530645133 | No Recognized Claim |
| 33493 | 530104595 | No Eligible Purchases in Class Period | 150113 | 530353605 | No Recognized Claim | 266733 | 530645134 | No Recognized Claim |
| 33494 | 530104596 | No Eligible Purchases in Class Period | 150114 | 530353608 | No Eligible Purchases in Class Period | 266734 | 530645136 | No Eligible Purchases in Class Period |
| 33495 | 530104598 | No Recognized Claim | 150115 | 530353609 | No Eligible Purchases in Class Period | 266735 | 530645156 | No Recognized Claim |
| 33496 | 530104599 | No Eligible Purchases in Class Period | 150116 | 530353610 | No Eligible Purchases in Class Period | 266736 | 530645159 | No Recognized Claim |
| 33497 | 530104600 | No Recognized Claim | 150117 | 530353611 | No Recognized Claim | 266737 | 530645171 | No Recognized Claim |
| 33498 | 530104601 | No Eligible Purchases in Class Period | 150118 | 530353613 | No Eligible Purchases in Class Period | 266738 | 530645174 | No Eligible Purchases in Class Period |
| 33499 | 530104602 | No Eligible Purchases in Class Period | 150119 | 530353615 | No Eligible Purchases in Class Period | 266739 | 530645176 | No Eligible Purchases in Class Period |
| 33500 | 530104603 | No Recognized Claim | 150120 | 530353616 | No Eligible Purchases in Class Period | 266740 | 530645177 | No Recognized Claim |
| 33501 | 530104604 | No Eligible Purchases in Class Period | 150121 | 530353620 | No Recognized Claim | 266741 | 530645180 | No Recognized Claim |
| 33502 | 530104605 | No Recognized Claim | 150122 | 530353623 | No Recognized Claim | 266742 | 530645185 | No Eligible Purchases in Class Period |
| 33503 | 530104606 | No Eligible Purchases in Class Period | 150123 | 530353625 | No Eligible Purchases in Class Period | 266743 | 530645186 | No Eligible Purchases in Class Period |
| 33504 | 530104607 | No Eligible Purchases in Class Period | 150124 | 530353630 | No Eligible Purchases in Class Period | 266744 | 530645188 | No Recognized Claim |
| 33505 | 530104608 | No Eligible Purchases in Class Period | 150125 | 530353631 | No Eligible Purchases in Class Period | 266745 | 530645190 | No Eligible Purchases in Class Period |
| 33506 | 530104609 | No Eligible Purchases in Class Period | 150126 | 530353633 | No Eligible Purchases in Class Period | 266746 | 530645195 | No Eligible Purchases in Class Period |
| 33507 | 530104610 | No Eligible Purchases in Class Period | 150127 | 530353634 | No Eligible Purchases in Class Period | 266747 | 530645208 | No Eligible Purchases in Class Period |
| 33508 | 530104611 | No Eligible Purchases in Class Period | 150128 | 530353635 | No Eligible Purchases in Class Period | 266748 | 530645215 | No Eligible Purchases in Class Period |
| 33509 | 530104612 | No Eligible Purchases in Class Period | 150129 | 530353636 | No Recognized Claim | 266749 | 530645217 | No Eligible Purchases in Class Period |
| 33510 | 530104613 | No Eligible Purchases in Class Period | 150130 | 530353640 | No Recognized Claim | 266750 | 530645220 | No Eligible Purchases in Class Period |
| 33511 | 530104614 | No Eligible Purchases in Class Period | 150131 | 530353642 | No Recognized Claim | 266751 | 530645222 | No Eligible Purchases in Class Period |
| 33512 | 530104615 | No Eligible Purchases in Class Period | 150132 | 530353645 | No Eligible Purchases in Class Period | 266752 | 530645224 | No Eligible Purchases in Class Period |
| 33513 | 530104616 | No Eligible Purchases in Class Period | 150133 | 530353646 | No Recognized Claim | 266753 | 530645227 | No Eligible Purchases in Class Period |
| 33514 | 530104617 | No Eligible Purchases in Class Period | 150134 | 530353648 | No Eligible Purchases in Class Period | 266754 | 530645231 | No Eligible Purchases in Class Period |
| 33515 | 530104618 | No Eligible Purchases in Class Period | 150135 | 530353650 | No Recognized Claim | 266755 | 530645234 | No Eligible Purchases in Class Period |
| 33516 | 530104619 | No Recognized Claim | 150136 | 530353652 | No Recognized Claim | 266756 | 530645247 | No Eligible Purchases in Class Period |
| 33517 | 530104620 | No Recognized Claim | 150137 | 530353653 | No Eligible Purchases in Class Period | 266757 | 530645248 | No Eligible Purchases in Class Period |
| 33518 | 530104621 | No Eligible Purchases in Class Period | 150138 | 530353656 | No Recognized Claim | 266758 | 530645249 | No Eligible Purchases in Class Period |
| 33519 | 530104622 | No Eligible Purchases in Class Period | 150139 | 530353659 | No Recognized Claim | 266759 | 530645253 | No Recognized Claim |
| 33520 | 530104623 | No Eligible Purchases in Class Period | 150140 | 530353660 | No Eligible Purchases in Class Period | 266760 | 530645255 | No Eligible Purchases in Class Period |
| 33521 | 530104624 | No Eligible Purchases in Class Period | 150141 | 530353661 | No Eligible Purchases in Class Period | 266761 | 530645256 | No Eligible Purchases in Class Period |
| 33522 | 530104625 | No Eligible Purchases in Class Period | 150142 | 530353663 | No Recognized Claim | 266762 | 530645261 | No Eligible Purchases in Class Period |
| 33523 | 530104626 | No Recognized Claim | 150143 | 530353665 | No Eligible Purchases in Class Period | 266763 | 530645262 | No Eligible Purchases in Class Period |
| 33524 | 530104627 | No Eligible Purchases in Class Period | 150144 | 530353669 | No Eligible Purchases in Class Period | 266764 | 530645267 | No Eligible Purchases in Class Period |
| 33525 | 530104628 | No Eligible Purchases in Class Period | 150145 | 530353670 | No Eligible Purchases in Class Period | 266765 | 530645271 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33526 | 530104629 | No Eligible Purchases in Class Period | 150146 | 530353677 | No Eligible Purchases in Class Period | 266766 | 530645272 | No Eligible Purchases in Class Period |
| 33527 | 530104630 | No Recognized Claim | 150147 | 530353680 | No Recognized Claim | 266767 | 530645273 | No Eligible Purchases in Class Period |
| 33528 | 530104633 | No Eligible Purchases in Class Period | 150148 | 530353684 | No Recognized Claim | 266768 | 530645274 | No Eligible Purchases in Class Period |
| 33529 | 530104634 | No Eligible Purchases in Class Period | 150149 | 530353685 | No Recognized Claim | 266769 | 530645278 | No Eligible Purchases in Class Period |
| 33530 | 530104635 | No Eligible Purchases in Class Period | 150150 | 530353686 | No Eligible Purchases in Class Period | 266770 | 530645282 | No Eligible Purchases in Class Period |
| 33531 | 530104636 | No Recognized Claim | 150151 | 530353689 | No Recognized Claim | 266771 | 530645286 | No Eligible Purchases in Class Period |
| 33532 | 530104637 | No Eligible Purchases in Class Period | 150152 | 530353695 | No Eligible Purchases in Class Period | 266772 | 530645299 | No Recognized Claim |
| 33533 | 530104638 | No Eligible Purchases in Class Period | 150153 | 530353697 | No Recognized Claim | 266773 | 530645306 | No Eligible Purchases in Class Period |
| 33534 | 530104639 | No Eligible Purchases in Class Period | 150154 | 530353698 | No Recognized Claim | 266774 | 530645307 | No Eligible Purchases in Class Period |
| 33535 | 530104640 | No Eligible Purchases in Class Period | 150155 | 530353699 | No Eligible Purchases in Class Period | 266775 | 530645308 | No Recognized Claim |
| 33536 | 530104641 | No Recognized Claim | 150156 | 530353701 | No Recognized Claim | 266776 | 530645312 | No Recognized Claim |
| 33537 | 530104642 | No Eligible Purchases in Class Period | 150157 | 530353702 | No Recognized Claim | 266777 | 530645320 | No Eligible Purchases in Class Period |
| 33538 | 530104643 | No Eligible Purchases in Class Period | 150158 | 530353703 | No Eligible Purchases in Class Period | 266778 | 530645331 | No Eligible Purchases in Class Period |
| 33539 | 530104644 | No Eligible Purchases in Class Period | 150159 | 530353704 | No Eligible Purchases in Class Period | 266779 | 530645335 | No Eligible Purchases in Class Period |
| 33540 | 530104645 | No Eligible Purchases in Class Period | 150160 | 530353705 | No Recognized Claim | 266780 | 530645340 | No Eligible Purchases in Class Period |
| 33541 | 530104646 | No Eligible Purchases in Class Period | 150161 | 530353710 | No Recognized Claim | 266781 | 530645354 | No Eligible Purchases in Class Period |
| 33542 | 530104647 | No Eligible Purchases in Class Period | 150162 | 530353711 | No Recognized Claim | 266782 | 530645357 | No Eligible Purchases in Class Period |
| 33543 | 530104648 | No Eligible Purchases in Class Period | 150163 | 530353712 | No Recognized Claim | 266783 | 530645358 | No Recognized Claim |
| 33544 | 530104649 | No Eligible Purchases in Class Period | 150164 | 530353713 | No Recognized Claim | 266784 | 530645363 | No Eligible Purchases in Class Period |
| 33545 | 530104650 | No Recognized Claim | 150165 | 530353714 | No Recognized Claim | 266785 | 530645370 | No Eligible Purchases in Class Period |
| 33546 | 530104651 | No Eligible Purchases in Class Period | 150166 | 530353715 | No Recognized Claim | 266786 | 530645371 | No Eligible Purchases in Class Period |
| 33547 | 530104652 | No Eligible Purchases in Class Period | 150167 | 530353719 | No Recognized Claim | 266787 | 530645372 | No Eligible Purchases in Class Period |
| 33548 | 530104653 | No Eligible Purchases in Class Period | 150168 | 530353726 | No Recognized Claim | 266788 | 530645374 | No Recognized Claim |
| 33549 | 530104654 | No Eligible Purchases in Class Period | 150169 | 530353727 | No Recognized Claim | 266789 | 530645393 | No Recognized Claim |
| 33550 | 530104655 | No Eligible Purchases in Class Period | 150170 | 530353729 | No Eligible Purchases in Class Period | 266790 | 530645396 | No Recognized Claim |
| 33551 | 530104656 | No Eligible Purchases in Class Period | 150171 | 530353731 | No Recognized Claim | 266791 | 530645399 | No Recognized Claim |
| 33552 | 530104657 | No Eligible Purchases in Class Period | 150172 | 530353735 | No Recognized Claim | 266792 | 530645408 | No Recognized Claim |
| 33553 | 530104658 | No Eligible Purchases in Class Period | 150173 | 530353739 | No Recognized Claim | 266793 | 530645409 | No Recognized Claim |
| 33554 | 530104659 | No Eligible Purchases in Class Period | 150174 | 530353740 | No Eligible Purchases in Class Period | 266794 | 530645412 | No Recognized Claim |
| 33555 | 530104660 | No Eligible Purchases in Class Period | 150175 | 530353742 | No Recognized Claim | 266795 | 530645448 | No Recognized Claim |
| 33556 | 530104661 | No Eligible Purchases in Class Period | 150176 | 530353743 | No Eligible Purchases in Class Period | 266796 | 530645450 | No Eligible Purchases in Class Period |
| 33557 | 530104662 | No Eligible Purchases in Class Period | 150177 | 530353744 | No Recognized Claim | 266797 | 530645451 | No Recognized Claim |
| 33558 | 530104663 | No Eligible Purchases in Class Period | 150178 | 530353746 | No Eligible Purchases in Class Period | 266798 | 530645457 | No Recognized Claim |
| 33559 | 530104664 | No Eligible Purchases in Class Period | 150179 | 530353749 | No Recognized Claim | 266799 | 530645458 | No Recognized Claim |
| 33560 | 530104665 | No Eligible Purchases in Class Period | 150180 | 530353752 | No Eligible Purchases in Class Period | 266800 | 530645463 | No Recognized Claim |
| 33561 | 530104666 | No Eligible Purchases in Class Period | 150181 | 530353754 | No Eligible Purchases in Class Period | 266801 | 530645467 | No Recognized Claim |
| 33562 | 530104668 | No Eligible Purchases in Class Period | 150182 | 530353756 | No Recognized Claim | 266802 | 530645469 | No Recognized Claim |
| 33563 | 530104669 | No Eligible Purchases in Class Period | 150183 | 530353759 | No Eligible Purchases in Class Period | 266803 | 530645470 | No Eligible Purchases in Class Period |
| 33564 | 530104671 | No Eligible Purchases in Class Period | 150184 | 530353762 | No Recognized Claim | 266804 | 530645473 | No Eligible Purchases in Class Period |
| 33565 | 530104672 | No Eligible Purchases in Class Period | 150185 | 530353764 | No Eligible Purchases in Class Period | 266805 | 530645477 | No Eligible Purchases in Class Period |
| 33566 | 530104673 | No Eligible Purchases in Class Period | 150186 | 530353766 | No Recognized Claim | 266806 | 530645478 | No Eligible Purchases in Class Period |
| 33567 | 530104675 | No Eligible Purchases in Class Period | 150187 | 530353767 | No Eligible Purchases in Class Period | 266807 | 530645480 | No Eligible Purchases in Class Period |
| 33568 | 530104676 | No Eligible Purchases in Class Period | 150188 | 530353770 | No Recognized Claim | 266808 | 530645482 | No Eligible Purchases in Class Period |
| 33569 | 530104677 | No Eligible Purchases in Class Period | 150189 | 530353771 | No Eligible Purchases in Class Period | 266809 | 530645483 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33570 | 530104678 | No Eligible Purchases in Class Period | 150190 | 530353777 | No Recognized Claim | 266810 | 530645487 | No Recognized Claim |
| 33571 | 530104679 | No Eligible Purchases in Class Period | 150191 | 530353778 | No Eligible Purchases in Class Period | 266811 | 530645488 | No Eligible Purchases in Class Period |
| 33572 | 530104680 | No Recognized Claim | 150192 | 530353781 | No Eligible Purchases in Class Period | 266812 | 530645489 | No Recognized Claim |
| 33573 | 530104681 | No Eligible Purchases in Class Period | 150193 | 530353783 | No Eligible Purchases in Class Period | 266813 | 530645490 | No Recognized Claim |
| 33574 | 530104682 | No Eligible Purchases in Class Period | 150194 | 530353784 | No Eligible Purchases in Class Period | 266814 | 530645500 | No Eligible Purchases in Class Period |
| 33575 | 530104683 | No Eligible Purchases in Class Period | 150195 | 530353785 | No Recognized Claim | 266815 | 530645511 | No Eligible Purchases in Class Period |
| 33576 | 530104684 | No Eligible Purchases in Class Period | 150196 | 530353787 | No Recognized Claim | 266816 | 530645529 | No Eligible Purchases in Class Period |
| 33577 | 530104685 | No Recognized Claim | 150197 | 530353791 | No Recognized Claim | 266817 | 530645580 | No Recognized Claim |
| 33578 | 530104686 | No Eligible Purchases in Class Period | 150198 | 530353795 | No Eligible Purchases in Class Period | 266818 | 530645592 | No Eligible Purchases in Class Period |
| 33579 | 530104687 | No Recognized Claim | 150199 | 530353796 | No Eligible Purchases in Class Period | 266819 | 530645594 | No Eligible Purchases in Class Period |
| 33580 | 530104688 | No Eligible Purchases in Class Period | 150200 | 530353797 | No Eligible Purchases in Class Period | 266820 | 530645599 | No Eligible Purchases in Class Period |
| 33581 | 530104689 | No Eligible Purchases in Class Period | 150201 | 530353798 | No Eligible Purchases in Class Period | 266821 | 530645607 | No Recognized Claim |
| 33582 | 530104690 | No Eligible Purchases in Class Period | 150202 | 530353799 | No Eligible Purchases in Class Period | 266822 | 530645617 | No Recognized Claim |
| 33583 | 530104691 | No Eligible Purchases in Class Period | 150203 | 530353800 | No Eligible Purchases in Class Period | 266823 | 530645618 | No Recognized Claim |
| 33584 | 530104692 | No Eligible Purchases in Class Period | 150204 | 530353801 | No Eligible Purchases in Class Period | 266824 | 530645619 | No Recognized Claim |
| 33585 | 530104693 | No Eligible Purchases in Class Period | 150205 | 530353802 | No Eligible Purchases in Class Period | 266825 | 530645639 | No Eligible Purchases in Class Period |
| 33586 | 530104694 | No Recognized Claim | 150206 | 530353803 | No Eligible Purchases in Class Period | 266826 | 530645640 | No Eligible Purchases in Class Period |
| 33587 | 530104695 | No Eligible Purchases in Class Period | 150207 | 530353804 | No Eligible Purchases in Class Period | 266827 | 530645644 | No Recognized Claim |
| 33588 | 530104696 | No Eligible Purchases in Class Period | 150208 | 530353805 | No Recognized Claim | 266828 | 530645650 | No Eligible Purchases in Class Period |
| 33589 | 530104697 | No Eligible Purchases in Class Period | 150209 | 530353806 | No Eligible Purchases in Class Period | 266829 | 530645651 | No Eligible Purchases in Class Period |
| 33590 | 530104698 | No Eligible Purchases in Class Period | 150210 | 530353807 | No Eligible Purchases in Class Period | 266830 | 530645663 | No Recognized Claim |
| 33591 | 530104699 | No Eligible Purchases in Class Period | 150211 | 530353809 | No Eligible Purchases in Class Period | 266831 | 530645672 | No Eligible Purchases in Class Period |
| 33592 | 530104700 | No Eligible Purchases in Class Period | 150212 | 530353811 | No Recognized Claim | 266832 | 530645673 | No Recognized Claim |
| 33593 | 530104701 | No Eligible Purchases in Class Period | 150213 | 530353817 | No Recognized Claim | 266833 | 530645677 | No Recognized Claim |
| 33594 | 530104702 | No Recognized Claim | 150214 | 530353818 | No Recognized Claim | 266834 | 530645679 | No Recognized Claim |
| 33595 | 530104703 | No Eligible Purchases in Class Period | 150215 | 530353821 | No Recognized Claim | 266835 | 530645692 | No Recognized Claim |
| 33596 | 530104704 | No Recognized Claim | 150216 | 530353822 | No Eligible Purchases in Class Period | 266836 | 530645693 | No Recognized Claim |
| 33597 | 530104705 | No Eligible Purchases in Class Period | 150217 | 530353823 | No Recognized Claim | 266837 | 530645696 | No Eligible Purchases in Class Period |
| 33598 | 530104706 | No Eligible Purchases in Class Period | 150218 | 530353826 | No Recognized Claim | 266838 | 530645698 | No Recognized Claim |
| 33599 | 530104707 | No Eligible Purchases in Class Period | 150219 | 530353827 | No Recognized Claim | 266839 | 530645699 | No Recognized Claim |
| 33600 | 530104708 | No Recognized Claim | 150220 | 530353828 | No Recognized Claim | 266840 | 530645703 | No Recognized Claim |
| 33601 | 530104709 | No Eligible Purchases in Class Period | 150221 | 530353829 | No Eligible Purchases in Class Period | 266841 | 530645707 | No Eligible Purchases in Class Period |
| 33602 | 530104710 | No Eligible Purchases in Class Period | 150222 | 530353831 | No Recognized Claim | 266842 | 530645709 | No Eligible Purchases in Class Period |
| 33603 | 530104711 | No Eligible Purchases in Class Period | 150223 | 530353832 | No Recognized Claim | 266843 | 530645730 | No Recognized Claim |
| 33604 | 530104712 | No Eligible Purchases in Class Period | 150224 | 530353833 | No Recognized Claim | 266844 | 530645756 | No Recognized Claim |
| 33605 | 530104713 | No Eligible Purchases in Class Period | 150225 | 530353834 | No Recognized Claim | 266845 | 530645785 | No Recognized Claim |
| 33606 | 530104714 | No Eligible Purchases in Class Period | 150226 | 530353835 | No Recognized Claim | 266846 | 530645810 | No Recognized Claim |
| 33607 | 530104715 | No Eligible Purchases in Class Period | 150227 | 530353837 | No Recognized Claim | 266847 | 530645841 | No Recognized Claim |
| 33608 | 530104716 | No Recognized Claim | 150228 | 530353840 | No Recognized Claim | 266848 | 530645848 | No Recognized Claim |
| 33609 | 530104717 | No Eligible Purchases in Class Period | 150229 | 530353841 | No Recognized Claim | 266849 | 530645863 | No Recognized Claim |
| 33610 | 530104718 | No Eligible Purchases in Class Period | 150230 | 530353842 | No Eligible Purchases in Class Period | 266850 | 530645869 | No Recognized Claim |
| 33611 | 530104719 | No Eligible Purchases in Class Period | 150231 | 530353843 | No Eligible Purchases in Class Period | 266851 | 530645878 | No Recognized Claim |
| 33612 | 530104720 | No Eligible Purchases in Class Period | 150232 | 530353849 | No Recognized Claim | 266852 | 530645882 | No Recognized Claim |
| 33613 | 530104721 | No Eligible Purchases in Class Period | 150233 | 530353855 | No Recognized Claim | 266853 | 530645887 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33614 | 530104722 | No Eligible Purchases in Class Period | 150234 | 530353856 | No Recognized Claim | 266854 | 530645888 | No Eligible Purchases in Class Period |
| 33615 | 530104723 | No Eligible Purchases in Class Period | 150235 | 530353859 | No Eligible Purchases in Class Period | 266855 | 530645892 | No Recognized Claim |
| 33616 | 530104724 | No Eligible Purchases in Class Period | 150236 | 530353863 | No Eligible Purchases in Class Period | 266856 | 530645895 | No Eligible Purchases in Class Period |
| 33617 | 530104725 | No Eligible Purchases in Class Period | 150237 | 530353866 | No Recognized Claim | 266857 | 530645909 | No Eligible Purchases in Class Period |
| 33618 | 530104726 | No Eligible Purchases in Class Period | 150238 | 530353876 | No Recognized Claim | 266858 | 530645913 | No Recognized Claim |
| 33619 | 530104727 | No Eligible Purchases in Class Period | 150239 | 530353877 | No Recognized Claim | 266859 | 530645914 | No Eligible Purchases in Class Period |
| 33620 | 530104728 | No Eligible Purchases in Class Period | 150240 | 530353878 | No Recognized Claim | 266860 | 530645916 | No Recognized Claim |
| 33621 | 530104729 | Void or Withdrawn | 150241 | 530353879 | No Recognized Claim | 266861 | 530645920 | No Recognized Claim |
| 33622 | 530104730 | Void or Withdrawn | 150242 | 530353880 | No Recognized Claim | 266862 | 530645951 | No Recognized Claim |
| 33623 | 530104731 | No Eligible Purchases in Class Period | 150243 | 530353881 | No Recognized Claim | 266863 | 530645952 | No Recognized Claim |
| 33624 | 530104732 | No Recognized Claim | 150244 | 530353882 | No Recognized Claim | 266864 | 530645954 | No Recognized Claim |
| 33625 | 530104733 | No Recognized Claim | 150245 | 530353884 | No Recognized Claim | 266865 | 530645961 | No Recognized Claim |
| 33626 | 530104734 | No Eligible Purchases in Class Period | 150246 | 530353885 | No Recognized Claim | 266866 | 530645963 | No Recognized Claim |
| 33627 | 530104735 | No Eligible Purchases in Class Period | 150247 | 530353886 | No Recognized Claim | 266867 | 530646016 | No Recognized Claim |
| 33628 | 530104736 | No Eligible Purchases in Class Period | 150248 | 530353887 | No Recognized Claim | 266868 | 530646020 | No Recognized Claim |
| 33629 | 530104737 | No Eligible Purchases in Class Period | 150249 | 530353888 | No Recognized Claim | 266869 | 530646036 | No Recognized Claim |
| 33630 | 530104738 | No Eligible Purchases in Class Period | 150250 | 530353890 | No Recognized Claim | 266870 | 530646040 | No Recognized Claim |
| 33631 | 530104739 | No Eligible Purchases in Class Period | 150251 | 530353892 | No Recognized Claim | 266871 | 530646041 | No Recognized Claim |
| 33632 | 530104740 | No Eligible Purchases in Class Period | 150252 | 530353897 | No Recognized Claim | 266872 | 530646051 | No Recognized Claim |
| 33633 | 530104741 | No Eligible Purchases in Class Period | 150253 | 530353898 | No Recognized Claim | 266873 | 530646058 | No Recognized Claim |
| 33634 | 530104742 | No Eligible Purchases in Class Period | 150254 | 530353899 | No Recognized Claim | 266874 | 530646059 | No Recognized Claim |
| 33635 | 530104743 | No Eligible Purchases in Class Period | 150255 | 530353901 | No Recognized Claim | 266875 | 530646060 | No Recognized Claim |
| 33636 | 530104744 | No Eligible Purchases in Class Period | 150256 | 530353902 | No Recognized Claim | 266876 | 530646061 | No Recognized Claim |
| 33637 | 530104745 | No Eligible Purchases in Class Period | 150257 | 530353903 | No Recognized Claim | 266877 | 530646062 | No Recognized Claim |
| 33638 | 530104746 | No Eligible Purchases in Class Period | 150258 | 530353908 | No Recognized Claim | 266878 | 530646065 | No Eligible Purchases in Class Period |
| 33639 | 530104747 | No Eligible Purchases in Class Period | 150259 | 530353911 | No Recognized Claim | 266879 | 530646069 | No Recognized Claim |
| 33640 | 530104748 | No Eligible Purchases in Class Period | 150260 | 530353914 | No Recognized Claim | 266880 | 530646072 | No Eligible Purchases in Class Period |
| 33641 | 530104749 | No Eligible Purchases in Class Period | 150261 | 530353924 | No Recognized Claim | 266881 | 530646073 | No Recognized Claim |
| 33642 | 530104750 | No Eligible Purchases in Class Period | 150262 | 530353927 | No Recognized Claim | 266882 | 530646074 | No Recognized Claim |
| 33643 | 530104751 | No Eligible Purchases in Class Period | 150263 | 530353930 | No Recognized Claim | 266883 | 530646075 | No Recognized Claim |
| 33644 | 530104752 | No Eligible Purchases in Class Period | 150264 | 530353931 | No Recognized Claim | 266884 | 530646076 | No Eligible Purchases in Class Period |
| 33645 | 530104753 | No Eligible Purchases in Class Period | 150265 | 530353934 | No Recognized Claim | 266885 | 530646077 | No Recognized Claim |
| 33646 | 530104754 | No Eligible Purchases in Class Period | 150266 | 530353938 | No Recognized Claim | 266886 | 530646078 | No Recognized Claim |
| 33647 | 530104755 | No Eligible Purchases in Class Period | 150267 | 530353939 | No Recognized Claim | 266887 | 530646079 | No Recognized Claim |
| 33648 | 530104756 | No Eligible Purchases in Class Period | 150268 | 530353940 | No Recognized Claim | 266888 | 530646080 | No Recognized Claim |
| 33649 | 530104757 | No Eligible Purchases in Class Period | 150269 | 530353944 | No Recognized Claim | 266889 | 530646082 | No Recognized Claim |
| 33650 | 530104759 | No Eligible Purchases in Class Period | 150270 | 530353946 | No Recognized Claim | 266890 | 530646084 | No Recognized Claim |
| 33651 | 530104760 | No Eligible Purchases in Class Period | 150271 | 530353952 | No Eligible Purchases in Class Period | 266891 | 530646085 | No Recognized Claim |
| 33652 | 530104761 | No Eligible Purchases in Class Period | 150272 | 530353953 | No Eligible Purchases in Class Period | 266892 | 530646086 | No Eligible Purchases in Class Period |
| 33653 | 530104762 | No Eligible Purchases in Class Period | 150273 | 530353956 | No Recognized Claim | 266893 | 530646089 | No Eligible Purchases in Class Period |
| 33654 | 530104763 | No Eligible Purchases in Class Period | 150274 | 530353963 | No Recognized Claim | 266894 | 530646106 | No Recognized Claim |
| 33655 | 530104764 | No Eligible Purchases in Class Period | 150275 | 530353966 | No Recognized Claim | 266895 | 530646107 | No Recognized Claim |
| 33656 | 530104765 | No Eligible Purchases in Class Period | 150276 | 530353967 | No Recognized Claim | 266896 | 530646108 | No Recognized Claim |
| 33657 | 530104766 | No Eligible Purchases in Class Period | 150277 | 530353968 | No Recognized Claim | 266897 | 530646112 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33658 | 530104767 | No Eligible Purchases in Class Period | 150278 | 530353969 | No Recognized Claim | 266898 | 530646148 | No Recognized Claim |
| 33659 | 530104768 | No Eligible Purchases in Class Period | 150279 | 530353970 | No Recognized Claim | 266899 | 530646150 | No Recognized Claim |
| 33660 | 530104769 | No Eligible Purchases in Class Period | 150280 | 530353971 | No Recognized Claim | 266900 | 530646154 | No Recognized Claim |
| 33661 | 530104770 | No Eligible Purchases in Class Period | 150281 | 530353972 | No Recognized Claim | 266901 | 530646156 | No Recognized Claim |
| 33662 | 530104771 | No Recognized Claim | 150282 | 530353973 | No Recognized Claim | 266902 | 530646157 | No Recognized Claim |
| 33663 | 530104772 | No Eligible Purchases in Class Period | 150283 | 530353974 | No Recognized Claim | 266903 | 530646158 | No Recognized Claim |
| 33664 | 530104773 | No Eligible Purchases in Class Period | 150284 | 530353975 | No Recognized Claim | 266904 | 530646159 | No Recognized Claim |
| 33665 | 530104774 | No Eligible Purchases in Class Period | 150285 | 530353976 | No Recognized Claim | 266905 | 530646162 | No Recognized Claim |
| 33666 | 530104775 | No Eligible Purchases in Class Period | 150286 | 530353977 | No Recognized Claim | 266906 | 530646163 | No Recognized Claim |
| 33667 | 530104776 | No Eligible Purchases in Class Period | 150287 | 530353978 | No Recognized Claim | 266907 | 530646165 | No Recognized Claim |
| 33668 | 530104777 | No Eligible Purchases in Class Period | 150288 | 530353979 | No Recognized Claim | 266908 | 530646173 | No Recognized Claim |
| 33669 | 530104778 | No Eligible Purchases in Class Period | 150289 | 530353980 | No Recognized Claim | 266909 | 530646174 | No Recognized Claim |
| 33670 | 530104779 | No Eligible Purchases in Class Period | 150290 | 530353981 | No Recognized Claim | 266910 | 530646179 | No Recognized Claim |
| 33671 | 530104780 | No Eligible Purchases in Class Period | 150291 | 530353982 | No Recognized Claim | 266911 | 530646182 | No Recognized Claim |
| 33672 | 530104781 | No Eligible Purchases in Class Period | 150292 | 530353983 | No Recognized Claim | 266912 | 530646187 | No Recognized Claim |
| 33673 | 530104782 | No Eligible Purchases in Class Period | 150293 | 530353984 | No Recognized Claim | 266913 | 530646189 | No Recognized Claim |
| 33674 | 530104783 | No Eligible Purchases in Class Period | 150294 | 530353985 | No Recognized Claim | 266914 | 530646193 | No Recognized Claim |
| 33675 | 530104784 | No Eligible Purchases in Class Period | 150295 | 530353986 | No Recognized Claim | 266915 | 530646194 | No Recognized Claim |
| 33676 | 530104785 | No Eligible Purchases in Class Period | 150296 | 530353987 | No Recognized Claim | 266916 | 530646197 | No Recognized Claim |
| 33677 | 530104786 | No Eligible Purchases in Class Period | 150297 | 530353988 | No Recognized Claim | 266917 | 530646198 | No Recognized Claim |
| 33678 | 530104787 | No Eligible Purchases in Class Period | 150298 | 530353989 | No Recognized Claim | 266918 | 530646200 | No Recognized Claim |
| 33679 | 530104788 | No Eligible Purchases in Class Period | 150299 | 530353990 | No Recognized Claim | 266919 | 530646209 | No Recognized Claim |
| 33680 | 530104789 | No Eligible Purchases in Class Period | 150300 | 530353991 | No Recognized Claim | 266920 | 530646245 | No Recognized Claim |
| 33681 | 530104790 | No Eligible Purchases in Class Period | 150301 | 530353992 | No Recognized Claim | 266921 | 530646253 | No Eligible Purchases in Class Period |
| 33682 | 530104791 | No Eligible Purchases in Class Period | 150302 | 530353995 | No Recognized Claim | 266922 | 530646255 | No Recognized Claim |
| 33683 | 530104792 | No Eligible Purchases in Class Period | 150303 | 530353996 | No Recognized Claim | 266923 | 530646256 | No Recognized Claim |
| 33684 | 530104793 | No Eligible Purchases in Class Period | 150304 | 530354000 | No Recognized Claim | 266924 | 530646261 | No Recognized Claim |
| 33685 | 530104794 | No Eligible Purchases in Class Period | 150305 | 530354005 | No Recognized Claim | 266925 | 530646263 | No Recognized Claim |
| 33686 | 530104795 | No Eligible Purchases in Class Period | 150306 | 530354011 | No Recognized Claim | 266926 | 530646272 | No Recognized Claim |
| 33687 | 530104796 | No Eligible Purchases in Class Period | 150307 | 530354018 | No Eligible Purchases in Class Period | 266927 | 530646276 | No Recognized Claim |
| 33688 | 530104797 | No Eligible Purchases in Class Period | 150308 | 530354019 | No Recognized Claim | 266928 | 530646288 | No Recognized Claim |
| 33689 | 530104798 | No Eligible Purchases in Class Period | 150309 | 530354022 | No Eligible Purchases in Class Period | 266929 | 530646292 | No Recognized Claim |
| 33690 | 530104799 | No Eligible Purchases in Class Period | 150310 | 530354026 | No Eligible Purchases in Class Period | 266930 | 530646299 | No Recognized Claim |
| 33691 | 530104800 | No Recognized Claim | 150311 | 530354032 | No Recognized Claim | 266931 | 530646307 | No Recognized Claim |
| 33692 | 530104801 | No Eligible Purchases in Class Period | 150312 | 530354035 | No Recognized Claim | 266932 | 530646311 | No Recognized Claim |
| 33693 | 530104802 | No Eligible Purchases in Class Period | 150313 | 530354037 | No Recognized Claim | 266933 | 530646321 | No Recognized Claim |
| 33694 | 530104803 | No Eligible Purchases in Class Period | 150314 | 530354038 | No Recognized Claim | 266934 | 530646327 | No Recognized Claim |
| 33695 | 530104804 | No Eligible Purchases in Class Period | 150315 | 530354039 | No Recognized Claim | 266935 | 530646328 | No Eligible Purchases in Class Period |
| 33696 | 530104805 | No Eligible Purchases in Class Period | 150316 | 530354040 | No Recognized Claim | 266936 | 530646338 | No Recognized Claim |
| 33697 | 530104806 | No Eligible Purchases in Class Period | 150317 | 530354041 | No Recognized Claim | 266937 | 530646342 | No Recognized Claim |
| 33698 | 530104807 | No Recognized Claim | 150318 | 530354042 | No Recognized Claim | 266938 | 530646343 | No Recognized Claim |
| 33699 | 530104808 | No Eligible Purchases in Class Period | 150319 | 530354043 | No Recognized Claim | 266939 | 530646352 | No Recognized Claim |
| 33700 | 530104809 | No Eligible Purchases in Class Period | 150320 | 530354044 | No Recognized Claim | 266940 | 530646362 | No Recognized Claim |
| 33701 | 530104810 | No Eligible Purchases in Class Period | 150321 | 530354045 | No Recognized Claim | 266941 | 530646370 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33702 | 530104811 | No Eligible Purchases in Class Period | 150322 | 530354046 | No Recognized Claim | 266942 | 530646377 | No Recognized Claim |
| 33703 | 530104812 | No Eligible Purchases in Class Period | 150323 | 530354047 | No Recognized Claim | 266943 | 530646378 | No Recognized Claim |
| 33704 | 530104813 | No Eligible Purchases in Class Period | 150324 | 530354050 | No Recognized Claim | 266944 | 530646379 | No Recognized Claim |
| 33705 | 530104814 | No Eligible Purchases in Class Period | 150325 | 530354051 | No Recognized Claim | 266945 | 530646381 | No Recognized Claim |
| 33706 | 530104815 | No Eligible Purchases in Class Period | 150326 | 530354053 | No Recognized Claim | 266946 | 530646384 | No Recognized Claim |
| 33707 | 530104816 | No Recognized Claim | 150327 | 530354056 | No Eligible Purchases in Class Period | 266947 | 530646386 | No Recognized Claim |
| 33708 | 530104817 | No Eligible Purchases in Class Period | 150328 | 530354057 | No Recognized Claim | 266948 | 530646388 | No Recognized Claim |
| 33709 | 530104818 | No Eligible Purchases in Class Period | 150329 | 530354060 | No Recognized Claim | 266949 | 530646389 | No Recognized Claim |
| 33710 | 530104820 | No Eligible Purchases in Class Period | 150330 | 530354061 | No Recognized Claim | 266950 | 530646392 | No Recognized Claim |
| 33711 | 530104821 | No Eligible Purchases in Class Period | 150331 | 530354062 | No Recognized Claim | 266951 | 530646394 | No Eligible Purchases in Class Period |
| 33712 | 530104822 | No Eligible Purchases in Class Period | 150332 | 530354063 | No Eligible Purchases in Class Period | 266952 | 530646398 | No Eligible Purchases in Class Period |
| 33713 | 530104823 | No Eligible Purchases in Class Period | 150333 | 530354065 | No Eligible Purchases in Class Period | 266953 | 530646410 | No Recognized Claim |
| 33714 | 530104824 | No Eligible Purchases in Class Period | 150334 | 530354066 | No Eligible Purchases in Class Period | 266954 | 530646411 | No Recognized Claim |
| 33715 | 530104826 | No Eligible Purchases in Class Period | 150335 | 530354067 | No Eligible Purchases in Class Period | 266955 | 530646420 | No Recognized Claim |
| 33716 | 530104827 | No Eligible Purchases in Class Period | 150336 | 530354068 | No Recognized Claim | 266956 | 530646421 | No Recognized Claim |
| 33717 | 530104828 | No Eligible Purchases in Class Period | 150337 | 530354069 | No Recognized Claim | 266957 | 530646424 | No Eligible Purchases in Class Period |
| 33718 | 530104829 | No Recognized Claim | 150338 | 530354077 | No Recognized Claim | 266958 | 530646428 | No Recognized Claim |
| 33719 | 530104830 | No Eligible Purchases in Class Period | 150339 | 530354078 | No Recognized Claim | 266959 | 530646432 | No Recognized Claim |
| 33720 | 530104831 | No Eligible Purchases in Class Period | 150340 | 530354079 | No Recognized Claim | 266960 | 530646436 | No Recognized Claim |
| 33721 | 530104833 | No Eligible Purchases in Class Period | 150341 | 530354082 | No Recognized Claim | 266961 | 530646449 | No Recognized Claim |
| 33722 | 530104834 | No Eligible Purchases in Class Period | 150342 | 530354083 | No Recognized Claim | 266962 | 530646453 | No Recognized Claim |
| 33723 | 530104835 | No Eligible Purchases in Class Period | 150343 | 530354091 | No Eligible Purchases in Class Period | 266963 | 530646467 | No Recognized Claim |
| 33724 | 530104836 | No Eligible Purchases in Class Period | 150344 | 530354092 | No Recognized Claim | 266964 | 530646474 | No Recognized Claim |
| 33725 | 530104837 | No Eligible Purchases in Class Period | 150345 | 530354095 | No Eligible Purchases in Class Period | 266965 | 530646478 | No Recognized Claim |
| 33726 | 530104838 | No Eligible Purchases in Class Period | 150346 | 530354096 | No Recognized Claim | 266966 | 530646482 | No Recognized Claim |
| 33727 | 530104839 | No Eligible Purchases in Class Period | 150347 | 530354097 | No Eligible Purchases in Class Period | 266967 | 530646493 | No Eligible Purchases in Class Period |
| 33728 | 530104840 | No Eligible Purchases in Class Period | 150348 | 530354102 | No Recognized Claim | 266968 | 530646503 | No Recognized Claim |
| 33729 | 530104841 | No Eligible Purchases in Class Period | 150349 | 530354105 | No Recognized Claim | 266969 | 530646504 | No Recognized Claim |
| 33730 | 530104842 | No Eligible Purchases in Class Period | 150350 | 530354106 | No Eligible Purchases in Class Period | 266970 | 530646513 | No Recognized Claim |
| 33731 | 530104843 | No Eligible Purchases in Class Period | 150351 | 530354109 | No Eligible Purchases in Class Period | 266971 | 530646536 | No Recognized Claim |
| 33732 | 530104844 | No Eligible Purchases in Class Period | 150352 | 530354110 | No Eligible Purchases in Class Period | 266972 | 530646539 | No Recognized Claim |
| 33733 | 530104845 | No Eligible Purchases in Class Period | 150353 | 530354112 | No Recognized Claim | 266973 | 530646545 | No Recognized Claim |
| 33734 | 530104846 | No Eligible Purchases in Class Period | 150354 | 530354113 | No Recognized Claim | 266974 | 530646554 | No Recognized Claim |
| 33735 | 530104847 | No Recognized Claim | 150355 | 530354118 | No Recognized Claim | 266975 | 530646555 | No Recognized Claim |
| 33736 | 530104848 | No Eligible Purchases in Class Period | 150356 | 530354123 | No Recognized Claim | 266976 | 530646556 | No Recognized Claim |
| 33737 | 530104849 | No Recognized Claim | 150357 | 530354124 | No Recognized Claim | 266977 | 530646557 | No Recognized Claim |
| 33738 | 530104850 | No Recognized Claim | 150358 | 530354125 | No Eligible Purchases in Class Period | 266978 | 530646558 | No Recognized Claim |
| 33739 | 530104851 | No Eligible Purchases in Class Period | 150359 | 530354126 | No Eligible Purchases in Class Period | 266979 | 530646559 | No Recognized Claim |
| 33740 | 530104852 | No Eligible Purchases in Class Period | 150360 | 530354128 | No Recognized Claim | 266980 | 530646560 | No Recognized Claim |
| 33741 | 530104853 | No Eligible Purchases in Class Period | 150361 | 530354131 | No Eligible Purchases in Class Period | 266981 | 530646561 | No Recognized Claim |
| 33742 | 530104854 | No Eligible Purchases in Class Period | 150362 | 530354135 | No Recognized Claim | 266982 | 530646562 | No Recognized Claim |
| 33743 | 530104855 | No Eligible Purchases in Class Period | 150363 | 530354136 | No Recognized Claim | 266983 | 530646563 | No Recognized Claim |
| 33744 | 530104856 | No Eligible Purchases in Class Period | 150364 | 530354137 | No Recognized Claim | 266984 | 530646564 | No Recognized Claim |
| 33745 | 530104857 | No Eligible Purchases in Class Period | 150365 | 530354138 | No Eligible Purchases in Class Period | 266985 | 530646566 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33746 | 530104858 | No Eligible Purchases in Class Period | 150366 | 530354141 | No Recognized Claim | 266986 | 530646567 | No Recognized Claim |
| 33747 | 530104859 | No Recognized Claim | 150367 | 530354147 | No Recognized Claim | 266987 | 530646568 | No Recognized Claim |
| 33748 | 530104860 | No Eligible Purchases in Class Period | 150368 | 530354149 | No Recognized Claim | 266988 | 530646570 | No Recognized Claim |
| 33749 | 530104861 | No Eligible Purchases in Class Period | 150369 | 530354151 | No Recognized Claim | 266989 | 530646571 | No Recognized Claim |
| 33750 | 530104862 | No Eligible Purchases in Class Period | 150370 | 530354153 | No Recognized Claim | 266990 | 530646572 | No Recognized Claim |
| 33751 | 530104863 | No Recognized Claim | 150371 | 530354154 | No Eligible Purchases in Class Period | 266991 | 530646573 | No Recognized Claim |
| 33752 | 530104864 | No Eligible Purchases in Class Period | 150372 | 530354157 | No Recognized Claim | 266992 | 530646574 | No Recognized Claim |
| 33753 | 530104866 | No Eligible Purchases in Class Period | 150373 | 530354158 | No Eligible Purchases in Class Period | 266993 | 530646575 | No Recognized Claim |
| 33754 | 530104868 | No Eligible Purchases in Class Period | 150374 | 530354160 | No Eligible Purchases in Class Period | 266994 | 530646576 | No Recognized Claim |
| 33755 | 530104869 | No Recognized Claim | 150375 | 530354162 | No Recognized Claim | 266995 | 530646577 | No Recognized Claim |
| 33756 | 530104870 | No Eligible Purchases in Class Period | 150376 | 530354163 | No Recognized Claim | 266996 | 530646578 | No Recognized Claim |
| 33757 | 530104871 | No Eligible Purchases in Class Period | 150377 | 530354164 | No Recognized Claim | 266997 | 530646589 | No Recognized Claim |
| 33758 | 530104872 | No Recognized Claim | 150378 | 530354165 | No Recognized Claim | 266998 | 530646591 | No Recognized Claim |
| 33759 | 530104874 | No Eligible Purchases in Class Period | 150379 | 530354166 | No Recognized Claim | 266999 | 530646592 | No Recognized Claim |
| 33760 | 530104875 | No Eligible Purchases in Class Period | 150380 | 530354167 | No Recognized Claim | 267000 | 530646594 | No Eligible Purchases in Class Period |
| 33761 | 530104876 | No Eligible Purchases in Class Period | 150381 | 530354168 | No Eligible Purchases in Class Period | 267001 | 530646597 | No Recognized Claim |
| 33762 | 530104877 | No Eligible Purchases in Class Period | 150382 | 530354169 | No Eligible Purchases in Class Period | 267002 | 530646599 | No Eligible Purchases in Class Period |
| 33763 | 530104878 | No Eligible Purchases in Class Period | 150383 | 530354170 | No Eligible Purchases in Class Period | 267003 | 530646602 | No Eligible Purchases in Class Period |
| 33764 | 530104879 | Void or Withdrawn | 150384 | 530354177 | No Recognized Claim | 267004 | 530646608 | No Eligible Purchases in Class Period |
| 33765 | 530104880 | No Eligible Purchases in Class Period | 150385 | 530354182 | No Recognized Claim | 267005 | 530646610 | No Eligible Purchases in Class Period |
| 33766 | 530104881 | Void or Withdrawn | 150386 | 530354183 | No Recognized Claim | 267006 | 530646612 | No Recognized Claim |
| 33767 | 530104882 | Void or Withdrawn | 150387 | 530354184 | No Eligible Purchases in Class Period | 267007 | 530646613 | No Recognized Claim |
| 33768 | 530104883 | No Eligible Purchases in Class Period | 150388 | 530354189 | No Recognized Claim | 267008 | 530646616 | No Recognized Claim |
| 33769 | 530104884 | No Eligible Purchases in Class Period | 150389 | 530354196 | No Eligible Purchases in Class Period | 267009 | 530646629 | No Recognized Claim |
| 33770 | 530104885 | No Eligible Purchases in Class Period | 150390 | 530354197 | No Recognized Claim | 267010 | 530646631 | No Recognized Claim |
| 33771 | 530104886 | No Eligible Purchases in Class Period | 150391 | 530354198 | No Eligible Purchases in Class Period | 267011 | 530646645 | No Eligible Purchases in Class Period |
| 33772 | 530104887 | No Eligible Purchases in Class Period | 150392 | 530354200 | No Recognized Claim | 267012 | 530646646 | No Eligible Purchases in Class Period |
| 33773 | 530104888 | No Eligible Purchases in Class Period | 150393 | 530354203 | No Eligible Purchases in Class Period | 267013 | 530646651 | No Recognized Claim |
| 33774 | 530104889 | No Eligible Purchases in Class Period | 150394 | 530354205 | No Eligible Purchases in Class Period | 267014 | 530646656 | No Recognized Claim |
| 33775 | 530104890 | No Eligible Purchases in Class Period | 150395 | 530354206 | No Eligible Purchases in Class Period | 267015 | 530646657 | No Recognized Claim |
| 33776 | 530104891 | No Eligible Purchases in Class Period | 150396 | 530354207 | No Recognized Claim | 267016 | 530646658 | No Eligible Purchases in Class Period |
| 33777 | 530104892 | No Recognized Claim | 150397 | 530354212 | No Eligible Purchases in Class Period | 267017 | 530646659 | No Eligible Purchases in Class Period |
| 33778 | 530104893 | Void or Withdrawn | 150398 | 530354213 | No Recognized Claim | 267018 | 530646665 | No Recognized Claim |
| 33779 | 530104894 | No Eligible Purchases in Class Period | 150399 | 530354214 | No Recognized Claim | 267019 | 530646666 | No Eligible Purchases in Class Period |
| 33780 | 530104895 | No Eligible Purchases in Class Period | 150400 | 530354215 | No Recognized Claim | 267020 | 530646670 | No Recognized Claim |
| 33781 | 530104896 | No Eligible Purchases in Class Period | 150401 | 530354216 | No Eligible Purchases in Class Period | 267021 | 530646755 | No Recognized Claim |
| 33782 | 530104897 | No Eligible Purchases in Class Period | 150402 | 530354217 | No Eligible Purchases in Class Period | 267022 | 530646757 | No Recognized Claim |
| 33783 | 530104898 | No Eligible Purchases in Class Period | 150403 | 530354218 | No Eligible Purchases in Class Period | 267023 | 530646762 | No Recognized Claim |
| 33784 | 530104899 | No Eligible Purchases in Class Period | 150404 | 530354220 | No Eligible Purchases in Class Period | 267024 | 530646767 | No Recognized Claim |
| 33785 | 530104900 | No Eligible Purchases in Class Period | 150405 | 530354222 | No Recognized Claim | 267025 | 530646823 | No Eligible Purchases in Class Period |
| 33786 | 530104901 | No Eligible Purchases in Class Period | 150406 | 530354223 | No Recognized Claim | 267026 | 530646824 | No Recognized Claim |
| 33787 | 530104902 | No Eligible Purchases in Class Period | 150407 | 530354224 | No Recognized Claim | 267027 | 530646827 | No Recognized Claim |
| 33788 | 530104903 | No Eligible Purchases in Class Period | 150408 | 530354225 | No Recognized Claim | 267028 | 530646846 | No Recognized Claim |
| 33789 | 530104904 | Void or Withdrawn | 150409 | 530354229 | No Recognized Claim | 267029 | 530646850 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33790 | 530104905 | No Eligible Purchases in Class Period | 150410 | 530354230 | No Eligible Purchases in Class Period | 267030 | 530646851 | No Eligible Purchases in Class Period |
| 33791 | 530104906 | No Eligible Purchases in Class Period | 150411 | 530354232 | No Recognized Claim | 267031 | 530646854 | No Recognized Claim |
| 33792 | 530104907 | No Eligible Purchases in Class Period | 150412 | 530354234 | No Recognized Claim | 267032 | 530646855 | No Recognized Claim |
| 33793 | 530104908 | No Eligible Purchases in Class Period | 150413 | 530354236 | No Recognized Claim | 267033 | 530646877 | No Eligible Purchases in Class Period |
| 33794 | 530104909 | No Eligible Purchases in Class Period | 150414 | 530354238 | No Recognized Claim | 267034 | 530646878 | No Recognized Claim |
| 33795 | 530104910 | No Eligible Purchases in Class Period | 150415 | 530354243 | No Recognized Claim | 267035 | 530646885 | No Eligible Purchases in Class Period |
| 33796 | 530104911 | No Eligible Purchases in Class Period | 150416 | 530354245 | No Recognized Claim | 267036 | 530646889 | No Recognized Claim |
| 33797 | 530104912 | No Eligible Purchases in Class Period | 150417 | 530354247 | No Recognized Claim | 267037 | 530646894 | No Eligible Purchases in Class Period |
| 33798 | 530104913 | No Eligible Purchases in Class Period | 150418 | 530354249 | No Recognized Claim | 267038 | 530646908 | No Eligible Purchases in Class Period |
| 33799 | 530104914 | No Eligible Purchases in Class Period | 150419 | 530354250 | No Recognized Claim | 267039 | 530646913 | No Eligible Purchases in Class Period |
| 33800 | 530104915 | No Eligible Purchases in Class Period | 150420 | 530354252 | No Recognized Claim | 267040 | 530646914 | No Recognized Claim |
| 33801 | 530104916 | No Eligible Purchases in Class Period | 150421 | 530354254 | No Recognized Claim | 267041 | 530646915 | No Eligible Purchases in Class Period |
| 33802 | 530104917 | No Recognized Claim | 150422 | 530354257 | No Recognized Claim | 267042 | 530646919 | No Eligible Purchases in Class Period |
| 33803 | 530104918 | No Eligible Purchases in Class Period | 150423 | 530354259 | No Recognized Claim | 267043 | 530646931 | No Recognized Claim |
| 33804 | 530104919 | No Eligible Purchases in Class Period | 150424 | 530354262 | No Recognized Claim | 267044 | 530646932 | No Recognized Claim |
| 33805 | 530104920 | No Recognized Claim | 150425 | 530354263 | No Recognized Claim | 267045 | 530646942 | No Recognized Claim |
| 33806 | 530104921 | No Eligible Purchases in Class Period | 150426 | 530354264 | No Recognized Claim | 267046 | 530646952 | No Eligible Purchases in Class Period |
| 33807 | 530104922 | No Recognized Claim | 150427 | 530354265 | No Recognized Claim | 267047 | 530646955 | No Recognized Claim |
| 33808 | 530104925 | No Recognized Claim | 150428 | 530354266 | No Recognized Claim | 267048 | 530646956 | No Eligible Purchases in Class Period |
| 33809 | 530104926 | No Recognized Claim | 150429 | 530354267 | No Recognized Claim | 267049 | 530646957 | No Recognized Claim |
| 33810 | 530104927 | No Recognized Claim | 150430 | 530354268 | No Recognized Claim | 267050 | 530646976 | No Recognized Claim |
| 33811 | 530104928 | No Recognized Claim | 150431 | 530354269 | No Recognized Claim | 267051 | 530646982 | No Recognized Claim |
| 33812 | 530104931 | No Eligible Purchases in Class Period | 150432 | 530354270 | No Recognized Claim | 267052 | 530646984 | No Recognized Claim |
| 33813 | 530104936 | No Recognized Claim | 150433 | 530354273 | No Recognized Claim | 267053 | 530646986 | No Recognized Claim |
| 33814 | 530104943 | No Eligible Purchases in Class Period | 150434 | 530354274 | No Recognized Claim | 267054 | 530647012 | No Eligible Purchases in Class Period |
| 33815 | 530104946 | No Recognized Claim | 150435 | 530354275 | No Recognized Claim | 267055 | 530647029 | No Eligible Purchases in Class Period |
| 33816 | 530104948 | No Recognized Claim | 150436 | 530354276 | No Recognized Claim | 267056 | 530647050 | No Recognized Claim |
| 33817 | 530104949 | No Recognized Claim | 150437 | 530354277 | No Recognized Claim | 267057 | 530647052 | No Recognized Claim |
| 33818 | 530104954 | No Eligible Purchases in Class Period | 150438 | 530354278 | No Recognized Claim | 267058 | 530647053 | No Recognized Claim |
| 33819 | 530104956 | No Recognized Claim | 150439 | 530354279 | No Recognized Claim | 267059 | 530647057 | No Recognized Claim |
| 33820 | 530104961 | No Recognized Claim | 150440 | 530354280 | No Recognized Claim | 267060 | 530647061 | No Recognized Claim |
| 33821 | 530104963 | No Eligible Purchases in Class Period | 150441 | 530354281 | No Recognized Claim | 267061 | 530647062 | No Recognized Claim |
| 33822 | 530104964 | No Eligible Purchases in Class Period | 150442 | 530354286 | No Recognized Claim | 267062 | 530647066 | No Eligible Purchases in Class Period |
| 33823 | 530104965 | No Recognized Claim | 150443 | 530354287 | No Eligible Purchases in Class Period | 267063 | 530647070 | No Recognized Claim |
| 33824 | 530104973 | No Eligible Purchases in Class Period | 150444 | 530354290 | No Recognized Claim | 267064 | 530647107 | No Recognized Claim |
| 33825 | 530104988 | No Eligible Purchases in Class Period | 150445 | 530354291 | No Recognized Claim | 267065 | 530647110 | No Recognized Claim |
| 33826 | 530104989 | No Eligible Purchases in Class Period | 150446 | 530354292 | No Recognized Claim | 267066 | 530647168 | No Eligible Purchases in Class Period |
| 33827 | 530104990 | No Eligible Purchases in Class Period | 150447 | 530354293 | No Recognized Claim | 267067 | 530647181 | No Recognized Claim |
| 33828 | 530104991 | No Eligible Purchases in Class Period | 150448 | 530354294 | No Recognized Claim | 267068 | 530647191 | No Recognized Claim |
| 33829 | 530104995 | No Recognized Claim | 150449 | 530354295 | No Recognized Claim | 267069 | 530647192 | No Eligible Purchases in Class Period |
| 33830 | 530104996 | No Eligible Purchases in Class Period | 150450 | 530354296 | No Recognized Claim | 267070 | 530647194 | No Recognized Claim |
| 33831 | 530105000 | No Recognized Claim | 150451 | 530354298 | No Recognized Claim | 267071 | 530647207 | No Recognized Claim |
| 33832 | 530105001 | No Recognized Claim | 150452 | 530354299 | No Recognized Claim | 267072 | 530647228 | No Recognized Claim |
| 33833 | 530105005 | No Recognized Claim | 150453 | 530354300 | No Recognized Claim | 267073 | 530647252 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33834 | 530105007 | No Recognized Claim | 150454 | 530354302 | No Recognized Claim | 267074 | 530647284 | No Recognized Claim |
| 33835 | 530105009 | No Recognized Claim | 150455 | 530354303 | No Recognized Claim | 267075 | 530647354 | No Eligible Purchases in Class Period |
| 33836 | 530105010 | No Recognized Claim | 150456 | 530354304 | No Eligible Purchases in Class Period | 267076 | 530647359 | No Recognized Claim |
| 33837 | 530105011 | No Recognized Claim | 150457 | 530354306 | No Recognized Claim | 267077 | 530647422 | No Recognized Claim |
| 33838 | 530105012 | No Recognized Claim | 150458 | 530354307 | No Recognized Claim | 267078 | 530647424 | No Recognized Claim |
| 33839 | 530105017 | No Eligible Purchases in Class Period | 150459 | 530354311 | No Recognized Claim | 267079 | 530647438 | No Recognized Claim |
| 33840 | 530105018 | No Recognized Claim | 150460 | 530354313 | No Recognized Claim | 267080 | 530647441 | No Eligible Purchases in Class Period |
| 33841 | 530105026 | No Recognized Claim | 150461 | 530354314 | No Recognized Claim | 267081 | 530647446 | No Recognized Claim |
| 33842 | 530105027 | No Recognized Claim | 150462 | 530354318 | No Recognized Claim | 267082 | 530647450 | No Recognized Claim |
| 33843 | 530105031 | No Recognized Claim | 150463 | 530354320 | No Recognized Claim | 267083 | 530647451 | No Eligible Purchases in Class Period |
| 33844 | 530105038 | No Recognized Claim | 150464 | 530354322 | No Recognized Claim | 267084 | 530647458 | No Eligible Purchases in Class Period |
| 33845 | 530105040 | No Recognized Claim | 150465 | 530354324 | No Eligible Purchases in Class Period | 267085 | 530647459 | No Eligible Purchases in Class Period |
| 33846 | 530105046 | No Recognized Claim | 150466 | 530354325 | No Recognized Claim | 267086 | 530647460 | No Eligible Purchases in Class Period |
| 33847 | 530105050 | No Recognized Claim | 150467 | 530354326 | No Recognized Claim | 267087 | 530647461 | No Eligible Purchases in Class Period |
| 33848 | 530105056 | No Recognized Claim | 150468 | 530354327 | No Recognized Claim | 267088 | 530647463 | No Recognized Claim |
| 33849 | 530105057 | No Recognized Claim | 150469 | 530354328 | No Recognized Claim | 267089 | 530647464 | No Recognized Claim |
| 33850 | 530105058 | No Recognized Claim | 150470 | 530354329 | No Recognized Claim | 267090 | 530647468 | No Eligible Purchases in Class Period |
| 33851 | 530105059 | No Recognized Claim | 150471 | 530354332 | No Eligible Purchases in Class Period | 267091 | 530647469 | No Eligible Purchases in Class Period |
| 33852 | 530105060 | No Recognized Claim | 150472 | 530354333 | No Recognized Claim | 267092 | 530647475 | No Eligible Purchases in Class Period |
| 33853 | 530105062 | No Eligible Purchases in Class Period | 150473 | 530354334 | No Recognized Claim | 267093 | 530647477 | No Eligible Purchases in Class Period |
| 33854 | 530105066 | No Eligible Purchases in Class Period | 150474 | 530354335 | No Recognized Claim | 267094 | 530647483 | No Eligible Purchases in Class Period |
| 33855 | 530105072 | No Eligible Purchases in Class Period | 150475 | 530354336 | No Recognized Claim | 267095 | 530647489 | No Eligible Purchases in Class Period |
| 33856 | 530105077 | No Recognized Claim | 150476 | 530354338 | No Recognized Claim | 267096 | 530647495 | No Eligible Purchases in Class Period |
| 33857 | 530105083 | No Recognized Claim | 150477 | 530354339 | No Recognized Claim | 267097 | 530647498 | No Eligible Purchases in Class Period |
| 33858 | 530105087 | No Recognized Claim | 150478 | 530354346 | No Recognized Claim | 267098 | 530647500 | No Eligible Purchases in Class Period |
| 33859 | 530105091 | No Eligible Purchases in Class Period | 150479 | 530354348 | No Recognized Claim | 267099 | 530647503 | No Eligible Purchases in Class Period |
| 33860 | 530105092 | No Eligible Purchases in Class Period | 150480 | 530354354 | No Recognized Claim | 267100 | 530647506 | No Eligible Purchases in Class Period |
| 33861 | 530105093 | No Eligible Purchases in Class Period | 150481 | 530354356 | No Recognized Claim | 267101 | 530647507 | No Recognized Claim |
| 33862 | 530105097 | No Eligible Purchases in Class Period | 150482 | 530354357 | No Recognized Claim | 267102 | 530647513 | No Eligible Purchases in Class Period |
| 33863 | 530105102 | No Recognized Claim | 150483 | 530354360 | No Recognized Claim | 267103 | 530647525 | No Eligible Purchases in Class Period |
| 33864 | 530105103 | No Eligible Purchases in Class Period | 150484 | 530354362 | No Recognized Claim | 267104 | 530647544 | No Recognized Claim |
| 33865 | 530105104 | No Recognized Claim | 150485 | 530354366 | No Recognized Claim | 267105 | 530647550 | No Recognized Claim |
| 33866 | 530105106 | No Eligible Purchases in Class Period | 150486 | 530354367 | No Recognized Claim | 267106 | 530647551 | No Recognized Claim |
| 33867 | 530105107 | No Recognized Claim | 150487 | 530354371 | No Recognized Claim | 267107 | 530647554 | No Eligible Purchases in Class Period |
| 33868 | 530105108 | No Eligible Purchases in Class Period | 150488 | 530354374 | No Recognized Claim | 267108 | 530647582 | No Recognized Claim |
| 33869 | 530105110 | No Eligible Purchases in Class Period | 150489 | 530354377 | No Recognized Claim | 267109 | 530647591 | No Eligible Purchases in Class Period |
| 33870 | 530105111 | No Eligible Purchases in Class Period | 150490 | 530354393 | No Recognized Claim | 267110 | 530647607 | No Recognized Claim |
| 33871 | 530105118 | No Recognized Claim | 150491 | 530354397 | No Recognized Claim | 267111 | 530647614 | No Eligible Purchases in Class Period |
| 33872 | 530105120 | No Recognized Claim | 150492 | 530354398 | No Recognized Claim | 267112 | 530647615 | No Eligible Purchases in Class Period |
| 33873 | 530105121 | No Recognized Claim | 150493 | 530354399 | No Recognized Claim | 267113 | 530647617 | No Eligible Purchases in Class Period |
| 33874 | 530105123 | No Eligible Purchases in Class Period | 150494 | 530354400 | No Recognized Claim | 267114 | 530647618 | No Eligible Purchases in Class Period |
| 33875 | 530105125 | No Eligible Purchases in Class Period | 150495 | 530354401 | No Recognized Claim | 267115 | 530647620 | No Eligible Purchases in Class Period |
| 33876 | 530105127 | No Eligible Purchases in Class Period | 150496 | 530354410 | No Recognized Claim | 267116 | 530647623 | No Recognized Claim |
| 33877 | 530105129 | No Recognized Claim | 150497 | 530354411 | No Recognized Claim | 267117 | 530647625 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33878 | 530105131 | No Recognized Claim | 150498 | 530354412 | No Recognized Claim | 267118 | 530647626 | No Recognized Claim |
| 33879 | 530105136 | No Eligible Purchases in Class Period | 150499 | 530354413 | No Recognized Claim | 267119 | 530647629 | No Recognized Claim |
| 33880 | 530105138 | No Eligible Purchases in Class Period | 150500 | 530354414 | No Recognized Claim | 267120 | 530647639 | No Recognized Claim |
| 33881 | 530105139 | No Recognized Claim | 150501 | 530354415 | No Recognized Claim | 267121 | 530647641 | No Recognized Claim |
| 33882 | 530105141 | No Recognized Claim | 150502 | 530354417 | No Recognized Claim | 267122 | 530647643 | No Eligible Purchases in Class Period |
| 33883 | 530105144 | No Recognized Claim | 150503 | 530354418 | No Recognized Claim | 267123 | 530647644 | No Eligible Purchases in Class Period |
| 33884 | 530105145 | No Eligible Purchases in Class Period | 150504 | 530354419 | No Recognized Claim | 267124 | 530647645 | No Recognized Claim |
| 33885 | 530105146 | No Recognized Claim | 150505 | 530354420 | No Recognized Claim | 267125 | 530647646 | No Recognized Claim |
| 33886 | 530105149 | No Recognized Claim | 150506 | 530354421 | No Recognized Claim | 267126 | 530647648 | No Eligible Purchases in Class Period |
| 33887 | 530105151 | No Recognized Claim | 150507 | 530354422 | No Recognized Claim | 267127 | 530647649 | No Eligible Purchases in Class Period |
| 33888 | 530105152 | No Eligible Purchases in Class Period | 150508 | 530354423 | No Recognized Claim | 267128 | 530647650 | No Eligible Purchases in Class Period |
| 33889 | 530105156 | No Recognized Claim | 150509 | 530354424 | No Recognized Claim | 267129 | 530647659 | No Recognized Claim |
| 33890 | 530105161 | No Eligible Purchases in Class Period | 150510 | 530354425 | No Recognized Claim | 267130 | 530647674 | No Recognized Claim |
| 33891 | 530105162 | No Eligible Purchases in Class Period | 150511 | 530354426 | No Recognized Claim | 267131 | 530647676 | No Recognized Claim |
| 33892 | 530105163 | No Recognized Claim | 150512 | 530354427 | No Recognized Claim | 267132 | 530647692 | No Recognized Claim |
| 33893 | 530105164 | No Recognized Claim | 150513 | 530354428 | No Recognized Claim | 267133 | 530647695 | No Recognized Claim |
| 33894 | 530105166 | No Recognized Claim | 150514 | 530354431 | No Eligible Purchases in Class Period | 267134 | 530647696 | No Recognized Claim |
| 33895 | 530105173 | No Recognized Claim | 150515 | 530354439 | No Recognized Claim | 267135 | 530647704 | No Recognized Claim |
| 33896 | 530105175 | No Recognized Claim | 150516 | 530354440 | No Recognized Claim | 267136 | 530647705 | No Recognized Claim |
| 33897 | 530105181 | No Eligible Purchases in Class Period | 150517 | 530354443 | No Recognized Claim | 267137 | 530647726 | No Recognized Claim |
| 33898 | 530105184 | No Recognized Claim | 150518 | 530354444 | No Eligible Purchases in Class Period | 267138 | 530647730 | No Recognized Claim |
| 33899 | 530105187 | No Eligible Purchases in Class Period | 150519 | 530354446 | No Recognized Claim | 267139 | 530647733 | No Recognized Claim |
| 33900 | 530105188 | No Eligible Purchases in Class Period | 150520 | 530354449 | No Eligible Purchases in Class Period | 267140 | 530647735 | No Recognized Claim |
| 33901 | 530105192 | No Recognized Claim | 150521 | 530354450 | No Eligible Purchases in Class Period | 267141 | 530647740 | No Eligible Purchases in Class Period |
| 33902 | 530105193 | No Recognized Claim | 150522 | 530354453 | No Recognized Claim | 267142 | 530647744 | No Eligible Purchases in Class Period |
| 33903 | 530105194 | No Recognized Claim | 150523 | 530354457 | No Recognized Claim | 267143 | 530647750 | No Eligible Purchases in Class Period |
| 33904 | 530105196 | No Recognized Claim | 150524 | 530354462 | No Recognized Claim | 267144 | 530647761 | No Recognized Claim |
| 33905 | 530105201 | No Recognized Claim | 150525 | 530354466 | No Recognized Claim | 267145 | 530647764 | No Recognized Claim |
| 33906 | 530105202 | No Recognized Claim | 150526 | 530354468 | No Recognized Claim | 267146 | 530647783 | No Recognized Claim |
| 33907 | 530105203 | No Recognized Claim | 150527 | 530354469 | No Eligible Purchases in Class Period | 267147 | 530647786 | No Recognized Claim |
| 33908 | 530105207 | No Recognized Claim | 150528 | 530354471 | No Recognized Claim | 267148 | 530647787 | No Eligible Purchases in Class Period |
| 33909 | 530105210 | No Recognized Claim | 150529 | 530354473 | No Recognized Claim | 267149 | 530647788 | No Recognized Claim |
| 33910 | 530105211 | No Recognized Claim | 150530 | 530354474 | No Eligible Purchases in Class Period | 267150 | 530647789 | No Recognized Claim |
| 33911 | 530105213 | No Recognized Claim | 150531 | 530354477 | No Recognized Claim | 267151 | 530647790 | No Recognized Claim |
| 33912 | 530105214 | No Recognized Claim | 150532 | 530354478 | No Recognized Claim | 267152 | 530647791 | No Recognized Claim |
| 33913 | 530105221 | No Recognized Claim | 150533 | 530354479 | No Eligible Purchases in Class Period | 267153 | 530647794 | No Recognized Claim |
| 33914 | 530105222 | No Recognized Claim | 150534 | 530354480 | No Recognized Claim | 267154 | 530647797 | No Eligible Purchases in Class Period |
| 33915 | 530105237 | No Recognized Claim | 150535 | 530354481 | No Recognized Claim | 267155 | 530647808 | No Eligible Purchases in Class Period |
| 33916 | 530105246 | No Recognized Claim | 150536 | 530354483 | No Recognized Claim | 267156 | 530647823 | No Recognized Claim |
| 33917 | 530105250 | No Recognized Claim | 150537 | 530354484 | No Recognized Claim | 267157 | 530647846 | No Recognized Claim |
| 33918 | 530105254 | No Recognized Claim | 150538 | 530354486 | No Recognized Claim | 267158 | 530647854 | No Eligible Purchases in Class Period |
| 33919 | 530105260 | No Recognized Claim | 150539 | 530354494 | No Recognized Claim | 267159 | 530647870 | No Eligible Purchases in Class Period |
| 33920 | 530105261 | No Recognized Claim | 150540 | 530354495 | No Recognized Claim | 267160 | 530647878 | No Recognized Claim |
| 33921 | 530105268 | No Recognized Claim | 150541 | 530354496 | No Recognized Claim | 267161 | 530647883 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33922 | 530105270 | No Recognized Claim | 150542 | 530354497 | No Recognized Claim | 267162 | 530647885 | No Eligible Purchases in Class Period |
| 33923 | 530105293 | No Recognized Claim | 150543 | 530354500 | No Recognized Claim | 267163 | 530647886 | No Recognized Claim |
| 33924 | 530105300 | No Recognized Claim | 150544 | 530354501 | No Eligible Purchases in Class Period | 267164 | 530647890 | No Eligible Purchases in Class Period |
| 33925 | 530105301 | No Recognized Claim | 150545 | 530354503 | No Eligible Purchases in Class Period | 267165 | 530647896 | No Eligible Purchases in Class Period |
| 33926 | 530105305 | No Eligible Purchases in Class Period | 150546 | 530354504 | No Eligible Purchases in Class Period | 267166 | 530647897 | No Eligible Purchases in Class Period |
| 33927 | 530105309 | No Recognized Claim | 150547 | 530354505 | No Eligible Purchases in Class Period | 267167 | 530647899 | No Eligible Purchases in Class Period |
| 33928 | 530105310 | No Recognized Claim | 150548 | 530354507 | No Recognized Claim | 267168 | 530647901 | No Eligible Purchases in Class Period |
| 33929 | 530105314 | No Recognized Claim | 150549 | 530354508 | No Recognized Claim | 267169 | 530647902 | No Eligible Purchases in Class Period |
| 33930 | 530105333 | No Recognized Claim | 150550 | 530354513 | No Recognized Claim | 267170 | 530647903 | No Recognized Claim |
| 33931 | 530105334 | No Recognized Claim | 150551 | 530354514 | No Recognized Claim | 267171 | 530647906 | No Eligible Purchases in Class Period |
| 33932 | 530105340 | No Eligible Purchases in Class Period | 150552 | 530354516 | No Recognized Claim | 267172 | 530647913 | No Eligible Purchases in Class Period |
| 33933 | 530105343 | No Recognized Claim | 150553 | 530354518 | No Recognized Claim | 267173 | 530647914 | No Eligible Purchases in Class Period |
| 33934 | 530105344 | No Recognized Claim | 150554 | 530354519 | No Recognized Claim | 267174 | 530647941 | No Recognized Claim |
| 33935 | 530105346 | No Recognized Claim | 150555 | 530354521 | No Recognized Claim | 267175 | 530647944 | No Eligible Purchases in Class Period |
| 33936 | 530105356 | No Recognized Claim | 150556 | 530354525 | No Recognized Claim | 267176 | 530647947 | No Recognized Claim |
| 33937 | 530105374 | No Recognized Claim | 150557 | 530354526 | No Eligible Purchases in Class Period | 267177 | 530647949 | No Recognized Claim |
| 33938 | 530105380 | No Recognized Claim | 150558 | 530354530 | No Eligible Purchases in Class Period | 267178 | 530647958 | No Recognized Claim |
| 33939 | 530105387 | No Recognized Claim | 150559 | 530354531 | No Eligible Purchases in Class Period | 267179 | 530647961 | No Recognized Claim |
| 33940 | 530105391 | No Recognized Claim | 150560 | 530354533 | No Eligible Purchases in Class Period | 267180 | 530647967 | No Recognized Claim |
| 33941 | 530105401 | No Recognized Claim | 150561 | 530354535 | No Recognized Claim | 267181 | 530647974 | No Recognized Claim |
| 33942 | 530105411 | No Recognized Claim | 150562 | 530354536 | No Eligible Purchases in Class Period | 267182 | 530647979 | No Recognized Claim |
| 33943 | 530105425 | No Recognized Claim | 150563 | 530354541 | No Recognized Claim | 267183 | 530647989 | No Recognized Claim |
| 33944 | 530105436 | No Recognized Claim | 150564 | 530354543 | No Eligible Purchases in Class Period | 267184 | 530647995 | No Recognized Claim |
| 33945 | 530105441 | No Recognized Claim | 150565 | 530354544 | No Eligible Purchases in Class Period | 267185 | 530648011 | No Eligible Purchases in Class Period |
| 33946 | 530105443 | No Recognized Claim | 150566 | 530354545 | No Recognized Claim | 267186 | 530648057 | No Eligible Purchases in Class Period |
| 33947 | 530105446 | No Eligible Purchases in Class Period | 150567 | 530354548 | No Recognized Claim | 267187 | 530648058 | No Eligible Purchases in Class Period |
| 33948 | 530105455 | No Recognized Claim | 150568 | 530354550 | No Recognized Claim | 267188 | 530648059 | No Eligible Purchases in Class Period |
| 33949 | 530105461 | No Recognized Claim | 150569 | 530354552 | No Recognized Claim | 267189 | 530648060 | No Eligible Purchases in Class Period |
| 33950 | 530105463 | No Recognized Claim | 150570 | 530354554 | No Recognized Claim | 267190 | 530648061 | No Eligible Purchases in Class Period |
| 33951 | 530105465 | No Recognized Claim | 150571 | 530354555 | No Recognized Claim | 267191 | 530648062 | No Eligible Purchases in Class Period |
| 33952 | 530105469 | No Recognized Claim | 150572 | 530354563 | No Recognized Claim | 267192 | 530648068 | No Recognized Claim |
| 33953 | 530105470 | No Recognized Claim | 150573 | 530354564 | No Eligible Purchases in Class Period | 267193 | 530648074 | No Recognized Claim |
| 33954 | 530105471 | No Recognized Claim | 150574 | 530354565 | No Eligible Purchases in Class Period | 267194 | 530648084 | No Recognized Claim |
| 33955 | 530105474 | No Recognized Claim | 150575 | 530354569 | No Eligible Purchases in Class Period | 267195 | 530648095 | No Recognized Claim |
| 33956 | 530105476 | No Eligible Purchases in Class Period | 150576 | 530354570 | No Recognized Claim | 267196 | 530648096 | No Eligible Purchases in Class Period |
| 33957 | 530105477 | No Recognized Claim | 150577 | 530354571 | No Recognized Claim | 267197 | 530648100 | No Eligible Purchases in Class Period |
| 33958 | 530105478 | No Recognized Claim | 150578 | 530354572 | No Recognized Claim | 267198 | 530648103 | No Eligible Purchases in Class Period |
| 33959 | 530105479 | No Recognized Claim | 150579 | 530354573 | No Recognized Claim | 267199 | 530648105 | No Eligible Purchases in Class Period |
| 33960 | 530105480 | No Recognized Claim | 150580 | 530354574 | No Recognized Claim | 267200 | 530648122 | No Recognized Claim |
| 33961 | 530105481 | No Recognized Claim | 150581 | 530354575 | No Recognized Claim | 267201 | 530648129 | No Recognized Claim |
| 33962 | 530105482 | No Recognized Claim | 150582 | 530354576 | No Recognized Claim | 267202 | 530648133 | No Recognized Claim |
| 33963 | 530105488 | No Recognized Claim | 150583 | 530354577 | No Recognized Claim | 267203 | 530648154 | No Recognized Claim |
| 33964 | 530105490 | No Recognized Claim | 150584 | 530354580 | No Eligible Purchases in Class Period | 267204 | 530648181 | No Recognized Claim |
| 33965 | 530105499 | No Eligible Purchases in Class Period | 150585 | 530354581 | No Recognized Claim | 267205 | 530648196 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 33966 | 530105501 | No Eligible Purchases in Class Period | 150586 | 530354583 | No Recognized Claim | 267206 | 530648201 | No Recognized Claim |
| 33967 | 530105504 | No Recognized Claim | 150587 | 530354585 | No Recognized Claim | 267207 | 530648211 | No Recognized Claim |
| 33968 | 530105506 | No Eligible Purchases in Class Period | 150588 | 530354586 | No Recognized Claim | 267208 | 530648213 | No Recognized Claim |
| 33969 | 530105507 | No Recognized Claim | 150589 | 530354587 | No Recognized Claim | 267209 | 530648222 | No Recognized Claim |
| 33970 | 530105508 | No Eligible Purchases in Class Period | 150590 | 530354588 | No Recognized Claim | 267210 | 530648227 | No Recognized Claim |
| 33971 | 530105509 | No Recognized Claim | 150591 | 530354589 | No Recognized Claim | 267211 | 530648229 | No Recognized Claim |
| 33972 | 530105510 | No Eligible Purchases in Class Period | 150592 | 530354590 | No Recognized Claim | 267212 | 530648247 | No Recognized Claim |
| 33973 | 530105511 | No Eligible Purchases in Class Period | 150593 | 530354591 | No Eligible Purchases in Class Period | 267213 | 530648256 | No Recognized Claim |
| 33974 | 530105512 | No Eligible Purchases in Class Period | 150594 | 530354594 | No Eligible Purchases in Class Period | 267214 | 530648259 | No Recognized Claim |
| 33975 | 530105514 | No Recognized Claim | 150595 | 530354599 | No Recognized Claim | 267215 | 530648266 | No Eligible Purchases in Class Period |
| 33976 | 530105515 | No Recognized Claim | 150596 | 530354602 | No Recognized Claim | 267216 | 530648273 | No Recognized Claim |
| 33977 | 530105516 | No Recognized Claim | 150597 | 530354604 | No Recognized Claim | 267217 | 530648283 | No Recognized Claim |
| 33978 | 530105517 | No Eligible Purchases in Class Period | 150598 | 530354619 | No Recognized Claim | 267218 | 530648285 | No Recognized Claim |
| 33979 | 530105518 | No Eligible Purchases in Class Period | 150599 | 530354620 | No Recognized Claim | 267219 | 530648296 | No Recognized Claim |
| 33980 | 530105519 | No Recognized Claim | 150600 | 530354621 | No Recognized Claim | 267220 | 530648302 | No Recognized Claim |
| 33981 | 530105520 | No Recognized Claim | 150601 | 530354622 | No Recognized Claim | 267221 | 530648303 | No Recognized Claim |
| 33982 | 530105521 | No Recognized Claim | 150602 | 530354623 | No Recognized Claim | 267222 | 530648311 | No Eligible Purchases in Class Period |
| 33983 | 530105522 | No Recognized Claim | 150603 | 530354628 | No Eligible Purchases in Class Period | 267223 | 530648315 | No Eligible Purchases in Class Period |
| 33984 | 530105523 | No Recognized Claim | 150604 | 530354629 | No Recognized Claim | 267224 | 530648317 | No Recognized Claim |
| 33985 | 530105525 | No Recognized Claim | 150605 | 530354631 | No Recognized Claim | 267225 | 530648321 | No Recognized Claim |
| 33986 | 530105526 | No Recognized Claim | 150606 | 530354640 | No Recognized Claim | 267226 | 530648324 | No Eligible Purchases in Class Period |
| 33987 | 530105528 | No Recognized Claim | 150607 | 530354641 | No Eligible Purchases in Class Period | 267227 | 530648330 | No Eligible Purchases in Class Period |
| 33988 | 530105530 | No Eligible Purchases in Class Period | 150608 | 530354642 | No Recognized Claim | 267228 | 530648340 | No Eligible Purchases in Class Period |
| 33989 | 530105531 | No Eligible Purchases in Class Period | 150609 | 530354644 | No Eligible Purchases in Class Period | 267229 | 530648341 | No Eligible Purchases in Class Period |
| 33990 | 530105535 | No Recognized Claim | 150610 | 530354645 | No Recognized Claim | 267230 | 530648343 | No Eligible Purchases in Class Period |
| 33991 | 530105536 | No Recognized Claim | 150611 | 530354652 | No Recognized Claim | 267231 | 530648350 | No Eligible Purchases in Class Period |
| 33992 | 530105537 | No Recognized Claim | 150612 | 530354653 | No Eligible Purchases in Class Period | 267232 | 530648355 | No Eligible Purchases in Class Period |
| 33993 | 530105538 | No Recognized Claim | 150613 | 530354655 | No Recognized Claim | 267233 | 530648356 | No Recognized Claim |
| 33994 | 530105539 | No Eligible Purchases in Class Period | 150614 | 530354657 | No Eligible Purchases in Class Period | 267234 | 530648357 | No Recognized Claim |
| 33995 | 530105540 | No Recognized Claim | 150615 | 530354662 | No Recognized Claim | 267235 | 530648360 | No Eligible Purchases in Class Period |
| 33996 | 530105541 | No Recognized Claim | 150616 | 530354664 | No Recognized Claim | 267236 | 530648361 | No Eligible Purchases in Class Period |
| 33997 | 530105542 | No Recognized Claim | 150617 | 530354668 | No Eligible Purchases in Class Period | 267237 | 530648363 | No Eligible Purchases in Class Period |
| 33998 | 530105543 | No Recognized Claim | 150618 | 530354670 | No Eligible Purchases in Class Period | 267238 | 530648367 | No Eligible Purchases in Class Period |
| 33999 | 530105544 | No Recognized Claim | 150619 | 530354671 | No Recognized Claim | 267239 | 530648376 | No Recognized Claim |
| 34000 | 530105546 | No Eligible Purchases in Class Period | 150620 | 530354672 | No Recognized Claim | 267240 | 530648390 | No Eligible Purchases in Class Period |
| 34001 | 530105547 | No Eligible Purchases in Class Period | 150621 | 530354674 | No Eligible Purchases in Class Period | 267241 | 530648392 | No Eligible Purchases in Class Period |
| 34002 | 530105549 | No Eligible Purchases in Class Period | 150622 | 530354676 | No Recognized Claim | 267242 | 530648400 | No Eligible Purchases in Class Period |
| 34003 | 530105550 | No Eligible Purchases in Class Period | 150623 | 530354677 | No Eligible Purchases in Class Period | 267243 | 530648404 | No Eligible Purchases in Class Period |
| 34004 | 530105551 | No Eligible Purchases in Class Period | 150624 | 530354678 | No Recognized Claim | 267244 | 530648406 | No Eligible Purchases in Class Period |
| 34005 | 530105556 | No Eligible Purchases in Class Period | 150625 | 530354679 | No Eligible Purchases in Class Period | 267245 | 530648411 | No Eligible Purchases in Class Period |
| 34006 | 530105557 | No Recognized Claim | 150626 | 530354691 | No Recognized Claim | 267246 | 530648412 | No Eligible Purchases in Class Period |
| 34007 | 530105559 | No Eligible Purchases in Class Period | 150627 | 530354692 | No Recognized Claim | 267247 | 530648415 | No Eligible Purchases in Class Period |
| 34008 | 530105560 | No Recognized Claim | 150628 | 530354693 | No Eligible Purchases in Class Period | 267248 | 530648416 | No Eligible Purchases in Class Period |
| 34009 | 530105561 | No Recognized Claim | 150629 | 530354694 | No Recognized Claim | 267249 | 530648418 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34010 | 530105562 | No Recognized Claim | 150630 | 530354697 | No Eligible Purchases in Class Period | 267250 | 530648428 | No Eligible Purchases in Class Period |
| 34011 | 530105563 | No Eligible Purchases in Class Period | 150631 | 530354698 | No Recognized Claim | 267251 | 530648429 | No Eligible Purchases in Class Period |
| 34012 | 530105564 | No Eligible Purchases in Class Period | 150632 | 530354700 | No Recognized Claim | 267252 | 530648432 | No Eligible Purchases in Class Period |
| 34013 | 530105565 | No Eligible Purchases in Class Period | 150633 | 530354705 | No Eligible Purchases in Class Period | 267253 | 530648438 | No Recognized Claim |
| 34014 | 530105566 | No Eligible Purchases in Class Period | 150634 | 530354707 | No Recognized Claim | 267254 | 530648443 | No Eligible Purchases in Class Period |
| 34015 | 530105568 | No Eligible Purchases in Class Period | 150635 | 530354708 | No Eligible Purchases in Class Period | 267255 | 530648444 | No Eligible Purchases in Class Period |
| 34016 | 530105570 | No Eligible Purchases in Class Period | 150636 | 530354709 | No Eligible Purchases in Class Period | 267256 | 530648447 | No Eligible Purchases in Class Period |
| 34017 | 530105571 | No Recognized Claim | 150637 | 530354710 | No Eligible Purchases in Class Period | 267257 | 530648448 | No Eligible Purchases in Class Period |
| 34018 | 530105572 | No Recognized Claim | 150638 | 530354712 | No Recognized Claim | 267258 | 530648449 | No Eligible Purchases in Class Period |
| 34019 | 530105573 | No Recognized Claim | 150639 | 530354713 | No Recognized Claim | 267259 | 530648450 | No Eligible Purchases in Class Period |
| 34020 | 530105574 | No Eligible Purchases in Class Period | 150640 | 530354718 | No Recognized Claim | 267260 | 530648456 | No Eligible Purchases in Class Period |
| 34021 | 530105577 | No Recognized Claim | 150641 | 530354727 | No Recognized Claim | 267261 | 530648457 | No Recognized Claim |
| 34022 | 530105579 | No Recognized Claim | 150642 | 530354728 | No Recognized Claim | 267262 | 530648458 | No Eligible Purchases in Class Period |
| 34023 | 530105581 | No Recognized Claim | 150643 | 530354729 | No Recognized Claim | 267263 | 530648459 | No Eligible Purchases in Class Period |
| 34024 | 530105582 | No Recognized Claim | 150644 | 530354732 | No Eligible Purchases in Class Period | 267264 | 530648462 | No Eligible Purchases in Class Period |
| 34025 | 530105585 | No Eligible Purchases in Class Period | 150645 | 530354733 | No Recognized Claim | 267265 | 530648463 | No Recognized Claim |
| 34026 | 530105587 | No Recognized Claim | 150646 | 530354734 | No Recognized Claim | 267266 | 530648465 | No Eligible Purchases in Class Period |
| 34027 | 530105588 | No Recognized Claim | 150647 | 530354735 | No Recognized Claim | 267267 | 530648468 | No Eligible Purchases in Class Period |
| 34028 | 530105591 | No Eligible Purchases in Class Period | 150648 | 530354739 | No Recognized Claim | 267268 | 530648470 | No Recognized Claim |
| 34029 | 530105595 | No Eligible Purchases in Class Period | 150649 | 530354740 | No Recognized Claim | 267269 | 530648478 | No Recognized Claim |
| 34030 | 530105596 | No Eligible Purchases in Class Period | 150650 | 530354741 | No Recognized Claim | 267270 | 530648485 | No Recognized Claim |
| 34031 | 530105599 | No Eligible Purchases in Class Period | 150651 | 530354742 | No Recognized Claim | 267271 | 530648487 | No Eligible Purchases in Class Period |
| 34032 | 530105601 | No Eligible Purchases in Class Period | 150652 | 530354743 | No Recognized Claim | 267272 | 530648488 | No Eligible Purchases in Class Period |
| 34033 | 530105602 | No Eligible Purchases in Class Period | 150653 | 530354744 | No Recognized Claim | 267273 | 530648491 | No Recognized Claim |
| 34034 | 530105604 | No Eligible Purchases in Class Period | 150654 | 530354745 | No Recognized Claim | 267274 | 530648492 | No Eligible Purchases in Class Period |
| 34035 | 530105613 | No Eligible Purchases in Class Period | 150655 | 530354746 | No Recognized Claim | 267275 | 530648493 | No Eligible Purchases in Class Period |
| 34036 | 530105624 | No Eligible Purchases in Class Period | 150656 | 530354748 | No Recognized Claim | 267276 | 530648496 | No Recognized Claim |
| 34037 | 530105628 | No Eligible Purchases in Class Period | 150657 | 530354749 | No Recognized Claim | 267277 | 530648511 | No Recognized Claim |
| 34038 | 530105630 | No Recognized Claim | 150658 | 530354750 | No Recognized Claim | 267278 | 530648574 | No Recognized Claim |
| 34039 | 530105631 | No Eligible Purchases in Class Period | 150659 | 530354752 | No Recognized Claim | 267279 | 530648580 | No Recognized Claim |
| 34040 | 530105637 | No Eligible Purchases in Class Period | 150660 | 530354754 | No Recognized Claim | 267280 | 530648594 | No Recognized Claim |
| 34041 | 530105638 | No Eligible Purchases in Class Period | 150661 | 530354758 | No Recognized Claim | 267281 | 530648600 | No Recognized Claim |
| 34042 | 530105641 | No Recognized Claim | 150662 | 530354761 | No Recognized Claim | 267282 | 530648615 | No Recognized Claim |
| 34043 | 530105642 | No Recognized Claim | 150663 | 530354764 | No Eligible Purchases in Class Period | 267283 | 530648617 | No Recognized Claim |
| 34044 | 530105643 | No Recognized Claim | 150664 | 530354765 | No Eligible Purchases in Class Period | 267284 | 530648627 | No Eligible Purchases in Class Period |
| 34045 | 530105644 | No Eligible Purchases in Class Period | 150665 | 530354766 | No Recognized Claim | 267285 | 530648633 | No Recognized Claim |
| 34046 | 530105645 | No Eligible Purchases in Class Period | 150666 | 530354767 | No Recognized Claim | 267286 | 530648634 | No Recognized Claim |
| 34047 | 530105646 | No Eligible Purchases in Class Period | 150667 | 530354768 | No Eligible Purchases in Class Period | 267287 | 530648635 | No Recognized Claim |
| 34048 | 530105647 | No Recognized Claim | 150668 | 530354770 | No Recognized Claim | 267288 | 530648644 | No Eligible Purchases in Class Period |
| 34049 | 530105648 | No Recognized Claim | 150669 | 530354771 | No Recognized Claim | 267289 | 530648650 | No Eligible Purchases in Class Period |
| 34050 | 530105651 | No Recognized Claim | 150670 | 530354772 | No Recognized Claim | 267290 | 530648652 | No Recognized Claim |
| 34051 | 530105653 | No Eligible Purchases in Class Period | 150671 | 530354777 | No Recognized Claim | 267291 | 530648654 | No Eligible Purchases in Class Period |
| 34052 | 530105654 | No Eligible Purchases in Class Period | 150672 | 530354782 | No Recognized Claim | 267292 | 530648655 | No Recognized Claim |
| 34053 | 530105655 | No Eligible Purchases in Class Period | 150673 | 530354787 | No Recognized Claim | 267293 | 530648661 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34054 | 530105657 | No Eligible Purchases in Class Period | 150674 | 530354788 | No Recognized Claim | 267294 | 530648663 | No Recognized Claim |
| 34055 | 530105661 | No Eligible Purchases in Class Period | 150675 | 530354791 | No Eligible Purchases in Class Period | 267295 | 530648664 | No Recognized Claim |
| 34056 | 530105666 | No Eligible Purchases in Class Period | 150676 | 530354792 | No Eligible Purchases in Class Period | 267296 | 530648665 | No Recognized Claim |
| 34057 | 530105669 | No Recognized Claim | 150677 | 530354796 | No Eligible Purchases in Class Period | 267297 | 530648666 | No Recognized Claim |
| 34058 | 530105672 | No Eligible Purchases in Class Period | 150678 | 530354802 | No Recognized Claim | 267298 | 530648668 | No Recognized Claim |
| 34059 | 530105675 | No Recognized Claim | 150679 | 530354809 | No Recognized Claim | 267299 | 530648669 | No Recognized Claim |
| 34060 | 530105679 | No Recognized Claim | 150680 | 530354810 | No Recognized Claim | 267300 | 530648670 | No Recognized Claim |
| 34061 | 530105681 | No Recognized Claim | 150681 | 530354816 | No Eligible Purchases in Class Period | 267301 | 530648671 | No Recognized Claim |
| 34062 | 530105682 | No Recognized Claim | 150682 | 530354817 | No Eligible Purchases in Class Period | 267302 | 530648672 | No Recognized Claim |
| 34063 | 530105687 | No Eligible Purchases in Class Period | 150683 | 530354818 | No Eligible Purchases in Class Period | 267303 | 530648673 | No Recognized Claim |
| 34064 | 530105689 | No Recognized Claim | 150684 | 530354819 | No Eligible Purchases in Class Period | 267304 | 530648674 | No Recognized Claim |
| 34065 | 530105691 | No Recognized Claim | 150685 | 530354820 | No Eligible Purchases in Class Period | 267305 | 530648675 | No Recognized Claim |
| 34066 | 530105699 | No Eligible Purchases in Class Period | 150686 | 530354821 | No Eligible Purchases in Class Period | 267306 | 530648676 | No Recognized Claim |
| 34067 | 530105700 | No Eligible Purchases in Class Period | 150687 | 530354823 | No Eligible Purchases in Class Period | 267307 | 530648677 | No Recognized Claim |
| 34068 | 530105701 | No Recognized Claim | 150688 | 530354824 | No Eligible Purchases in Class Period | 267308 | 530648678 | No Recognized Claim |
| 34069 | 530105703 | No Eligible Purchases in Class Period | 150689 | 530354825 | No Eligible Purchases in Class Period | 267309 | 530648679 | No Recognized Claim |
| 34070 | 530105704 | No Recognized Claim | 150690 | 530354826 | No Eligible Purchases in Class Period | 267310 | 530648680 | No Recognized Claim |
| 34071 | 530105710 | No Recognized Claim | 150691 | 530354827 | No Eligible Purchases in Class Period | 267311 | 530648681 | No Recognized Claim |
| 34072 | 530105714 | No Eligible Purchases in Class Period | 150692 | 530354829 | No Eligible Purchases in Class Period | 267312 | 530648682 | No Recognized Claim |
| 34073 | 530105721 | No Eligible Purchases in Class Period | 150693 | 530354830 | No Recognized Claim | 267313 | 530648683 | No Recognized Claim |
| 34074 | 530105722 | No Eligible Purchases in Class Period | 150694 | 530354831 | No Eligible Purchases in Class Period | 267314 | 530648684 | No Recognized Claim |
| 34075 | 530105725 | No Eligible Purchases in Class Period | 150695 | 530354832 | No Eligible Purchases in Class Period | 267315 | 530648685 | No Recognized Claim |
| 34076 | 530105728 | No Eligible Purchases in Class Period | 150696 | 530354833 | No Eligible Purchases in Class Period | 267316 | 530648686 | No Recognized Claim |
| 34077 | 530105729 | No Eligible Purchases in Class Period | 150697 | 530354834 | No Recognized Claim | 267317 | 530648687 | No Recognized Claim |
| 34078 | 530105730 | No Eligible Purchases in Class Period | 150698 | 530354836 | No Eligible Purchases in Class Period | 267318 | 530648688 | No Recognized Claim |
| 34079 | 530105732 | No Eligible Purchases in Class Period | 150699 | 530354837 | No Recognized Claim | 267319 | 530648689 | No Recognized Claim |
| 34080 | 530105733 | No Eligible Purchases in Class Period | 150700 | 530354839 | No Eligible Purchases in Class Period | 267320 | 530648690 | No Recognized Claim |
| 34081 | 530105734 | No Eligible Purchases in Class Period | 150701 | 530354840 | No Recognized Claim | 267321 | 530648691 | No Recognized Claim |
| 34082 | 530105736 | No Eligible Purchases in Class Period | 150702 | 530354842 | No Recognized Claim | 267322 | 530648692 | No Recognized Claim |
| 34083 | 530105737 | No Eligible Purchases in Class Period | 150703 | 530354844 | No Recognized Claim | 267323 | 530648693 | No Recognized Claim |
| 34084 | 530105738 | No Recognized Claim | 150704 | 530354845 | No Recognized Claim | 267324 | 530648694 | No Recognized Claim |
| 34085 | 530105739 | No Eligible Purchases in Class Period | 150705 | 530354846 | No Recognized Claim | 267325 | 530648695 | No Recognized Claim |
| 34086 | 530105740 | No Eligible Purchases in Class Period | 150706 | 530354848 | No Eligible Purchases in Class Period | 267326 | 530648696 | No Recognized Claim |
| 34087 | 530105741 | No Eligible Purchases in Class Period | 150707 | 530354849 | No Recognized Claim | 267327 | 530648697 | No Recognized Claim |
| 34088 | 530105743 | No Eligible Purchases in Class Period | 150708 | 530354851 | No Eligible Purchases in Class Period | 267328 | 530648698 | No Recognized Claim |
| 34089 | 530105744 | No Eligible Purchases in Class Period | 150709 | 530354853 | No Recognized Claim | 267329 | 530648699 | No Recognized Claim |
| 34090 | 530105745 | No Eligible Purchases in Class Period | 150710 | 530354854 | No Recognized Claim | 267330 | 530648700 | No Recognized Claim |
| 34091 | 530105746 | No Eligible Purchases in Class Period | 150711 | 530354855 | No Recognized Claim | 267331 | 530648701 | No Recognized Claim |
| 34092 | 530105747 | No Eligible Purchases in Class Period | 150712 | 530354856 | No Recognized Claim | 267332 | 530648702 | No Recognized Claim |
| 34093 | 530105750 | No Eligible Purchases in Class Period | 150713 | 530354857 | No Recognized Claim | 267333 | 530648703 | No Recognized Claim |
| 34094 | 530105752 | No Eligible Purchases in Class Period | 150714 | 530354858 | No Recognized Claim | 267334 | 530648704 | No Recognized Claim |
| 34095 | 530105757 | No Eligible Purchases in Class Period | 150715 | 530354859 | No Recognized Claim | 267335 | 530648705 | No Recognized Claim |
| 34096 | 530105759 | No Eligible Purchases in Class Period | 150716 | 530354860 | No Recognized Claim | 267336 | 530648706 | No Recognized Claim |
| 34097 | 530105760 | No Recognized Claim | 150717 | 530354861 | No Recognized Claim | 267337 | 530648707 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34098 | 530105761 | No Eligible Purchases in Class Period | 150718 | 530354862 | No Recognized Claim | 267338 | 530648708 | No Recognized Claim |
| 34099 | 530105767 | No Eligible Purchases in Class Period | 150719 | 530354863 | No Eligible Purchases in Class Period | 267339 | 530648709 | No Recognized Claim |
| 34100 | 530105769 | No Eligible Purchases in Class Period | 150720 | 530354868 | No Recognized Claim | 267340 | 530648711 | No Recognized Claim |
| 34101 | 530105770 | No Eligible Purchases in Class Period | 150721 | 530354869 | No Recognized Claim | 267341 | 530648712 | No Recognized Claim |
| 34102 | 530105771 | No Eligible Purchases in Class Period | 150722 | 530354870 | No Recognized Claim | 267342 | 530648713 | No Recognized Claim |
| 34103 | 530105772 | No Eligible Purchases in Class Period | 150723 | 530354872 | No Eligible Purchases in Class Period | 267343 | 530648714 | No Recognized Claim |
| 34104 | 530105774 | No Eligible Purchases in Class Period | 150724 | 530354873 | No Eligible Purchases in Class Period | 267344 | 530648715 | No Recognized Claim |
| 34105 | 530105776 | No Eligible Purchases in Class Period | 150725 | 530354874 | No Recognized Claim | 267345 | 530648716 | No Recognized Claim |
| 34106 | 530105777 | No Eligible Purchases in Class Period | 150726 | 530354877 | No Eligible Purchases in Class Period | 267346 | 530648718 | No Recognized Claim |
| 34107 | 530105778 | No Eligible Purchases in Class Period | 150727 | 530354880 | No Recognized Claim | 267347 | 530648720 | No Recognized Claim |
| 34108 | 530105779 | No Eligible Purchases in Class Period | 150728 | 530354881 | No Recognized Claim | 267348 | 530648723 | No Recognized Claim |
| 34109 | 530105780 | No Eligible Purchases in Class Period | 150729 | 530354882 | No Eligible Purchases in Class Period | 267349 | 530648724 | No Recognized Claim |
| 34110 | 530105781 | No Eligible Purchases in Class Period | 150730 | 530354883 | No Recognized Claim | 267350 | 530648725 | No Recognized Claim |
| 34111 | 530105783 | No Eligible Purchases in Class Period | 150731 | 530354884 | No Recognized Claim | 267351 | 530648726 | No Recognized Claim |
| 34112 | 530105786 | No Eligible Purchases in Class Period | 150732 | 530354885 | No Recognized Claim | 267352 | 530648727 | No Recognized Claim |
| 34113 | 530105788 | No Eligible Purchases in Class Period | 150733 | 530354886 | No Recognized Claim | 267353 | 530648728 | No Recognized Claim |
| 34114 | 530105790 | No Eligible Purchases in Class Period | 150734 | 530354892 | No Recognized Claim | 267354 | 530648730 | No Recognized Claim |
| 34115 | 530105793 | No Eligible Purchases in Class Period | 150735 | 530354903 | No Recognized Claim | 267355 | 530648731 | No Recognized Claim |
| 34116 | 530105794 | No Eligible Purchases in Class Period | 150736 | 530354905 | No Recognized Claim | 267356 | 530648732 | No Recognized Claim |
| 34117 | 530105795 | No Eligible Purchases in Class Period | 150737 | 530354911 | No Recognized Claim | 267357 | 530648733 | No Recognized Claim |
| 34118 | 530105802 | No Recognized Claim | 150738 | 530354913 | No Recognized Claim | 267358 | 530648734 | No Recognized Claim |
| 34119 | 530105806 | No Recognized Claim | 150739 | 530354914 | No Recognized Claim | 267359 | 530648735 | No Recognized Claim |
| 34120 | 530105811 | No Eligible Purchases in Class Period | 150740 | 530354915 | No Recognized Claim | 267360 | 530648736 | No Recognized Claim |
| 34121 | 530105813 | No Eligible Purchases in Class Period | 150741 | 530354918 | No Eligible Purchases in Class Period | 267361 | 530648737 | No Recognized Claim |
| 34122 | 530105816 | No Eligible Purchases in Class Period | 150742 | 530354924 | No Recognized Claim | 267362 | 530648738 | No Recognized Claim |
| 34123 | 530105819 | No Eligible Purchases in Class Period | 150743 | 530354925 | No Recognized Claim | 267363 | 530648739 | No Recognized Claim |
| 34124 | 530105820 | No Eligible Purchases in Class Period | 150744 | 530354927 | No Recognized Claim | 267364 | 530648740 | No Recognized Claim |
| 34125 | 530105823 | No Eligible Purchases in Class Period | 150745 | 530354931 | No Recognized Claim | 267365 | 530648741 | No Recognized Claim |
| 34126 | 530105824 | No Eligible Purchases in Class Period | 150746 | 530354936 | No Recognized Claim | 267366 | 530648742 | No Recognized Claim |
| 34127 | 530105825 | No Recognized Claim | 150747 | 530354937 | No Recognized Claim | 267367 | 530648743 | No Recognized Claim |
| 34128 | 530105826 | No Eligible Purchases in Class Period | 150748 | 530354939 | No Recognized Claim | 267368 | 530648744 | No Recognized Claim |
| 34129 | 530105827 | No Recognized Claim | 150749 | 530354941 | No Recognized Claim | 267369 | 530648745 | No Recognized Claim |
| 34130 | 530105828 | No Recognized Claim | 150750 | 530354947 | No Recognized Claim | 267370 | 530648746 | No Recognized Claim |
| 34131 | 530105829 | No Eligible Purchases in Class Period | 150751 | 530354948 | No Recognized Claim | 267371 | 530648747 | No Recognized Claim |
| 34132 | 530105838 | No Recognized Claim | 150752 | 530354949 | No Eligible Purchases in Class Period | 267372 | 530648748 | No Recognized Claim |
| 34133 | 530105840 | No Eligible Purchases in Class Period | 150753 | 530354952 | No Recognized Claim | 267373 | 530648751 | No Recognized Claim |
| 34134 | 530105841 | No Eligible Purchases in Class Period | 150754 | 530354963 | No Recognized Claim | 267374 | 530648752 | No Recognized Claim |
| 34135 | 530105846 | No Eligible Purchases in Class Period | 150755 | 530354964 | No Eligible Purchases in Class Period | 267375 | 530648754 | No Recognized Claim |
| 34136 | 530105848 | No Eligible Purchases in Class Period | 150756 | 530354965 | No Eligible Purchases in Class Period | 267376 | 530648755 | No Recognized Claim |
| 34137 | 530105853 | No Eligible Purchases in Class Period | 150757 | 530354967 | No Recognized Claim | 267377 | 530648756 | No Recognized Claim |
| 34138 | 530105854 | No Recognized Claim | 150758 | 530354972 | No Eligible Purchases in Class Period | 267378 | 530648757 | No Recognized Claim |
| 34139 | 530105856 | No Eligible Purchases in Class Period | 150759 | 530354973 | No Recognized Claim | 267379 | 530648758 | No Recognized Claim |
| 34140 | 530105857 | No Eligible Purchases in Class Period | 150760 | 530354974 | No Recognized Claim | 267380 | 530648759 | No Recognized Claim |
| 34141 | 530105861 | No Eligible Purchases in Class Period | 150761 | 530354975 | No Recognized Claim | 267381 | 530648760 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34142 | 530105863 | No Eligible Purchases in Class Period | 150762 | 530354976 | No Recognized Claim | 267382 | 530648761 | No Recognized Claim |
| 34143 | 530105864 | No Eligible Purchases in Class Period | 150763 | 530354981 | No Eligible Purchases in Class Period | 267383 | 530648762 | No Recognized Claim |
| 34144 | 530105865 | No Eligible Purchases in Class Period | 150764 | 530354982 | No Recognized Claim | 267384 | 530648763 | No Recognized Claim |
| 34145 | 530105866 | No Eligible Purchases in Class Period | 150765 | 530354983 | No Recognized Claim | 267385 | 530648764 | No Recognized Claim |
| 34146 | 530105868 | No Eligible Purchases in Class Period | 150766 | 530354984 | No Recognized Claim | 267386 | 530648765 | No Recognized Claim |
| 34147 | 530105869 | No Recognized Claim | 150767 | 530354985 | No Recognized Claim | 267387 | 530648766 | No Recognized Claim |
| 34148 | 530105870 | No Recognized Claim | 150768 | 530354986 | No Recognized Claim | 267388 | 530648767 | No Recognized Claim |
| 34149 | 530105873 | No Recognized Claim | 150769 | 530354987 | No Recognized Claim | 267389 | 530648768 | No Recognized Claim |
| 34150 | 530105880 | No Eligible Purchases in Class Period | 150770 | 530354988 | No Recognized Claim | 267390 | 530648769 | No Recognized Claim |
| 34151 | 530105886 | No Recognized Claim | 150771 | 530354989 | No Recognized Claim | 267391 | 530648770 | No Recognized Claim |
| 34152 | 530105899 | No Recognized Claim | 150772 | 530354990 | No Recognized Claim | 267392 | 530648771 | No Recognized Claim |
| 34153 | 530105900 | No Recognized Claim | 150773 | 530354991 | No Recognized Claim | 267393 | 530648772 | No Recognized Claim |
| 34154 | 530105902 | No Recognized Claim | 150774 | 530354992 | No Recognized Claim | 267394 | 530648773 | No Recognized Claim |
| 34155 | 530105906 | No Eligible Purchases in Class Period | 150775 | 530354993 | No Recognized Claim | 267395 | 530648774 | No Recognized Claim |
| 34156 | 530105916 | No Recognized Claim | 150776 | 530354994 | No Recognized Claim | 267396 | 530648775 | No Recognized Claim |
| 34157 | 530105918 | No Recognized Claim | 150777 | 530354995 | No Recognized Claim | 267397 | 530648776 | No Recognized Claim |
| 34158 | 530105919 | No Eligible Purchases in Class Period | 150778 | 530354996 | No Recognized Claim | 267398 | 530648777 | No Recognized Claim |
| 34159 | 530105925 | No Recognized Claim | 150779 | 530354997 | No Recognized Claim | 267399 | 530648778 | No Recognized Claim |
| 34160 | 530105926 | No Recognized Claim | 150780 | 530354998 | No Recognized Claim | 267400 | 530648779 | No Recognized Claim |
| 34161 | 530105928 | No Eligible Purchases in Class Period | 150781 | 530354999 | No Recognized Claim | 267401 | 530648781 | No Recognized Claim |
| 34162 | 530105930 | No Eligible Purchases in Class Period | 150782 | 530355000 | No Recognized Claim | 267402 | 530648785 | No Recognized Claim |
| 34163 | 530105933 | No Recognized Claim | 150783 | 530355001 | No Recognized Claim | 267403 | 530648786 | No Recognized Claim |
| 34164 | 530105935 | No Recognized Claim | 150784 | 530355002 | No Recognized Claim | 267404 | 530648787 | No Recognized Claim |
| 34165 | 530105937 | No Eligible Purchases in Class Period | 150785 | 530355003 | No Recognized Claim | 267405 | 530648789 | No Recognized Claim |
| 34166 | 530105938 | No Eligible Purchases in Class Period | 150786 | 530355004 | No Recognized Claim | 267406 | 530648790 | No Recognized Claim |
| 34167 | 530105941 | No Recognized Claim | 150787 | 530355005 | No Recognized Claim | 267407 | 530648792 | No Recognized Claim |
| 34168 | 530105942 | No Recognized Claim | 150788 | 530355006 | No Recognized Claim | 267408 | 530648793 | No Recognized Claim |
| 34169 | 530105943 | No Recognized Claim | 150789 | 530355007 | No Recognized Claim | 267409 | 530648794 | No Recognized Claim |
| 34170 | 530105950 | No Eligible Purchases in Class Period | 150790 | 530355008 | No Recognized Claim | 267410 | 530648795 | No Recognized Claim |
| 34171 | 530105953 | Void or Withdrawn | 150791 | 530355009 | No Recognized Claim | 267411 | 530648796 | No Recognized Claim |
| 34172 | 530105955 | Void or Withdrawn | 150792 | 530355010 | No Recognized Claim | 267412 | 530648800 | No Recognized Claim |
| 34173 | 530105957 | No Recognized Claim | 150793 | 530355011 | No Recognized Claim | 267413 | 530648802 | No Recognized Claim |
| 34174 | 530105964 | No Recognized Claim | 150794 | 530355012 | No Recognized Claim | 267414 | 530648803 | No Recognized Claim |
| 34175 | 530105978 | No Eligible Purchases in Class Period | 150795 | 530355013 | No Recognized Claim | 267415 | 530648804 | No Recognized Claim |
| 34176 | 530105980 | No Eligible Purchases in Class Period | 150796 | 530355014 | No Recognized Claim | 267416 | 530648807 | No Recognized Claim |
| 34177 | 530105981 | No Eligible Purchases in Class Period | 150797 | 530355015 | No Recognized Claim | 267417 | 530648809 | No Recognized Claim |
| 34178 | 530105982 | No Eligible Purchases in Class Period | 150798 | 530355019 | No Recognized Claim | 267418 | 530648811 | No Recognized Claim |
| 34179 | 530105983 | No Eligible Purchases in Class Period | 150799 | 530355021 | No Recognized Claim | 267419 | 530648812 | No Recognized Claim |
| 34180 | 530105984 | No Recognized Claim | 150800 | 530355022 | No Recognized Claim | 267420 | 530648813 | No Recognized Claim |
| 34181 | 530105985 | No Recognized Claim | 150801 | 530355024 | No Recognized Claim | 267421 | 530648816 | No Recognized Claim |
| 34182 | 530105989 | No Recognized Claim | 150802 | 530355025 | No Eligible Purchases in Class Period | 267422 | 530648819 | No Recognized Claim |
| 34183 | 530105995 | No Recognized Claim | 150803 | 530355026 | No Eligible Purchases in Class Period | 267423 | 530648820 | No Recognized Claim |
| 34184 | 530105996 | No Recognized Claim | 150804 | 530355027 | No Recognized Claim | 267424 | 530648821 | No Recognized Claim |
| 34185 | 530105998 | No Recognized Claim | 150805 | 530355028 | No Recognized Claim | 267425 | 530648822 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34186 | 530105999 | No Recognized Claim | 150806 | 530355030 | No Recognized Claim | 267426 | 530648828 | No Recognized Claim |
| 34187 | 530106000 | No Recognized Claim | 150807 | 530355033 | No Recognized Claim | 267427 | 530648829 | No Recognized Claim |
| 34188 | 530106001 | No Recognized Claim | 150808 | 530355034 | No Eligible Purchases in Class Period | 267428 | 530648832 | No Recognized Claim |
| 34189 | 530106002 | No Recognized Claim | 150809 | 530355035 | No Recognized Claim | 267429 | 530648834 | No Recognized Claim |
| 34190 | 530106003 | No Recognized Claim | 150810 | 530355036 | No Eligible Purchases in Class Period | 267430 | 530648835 | No Recognized Claim |
| 34191 | 530106004 | No Recognized Claim | 150811 | 530355037 | No Recognized Claim | 267431 | 530648836 | No Recognized Claim |
| 34192 | 530106005 | No Recognized Claim | 150812 | 530355038 | No Recognized Claim | 267432 | 530648837 | No Recognized Claim |
| 34193 | 530106006 | No Recognized Claim | 150813 | 530355039 | No Recognized Claim | 267433 | 530648838 | No Recognized Claim |
| 34194 | 530106008 | No Recognized Claim | 150814 | 530355040 | No Recognized Claim | 267434 | 530648841 | No Recognized Claim |
| 34195 | 530106009 | No Recognized Claim | 150815 | 530355041 | No Recognized Claim | 267435 | 530648849 | No Recognized Claim |
| 34196 | 530106010 | No Recognized Claim | 150816 | 530355043 | No Recognized Claim | 267436 | 530648850 | No Recognized Claim |
| 34197 | 530106011 | No Recognized Claim | 150817 | 530355053 | No Eligible Purchases in Class Period | 267437 | 530648851 | No Recognized Claim |
| 34198 | 530106012 | No Recognized Claim | 150818 | 530355055 | No Recognized Claim | 267438 | 530648852 | No Recognized Claim |
| 34199 | 530106013 | No Recognized Claim | 150819 | 530355057 | No Eligible Purchases in Class Period | 267439 | 530648856 | No Recognized Claim |
| 34200 | 530106014 | No Recognized Claim | 150820 | 530355058 | No Recognized Claim | 267440 | 530648857 | No Recognized Claim |
| 34201 | 530106015 | No Recognized Claim | 150821 | 530355063 | No Recognized Claim | 267441 | 530648858 | No Recognized Claim |
| 34202 | 530106016 | No Recognized Claim | 150822 | 530355071 | No Recognized Claim | 267442 | 530648859 | No Recognized Claim |
| 34203 | 530106017 | No Recognized Claim | 150823 | 530355072 | No Recognized Claim | 267443 | 530648860 | No Recognized Claim |
| 34204 | 530106018 | No Recognized Claim | 150824 | 530355073 | No Recognized Claim | 267444 | 530648861 | No Recognized Claim |
| 34205 | 530106019 | No Recognized Claim | 150825 | 530355074 | No Recognized Claim | 267445 | 530648862 | No Recognized Claim |
| 34206 | 530106020 | No Recognized Claim | 150826 | 530355076 | No Recognized Claim | 267446 | 530648863 | No Recognized Claim |
| 34207 | 530106021 | No Recognized Claim | 150827 | 530355078 | No Recognized Claim | 267447 | 530648864 | No Recognized Claim |
| 34208 | 530106022 | No Recognized Claim | 150828 | 530355079 | No Recognized Claim | 267448 | 530648866 | No Recognized Claim |
| 34209 | 530106023 | No Recognized Claim | 150829 | 530355080 | No Recognized Claim | 267449 | 530648868 | No Recognized Claim |
| 34210 | 530106024 | No Recognized Claim | 150830 | 530355081 | No Recognized Claim | 267450 | 530648869 | No Recognized Claim |
| 34211 | 530106026 | No Recognized Claim | 150831 | 530355082 | No Recognized Claim | 267451 | 530648870 | No Recognized Claim |
| 34212 | 530106027 | No Recognized Claim | 150832 | 530355083 | No Recognized Claim | 267452 | 530648871 | No Recognized Claim |
| 34213 | 530106028 | No Recognized Claim | 150833 | 530355084 | No Recognized Claim | 267453 | 530648873 | No Recognized Claim |
| 34214 | 530106029 | No Recognized Claim | 150834 | 530355085 | No Recognized Claim | 267454 | 530648874 | No Recognized Claim |
| 34215 | 530106030 | No Recognized Claim | 150835 | 530355087 | No Recognized Claim | 267455 | 530648875 | No Recognized Claim |
| 34216 | 530106031 | No Recognized Claim | 150836 | 530355088 | No Recognized Claim | 267456 | 530648878 | No Recognized Claim |
| 34217 | 530106032 | No Recognized Claim | 150837 | 530355089 | No Recognized Claim | 267457 | 530648879 | No Recognized Claim |
| 34218 | 530106033 | No Recognized Claim | 150838 | 530355095 | No Recognized Claim | 267458 | 530648880 | No Recognized Claim |
| 34219 | 530106035 | No Recognized Claim | 150839 | 530355096 | No Recognized Claim | 267459 | 530648881 | No Recognized Claim |
| 34220 | 530106036 | No Recognized Claim | 150840 | 530355097 | No Recognized Claim | 267460 | 530648882 | No Recognized Claim |
| 34221 | 530106037 | No Recognized Claim | 150841 | 530355101 | No Recognized Claim | 267461 | 530648884 | No Recognized Claim |
| 34222 | 530106040 | No Recognized Claim | 150842 | 530355103 | No Recognized Claim | 267462 | 530648885 | No Recognized Claim |
| 34223 | 530106041 | No Recognized Claim | 150843 | 530355104 | No Recognized Claim | 267463 | 530648886 | No Recognized Claim |
| 34224 | 530106042 | No Recognized Claim | 150844 | 530355105 | No Recognized Claim | 267464 | 530648887 | No Recognized Claim |
| 34225 | 530106043 | No Recognized Claim | 150845 | 530355107 | No Recognized Claim | 267465 | 530648888 | No Recognized Claim |
| 34226 | 530106044 | No Recognized Claim | 150846 | 530355108 | No Eligible Purchases in Class Period | 267466 | 530648889 | No Recognized Claim |
| 34227 | 530106045 | No Recognized Claim | 150847 | 530355110 | No Recognized Claim | 267467 | 530648890 | No Recognized Claim |
| 34228 | 530106046 | No Recognized Claim | 150848 | 530355112 | No Recognized Claim | 267468 | 530648891 | No Recognized Claim |
| 34229 | 530106047 | No Recognized Claim | 150849 | 530355118 | No Recognized Claim | 267469 | 530648892 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34230 | 530106048 | No Recognized Claim | 150850 | 530355119 | No Recognized Claim | 267470 | 530648894 | No Recognized Claim |
| 34231 | 530106049 | No Recognized Claim | 150851 | 530355120 | No Recognized Claim | 267471 | 530648896 | No Recognized Claim |
| 34232 | 530106050 | No Recognized Claim | 150852 | 530355121 | No Recognized Claim | 267472 | 530648899 | No Recognized Claim |
| 34233 | 530106051 | No Recognized Claim | 150853 | 530355122 | No Recognized Claim | 267473 | 530648900 | No Recognized Claim |
| 34234 | 530106052 | No Recognized Claim | 150854 | 530355124 | No Recognized Claim | 267474 | 530648901 | No Recognized Claim |
| 34235 | 530106053 | No Recognized Claim | 150855 | 530355128 | No Eligible Purchases in Class Period | 267475 | 530648902 | No Recognized Claim |
| 34236 | 530106054 | No Recognized Claim | 150856 | 530355129 | No Recognized Claim | 267476 | 530648903 | No Recognized Claim |
| 34237 | 530106055 | No Recognized Claim | 150857 | 530355130 | No Recognized Claim | 267477 | 530648904 | No Recognized Claim |
| 34238 | 530106056 | No Recognized Claim | 150858 | 530355132 | No Eligible Purchases in Class Period | 267478 | 530648905 | No Recognized Claim |
| 34239 | 530106057 | No Recognized Claim | 150859 | 530355133 | No Recognized Claim | 267479 | 530648906 | No Recognized Claim |
| 34240 | 530106058 | No Recognized Claim | 150860 | 530355142 | No Recognized Claim | 267480 | 530648907 | No Recognized Claim |
| 34241 | 530106059 | No Recognized Claim | 150861 | 530355144 | No Recognized Claim | 267481 | 530648908 | No Recognized Claim |
| 34242 | 530106060 | No Recognized Claim | 150862 | 530355146 | No Recognized Claim | 267482 | 530648909 | No Recognized Claim |
| 34243 | 530106061 | No Recognized Claim | 150863 | 530355147 | No Recognized Claim | 267483 | 530648910 | No Recognized Claim |
| 34244 | 530106062 | No Recognized Claim | 150864 | 530355148 | No Eligible Purchases in Class Period | 267484 | 530648911 | No Recognized Claim |
| 34245 | 530106063 | No Recognized Claim | 150865 | 530355149 | No Recognized Claim | 267485 | 530648912 | No Recognized Claim |
| 34246 | 530106064 | No Recognized Claim | 150866 | 530355151 | No Recognized Claim | 267486 | 530648913 | No Recognized Claim |
| 34247 | 530106065 | No Recognized Claim | 150867 | 530355152 | No Eligible Purchases in Class Period | 267487 | 530648914 | No Recognized Claim |
| 34248 | 530106066 | No Recognized Claim | 150868 | 530355159 | No Recognized Claim | 267488 | 530648915 | No Recognized Claim |
| 34249 | 530106067 | No Recognized Claim | 150869 | 530355160 | No Recognized Claim | 267489 | 530648916 | No Recognized Claim |
| 34250 | 530106068 | No Recognized Claim | 150870 | 530355161 | No Recognized Claim | 267490 | 530648918 | No Recognized Claim |
| 34251 | 530106069 | No Recognized Claim | 150871 | 530355162 | No Eligible Purchases in Class Period | 267491 | 530648919 | No Recognized Claim |
| 34252 | 530106070 | No Recognized Claim | 150872 | 530355163 | No Eligible Purchases in Class Period | 267492 | 530648920 | No Recognized Claim |
| 34253 | 530106071 | No Recognized Claim | 150873 | 530355164 | No Eligible Purchases in Class Period | 267493 | 530648921 | No Recognized Claim |
| 34254 | 530106072 | No Recognized Claim | 150874 | 530355165 | No Recognized Claim | 267494 | 530648922 | No Recognized Claim |
| 34255 | 530106073 | No Recognized Claim | 150875 | 530355171 | No Recognized Claim | 267495 | 530648923 | No Recognized Claim |
| 34256 | 530106074 | No Recognized Claim | 150876 | 530355176 | No Recognized Claim | 267496 | 530648925 | No Recognized Claim |
| 34257 | 530106076 | No Recognized Claim | 150877 | 530355177 | No Recognized Claim | 267497 | 530648926 | No Recognized Claim |
| 34258 | 530106077 | No Recognized Claim | 150878 | 530355178 | No Eligible Purchases in Class Period | 267498 | 530648927 | No Recognized Claim |
| 34259 | 530106078 | No Recognized Claim | 150879 | 530355181 | No Recognized Claim | 267499 | 530648928 | No Recognized Claim |
| 34260 | 530106079 | No Recognized Claim | 150880 | 530355183 | No Eligible Purchases in Class Period | 267500 | 530648930 | No Recognized Claim |
| 34261 | 530106081 | No Recognized Claim | 150881 | 530355184 | No Recognized Claim | 267501 | 530648931 | No Recognized Claim |
| 34262 | 530106082 | No Recognized Claim | 150882 | 530355185 | No Recognized Claim | 267502 | 530648932 | No Recognized Claim |
| 34263 | 530106083 | No Recognized Claim | 150883 | 530355186 | No Recognized Claim | 267503 | 530648936 | No Recognized Claim |
| 34264 | 530106085 | No Recognized Claim | 150884 | 530355187 | No Eligible Purchases in Class Period | 267504 | 530648937 | No Recognized Claim |
| 34265 | 530106086 | No Recognized Claim | 150885 | 530355188 | No Recognized Claim | 267505 | 530648938 | No Recognized Claim |
| 34266 | 530106087 | No Recognized Claim | 150886 | 530355190 | No Recognized Claim | 267506 | 530648939 | No Recognized Claim |
| 34267 | 530106088 | No Recognized Claim | 150887 | 530355199 | No Recognized Claim | 267507 | 530648941 | No Recognized Claim |
| 34268 | 530106089 | No Recognized Claim | 150888 | 530355200 | No Recognized Claim | 267508 | 530648943 | No Recognized Claim |
| 34269 | 530106091 | No Recognized Claim | 150889 | 530355201 | No Recognized Claim | 267509 | 530648945 | No Recognized Claim |
| 34270 | 530106092 | No Recognized Claim | 150890 | 530355202 | No Eligible Purchases in Class Period | 267510 | 530648946 | No Recognized Claim |
| 34271 | 530106093 | No Recognized Claim | 150891 | 530355206 | No Recognized Claim | 267511 | 530648948 | No Recognized Claim |
| 34272 | 530106094 | No Recognized Claim | 150892 | 530355210 | No Eligible Purchases in Class Period | 267512 | 530648950 | No Recognized Claim |
| 34273 | 530106095 | No Recognized Claim | 150893 | 530355211 | No Eligible Purchases in Class Period | 267513 | 530648951 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34274 | 530106096 | No Recognized Claim | 150894 | 530355212 | No Eligible Purchases in Class Period | 267514 | 530648952 | No Recognized Claim |
| 34275 | 530106097 | No Recognized Claim | 150895 | 530355213 | No Recognized Claim | 267515 | 530648953 | No Recognized Claim |
| 34276 | 530106099 | No Recognized Claim | 150896 | 530355215 | No Recognized Claim | 267516 | 530648954 | No Recognized Claim |
| 34277 | 530106100 | No Recognized Claim | 150897 | 530355216 | No Recognized Claim | 267517 | 530648957 | No Recognized Claim |
| 34278 | 530106101 | No Recognized Claim | 150898 | 530355217 | No Recognized Claim | 267518 | 530648958 | No Recognized Claim |
| 34279 | 530106104 | No Recognized Claim | 150899 | 530355219 | No Eligible Purchases in Class Period | 267519 | 530648959 | No Recognized Claim |
| 34280 | 530106106 | No Recognized Claim | 150900 | 530355220 | No Recognized Claim | 267520 | 530648960 | No Recognized Claim |
| 34281 | 530106109 | No Recognized Claim | 150901 | 530355221 | No Recognized Claim | 267521 | 530648962 | No Recognized Claim |
| 34282 | 530106110 | No Recognized Claim | 150902 | 530355222 | No Recognized Claim | 267522 | 530648964 | No Recognized Claim |
| 34283 | 530106111 | No Recognized Claim | 150903 | 530355223 | No Recognized Claim | 267523 | 530648966 | No Recognized Claim |
| 34284 | 530106112 | No Recognized Claim | 150904 | 530355224 | No Recognized Claim | 267524 | 530648969 | No Recognized Claim |
| 34285 | 530106113 | No Recognized Claim | 150905 | 530355225 | No Recognized Claim | 267525 | 530648970 | No Recognized Claim |
| 34286 | 530106114 | No Recognized Claim | 150906 | 530355229 | No Recognized Claim | 267526 | 530648971 | No Recognized Claim |
| 34287 | 530106116 | No Recognized Claim | 150907 | 530355230 | No Recognized Claim | 267527 | 530648972 | No Recognized Claim |
| 34288 | 530106117 | No Recognized Claim | 150908 | 530355231 | No Recognized Claim | 267528 | 530648973 | No Recognized Claim |
| 34289 | 530106118 | No Recognized Claim | 150909 | 530355232 | No Recognized Claim | 267529 | 530648976 | No Recognized Claim |
| 34290 | 530106119 | No Recognized Claim | 150910 | 530355233 | No Recognized Claim | 267530 | 530648977 | No Recognized Claim |
| 34291 | 530106120 | No Recognized Claim | 150911 | 530355234 | No Eligible Purchases in Class Period | 267531 | 530648978 | No Recognized Claim |
| 34292 | 530106121 | No Recognized Claim | 150912 | 530355235 | No Recognized Claim | 267532 | 530648979 | No Recognized Claim |
| 34293 | 530106122 | No Recognized Claim | 150913 | 530355237 | No Recognized Claim | 267533 | 530648982 | No Recognized Claim |
| 34294 | 530106123 | No Recognized Claim | 150914 | 530355238 | No Recognized Claim | 267534 | 530648984 | No Eligible Purchases in Class Period |
| 34295 | 530106124 | No Recognized Claim | 150915 | 530355239 | No Recognized Claim | 267535 | 530648986 | No Recognized Claim |
| 34296 | 530106125 | No Recognized Claim | 150916 | 530355243 | No Recognized Claim | 267536 | 530648987 | No Recognized Claim |
| 34297 | 530106126 | No Recognized Claim | 150917 | 530355244 | No Recognized Claim | 267537 | 530648988 | No Recognized Claim |
| 34298 | 530106127 | No Recognized Claim | 150918 | 530355245 | No Recognized Claim | 267538 | 530648990 | No Recognized Claim |
| 34299 | 530106129 | No Recognized Claim | 150919 | 530355247 | No Eligible Purchases in Class Period | 267539 | 530648995 | No Recognized Claim |
| 34300 | 530106132 | No Recognized Claim | 150920 | 530355250 | No Eligible Purchases in Class Period | 267540 | 530648997 | No Recognized Claim |
| 34301 | 530106134 | No Recognized Claim | 150921 | 530355251 | No Recognized Claim | 267541 | 530648998 | No Recognized Claim |
| 34302 | 530106135 | No Recognized Claim | 150922 | 530355253 | No Recognized Claim | 267542 | 530649000 | No Recognized Claim |
| 34303 | 530106136 | No Recognized Claim | 150923 | 530355255 | No Eligible Purchases in Class Period | 267543 | 530649001 | No Recognized Claim |
| 34304 | 530106137 | No Recognized Claim | 150924 | 530355256 | No Recognized Claim | 267544 | 530649002 | No Recognized Claim |
| 34305 | 530106139 | No Recognized Claim | 150925 | 530355257 | No Recognized Claim | 267545 | 530649003 | No Recognized Claim |
| 34306 | 530106140 | No Recognized Claim | 150926 | 530355259 | No Recognized Claim | 267546 | 530649004 | No Recognized Claim |
| 34307 | 530106143 | No Recognized Claim | 150927 | 530355261 | No Recognized Claim | 267547 | 530649006 | No Recognized Claim |
| 34308 | 530106145 | No Recognized Claim | 150928 | 530355262 | No Recognized Claim | 267548 | 530649007 | No Recognized Claim |
| 34309 | 530106147 | No Recognized Claim | 150929 | 530355265 | No Recognized Claim | 267549 | 530649008 | No Recognized Claim |
| 34310 | 530106148 | No Recognized Claim | 150930 | 530355266 | No Recognized Claim | 267550 | 530649009 | No Recognized Claim |
| 34311 | 530106151 | No Recognized Claim | 150931 | 530355267 | No Recognized Claim | 267551 | 530649011 | No Recognized Claim |
| 34312 | 530106152 | No Recognized Claim | 150932 | 530355268 | No Recognized Claim | 267552 | 530649012 | No Recognized Claim |
| 34313 | 530106153 | No Recognized Claim | 150933 | 530355269 | No Recognized Claim | 267553 | 530649013 | No Recognized Claim |
| 34314 | 530106154 | No Recognized Claim | 150934 | 530355270 | No Recognized Claim | 267554 | 530649014 | No Recognized Claim |
| 34315 | 530106155 | No Recognized Claim | 150935 | 530355271 | No Recognized Claim | 267555 | 530649015 | No Recognized Claim |
| 34316 | 530106157 | No Recognized Claim | 150936 | 530355272 | No Recognized Claim | 267556 | 530649017 | No Recognized Claim |
| 34317 | 530106158 | No Recognized Claim | 150937 | 530355274 | No Recognized Claim | 267557 | 530649020 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 34318 | 530106159 | No Recognized Claim | 150938 | 530355275 | No Recognized Claim | 267558 | 530649026 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 34319 | 530106162 | No Recognized Claim | 150939 | 530355277 | No Recognized Claim | 267559 | 530649027 | No Recognized Claim |
| 34320 | 530106163 | No Recognized Claim | 150940 | 530355278 | No Recognized Claim | 267560 | 530649028 | No Recognized Claim |
| 34321 | 530106164 | No Recognized Claim | 150941 | 530355279 | No Recognized Claim | 267561 | 530649030 | No Eligible Purchases in Class Period |
| 34322 | 530106165 | No Recognized Claim | 150942 | 530355280 | No Recognized Claim | 267562 | 530649033 | No Recognized Claim |
| 34323 | 530106166 | No Recognized Claim | 150943 | 530355281 | No Recognized Claim | 267563 | 530649034 | No Recognized Claim |
| 34324 | 530106168 | No Recognized Claim | 150944 | 530355282 | No Recognized Claim | 267564 | 530649035 | No Recognized Claim |
| 34325 | 530106169 | No Recognized Claim | 150945 | 530355283 | No Recognized Claim | 267565 | 530649036 | No Recognized Claim |
| 34326 | 530106170 | No Recognized Claim | 150946 | 530355284 | No Recognized Claim | 267566 | 530649039 | No Recognized Claim |
| 34327 | 530106171 | No Recognized Claim | 150947 | 530355285 | No Recognized Claim | 267567 | 530649041 | No Recognized Claim |
| 34328 | 530106172 | No Recognized Claim | 150948 | 530355286 | No Recognized Claim | 267568 | 530649043 | No Recognized Claim |
| 34329 | 530106173 | No Recognized Claim | 150949 | 530355287 | No Recognized Claim | 267569 | 530649045 | No Recognized Claim |
| 34330 | 530106175 | No Recognized Claim | 150950 | 530355288 | No Recognized Claim | 267570 | 530649054 | No Recognized Claim |
| 34331 | 530106176 | No Recognized Claim | 150951 | 530355291 | No Recognized Claim | 267571 | 530649058 | No Recognized Claim |
| 34332 | 530106177 | No Recognized Claim | 150952 | 530355293 | No Eligible Purchases in Class Period | 267572 | 530649060 | No Recognized Claim |
| 34333 | 530106179 | No Recognized Claim | 150953 | 530355294 | No Recognized Claim | 267573 | 530649061 | No Recognized Claim |
| 34334 | 530106180 | No Recognized Claim | 150954 | 530355296 | No Eligible Purchases in Class Period | 267574 | 530649062 | No Recognized Claim |
| 34335 | 530106181 | No Recognized Claim | 150955 | 530355297 | No Recognized Claim | 267575 | 530649063 | No Recognized Claim |
| 34336 | 530106182 | No Recognized Claim | 150956 | 530355299 | No Recognized Claim | 267576 | 530649064 | No Recognized Claim |
| 34337 | 530106183 | No Recognized Claim | 150957 | 530355300 | No Recognized Claim | 267577 | 530649065 | No Recognized Claim |
| 34338 | 530106184 | No Recognized Claim | 150958 | 530355301 | No Recognized Claim | 267578 | 530649069 | No Recognized Claim |
| 34339 | 530106185 | No Recognized Claim | 150959 | 530355302 | No Recognized Claim | 267579 | 530649070 | No Recognized Claim |
| 34340 | 530106187 | No Recognized Claim | 150960 | 530355303 | No Recognized Claim | 267580 | 530649071 | No Recognized Claim |
| 34341 | 530106188 | No Recognized Claim | 150961 | 530355304 | No Recognized Claim | 267581 | 530649073 | No Recognized Claim |
| 34342 | 530106189 | No Recognized Claim | 150962 | 530355305 | No Recognized Claim | 267582 | 530649074 | No Recognized Claim |
| 34343 | 530106190 | No Recognized Claim | 150963 | 530355306 | No Recognized Claim | 267583 | 530649075 | No Recognized Claim |
| 34344 | 530106191 | No Recognized Claim | 150964 | 530355307 | No Recognized Claim | 267584 | 530649076 | No Recognized Claim |
| 34345 | 530106193 | No Recognized Claim | 150965 | 530355309 | No Recognized Claim | 267585 | 530649077 | No Recognized Claim |
| 34346 | 530106196 | No Recognized Claim | 150966 | 530355310 | No Recognized Claim | 267586 | 530649078 | No Recognized Claim |
| 34347 | 530106197 | No Recognized Claim | 150967 | 530355311 | No Recognized Claim | 267587 | 530649079 | No Recognized Claim |
| 34348 | 530106198 | No Recognized Claim | 150968 | 530355312 | No Recognized Claim | 267588 | 530649080 | No Recognized Claim |
| 34349 | 530106200 | No Recognized Claim | 150969 | 530355313 | No Eligible Purchases in Class Period | 267589 | 530649084 | No Recognized Claim |
| 34350 | 530106201 | No Recognized Claim | 150970 | 530355315 | No Recognized Claim | 267590 | 530649089 | No Recognized Claim |
| 34351 | 530106202 | No Recognized Claim | 150971 | 530355318 | No Recognized Claim | 267591 | 530649090 | No Recognized Claim |
| 34352 | 530106204 | No Recognized Claim | 150972 | 530355320 | No Recognized Claim | 267592 | 530649091 | No Recognized Claim |
| 34353 | 530106205 | No Recognized Claim | 150973 | 530355321 | No Recognized Claim | 267593 | 530649092 | No Recognized Claim |
| 34354 | 530106207 | No Recognized Claim | 150974 | 530355326 | No Eligible Purchases in Class Period | 267594 | 530649101 | No Recognized Claim |
| 34355 | 530106208 | No Recognized Claim | 150975 | 530355328 | No Recognized Claim | 267595 | 530649104 | No Recognized Claim |
| 34356 | 530106209 | No Recognized Claim | 150976 | 530355329 | No Recognized Claim | 267596 | 530649106 | No Recognized Claim |
| 34357 | 530106210 | No Recognized Claim | 150977 | 530355330 | No Recognized Claim | 267597 | 530649109 | No Recognized Claim |
| 34358 | 530106211 | No Recognized Claim | 150978 | 530355332 | No Recognized Claim | 267598 | 530649110 | No Recognized Claim |
| 34359 | 530106213 | No Recognized Claim | 150979 | 530355333 | No Recognized Claim | 267599 | 530649111 | No Recognized Claim |
| 34360 | 530106214 | No Recognized Claim | 150980 | 530355335 | No Recognized Claim | 267600 | 530649116 | No Recognized Claim |
| 34361 | 530106215 | No Recognized Claim | 150981 | 530355336 | No Recognized Claim | 267601 | 530649117 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34362 | 530106216 | No Recognized Claim | 150982 | 530355337 | No Recognized Claim | 267602 | 530649121 | No Recognized Claim |
| 34363 | 530106217 | No Recognized Claim | 150983 | 530355338 | No Recognized Claim | 267603 | 530649122 | No Recognized Claim |
| 34364 | 530106218 | No Recognized Claim | 150984 | 530355339 | No Recognized Claim | 267604 | 530649123 | No Recognized Claim |
| 34365 | 530106219 | No Recognized Claim | 150985 | 530355340 | No Recognized Claim | 267605 | 530649126 | No Recognized Claim |
| 34366 | 530106221 | No Recognized Claim | 150986 | 530355341 | No Recognized Claim | 267606 | 530649129 | No Recognized Claim |
| 34367 | 530106222 | No Recognized Claim | 150987 | 530355342 | No Recognized Claim | 267607 | 530649134 | No Recognized Claim |
| 34368 | 530106223 | No Recognized Claim | 150988 | 530355343 | No Recognized Claim | 267608 | 530649138 | No Recognized Claim |
| 34369 | 530106224 | No Recognized Claim | 150989 | 530355344 | No Recognized Claim | 267609 | 530649139 | No Recognized Claim |
| 34370 | 530106225 | No Recognized Claim | 150990 | 530355347 | No Recognized Claim | 267610 | 530649141 | No Recognized Claim |
| 34371 | 530106226 | No Recognized Claim | 150991 | 530355348 | No Recognized Claim | 267611 | 530649142 | No Recognized Claim |
| 34372 | 530106227 | No Recognized Claim | 150992 | 530355349 | No Recognized Claim | 267612 | 530649143 | No Recognized Claim |
| 34373 | 530106228 | No Recognized Claim | 150993 | 530355351 | No Recognized Claim | 267613 | 530649144 | No Recognized Claim |
| 34374 | 530106229 | No Recognized Claim | 150994 | 530355352 | No Recognized Claim | 267614 | 530649146 | No Recognized Claim |
| 34375 | 530106230 | No Recognized Claim | 150995 | 530355356 | No Recognized Claim | 267615 | 530649148 | No Recognized Claim |
| 34376 | 530106232 | No Recognized Claim | 150996 | 530355357 | No Recognized Claim | 267616 | 530649149 | No Recognized Claim |
| 34377 | 530106233 | No Recognized Claim | 150997 | 530355361 | No Recognized Claim | 267617 | 530649151 | No Recognized Claim |
| 34378 | 530106234 | No Recognized Claim | 150998 | 530355364 | No Recognized Claim | 267618 | 530649152 | No Recognized Claim |
| 34379 | 530106235 | No Recognized Claim | 150999 | 530355365 | No Recognized Claim | 267619 | 530649153 | No Recognized Claim |
| 34380 | 530106236 | No Recognized Claim | 151000 | 530355366 | No Recognized Claim | 267620 | 530649154 | No Recognized Claim |
| 34381 | 530106237 | No Recognized Claim | 151001 | 530355370 | No Recognized Claim | 267621 | 530649155 | No Recognized Claim |
| 34382 | 530106238 | No Recognized Claim | 151002 | 530355371 | No Recognized Claim | 267622 | 530649156 | No Recognized Claim |
| 34383 | 530106239 | No Recognized Claim | 151003 | 530355372 | No Recognized Claim | 267623 | 530649157 | No Recognized Claim |
| 34384 | 530106240 | No Recognized Claim | 151004 | 530355374 | No Recognized Claim | 267624 | 530649158 | No Recognized Claim |
| 34385 | 530106241 | No Recognized Claim | 151005 | 530355376 | No Recognized Claim | 267625 | 530649159 | No Recognized Claim |
| 34386 | 530106242 | No Recognized Claim | 151006 | 530355377 | No Recognized Claim | 267626 | 530649160 | No Recognized Claim |
| 34387 | 530106244 | No Recognized Claim | 151007 | 530355379 | No Recognized Claim | 267627 | 530649161 | No Recognized Claim |
| 34388 | 530106245 | No Recognized Claim | 151008 | 530355385 | No Recognized Claim | 267628 | 530649165 | No Recognized Claim |
| 34389 | 530106246 | No Recognized Claim | 151009 | 530355386 | No Recognized Claim | 267629 | 530649166 | No Recognized Claim |
| 34390 | 530106250 | No Recognized Claim | 151010 | 530355390 | No Recognized Claim | 267630 | 530649168 | No Recognized Claim |
| 34391 | 530106251 | No Recognized Claim | 151011 | 530355393 | No Recognized Claim | 267631 | 530649169 | No Recognized Claim |
| 34392 | 530106254 | No Recognized Claim | 151012 | 530355402 | No Recognized Claim | 267632 | 530649171 | No Recognized Claim |
| 34393 | 530106255 | No Recognized Claim | 151013 | 530355403 | No Recognized Claim | 267633 | 530649172 | No Recognized Claim |
| 34394 | 530106256 | No Recognized Claim | 151014 | 530355404 | No Recognized Claim | 267634 | 530649173 | No Recognized Claim |
| 34395 | 530106257 | No Recognized Claim | 151015 | 530355405 | No Recognized Claim | 267635 | 530649174 | No Recognized Claim |
| 34396 | 530106258 | No Recognized Claim | 151016 | 530355406 | No Recognized Claim | 267636 | 530649175 | No Recognized Claim |
| 34397 | 530106260 | No Recognized Claim | 151017 | 530355409 | No Eligible Purchases in Class Period | 267637 | 530649176 | No Recognized Claim |
| 34398 | 530106261 | No Recognized Claim | 151018 | 530355423 | No Eligible Purchases in Class Period | 267638 | 530649177 | No Recognized Claim |
| 34399 | 530106263 | No Recognized Claim | 151019 | 530355424 | No Recognized Claim | 267639 | 530649178 | No Recognized Claim |
| 34400 | 530106264 | No Recognized Claim | 151020 | 530355425 | No Recognized Claim | 267640 | 530649179 | No Recognized Claim |
| 34401 | 530106265 | No Recognized Claim | 151021 | 530355426 | No Recognized Claim | 267641 | 530649181 | No Recognized Claim |
| 34402 | 530106266 | No Recognized Claim | 151022 | 530355427 | No Recognized Claim | 267642 | 530649182 | No Recognized Claim |
| 34403 | 530106267 | No Recognized Claim | 151023 | 530355428 | No Recognized Claim | 267643 | 530649185 | No Recognized Claim |
| 34404 | 530106268 | No Recognized Claim | 151024 | 530355429 | No Recognized Claim | 267644 | 530649186 | No Recognized Claim |
| 34405 | 530106269 | No Recognized Claim | 151025 | 530355430 | No Recognized Claim | 267645 | 530649187 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34406 | 530106270 | No Recognized Claim | 151026 | 530355431 | No Recognized Claim | 267646 | 530649188 | No Recognized Claim |
| 34407 | 530106271 | No Recognized Claim | 151027 | 530355432 | No Recognized Claim | 267647 | 530649189 | No Recognized Claim |
| 34408 | 530106272 | No Recognized Claim | 151028 | 530355433 | No Recognized Claim | 267648 | 530649190 | No Recognized Claim |
| 34409 | 530106273 | No Recognized Claim | 151029 | 530355434 | No Recognized Claim | 267649 | 530649191 | No Recognized Claim |
| 34410 | 530106274 | No Recognized Claim | 151030 | 530355435 | No Recognized Claim | 267650 | 530649192 | No Recognized Claim |
| 34411 | 530106276 | No Recognized Claim | 151031 | 530355436 | No Recognized Claim | 267651 | 530649193 | No Recognized Claim |
| 34412 | 530106277 | No Recognized Claim | 151032 | 530355437 | No Recognized Claim | 267652 | 530649195 | No Recognized Claim |
| 34413 | 530106278 | No Recognized Claim | 151033 | 530355438 | No Recognized Claim | 267653 | 530649197 | No Recognized Claim |
| 34414 | 530106279 | No Recognized Claim | 151034 | 530355439 | No Recognized Claim | 267654 | 530649199 | No Recognized Claim |
| 34415 | 530106280 | No Recognized Claim | 151035 | 530355440 | No Recognized Claim | 267655 | 530649200 | No Recognized Claim |
| 34416 | 530106281 | No Recognized Claim | 151036 | 530355441 | No Recognized Claim | 267656 | 530649201 | No Recognized Claim |
| 34417 | 530106282 | No Recognized Claim | 151037 | 530355442 | No Recognized Claim | 267657 | 530649202 | No Recognized Claim |
| 34418 | 530106283 | No Recognized Claim | 151038 | 530355443 | No Recognized Claim | 267658 | 530649203 | No Recognized Claim |
| 34419 | 530106285 | No Recognized Claim | 151039 | 530355444 | No Recognized Claim | 267659 | 530649208 | No Recognized Claim |
| 34420 | 530106286 | No Recognized Claim | 151040 | 530355445 | No Recognized Claim | 267660 | 530649209 | No Recognized Claim |
| 34421 | 530106288 | No Recognized Claim | 151041 | 530355446 | No Recognized Claim | 267661 | 530649210 | No Recognized Claim |
| 34422 | 530106289 | No Recognized Claim | 151042 | 530355447 | No Recognized Claim | 267662 | 530649213 | No Recognized Claim |
| 34423 | 530106290 | No Recognized Claim | 151043 | 530355450 | No Recognized Claim | 267663 | 530649214 | No Recognized Claim |
| 34424 | 530106292 | No Recognized Claim | 151044 | 530355457 | No Eligible Purchases in Class Period | 267664 | 530649216 | No Recognized Claim |
| 34425 | 530106293 | No Recognized Claim | 151045 | 530355462 | No Recognized Claim | 267665 | 530649217 | No Recognized Claim |
| 34426 | 530106294 | No Recognized Claim | 151046 | 530355464 | No Recognized Claim | 267666 | 530649218 | No Recognized Claim |
| 34427 | 530106295 | No Recognized Claim | 151047 | 530355467 | No Recognized Claim | 267667 | 530649219 | No Recognized Claim |
| 34428 | 530106296 | No Recognized Claim | 151048 | 530355468 | No Recognized Claim | 267668 | 530649221 | No Recognized Claim |
| 34429 | 530106297 | No Recognized Claim | 151049 | 530355469 | No Recognized Claim | 267669 | 530649222 | No Recognized Claim |
| 34430 | 530106298 | No Recognized Claim | 151050 | 530355470 | No Recognized Claim | 267670 | 530649223 | No Recognized Claim |
| 34431 | 530106299 | No Recognized Claim | 151051 | 530355471 | No Recognized Claim | 267671 | 530649226 | No Recognized Claim |
| 34432 | 530106300 | No Recognized Claim | 151052 | 530355472 | No Recognized Claim | 267672 | 530649227 | No Recognized Claim |
| 34433 | 530106301 | No Recognized Claim | 151053 | 530355474 | No Recognized Claim | 267673 | 530649229 | No Recognized Claim |
| 34434 | 530106302 | No Recognized Claim | 151054 | 530355475 | No Recognized Claim | 267674 | 530649230 | No Recognized Claim |
| 34435 | 530106303 | No Recognized Claim | 151055 | 530355476 | No Recognized Claim | 267675 | 530649232 | No Eligible Purchases in Class Period |
| 34436 | 530106304 | No Recognized Claim | 151056 | 530355478 | No Eligible Purchases in Class Period | 267676 | 530649238 | No Recognized Claim |
| 34437 | 530106305 | No Recognized Claim | 151057 | 530355480 | No Recognized Claim | 267677 | 530649239 | No Recognized Claim |
| 34438 | 530106306 | No Recognized Claim | 151058 | 530355482 | No Recognized Claim | 267678 | 530649240 | No Recognized Claim |
| 34439 | 530106307 | No Recognized Claim | 151059 | 530355483 | No Recognized Claim | 267679 | 530649243 | No Recognized Claim |
| 34440 | 530106308 | No Recognized Claim | 151060 | 530355487 | No Recognized Claim | 267680 | 530649246 | No Eligible Purchases in Class Period |
| 34441 | 530106309 | No Recognized Claim | 151061 | 530355489 | No Recognized Claim | 267681 | 530649247 | No Recognized Claim |
| 34442 | 530106312 | No Recognized Claim | 151062 | 530355490 | No Recognized Claim | 267682 | 530649248 | No Recognized Claim |
| 34443 | 530106313 | No Recognized Claim | 151063 | 530355491 | No Recognized Claim | 267683 | 530649249 | No Recognized Claim |
| 34444 | 530106314 | No Recognized Claim | 151064 | 530355492 | No Eligible Purchases in Class Period | 267684 | 530649250 | No Eligible Purchases in Class Period |
| 34445 | 530106316 | No Recognized Claim | 151065 | 530355495 | No Recognized Claim | 267685 | 530649251 | No Recognized Claim |
| 34446 | 530106318 | No Recognized Claim | 151066 | 530355496 | No Recognized Claim | 267686 | 530649252 | No Recognized Claim |
| 34447 | 530106319 | No Recognized Claim | 151067 | 530355500 | No Recognized Claim | 267687 | 530649253 | No Recognized Claim |
| 34448 | 530106320 | No Recognized Claim | 151068 | 530355501 | No Recognized Claim | 267688 | 530649254 | No Recognized Claim |
| 34449 | 530106321 | No Recognized Claim | 151069 | 530355502 | No Recognized Claim | 267689 | 530649255 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34450 | 530106323 | No Recognized Claim | 151070 | 530355504 | No Recognized Claim | 267690 | 530649256 | No Recognized Claim |
| 34451 | 530106324 | No Recognized Claim | 151071 | 530355507 | No Eligible Purchases in Class Period | 267691 | 530649257 | No Recognized Claim |
| 34452 | 530106325 | No Recognized Claim | 151072 | 530355509 | No Recognized Claim | 267692 | 530649258 | No Recognized Claim |
| 34453 | 530106327 | No Recognized Claim | 151073 | 530355512 | No Recognized Claim | 267693 | 530649260 | No Recognized Claim |
| 34454 | 530106328 | No Recognized Claim | 151074 | 530355517 | No Recognized Claim | 267694 | 530649261 | No Recognized Claim |
| 34455 | 530106329 | No Recognized Claim | 151075 | 530355520 | No Recognized Claim | 267695 | 530649262 | No Recognized Claim |
| 34456 | 530106330 | No Recognized Claim | 151076 | 530355523 | No Recognized Claim | 267696 | 530649263 | No Recognized Claim |
| 34457 | 530106331 | No Recognized Claim | 151077 | 530355524 | No Recognized Claim | 267697 | 530649264 | No Recognized Claim |
| 34458 | 530106332 | No Recognized Claim | 151078 | 530355528 | No Recognized Claim | 267698 | 530649267 | No Recognized Claim |
| 34459 | 530106333 | No Recognized Claim | 151079 | 530355532 | No Eligible Purchases in Class Period | 267699 | 530649268 | No Recognized Claim |
| 34460 | 530106334 | No Recognized Claim | 151080 | 530355533 | No Recognized Claim | 267700 | 530649272 | No Recognized Claim |
| 34461 | 530106335 | No Recognized Claim | 151081 | 530355537 | No Recognized Claim | 267701 | 530649273 | No Eligible Purchases in Class Period |
| 34462 | 530106336 | No Recognized Claim | 151082 | 530355538 | No Recognized Claim | 267702 | 530649276 | No Recognized Claim |
| 34463 | 530106337 | No Recognized Claim | 151083 | 530355539 | No Eligible Purchases in Class Period | 267703 | 530649278 | No Recognized Claim |
| 34464 | 530106338 | No Recognized Claim | 151084 | 530355540 | No Recognized Claim | 267704 | 530649283 | No Recognized Claim |
| 34465 | 530106339 | No Recognized Claim | 151085 | 530355541 | No Eligible Purchases in Class Period | 267705 | 530649285 | No Recognized Claim |
| 34466 | 530106344 | No Recognized Claim | 151086 | 530355543 | No Eligible Purchases in Class Period | 267706 | 530649287 | No Recognized Claim |
| 34467 | 530106345 | No Recognized Claim | 151087 | 530355545 | No Recognized Claim | 267707 | 530649288 | No Recognized Claim |
| 34468 | 530106346 | No Recognized Claim | 151088 | 530355547 | No Recognized Claim | 267708 | 530649291 | No Recognized Claim |
| 34469 | 530106348 | No Recognized Claim | 151089 | 530355548 | No Recognized Claim | 267709 | 530649293 | No Eligible Purchases in Class Period |
| 34470 | 530106349 | No Recognized Claim | 151090 | 530355550 | No Recognized Claim | 267710 | 530649295 | No Eligible Purchases in Class Period |
| 34471 | 530106350 | No Recognized Claim | 151091 | 530355551 | No Recognized Claim | 267711 | 530649297 | No Recognized Claim |
| 34472 | 530106353 | No Recognized Claim | 151092 | 530355552 | No Recognized Claim | 267712 | 530649298 | No Recognized Claim |
| 34473 | 530106355 | No Recognized Claim | 151093 | 530355553 | No Recognized Claim | 267713 | 530649300 | No Recognized Claim |
| 34474 | 530106357 | No Recognized Claim | 151094 | 530355557 | No Recognized Claim | 267714 | 530649302 | No Recognized Claim |
| 34475 | 530106360 | No Recognized Claim | 151095 | 530355561 | No Recognized Claim | 267715 | 530649304 | No Recognized Claim |
| 34476 | 530106361 | No Recognized Claim | 151096 | 530355563 | No Eligible Purchases in Class Period | 267716 | 530649306 | No Recognized Claim |
| 34477 | 530106362 | No Recognized Claim | 151097 | 530355566 | No Eligible Purchases in Class Period | 267717 | 530649307 | No Recognized Claim |
| 34478 | 530106363 | No Recognized Claim | 151098 | 530355567 | No Eligible Purchases in Class Period | 267718 | 530649308 | No Recognized Claim |
| 34479 | 530106366 | No Recognized Claim | 151099 | 530355569 | No Recognized Claim | 267719 | 530649309 | No Recognized Claim |
| 34480 | 530106367 | No Recognized Claim | 151100 | 530355574 | No Recognized Claim | 267720 | 530649310 | No Recognized Claim |
| 34481 | 530106368 | No Recognized Claim | 151101 | 530355580 | No Recognized Claim | 267721 | 530649311 | No Recognized Claim |
| 34482 | 530106372 | No Recognized Claim | 151102 | 530355582 | No Recognized Claim | 267722 | 530649312 | No Recognized Claim |
| 34483 | 530106373 | No Recognized Claim | 151103 | 530355583 | No Recognized Claim | 267723 | 530649313 | No Recognized Claim |
| 34484 | 530106374 | No Recognized Claim | 151104 | 530355584 | No Recognized Claim | 267724 | 530649314 | No Recognized Claim |
| 34485 | 530106375 | No Recognized Claim | 151105 | 530355585 | No Recognized Claim | 267725 | 530649315 | No Recognized Claim |
| 34486 | 530106376 | No Recognized Claim | 151106 | 530355586 | No Recognized Claim | 267726 | 530649316 | No Recognized Claim |
| 34487 | 530106377 | No Recognized Claim | 151107 | 530355587 | No Recognized Claim | 267727 | 530649317 | No Recognized Claim |
| 34488 | 530106379 | No Recognized Claim | 151108 | 530355588 | No Recognized Claim | 267728 | 530649319 | No Recognized Claim |
| 34489 | 530106380 | No Recognized Claim | 151109 | 530355589 | No Recognized Claim | 267729 | 530649321 | No Recognized Claim |
| 34490 | 530106381 | No Recognized Claim | 151110 | 530355590 | No Recognized Claim | 267730 | 530649322 | No Recognized Claim |
| 34491 | 530106382 | No Recognized Claim | 151111 | 530355591 | No Recognized Claim | 267731 | 530649323 | No Recognized Claim |
| 34492 | 530106383 | No Recognized Claim | 151112 | 530355592 | No Recognized Claim | 267732 | 530649324 | No Recognized Claim |
| 34493 | 530106384 | No Recognized Claim | 151113 | 530355597 | No Eligible Purchases in Class Period | 267733 | 530649325 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34494 | 530106385 | No Recognized Claim | 151114 | 530355605 | No Recognized Claim | 267734 | 530649326 | No Recognized Claim |
| 34495 | 530106386 | No Recognized Claim | 151115 | 530355606 | No Recognized Claim | 267735 | 530649327 | No Recognized Claim |
| 34496 | 530106387 | No Recognized Claim | 151116 | 530355611 | No Eligible Purchases in Class Period | 267736 | 530649330 | No Recognized Claim |
| 34497 | 530106388 | No Recognized Claim | 151117 | 530355614 | No Recognized Claim | 267737 | 530649331 | No Recognized Claim |
| 34498 | 530106389 | No Recognized Claim | 151118 | 530355615 | No Recognized Claim | 267738 | 530649337 | No Recognized Claim |
| 34499 | 530106390 | No Recognized Claim | 151119 | 530355619 | No Recognized Claim | 267739 | 530649342 | No Recognized Claim |
| 34500 | 530106391 | No Recognized Claim | 151120 | 530355620 | No Recognized Claim | 267740 | 530649344 | No Recognized Claim |
| 34501 | 530106392 | No Recognized Claim | 151121 | 530355624 | No Recognized Claim | 267741 | 530649345 | No Recognized Claim |
| 34502 | 530106399 | No Recognized Claim | 151122 | 530355626 | No Eligible Purchases in Class Period | 267742 | 530649347 | No Recognized Claim |
| 34503 | 530106400 | No Recognized Claim | 151123 | 530355629 | No Recognized Claim | 267743 | 530649349 | No Recognized Claim |
| 34504 | 530106401 | No Recognized Claim | 151124 | 530355630 | No Eligible Purchases in Class Period | 267744 | 530649353 | No Recognized Claim |
| 34505 | 530106402 | No Recognized Claim | 151125 | 530355632 | No Recognized Claim | 267745 | 530649354 | No Recognized Claim |
| 34506 | 530106403 | No Recognized Claim | 151126 | 530355634 | No Eligible Purchases in Class Period | 267746 | 530649356 | No Recognized Claim |
| 34507 | 530106404 | No Recognized Claim | 151127 | 530355635 | No Eligible Purchases in Class Period | 267747 | 530649357 | No Recognized Claim |
| 34508 | 530106405 | No Recognized Claim | 151128 | 530355636 | No Recognized Claim | 267748 | 530649358 | No Recognized Claim |
| 34509 | 530106406 | No Recognized Claim | 151129 | 530355637 | No Eligible Purchases in Class Period | 267749 | 530649359 | No Recognized Claim |
| 34510 | 530106407 | No Recognized Claim | 151130 | 530355640 | No Eligible Purchases in Class Period | 267750 | 530649362 | No Recognized Claim |
| 34511 | 530106409 | No Recognized Claim | 151131 | 530355641 | No Eligible Purchases in Class Period | 267751 | 530649363 | No Recognized Claim |
| 34512 | 530106410 | No Recognized Claim | 151132 | 530355644 | No Recognized Claim | 267752 | 530649365 | No Recognized Claim |
| 34513 | 530106411 | No Recognized Claim | 151133 | 530355645 | No Eligible Purchases in Class Period | 267753 | 530649366 | No Recognized Claim |
| 34514 | 530106412 | No Recognized Claim | 151134 | 530355649 | No Recognized Claim | 267754 | 530649367 | No Recognized Claim |
| 34515 | 530106414 | No Recognized Claim | 151135 | 530355650 | No Recognized Claim | 267755 | 530649369 | No Recognized Claim |
| 34516 | 530106417 | No Recognized Claim | 151136 | 530355652 | No Recognized Claim | 267756 | 530649373 | No Recognized Claim |
| 34517 | 530106418 | No Recognized Claim | 151137 | 530355653 | No Recognized Claim | 267757 | 530649374 | No Recognized Claim |
| 34518 | 530106420 | No Recognized Claim | 151138 | 530355655 | No Recognized Claim | 267758 | 530649376 | No Recognized Claim |
| 34519 | 530106421 | No Recognized Claim | 151139 | 530355656 | No Eligible Purchases in Class Period | 267759 | 530649381 | No Recognized Claim |
| 34520 | 530106422 | No Recognized Claim | 151140 | 530355657 | No Recognized Claim | 267760 | 530649382 | No Recognized Claim |
| 34521 | 530106423 | No Recognized Claim | 151141 | 530355659 | No Eligible Purchases in Class Period | 267761 | 530649385 | No Recognized Claim |
| 34522 | 530106424 | No Recognized Claim | 151142 | 530355661 | No Eligible Purchases in Class Period | 267762 | 530649386 | No Recognized Claim |
| 34523 | 530106425 | No Recognized Claim | 151143 | 530355674 | No Eligible Purchases in Class Period | 267763 | 530649388 | No Recognized Claim |
| 34524 | 530106426 | No Recognized Claim | 151144 | 530355675 | No Eligible Purchases in Class Period | 267764 | 530649389 | No Recognized Claim |
| 34525 | 530106427 | No Recognized Claim | 151145 | 530355676 | No Eligible Purchases in Class Period | 267765 | 530649401 | No Recognized Claim |
| 34526 | 530106428 | No Recognized Claim | 151146 | 530355677 | No Recognized Claim | 267766 | 530649402 | No Recognized Claim |
| 34527 | 530106429 | No Recognized Claim | 151147 | 530355678 | No Recognized Claim | 267767 | 530649405 | No Recognized Claim |
| 34528 | 530106430 | No Recognized Claim | 151148 | 530355680 | No Eligible Purchases in Class Period | 267768 | 530649407 | No Recognized Claim |
| 34529 | 530106431 | No Recognized Claim | 151149 | 530355682 | No Recognized Claim | 267769 | 530649408 | No Recognized Claim |
| 34530 | 530106432 | No Recognized Claim | 151150 | 530355683 | No Recognized Claim | 267770 | 530649420 | No Recognized Claim |
| 34531 | 530106433 | No Recognized Claim | 151151 | 530355686 | No Eligible Purchases in Class Period | 267771 | 530649421 | No Recognized Claim |
| 34532 | 530106434 | No Recognized Claim | 151152 | 530355688 | No Recognized Claim | 267772 | 530649422 | No Recognized Claim |
| 34533 | 530106436 | No Recognized Claim | 151153 | 530355691 | No Eligible Purchases in Class Period | 267773 | 530649429 | No Recognized Claim |
| 34534 | 530106437 | No Recognized Claim | 151154 | 530355694 | No Recognized Claim | 267774 | 530649430 | No Recognized Claim |
| 34535 | 530106438 | No Recognized Claim | 151155 | 530355695 | No Recognized Claim | 267775 | 530649435 | No Recognized Claim |
| 34536 | 530106439 | No Recognized Claim | 151156 | 530355705 | No Recognized Claim | 267776 | 530649436 | No Recognized Claim |
| 34537 | 530106440 | No Recognized Claim | 151157 | 530355706 | No Recognized Claim | 267777 | 530649437 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34538 | 530106441 | No Recognized Claim | 151158 | 530355707 | No Recognized Claim | 267778 | 530649441 | No Recognized Claim |
| 34539 | 530106442 | No Recognized Claim | 151159 | 530355708 | No Eligible Purchases in Class Period | 267779 | 530649442 | No Recognized Claim |
| 34540 | 530106443 | No Recognized Claim | 151160 | 530355713 | No Eligible Purchases in Class Period | 267780 | 530649443 | No Recognized Claim |
| 34541 | 530106444 | No Recognized Claim | 151161 | 530355714 | No Eligible Purchases in Class Period | 267781 | 530649445 | No Recognized Claim |
| 34542 | 530106445 | No Recognized Claim | 151162 | 530355717 | No Recognized Claim | 267782 | 530649446 | No Recognized Claim |
| 34543 | 530106448 | No Recognized Claim | 151163 | 530355721 | No Eligible Purchases in Class Period | 267783 | 530649447 | No Recognized Claim |
| 34544 | 530106453 | No Recognized Claim | 151164 | 530355722 | No Recognized Claim | 267784 | 530649448 | No Recognized Claim |
| 34545 | 530106455 | No Recognized Claim | 151165 | 530355724 | No Recognized Claim | 267785 | 530649451 | No Recognized Claim |
| 34546 | 530106456 | No Recognized Claim | 151166 | 530355726 | No Eligible Purchases in Class Period | 267786 | 530649453 | No Recognized Claim |
| 34547 | 530106460 | No Recognized Claim | 151167 | 530355727 | No Recognized Claim | 267787 | 530649454 | No Recognized Claim |
| 34548 | 530106461 | No Recognized Claim | 151168 | 530355729 | No Eligible Purchases in Class Period | 267788 | 530649456 | No Recognized Claim |
| 34549 | 530106462 | No Recognized Claim | 151169 | 530355736 | No Eligible Purchases in Class Period | 267789 | 530649457 | No Recognized Claim |
| 34550 | 530106463 | No Recognized Claim | 151170 | 530355738 | No Eligible Purchases in Class Period | 267790 | 530649458 | No Recognized Claim |
| 34551 | 530106465 | No Recognized Claim | 151171 | 530355740 | No Eligible Purchases in Class Period | 267791 | 530649460 | No Recognized Claim |
| 34552 | 530106466 | No Recognized Claim | 151172 | 530355743 | No Recognized Claim | 267792 | 530649461 | No Recognized Claim |
| 34553 | 530106467 | No Recognized Claim | 151173 | 530355745 | No Recognized Claim | 267793 | 530649463 | No Recognized Claim |
| 34554 | 530106468 | No Recognized Claim | 151174 | 530355747 | No Recognized Claim | 267794 | 530649468 | No Recognized Claim |
| 34555 | 530106472 | No Recognized Claim | 151175 | 530355748 | No Eligible Purchases in Class Period | 267795 | 530649469 | No Recognized Claim |
| 34556 | 530106473 | No Recognized Claim | 151176 | 530355749 | No Recognized Claim | 267796 | 530649470 | No Recognized Claim |
| 34557 | 530106474 | No Recognized Claim | 151177 | 530355750 | No Recognized Claim | 267797 | 530649471 | No Recognized Claim |
| 34558 | 530106477 | No Recognized Claim | 151178 | 530355751 | No Eligible Purchases in Class Period | 267798 | 530649472 | No Recognized Claim |
| 34559 | 530106479 | No Recognized Claim | 151179 | 530355752 | No Recognized Claim | 267799 | 530649473 | No Recognized Claim |
| 34560 | 530106481 | No Recognized Claim | 151180 | 530355754 | No Recognized Claim | 267800 | 530649477 | No Recognized Claim |
| 34561 | 530106482 | No Recognized Claim | 151181 | 530355755 | No Recognized Claim | 267801 | 530649479 | No Recognized Claim |
| 34562 | 530106483 | No Recognized Claim | 151182 | 530355756 | No Recognized Claim | 267802 | 530649483 | No Recognized Claim |
| 34563 | 530106484 | No Recognized Claim | 151183 | 530355757 | No Recognized Claim | 267803 | 530649486 | No Recognized Claim |
| 34564 | 530106485 | No Recognized Claim | 151184 | 530355758 | No Eligible Purchases in Class Period | 267804 | 530649487 | No Recognized Claim |
| 34565 | 530106486 | No Recognized Claim | 151185 | 530355759 | No Recognized Claim | 267805 | 530649488 | No Recognized Claim |
| 34566 | 530106488 | No Recognized Claim | 151186 | 530355760 | No Recognized Claim | 267806 | 530649489 | No Recognized Claim |
| 34567 | 530106489 | No Recognized Claim | 151187 | 530355764 | No Recognized Claim | 267807 | 530649492 | No Recognized Claim |
| 34568 | 530106490 | No Recognized Claim | 151188 | 530355766 | No Recognized Claim | 267808 | 530649495 | No Recognized Claim |
| 34569 | 530106491 | No Recognized Claim | 151189 | 530355767 | No Recognized Claim | 267809 | 530649496 | No Recognized Claim |
| 34570 | 530106492 | No Recognized Claim | 151190 | 530355768 | No Recognized Claim | 267810 | 530649499 | No Recognized Claim |
| 34571 | 530106493 | No Recognized Claim | 151191 | 530355770 | No Eligible Purchases in Class Period | 267811 | 530649500 | No Recognized Claim |
| 34572 | 530106494 | No Recognized Claim | 151192 | 530355771 | No Eligible Purchases in Class Period | 267812 | 530649502 | No Recognized Claim |
| 34573 | 530106495 | No Recognized Claim | 151193 | 530355773 | No Recognized Claim | 267813 | 530649503 | No Recognized Claim |
| 34574 | 530106497 | No Eligible Purchases in Class Period | 151194 | 530355775 | No Recognized Claim | 267814 | 530649507 | No Recognized Claim |
| 34575 | 530106498 | No Recognized Claim | 151195 | 530355776 | No Recognized Claim | 267815 | 530649508 | No Recognized Claim |
| 34576 | 530106499 | No Recognized Claim | 151196 | 530355777 | No Recognized Claim | 267816 | 530649509 | No Eligible Purchases in Class Period |
| 34577 | 530106501 | No Eligible Purchases in Class Period | 151197 | 530355778 | No Recognized Claim | 267817 | 530649512 | No Recognized Claim |
| 34578 | 530106502 | No Eligible Purchases in Class Period | 151198 | 530355779 | No Eligible Purchases in Class Period | 267818 | 530649513 | No Recognized Claim |
| 34579 | 530106503 | No Eligible Purchases in Class Period | 151199 | 530355780 | No Recognized Claim | 267819 | 530649514 | No Recognized Claim |
| 34580 | 530106504 | No Recognized Claim | 151200 | 530355781 | No Eligible Purchases in Class Period | 267820 | 530649515 | No Recognized Claim |
| 34581 | 530106505 | No Recognized Claim | 151201 | 530355785 | No Recognized Claim | 267821 | 530649516 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34582 | 530106507 | No Eligible Purchases in Class Period | 151202 | 530355787 | No Recognized Claim | 267822 | 530649517 | No Eligible Purchases in Class Period |
| 34583 | 530106508 | No Recognized Claim | 151203 | 530355789 | No Eligible Purchases in Class Period | 267823 | 530649525 | No Recognized Claim |
| 34584 | 530106510 | No Recognized Claim | 151204 | 530355793 | No Recognized Claim | 267824 | 530649526 | No Recognized Claim |
| 34585 | 530106512 | No Eligible Purchases in Class Period | 151205 | 530355794 | No Eligible Purchases in Class Period | 267825 | 530649527 | No Recognized Claim |
| 34586 | 530106513 | No Eligible Purchases in Class Period | 151206 | 530355796 | No Eligible Purchases in Class Period | 267826 | 530649529 | No Recognized Claim |
| 34587 | 530106514 | No Recognized Claim | 151207 | 530355800 | No Recognized Claim | 267827 | 530649530 | No Recognized Claim |
| 34588 | 530106526 | No Eligible Purchases in Class Period | 151208 | 530355801 | No Recognized Claim | 267828 | 530649531 | No Recognized Claim |
| 34589 | 530106529 | No Eligible Purchases in Class Period | 151209 | 530355802 | No Eligible Purchases in Class Period | 267829 | 530649532 | No Recognized Claim |
| 34590 | 530106535 | No Eligible Purchases in Class Period | 151210 | 530355806 | No Eligible Purchases in Class Period | 267830 | 530649534 | No Eligible Purchases in Class Period |
| 34591 | 530106554 | No Recognized Claim | 151211 | 530355807 | No Recognized Claim | 267831 | 530649542 | No Eligible Purchases in Class Period |
| 34592 | 530106558 | No Eligible Purchases in Class Period | 151212 | 530355808 | No Recognized Claim | 267832 | 530649543 | No Recognized Claim |
| 34593 | 530106566 | No Recognized Claim | 151213 | 530355809 | No Recognized Claim | 267833 | 530649544 | No Recognized Claim |
| 34594 | 530106571 | No Eligible Purchases in Class Period | 151214 | 530355811 | No Eligible Purchases in Class Period | 267834 | 530649545 | No Recognized Claim |
| 34595 | 530106573 | No Eligible Purchases in Class Period | 151215 | 530355812 | No Recognized Claim | 267835 | 530649546 | No Recognized Claim |
| 34596 | 530106582 | No Eligible Purchases in Class Period | 151216 | 530355815 | No Eligible Purchases in Class Period | 267836 | 530649547 | No Eligible Purchases in Class Period |
| 34597 | 530106583 | No Eligible Purchases in Class Period | 151217 | 530355816 | No Eligible Purchases in Class Period | 267837 | 530649548 | No Eligible Purchases in Class Period |
| 34598 | 530106584 | No Eligible Purchases in Class Period | 151218 | 530355817 | No Eligible Purchases in Class Period | 267838 | 530649549 | No Eligible Purchases in Class Period |
| 34599 | 530106592 | No Eligible Purchases in Class Period | 151219 | 530355818 | No Eligible Purchases in Class Period | 267839 | 530649550 | No Eligible Purchases in Class Period |
| 34600 | 530106603 | No Eligible Purchases in Class Period | 151220 | 530355819 | No Eligible Purchases in Class Period | 267840 | 530649551 | No Eligible Purchases in Class Period |
| 34601 | 530106611 | No Eligible Purchases in Class Period | 151221 | 530355820 | No Eligible Purchases in Class Period | 267841 | 530649552 | No Eligible Purchases in Class Period |
| 34602 | 530106615 | No Eligible Purchases in Class Period | 151222 | 530355821 | No Eligible Purchases in Class Period | 267842 | 530649553 | No Eligible Purchases in Class Period |
| 34603 | 530106624 | No Eligible Purchases in Class Period | 151223 | 530355822 | No Recognized Claim | 267843 | 530649554 | No Recognized Claim |
| 34604 | 530106625 | No Eligible Purchases in Class Period | 151224 | 530355823 | No Recognized Claim | 267844 | 530649556 | No Eligible Purchases in Class Period |
| 34605 | 530106666 | No Recognized Claim | 151225 | 530355824 | No Recognized Claim | 267845 | 530649557 | No Recognized Claim |
| 34606 | 530106667 | No Eligible Purchases in Class Period | 151226 | 530355825 | No Recognized Claim | 267846 | 530649561 | No Recognized Claim |
| 34607 | 530106670 | No Eligible Purchases in Class Period | 151227 | 530355826 | No Eligible Purchases in Class Period | 267847 | 530649562 | No Eligible Purchases in Class Period |
| 34608 | 530106671 | No Eligible Purchases in Class Period | 151228 | 530355827 | No Eligible Purchases in Class Period | 267848 | 530649564 | No Eligible Purchases in Class Period |
| 34609 | 530106672 | No Recognized Claim | 151229 | 530355828 | No Eligible Purchases in Class Period | 267849 | 530649569 | No Recognized Claim |
| 34610 | 530106673 | No Eligible Purchases in Class Period | 151230 | 530355829 | No Eligible Purchases in Class Period | 267850 | 530649570 | No Eligible Purchases in Class Period |
| 34611 | 530106674 | No Eligible Purchases in Class Period | 151231 | 530355830 | No Eligible Purchases in Class Period | 267851 | 530649572 | No Recognized Claim |
| 34612 | 530106675 | No Eligible Purchases in Class Period | 151232 | 530355831 | No Eligible Purchases in Class Period | 267852 | 530649574 | No Recognized Claim |
| 34613 | 530106676 | No Eligible Purchases in Class Period | 151233 | 530355832 | No Recognized Claim | 267853 | 530649579 | No Recognized Claim |
| 34614 | 530106678 | No Eligible Purchases in Class Period | 151234 | 530355833 | No Recognized Claim | 267854 | 530649585 | No Eligible Purchases in Class Period |
| 34615 | 530106682 | No Eligible Purchases in Class Period | 151235 | 530355835 | No Recognized Claim | 267855 | 530649587 | No Recognized Claim |
| 34616 | 530106684 | No Eligible Purchases in Class Period | 151236 | 530355836 | No Recognized Claim | 267856 | 530649588 | No Recognized Claim |
| 34617 | 530106687 | No Eligible Purchases in Class Period | 151237 | 530355837 | No Recognized Claim | 267857 | 530649589 | No Eligible Purchases in Class Period |
| 34618 | 530106688 | No Eligible Purchases in Class Period | 151238 | 530355838 | No Recognized Claim | 267858 | 530649590 | No Eligible Purchases in Class Period |
| 34619 | 530106691 | No Eligible Purchases in Class Period | 151239 | 530355839 | No Recognized Claim | 267859 | 530649595 | No Eligible Purchases in Class Period |
| 34620 | 530106692 | No Eligible Purchases in Class Period | 151240 | 530355842 | No Recognized Claim | 267860 | 530649600 | No Eligible Purchases in Class Period |
| 34621 | 530106693 | No Recognized Claim | 151241 | 530355844 | No Recognized Claim | 267861 | 530649602 | No Eligible Purchases in Class Period |
| 34622 | 530106696 | No Recognized Claim | 151242 | 530355846 | No Recognized Claim | 267862 | 530649603 | No Eligible Purchases in Class Period |
| 34623 | 530106699 | No Recognized Claim | 151243 | 530355848 | No Eligible Purchases in Class Period | 267863 | 530649604 | No Eligible Purchases in Class Period |
| 34624 | 530106701 | No Eligible Purchases in Class Period | 151244 | 530355849 | No Eligible Purchases in Class Period | 267864 | 530649609 | No Eligible Purchases in Class Period |
| 34625 | 530106702 | No Eligible Purchases in Class Period | 151245 | 530355850 | No Recognized Claim | 267865 | 530649610 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34626 | 530106703 | No Recognized Claim | 151246 | 530355851 | No Recognized Claim | 267866 | 530649611 | No Eligible Purchases in Class Period |
| 34627 | 530106704 | No Eligible Purchases in Class Period | 151247 | 530355852 | No Eligible Purchases in Class Period | 267867 | 530649613 | No Recognized Claim |
| 34628 | 530106705 | No Eligible Purchases in Class Period | 151248 | 530355853 | No Recognized Claim | 267868 | 530649615 | No Eligible Purchases in Class Period |
| 34629 | 530106708 | No Eligible Purchases in Class Period | 151249 | 530355855 | No Eligible Purchases in Class Period | 267869 | 530649616 | No Recognized Claim |
| 34630 | 530106730 | No Recognized Claim | 151250 | 530355860 | No Recognized Claim | 267870 | 530649618 | No Eligible Purchases in Class Period |
| 34631 | 530106731 | No Eligible Purchases in Class Period | 151251 | 530355861 | No Recognized Claim | 267871 | 530649622 | No Eligible Purchases in Class Period |
| 34632 | 530106737 | No Eligible Purchases in Class Period | 151252 | 530355862 | No Recognized Claim | 267872 | 530649625 | No Eligible Purchases in Class Period |
| 34633 | 530106746 | No Recognized Claim | 151253 | 530355863 | No Recognized Claim | 267873 | 530649627 | No Eligible Purchases in Class Period |
| 34634 | 530106747 | No Recognized Claim | 151254 | 530355864 | No Recognized Claim | 267874 | 530649628 | No Eligible Purchases in Class Period |
| 34635 | 530106751 | No Eligible Purchases in Class Period | 151255 | 530355865 | No Recognized Claim | 267875 | 530649630 | No Eligible Purchases in Class Period |
| 34636 | 530106752 | No Eligible Purchases in Class Period | 151256 | 530355869 | No Recognized Claim | 267876 | 530649631 | No Eligible Purchases in Class Period |
| 34637 | 530106758 | No Recognized Claim | 151257 | 530355871 | No Eligible Purchases in Class Period | 267877 | 530649634 | No Eligible Purchases in Class Period |
| 34638 | 530106761 | No Recognized Claim | 151258 | 530355872 | No Recognized Claim | 267878 | 530649635 | No Eligible Purchases in Class Period |
| 34639 | 530106764 | No Eligible Purchases in Class Period | 151259 | 530355879 | No Recognized Claim | 267879 | 530649636 | No Eligible Purchases in Class Period |
| 34640 | 530106766 | No Eligible Purchases in Class Period | 151260 | 530355881 | No Recognized Claim | 267880 | 530649637 | No Eligible Purchases in Class Period |
| 34641 | 530106775 | No Recognized Claim | 151261 | 530355883 | No Recognized Claim | 267881 | 530649641 | No Recognized Claim |
| 34642 | 530106821 | No Recognized Claim | 151262 | 530355887 | No Recognized Claim | 267882 | 530649643 | No Recognized Claim |
| 34643 | 530106861 | No Recognized Claim | 151263 | 530355894 | No Recognized Claim | 267883 | 530649644 | No Recognized Claim |
| 34644 | 530106878 | No Recognized Claim | 151264 | 530355895 | No Recognized Claim | 267884 | 530649645 | No Recognized Claim |
| 34645 | 530106916 | No Recognized Claim | 151265 | 530355897 | No Recognized Claim | 267885 | 530649646 | No Recognized Claim |
| 34646 | 530106934 | No Recognized Claim | 151266 | 530355900 | No Recognized Claim | 267886 | 530649647 | No Eligible Purchases in Class Period |
| 34647 | 530106936 | No Recognized Claim | 151267 | 530355901 | No Recognized Claim | 267887 | 530649649 | No Recognized Claim |
| 34648 | 530106943 | No Recognized Claim | 151268 | 530355904 | No Recognized Claim | 267888 | 530649651 | No Recognized Claim |
| 34649 | 530106944 | No Recognized Claim | 151269 | 530355905 | No Recognized Claim | 267889 | 530649655 | No Recognized Claim |
| 34650 | 530106949 | No Recognized Claim | 151270 | 530355906 | No Recognized Claim | 267890 | 530649666 | No Recognized Claim |
| 34651 | 530106953 | No Recognized Claim | 151271 | 530355907 | No Recognized Claim | 267891 | 530649677 | No Recognized Claim |
| 34652 | 530106965 | No Recognized Claim | 151272 | 530355909 | No Recognized Claim | 267892 | 530649684 | No Recognized Claim |
| 34653 | 530106974 | No Recognized Claim | 151273 | 530355911 | No Recognized Claim | 267893 | 530649692 | No Recognized Claim |
| 34654 | 530106985 | No Recognized Claim | 151274 | 530355912 | No Recognized Claim | 267894 | 530649693 | No Recognized Claim |
| 34655 | 530106992 | No Recognized Claim | 151275 | 530355913 | No Recognized Claim | 267895 | 530649696 | No Recognized Claim |
| 34656 | 530107003 | No Recognized Claim | 151276 | 530355914 | No Recognized Claim | 267896 | 530649698 | No Eligible Purchases in Class Period |
| 34657 | 530107017 | No Recognized Claim | 151277 | 530355919 | No Recognized Claim | 267897 | 530649709 | No Recognized Claim |
| 34658 | 530107044 | No Recognized Claim | 151278 | 530355921 | No Recognized Claim | 267898 | 530649729 | No Recognized Claim |
| 34659 | 530107048 | No Recognized Claim | 151279 | 530355924 | No Recognized Claim | 267899 | 530649731 | No Recognized Claim |
| 34660 | 530107060 | No Recognized Claim | 151280 | 530355926 | No Eligible Purchases in Class Period | 267900 | 530649733 | No Recognized Claim |
| 34661 | 530107073 | No Recognized Claim | 151281 | 530355930 | No Recognized Claim | 267901 | 530649735 | No Recognized Claim |
| 34662 | 530107082 | No Recognized Claim | 151282 | 530355931 | No Recognized Claim | 267902 | 530649741 | No Recognized Claim |
| 34663 | 530107089 | No Recognized Claim | 151283 | 530355933 | No Recognized Claim | 267903 | 530649751 | No Recognized Claim |
| 34664 | 530107091 | No Recognized Claim | 151284 | 530355934 | No Recognized Claim | 267904 | 530649752 | No Recognized Claim |
| 34665 | 530107096 | No Recognized Claim | 151285 | 530355935 | No Recognized Claim | 267905 | 530649761 | No Recognized Claim |
| 34666 | 530107097 | No Recognized Claim | 151286 | 530355936 | No Recognized Claim | 267906 | 530649763 | No Recognized Claim |
| 34667 | 530107101 | No Recognized Claim | 151287 | 530355937 | No Recognized Claim | 267907 | 530649764 | No Recognized Claim |
| 34668 | 530107102 | No Recognized Claim | 151288 | 530355944 | No Recognized Claim | 267908 | 530649770 | No Recognized Claim |
| 34669 | 530107103 | No Recognized Claim | 151289 | 530355945 | No Eligible Purchases in Class Period | 267909 | 530649771 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34670 | 530107104 | No Recognized Claim | 151290 | 530355946 | No Recognized Claim | 267910 | 530649774 | No Recognized Claim |
| 34671 | 530107112 | No Recognized Claim | 151291 | 530355947 | No Recognized Claim | 267911 | 530649784 | No Recognized Claim |
| 34672 | 530107113 | No Recognized Claim | 151292 | 530355951 | No Recognized Claim | 267912 | 530649787 | No Recognized Claim |
| 34673 | 530107118 | No Recognized Claim | 151293 | 530355952 | No Eligible Purchases in Class Period | 267913 | 530649788 | No Recognized Claim |
| 34674 | 530107119 | No Recognized Claim | 151294 | 530355965 | No Recognized Claim | 267914 | 530649790 | No Recognized Claim |
| 34675 | 530107128 | No Recognized Claim | 151295 | 530355966 | No Recognized Claim | 267915 | 530649791 | No Recognized Claim |
| 34676 | 530107147 | No Recognized Claim | 151296 | 530355967 | No Recognized Claim | 267916 | 530649795 | No Eligible Purchases in Class Period |
| 34677 | 530107150 | No Recognized Claim | 151297 | 530355968 | No Recognized Claim | 267917 | 530649797 | No Recognized Claim |
| 34678 | 530107151 | No Recognized Claim | 151298 | 530355969 | No Recognized Claim | 267918 | 530649798 | No Recognized Claim |
| 34679 | 530107159 | No Recognized Claim | 151299 | 530355970 | No Recognized Claim | 267919 | 530649799 | No Recognized Claim |
| 34680 | 530107167 | No Recognized Claim | 151300 | 530355971 | No Recognized Claim | 267920 | 530649800 | No Eligible Purchases in Class Period |
| 34681 | 530107172 | No Recognized Claim | 151301 | 530355972 | No Recognized Claim | 267921 | 530649801 | No Recognized Claim |
| 34682 | 530107178 | No Recognized Claim | 151302 | 530355973 | No Recognized Claim | 267922 | 530649803 | No Recognized Claim |
| 34683 | 530107190 | No Recognized Claim | 151303 | 530355974 | No Recognized Claim | 267923 | 530649805 | No Recognized Claim |
| 34684 | 530107193 | No Recognized Claim | 151304 | 530355975 | No Recognized Claim | 267924 | 530649806 | No Recognized Claim |
| 34685 | 530107202 | No Recognized Claim | 151305 | 530355976 | No Recognized Claim | 267925 | 530649816 | No Recognized Claim |
| 34686 | 530107217 | No Recognized Claim | 151306 | 530355977 | No Recognized Claim | 267926 | 530649820 | No Eligible Purchases in Class Period |
| 34687 | 530107225 | No Recognized Claim | 151307 | 530355978 | No Recognized Claim | 267927 | 530649822 | No Recognized Claim |
| 34688 | 530107227 | No Recognized Claim | 151308 | 530355979 | No Recognized Claim | 267928 | 530649824 | No Recognized Claim |
| 34689 | 530107235 | No Recognized Claim | 151309 | 530355980 | No Recognized Claim | 267929 | 530649827 | No Eligible Purchases in Class Period |
| 34690 | 530107236 | No Recognized Claim | 151310 | 530355981 | No Recognized Claim | 267930 | 530649831 | No Eligible Purchases in Class Period |
| 34691 | 530107237 | No Recognized Claim | 151311 | 530355982 | No Recognized Claim | 267931 | 530649842 | No Eligible Purchases in Class Period |
| 34692 | 530107264 | No Recognized Claim | 151312 | 530355983 | No Recognized Claim | 267932 | 530649843 | No Eligible Purchases in Class Period |
| 34693 | 530107265 | No Recognized Claim | 151313 | 530355984 | No Recognized Claim | 267933 | 530649845 | No Eligible Purchases in Class Period |
| 34694 | 530107266 | No Recognized Claim | 151314 | 530355985 | No Recognized Claim | 267934 | 530649846 | No Eligible Purchases in Class Period |
| 34695 | 530107275 | No Recognized Claim | 151315 | 530355986 | No Recognized Claim | 267935 | 530649849 | No Eligible Purchases in Class Period |
| 34696 | 530107276 | No Recognized Claim | 151316 | 530355987 | No Recognized Claim | 267936 | 530649850 | No Recognized Claim |
| 34697 | 530107296 | No Recognized Claim | 151317 | 530355988 | No Recognized Claim | 267937 | 530649863 | No Recognized Claim |
| 34698 | 530107302 | No Recognized Claim | 151318 | 530355989 | No Recognized Claim | 267938 | 530649886 | No Recognized Claim |
| 34699 | 530107306 | No Recognized Claim | 151319 | 530355990 | No Recognized Claim | 267939 | 530649887 | No Recognized Claim |
| 34700 | 530107310 | No Recognized Claim | 151320 | 530355991 | No Recognized Claim | 267940 | 530649890 | No Recognized Claim |
| 34701 | 530107327 | No Recognized Claim | 151321 | 530355992 | No Recognized Claim | 267941 | 530649895 | No Recognized Claim |
| 34702 | 530107330 | No Recognized Claim | 151322 | 530355993 | No Recognized Claim | 267942 | 530649900 | No Recognized Claim |
| 34703 | 530107331 | No Recognized Claim | 151323 | 530355995 | No Recognized Claim | 267943 | 530649919 | No Recognized Claim |
| 34704 | 530107335 | No Recognized Claim | 151324 | 530355996 | No Recognized Claim | 267944 | 530649924 | No Recognized Claim |
| 34705 | 530107337 | No Recognized Claim | 151325 | 530355997 | No Recognized Claim | 267945 | 530649998 | No Recognized Claim |
| 34706 | 530107338 | No Recognized Claim | 151326 | 530355998 | No Recognized Claim | 267946 | 530650014 | No Recognized Claim |
| 34707 | 530107342 | No Recognized Claim | 151327 | 530355999 | No Recognized Claim | 267947 | 530650017 | No Recognized Claim |
| 34708 | 530107343 | No Recognized Claim | 151328 | 530356000 | No Recognized Claim | 267948 | 530650046 | No Recognized Claim |
| 34709 | 530107355 | No Recognized Claim | 151329 | 530356002 | No Recognized Claim | 267949 | 530650050 | No Eligible Purchases in Class Period |
| 34710 | 530107358 | No Recognized Claim | 151330 | 530356003 | No Eligible Purchases in Class Period | 267950 | 530650054 | No Recognized Claim |
| 34711 | 530107361 | No Recognized Claim | 151331 | 530356006 | No Recognized Claim | 267951 | 530650060 | No Recognized Claim |
| 34712 | 530107372 | No Recognized Claim | 151332 | 530356007 | No Recognized Claim | 267952 | 530650063 | No Recognized Claim |
| 34713 | 530107373 | No Recognized Claim | 151333 | 530356009 | No Recognized Claim | 267953 | 530650064 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34714 | 530107383 | No Recognized Claim | 151334 | 530356015 | No Eligible Purchases in Class Period | 267954 | 530650068 | No Eligible Purchases in Class Period |
| 34715 | 530107406 | No Recognized Claim | 151335 | 530356017 | No Recognized Claim | 267955 | 530650069 | No Eligible Purchases in Class Period |
| 34716 | 530107408 | No Recognized Claim | 151336 | 530356018 | No Recognized Claim | 267956 | 530650081 | No Eligible Purchases in Class Period |
| 34717 | 530107409 | No Recognized Claim | 151337 | 530356023 | No Eligible Purchases in Class Period | 267957 | 530650082 | No Recognized Claim |
| 34718 | 530107410 | No Recognized Claim | 151338 | 530356028 | No Recognized Claim | 267958 | 530650094 | No Recognized Claim |
| 34719 | 530107415 | No Recognized Claim | 151339 | 530356029 | No Recognized Claim | 267959 | 530650103 | No Recognized Claim |
| 34720 | 530107416 | No Recognized Claim | 151340 | 530356030 | No Recognized Claim | 267960 | 530650115 | No Eligible Purchases in Class Period |
| 34721 | 530107417 | No Recognized Claim | 151341 | 530356031 | No Recognized Claim | 267961 | 530650123 | No Recognized Claim |
| 34722 | 530107418 | No Recognized Claim | 151342 | 530356032 | No Recognized Claim | 267962 | 530650124 | No Recognized Claim |
| 34723 | 530107419 | No Recognized Claim | 151343 | 530356033 | No Recognized Claim | 267963 | 530650129 | No Recognized Claim |
| 34724 | 530107428 | No Recognized Claim | 151344 | 530356034 | No Recognized Claim | 267964 | 530650135 | No Recognized Claim |
| 34725 | 530107439 | No Recognized Claim | 151345 | 530356035 | No Recognized Claim | 267965 | 530650151 | No Recognized Claim |
| 34726 | 530107452 | No Recognized Claim | 151346 | 530356038 | No Recognized Claim | 267966 | 530650153 | No Recognized Claim |
| 34727 | 530107459 | No Recognized Claim | 151347 | 530356039 | No Recognized Claim | 267967 | 530650157 | No Recognized Claim |
| 34728 | 530107461 | No Recognized Claim | 151348 | 530356040 | No Recognized Claim | 267968 | 530650164 | No Recognized Claim |
| 34729 | 530107497 | No Recognized Claim | 151349 | 530356041 | No Recognized Claim | 267969 | 530650169 | No Recognized Claim |
| 34730 | 530107498 | No Recognized Claim | 151350 | 530356043 | No Recognized Claim | 267970 | 530650196 | No Recognized Claim |
| 34731 | 530107499 | No Recognized Claim | 151351 | 530356045 | No Recognized Claim | 267971 | 530650201 | No Recognized Claim |
| 34732 | 530107506 | No Recognized Claim | 151352 | 530356047 | No Eligible Purchases in Class Period | 267972 | 530650225 | No Eligible Purchases in Class Period |
| 34733 | 530107510 | No Recognized Claim | 151353 | 530356048 | No Recognized Claim | 267973 | 530650235 | No Eligible Purchases in Class Period |
| 34734 | 530107511 | No Recognized Claim | 151354 | 530356049 | No Recognized Claim | 267974 | 530650236 | No Eligible Purchases in Class Period |
| 34735 | 530107528 | No Recognized Claim | 151355 | 530356050 | No Recognized Claim | 267975 | 530650245 | No Eligible Purchases in Class Period |
| 34736 | 530107530 | No Recognized Claim | 151356 | 530356051 | No Recognized Claim | 267976 | 530650247 | No Eligible Purchases in Class Period |
| 34737 | 530107532 | No Recognized Claim | 151357 | 530356052 | No Recognized Claim | 267977 | 530650274 | No Eligible Purchases in Class Period |
| 34738 | 530107546 | No Recognized Claim | 151358 | 530356053 | No Recognized Claim | 267978 | 530650275 | No Recognized Claim |
| 34739 | 530107568 | No Recognized Claim | 151359 | 530356054 | No Eligible Purchases in Class Period | 267979 | 530650276 | No Recognized Claim |
| 34740 | 530107571 | No Recognized Claim | 151360 | 530356056 | No Recognized Claim | 267980 | 530650277 | No Recognized Claim |
| 34741 | 530107577 | No Recognized Claim | 151361 | 530356057 | No Eligible Purchases in Class Period | 267981 | 530650279 | No Eligible Purchases in Class Period |
| 34742 | 530107585 | No Recognized Claim | 151362 | 530356060 | No Eligible Purchases in Class Period | 267982 | 530650280 | No Eligible Purchases in Class Period |
| 34743 | 530107586 | No Recognized Claim | 151363 | 530356061 | No Recognized Claim | 267983 | 530650282 | No Eligible Purchases in Class Period |
| 34744 | 530107589 | No Recognized Claim | 151364 | 530356064 | No Eligible Purchases in Class Period | 267984 | 530650284 | No Eligible Purchases in Class Period |
| 34745 | 530107602 | No Recognized Claim | 151365 | 530356065 | No Recognized Claim | 267985 | 530650285 | No Eligible Purchases in Class Period |
| 34746 | 530107609 | No Recognized Claim | 151366 | 530356068 | No Recognized Claim | 267986 | 530650290 | No Eligible Purchases in Class Period |
| 34747 | 530107615 | No Recognized Claim | 151367 | 530356069 | No Recognized Claim | 267987 | 530650296 | No Recognized Claim |
| 34748 | 530107630 | No Recognized Claim | 151368 | 530356070 | No Eligible Purchases in Class Period | 267988 | 530650301 | No Eligible Purchases in Class Period |
| 34749 | 530107638 | No Recognized Claim | 151369 | 530356072 | No Recognized Claim | 267989 | 530650302 | No Eligible Purchases in Class Period |
| 34750 | 530107645 | No Recognized Claim | 151370 | 530356075 | No Recognized Claim | 267990 | 530650303 | No Eligible Purchases in Class Period |
| 34751 | 530107660 | No Recognized Claim | 151371 | 530356079 | No Eligible Purchases in Class Period | 267991 | 530650309 | No Recognized Claim |
| 34752 | 530107661 | No Recognized Claim | 151372 | 530356080 | No Eligible Purchases in Class Period | 267992 | 530650314 | No Eligible Purchases in Class Period |
| 34753 | 530107662 | No Recognized Claim | 151373 | 530356081 | No Recognized Claim | 267993 | 530650317 | No Eligible Purchases in Class Period |
| 34754 | 530107671 | No Recognized Claim | 151374 | 530356083 | No Recognized Claim | 267994 | 530650322 | No Eligible Purchases in Class Period |
| 34755 | 530107674 | No Recognized Claim | 151375 | 530356085 | No Recognized Claim | 267995 | 530650323 | No Eligible Purchases in Class Period |
| 34756 | 530107687 | No Recognized Claim | 151376 | 530356087 | No Recognized Claim | 267996 | 530650326 | No Eligible Purchases in Class Period |
| 34757 | 530107701 | No Recognized Claim | 151377 | 530356090 | No Eligible Purchases in Class Period | 267997 | 530650328 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34758 | 530107703 | No Recognized Claim | 151378 | 530356091 | No Recognized Claim | 267998 | 530650332 | No Eligible Purchases in Class Period |
| 34759 | 530107713 | No Recognized Claim | 151379 | 530356092 | No Eligible Purchases in Class Period | 267999 | 530650337 | No Recognized Claim |
| 34760 | 530107714 | No Recognized Claim | 151380 | 530356093 | No Recognized Claim | 268000 | 530650340 | No Recognized Claim |
| 34761 | 530107715 | No Recognized Claim | 151381 | 530356098 | No Recognized Claim | 268001 | 530650358 | No Eligible Purchases in Class Period |
| 34762 | 530107722 | No Recognized Claim | 151382 | 530356099 | No Eligible Purchases in Class Period | 268002 | 530650367 | No Recognized Claim |
| 34763 | 530107723 | No Recognized Claim | 151383 | 530356101 | No Eligible Purchases in Class Period | 268003 | 530650368 | No Recognized Claim |
| 34764 | 530107726 | No Recognized Claim | 151384 | 530356102 | No Eligible Purchases in Class Period | 268004 | 530650369 | No Recognized Claim |
| 34765 | 530107728 | No Recognized Claim | 151385 | 530356103 | No Recognized Claim | 268005 | 530650371 | No Recognized Claim |
| 34766 | 530107733 | No Recognized Claim | 151386 | 530356107 | No Eligible Purchases in Class Period | 268006 | 530650374 | No Eligible Purchases in Class Period |
| 34767 | 530107745 | No Recognized Claim | 151387 | 530356111 | No Recognized Claim | 268007 | 530650375 | No Eligible Purchases in Class Period |
| 34768 | 530107757 | No Recognized Claim | 151388 | 530356112 | No Recognized Claim | 268008 | 530650376 | No Eligible Purchases in Class Period |
| 34769 | 530107766 | No Recognized Claim | 151389 | 530356115 | No Recognized Claim | 268009 | 530650377 | No Eligible Purchases in Class Period |
| 34770 | 530107770 | No Recognized Claim | 151390 | 530356120 | No Eligible Purchases in Class Period | 268010 | 530650378 | No Eligible Purchases in Class Period |
| 34771 | 530107773 | No Recognized Claim | 151391 | 530356123 | No Eligible Purchases in Class Period | 268011 | 530650379 | No Eligible Purchases in Class Period |
| 34772 | 530107786 | No Recognized Claim | 151392 | 530356125 | No Eligible Purchases in Class Period | 268012 | 530650382 | No Eligible Purchases in Class Period |
| 34773 | 530107793 | No Recognized Claim | 151393 | 530356126 | No Eligible Purchases in Class Period | 268013 | 530650383 | No Eligible Purchases in Class Period |
| 34774 | 530107796 | No Recognized Claim | 151394 | 530356127 | No Eligible Purchases in Class Period | 268014 | 530650386 | No Eligible Purchases in Class Period |
| 34775 | 530107800 | No Recognized Claim | 151395 | 530356128 | No Eligible Purchases in Class Period | 268015 | 530650388 | No Eligible Purchases in Class Period |
| 34776 | 530107807 | No Recognized Claim | 151396 | 530356129 | No Recognized Claim | 268016 | 530650389 | No Eligible Purchases in Class Period |
| 34777 | 530107817 | No Recognized Claim | 151397 | 530356130 | No Recognized Claim | 268017 | 530650391 | No Eligible Purchases in Class Period |
| 34778 | 530107826 | No Recognized Claim | 151398 | 530356131 | No Recognized Claim | 268018 | 530650392 | No Eligible Purchases in Class Period |
| 34779 | 530107828 | No Recognized Claim | 151399 | 530356132 | No Recognized Claim | 268019 | 530650394 | No Eligible Purchases in Class Period |
| 34780 | 530107834 | No Recognized Claim | 151400 | 530356134 | No Eligible Purchases in Class Period | 268020 | 530650395 | No Eligible Purchases in Class Period |
| 34781 | 530107836 | No Recognized Claim | 151401 | 530356135 | No Recognized Claim | 268021 | 530650397 | No Eligible Purchases in Class Period |
| 34782 | 530107840 | No Recognized Claim | 151402 | 530356136 | No Recognized Claim | 268022 | 530650400 | No Eligible Purchases in Class Period |
| 34783 | 530107844 | No Recognized Claim | 151403 | 530356137 | No Eligible Purchases in Class Period | 268023 | 530650401 | No Eligible Purchases in Class Period |
| 34784 | 530107853 | No Recognized Claim | 151404 | 530356138 | No Eligible Purchases in Class Period | 268024 | 530650402 | No Eligible Purchases in Class Period |
| 34785 | 530107856 | No Recognized Claim | 151405 | 530356139 | No Eligible Purchases in Class Period | 268025 | 530650416 | No Eligible Purchases in Class Period |
| 34786 | 530107872 | No Recognized Claim | 151406 | 530356140 | No Recognized Claim | 268026 | 530650418 | No Eligible Purchases in Class Period |
| 34787 | 530107873 | No Recognized Claim | 151407 | 530356149 | No Recognized Claim | 268027 | 530650420 | No Eligible Purchases in Class Period |
| 34788 | 530107882 | No Recognized Claim | 151408 | 530356151 | No Recognized Claim | 268028 | 530650424 | No Recognized Claim |
| 34789 | 530107883 | No Recognized Claim | 151409 | 530356153 | No Recognized Claim | 268029 | 530650426 | No Eligible Purchases in Class Period |
| 34790 | 530107884 | No Recognized Claim | 151410 | 530356154 | No Eligible Purchases in Class Period | 268030 | 530650429 | No Eligible Purchases in Class Period |
| 34791 | 530107885 | No Recognized Claim | 151411 | 530356156 | No Recognized Claim | 268031 | 530650431 | No Eligible Purchases in Class Period |
| 34792 | 530107895 | No Recognized Claim | 151412 | 530356158 | No Recognized Claim | 268032 | 530650434 | No Eligible Purchases in Class Period |
| 34793 | 530107910 | No Recognized Claim | 151413 | 530356162 | No Eligible Purchases in Class Period | 268033 | 530650436 | No Recognized Claim |
| 34794 | 530107914 | No Recognized Claim | 151414 | 530356164 | No Eligible Purchases in Class Period | 268034 | 530650437 | No Recognized Claim |
| 34795 | 530107915 | No Recognized Claim | 151415 | 530356165 | No Eligible Purchases in Class Period | 268035 | 530650443 | No Recognized Claim |
| 34796 | 530107917 | No Recognized Claim | 151416 | 530356166 | No Eligible Purchases in Class Period | 268036 | 530650476 | No Eligible Purchases in Class Period |
| 34797 | 530107919 | No Recognized Claim | 151417 | 530356169 | No Eligible Purchases in Class Period | 268037 | 530650477 | No Eligible Purchases in Class Period |
| 34798 | 530107920 | No Recognized Claim | 151418 | 530356171 | No Recognized Claim | 268038 | 530650480 | No Eligible Purchases in Class Period |
| 34799 | 530107922 | No Recognized Claim | 151419 | 530356172 | No Recognized Claim | 268039 | 530650481 | No Eligible Purchases in Class Period |
| 34800 | 530107925 | No Recognized Claim | 151420 | 530356174 | No Recognized Claim | 268040 | 530650482 | No Eligible Purchases in Class Period |
| 34801 | 530107935 | No Recognized Claim | 151421 | 530356176 | No Recognized Claim | 268041 | 530650486 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34802 | 530107938 | No Recognized Claim | 151422 | 530356177 | No Recognized Claim | 268042 | 530650490 | No Recognized Claim |
| 34803 | 530107941 | No Recognized Claim | 151423 | 530356178 | No Recognized Claim | 268043 | 530650502 | No Recognized Claim |
| 34804 | 530107948 | No Recognized Claim | 151424 | 530356179 | No Recognized Claim | 268044 | 530650529 | No Recognized Claim |
| 34805 | 530107964 | No Recognized Claim | 151425 | 530356182 | No Recognized Claim | 268045 | 530650536 | No Recognized Claim |
| 34806 | 530107966 | No Recognized Claim | 151426 | 530356183 | No Recognized Claim | 268046 | 530650538 | No Recognized Claim |
| 34807 | 530107968 | No Recognized Claim | 151427 | 530356184 | No Eligible Purchases in Class Period | 268047 | 530650545 | No Eligible Purchases in Class Period |
| 34808 | 530107971 | No Recognized Claim | 151428 | 530356186 | No Eligible Purchases in Class Period | 268048 | 530650547 | No Recognized Claim |
| 34809 | 530107978 | No Recognized Claim | 151429 | 530356189 | No Eligible Purchases in Class Period | 268049 | 530650562 | No Recognized Claim |
| 34810 | 530107981 | No Recognized Claim | 151430 | 530356190 | No Eligible Purchases in Class Period | 268050 | 530650563 | No Eligible Purchases in Class Period |
| 34811 | 530107983 | No Recognized Claim | 151431 | 530356191 | No Eligible Purchases in Class Period | 268051 | 530650566 | No Recognized Claim |
| 34812 | 530107990 | No Recognized Claim | 151432 | 530356193 | No Recognized Claim | 268052 | 530650583 | No Recognized Claim |
| 34813 | 530107992 | No Recognized Claim | 151433 | 530356194 | No Eligible Purchases in Class Period | 268053 | 530650589 | No Recognized Claim |
| 34814 | 530108000 | No Recognized Claim | 151434 | 530356196 | No Recognized Claim | 268054 | 530650593 | No Eligible Purchases in Class Period |
| 34815 | 530108009 | No Recognized Claim | 151435 | 530356197 | No Recognized Claim | 268055 | 530650606 | No Recognized Claim |
| 34816 | 530108010 | No Recognized Claim | 151436 | 530356198 | No Recognized Claim | 268056 | 530650614 | No Recognized Claim |
| 34817 | 530108014 | No Recognized Claim | 151437 | 530356199 | No Recognized Claim | 268057 | 530650617 | No Recognized Claim |
| 34818 | 530108016 | No Recognized Claim | 151438 | 530356203 | No Recognized Claim | 268058 | 530650618 | No Recognized Claim |
| 34819 | 530108027 | No Recognized Claim | 151439 | 530356204 | No Recognized Claim | 268059 | 530650622 | No Recognized Claim |
| 34820 | 530108028 | No Recognized Claim | 151440 | 530356206 | No Recognized Claim | 268060 | 530650637 | No Eligible Purchases in Class Period |
| 34821 | 530108032 | No Recognized Claim | 151441 | 530356208 | No Recognized Claim | 268061 | 530650642 | No Recognized Claim |
| 34822 | 530108035 | No Recognized Claim | 151442 | 530356213 | No Recognized Claim | 268062 | 530650656 | No Recognized Claim |
| 34823 | 530108055 | No Recognized Claim | 151443 | 530356214 | No Recognized Claim | 268063 | 530650658 | No Eligible Purchases in Class Period |
| 34824 | 530108056 | No Recognized Claim | 151444 | 530356215 | No Recognized Claim | 268064 | 530650666 | No Eligible Purchases in Class Period |
| 34825 | 530108062 | No Recognized Claim | 151445 | 530356216 | No Recognized Claim | 268065 | 530650668 | No Recognized Claim |
| 34826 | 530108063 | No Recognized Claim | 151446 | 530356217 | No Recognized Claim | 268066 | 530650688 | No Recognized Claim |
| 34827 | 530108064 | No Recognized Claim | 151447 | 530356218 | No Recognized Claim | 268067 | 530650690 | No Eligible Purchases in Class Period |
| 34828 | 530108071 | No Recognized Claim | 151448 | 530356219 | No Recognized Claim | 268068 | 530650692 | No Recognized Claim |
| 34829 | 530108074 | No Recognized Claim | 151449 | 530356220 | No Recognized Claim | 268069 | 530650696 | No Recognized Claim |
| 34830 | 530108077 | No Recognized Claim | 151450 | 530356221 | No Recognized Claim | 268070 | 530650707 | No Recognized Claim |
| 34831 | 530108083 | No Recognized Claim | 151451 | 530356222 | No Recognized Claim | 268071 | 530650717 | No Eligible Purchases in Class Period |
| 34832 | 530108087 | No Recognized Claim | 151452 | 530356223 | No Eligible Purchases in Class Period | 268072 | 530650753 | No Recognized Claim |
| 34833 | 530108090 | No Recognized Claim | 151453 | 530356224 | No Recognized Claim | 268073 | 530650762 | No Recognized Claim |
| 34834 | 530108091 | No Recognized Claim | 151454 | 530356225 | No Recognized Claim | 268074 | 530650775 | No Recognized Claim |
| 34835 | 530108096 | No Recognized Claim | 151455 | 530356229 | No Recognized Claim | 268075 | 530650787 | No Recognized Claim |
| 34836 | 530108097 | No Recognized Claim | 151456 | 530356230 | No Recognized Claim | 268076 | 530650789 | No Recognized Claim |
| 34837 | 530108098 | No Recognized Claim | 151457 | 530356234 | No Recognized Claim | 268077 | 530650797 | No Eligible Purchases in Class Period |
| 34838 | 530108107 | No Recognized Claim | 151458 | 530356235 | No Recognized Claim | 268078 | 530650805 | No Recognized Claim |
| 34839 | 530108111 | No Recognized Claim | 151459 | 530356237 | No Recognized Claim | 268079 | 530650808 | No Eligible Purchases in Class Period |
| 34840 | 530108113 | No Recognized Claim | 151460 | 530356238 | No Recognized Claim | 268080 | 530650810 | No Eligible Purchases in Class Period |
| 34841 | 530108140 | No Recognized Claim | 151461 | 530356240 | No Recognized Claim | 268081 | 530650815 | No Eligible Purchases in Class Period |
| 34842 | 530108144 | No Recognized Claim | 151462 | 530356241 | No Recognized Claim | 268082 | 530650817 | No Eligible Purchases in Class Period |
| 34843 | 530108145 | No Recognized Claim | 151463 | 530356242 | No Recognized Claim | 268083 | 530650819 | No Recognized Claim |
| 34844 | 530108153 | No Recognized Claim | 151464 | 530356246 | No Recognized Claim | 268084 | 530650822 | No Eligible Purchases in Class Period |
| 34845 | 530108161 | No Recognized Claim | 151465 | 530356247 | No Recognized Claim | 268085 | 530650823 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34846 | 530108166 | No Recognized Claim | 151466 | 530356248 | No Recognized Claim | 268086 | 530650824 | No Eligible Purchases in Class Period |
| 34847 | 530108178 | No Recognized Claim | 151467 | 530356251 | No Recognized Claim | 268087 | 530650827 | No Recognized Claim |
| 34848 | 530108182 | No Recognized Claim | 151468 | 530356253 | No Recognized Claim | 268088 | 530650829 | No Eligible Purchases in Class Period |
| 34849 | 530108184 | No Recognized Claim | 151469 | 530356254 | No Eligible Purchases in Class Period | 268089 | 530650837 | No Eligible Purchases in Class Period |
| 34850 | 530108190 | No Recognized Claim | 151470 | 530356256 | No Eligible Purchases in Class Period | 268090 | 530650839 | No Eligible Purchases in Class Period |
| 34851 | 530108208 | No Recognized Claim | 151471 | 530356257 | No Recognized Claim | 268091 | 530650841 | No Eligible Purchases in Class Period |
| 34852 | 530108212 | No Recognized Claim | 151472 | 530356260 | No Recognized Claim | 268092 | 530650844 | No Eligible Purchases in Class Period |
| 34853 | 530108213 | No Recognized Claim | 151473 | 530356263 | No Recognized Claim | 268093 | 530650845 | No Eligible Purchases in Class Period |
| 34854 | 530108217 | Duplicate Claim Form | 151474 | 530356266 | No Recognized Claim | 268094 | 530650846 | No Eligible Purchases in Class Period |
| 34855 | 530108224 | No Recognized Claim | 151475 | 530356267 | No Recognized Claim | 268095 | 530650849 | No Recognized Claim |
| 34856 | 530108228 | No Recognized Claim | 151476 | 530356268 | No Recognized Claim | 268096 | 530650853 | No Recognized Claim |
| 34857 | 530108235 | No Recognized Claim | 151477 | 530356269 | No Recognized Claim | 268097 | 530650854 | No Eligible Purchases in Class Period |
| 34858 | 530108240 | No Recognized Claim | 151478 | 530356271 | No Recognized Claim | 268098 | 530650855 | No Eligible Purchases in Class Period |
| 34859 | 530108249 | No Recognized Claim | 151479 | 530356273 | No Recognized Claim | 268099 | 530650856 | No Recognized Claim |
| 34860 | 530108258 | No Recognized Claim | 151480 | 530356274 | No Recognized Claim | 268100 | 530650861 | No Recognized Claim |
| 34861 | 530108262 | No Recognized Claim | 151481 | 530356275 | No Recognized Claim | 268101 | 530650871 | No Recognized Claim |
| 34862 | 530108267 | No Recognized Claim | 151482 | 530356276 | No Recognized Claim | 268102 | 530650873 | No Recognized Claim |
| 34863 | 530108288 | No Recognized Claim | 151483 | 530356277 | No Recognized Claim | 268103 | 530650882 | No Eligible Purchases in Class Period |
| 34864 | 530108290 | No Recognized Claim | 151484 | 530356279 | No Recognized Claim | 268104 | 530650891 | No Eligible Purchases in Class Period |
| 34865 | 530108300 | No Recognized Claim | 151485 | 530356280 | No Recognized Claim | 268105 | 530650892 | No Recognized Claim |
| 34866 | 530108306 | No Recognized Claim | 151486 | 530356281 | No Recognized Claim | 268106 | 530650896 | No Recognized Claim |
| 34867 | 530108313 | No Recognized Claim | 151487 | 530356282 | No Recognized Claim | 268107 | 530650920 | No Eligible Purchases in Class Period |
| 34868 | 530108314 | No Recognized Claim | 151488 | 530356285 | No Recognized Claim | 268108 | 530650922 | No Eligible Purchases in Class Period |
| 34869 | 530108330 | No Recognized Claim | 151489 | 530356287 | No Recognized Claim | 268109 | 530650924 | No Eligible Purchases in Class Period |
| 34870 | 530108331 | No Recognized Claim | 151490 | 530356288 | No Recognized Claim | 268110 | 530650925 | No Recognized Claim |
| 34871 | 530108344 | No Recognized Claim | 151491 | 530356289 | No Recognized Claim | 268111 | 530650926 | No Eligible Purchases in Class Period |
| 34872 | 530108346 | No Recognized Claim | 151492 | 530356292 | No Recognized Claim | 268112 | 530650927 | No Eligible Purchases in Class Period |
| 34873 | 530108352 | No Recognized Claim | 151493 | 530356294 | No Recognized Claim | 268113 | 530650929 | No Eligible Purchases in Class Period |
| 34874 | 530108354 | No Recognized Claim | 151494 | 530356295 | No Recognized Claim | 268114 | 530650931 | No Eligible Purchases in Class Period |
| 34875 | 530108356 | No Recognized Claim | 151495 | 530356301 | No Recognized Claim | 268115 | 530650932 | No Eligible Purchases in Class Period |
| 34876 | 530108368 | No Recognized Claim | 151496 | 530356302 | No Recognized Claim | 268116 | 530650933 | No Eligible Purchases in Class Period |
| 34877 | 530108379 | No Recognized Claim | 151497 | 530356303 | No Recognized Claim | 268117 | 530650941 | No Eligible Purchases in Class Period |
| 34878 | 530108386 | No Recognized Claim | 151498 | 530356304 | No Recognized Claim | 268118 | 530650942 | No Eligible Purchases in Class Period |
| 34879 | 530108387 | No Recognized Claim | 151499 | 530356305 | No Eligible Purchases in Class Period | 268119 | 530650943 | No Eligible Purchases in Class Period |
| 34880 | 530108389 | No Recognized Claim | 151500 | 530356307 | No Recognized Claim | 268120 | 530650945 | No Eligible Purchases in Class Period |
| 34881 | 530108398 | No Recognized Claim | 151501 | 530356310 | No Recognized Claim | 268121 | 530650946 | No Eligible Purchases in Class Period |
| 34882 | 530108414 | No Recognized Claim | 151502 | 530356311 | No Recognized Claim | 268122 | 530650947 | No Recognized Claim |
| 34883 | 530108421 | No Recognized Claim | 151503 | 530356312 | No Recognized Claim | 268123 | 530650962 | No Recognized Claim |
| 34884 | 530108424 | No Recognized Claim | 151504 | 530356313 | No Recognized Claim | 268124 | 530650963 | No Eligible Purchases in Class Period |
| 34885 | 530108430 | No Recognized Claim | 151505 | 530356314 | No Recognized Claim | 268125 | 530650976 | No Recognized Claim |
| 34886 | 530108446 | No Recognized Claim | 151506 | 530356319 | No Recognized Claim | 268126 | 530650979 | No Recognized Claim |
| 34887 | 530108452 | No Recognized Claim | 151507 | 530356320 | No Recognized Claim | 268127 | 530650980 | No Recognized Claim |
| 34888 | 530108453 | No Recognized Claim | 151508 | 530356323 | No Recognized Claim | 268128 | 530650981 | No Recognized Claim |
| 34889 | 530108465 | No Recognized Claim | 151509 | 530356324 | No Recognized Claim | 268129 | 530650987 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34890 | 530108470 | No Recognized Claim | 151510 | 530356325 | No Eligible Purchases in Class Period | 268130 | 530650989 | No Recognized Claim |
| 34891 | 530108475 | No Recognized Claim | 151511 | 530356326 | No Recognized Claim | 268131 | 530650991 | No Recognized Claim |
| 34892 | 530108478 | No Recognized Claim | 151512 | 530356327 | No Recognized Claim | 268132 | 530650996 | No Recognized Claim |
| 34893 | 530108480 | No Recognized Claim | 151513 | 530356329 | No Recognized Claim | 268133 | 530651001 | No Recognized Claim |
| 34894 | 530108481 | No Recognized Claim | 151514 | 530356330 | No Recognized Claim | 268134 | 530651020 | No Eligible Purchases in Class Period |
| 34895 | 530108495 | No Recognized Claim | 151515 | 530356331 | No Recognized Claim | 268135 | 530651028 | No Recognized Claim |
| 34896 | 530108498 | No Recognized Claim | 151516 | 530356336 | No Recognized Claim | 268136 | 530651037 | No Recognized Claim |
| 34897 | 530108502 | No Recognized Claim | 151517 | 530356344 | No Recognized Claim | 268137 | 530651041 | No Recognized Claim |
| 34898 | 530108503 | No Recognized Claim | 151518 | 530356347 | No Recognized Claim | 268138 | 530651042 | No Recognized Claim |
| 34899 | 530108507 | No Recognized Claim | 151519 | 530356348 | No Recognized Claim | 268139 | 530651046 | No Recognized Claim |
| 34900 | 530108511 | No Recognized Claim | 151520 | 530356349 | No Recognized Claim | 268140 | 530651049 | No Recognized Claim |
| 34901 | 530108527 | No Recognized Claim | 151521 | 530356350 | No Recognized Claim | 268141 | 530651054 | No Recognized Claim |
| 34902 | 530108538 | No Recognized Claim | 151522 | 530356351 | No Recognized Claim | 268142 | 530651055 | No Recognized Claim |
| 34903 | 530108539 | No Recognized Claim | 151523 | 530356353 | No Recognized Claim | 268143 | 530651056 | No Recognized Claim |
| 34904 | 530108551 | No Recognized Claim | 151524 | 530356367 | No Recognized Claim | 268144 | 530651059 | No Recognized Claim |
| 34905 | 530108556 | No Recognized Claim | 151525 | 530356377 | No Recognized Claim | 268145 | 530651060 | No Recognized Claim |
| 34906 | 530108561 | No Recognized Claim | 151526 | 530356378 | No Recognized Claim | 268146 | 530651062 | No Recognized Claim |
| 34907 | 530108565 | No Recognized Claim | 151527 | 530356379 | No Recognized Claim | 268147 | 530651063 | No Recognized Claim |
| 34908 | 530108567 | No Recognized Claim | 151528 | 530356380 | No Recognized Claim | 268148 | 530651064 | No Recognized Claim |
| 34909 | 530108568 | No Recognized Claim | 151529 | 530356381 | No Recognized Claim | 268149 | 530651065 | No Recognized Claim |
| 34910 | 530108573 | No Recognized Claim | 151530 | 530356382 | No Recognized Claim | 268150 | 530651066 | No Recognized Claim |
| 34911 | 530108578 | No Recognized Claim | 151531 | 530356383 | No Recognized Claim | 268151 | 530651067 | No Recognized Claim |
| 34912 | 530108580 | No Recognized Claim | 151532 | 530356384 | No Recognized Claim | 268152 | 530651068 | No Recognized Claim |
| 34913 | 530108584 | No Recognized Claim | 151533 | 530356385 | No Recognized Claim | 268153 | 530651070 | No Recognized Claim |
| 34914 | 530108588 | No Recognized Claim | 151534 | 530356386 | No Recognized Claim | 268154 | 530651072 | No Recognized Claim |
| 34915 | 530108594 | No Recognized Claim | 151535 | 530356387 | No Recognized Claim | 268155 | 530651073 | No Recognized Claim |
| 34916 | 530108595 | No Recognized Claim | 151536 | 530356388 | No Recognized Claim | 268156 | 530651074 | No Recognized Claim |
| 34917 | 530108596 | No Recognized Claim | 151537 | 530356389 | No Recognized Claim | 268157 | 530651076 | No Recognized Claim |
| 34918 | 530108612 | No Recognized Claim | 151538 | 530356390 | No Recognized Claim | 268158 | 530651077 | No Recognized Claim |
| 34919 | 530108642 | No Recognized Claim | 151539 | 530356391 | No Recognized Claim | 268159 | 530651078 | No Recognized Claim |
| 34920 | 530108643 | No Recognized Claim | 151540 | 530356392 | No Recognized Claim | 268160 | 530651080 | No Recognized Claim |
| 34921 | 530108649 | No Recognized Claim | 151541 | 530356393 | No Recognized Claim | 268161 | 530651081 | No Recognized Claim |
| 34922 | 530108651 | No Recognized Claim | 151542 | 530356394 | No Recognized Claim | 268162 | 530651082 | No Eligible Purchases in Class Period |
| 34923 | 530108662 | No Recognized Claim | 151543 | 530356397 | No Recognized Claim | 268163 | 530651083 | No Recognized Claim |
| 34924 | 530108665 | No Recognized Claim | 151544 | 530356398 | No Recognized Claim | 268164 | 530651088 | No Eligible Purchases in Class Period |
| 34925 | 530108669 | No Recognized Claim | 151545 | 530356401 | No Recognized Claim | 268165 | 530651089 | No Eligible Purchases in Class Period |
| 34926 | 530108679 | No Recognized Claim | 151546 | 530356410 | No Recognized Claim | 268166 | 530651091 | No Recognized Claim |
| 34927 | 530108684 | No Recognized Claim | 151547 | 530356418 | No Recognized Claim | 268167 | 530651093 | No Recognized Claim |
| 34928 | 530108685 | No Recognized Claim | 151548 | 530356421 | No Recognized Claim | 268168 | 530651094 | No Eligible Purchases in Class Period |
| 34929 | 530108686 | No Recognized Claim | 151549 | 530356425 | No Recognized Claim | 268169 | 530651096 | No Eligible Purchases in Class Period |
| 34930 | 530108690 | No Recognized Claim | 151550 | 530356426 | No Recognized Claim | 268170 | 530651101 | No Eligible Purchases in Class Period |
| 34931 | 530108699 | No Recognized Claim | 151551 | 530356427 | No Eligible Purchases in Class Period | 268171 | 530651103 | No Eligible Purchases in Class Period |
| 34932 | 530108714 | No Recognized Claim | 151552 | 530356428 | No Recognized Claim | 268172 | 530651104 | No Eligible Purchases in Class Period |
| 34933 | 530108719 | No Recognized Claim | 151553 | 530356430 | No Recognized Claim | 268173 | 530651105 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34934 | 530108724 | No Recognized Claim | 151554 | 530356431 | No Recognized Claim | 268174 | 530651107 | No Eligible Purchases in Class Period |
| 34935 | 530108734 | No Recognized Claim | 151555 | 530356432 | No Recognized Claim | 268175 | 530651108 | No Eligible Purchases in Class Period |
| 34936 | 530108740 | No Recognized Claim | 151556 | 530356433 | No Recognized Claim | 268176 | 530651109 | No Eligible Purchases in Class Period |
| 34937 | 530108742 | No Recognized Claim | 151557 | 530356439 | No Recognized Claim | 268177 | 530651118 | No Recognized Claim |
| 34938 | 530108754 | No Recognized Claim | 151558 | 530356440 | No Recognized Claim | 268178 | 530651124 | No Recognized Claim |
| 34939 | 530108762 | No Recognized Claim | 151559 | 530356441 | No Recognized Claim | 268179 | 530651125 | No Recognized Claim |
| 34940 | 530108767 | No Recognized Claim | 151560 | 530356442 | No Eligible Purchases in Class Period | 268180 | 530651128 | No Eligible Purchases in Class Period |
| 34941 | 530108771 | No Recognized Claim | 151561 | 530356444 | No Eligible Purchases in Class Period | 268181 | 530651129 | No Recognized Claim |
| 34942 | 530108773 | No Recognized Claim | 151562 | 530356447 | No Eligible Purchases in Class Period | 268182 | 530651135 | No Recognized Claim |
| 34943 | 530108777 | No Recognized Claim | 151563 | 530356450 | No Recognized Claim | 268183 | 530651158 | No Recognized Claim |
| 34944 | 530108778 | No Recognized Claim | 151564 | 530356452 | No Recognized Claim | 268184 | 530651167 | No Recognized Claim |
| 34945 | 530108789 | No Recognized Claim | 151565 | 530356458 | No Recognized Claim | 268185 | 530651168 | No Eligible Purchases in Class Period |
| 34946 | 530108795 | Duplicate Claim Form | 151566 | 530356460 | No Recognized Claim | 268186 | 530651169 | No Eligible Purchases in Class Period |
| 34947 | 530108797 | No Recognized Claim | 151567 | 530356464 | No Eligible Purchases in Class Period | 268187 | 530651172 | No Eligible Purchases in Class Period |
| 34948 | 530108804 | No Recognized Claim | 151568 | 530356465 | No Eligible Purchases in Class Period | 268188 | 530651173 | No Eligible Purchases in Class Period |
| 34949 | 530108808 | No Recognized Claim | 151569 | 530356467 | No Recognized Claim | 268189 | 530651174 | No Eligible Purchases in Class Period |
| 34950 | 530108812 | No Recognized Claim | 151570 | 530356468 | No Recognized Claim | 268190 | 530651178 | No Recognized Claim |
| 34951 | 530108814 | No Recognized Claim | 151571 | 530356471 | No Recognized Claim | 268191 | 530651182 | No Eligible Purchases in Class Period |
| 34952 | 530108822 | No Recognized Claim | 151572 | 530356472 | No Recognized Claim | 268192 | 530651188 | No Eligible Purchases in Class Period |
| 34953 | 530108823 | No Recognized Claim | 151573 | 530356473 | No Recognized Claim | 268193 | 530651194 | No Recognized Claim |
| 34954 | 530108824 | No Eligible Purchases in Class Period | 151574 | 530356475 | No Recognized Claim | 268194 | 530651195 | No Eligible Purchases in Class Period |
| 34955 | 530108825 | No Recognized Claim | 151575 | 530356477 | No Recognized Claim | 268195 | 530651196 | No Eligible Purchases in Class Period |
| 34956 | 530108826 | No Recognized Claim | 151576 | 530356483 | No Recognized Claim | 268196 | 530651197 | No Eligible Purchases in Class Period |
| 34957 | 530108828 | No Eligible Purchases in Class Period | 151577 | 530356484 | No Recognized Claim | 268197 | 530651198 | No Eligible Purchases in Class Period |
| 34958 | 530108829 | No Eligible Purchases in Class Period | 151578 | 530356486 | No Eligible Purchases in Class Period | 268198 | 530651206 | No Recognized Claim |
| 34959 | 530108830 | No Recognized Claim | 151579 | 530356488 | No Recognized Claim | 268199 | 530651214 | No Recognized Claim |
| 34960 | 530108831 | No Recognized Claim | 151580 | 530356490 | No Eligible Purchases in Class Period | 268200 | 530651215 | No Eligible Purchases in Class Period |
| 34961 | 530108832 | No Recognized Claim | 151581 | 530356491 | No Recognized Claim | 268201 | 530651216 | No Eligible Purchases in Class Period |
| 34962 | 530108833 | No Recognized Claim | 151582 | 530356492 | No Recognized Claim | 268202 | 530651220 | No Eligible Purchases in Class Period |
| 34963 | 530108836 | No Recognized Claim | 151583 | 530356496 | No Recognized Claim | 268203 | 530651223 | No Eligible Purchases in Class Period |
| 34964 | 530108840 | No Eligible Purchases in Class Period | 151584 | 530356497 | No Recognized Claim | 268204 | 530651225 | No Eligible Purchases in Class Period |
| 34965 | 530108842 | No Recognized Claim | 151585 | 530356501 | No Eligible Purchases in Class Period | 268205 | 530651243 | No Eligible Purchases in Class Period |
| 34966 | 530108843 | No Recognized Claim | 151586 | 530356508 | No Recognized Claim | 268206 | 530651244 | No Eligible Purchases in Class Period |
| 34967 | 530108844 | No Recognized Claim | 151587 | 530356509 | No Recognized Claim | 268207 | 530651259 | No Recognized Claim |
| 34968 | 530108849 | No Eligible Purchases in Class Period | 151588 | 530356510 | No Recognized Claim | 268208 | 530651263 | No Recognized Claim |
| 34969 | 530108850 | No Eligible Purchases in Class Period | 151589 | 530356511 | No Recognized Claim | 268209 | 530651265 | No Eligible Purchases in Class Period |
| 34970 | 530108851 | No Recognized Claim | 151590 | 530356512 | No Recognized Claim | 268210 | 530651276 | No Recognized Claim |
| 34971 | 530108853 | No Recognized Claim | 151591 | 530356513 | No Recognized Claim | 268211 | 530651277 | No Recognized Claim |
| 34972 | 530108854 | No Recognized Claim | 151592 | 530356514 | No Recognized Claim | 268212 | 530651279 | No Recognized Claim |
| 34973 | 530108855 | No Recognized Claim | 151593 | 530356516 | No Recognized Claim | 268213 | 530651280 | No Eligible Purchases in Class Period |
| 34974 | 530108858 | No Recognized Claim | 151594 | 530356520 | No Recognized Claim | 268214 | 530651281 | No Eligible Purchases in Class Period |
| 34975 | 530108860 | No Recognized Claim | 151595 | 530356521 | No Recognized Claim | 268215 | 530651282 | No Eligible Purchases in Class Period |
| 34976 | 530108861 | No Recognized Claim | 151596 | 530356522 | No Recognized Claim | 268216 | 530651284 | No Eligible Purchases in Class Period |
| 34977 | 530108865 | No Recognized Claim | 151597 | 530356524 | No Recognized Claim | 268217 | 530651285 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34978 | 530108866 | No Recognized Claim | 151598 | 530356526 | No Recognized Claim | 268218 | 530651286 | No Eligible Purchases in Class Period |
| 34979 | 530108867 | No Recognized Claim | 151599 | 530356527 | No Recognized Claim | 268219 | 530651287 | No Eligible Purchases in Class Period |
| 34980 | 530108868 | No Recognized Claim | 151600 | 530356528 | No Eligible Purchases in Class Period | 268220 | 530651294 | No Eligible Purchases in Class Period |
| 34981 | 530108871 | No Eligible Purchases in Class Period | 151601 | 530356530 | No Recognized Claim | 268221 | 530651295 | No Eligible Purchases in Class Period |
| 34982 | 530108872 | No Eligible Purchases in Class Period | 151602 | 530356532 | No Recognized Claim | 268222 | 530651296 | No Eligible Purchases in Class Period |
| 34983 | 530108874 | No Eligible Purchases in Class Period | 151603 | 530356541 | No Recognized Claim | 268223 | 530651297 | No Eligible Purchases in Class Period |
| 34984 | 530108876 | No Eligible Purchases in Class Period | 151604 | 530356542 | No Recognized Claim | 268224 | 530651302 | No Recognized Claim |
| 34985 | 530108878 | No Eligible Purchases in Class Period | 151605 | 530356544 | No Recognized Claim | 268225 | 530651305 | No Eligible Purchases in Class Period |
| 34986 | 530108880 | No Eligible Purchases in Class Period | 151606 | 530356545 | No Recognized Claim | 268226 | 530651308 | No Recognized Claim |
| 34987 | 530108884 | No Recognized Claim | 151607 | 530356554 | No Eligible Purchases in Class Period | 268227 | 530651312 | No Recognized Claim |
| 34988 | 530108885 | No Recognized Claim | 151608 | 530356558 | No Eligible Purchases in Class Period | 268228 | 530651313 | No Recognized Claim |
| 34989 | 530108889 | No Recognized Claim | 151609 | 530356562 | No Eligible Purchases in Class Period | 268229 | 530651317 | No Eligible Purchases in Class Period |
| 34990 | 530108890 | No Eligible Purchases in Class Period | 151610 | 530356571 | No Recognized Claim | 268230 | 530651318 | No Eligible Purchases in Class Period |
| 34991 | 530108891 | No Eligible Purchases in Class Period | 151611 | 530356583 | No Recognized Claim | 268231 | 530651319 | No Eligible Purchases in Class Period |
| 34992 | 530108893 | No Recognized Claim | 151612 | 530356585 | No Recognized Claim | 268232 | 530651320 | No Eligible Purchases in Class Period |
| 34993 | 530108894 | No Recognized Claim | 151613 | 530356586 | No Recognized Claim | 268233 | 530651330 | No Recognized Claim |
| 34994 | 530108895 | No Recognized Claim | 151614 | 530356587 | No Recognized Claim | 268234 | 530651331 | No Eligible Purchases in Class Period |
| 34995 | 530108896 | No Recognized Claim | 151615 | 530356588 | No Eligible Purchases in Class Period | 268235 | 530651335 | No Recognized Claim |
| 34996 | 530108897 | No Recognized Claim | 151616 | 530356590 | No Eligible Purchases in Class Period | 268236 | 530651345 | No Eligible Purchases in Class Period |
| 34997 | 530108898 | No Recognized Claim | 151617 | 530356597 | No Eligible Purchases in Class Period | 268237 | 530651349 | No Eligible Purchases in Class Period |
| 34998 | 530108900 | No Recognized Claim | 151618 | 530356602 | No Recognized Claim | 268238 | 530651350 | No Eligible Purchases in Class Period |
| 34999 | 530108901 | No Eligible Purchases in Class Period | 151619 | 530356603 | No Recognized Claim | 268239 | 530651351 | No Eligible Purchases in Class Period |
| 35000 | 530108902 | No Recognized Claim | 151620 | 530356606 | No Recognized Claim | 268240 | 530651352 | No Eligible Purchases in Class Period |
| 35001 | 530108903 | No Recognized Claim | 151621 | 530356608 | No Recognized Claim | 268241 | 530651353 | No Eligible Purchases in Class Period |
| 35002 | 530108904 | No Eligible Purchases in Class Period | 151622 | 530356612 | No Eligible Purchases in Class Period | 268242 | 530651358 | No Eligible Purchases in Class Period |
| 35003 | 530108905 | No Eligible Purchases in Class Period | 151623 | 530356613 | No Eligible Purchases in Class Period | 268243 | 530651394 | No Recognized Claim |
| 35004 | 530108907 | No Recognized Claim | 151624 | 530356617 | No Recognized Claim | 268244 | 530651395 | No Recognized Claim |
| 35005 | 530108909 | No Recognized Claim | 151625 | 530356618 | No Recognized Claim | 268245 | 530651407 | No Recognized Claim |
| 35006 | 530108911 | No Eligible Purchases in Class Period | 151626 | 530356619 | No Recognized Claim | 268246 | 530651426 | No Recognized Claim |
| 35007 | 530108913 | No Recognized Claim | 151627 | 530356620 | No Eligible Purchases in Class Period | 268247 | 530651439 | No Recognized Claim |
| 35008 | 530108914 | No Eligible Purchases in Class Period | 151628 | 530356625 | No Recognized Claim | 268248 | 530651445 | No Recognized Claim |
| 35009 | 530108916 | No Recognized Claim | 151629 | 530356629 | No Eligible Purchases in Class Period | 268249 | 530651447 | No Recognized Claim |
| 35010 | 530108917 | No Recognized Claim | 151630 | 530356630 | No Eligible Purchases in Class Period | 268250 | 530651449 | No Recognized Claim |
| 35011 | 530108918 | No Eligible Purchases in Class Period | 151631 | 530356638 | No Recognized Claim | 268251 | 530651452 | No Recognized Claim |
| 35012 | 530108919 | No Recognized Claim | 151632 | 530356639 | No Eligible Purchases in Class Period | 268252 | 530651473 | No Recognized Claim |
| 35013 | 530108920 | No Recognized Claim | 151633 | 530356640 | No Recognized Claim | 268253 | 530651476 | No Recognized Claim |
| 35014 | 530108922 | No Eligible Purchases in Class Period | 151634 | 530356641 | No Recognized Claim | 268254 | 530651479 | No Recognized Claim |
| 35015 | 530108924 | No Recognized Claim | 151635 | 530356642 | No Recognized Claim | 268255 | 530651482 | No Eligible Purchases in Class Period |
| 35016 | 530108925 | No Recognized Claim | 151636 | 530356643 | No Recognized Claim | 268256 | 530651490 | No Recognized Claim |
| 35017 | 530108928 | No Recognized Claim | 151637 | 530356644 | No Recognized Claim | 268257 | 530651495 | No Recognized Claim |
| 35018 | 530108929 | No Eligible Purchases in Class Period | 151638 | 530356645 | No Recognized Claim | 268258 | 530651496 | No Recognized Claim |
| 35019 | 530108931 | No Eligible Purchases in Class Period | 151639 | 530356646 | No Recognized Claim | 268259 | 530651517 | No Eligible Purchases in Class Period |
| 35020 | 530108932 | No Eligible Purchases in Class Period | 151640 | 530356649 | No Recognized Claim | 268260 | 530651521 | No Recognized Claim |
| 35021 | 530108933 | No Eligible Purchases in Class Period | 151641 | 530356651 | No Recognized Claim | 268261 | 530651530 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35022 | 530108935 | No Eligible Purchases in Class Period | 151642 | 530356652 | No Recognized Claim | 268262 | 530651534 | No Recognized Claim |
| 35023 | 530108939 | No Recognized Claim | 151643 | 530356653 | No Recognized Claim | 268263 | 530651537 | No Recognized Claim |
| 35024 | 530108940 | No Recognized Claim | 151644 | 530356654 | No Recognized Claim | 268264 | 530651538 | No Eligible Purchases in Class Period |
| 35025 | 530108945 | No Recognized Claim | 151645 | 530356655 | No Recognized Claim | 268265 | 530651566 | No Recognized Claim |
| 35026 | 530108946 | No Eligible Purchases in Class Period | 151646 | 530356656 | No Recognized Claim | 268266 | 530651571 | No Recognized Claim |
| 35027 | 530108948 | No Recognized Claim | 151647 | 530356657 | No Recognized Claim | 268267 | 530651577 | No Recognized Claim |
| 35028 | 530108949 | No Recognized Claim | 151648 | 530356658 | No Recognized Claim | 268268 | 530651579 | No Recognized Claim |
| 35029 | 530108950 | No Recognized Claim | 151649 | 530356659 | No Recognized Claim | 268269 | 530651589 | No Recognized Claim |
| 35030 | 530108951 | No Recognized Claim | 151650 | 530356660 | No Eligible Purchases in Class Period | 268270 | 530651597 | No Recognized Claim |
| 35031 | 530108952 | No Recognized Claim | 151651 | 530356661 | No Recognized Claim | 268271 | 530651598 | No Recognized Claim |
| 35032 | 530108953 | No Recognized Claim | 151652 | 530356662 | No Recognized Claim | 268272 | 530651601 | No Recognized Claim |
| 35033 | 530108954 | No Eligible Purchases in Class Period | 151653 | 530356670 | No Recognized Claim | 268273 | 530651622 | No Recognized Claim |
| 35034 | 530108955 | No Recognized Claim | 151654 | 530356671 | No Recognized Claim | 268274 | 530651626 | No Recognized Claim |
| 35035 | 530108957 | No Recognized Claim | 151655 | 530356672 | No Eligible Purchases in Class Period | 268275 | 530651629 | No Recognized Claim |
| 35036 | 530108958 | No Recognized Claim | 151656 | 530356673 | No Eligible Purchases in Class Period | 268276 | 530651636 | No Recognized Claim |
| 35037 | 530108959 | No Recognized Claim | 151657 | 530356674 | No Eligible Purchases in Class Period | 268277 | 530651649 | No Recognized Claim |
| 35038 | 530108960 | No Recognized Claim | 151658 | 530356675 | No Eligible Purchases in Class Period | 268278 | 530651685 | No Recognized Claim |
| 35039 | 530108961 | No Eligible Purchases in Class Period | 151659 | 530356677 | No Recognized Claim | 268279 | 530651686 | No Recognized Claim |
| 35040 | 530108962 | No Eligible Purchases in Class Period | 151660 | 530356678 | No Recognized Claim | 268280 | 530651692 | No Recognized Claim |
| 35041 | 530108963 | No Recognized Claim | 151661 | 530356680 | No Eligible Purchases in Class Period | 268281 | 530651715 | No Recognized Claim |
| 35042 | 530108964 | No Recognized Claim | 151662 | 530356683 | No Eligible Purchases in Class Period | 268282 | 530651716 | No Recognized Claim |
| 35043 | 530108966 | No Recognized Claim | 151663 | 530356684 | No Eligible Purchases in Class Period | 268283 | 530651717 | No Eligible Purchases in Class Period |
| 35044 | 530108967 | No Eligible Purchases in Class Period | 151664 | 530356685 | No Eligible Purchases in Class Period | 268284 | 530651725 | No Recognized Claim |
| 35045 | 530108968 | No Eligible Purchases in Class Period | 151665 | 530356686 | No Recognized Claim | 268285 | 530651733 | No Recognized Claim |
| 35046 | 530108969 | No Recognized Claim | 151666 | 530356688 | No Eligible Purchases in Class Period | 268286 | 530651741 | No Recognized Claim |
| 35047 | 530108970 | No Eligible Purchases in Class Period | 151667 | 530356689 | No Eligible Purchases in Class Period | 268287 | 530651743 | No Recognized Claim |
| 35048 | 530108971 | No Eligible Purchases in Class Period | 151668 | 530356690 | No Recognized Claim | 268288 | 530651756 | No Eligible Purchases in Class Period |
| 35049 | 530108972 | No Eligible Purchases in Class Period | 151669 | 530356692 | No Eligible Purchases in Class Period | 268289 | 530651768 | No Recognized Claim |
| 35050 | 530108976 | No Eligible Purchases in Class Period | 151670 | 530356696 | No Recognized Claim | 268290 | 530651776 | No Recognized Claim |
| 35051 | 530108977 | No Eligible Purchases in Class Period | 151671 | 530356703 | No Recognized Claim | 268291 | 530651783 | No Recognized Claim |
| 35052 | 530108979 | No Eligible Purchases in Class Period | 151672 | 530356704 | No Eligible Purchases in Class Period | 268292 | 530651784 | No Recognized Claim |
| 35053 | 530108980 | No Recognized Claim | 151673 | 530356708 | No Eligible Purchases in Class Period | 268293 | 530651794 | No Recognized Claim |
| 35054 | 530108981 | No Recognized Claim | 151674 | 530356709 | No Eligible Purchases in Class Period | 268294 | 530651803 | No Recognized Claim |
| 35055 | 530108982 | No Eligible Purchases in Class Period | 151675 | 530356710 | No Eligible Purchases in Class Period | 268295 | 530651808 | No Recognized Claim |
| 35056 | 530108984 | No Eligible Purchases in Class Period | 151676 | 530356711 | No Recognized Claim | 268296 | 530651812 | No Recognized Claim |
| 35057 | 530108985 | No Eligible Purchases in Class Period | 151677 | 530356712 | No Recognized Claim | 268297 | 530651818 | No Recognized Claim |
| 35058 | 530108986 | No Eligible Purchases in Class Period | 151678 | 530356713 | No Eligible Purchases in Class Period | 268298 | 530651821 | No Recognized Claim |
| 35059 | 530108987 | No Eligible Purchases in Class Period | 151679 | 530356714 | No Eligible Purchases in Class Period | 268299 | 530651822 | No Eligible Purchases in Class Period |
| 35060 | 530108994 | No Eligible Purchases in Class Period | 151680 | 530356715 | No Eligible Purchases in Class Period | 268300 | 530651826 | No Recognized Claim |
| 35061 | 530108995 | No Eligible Purchases in Class Period | 151681 | 530356716 | No Eligible Purchases in Class Period | 268301 | 530651830 | No Recognized Claim |
| 35062 | 530108996 | No Eligible Purchases in Class Period | 151682 | 530356717 | No Eligible Purchases in Class Period | 268302 | 530651840 | No Recognized Claim |
| 35063 | 530108998 | No Eligible Purchases in Class Period | 151683 | 530356718 | No Eligible Purchases in Class Period | 268303 | 530651841 | No Recognized Claim |
| 35064 | 530108999 | No Recognized Claim | 151684 | 530356719 | No Eligible Purchases in Class Period | 268304 | 530651842 | No Recognized Claim |
| 35065 | 530109002 | No Recognized Claim | 151685 | 530356720 | No Recognized Claim | 268305 | 530651846 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35066 | 530109003 | No Recognized Claim | 151686 | 530356721 | No Recognized Claim | 268306 | 530651848 | No Recognized Claim |
| 35067 | 530109004 | No Recognized Claim | 151687 | 530356726 | No Recognized Claim | 268307 | 530651854 | No Recognized Claim |
| 35068 | 530109006 | No Recognized Claim | 151688 | 530356727 | No Recognized Claim | 268308 | 530651863 | No Recognized Claim |
| 35069 | 530109009 | No Eligible Purchases in Class Period | 151689 | 530356731 | No Recognized Claim | 268309 | 530651866 | No Eligible Purchases in Class Period |
| 35070 | 530109010 | No Recognized Claim | 151690 | 530356732 | No Recognized Claim | 268310 | 530651871 | No Recognized Claim |
| 35071 | 530109011 | No Recognized Claim | 151691 | 530356733 | No Recognized Claim | 268311 | 530651875 | No Recognized Claim |
| 35072 | 530109012 | No Recognized Claim | 151692 | 530356736 | No Eligible Purchases in Class Period | 268312 | 530651877 | No Eligible Purchases in Class Period |
| 35073 | 530109013 | No Eligible Purchases in Class Period | 151693 | 530356737 | No Recognized Claim | 268313 | 530651878 | No Eligible Purchases in Class Period |
| 35074 | 530109014 | No Recognized Claim | 151694 | 530356738 | No Recognized Claim | 268314 | 530651881 | No Eligible Purchases in Class Period |
| 35075 | 530109015 | No Recognized Claim | 151695 | 530356739 | No Recognized Claim | 268315 | 530651882 | No Eligible Purchases in Class Period |
| 35076 | 530109016 | No Eligible Purchases in Class Period | 151696 | 530356740 | No Recognized Claim | 268316 | 530651887 | No Recognized Claim |
| 35077 | 530109017 | No Recognized Claim | 151697 | 530356741 | No Recognized Claim | 268317 | 530651891 | No Recognized Claim |
| 35078 | 530109019 | No Eligible Purchases in Class Period | 151698 | 530356742 | No Recognized Claim | 268318 | 530651895 | No Recognized Claim |
| 35079 | 530109024 | No Recognized Claim | 151699 | 530356743 | No Recognized Claim | 268319 | 530651896 | No Recognized Claim |
| 35080 | 530109027 | No Eligible Purchases in Class Period | 151700 | 530356744 | No Recognized Claim | 268320 | 530651898 | No Eligible Purchases in Class Period |
| 35081 | 530109029 | No Recognized Claim | 151701 | 530356745 | No Recognized Claim | 268321 | 530651899 | No Recognized Claim |
| 35082 | 530109030 | No Recognized Claim | 151702 | 530356746 | No Recognized Claim | 268322 | 530651901 | No Eligible Purchases in Class Period |
| 35083 | 530109032 | No Eligible Purchases in Class Period | 151703 | 530356747 | No Recognized Claim | 268323 | 530651904 | No Eligible Purchases in Class Period |
| 35084 | 530109033 | No Recognized Claim | 151704 | 530356748 | No Recognized Claim | 268324 | 530651909 | No Recognized Claim |
| 35085 | 530109034 | No Recognized Claim | 151705 | 530356749 | No Eligible Purchases in Class Period | 268325 | 530651916 | No Eligible Purchases in Class Period |
| 35086 | 530109035 | No Recognized Claim | 151706 | 530356750 | No Recognized Claim | 268326 | 530651918 | No Eligible Purchases in Class Period |
| 35087 | 530109036 | No Eligible Purchases in Class Period | 151707 | 530356753 | No Recognized Claim | 268327 | 530651920 | No Eligible Purchases in Class Period |
| 35088 | 530109038 | No Eligible Purchases in Class Period | 151708 | 530356754 | No Recognized Claim | 268328 | 530651922 | No Recognized Claim |
| 35089 | 530109039 | No Recognized Claim | 151709 | 530356755 | No Recognized Claim | 268329 | 530651923 | No Recognized Claim |
| 35090 | 530109040 | No Recognized Claim | 151710 | 530356756 | No Recognized Claim | 268330 | 530651930 | No Recognized Claim |
| 35091 | 530109042 | No Eligible Purchases in Class Period | 151711 | 530356757 | No Recognized Claim | 268331 | 530651935 | No Recognized Claim |
| 35092 | 530109048 | No Eligible Purchases in Class Period | 151712 | 530356758 | No Eligible Purchases in Class Period | 268332 | 530651936 | No Eligible Purchases in Class Period |
| 35093 | 530109050 | No Eligible Purchases in Class Period | 151713 | 530356759 | No Eligible Purchases in Class Period | 268333 | 530651938 | No Eligible Purchases in Class Period |
| 35094 | 530109052 | No Recognized Claim | 151714 | 530356761 | No Eligible Purchases in Class Period | 268334 | 530651939 | No Eligible Purchases in Class Period |
| 35095 | 530109054 | No Recognized Claim | 151715 | 530356764 | No Recognized Claim | 268335 | 530651952 | No Recognized Claim |
| 35096 | 530109056 | No Eligible Purchases in Class Period | 151716 | 530356772 | No Eligible Purchases in Class Period | 268336 | 530651956 | No Recognized Claim |
| 35097 | 530109057 | No Eligible Purchases in Class Period | 151717 | 530356774 | No Recognized Claim | 268337 | 530651966 | No Eligible Purchases in Class Period |
| 35098 | 530109058 | No Eligible Purchases in Class Period | 151718 | 530356778 | No Recognized Claim | 268338 | 530651971 | No Eligible Purchases in Class Period |
| 35099 | 530109059 | No Recognized Claim | 151719 | 530356780 | No Recognized Claim | 268339 | 530651972 | No Recognized Claim |
| 35100 | 530109060 | No Eligible Purchases in Class Period | 151720 | 530356782 | No Eligible Purchases in Class Period | 268340 | 530651977 | No Eligible Purchases in Class Period |
| 35101 | 530109061 | No Recognized Claim | 151721 | 530356783 | No Eligible Purchases in Class Period | 268341 | 530651983 | No Eligible Purchases in Class Period |
| 35102 | 530109062 | No Eligible Purchases in Class Period | 151722 | 530356788 | No Recognized Claim | 268342 | 530651984 | No Eligible Purchases in Class Period |
| 35103 | 530109064 | No Recognized Claim | 151723 | 530356790 | No Recognized Claim | 268343 | 530651985 | No Recognized Claim |
| 35104 | 530109065 | No Eligible Purchases in Class Period | 151724 | 530356793 | No Recognized Claim | 268344 | 530651987 | No Recognized Claim |
| 35105 | 530109066 | No Recognized Claim | 151725 | 530356794 | No Recognized Claim | 268345 | 530651988 | No Eligible Purchases in Class Period |
| 35106 | 530109067 | No Recognized Claim | 151726 | 530356797 | No Recognized Claim | 268346 | 530651992 | No Eligible Purchases in Class Period |
| 35107 | 530109068 | No Recognized Claim | 151727 | 530356801 | No Recognized Claim | 268347 | 530652000 | No Recognized Claim |
| 35108 | 530109069 | No Recognized Claim | 151728 | 530356802 | No Recognized Claim | 268348 | 530652001 | No Recognized Claim |
| 35109 | 530109070 | No Recognized Claim | 151729 | 530356806 | No Recognized Claim | 268349 | 530652002 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35110 | 530109071 | No Recognized Claim | 151730 | 530356807 | No Recognized Claim | 268350 | 530652006 | No Eligible Purchases in Class Period |
| 35111 | 530109072 | No Recognized Claim | 151731 | 530356811 | No Eligible Purchases in Class Period | 268351 | 530652010 | No Recognized Claim |
| 35112 | 530109073 | No Recognized Claim | 151732 | 530356813 | No Eligible Purchases in Class Period | 268352 | 530652011 | No Eligible Purchases in Class Period |
| 35113 | 530109074 | No Recognized Claim | 151733 | 530356815 | No Recognized Claim | 268353 | 530652017 | No Eligible Purchases in Class Period |
| 35114 | 530109076 | No Recognized Claim | 151734 | 530356816 | No Recognized Claim | 268354 | 530652030 | No Eligible Purchases in Class Period |
| 35115 | 530109077 | No Eligible Purchases in Class Period | 151735 | 530356819 | No Eligible Purchases in Class Period | 268355 | 530652033 | No Eligible Purchases in Class Period |
| 35116 | 530109080 | No Eligible Purchases in Class Period | 151736 | 530356821 | No Recognized Claim | 268356 | 530652043 | No Eligible Purchases in Class Period |
| 35117 | 530109081 | No Recognized Claim | 151737 | 530356823 | No Recognized Claim | 268357 | 530652047 | No Eligible Purchases in Class Period |
| 35118 | 530109083 | No Recognized Claim | 151738 | 530356827 | No Recognized Claim | 268358 | 530652049 | No Eligible Purchases in Class Period |
| 35119 | 530109084 | No Recognized Claim | 151739 | 530356828 | No Recognized Claim | 268359 | 530652050 | No Recognized Claim |
| 35120 | 530109085 | No Recognized Claim | 151740 | 530356831 | No Recognized Claim | 268360 | 530652056 | No Eligible Purchases in Class Period |
| 35121 | 530109090 | No Recognized Claim | 151741 | 530356832 | No Recognized Claim | 268361 | 530652066 | No Recognized Claim |
| 35122 | 530109093 | No Recognized Claim | 151742 | 530356835 | No Eligible Purchases in Class Period | 268362 | 530652072 | No Recognized Claim |
| 35123 | 530109094 | No Recognized Claim | 151743 | 530356837 | No Recognized Claim | 268363 | 530652087 | No Eligible Purchases in Class Period |
| 35124 | 530109097 | No Recognized Claim | 151744 | 530356841 | No Recognized Claim | 268364 | 530652088 | No Eligible Purchases in Class Period |
| 35125 | 530109098 | No Recognized Claim | 151745 | 530356843 | No Recognized Claim | 268365 | 530652097 | No Eligible Purchases in Class Period |
| 35126 | 530109100 | No Recognized Claim | 151746 | 530356844 | No Recognized Claim | 268366 | 530652101 | No Eligible Purchases in Class Period |
| 35127 | 530109102 | No Recognized Claim | 151747 | 530356846 | No Recognized Claim | 268367 | 530652102 | No Eligible Purchases in Class Period |
| 35128 | 530109109 | No Eligible Purchases in Class Period | 151748 | 530356847 | No Recognized Claim | 268368 | 530652105 | No Eligible Purchases in Class Period |
| 35129 | 530109111 | No Recognized Claim | 151749 | 530356848 | No Recognized Claim | 268369 | 530652110 | No Eligible Purchases in Class Period |
| 35130 | 530109112 | No Eligible Purchases in Class Period | 151750 | 530356849 | No Recognized Claim | 268370 | 530652113 | No Recognized Claim |
| 35131 | 530109115 | No Eligible Purchases in Class Period | 151751 | 530356850 | No Recognized Claim | 268371 | 530652114 | No Recognized Claim |
| 35132 | 530109117 | No Eligible Purchases in Class Period | 151752 | 530356851 | No Recognized Claim | 268372 | 530652119 | No Eligible Purchases in Class Period |
| 35133 | 530109118 | No Eligible Purchases in Class Period | 151753 | 530356852 | No Recognized Claim | 268373 | 530652123 | No Recognized Claim |
| 35134 | 530109122 | No Eligible Purchases in Class Period | 151754 | 530356853 | No Recognized Claim | 268374 | 530652129 | No Recognized Claim |
| 35135 | 530109124 | No Recognized Claim | 151755 | 530356854 | No Recognized Claim | 268375 | 530652131 | No Eligible Purchases in Class Period |
| 35136 | 530109126 | No Eligible Purchases in Class Period | 151756 | 530356855 | No Recognized Claim | 268376 | 530652133 | No Eligible Purchases in Class Period |
| 35137 | 530109129 | No Recognized Claim | 151757 | 530356856 | No Recognized Claim | 268377 | 530652137 | No Recognized Claim |
| 35138 | 530109130 | No Eligible Purchases in Class Period | 151758 | 530356857 | No Recognized Claim | 268378 | 530652142 | No Recognized Claim |
| 35139 | 530109131 | No Eligible Purchases in Class Period | 151759 | 530356858 | No Recognized Claim | 268379 | 530652145 | No Recognized Claim |
| 35140 | 530109135 | No Recognized Claim | 151760 | 530356859 | No Recognized Claim | 268380 | 530652149 | No Recognized Claim |
| 35141 | 530109137 | No Recognized Claim | 151761 | 530356860 | No Recognized Claim | 268381 | 530652150 | No Recognized Claim |
| 35142 | 530109141 | No Eligible Purchases in Class Period | 151762 | 530356861 | No Recognized Claim | 268382 | 530652151 | No Recognized Claim |
| 35143 | 530109147 | No Eligible Purchases in Class Period | 151763 | 530356862 | No Recognized Claim | 268383 | 530652154 | No Recognized Claim |
| 35144 | 530109150 | No Eligible Purchases in Class Period | 151764 | 530356863 | No Recognized Claim | 268384 | 530652156 | No Recognized Claim |
| 35145 | 530109156 | No Eligible Purchases in Class Period | 151765 | 530356864 | No Recognized Claim | 268385 | 530652157 | No Recognized Claim |
| 35146 | 530109159 | No Recognized Claim | 151766 | 530356865 | No Recognized Claim | 268386 | 530652159 | No Recognized Claim |
| 35147 | 530109162 | No Eligible Purchases in Class Period | 151767 | 530356866 | No Recognized Claim | 268387 | 530652160 | No Recognized Claim |
| 35148 | 530109163 | No Eligible Purchases in Class Period | 151768 | 530356867 | No Recognized Claim | 268388 | 530652162 | No Recognized Claim |
| 35149 | 530109166 | No Recognized Claim | 151769 | 530356868 | No Recognized Claim | 268389 | 530652164 | No Recognized Claim |
| 35150 | 530109167 | No Recognized Claim | 151770 | 530356869 | No Recognized Claim | 268390 | 530652165 | No Recognized Claim |
| 35151 | 530109168 | No Eligible Purchases in Class Period | 151771 | 530356870 | No Recognized Claim | 268391 | 530652170 | No Recognized Claim |
| 35152 | 530109169 | No Eligible Purchases in Class Period | 151772 | 530356871 | No Recognized Claim | 268392 | 530652172 | No Recognized Claim |
| 35153 | 530109172 | No Eligible Purchases in Class Period | 151773 | 530356872 | No Recognized Claim | 268393 | 530652190 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35154 | 530109175 | No Eligible Purchases in Class Period | 151774 | 530356876 | No Recognized Claim | 268394 | 530652205 | No Recognized Claim |
| 35155 | 530109177 | No Recognized Claim | 151775 | 530356877 | No Recognized Claim | 268395 | 530652217 | No Recognized Claim |
| 35156 | 530109179 | No Eligible Purchases in Class Period | 151776 | 530356879 | No Recognized Claim | 268396 | 530652219 | No Recognized Claim |
| 35157 | 530109180 | No Recognized Claim | 151777 | 530356880 | No Recognized Claim | 268397 | 530652235 | No Recognized Claim |
| 35158 | 530109183 | No Recognized Claim | 151778 | 530356881 | No Recognized Claim | 268398 | 530652243 | No Eligible Purchases in Class Period |
| 35159 | 530109186 | No Recognized Claim | 151779 | 530356883 | No Eligible Purchases in Class Period | 268399 | 530652247 | No Recognized Claim |
| 35160 | 530109188 | No Eligible Purchases in Class Period | 151780 | 530356885 | No Eligible Purchases in Class Period | 268400 | 530652249 | No Recognized Claim |
| 35161 | 530109189 | No Recognized Claim | 151781 | 530356886 | No Eligible Purchases in Class Period | 268401 | 530652250 | No Recognized Claim |
| 35162 | 530109190 | No Eligible Purchases in Class Period | 151782 | 530356891 | No Recognized Claim | 268402 | 530652251 | No Recognized Claim |
| 35163 | 530109192 | No Eligible Purchases in Class Period | 151783 | 530356896 | No Eligible Purchases in Class Period | 268403 | 530652264 | No Eligible Purchases in Class Period |
| 35164 | 530109193 | No Eligible Purchases in Class Period | 151784 | 530356897 | No Eligible Purchases in Class Period | 268404 | 530652272 | No Recognized Claim |
| 35165 | 530109196 | No Eligible Purchases in Class Period | 151785 | 530356898 | No Eligible Purchases in Class Period | 268405 | 530652278 | No Eligible Purchases in Class Period |
| 35166 | 530109197 | No Eligible Purchases in Class Period | 151786 | 530356906 | No Eligible Purchases in Class Period | 268406 | 530652284 | No Recognized Claim |
| 35167 | 530109200 | No Eligible Purchases in Class Period | 151787 | 530356908 | No Recognized Claim | 268407 | 530652296 | No Eligible Purchases in Class Period |
| 35168 | 530109202 | No Eligible Purchases in Class Period | 151788 | 530356909 | No Recognized Claim | 268408 | 530652297 | No Recognized Claim |
| 35169 | 530109203 | No Eligible Purchases in Class Period | 151789 | 530356910 | No Recognized Claim | 268409 | 530652298 | No Eligible Purchases in Class Period |
| 35170 | 530109204 | No Recognized Claim | 151790 | 530356912 | No Recognized Claim | 268410 | 530652309 | No Recognized Claim |
| 35171 | 530109207 | No Recognized Claim | 151791 | 530356913 | No Recognized Claim | 268411 | 530652316 | No Recognized Claim |
| 35172 | 530109208 | No Eligible Purchases in Class Period | 151792 | 530356914 | No Recognized Claim | 268412 | 530652320 | No Recognized Claim |
| 35173 | 530109209 | No Eligible Purchases in Class Period | 151793 | 530356915 | No Recognized Claim | 268413 | 530652331 | No Recognized Claim |
| 35174 | 530109214 | No Recognized Claim | 151794 | 530356916 | No Recognized Claim | 268414 | 530652334 | No Recognized Claim |
| 35175 | 530109215 | No Recognized Claim | 151795 | 530356917 | No Recognized Claim | 268415 | 530652341 | No Eligible Purchases in Class Period |
| 35176 | 530109216 | No Eligible Purchases in Class Period | 151796 | 530356918 | No Recognized Claim | 268416 | 530652348 | No Recognized Claim |
| 35177 | 530109217 | No Eligible Purchases in Class Period | 151797 | 530356919 | No Recognized Claim | 268417 | 530652353 | No Recognized Claim |
| 35178 | 530109218 | No Recognized Claim | 151798 | 530356920 | No Recognized Claim | 268418 | 530652381 | No Recognized Claim |
| 35179 | 530109219 | No Eligible Purchases in Class Period | 151799 | 530356921 | No Recognized Claim | 268419 | 530652388 | No Eligible Purchases in Class Period |
| 35180 | 530109220 | No Eligible Purchases in Class Period | 151800 | 530356922 | No Recognized Claim | 268420 | 530652398 | No Eligible Purchases in Class Period |
| 35181 | 530109223 | No Eligible Purchases in Class Period | 151801 | 530356923 | No Recognized Claim | 268421 | 530652399 | No Eligible Purchases in Class Period |
| 35182 | 530109224 | No Recognized Claim | 151802 | 530356924 | No Recognized Claim | 268422 | 530652413 | No Recognized Claim |
| 35183 | 530109227 | No Recognized Claim | 151803 | 530356927 | No Eligible Purchases in Class Period | 268423 | 530652423 | No Eligible Purchases in Class Period |
| 35184 | 530109229 | No Eligible Purchases in Class Period | 151804 | 530356928 | No Recognized Claim | 268424 | 530652449 | No Eligible Purchases in Class Period |
| 35185 | 530109232 | No Eligible Purchases in Class Period | 151805 | 530356929 | No Recognized Claim | 268425 | 530652450 | No Recognized Claim |
| 35186 | 530109236 | No Recognized Claim | 151806 | 530356932 | No Recognized Claim | 268426 | 530652453 | No Recognized Claim |
| 35187 | 530109237 | No Eligible Purchases in Class Period | 151807 | 530356935 | No Recognized Claim | 268427 | 530652466 | No Recognized Claim |
| 35188 | 530109243 | No Eligible Purchases in Class Period | 151808 | 530356940 | No Recognized Claim | 268428 | 530652468 | No Recognized Claim |
| 35189 | 530109246 | No Recognized Claim | 151809 | 530356941 | No Recognized Claim | 268429 | 530652471 | No Eligible Purchases in Class Period |
| 35190 | 530109249 | No Eligible Purchases in Class Period | 151810 | 530356943 | No Recognized Claim | 268430 | 530652504 | No Recognized Claim |
| 35191 | 530109250 | No Eligible Purchases in Class Period | 151811 | 530356944 | No Recognized Claim | 268431 | 530652514 | No Recognized Claim |
| 35192 | 530109253 | No Recognized Claim | 151812 | 530356945 | No Recognized Claim | 268432 | 530652516 | No Recognized Claim |
| 35193 | 530109258 | No Recognized Claim | 151813 | 530356946 | No Recognized Claim | 268433 | 530652528 | No Recognized Claim |
| 35194 | 530109259 | No Recognized Claim | 151814 | 530356947 | No Recognized Claim | 268434 | 530652529 | No Recognized Claim |
| 35195 | 530109262 | No Eligible Purchases in Class Period | 151815 | 530356948 | No Eligible Purchases in Class Period | 268435 | 530652546 | No Recognized Claim |
| 35196 | 530109263 | No Eligible Purchases in Class Period | 151816 | 530356949 | No Recognized Claim | 268436 | 530652550 | No Recognized Claim |
| 35197 | 530109268 | No Eligible Purchases in Class Period | 151817 | 530356951 | No Eligible Purchases in Class Period | 268437 | 530652551 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35198 | 530109269 | No Recognized Claim | 151818 | 530356952 | No Eligible Purchases in Class Period | 268438 | 530652553 | No Eligible Purchases in Class Period |
| 35199 | 530109271 | No Recognized Claim | 151819 | 530356958 | No Recognized Claim | 268439 | 530652564 | No Recognized Claim |
| 35200 | 530109274 | No Eligible Purchases in Class Period | 151820 | 530356970 | No Eligible Purchases in Class Period | 268440 | 530652570 | No Recognized Claim |
| 35201 | 530109275 | No Recognized Claim | 151821 | 530356972 | No Recognized Claim | 268441 | 530652573 | No Recognized Claim |
| 35202 | 530109277 | No Recognized Claim | 151822 | 530356973 | No Eligible Purchases in Class Period | 268442 | 530652579 | No Eligible Purchases in Class Period |
| 35203 | 530109280 | No Eligible Purchases in Class Period | 151823 | 530356975 | No Recognized Claim | 268443 | 530652584 | No Recognized Claim |
| 35204 | 530109281 | No Eligible Purchases in Class Period | 151824 | 530356977 | No Recognized Claim | 268444 | 530652585 | No Recognized Claim |
| 35205 | 530109282 | No Eligible Purchases in Class Period | 151825 | 530356978 | No Recognized Claim | 268445 | 530652587 | No Recognized Claim |
| 35206 | 530109284 | No Recognized Claim | 151826 | 530356981 | No Eligible Purchases in Class Period | 268446 | 530652598 | No Recognized Claim |
| 35207 | 530109295 | No Recognized Claim | 151827 | 530356988 | No Eligible Purchases in Class Period | 268447 | 530652601 | No Recognized Claim |
| 35208 | 530109296 | No Eligible Purchases in Class Period | 151828 | 530356989 | No Eligible Purchases in Class Period | 268448 | 530652607 | No Recognized Claim |
| 35209 | 530109298 | No Recognized Claim | 151829 | 530356990 | No Eligible Purchases in Class Period | 268449 | 530652608 | No Recognized Claim |
| 35210 | 530109300 | No Recognized Claim | 151830 | 530356991 | No Eligible Purchases in Class Period | 268450 | 530652610 | No Recognized Claim |
| 35211 | 530109301 | No Eligible Purchases in Class Period | 151831 | 530356992 | No Recognized Claim | 268451 | 530652617 | No Recognized Claim |
| 35212 | 530109302 | No Recognized Claim | 151832 | 530356993 | No Recognized Claim | 268452 | 530652618 | No Recognized Claim |
| 35213 | 530109303 | No Recognized Claim | 151833 | 530356994 | No Recognized Claim | 268453 | 530652624 | No Recognized Claim |
| 35214 | 530109304 | No Recognized Claim | 151834 | 530357001 | No Recognized Claim | 268454 | 530652629 | No Recognized Claim |
| 35215 | 530109306 | No Recognized Claim | 151835 | 530357002 | No Recognized Claim | 268455 | 530652636 | No Recognized Claim |
| 35216 | 530109307 | No Eligible Purchases in Class Period | 151836 | 530357005 | No Recognized Claim | 268456 | 530652640 | No Recognized Claim |
| 35217 | 530109308 | No Recognized Claim | 151837 | 530357008 | No Recognized Claim | 268457 | 530652643 | No Recognized Claim |
| 35218 | 530109312 | No Recognized Claim | 151838 | 530357009 | No Eligible Purchases in Class Period | 268458 | 530652649 | No Eligible Purchases in Class Period |
| 35219 | 530109313 | No Eligible Purchases in Class Period | 151839 | 530357012 | No Recognized Claim | 268459 | 530652658 | No Recognized Claim |
| 35220 | 530109314 | No Eligible Purchases in Class Period | 151840 | 530357016 | No Recognized Claim | 268460 | 530652659 | No Recognized Claim |
| 35221 | 530109318 | No Recognized Claim | 151841 | 530357017 | No Recognized Claim | 268461 | 530652660 | No Recognized Claim |
| 35222 | 530109320 | No Eligible Purchases in Class Period | 151842 | 530357019 | No Recognized Claim | 268462 | 530652664 | No Recognized Claim |
| 35223 | 530109322 | No Eligible Purchases in Class Period | 151843 | 530357020 | No Recognized Claim | 268463 | 530652665 | No Recognized Claim |
| 35224 | 530109323 | No Eligible Purchases in Class Period | 151844 | 530357021 | No Recognized Claim | 268464 | 530652667 | No Recognized Claim |
| 35225 | 530109324 | No Eligible Purchases in Class Period | 151845 | 530357022 | No Eligible Purchases in Class Period | 268465 | 530652670 | No Recognized Claim |
| 35226 | 530109330 | No Recognized Claim | 151846 | 530357024 | No Recognized Claim | 268466 | 530652674 | No Recognized Claim |
| 35227 | 530109331 | No Eligible Purchases in Class Period | 151847 | 530357025 | No Recognized Claim | 268467 | 530652675 | No Recognized Claim |
| 35228 | 530109334 | No Eligible Purchases in Class Period | 151848 | 530357028 | No Eligible Purchases in Class Period | 268468 | 530652682 | No Recognized Claim |
| 35229 | 530109335 | No Eligible Purchases in Class Period | 151849 | 530357029 | No Recognized Claim | 268469 | 530652683 | No Recognized Claim |
| 35230 | 530109336 | No Eligible Purchases in Class Period | 151850 | 530357032 | No Recognized Claim | 268470 | 530652690 | No Recognized Claim |
| 35231 | 530109337 | No Eligible Purchases in Class Period | 151851 | 530357033 | No Eligible Purchases in Class Period | 268471 | 530652701 | No Recognized Claim |
| 35232 | 530109338 | No Recognized Claim | 151852 | 530357035 | No Eligible Purchases in Class Period | 268472 | 530652705 | No Recognized Claim |
| 35233 | 530109339 | No Eligible Purchases in Class Period | 151853 | 530357036 | No Eligible Purchases in Class Period | 268473 | 530652711 | No Recognized Claim |
| 35234 | 530109342 | No Recognized Claim | 151854 | 530357037 | No Eligible Purchases in Class Period | 268474 | 530652712 | No Recognized Claim |
| 35235 | 530109344 | No Eligible Purchases in Class Period | 151855 | 530357038 | No Recognized Claim | 268475 | 530652716 | No Recognized Claim |
| 35236 | 530109345 | No Eligible Purchases in Class Period | 151856 | 530357039 | No Recognized Claim | 268476 | 530652728 | No Recognized Claim |
| 35237 | 530109346 | No Eligible Purchases in Class Period | 151857 | 530357040 | No Recognized Claim | 268477 | 530652731 | No Recognized Claim |
| 35238 | 530109347 | No Eligible Purchases in Class Period | 151858 | 530357041 | No Recognized Claim | 268478 | 530652735 | No Recognized Claim |
| 35239 | 530109348 | No Eligible Purchases in Class Period | 151859 | 530357042 | No Recognized Claim | 268479 | 530652741 | No Recognized Claim |
| 35240 | 530109349 | No Eligible Purchases in Class Period | 151860 | 530357043 | No Recognized Claim | 268480 | 530652757 | No Recognized Claim |
| 35241 | 530109350 | No Eligible Purchases in Class Period | 151861 | 530357044 | No Recognized Claim | 268481 | 530652761 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35242 | 530109354 | No Recognized Claim | 151862 | 530357046 | No Recognized Claim | 268482 | 530652766 | No Recognized Claim |
| 35243 | 530109356 | No Eligible Purchases in Class Period | 151863 | 530357048 | No Recognized Claim | 268483 | 530652768 | No Recognized Claim |
| 35244 | 530109360 | No Recognized Claim | 151864 | 530357049 | No Recognized Claim | 268484 | 530652770 | No Recognized Claim |
| 35245 | 530109364 | No Eligible Purchases in Class Period | 151865 | 530357050 | No Recognized Claim | 268485 | 530652787 | No Recognized Claim |
| 35246 | 530109365 | No Eligible Purchases in Class Period | 151866 | 530357051 | No Recognized Claim | 268486 | 530652792 | No Recognized Claim |
| 35247 | 530109366 | No Recognized Claim | 151867 | 530357053 | No Recognized Claim | 268487 | 530652807 | No Recognized Claim |
| 35248 | 530109373 | No Recognized Claim | 151868 | 530357054 | No Recognized Claim | 268488 | 530652824 | No Recognized Claim |
| 35249 | 530109376 | No Eligible Purchases in Class Period | 151869 | 530357056 | No Recognized Claim | 268489 | 530652828 | No Recognized Claim |
| 35250 | 530109378 | No Eligible Purchases in Class Period | 151870 | 530357057 | No Recognized Claim | 268490 | 530652837 | No Recognized Claim |
| 35251 | 530109380 | No Recognized Claim | 151871 | 530357059 | No Recognized Claim | 268491 | 530652838 | No Recognized Claim |
| 35252 | 530109381 | No Eligible Purchases in Class Period | 151872 | 530357060 | No Recognized Claim | 268492 | 530652844 | No Recognized Claim |
| 35253 | 530109382 | No Recognized Claim | 151873 | 530357062 | No Recognized Claim | 268493 | 530652845 | No Recognized Claim |
| 35254 | 530109383 | No Eligible Purchases in Class Period | 151874 | 530357063 | No Recognized Claim | 268494 | 530652846 | No Recognized Claim |
| 35255 | 530109384 | No Eligible Purchases in Class Period | 151875 | 530357064 | No Recognized Claim | 268495 | 530652855 | No Recognized Claim |
| 35256 | 530109385 | No Eligible Purchases in Class Period | 151876 | 530357065 | No Recognized Claim | 268496 | 530652857 | No Recognized Claim |
| 35257 | 530109387 | No Eligible Purchases in Class Period | 151877 | 530357067 | No Recognized Claim | 268497 | 530652866 | No Recognized Claim |
| 35258 | 530109388 | No Eligible Purchases in Class Period | 151878 | 530357068 | No Recognized Claim | 268498 | 530652868 | No Recognized Claim |
| 35259 | 530109389 | No Recognized Claim | 151879 | 530357069 | No Recognized Claim | 268499 | 530652878 | No Eligible Purchases in Class Period |
| 35260 | 530109390 | No Eligible Purchases in Class Period | 151880 | 530357070 | No Recognized Claim | 268500 | 530652884 | No Recognized Claim |
| 35261 | 530109391 | No Eligible Purchases in Class Period | 151881 | 530357071 | No Recognized Claim | 268501 | 530652885 | No Eligible Purchases in Class Period |
| 35262 | 530109392 | No Eligible Purchases in Class Period | 151882 | 530357073 | No Recognized Claim | 268502 | 530652886 | No Recognized Claim |
| 35263 | 530109393 | No Eligible Purchases in Class Period | 151883 | 530357074 | No Recognized Claim | 268503 | 530652887 | No Eligible Purchases in Class Period |
| 35264 | 530109394 | No Recognized Claim | 151884 | 530357075 | No Recognized Claim | 268504 | 530652889 | No Eligible Purchases in Class Period |
| 35265 | 530109395 | No Eligible Purchases in Class Period | 151885 | 530357077 | No Recognized Claim | 268505 | 530652896 | No Eligible Purchases in Class Period |
| 35266 | 530109396 | No Recognized Claim | 151886 | 530357078 | No Recognized Claim | 268506 | 530652904 | No Recognized Claim |
| 35267 | 530109398 | No Recognized Claim | 151887 | 530357079 | No Recognized Claim | 268507 | 530652908 | No Recognized Claim |
| 35268 | 530109399 | No Eligible Purchases in Class Period | 151888 | 530357083 | No Recognized Claim | 268508 | 530652910 | No Eligible Purchases in Class Period |
| 35269 | 530109404 | No Recognized Claim | 151889 | 530357085 | No Recognized Claim | 268509 | 530652911 | No Eligible Purchases in Class Period |
| 35270 | 530109407 | No Eligible Purchases in Class Period | 151890 | 530357086 | No Recognized Claim | 268510 | 530652912 | No Eligible Purchases in Class Period |
| 35271 | 530109408 | No Eligible Purchases in Class Period | 151891 | 530357087 | No Recognized Claim | 268511 | 530652919 | No Eligible Purchases in Class Period |
| 35272 | 530109409 | No Eligible Purchases in Class Period | 151892 | 530357089 | No Recognized Claim | 268512 | 530652926 | No Eligible Purchases in Class Period |
| 35273 | 530109410 | No Eligible Purchases in Class Period | 151893 | 530357091 | No Recognized Claim | 268513 | 530652927 | No Eligible Purchases in Class Period |
| 35274 | 530109411 | No Eligible Purchases in Class Period | 151894 | 530357092 | No Recognized Claim | 268514 | 530652937 | No Eligible Purchases in Class Period |
| 35275 | 530109415 | No Recognized Claim | 151895 | 530357093 | No Eligible Purchases in Class Period | 268515 | 530652945 | No Eligible Purchases in Class Period |
| 35276 | 530109416 | No Recognized Claim | 151896 | 530357094 | No Recognized Claim | 268516 | 530652948 | No Eligible Purchases in Class Period |
| 35277 | 530109418 | No Eligible Purchases in Class Period | 151897 | 530357097 | No Recognized Claim | 268517 | 530652950 | No Eligible Purchases in Class Period |
| 35278 | 530109420 | No Eligible Purchases in Class Period | 151898 | 530357098 | No Recognized Claim | 268518 | 530652951 | No Eligible Purchases in Class Period |
| 35279 | 530109421 | No Eligible Purchases in Class Period | 151899 | 530357099 | No Recognized Claim | 268519 | 530652952 | No Eligible Purchases in Class Period |
| 35280 | 530109424 | No Eligible Purchases in Class Period | 151900 | 530357100 | No Recognized Claim | 268520 | 530652953 | No Eligible Purchases in Class Period |
| 35281 | 530109425 | No Recognized Claim | 151901 | 530357101 | No Recognized Claim | 268521 | 530652954 | No Eligible Purchases in Class Period |
| 35282 | 530109426 | No Eligible Purchases in Class Period | 151902 | 530357103 | No Recognized Claim | 268522 | 530652955 | No Eligible Purchases in Class Period |
| 35283 | 530109427 | No Eligible Purchases in Class Period | 151903 | 530357104 | No Recognized Claim | 268523 | 530652956 | No Eligible Purchases in Class Period |
| 35284 | 530109435 | No Eligible Purchases in Class Period | 151904 | 530357105 | No Recognized Claim | 268524 | 530652957 | No Eligible Purchases in Class Period |
| 35285 | 530109440 | No Eligible Purchases in Class Period | 151905 | 530357107 | No Recognized Claim | 268525 | 530652960 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35286 | 530109444 | No Eligible Purchases in Class Period | 151906 | 530357108 | No Recognized Claim | 268526 | 530652962 | No Eligible Purchases in Class Period |
| 35287 | 530109445 | No Eligible Purchases in Class Period | 151907 | 530357109 | No Recognized Claim | 268527 | 530652965 | No Eligible Purchases in Class Period |
| 35288 | 530109448 | No Eligible Purchases in Class Period | 151908 | 530357111 | No Recognized Claim | 268528 | 530652967 | No Eligible Purchases in Class Period |
| 35289 | 530109450 | No Eligible Purchases in Class Period | 151909 | 530357112 | No Recognized Claim | 268529 | 530652973 | No Eligible Purchases in Class Period |
| 35290 | 530109451 | No Recognized Claim | 151910 | 530357113 | No Recognized Claim | 268530 | 530652976 | No Recognized Claim |
| 35291 | 530109452 | No Eligible Purchases in Class Period | 151911 | 530357114 | No Recognized Claim | 268531 | 530652978 | No Recognized Claim |
| 35292 | 530109453 | No Recognized Claim | 151912 | 530357117 | No Recognized Claim | 268532 | 530652980 | No Recognized Claim |
| 35293 | 530109457 | No Eligible Purchases in Class Period | 151913 | 530357120 | No Recognized Claim | 268533 | 530652983 | No Eligible Purchases in Class Period |
| 35294 | 530109458 | No Eligible Purchases in Class Period | 151914 | 530357124 | No Recognized Claim | 268534 | 530652988 | No Eligible Purchases in Class Period |
| 35295 | 530109459 | No Eligible Purchases in Class Period | 151915 | 530357125 | No Recognized Claim | 268535 | 530653007 | No Recognized Claim |
| 35296 | 530109461 | No Recognized Claim | 151916 | 530357128 | No Recognized Claim | 268536 | 530653008 | No Eligible Purchases in Class Period |
| 35297 | 530109462 | No Recognized Claim | 151917 | 530357136 | No Recognized Claim | 268537 | 530653009 | No Recognized Claim |
| 35298 | 530109464 | No Eligible Purchases in Class Period | 151918 | 530357138 | No Eligible Purchases in Class Period | 268538 | 530653024 | No Recognized Claim |
| 35299 | 530109466 | No Recognized Claim | 151919 | 530357141 | No Eligible Purchases in Class Period | 268539 | 530653028 | No Recognized Claim |
| 35300 | 530109467 | No Eligible Purchases in Class Period | 151920 | 530357143 | No Recognized Claim | 268540 | 530653029 | No Recognized Claim |
| 35301 | 530109468 | No Eligible Purchases in Class Period | 151921 | 530357144 | No Recognized Claim | 268541 | 530653032 | No Recognized Claim |
| 35302 | 530109470 | No Eligible Purchases in Class Period | 151922 | 530357145 | No Recognized Claim | 268542 | 530653033 | No Recognized Claim |
| 35303 | 530109472 | No Eligible Purchases in Class Period | 151923 | 530357146 | No Recognized Claim | 268543 | 530653037 | No Eligible Purchases in Class Period |
| 35304 | 530109473 | No Eligible Purchases in Class Period | 151924 | 530357147 | No Recognized Claim | 268544 | 530653038 | No Recognized Claim |
| 35305 | 530109474 | No Eligible Purchases in Class Period | 151925 | 530357148 | No Recognized Claim | 268545 | 530653039 | No Eligible Purchases in Class Period |
| 35306 | 530109476 | No Recognized Claim | 151926 | 530357149 | No Recognized Claim | 268546 | 530653043 | No Eligible Purchases in Class Period |
| 35307 | 530109477 | No Recognized Claim | 151927 | 530357150 | No Recognized Claim | 268547 | 530653046 | No Eligible Purchases in Class Period |
| 35308 | 530109478 | No Recognized Claim | 151928 | 530357151 | No Recognized Claim | 268548 | 530653047 | No Eligible Purchases in Class Period |
| 35309 | 530109482 | No Eligible Purchases in Class Period | 151929 | 530357154 | No Recognized Claim | 268549 | 530653048 | No Eligible Purchases in Class Period |
| 35310 | 530109483 | No Eligible Purchases in Class Period | 151930 | 530357161 | No Eligible Purchases in Class Period | 268550 | 530653052 | No Eligible Purchases in Class Period |
| 35311 | 530109485 | No Eligible Purchases in Class Period | 151931 | 530357162 | No Recognized Claim | 268551 | 530653055 | No Eligible Purchases in Class Period |
| 35312 | 530109486 | No Eligible Purchases in Class Period | 151932 | 530357166 | No Recognized Claim | 268552 | 530653056 | No Eligible Purchases in Class Period |
| 35313 | 530109487 | No Eligible Purchases in Class Period | 151933 | 530357169 | No Recognized Claim | 268553 | 530653059 | No Eligible Purchases in Class Period |
| 35314 | 530109488 | No Eligible Purchases in Class Period | 151934 | 530357170 | No Eligible Purchases in Class Period | 268554 | 530653063 | No Eligible Purchases in Class Period |
| 35315 | 530109489 | No Eligible Purchases in Class Period | 151935 | 530357171 | No Recognized Claim | 268555 | 530653064 | No Eligible Purchases in Class Period |
| 35316 | 530109490 | No Eligible Purchases in Class Period | 151936 | 530357174 | No Recognized Claim | 268556 | 530653065 | No Eligible Purchases in Class Period |
| 35317 | 530109492 | No Eligible Purchases in Class Period | 151937 | 530357175 | No Recognized Claim | 268557 | 530653068 | No Eligible Purchases in Class Period |
| 35318 | 530109493 | No Eligible Purchases in Class Period | 151938 | 530357176 | No Recognized Claim | 268558 | 530653070 | No Eligible Purchases in Class Period |
| 35319 | 530109494 | No Eligible Purchases in Class Period | 151939 | 530357177 | No Eligible Purchases in Class Period | 268559 | 530653074 | No Recognized Claim |
| 35320 | 530109495 | No Eligible Purchases in Class Period | 151940 | 530357178 | No Recognized Claim | 268560 | 530653090 | No Eligible Purchases in Class Period |
| 35321 | 530109496 | No Recognized Claim | 151941 | 530357179 | No Recognized Claim | 268561 | 530653097 | No Recognized Claim |
| 35322 | 530109502 | No Eligible Purchases in Class Period | 151942 | 530357182 | No Recognized Claim | 268562 | 530653110 | No Recognized Claim |
| 35323 | 530109503 | No Eligible Purchases in Class Period | 151943 | 530357183 | No Recognized Claim | 268563 | 530653117 | No Recognized Claim |
| 35324 | 530109504 | No Eligible Purchases in Class Period | 151944 | 530357184 | No Recognized Claim | 268564 | 530653119 | No Recognized Claim |
| 35325 | 530109508 | No Eligible Purchases in Class Period | 151945 | 530357185 | No Recognized Claim | 268565 | 530653126 | No Recognized Claim |
| 35326 | 530109509 | No Eligible Purchases in Class Period | 151946 | 530357186 | No Eligible Purchases in Class Period | 268566 | 530653151 | No Recognized Claim |
| 35327 | 530109512 | No Eligible Purchases in Class Period | 151947 | 530357194 | No Recognized Claim | 268567 | 530653165 | No Recognized Claim |
| 35328 | 530109514 | No Eligible Purchases in Class Period | 151948 | 530357197 | No Eligible Purchases in Class Period | 268568 | 530653169 | No Recognized Claim |
| 35329 | 530109515 | No Eligible Purchases in Class Period | 151949 | 530357198 | No Recognized Claim | 268569 | 530653171 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35330 | 530109516 | No Recognized Claim | 151950 | 530357199 | No Recognized Claim | 268570 | 530653174 | No Recognized Claim |
| 35331 | 530109519 | No Recognized Claim | 151951 | 530357201 | No Eligible Purchases in Class Period | 268571 | 530653175 | No Recognized Claim |
| 35332 | 530109521 | No Eligible Purchases in Class Period | 151952 | 530357202 | No Recognized Claim | 268572 | 530653185 | No Recognized Claim |
| 35333 | 530109522 | No Eligible Purchases in Class Period | 151953 | 530357203 | No Recognized Claim | 268573 | 530653186 | No Recognized Claim |
| 35334 | 530109524 | No Eligible Purchases in Class Period | 151954 | 530357204 | No Eligible Purchases in Class Period | 268574 | 530653188 | No Recognized Claim |
| 35335 | 530109526 | No Eligible Purchases in Class Period | 151955 | 530357206 | No Recognized Claim | 268575 | 530653194 | No Recognized Claim |
| 35336 | 530109528 | No Eligible Purchases in Class Period | 151956 | 530357207 | No Eligible Purchases in Class Period | 268576 | 530653198 | No Recognized Claim |
| 35337 | 530109529 | No Eligible Purchases in Class Period | 151957 | 530357208 | No Recognized Claim | 268577 | 530653199 | No Recognized Claim |
| 35338 | 530109532 | No Eligible Purchases in Class Period | 151958 | 530357210 | No Recognized Claim | 268578 | 530653205 | No Eligible Purchases in Class Period |
| 35339 | 530109533 | No Eligible Purchases in Class Period | 151959 | 530357213 | No Recognized Claim | 268579 | 530653208 | No Eligible Purchases in Class Period |
| 35340 | 530109535 | No Eligible Purchases in Class Period | 151960 | 530357219 | No Recognized Claim | 268580 | 530653218 | No Recognized Claim |
| 35341 | 530109536 | No Eligible Purchases in Class Period | 151961 | 530357222 | No Recognized Claim | 268581 | 530653219 | No Recognized Claim |
| 35342 | 530109538 | No Eligible Purchases in Class Period | 151962 | 530357223 | No Recognized Claim | 268582 | 530653220 | No Recognized Claim |
| 35343 | 530109539 | No Eligible Purchases in Class Period | 151963 | 530357226 | No Eligible Purchases in Class Period | 268583 | 530653221 | No Recognized Claim |
| 35344 | 530109540 | No Recognized Claim | 151964 | 530357230 | No Eligible Purchases in Class Period | 268584 | 530653222 | No Recognized Claim |
| 35345 | 530109541 | No Eligible Purchases in Class Period | 151965 | 530357235 | No Eligible Purchases in Class Period | 268585 | 530653223 | No Recognized Claim |
| 35346 | 530109543 | No Eligible Purchases in Class Period | 151966 | 530357237 | No Recognized Claim | 268586 | 530653224 | No Recognized Claim |
| 35347 | 530109545 | No Eligible Purchases in Class Period | 151967 | 530357239 | No Recognized Claim | 268587 | 530653225 | No Recognized Claim |
| 35348 | 530109547 | No Recognized Claim | 151968 | 530357241 | No Recognized Claim | 268588 | 530653226 | No Recognized Claim |
| 35349 | 530109548 | No Eligible Purchases in Class Period | 151969 | 530357242 | No Recognized Claim | 268589 | 530653227 | No Recognized Claim |
| 35350 | 530109550 | No Eligible Purchases in Class Period | 151970 | 530357243 | No Recognized Claim | 268590 | 530653228 | No Recognized Claim |
| 35351 | 530109552 | No Eligible Purchases in Class Period | 151971 | 530357244 | No Recognized Claim | 268591 | 530653230 | No Recognized Claim |
| 35352 | 530109553 | No Recognized Claim | 151972 | 530357245 | No Recognized Claim | 268592 | 530653231 | No Eligible Purchases in Class Period |
| 35353 | 530109554 | No Eligible Purchases in Class Period | 151973 | 530357246 | No Recognized Claim | 268593 | 530653234 | No Eligible Purchases in Class Period |
| 35354 | 530109555 | No Eligible Purchases in Class Period | 151974 | 530357248 | No Recognized Claim | 268594 | 530653237 | No Recognized Claim |
| 35355 | 530109556 | No Recognized Claim | 151975 | 530357249 | No Recognized Claim | 268595 | 530653239 | No Recognized Claim |
| 35356 | 530109560 | No Recognized Claim | 151976 | 530357250 | No Recognized Claim | 268596 | 530653243 | No Recognized Claim |
| 35357 | 530109561 | No Eligible Purchases in Class Period | 151977 | 530357252 | No Recognized Claim | 268597 | 530653251 | No Recognized Claim |
| 35358 | 530109562 | No Eligible Purchases in Class Period | 151978 | 530357254 | No Recognized Claim | 268598 | 530653253 | No Recognized Claim |
| 35359 | 530109567 | No Eligible Purchases in Class Period | 151979 | 530357255 | No Recognized Claim | 268599 | 530653256 | No Recognized Claim |
| 35360 | 530109568 | No Eligible Purchases in Class Period | 151980 | 530357256 | No Recognized Claim | 268600 | 530653258 | No Recognized Claim |
| 35361 | 530109569 | No Recognized Claim | 151981 | 530357258 | No Eligible Purchases in Class Period | 268601 | 530653259 | No Recognized Claim |
| 35362 | 530109570 | No Eligible Purchases in Class Period | 151982 | 530357261 | No Recognized Claim | 268602 | 530653263 | No Recognized Claim |
| 35363 | 530109571 | No Eligible Purchases in Class Period | 151983 | 530357262 | No Recognized Claim | 268603 | 530653267 | No Recognized Claim |
| 35364 | 530109572 | No Eligible Purchases in Class Period | 151984 | 530357263 | No Recognized Claim | 268604 | 530653270 | No Recognized Claim |
| 35365 | 530109573 | No Recognized Claim | 151985 | 530357264 | No Recognized Claim | 268605 | 530653273 | No Recognized Claim |
| 35366 | 530109574 | No Eligible Purchases in Class Period | 151986 | 530357265 | No Recognized Claim | 268606 | 530653274 | No Recognized Claim |
| 35367 | 530109576 | No Eligible Purchases in Class Period | 151987 | 530357266 | No Recognized Claim | 268607 | 530653279 | No Recognized Claim |
| 35368 | 530109579 | No Recognized Claim | 151988 | 530357268 | No Recognized Claim | 268608 | 530653281 | No Recognized Claim |
| 35369 | 530109582 | No Recognized Claim | 151989 | 530357273 | No Recognized Claim | 268609 | 530653282 | No Recognized Claim |
| 35370 | 530109583 | No Recognized Claim | 151990 | 530357274 | No Eligible Purchases in Class Period | 268610 | 530653285 | No Recognized Claim |
| 35371 | 530109586 | No Eligible Purchases in Class Period | 151991 | 530357278 | No Eligible Purchases in Class Period | 268611 | 530653286 | No Recognized Claim |
| 35372 | 530109588 | No Eligible Purchases in Class Period | 151992 | 530357283 | No Eligible Purchases in Class Period | 268612 | 530653289 | No Recognized Claim |
| 35373 | 530109593 | No Eligible Purchases in Class Period | 151993 | 530357284 | No Eligible Purchases in Class Period | 268613 | 530653290 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35374 | 530109595 | No Eligible Purchases in Class Period | 151994 | 530357287 | No Eligible Purchases in Class Period | 268614 | 530653292 | No Recognized Claim |
| 35375 | 530109597 | No Recognized Claim | 151995 | 530357289 | No Recognized Claim | 268615 | 530653294 | No Recognized Claim |
| 35376 | 530109599 | No Recognized Claim | 151996 | 530357292 | No Recognized Claim | 268616 | 530653295 | No Recognized Claim |
| 35377 | 530109600 | No Eligible Purchases in Class Period | 151997 | 530357293 | No Eligible Purchases in Class Period | 268617 | 530653296 | No Recognized Claim |
| 35378 | 530109601 | No Eligible Purchases in Class Period | 151998 | 530357294 | No Eligible Purchases in Class Period | 268618 | 530653303 | No Recognized Claim |
| 35379 | 530109604 | No Eligible Purchases in Class Period | 151999 | 530357295 | No Recognized Claim | 268619 | 530653308 | No Recognized Claim |
| 35380 | 530109605 | No Eligible Purchases in Class Period | 152000 | 530357298 | No Recognized Claim | 268620 | 530653309 | No Recognized Claim |
| 35381 | 530109607 | No Eligible Purchases in Class Period | 152001 | 530357299 | No Eligible Purchases in Class Period | 268621 | 530653310 | No Recognized Claim |
| 35382 | 530109608 | No Eligible Purchases in Class Period | 152002 | 530357300 | No Recognized Claim | 268622 | 530653311 | No Recognized Claim |
| 35383 | 530109609 | No Eligible Purchases in Class Period | 152003 | 530357301 | No Eligible Purchases in Class Period | 268623 | 530653312 | No Recognized Claim |
| 35384 | 530109610 | No Eligible Purchases in Class Period | 152004 | 530357303 | No Eligible Purchases in Class Period | 268624 | 530653314 | No Recognized Claim |
| 35385 | 530109612 | No Eligible Purchases in Class Period | 152005 | 530357304 | No Recognized Claim | 268625 | 530653368 | No Recognized Claim |
| 35386 | 530109613 | No Eligible Purchases in Class Period | 152006 | 530357314 | No Recognized Claim | 268626 | 530653375 | No Recognized Claim |
| 35387 | 530109616 | No Recognized Claim | 152007 | 530357315 | No Eligible Purchases in Class Period | 268627 | 530653380 | No Recognized Claim |
| 35388 | 530109617 | No Eligible Purchases in Class Period | 152008 | 530357316 | No Recognized Claim | 268628 | 530653395 | No Recognized Claim |
| 35389 | 530109618 | No Eligible Purchases in Class Period | 152009 | 530357317 | No Recognized Claim | 268629 | 530653408 | No Recognized Claim |
| 35390 | 530109619 | No Eligible Purchases in Class Period | 152010 | 530357320 | No Recognized Claim | 268630 | 530653413 | No Recognized Claim |
| 35391 | 530109620 | No Recognized Claim | 152011 | 530357321 | No Eligible Purchases in Class Period | 268631 | 530653427 | No Recognized Claim |
| 35392 | 530109623 | No Recognized Claim | 152012 | 530357322 | No Eligible Purchases in Class Period | 268632 | 530653447 | No Recognized Claim |
| 35393 | 530109624 | No Recognized Claim | 152013 | 530357323 | No Recognized Claim | 268633 | 530653457 | No Recognized Claim |
| 35394 | 530109625 | No Eligible Purchases in Class Period | 152014 | 530357325 | No Eligible Purchases in Class Period | 268634 | 530653459 | No Recognized Claim |
| 35395 | 530109626 | No Eligible Purchases in Class Period | 152015 | 530357326 | No Eligible Purchases in Class Period | 268635 | 530653461 | No Eligible Purchases in Class Period |
| 35396 | 530109627 | No Eligible Purchases in Class Period | 152016 | 530357330 | No Eligible Purchases in Class Period | 268636 | 530653462 | No Eligible Purchases in Class Period |
| 35397 | 530109630 | No Eligible Purchases in Class Period | 152017 | 530357334 | No Recognized Claim | 268637 | 530653466 | No Eligible Purchases in Class Period |
| 35398 | 530109631 | No Eligible Purchases in Class Period | 152018 | 530357337 | No Recognized Claim | 268638 | 530653467 | No Eligible Purchases in Class Period |
| 35399 | 530109632 | No Eligible Purchases in Class Period | 152019 | 530357338 | No Recognized Claim | 268639 | 530653469 | No Eligible Purchases in Class Period |
| 35400 | 530109633 | No Eligible Purchases in Class Period | 152020 | 530357343 | No Recognized Claim | 268640 | 530653473 | No Eligible Purchases in Class Period |
| 35401 | 530109634 | No Recognized Claim | 152021 | 530357344 | No Eligible Purchases in Class Period | 268641 | 530653476 | No Eligible Purchases in Class Period |
| 35402 | 530109635 | No Eligible Purchases in Class Period | 152022 | 530357349 | No Eligible Purchases in Class Period | 268642 | 530653484 | No Eligible Purchases in Class Period |
| 35403 | 530109638 | No Eligible Purchases in Class Period | 152023 | 530357350 | No Recognized Claim | 268643 | 530653491 | No Eligible Purchases in Class Period |
| 35404 | 530109643 | No Eligible Purchases in Class Period | 152024 | 530357351 | No Recognized Claim | 268644 | 530653492 | No Eligible Purchases in Class Period |
| 35405 | 530109644 | No Eligible Purchases in Class Period | 152025 | 530357352 | No Recognized Claim | 268645 | 530653496 | No Eligible Purchases in Class Period |
| 35406 | 530109645 | No Eligible Purchases in Class Period | 152026 | 530357355 | No Recognized Claim | 268646 | 530653505 | No Eligible Purchases in Class Period |
| 35407 | 530109648 | No Eligible Purchases in Class Period | 152027 | 530357356 | No Recognized Claim | 268647 | 530653510 | No Eligible Purchases in Class Period |
| 35408 | 530109649 | No Eligible Purchases in Class Period | 152028 | 530357357 | No Recognized Claim | 268648 | 530653511 | No Eligible Purchases in Class Period |
| 35409 | 530109650 | No Eligible Purchases in Class Period | 152029 | 530357358 | No Eligible Purchases in Class Period | 268649 | 530653512 | No Eligible Purchases in Class Period |
| 35410 | 530109651 | No Eligible Purchases in Class Period | 152030 | 530357360 | No Recognized Claim | 268650 | 530653514 | No Eligible Purchases in Class Period |
| 35411 | 530109654 | No Eligible Purchases in Class Period | 152031 | 530357363 | No Recognized Claim | 268651 | 530653516 | No Recognized Claim |
| 35412 | 530109656 | No Eligible Purchases in Class Period | 152032 | 530357365 | No Eligible Purchases in Class Period | 268652 | 530653533 | No Recognized Claim |
| 35413 | 530109658 | No Recognized Claim | 152033 | 530357372 | No Recognized Claim | 268653 | 530653534 | No Recognized Claim |
| 35414 | 530109659 | No Recognized Claim | 152034 | 530357374 | No Recognized Claim | 268654 | 530653537 | No Recognized Claim |
| 35415 | 530109660 | No Recognized Claim | 152035 | 530357376 | No Recognized Claim | 268655 | 530653539 | No Eligible Purchases in Class Period |
| 35416 | 530109661 | No Eligible Purchases in Class Period | 152036 | 530357377 | No Recognized Claim | 268656 | 530653541 | No Recognized Claim |
| 35417 | 530109662 | No Recognized Claim | 152037 | 530357382 | No Recognized Claim | 268657 | 530653543 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35418 | 530109663 | No Recognized Claim | 152038 | 530357384 | No Recognized Claim | 268658 | 530653549 | No Eligible Purchases in Class Period |
| 35419 | 530109664 | No Recognized Claim | 152039 | 530357388 | No Eligible Purchases in Class Period | 268659 | 530653571 | No Recognized Claim |
| 35420 | 530109666 | No Eligible Purchases in Class Period | 152040 | 530357394 | No Recognized Claim | 268660 | 530653574 | No Recognized Claim |
| 35421 | 530109668 | No Eligible Purchases in Class Period | 152041 | 530357398 | No Eligible Purchases in Class Period | 268661 | 530653579 | No Recognized Claim |
| 35422 | 530109671 | No Recognized Claim | 152042 | 530357403 | No Eligible Purchases in Class Period | 268662 | 530653583 | No Recognized Claim |
| 35423 | 530109672 | No Recognized Claim | 152043 | 530357404 | No Eligible Purchases in Class Period | 268663 | 530653584 | No Eligible Purchases in Class Period |
| 35424 | 530109673 | No Recognized Claim | 152044 | 530357405 | No Eligible Purchases in Class Period | 268664 | 530653590 | No Eligible Purchases in Class Period |
| 35425 | 530109674 | No Eligible Purchases in Class Period | 152045 | 530357406 | No Eligible Purchases in Class Period | 268665 | 530653591 | No Recognized Claim |
| 35426 | 530109675 | No Eligible Purchases in Class Period | 152046 | 530357407 | No Eligible Purchases in Class Period | 268666 | 530653592 | No Recognized Claim |
| 35427 | 530109676 | No Eligible Purchases in Class Period | 152047 | 530357408 | No Recognized Claim | 268667 | 530653594 | No Recognized Claim |
| 35428 | 530109677 | No Eligible Purchases in Class Period | 152048 | 530357409 | No Eligible Purchases in Class Period | 268668 | 530653599 | No Eligible Purchases in Class Period |
| 35429 | 530109678 | No Eligible Purchases in Class Period | 152049 | 530357410 | No Eligible Purchases in Class Period | 268669 | 530653600 | No Recognized Claim |
| 35430 | 530109680 | No Eligible Purchases in Class Period | 152050 | 530357411 | No Eligible Purchases in Class Period | 268670 | 530653601 | No Eligible Purchases in Class Period |
| 35431 | 530109681 | No Eligible Purchases in Class Period | 152051 | 530357412 | No Eligible Purchases in Class Period | 268671 | 530653605 | No Recognized Claim |
| 35432 | 530109682 | No Eligible Purchases in Class Period | 152052 | 530357413 | No Eligible Purchases in Class Period | 268672 | 530653606 | No Recognized Claim |
| 35433 | 530109683 | No Eligible Purchases in Class Period | 152053 | 530357414 | No Eligible Purchases in Class Period | 268673 | 530653607 | No Eligible Purchases in Class Period |
| 35434 | 530109684 | No Eligible Purchases in Class Period | 152054 | 530357415 | No Eligible Purchases in Class Period | 268674 | 530653608 | No Recognized Claim |
| 35435 | 530109689 | No Recognized Claim | 152055 | 530357418 | No Recognized Claim | 268675 | 530653610 | No Eligible Purchases in Class Period |
| 35436 | 530109691 | No Eligible Purchases in Class Period | 152056 | 530357421 | No Recognized Claim | 268676 | 530653611 | No Eligible Purchases in Class Period |
| 35437 | 530109692 | No Eligible Purchases in Class Period | 152057 | 530357423 | No Recognized Claim | 268677 | 530653613 | No Recognized Claim |
| 35438 | 530109694 | No Eligible Purchases in Class Period | 152058 | 530357427 | No Recognized Claim | 268678 | 530653618 | No Eligible Purchases in Class Period |
| 35439 | 530109696 | No Eligible Purchases in Class Period | 152059 | 530357437 | No Recognized Claim | 268679 | 530653623 | No Recognized Claim |
| 35440 | 530109697 | No Eligible Purchases in Class Period | 152060 | 530357438 | No Recognized Claim | 268680 | 530653624 | No Recognized Claim |
| 35441 | 530109698 | No Eligible Purchases in Class Period | 152061 | 530357439 | No Recognized Claim | 268681 | 530653626 | No Recognized Claim |
| 35442 | 530109700 | No Eligible Purchases in Class Period | 152062 | 530357440 | No Recognized Claim | 268682 | 530653627 | No Recognized Claim |
| 35443 | 530109701 | No Eligible Purchases in Class Period | 152063 | 530357441 | No Recognized Claim | 268683 | 530653629 | No Recognized Claim |
| 35444 | 530109703 | No Eligible Purchases in Class Period | 152064 | 530357442 | No Recognized Claim | 268684 | 530653632 | No Eligible Purchases in Class Period |
| 35445 | 530109706 | No Eligible Purchases in Class Period | 152065 | 530357443 | No Recognized Claim | 268685 | 530653633 | No Recognized Claim |
| 35446 | 530109709 | No Recognized Claim | 152066 | 530357444 | No Recognized Claim | 268686 | 530653639 | No Recognized Claim |
| 35447 | 530109711 | No Eligible Purchases in Class Period | 152067 | 530357445 | No Recognized Claim | 268687 | 530653641 | No Eligible Purchases in Class Period |
| 35448 | 530109712 | No Eligible Purchases in Class Period | 152068 | 530357447 | No Eligible Purchases in Class Period | 268688 | 530653642 | No Recognized Claim |
| 35449 | 530109713 | No Eligible Purchases in Class Period | 152069 | 530357448 | No Eligible Purchases in Class Period | 268689 | 530653644 | No Recognized Claim |
| 35450 | 530109714 | No Eligible Purchases in Class Period | 152070 | 530357449 | No Eligible Purchases in Class Period | 268690 | 530653647 | No Eligible Purchases in Class Period |
| 35451 | 530109715 | No Eligible Purchases in Class Period | 152071 | 530357450 | No Eligible Purchases in Class Period | 268691 | 530653652 | No Recognized Claim |
| 35452 | 530109719 | No Eligible Purchases in Class Period | 152072 | 530357451 | No Recognized Claim | 268692 | 530653653 | No Recognized Claim |
| 35453 | 530109720 | No Recognized Claim | 152073 | 530357452 | No Recognized Claim | 268693 | 530653654 | No Recognized Claim |
| 35454 | 530109721 | No Eligible Purchases in Class Period | 152074 | 530357456 | No Recognized Claim | 268694 | 530653657 | No Recognized Claim |
| 35455 | 530109722 | No Eligible Purchases in Class Period | 152075 | 530357457 | No Recognized Claim | 268695 | 530653662 | No Eligible Purchases in Class Period |
| 35456 | 530109724 | No Eligible Purchases in Class Period | 152076 | 530357458 | No Recognized Claim | 268696 | 530653664 | No Recognized Claim |
| 35457 | 530109728 | No Eligible Purchases in Class Period | 152077 | 530357461 | No Eligible Purchases in Class Period | 268697 | 530653667 | No Eligible Purchases in Class Period |
| 35458 | 530109730 | No Recognized Claim | 152078 | 530357462 | No Recognized Claim | 268698 | 530653671 | No Recognized Claim |
| 35459 | 530109731 | No Eligible Purchases in Class Period | 152079 | 530357463 | No Eligible Purchases in Class Period | 268699 | 530653673 | No Recognized Claim |
| 35460 | 530109732 | No Recognized Claim | 152080 | 530357474 | No Recognized Claim | 268700 | 530653675 | No Recognized Claim |
| 35461 | 530109735 | No Recognized Claim | 152081 | 530357477 | No Eligible Purchases in Class Period | 268701 | 530653677 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35462 | 530109742 | No Eligible Purchases in Class Period | 152082 | 530357478 | No Recognized Claim | 268702 | 530653680 | No Recognized Claim |
| 35463 | 530109744 | No Eligible Purchases in Class Period | 152083 | 530357481 | No Eligible Purchases in Class Period | 268703 | 530653683 | No Recognized Claim |
| 35464 | 530109745 | No Eligible Purchases in Class Period | 152084 | 530357490 | No Recognized Claim | 268704 | 530653692 | No Recognized Claim |
| 35465 | 530109746 | No Eligible Purchases in Class Period | 152085 | 530357491 | No Recognized Claim | 268705 | 530653696 | No Eligible Purchases in Class Period |
| 35466 | 530109747 | No Eligible Purchases in Class Period | 152086 | 530357499 | No Eligible Purchases in Class Period | 268706 | 530653697 | No Recognized Claim |
| 35467 | 530109748 | No Eligible Purchases in Class Period | 152087 | 530357501 | No Eligible Purchases in Class Period | 268707 | 530653698 | No Recognized Claim |
| 35468 | 530109749 | No Eligible Purchases in Class Period | 152088 | 530357506 | No Recognized Claim | 268708 | 530653706 | No Recognized Claim |
| 35469 | 530109751 | No Recognized Claim | 152089 | 530357507 | No Recognized Claim | 268709 | 530653707 | No Recognized Claim |
| 35470 | 530109752 | No Eligible Purchases in Class Period | 152090 | 530357508 | No Recognized Claim | 268710 | 530653712 | No Recognized Claim |
| 35471 | 530109753 | No Eligible Purchases in Class Period | 152091 | 530357509 | No Recognized Claim | 268711 | 530653713 | No Eligible Purchases in Class Period |
| 35472 | 530109756 | No Eligible Purchases in Class Period | 152092 | 530357510 | No Recognized Claim | 268712 | 530653716 | No Recognized Claim |
| 35473 | 530109757 | No Eligible Purchases in Class Period | 152093 | 530357511 | No Recognized Claim | 268713 | 530653719 | No Eligible Purchases in Class Period |
| 35474 | 530109759 | No Eligible Purchases in Class Period | 152094 | 530357512 | No Recognized Claim | 268714 | 530653727 | No Recognized Claim |
| 35475 | 530109760 | No Eligible Purchases in Class Period | 152095 | 530357513 | No Recognized Claim | 268715 | 530653728 | No Recognized Claim |
| 35476 | 530109762 | No Eligible Purchases in Class Period | 152096 | 530357514 | No Recognized Claim | 268716 | 530653729 | No Recognized Claim |
| 35477 | 530109763 | No Eligible Purchases in Class Period | 152097 | 530357515 | No Recognized Claim | 268717 | 530653739 | No Eligible Purchases in Class Period |
| 35478 | 530109764 | No Eligible Purchases in Class Period | 152098 | 530357516 | No Recognized Claim | 268718 | 530653753 | No Eligible Purchases in Class Period |
| 35479 | 530109765 | No Recognized Claim | 152099 | 530357517 | No Recognized Claim | 268719 | 530653755 | No Eligible Purchases in Class Period |
| 35480 | 530109766 | No Recognized Claim | 152100 | 530357522 | No Recognized Claim | 268720 | 530653758 | No Recognized Claim |
| 35481 | 530109767 | No Recognized Claim | 152101 | 530357523 | No Recognized Claim | 268721 | 530653766 | No Eligible Purchases in Class Period |
| 35482 | 530109769 | No Eligible Purchases in Class Period | 152102 | 530357525 | No Recognized Claim | 268722 | 530653767 | No Recognized Claim |
| 35483 | 530109770 | No Eligible Purchases in Class Period | 152103 | 530357526 | No Recognized Claim | 268723 | 530653770 | No Recognized Claim |
| 35484 | 530109775 | No Eligible Purchases in Class Period | 152104 | 530357527 | No Recognized Claim | 268724 | 530653779 | No Recognized Claim |
| 35485 | 530109776 | No Recognized Claim | 152105 | 530357528 | No Recognized Claim | 268725 | 530653780 | No Recognized Claim |
| 35486 | 530109778 | No Eligible Purchases in Class Period | 152106 | 530357532 | No Eligible Purchases in Class Period | 268726 | 530653787 | No Recognized Claim |
| 35487 | 530109779 | No Eligible Purchases in Class Period | 152107 | 530357535 | No Recognized Claim | 268727 | 530653789 | No Recognized Claim |
| 35488 | 530109782 | No Eligible Purchases in Class Period | 152108 | 530357541 | No Eligible Purchases in Class Period | 268728 | 530653794 | No Eligible Purchases in Class Period |
| 35489 | 530109784 | No Eligible Purchases in Class Period | 152109 | 530357543 | No Recognized Claim | 268729 | 530653796 | No Eligible Purchases in Class Period |
| 35490 | 530109785 | No Eligible Purchases in Class Period | 152110 | 530357544 | No Recognized Claim | 268730 | 530653799 | No Recognized Claim |
| 35491 | 530109786 | No Eligible Purchases in Class Period | 152111 | 530357550 | No Recognized Claim | 268731 | 530653800 | No Recognized Claim |
| 35492 | 530109787 | No Eligible Purchases in Class Period | 152112 | 530357551 | No Recognized Claim | 268732 | 530653801 | No Recognized Claim |
| 35493 | 530109788 | No Eligible Purchases in Class Period | 152113 | 530357552 | No Recognized Claim | 268733 | 530653804 | No Recognized Claim |
| 35494 | 530109791 | No Eligible Purchases in Class Period | 152114 | 530357553 | No Recognized Claim | 268734 | 530653807 | No Recognized Claim |
| 35495 | 530109797 | No Eligible Purchases in Class Period | 152115 | 530357554 | No Recognized Claim | 268735 | 530653812 | No Recognized Claim |
| 35496 | 530109798 | No Recognized Claim | 152116 | 530357555 | No Recognized Claim | 268736 | 530653822 | No Recognized Claim |
| 35497 | 530109799 | No Eligible Purchases in Class Period | 152117 | 530357556 | No Recognized Claim | 268737 | 530653824 | No Eligible Purchases in Class Period |
| 35498 | 530109800 | No Eligible Purchases in Class Period | 152118 | 530357559 | No Recognized Claim | 268738 | 530653827 | No Recognized Claim |
| 35499 | 530109802 | No Eligible Purchases in Class Period | 152119 | 530357560 | No Recognized Claim | 268739 | 530653831 | No Recognized Claim |
| 35500 | 530109804 | No Eligible Purchases in Class Period | 152120 | 530357567 | No Recognized Claim | 268740 | 530653840 | No Recognized Claim |
| 35501 | 530109805 | No Eligible Purchases in Class Period | 152121 | 530357569 | No Recognized Claim | 268741 | 530653845 | No Recognized Claim |
| 35502 | 530109808 | No Eligible Purchases in Class Period | 152122 | 530357570 | No Recognized Claim | 268742 | 530653851 | No Recognized Claim |
| 35503 | 530109810 | No Eligible Purchases in Class Period | 152123 | 530357571 | No Recognized Claim | 268743 | 530653863 | No Eligible Purchases in Class Period |
| 35504 | 530109811 | No Recognized Claim | 152124 | 530357577 | No Recognized Claim | 268744 | 530653866 | No Recognized Claim |
| 35505 | 530109812 | No Eligible Purchases in Class Period | 152125 | 530357579 | No Recognized Claim | 268745 | 530653870 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35506 | 530109813 | No Recognized Claim | 152126 | 530357581 | No Recognized Claim | 268746 | 530653882 | No Recognized Claim |
| 35507 | 530109814 | No Eligible Purchases in Class Period | 152127 | 530357582 | No Recognized Claim | 268747 | 530653888 | No Eligible Purchases in Class Period |
| 35508 | 530109815 | No Eligible Purchases in Class Period | 152128 | 530357583 | No Recognized Claim | 268748 | 530653893 | No Recognized Claim |
| 35509 | 530109817 | No Eligible Purchases in Class Period | 152129 | 530357589 | No Eligible Purchases in Class Period | 268749 | 530653894 | No Eligible Purchases in Class Period |
| 35510 | 530109818 | No Eligible Purchases in Class Period | 152130 | 530357592 | No Eligible Purchases in Class Period | 268750 | 530653897 | No Eligible Purchases in Class Period |
| 35511 | 530109819 | No Recognized Claim | 152131 | 530357593 | No Eligible Purchases in Class Period | 268751 | 530653900 | No Eligible Purchases in Class Period |
| 35512 | 530109821 | No Eligible Purchases in Class Period | 152132 | 530357595 | No Eligible Purchases in Class Period | 268752 | 530653903 | No Recognized Claim |
| 35513 | 530109822 | No Eligible Purchases in Class Period | 152133 | 530357596 | No Recognized Claim | 268753 | 530653905 | No Recognized Claim |
| 35514 | 530109823 | No Eligible Purchases in Class Period | 152134 | 530357597 | No Recognized Claim | 268754 | 530653908 | No Recognized Claim |
| 35515 | 530109824 | No Eligible Purchases in Class Period | 152135 | 530357598 | No Eligible Purchases in Class Period | 268755 | 530653909 | No Recognized Claim |
| 35516 | 530109826 | No Eligible Purchases in Class Period | 152136 | 530357602 | No Recognized Claim | 268756 | 530653915 | No Recognized Claim |
| 35517 | 530109827 | No Eligible Purchases in Class Period | 152137 | 530357603 | No Recognized Claim | 268757 | 530653918 | No Recognized Claim |
| 35518 | 530109828 | No Eligible Purchases in Class Period | 152138 | 530357604 | No Recognized Claim | 268758 | 530653923 | No Recognized Claim |
| 35519 | 530109830 | No Eligible Purchases in Class Period | 152139 | 530357608 | No Recognized Claim | 268759 | 530653924 | No Recognized Claim |
| 35520 | 530109831 | No Eligible Purchases in Class Period | 152140 | 530357609 | No Eligible Purchases in Class Period | 268760 | 530653935 | No Recognized Claim |
| 35521 | 530109832 | No Eligible Purchases in Class Period | 152141 | 530357613 | No Eligible Purchases in Class Period | 268761 | 530653938 | No Recognized Claim |
| 35522 | 530109834 | No Eligible Purchases in Class Period | 152142 | 530357614 | No Recognized Claim | 268762 | 530653939 | No Eligible Purchases in Class Period |
| 35523 | 530109835 | No Eligible Purchases in Class Period | 152143 | 530357619 | No Recognized Claim | 268763 | 530653940 | No Eligible Purchases in Class Period |
| 35524 | 530109837 | No Eligible Purchases in Class Period | 152144 | 530357620 | No Eligible Purchases in Class Period | 268764 | 530653941 | No Eligible Purchases in Class Period |
| 35525 | 530109839 | No Recognized Claim | 152145 | 530357621 | No Recognized Claim | 268765 | 530653943 | No Eligible Purchases in Class Period |
| 35526 | 530109840 | No Eligible Purchases in Class Period | 152146 | 530357622 | No Recognized Claim | 268766 | 530653944 | No Eligible Purchases in Class Period |
| 35527 | 530109841 | No Eligible Purchases in Class Period | 152147 | 530357623 | No Eligible Purchases in Class Period | 268767 | 530653945 | No Eligible Purchases in Class Period |
| 35528 | 530109844 | No Eligible Purchases in Class Period | 152148 | 530357625 | No Eligible Purchases in Class Period | 268768 | 530653946 | No Eligible Purchases in Class Period |
| 35529 | 530109846 | No Eligible Purchases in Class Period | 152149 | 530357630 | No Recognized Claim | 268769 | 530653952 | No Recognized Claim |
| 35530 | 530109847 | No Eligible Purchases in Class Period | 152150 | 530357632 | No Recognized Claim | 268770 | 530653964 | No Recognized Claim |
| 35531 | 530109849 | No Recognized Claim | 152151 | 530357633 | No Recognized Claim | 268771 | 530653966 | No Recognized Claim |
| 35532 | 530109850 | No Eligible Purchases in Class Period | 152152 | 530357634 | No Recognized Claim | 268772 | 530653983 | No Recognized Claim |
| 35533 | 530109851 | No Eligible Purchases in Class Period | 152153 | 530357635 | No Recognized Claim | 268773 | 530654001 | No Recognized Claim |
| 35534 | 530109858 | No Recognized Claim | 152154 | 530357636 | No Recognized Claim | 268774 | 530654003 | No Recognized Claim |
| 35535 | 530109860 | No Eligible Purchases in Class Period | 152155 | 530357637 | No Recognized Claim | 268775 | 530654004 | No Recognized Claim |
| 35536 | 530109863 | No Eligible Purchases in Class Period | 152156 | 530357638 | No Recognized Claim | 268776 | 530654005 | No Eligible Purchases in Class Period |
| 35537 | 530109869 | No Recognized Claim | 152157 | 530357639 | No Recognized Claim | 268777 | 530654006 | No Eligible Purchases in Class Period |
| 35538 | 530109872 | No Recognized Claim | 152158 | 530357640 | No Recognized Claim | 268778 | 530654007 | No Eligible Purchases in Class Period |
| 35539 | 530109874 | No Eligible Purchases in Class Period | 152159 | 530357641 | No Recognized Claim | 268779 | 530654008 | No Eligible Purchases in Class Period |
| 35540 | 530109878 | No Eligible Purchases in Class Period | 152160 | 530357642 | No Eligible Purchases in Class Period | 268780 | 530654009 | No Eligible Purchases in Class Period |
| 35541 | 530109879 | No Eligible Purchases in Class Period | 152161 | 530357643 | No Eligible Purchases in Class Period | 268781 | 530654013 | No Recognized Claim |
| 35542 | 530109883 | No Recognized Claim | 152162 | 530357645 | No Recognized Claim | 268782 | 530654014 | No Eligible Purchases in Class Period |
| 35543 | 530109884 | No Eligible Purchases in Class Period | 152163 | 530357646 | No Recognized Claim | 268783 | 530654015 | No Eligible Purchases in Class Period |
| 35544 | 530109885 | No Eligible Purchases in Class Period | 152164 | 530357647 | No Recognized Claim | 268784 | 530654016 | No Eligible Purchases in Class Period |
| 35545 | 530109886 | No Recognized Claim | 152165 | 530357648 | No Recognized Claim | 268785 | 530654017 | No Eligible Purchases in Class Period |
| 35546 | 530109889 | No Recognized Claim | 152166 | 530357649 | No Recognized Claim | 268786 | 530654020 | No Eligible Purchases in Class Period |
| 35547 | 530109890 | No Eligible Purchases in Class Period | 152167 | 530357650 | No Recognized Claim | 268787 | 530654029 | No Recognized Claim |
| 35548 | 530109892 | No Eligible Purchases in Class Period | 152168 | 530357653 | No Recognized Claim | 268788 | 530654030 | No Recognized Claim |
| 35549 | 530109894 | No Eligible Purchases in Class Period | 152169 | 530357658 | No Recognized Claim | 268789 | 530654032 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35550 | 530109895 | No Eligible Purchases in Class Period | 152170 | 530357659 | No Recognized Claim | 268790 | 530654033 | No Eligible Purchases in Class Period |
| 35551 | 530109898 | No Eligible Purchases in Class Period | 152171 | 530357660 | No Recognized Claim | 268791 | 530654034 | No Eligible Purchases in Class Period |
| 35552 | 530109899 | No Eligible Purchases in Class Period | 152172 | 530357663 | No Recognized Claim | 268792 | 530654047 | No Eligible Purchases in Class Period |
| 35553 | 530109900 | No Eligible Purchases in Class Period | 152173 | 530357664 | No Recognized Claim | 268793 | 530654049 | No Eligible Purchases in Class Period |
| 35554 | 530109901 | No Eligible Purchases in Class Period | 152174 | 530357668 | No Recognized Claim | 268794 | 530654050 | No Recognized Claim |
| 35555 | 530109902 | No Eligible Purchases in Class Period | 152175 | 530357669 | No Recognized Claim | 268795 | 530654072 | No Eligible Purchases in Class Period |
| 35556 | 530109903 | No Eligible Purchases in Class Period | 152176 | 530357670 | No Recognized Claim | 268796 | 530654073 | No Recognized Claim |
| 35557 | 530109904 | No Eligible Purchases in Class Period | 152177 | 530357671 | No Recognized Claim | 268797 | 530654075 | No Eligible Purchases in Class Period |
| 35558 | 530109905 | No Eligible Purchases in Class Period | 152178 | 530357672 | No Recognized Claim | 268798 | 530654076 | No Eligible Purchases in Class Period |
| 35559 | 530109906 | No Eligible Purchases in Class Period | 152179 | 530357673 | No Recognized Claim | 268799 | 530654081 | No Eligible Purchases in Class Period |
| 35560 | 530109912 | No Eligible Purchases in Class Period | 152180 | 530357674 | No Recognized Claim | 268800 | 530654082 | No Eligible Purchases in Class Period |
| 35561 | 530109913 | No Recognized Claim | 152181 | 530357676 | No Recognized Claim | 268801 | 530654083 | No Recognized Claim |
| 35562 | 530109914 | No Eligible Purchases in Class Period | 152182 | 530357678 | No Recognized Claim | 268802 | 530654094 | No Recognized Claim |
| 35563 | 530109918 | No Recognized Claim | 152183 | 530357681 | No Recognized Claim | 268803 | 530654095 | No Recognized Claim |
| 35564 | 530109921 | No Recognized Claim | 152184 | 530357683 | No Recognized Claim | 268804 | 530654096 | No Eligible Purchases in Class Period |
| 35565 | 530109922 | No Recognized Claim | 152185 | 530357690 | No Recognized Claim | 268805 | 530654099 | No Recognized Claim |
| 35566 | 530109923 | No Recognized Claim | 152186 | 530357691 | No Recognized Claim | 268806 | 530654100 | No Recognized Claim |
| 35567 | 530109924 | Duplicate Claim Form | 152187 | 530357695 | No Recognized Claim | 268807 | 530654101 | No Recognized Claim |
| 35568 | 530109925 | No Eligible Purchases in Class Period | 152188 | 530357704 | No Eligible Purchases in Class Period | 268808 | 530654102 | No Recognized Claim |
| 35569 | 530109926 | No Eligible Purchases in Class Period | 152189 | 530357709 | No Recognized Claim | 268809 | 530654103 | No Recognized Claim |
| 35570 | 530109927 | No Eligible Purchases in Class Period | 152190 | 530357711 | No Recognized Claim | 268810 | 530654104 | No Recognized Claim |
| 35571 | 530109931 | No Eligible Purchases in Class Period | 152191 | 530357712 | No Recognized Claim | 268811 | 530654106 | No Recognized Claim |
| 35572 | 530109933 | No Eligible Purchases in Class Period | 152192 | 530357713 | No Recognized Claim | 268812 | 530654107 | No Recognized Claim |
| 35573 | 530109934 | No Eligible Purchases in Class Period | 152193 | 530357714 | No Recognized Claim | 268813 | 530654109 | No Recognized Claim |
| 35574 | 530109935 | No Eligible Purchases in Class Period | 152194 | 530357715 | No Recognized Claim | 268814 | 530654110 | No Recognized Claim |
| 35575 | 530109936 | No Eligible Purchases in Class Period | 152195 | 530357716 | No Recognized Claim | 268815 | 530654112 | No Recognized Claim |
| 35576 | 530109937 | No Eligible Purchases in Class Period | 152196 | 530357717 | No Recognized Claim | 268816 | 530654114 | No Recognized Claim |
| 35577 | 530109940 | No Eligible Purchases in Class Period | 152197 | 530357718 | No Recognized Claim | 268817 | 530654116 | No Recognized Claim |
| 35578 | 530109942 | No Recognized Claim | 152198 | 530357719 | No Recognized Claim | 268818 | 530654117 | No Recognized Claim |
| 35579 | 530109943 | No Recognized Claim | 152199 | 530357720 | No Recognized Claim | 268819 | 530654120 | No Recognized Claim |
| 35580 | 530109944 | No Eligible Purchases in Class Period | 152200 | 530357730 | No Recognized Claim | 268820 | 530654122 | No Recognized Claim |
| 35581 | 530109946 | No Eligible Purchases in Class Period | 152201 | 530357734 | No Eligible Purchases in Class Period | 268821 | 530654123 | No Recognized Claim |
| 35582 | 530109948 | No Recognized Claim | 152202 | 530357735 | No Recognized Claim | 268822 | 530654124 | No Recognized Claim |
| 35583 | 530109949 | No Eligible Purchases in Class Period | 152203 | 530357740 | No Recognized Claim | 268823 | 530654126 | No Recognized Claim |
| 35584 | 530109950 | No Eligible Purchases in Class Period | 152204 | 530357741 | No Recognized Claim | 268824 | 530654129 | No Recognized Claim |
| 35585 | 530109952 | No Recognized Claim | 152205 | 530357742 | No Eligible Purchases in Class Period | 268825 | 530654131 | No Recognized Claim |
| 35586 | 530109954 | No Eligible Purchases in Class Period | 152206 | 530357746 | No Recognized Claim | 268826 | 530654132 | No Recognized Claim |
| 35587 | 530109955 | No Eligible Purchases in Class Period | 152207 | 530357747 | No Recognized Claim | 268827 | 530654141 | No Recognized Claim |
| 35588 | 530109956 | No Recognized Claim | 152208 | 530357749 | No Recognized Claim | 268828 | 530654142 | No Recognized Claim |
| 35589 | 530109958 | No Eligible Purchases in Class Period | 152209 | 530357750 | No Recognized Claim | 268829 | 530654143 | No Recognized Claim |
| 35590 | 530109960 | No Recognized Claim | 152210 | 530357751 | No Recognized Claim | 268830 | 530654144 | No Recognized Claim |
| 35591 | 530109961 | No Eligible Purchases in Class Period | 152211 | 530357755 | No Recognized Claim | 268831 | 530654145 | No Recognized Claim |
| 35592 | 530109962 | No Eligible Purchases in Class Period | 152212 | 530357758 | No Eligible Purchases in Class Period | 268832 | 530654146 | No Eligible Purchases in Class Period |
| 35593 | 530109963 | No Recognized Claim | 152213 | 530357761 | No Recognized Claim | 268833 | 530654147 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35594 | 530109964 | No Eligible Purchases in Class Period | 152214 | 530357767 | No Eligible Purchases in Class Period | 268834 | 530654152 | No Recognized Claim |
| 35595 | 530109965 | No Eligible Purchases in Class Period | 152215 | 530357768 | No Eligible Purchases in Class Period | 268835 | 530654153 | No Recognized Claim |
| 35596 | 530109966 | No Eligible Purchases in Class Period | 152216 | 530357769 | No Eligible Purchases in Class Period | 268836 | 530654156 | No Recognized Claim |
| 35597 | 530109967 | No Eligible Purchases in Class Period | 152217 | 530357773 | No Recognized Claim | 268837 | 530654157 | No Recognized Claim |
| 35598 | 530109968 | No Eligible Purchases in Class Period | 152218 | 530357774 | No Recognized Claim | 268838 | 530654161 | No Eligible Purchases in Class Period |
| 35599 | 530109971 | No Eligible Purchases in Class Period | 152219 | 530357776 | No Eligible Purchases in Class Period | 268839 | 530654164 | No Recognized Claim |
| 35600 | 530109975 | No Eligible Purchases in Class Period | 152220 | 530357777 | No Recognized Claim | 268840 | 530654165 | No Recognized Claim |
| 35601 | 530109976 | No Eligible Purchases in Class Period | 152221 | 530357781 | No Eligible Purchases in Class Period | 268841 | 530654166 | No Recognized Claim |
| 35602 | 530109977 | No Eligible Purchases in Class Period | 152222 | 530357782 | No Eligible Purchases in Class Period | 268842 | 530654167 | No Recognized Claim |
| 35603 | 530109980 | No Eligible Purchases in Class Period | 152223 | 530357784 | No Recognized Claim | 268843 | 530654171 | No Recognized Claim |
| 35604 | 530109982 | No Eligible Purchases in Class Period | 152224 | 530357786 | No Recognized Claim | 268844 | 530654172 | No Recognized Claim |
| 35605 | 530109984 | No Recognized Claim | 152225 | 530357787 | No Recognized Claim | 268845 | 530654173 | No Recognized Claim |
| 35606 | 530109985 | No Eligible Purchases in Class Period | 152226 | 530357789 | No Eligible Purchases in Class Period | 268846 | 530654174 | No Recognized Claim |
| 35607 | 530109986 | No Recognized Claim | 152227 | 530357790 | No Recognized Claim | 268847 | 530654175 | No Recognized Claim |
| 35608 | 530109989 | No Eligible Purchases in Class Period | 152228 | 530357793 | No Recognized Claim | 268848 | 530654181 | No Eligible Purchases in Class Period |
| 35609 | 530109990 | No Eligible Purchases in Class Period | 152229 | 530357797 | No Recognized Claim | 268849 | 530654183 | No Recognized Claim |
| 35610 | 530109991 | No Eligible Purchases in Class Period | 152230 | 530357799 | No Recognized Claim | 268850 | 530654184 | No Recognized Claim |
| 35611 | 530109992 | No Eligible Purchases in Class Period | 152231 | 530357805 | No Recognized Claim | 268851 | 530654197 | No Recognized Claim |
| 35612 | 530109993 | No Eligible Purchases in Class Period | 152232 | 530357806 | No Recognized Claim | 268852 | 530654198 | No Recognized Claim |
| 35613 | 530109999 | No Eligible Purchases in Class Period | 152233 | 530357807 | No Eligible Purchases in Class Period | 268853 | 530654199 | No Recognized Claim |
| 35614 | 530110000 | No Eligible Purchases in Class Period | 152234 | 530357809 | No Eligible Purchases in Class Period | 268854 | 530654201 | No Recognized Claim |
| 35615 | 530110001 | No Eligible Purchases in Class Period | 152235 | 530357812 | No Recognized Claim | 268855 | 530654206 | No Recognized Claim |
| 35616 | 530110003 | No Recognized Claim | 152236 | 530357813 | No Eligible Purchases in Class Period | 268856 | 530654209 | No Recognized Claim |
| 35617 | 530110004 | No Eligible Purchases in Class Period | 152237 | 530357818 | No Eligible Purchases in Class Period | 268857 | 530654211 | No Recognized Claim |
| 35618 | 530110006 | No Recognized Claim | 152238 | 530357820 | No Eligible Purchases in Class Period | 268858 | 530654216 | No Recognized Claim |
| 35619 | 530110008 | No Recognized Claim | 152239 | 530357826 | No Eligible Purchases in Class Period | 268859 | 530654217 | No Recognized Claim |
| 35620 | 530110009 | No Recognized Claim | 152240 | 530357834 | No Eligible Purchases in Class Period | 268860 | 530654218 | No Recognized Claim |
| 35621 | 530110010 | No Recognized Claim | 152241 | 530357838 | No Eligible Purchases in Class Period | 268861 | 530654219 | No Recognized Claim |
| 35622 | 530110012 | No Eligible Purchases in Class Period | 152242 | 530357839 | No Recognized Claim | 268862 | 530654225 | No Recognized Claim |
| 35623 | 530110014 | No Eligible Purchases in Class Period | 152243 | 530357840 | No Eligible Purchases in Class Period | 268863 | 530654228 | No Recognized Claim |
| 35624 | 530110016 | No Eligible Purchases in Class Period | 152244 | 530357841 | No Recognized Claim | 268864 | 530654234 | No Recognized Claim |
| 35625 | 530110017 | No Recognized Claim | 152245 | 530357846 | No Recognized Claim | 268865 | 530654235 | No Recognized Claim |
| 35626 | 530110018 | No Recognized Claim | 152246 | 530357847 | No Recognized Claim | 268866 | 530654236 | No Recognized Claim |
| 35627 | 530110020 | No Eligible Purchases in Class Period | 152247 | 530357848 | No Recognized Claim | 268867 | 530654240 | No Eligible Purchases in Class Period |
| 35628 | 530110021 | No Eligible Purchases in Class Period | 152248 | 530357851 | No Eligible Purchases in Class Period | 268868 | 530654241 | No Recognized Claim |
| 35629 | 530110023 | No Recognized Claim | 152249 | 530357854 | No Recognized Claim | 268869 | 530654242 | No Recognized Claim |
| 35630 | 530110024 | No Eligible Purchases in Class Period | 152250 | 530357857 | No Recognized Claim | 268870 | 530654243 | No Recognized Claim |
| 35631 | 530110027 | No Recognized Claim | 152251 | 530357858 | No Recognized Claim | 268871 | 530654244 | No Eligible Purchases in Class Period |
| 35632 | 530110028 | No Recognized Claim | 152252 | 530357859 | No Recognized Claim | 268872 | 530654245 | No Eligible Purchases in Class Period |
| 35633 | 530110029 | No Eligible Purchases in Class Period | 152253 | 530357862 | No Recognized Claim | 268873 | 530654246 | No Eligible Purchases in Class Period |
| 35634 | 530110030 | No Eligible Purchases in Class Period | 152254 | 530357863 | No Recognized Claim | 268874 | 530654247 | No Eligible Purchases in Class Period |
| 35635 | 530110032 | No Eligible Purchases in Class Period | 152255 | 530357866 | No Recognized Claim | 268875 | 530654248 | No Recognized Claim |
| 35636 | 530110034 | No Eligible Purchases in Class Period | 152256 | 530357867 | No Recognized Claim | 268876 | 530654249 | No Recognized Claim |
| 35637 | 530110035 | No Eligible Purchases in Class Period | 152257 | 530357868 | No Eligible Purchases in Class Period | 268877 | 530654251 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35638 | 530110036 | No Recognized Claim | 152258 | 530357869 | No Recognized Claim | 268878 | 530654254 | No Recognized Claim |
| 35639 | 530110038 | No Eligible Purchases in Class Period | 152259 | 530357870 | No Eligible Purchases in Class Period | 268879 | 530654256 | No Recognized Claim |
| 35640 | 530110039 | No Recognized Claim | 152260 | 530357871 | No Recognized Claim | 268880 | 530654257 | No Eligible Purchases in Class Period |
| 35641 | 530110040 | No Eligible Purchases in Class Period | 152261 | 530357872 | No Eligible Purchases in Class Period | 268881 | 530654259 | No Recognized Claim |
| 35642 | 530110041 | No Eligible Purchases in Class Period | 152262 | 530357873 | No Eligible Purchases in Class Period | 268882 | 530654262 | No Eligible Purchases in Class Period |
| 35643 | 530110042 | No Eligible Purchases in Class Period | 152263 | 530357874 | No Recognized Claim | 268883 | 530654263 | No Recognized Claim |
| 35644 | 530110043 | No Eligible Purchases in Class Period | 152264 | 530357880 | No Eligible Purchases in Class Period | 268884 | 530654264 | No Recognized Claim |
| 35645 | 530110044 | No Eligible Purchases in Class Period | 152265 | 530357887 | No Recognized Claim | 268885 | 530654265 | No Recognized Claim |
| 35646 | 530110046 | No Eligible Purchases in Class Period | 152266 | 530357888 | No Recognized Claim | 268886 | 530654267 | No Recognized Claim |
| 35647 | 530110048 | No Eligible Purchases in Class Period | 152267 | 530357889 | No Eligible Purchases in Class Period | 268887 | 530654268 | No Recognized Claim |
| 35648 | 530110050 | No Eligible Purchases in Class Period | 152268 | 530357893 | No Eligible Purchases in Class Period | 268888 | 530654269 | No Recognized Claim |
| 35649 | 530110051 | No Eligible Purchases in Class Period | 152269 | 530357894 | No Eligible Purchases in Class Period | 268889 | 530654271 | No Recognized Claim |
| 35650 | 530110052 | No Eligible Purchases in Class Period | 152270 | 530357895 | No Eligible Purchases in Class Period | 268890 | 530654282 | No Recognized Claim |
| 35651 | 530110054 | No Eligible Purchases in Class Period | 152271 | 530357896 | No Eligible Purchases in Class Period | 268891 | 530654283 | No Eligible Purchases in Class Period |
| 35652 | 530110055 | No Eligible Purchases in Class Period | 152272 | 530357897 | No Eligible Purchases in Class Period | 268892 | 530654286 | No Recognized Claim |
| 35653 | 530110056 | No Eligible Purchases in Class Period | 152273 | 530357898 | No Eligible Purchases in Class Period | 268893 | 530654287 | No Eligible Purchases in Class Period |
| 35654 | 530110057 | No Eligible Purchases in Class Period | 152274 | 530357899 | No Eligible Purchases in Class Period | 268894 | 530654288 | No Recognized Claim |
| 35655 | 530110058 | No Eligible Purchases in Class Period | 152275 | 530357900 | No Recognized Claim | 268895 | 530654290 | No Recognized Claim |
| 35656 | 530110061 | No Recognized Claim | 152276 | 530357902 | No Recognized Claim | 268896 | 530654293 | No Recognized Claim |
| 35657 | 530110064 | No Eligible Purchases in Class Period | 152277 | 530357903 | No Recognized Claim | 268897 | 530654300 | No Eligible Purchases in Class Period |
| 35658 | 530110067 | No Recognized Claim | 152278 | 530357904 | No Recognized Claim | 268898 | 530654301 | No Eligible Purchases in Class Period |
| 35659 | 530110073 | No Eligible Purchases in Class Period | 152279 | 530357907 | No Recognized Claim | 268899 | 530654303 | No Recognized Claim |
| 35660 | 530110075 | No Eligible Purchases in Class Period | 152280 | 530357911 | No Eligible Purchases in Class Period | 268900 | 530654304 | No Recognized Claim |
| 35661 | 530110077 | No Eligible Purchases in Class Period | 152281 | 530357912 | No Recognized Claim | 268901 | 530654305 | No Recognized Claim |
| 35662 | 530110078 | No Recognized Claim | 152282 | 530357913 | No Recognized Claim | 268902 | 530654307 | No Recognized Claim |
| 35663 | 530110079 | No Eligible Purchases in Class Period | 152283 | 530357914 | No Recognized Claim | 268903 | 530654315 | No Eligible Purchases in Class Period |
| 35664 | 530110080 | No Recognized Claim | 152284 | 530357915 | No Recognized Claim | 268904 | 530654316 | No Eligible Purchases in Class Period |
| 35665 | 530110084 | No Recognized Claim | 152285 | 530357916 | No Recognized Claim | 268905 | 530654320 | No Recognized Claim |
| 35666 | 530110086 | No Eligible Purchases in Class Period | 152286 | 530357917 | No Recognized Claim | 268906 | 530654325 | No Recognized Claim |
| 35667 | 530110087 | No Eligible Purchases in Class Period | 152287 | 530357918 | No Recognized Claim | 268907 | 530654326 | No Eligible Purchases in Class Period |
| 35668 | 530110088 | No Eligible Purchases in Class Period | 152288 | 530357919 | No Recognized Claim | 268908 | 530654327 | No Recognized Claim |
| 35669 | 530110089 | No Eligible Purchases in Class Period | 152289 | 530357922 | No Recognized Claim | 268909 | 530654328 | No Eligible Purchases in Class Period |
| 35670 | 530110092 | No Eligible Purchases in Class Period | 152290 | 530357926 | No Recognized Claim | 268910 | 530654329 | No Recognized Claim |
| 35671 | 530110093 | No Eligible Purchases in Class Period | 152291 | 530357927 | No Eligible Purchases in Class Period | 268911 | 530654331 | No Eligible Purchases in Class Period |
| 35672 | 530110094 | No Eligible Purchases in Class Period | 152292 | 530357931 | No Recognized Claim | 268912 | 530654332 | No Eligible Purchases in Class Period |
| 35673 | 530110095 | No Eligible Purchases in Class Period | 152293 | 530357932 | No Recognized Claim | 268913 | 530654333 | No Eligible Purchases in Class Period |
| 35674 | 530110096 | No Eligible Purchases in Class Period | 152294 | 530357935 | No Recognized Claim | 268914 | 530654334 | No Eligible Purchases in Class Period |
| 35675 | 530110097 | No Eligible Purchases in Class Period | 152295 | 530357936 | No Recognized Claim | 268915 | 530654335 | No Eligible Purchases in Class Period |
| 35676 | 530110098 | No Eligible Purchases in Class Period | 152296 | 530357941 | No Recognized Claim | 268916 | 530654356 | No Recognized Claim |
| 35677 | 530110103 | No Eligible Purchases in Class Period | 152297 | 530357942 | No Recognized Claim | 268917 | 530654361 | No Recognized Claim |
| 35678 | 530110104 | No Eligible Purchases in Class Period | 152298 | 530357943 | No Recognized Claim | 268918 | 530654363 | No Eligible Purchases in Class Period |
| 35679 | 530110105 | No Eligible Purchases in Class Period | 152299 | 530357944 | No Recognized Claim | 268919 | 530654366 | No Eligible Purchases in Class Period |
| 35680 | 530110106 | No Eligible Purchases in Class Period | 152300 | 530357950 | No Eligible Purchases in Class Period | 268920 | 530654367 | No Recognized Claim |
| 35681 | 530110108 | No Eligible Purchases in Class Period | 152301 | 530357951 | No Recognized Claim | 268921 | 530654370 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35682 | 530110109 | No Eligible Purchases in Class Period | 152302 | 530357952 | No Recognized Claim | 268922 | 530654373 | No Eligible Purchases in Class Period |
| 35683 | 530110111 | No Eligible Purchases in Class Period | 152303 | 530357953 | No Recognized Claim | 268923 | 530654375 | No Recognized Claim |
| 35684 | 530110113 | No Eligible Purchases in Class Period | 152304 | 530357954 | No Recognized Claim | 268924 | 530654376 | No Eligible Purchases in Class Period |
| 35685 | 530110114 | No Eligible Purchases in Class Period | 152305 | 530357955 | No Recognized Claim | 268925 | 530654377 | No Recognized Claim |
| 35686 | 530110115 | No Eligible Purchases in Class Period | 152306 | 530357957 | No Recognized Claim | 268926 | 530654378 | No Eligible Purchases in Class Period |
| 35687 | 530110118 | No Eligible Purchases in Class Period | 152307 | 530357964 | No Recognized Claim | 268927 | 530654379 | No Eligible Purchases in Class Period |
| 35688 | 530110124 | No Recognized Claim | 152308 | 530357965 | No Recognized Claim | 268928 | 530654380 | No Recognized Claim |
| 35689 | 530110125 | No Recognized Claim | 152309 | 530357966 | No Recognized Claim | 268929 | 530654381 | No Recognized Claim |
| 35690 | 530110126 | No Recognized Claim | 152310 | 530357967 | No Recognized Claim | 268930 | 530654383 | No Recognized Claim |
| 35691 | 530110127 | No Recognized Claim | 152311 | 530357968 | No Recognized Claim | 268931 | 530654384 | No Eligible Purchases in Class Period |
| 35692 | 530110130 | No Eligible Purchases in Class Period | 152312 | 530357969 | No Recognized Claim | 268932 | 530654391 | No Recognized Claim |
| 35693 | 530110131 | No Eligible Purchases in Class Period | 152313 | 530357976 | No Eligible Purchases in Class Period | 268933 | 530654392 | No Recognized Claim |
| 35694 | 530110132 | No Eligible Purchases in Class Period | 152314 | 530357977 | No Eligible Purchases in Class Period | 268934 | 530654394 | No Recognized Claim |
| 35695 | 530110134 | No Eligible Purchases in Class Period | 152315 | 530357978 | No Eligible Purchases in Class Period | 268935 | 530654396 | No Recognized Claim |
| 35696 | 530110135 | No Eligible Purchases in Class Period | 152316 | 530357979 | No Recognized Claim | 268936 | 530654398 | No Eligible Purchases in Class Period |
| 35697 | 530110138 | No Eligible Purchases in Class Period | 152317 | 530357982 | No Eligible Purchases in Class Period | 268937 | 530654399 | No Recognized Claim |
| 35698 | 530110142 | No Recognized Claim | 152318 | 530357983 | No Recognized Claim | 268938 | 530654400 | No Eligible Purchases in Class Period |
| 35699 | 530110143 | No Recognized Claim | 152319 | 530357985 | No Recognized Claim | 268939 | 530654404 | No Recognized Claim |
| 35700 | 530110148 | No Eligible Purchases in Class Period | 152320 | 530357987 | No Recognized Claim | 268940 | 530654406 | No Recognized Claim |
| 35701 | 530110149 | No Eligible Purchases in Class Period | 152321 | 530357993 | No Recognized Claim | 268941 | 530654407 | No Recognized Claim |
| 35702 | 530110150 | No Recognized Claim | 152322 | 530357995 | No Recognized Claim | 268942 | 530654408 | No Recognized Claim |
| 35703 | 530110151 | No Recognized Claim | 152323 | 530357997 | No Eligible Purchases in Class Period | 268943 | 530654409 | No Eligible Purchases in Class Period |
| 35704 | 530110152 | No Recognized Claim | 152324 | 530357998 | No Eligible Purchases in Class Period | 268944 | 530654412 | No Recognized Claim |
| 35705 | 530110153 | No Recognized Claim | 152325 | 530357999 | No Recognized Claim | 268945 | 530654414 | No Eligible Purchases in Class Period |
| 35706 | 530110154 | No Eligible Purchases in Class Period | 152326 | 530358000 | No Recognized Claim | 268946 | 530654415 | No Eligible Purchases in Class Period |
| 35707 | 530110155 | No Eligible Purchases in Class Period | 152327 | 530358001 | No Recognized Claim | 268947 | 530654416 | No Recognized Claim |
| 35708 | 530110158 | No Eligible Purchases in Class Period | 152328 | 530358004 | No Recognized Claim | 268948 | 530654417 | No Eligible Purchases in Class Period |
| 35709 | 530110163 | No Eligible Purchases in Class Period | 152329 | 530358005 | No Recognized Claim | 268949 | 530654418 | No Recognized Claim |
| 35710 | 530110164 | No Eligible Purchases in Class Period | 152330 | 530358006 | No Eligible Purchases in Class Period | 268950 | 530654421 | No Recognized Claim |
| 35711 | 530110167 | No Eligible Purchases in Class Period | 152331 | 530358008 | No Recognized Claim | 268951 | 530654423 | No Recognized Claim |
| 35712 | 530110169 | No Eligible Purchases in Class Period | 152332 | 530358009 | No Recognized Claim | 268952 | 530654424 | No Eligible Purchases in Class Period |
| 35713 | 530110170 | No Eligible Purchases in Class Period | 152333 | 530358010 | No Recognized Claim | 268953 | 530654425 | No Eligible Purchases in Class Period |
| 35714 | 530110171 | No Eligible Purchases in Class Period | 152334 | 530358011 | No Recognized Claim | 268954 | 530654428 | No Eligible Purchases in Class Period |
| 35715 | 530110175 | No Eligible Purchases in Class Period | 152335 | 530358013 | No Recognized Claim | 268955 | 530654429 | No Eligible Purchases in Class Period |
| 35716 | 530110176 | No Eligible Purchases in Class Period | 152336 | 530358014 | No Recognized Claim | 268956 | 530654430 | No Eligible Purchases in Class Period |
| 35717 | 530110178 | No Eligible Purchases in Class Period | 152337 | 530358016 | No Recognized Claim | 268957 | 530654431 | No Recognized Claim |
| 35718 | 530110180 | No Eligible Purchases in Class Period | 152338 | 530358017 | No Recognized Claim | 268958 | 530654433 | No Recognized Claim |
| 35719 | 530110181 | No Eligible Purchases in Class Period | 152339 | 530358019 | No Recognized Claim | 268959 | 530654434 | No Recognized Claim |
| 35720 | 530110182 | No Eligible Purchases in Class Period | 152340 | 530358021 | No Recognized Claim | 268960 | 530654435 | No Eligible Purchases in Class Period |
| 35721 | 530110184 | No Eligible Purchases in Class Period | 152341 | 530358023 | No Eligible Purchases in Class Period | 268961 | 530654436 | No Recognized Claim |
| 35722 | 530110185 | No Eligible Purchases in Class Period | 152342 | 530358026 | No Recognized Claim | 268962 | 530654437 | No Eligible Purchases in Class Period |
| 35723 | 530110186 | No Eligible Purchases in Class Period | 152343 | 530358030 | No Recognized Claim | 268963 | 530654438 | No Recognized Claim |
| 35724 | 530110188 | No Eligible Purchases in Class Period | 152344 | 530358031 | No Recognized Claim | 268964 | 530654439 | No Recognized Claim |
| 35725 | 530110189 | No Eligible Purchases in Class Period | 152345 | 530358032 | No Recognized Claim | 268965 | 530654441 | No Recognized Claim |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 35726 | 530110192 | No Recognized Claim | 152346 | 530358033 | No Recognized Claim | 268966 | 530654445 | No Eligible Purchases in Class Period |

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 35726 | 530110192 | No Recognized Claim | 152346 | 530358033 | No Recognized Claim | 268966 | 530654445 | No Eligible Purchases in Class Period |
| 35727 | 530110193 | No Eligible Purchases in Class Period | 152347 | 530358034 | No Recognized Claim | 268967 | 530654447 | No Recognized Claim |
| 35728 | 530110194 | No Eligible Purchases in Class Period | 152348 | 530358035 | No Recognized Claim | 268968 | 530654452 | No Recognized Claim |
| 35729 | 530110195 | No Eligible Purchases in Class Period | 152349 | 530358036 | No Recognized Claim | 268969 | 530654456 | No Recognized Claim |
| 35730 | 530110196 | No Eligible Purchases in Class Period | 152350 | 530358043 | No Recognized Claim | 268970 | 530654457 | No Eligible Purchases in Class Period |
| 35731 | 530110198 | No Eligible Purchases in Class Period | 152351 | 530358044 | No Eligible Purchases in Class Period | 268971 | 530654458 | No Eligible Purchases in Class Period |
| 35732 | 530110201 | No Recognized Claim | 152352 | 530358047 | No Recognized Claim | 268972 | 530654461 | No Eligible Purchases in Class Period |
| 35733 | 530110203 | No Eligible Purchases in Class Period | 152353 | 530358049 | No Recognized Claim | 268973 | 530654464 | No Eligible Purchases in Class Period |
| 35734 | 530110206 | No Eligible Purchases in Class Period | 152354 | 530358052 | No Recognized Claim | 268974 | 530654470 | No Recognized Claim |
| 35735 | 530110208 | No Recognized Claim | 152355 | 530358053 | No Recognized Claim | 268975 | 530654474 | No Eligible Purchases in Class Period |
| 35736 | 530110210 | No Recognized Claim | 152356 | 530358054 | No Recognized Claim | 268976 | 530654475 | No Eligible Purchases in Class Period |
| 35737 | 530110214 | No Eligible Purchases in Class Period | 152357 | 530358059 | No Eligible Purchases in Class Period | 268977 | 530654476 | No Eligible Purchases in Class Period |
| 35738 | 530110215 | No Eligible Purchases in Class Period | 152358 | 530358060 | No Recognized Claim | 268978 | 530654478 | No Recognized Claim |
| 35739 | 530110216 | No Eligible Purchases in Class Period | 152359 | 530358062 | No Eligible Purchases in Class Period | 268979 | 530654480 | No Eligible Purchases in Class Period |
| 35740 | 530110218 | No Eligible Purchases in Class Period | 152360 | 530358063 | No Eligible Purchases in Class Period | 268980 | 530654481 | No Eligible Purchases in Class Period |
| 35741 | 530110219 | No Recognized Claim | 152361 | 530358067 | No Recognized Claim | 268981 | 530654482 | No Eligible Purchases in Class Period |
| 35742 | 530110220 | No Recognized Claim | 152362 | 530358068 | No Recognized Claim | 268982 | 530654483 | No Eligible Purchases in Class Period |
| 35743 | 530110230 | No Eligible Purchases in Class Period | 152363 | 530358069 | No Recognized Claim | 268983 | 530654484 | No Recognized Claim |
| 35744 | 530110231 | No Eligible Purchases in Class Period | 152364 | 530358072 | No Recognized Claim | 268984 | 530654485 | No Recognized Claim |
| 35745 | 530110233 | No Eligible Purchases in Class Period | 152365 | 530358073 | No Recognized Claim | 268985 | 530654486 | No Eligible Purchases in Class Period |
| 35746 | 530110237 | No Eligible Purchases in Class Period | 152366 | 530358074 | No Recognized Claim | 268986 | 530654487 | No Eligible Purchases in Class Period |
| 35747 | 530110240 | No Eligible Purchases in Class Period | 152367 | 530358075 | No Recognized Claim | 268987 | 530654488 | No Eligible Purchases in Class Period |
| 35748 | 530110241 | No Eligible Purchases in Class Period | 152368 | 530358080 | No Eligible Purchases in Class Period | 268988 | 530654489 | No Eligible Purchases in Class Period |
| 35749 | 530110242 | No Eligible Purchases in Class Period | 152369 | 530358081 | No Eligible Purchases in Class Period | 268989 | 530654490 | No Eligible Purchases in Class Period |
| 35750 | 530110246 | No Recognized Claim | 152370 | 530358082 | No Recognized Claim | 268990 | 530654492 | No Eligible Purchases in Class Period |
| 35751 | 530110247 | No Eligible Purchases in Class Period | 152371 | 530358083 | No Eligible Purchases in Class Period | 268991 | 530654494 | No Recognized Claim |
| 35752 | 530110248 | No Eligible Purchases in Class Period | 152372 | 530358084 | No Eligible Purchases in Class Period | 268992 | 530654495 | No Eligible Purchases in Class Period |
| 35753 | 530110249 | No Eligible Purchases in Class Period | 152373 | 530358088 | No Recognized Claim | 268993 | 530654496 | No Eligible Purchases in Class Period |
| 35754 | 530110251 | No Eligible Purchases in Class Period | 152374 | 530358096 | No Recognized Claim | 268994 | 530654498 | No Recognized Claim |
| 35755 | 530110252 | No Eligible Purchases in Class Period | 152375 | 530358100 | No Recognized Claim | 268995 | 530654499 | No Eligible Purchases in Class Period |
| 35756 | 530110253 | No Eligible Purchases in Class Period | 152376 | 530358101 | No Recognized Claim | 268996 | 530654503 | No Eligible Purchases in Class Period |
| 35757 | 530110254 | No Eligible Purchases in Class Period | 152377 | 530358102 | No Recognized Claim | 268997 | 530654506 | No Eligible Purchases in Class Period |
| 35758 | 530110255 | No Eligible Purchases in Class Period | 152378 | 530358103 | No Recognized Claim | 268998 | 530654507 | No Recognized Claim |
| 35759 | 530110256 | No Eligible Purchases in Class Period | 152379 | 530358106 | No Recognized Claim | 268999 | 530654521 | No Recognized Claim |
| 35760 | 530110259 | No Eligible Purchases in Class Period | 152380 | 530358107 | No Recognized Claim | 269000 | 530654529 | No Recognized Claim |
| 35761 | 530110261 | No Eligible Purchases in Class Period | 152381 | 530358115 | No Eligible Purchases in Class Period | 269001 | 530654531 | No Recognized Claim |
| 35762 | 530110262 | No Eligible Purchases in Class Period | 152382 | 530358116 | No Recognized Claim | 269002 | 530654534 | No Recognized Claim |
| 35763 | 530110263 | No Eligible Purchases in Class Period | 152383 | 530358117 | No Eligible Purchases in Class Period | 269003 | 530654553 | No Recognized Claim |
| 35764 | 530110264 | No Recognized Claim | 152384 | 530358118 | No Eligible Purchases in Class Period | 269004 | 530654555 | No Eligible Purchases in Class Period |
| 35765 | 530110266 | No Recognized Claim | 152385 | 530358121 | No Recognized Claim | 269005 | 530654557 | No Recognized Claim |
| 35766 | 530110268 | No Eligible Purchases in Class Period | 152386 | 530358122 | No Recognized Claim | 269006 | 530654559 | No Recognized Claim |
| 35767 | 530110271 | No Eligible Purchases in Class Period | 152387 | 530358123 | No Eligible Purchases in Class Period | 269007 | 530654560 | No Eligible Purchases in Class Period |
| 35768 | 530110272 | No Recognized Claim | 152388 | 530358124 | No Eligible Purchases in Class Period | 269008 | 530654564 | No Eligible Purchases in Class Period |
| 35769 | 530110279 | No Eligible Purchases in Class Period | 152389 | 530358125 | No Eligible Purchases in Class Period | 269009 | 530654565 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35770 | 530110281 | No Eligible Purchases in Class Period | 152390 | 530358126 | No Recognized Claim | 269010 | 530654569 | No Eligible Purchases in Class Period |
| 35771 | 530110282 | No Eligible Purchases in Class Period | 152391 | 530358129 | No Recognized Claim | 269011 | 530654571 | No Eligible Purchases in Class Period |
| 35772 | 530110284 | No Recognized Claim | 152392 | 530358133 | No Recognized Claim | 269012 | 530654572 | No Eligible Purchases in Class Period |
| 35773 | 530110286 | No Recognized Claim | 152393 | 530358134 | No Recognized Claim | 269013 | 530654577 | No Eligible Purchases in Class Period |
| 35774 | 530110287 | No Eligible Purchases in Class Period | 152394 | 530358135 | No Recognized Claim | 269014 | 530654579 | No Recognized Claim |
| 35775 | 530110288 | No Recognized Claim | 152395 | 530358138 | No Recognized Claim | 269015 | 530654580 | No Eligible Purchases in Class Period |
| 35776 | 530110290 | No Eligible Purchases in Class Period | 152396 | 530358139 | No Recognized Claim | 269016 | 530654588 | No Eligible Purchases in Class Period |
| 35777 | 530110293 | No Eligible Purchases in Class Period | 152397 | 530358141 | No Eligible Purchases in Class Period | 269017 | 530654592 | No Recognized Claim |
| 35778 | 530110295 | No Eligible Purchases in Class Period | 152398 | 530358142 | No Recognized Claim | 269018 | 530654594 | No Eligible Purchases in Class Period |
| 35779 | 530110297 | No Eligible Purchases in Class Period | 152399 | 530358155 | No Recognized Claim | 269019 | 530654599 | No Recognized Claim |
| 35780 | 530110298 | No Recognized Claim | 152400 | 530358156 | No Recognized Claim | 269020 | 530654601 | No Recognized Claim |
| 35781 | 530110299 | No Recognized Claim | 152401 | 530358157 | No Recognized Claim | 269021 | 530654604 | No Recognized Claim |
| 35782 | 530110300 | No Eligible Purchases in Class Period | 152402 | 530358163 | No Recognized Claim | 269022 | 530654608 | No Recognized Claim |
| 35783 | 530110301 | No Eligible Purchases in Class Period | 152403 | 530358168 | No Eligible Purchases in Class Period | 269023 | 530654611 | No Eligible Purchases in Class Period |
| 35784 | 530110302 | No Recognized Claim | 152404 | 530358170 | No Eligible Purchases in Class Period | 269024 | 530654618 | No Recognized Claim |
| 35785 | 530110303 | No Eligible Purchases in Class Period | 152405 | 530358171 | No Eligible Purchases in Class Period | 269025 | 530654620 | No Recognized Claim |
| 35786 | 530110304 | No Eligible Purchases in Class Period | 152406 | 530358172 | No Eligible Purchases in Class Period | 269026 | 530654623 | No Recognized Claim |
| 35787 | 530110306 | No Eligible Purchases in Class Period | 152407 | 530358173 | No Eligible Purchases in Class Period | 269027 | 530654637 | No Eligible Purchases in Class Period |
| 35788 | 530110307 | No Eligible Purchases in Class Period | 152408 | 530358174 | No Eligible Purchases in Class Period | 269028 | 530654638 | No Eligible Purchases in Class Period |
| 35789 | 530110309 | No Eligible Purchases in Class Period | 152409 | 530358175 | No Eligible Purchases in Class Period | 269029 | 530654643 | No Recognized Claim |
| 35790 | 530110310 | No Recognized Claim | 152410 | 530358177 | No Recognized Claim | 269030 | 530654645 | No Recognized Claim |
| 35791 | 530110312 | No Eligible Purchases in Class Period | 152411 | 530358178 | No Recognized Claim | 269031 | 530654646 | No Recognized Claim |
| 35792 | 530110313 | No Recognized Claim | 152412 | 530358180 | No Recognized Claim | 269032 | 530654660 | No Recognized Claim |
| 35793 | 530110315 | No Recognized Claim | 152413 | 530358181 | No Recognized Claim | 269033 | 530654661 | No Recognized Claim |
| 35794 | 530110316 | No Eligible Purchases in Class Period | 152414 | 530358182 | No Eligible Purchases in Class Period | 269034 | 530654662 | No Recognized Claim |
| 35795 | 530110318 | No Eligible Purchases in Class Period | 152415 | 530358186 | No Recognized Claim | 269035 | 530654664 | No Recognized Claim |
| 35796 | 530110322 | No Recognized Claim | 152416 | 530358187 | No Recognized Claim | 269036 | 530654665 | No Recognized Claim |
| 35797 | 530110323 | No Eligible Purchases in Class Period | 152417 | 530358188 | No Recognized Claim | 269037 | 530654668 | No Recognized Claim |
| 35798 | 530110324 | No Eligible Purchases in Class Period | 152418 | 530358189 | No Recognized Claim | 269038 | 530654675 | No Recognized Claim |
| 35799 | 530110326 | No Eligible Purchases in Class Period | 152419 | 530358190 | No Recognized Claim | 269039 | 530654679 | No Recognized Claim |
| 35800 | 530110328 | No Recognized Claim | 152420 | 530358191 | No Recognized Claim | 269040 | 530654684 | No Recognized Claim |
| 35801 | 530110331 | No Eligible Purchases in Class Period | 152421 | 530358193 | No Recognized Claim | 269041 | 530654686 | No Recognized Claim |
| 35802 | 530110332 | No Eligible Purchases in Class Period | 152422 | 530358194 | No Recognized Claim | 269042 | 530654687 | No Recognized Claim |
| 35803 | 530110333 | No Eligible Purchases in Class Period | 152423 | 530358196 | No Recognized Claim | 269043 | 530654689 | No Recognized Claim |
| 35804 | 530110334 | No Recognized Claim | 152424 | 530358198 | No Recognized Claim | 269044 | 530654691 | No Recognized Claim |
| 35805 | 530110335 | No Eligible Purchases in Class Period | 152425 | 530358201 | No Eligible Purchases in Class Period | 269045 | 530654692 | No Recognized Claim |
| 35806 | 530110336 | No Eligible Purchases in Class Period | 152426 | 530358202 | No Eligible Purchases in Class Period | 269046 | 530654693 | No Recognized Claim |
| 35807 | 530110341 | No Eligible Purchases in Class Period | 152427 | 530358204 | No Recognized Claim | 269047 | 530654696 | No Recognized Claim |
| 35808 | 530110343 | No Eligible Purchases in Class Period | 152428 | 530358205 | No Recognized Claim | 269048 | 530654698 | No Recognized Claim |
| 35809 | 530110344 | No Eligible Purchases in Class Period | 152429 | 530358206 | No Recognized Claim | 269049 | 530654699 | No Recognized Claim |
| 35810 | 530110345 | No Eligible Purchases in Class Period | 152430 | 530358207 | No Recognized Claim | 269050 | 530654700 | No Recognized Claim |
| 35811 | 530110346 | No Eligible Purchases in Class Period | 152431 | 530358208 | No Recognized Claim | 269051 | 530654706 | No Recognized Claim |
| 35812 | 530110347 | No Eligible Purchases in Class Period | 152432 | 530358209 | No Recognized Claim | 269052 | 530654709 | No Recognized Claim |
| 35813 | 530110349 | No Eligible Purchases in Class Period | 152433 | 530358212 | No Recognized Claim | 269053 | 530654710 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35814 | 530110350 | No Eligible Purchases in Class Period | 152434 | 530358213 | No Recognized Claim | 269054 | 530654711 | No Recognized Claim |
| 35815 | 530110351 | No Eligible Purchases in Class Period | 152435 | 530358218 | No Eligible Purchases in Class Period | 269055 | 530654712 | No Recognized Claim |
| 35816 | 530110356 | No Eligible Purchases in Class Period | 152436 | 530358221 | No Recognized Claim | 269056 | 530654713 | No Recognized Claim |
| 35817 | 530110358 | No Eligible Purchases in Class Period | 152437 | 530358222 | No Recognized Claim | 269057 | 530654714 | No Eligible Purchases in Class Period |
| 35818 | 530110360 | No Eligible Purchases in Class Period | 152438 | 530358223 | No Recognized Claim | 269058 | 530654715 | No Recognized Claim |
| 35819 | 530110364 | No Eligible Purchases in Class Period | 152439 | 530358224 | No Recognized Claim | 269059 | 530654716 | No Recognized Claim |
| 35820 | 530110366 | No Eligible Purchases in Class Period | 152440 | 530358225 | No Eligible Purchases in Class Period | 269060 | 530654718 | No Recognized Claim |
| 35821 | 530110370 | No Eligible Purchases in Class Period | 152441 | 530358234 | No Eligible Purchases in Class Period | 269061 | 530654719 | No Recognized Claim |
| 35822 | 530110371 | No Recognized Claim | 152442 | 530358240 | No Recognized Claim | 269062 | 530654721 | No Recognized Claim |
| 35823 | 530110372 | No Eligible Purchases in Class Period | 152443 | 530358242 | No Eligible Purchases in Class Period | 269063 | 530654722 | No Recognized Claim |
| 35824 | 530110374 | No Recognized Claim | 152444 | 530358246 | No Eligible Purchases in Class Period | 269064 | 530654723 | No Recognized Claim |
| 35825 | 530110378 | No Eligible Purchases in Class Period | 152445 | 530358248 | No Recognized Claim | 269065 | 530654724 | No Recognized Claim |
| 35826 | 530110379 | No Eligible Purchases in Class Period | 152446 | 530358250 | No Eligible Purchases in Class Period | 269066 | 530654725 | No Recognized Claim |
| 35827 | 530110383 | No Eligible Purchases in Class Period | 152447 | 530358251 | No Recognized Claim | 269067 | 530654728 | No Recognized Claim |
| 35828 | 530110385 | No Eligible Purchases in Class Period | 152448 | 530358253 | No Recognized Claim | 269068 | 530654729 | No Recognized Claim |
| 35829 | 530110386 | No Eligible Purchases in Class Period | 152449 | 530358254 | No Recognized Claim | 269069 | 530654731 | No Recognized Claim |
| 35830 | 530110387 | No Recognized Claim | 152450 | 530358255 | No Recognized Claim | 269070 | 530654732 | No Recognized Claim |
| 35831 | 530110389 | No Recognized Claim | 152451 | 530358258 | No Eligible Purchases in Class Period | 269071 | 530654734 | No Recognized Claim |
| 35832 | 530110392 | No Eligible Purchases in Class Period | 152452 | 530358261 | No Eligible Purchases in Class Period | 269072 | 530654735 | No Recognized Claim |
| 35833 | 530110393 | No Eligible Purchases in Class Period | 152453 | 530358262 | No Recognized Claim | 269073 | 530654736 | No Recognized Claim |
| 35834 | 530110394 | No Eligible Purchases in Class Period | 152454 | 530358263 | No Recognized Claim | 269074 | 530654738 | No Recognized Claim |
| 35835 | 530110396 | No Recognized Claim | 152455 | 530358264 | No Recognized Claim | 269075 | 530654739 | No Recognized Claim |
| 35836 | 530110398 | No Eligible Purchases in Class Period | 152456 | 530358265 | No Recognized Claim | 269076 | 530654740 | No Recognized Claim |
| 35837 | 530110399 | No Eligible Purchases in Class Period | 152457 | 530358271 | No Recognized Claim | 269077 | 530654741 | No Recognized Claim |
| 35838 | 530110404 | No Eligible Purchases in Class Period | 152458 | 530358272 | No Recognized Claim | 269078 | 530654742 | No Recognized Claim |
| 35839 | 530110407 | No Eligible Purchases in Class Period | 152459 | 530358273 | No Recognized Claim | 269079 | 530654746 | No Recognized Claim |
| 35840 | 530110409 | No Eligible Purchases in Class Period | 152460 | 530358274 | No Recognized Claim | 269080 | 530654749 | No Recognized Claim |
| 35841 | 530110410 | No Eligible Purchases in Class Period | 152461 | 530358276 | No Recognized Claim | 269081 | 530654750 | No Recognized Claim |
| 35842 | 530110412 | No Recognized Claim | 152462 | 530358277 | No Recognized Claim | 269082 | 530654751 | No Recognized Claim |
| 35843 | 530110413 | No Eligible Purchases in Class Period | 152463 | 530358282 | No Recognized Claim | 269083 | 530654753 | No Recognized Claim |
| 35844 | 530110418 | No Eligible Purchases in Class Period | 152464 | 530358283 | No Eligible Purchases in Class Period | 269084 | 530654755 | No Recognized Claim |
| 35845 | 530110420 | No Eligible Purchases in Class Period | 152465 | 530358284 | No Eligible Purchases in Class Period | 269085 | 530654758 | No Recognized Claim |
| 35846 | 530110421 | No Eligible Purchases in Class Period | 152466 | 530358287 | No Recognized Claim | 269086 | 530654765 | No Eligible Purchases in Class Period |
| 35847 | 530110422 | No Recognized Claim | 152467 | 530358290 | No Recognized Claim | 269087 | 530654767 | No Recognized Claim |
| 35848 | 530110423 | No Eligible Purchases in Class Period | 152468 | 530358291 | No Recognized Claim | 269088 | 530654769 | No Recognized Claim |
| 35849 | 530110424 | No Eligible Purchases in Class Period | 152469 | 530358292 | No Recognized Claim | 269089 | 530654770 | No Recognized Claim |
| 35850 | 530110426 | No Eligible Purchases in Class Period | 152470 | 530358293 | No Eligible Purchases in Class Period | 269090 | 530654772 | No Recognized Claim |
| 35851 | 530110428 | No Eligible Purchases in Class Period | 152471 | 530358297 | No Recognized Claim | 269091 | 530654779 | No Recognized Claim |
| 35852 | 530110429 | No Eligible Purchases in Class Period | 152472 | 530358298 | No Recognized Claim | 269092 | 530654786 | No Recognized Claim |
| 35853 | 530110431 | No Eligible Purchases in Class Period | 152473 | 530358299 | No Recognized Claim | 269093 | 530654790 | No Recognized Claim |
| 35854 | 530110432 | No Eligible Purchases in Class Period | 152474 | 530358300 | No Recognized Claim | 269094 | 530654791 | No Recognized Claim |
| 35855 | 530110433 | No Recognized Claim | 152475 | 530358301 | No Recognized Claim | 269095 | 530654792 | No Recognized Claim |
| 35856 | 530110434 | No Recognized Claim | 152476 | 530358303 | No Recognized Claim | 269096 | 530654793 | No Recognized Claim |
| 35857 | 530110435 | No Eligible Purchases in Class Period | 152477 | 530358304 | No Recognized Claim | 269097 | 530654794 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35858 | 530110436 | No Eligible Purchases in Class Period | 152478 | 530358305 | No Recognized Claim | 269098 | 530654795 | No Recognized Claim |
| 35859 | 530110438 | No Eligible Purchases in Class Period | 152479 | 530358309 | No Eligible Purchases in Class Period | 269099 | 530654796 | No Recognized Claim |
| 35860 | 530110439 | No Eligible Purchases in Class Period | 152480 | 530358310 | No Eligible Purchases in Class Period | 269100 | 530654797 | No Recognized Claim |
| 35861 | 530110441 | No Eligible Purchases in Class Period | 152481 | 530358311 | No Recognized Claim | 269101 | 530654798 | No Recognized Claim |
| 35862 | 530110444 | No Eligible Purchases in Class Period | 152482 | 530358312 | No Recognized Claim | 269102 | 530654799 | No Recognized Claim |
| 35863 | 530110445 | No Recognized Claim | 152483 | 530358314 | No Recognized Claim | 269103 | 530654800 | No Recognized Claim |
| 35864 | 530110446 | No Eligible Purchases in Class Period | 152484 | 530358320 | No Recognized Claim | 269104 | 530654801 | No Recognized Claim |
| 35865 | 530110448 | No Eligible Purchases in Class Period | 152485 | 530358322 | No Eligible Purchases in Class Period | 269105 | 530654802 | No Recognized Claim |
| 35866 | 530110449 | No Eligible Purchases in Class Period | 152486 | 530358323 | No Eligible Purchases in Class Period | 269106 | 530654803 | No Recognized Claim |
| 35867 | 530110450 | No Eligible Purchases in Class Period | 152487 | 530358329 | No Recognized Claim | 269107 | 530654805 | No Recognized Claim |
| 35868 | 530110453 | No Eligible Purchases in Class Period | 152488 | 530358331 | No Eligible Purchases in Class Period | 269108 | 530654806 | No Recognized Claim |
| 35869 | 530110454 | No Eligible Purchases in Class Period | 152489 | 530358332 | No Eligible Purchases in Class Period | 269109 | 530654807 | No Recognized Claim |
| 35870 | 530110455 | No Eligible Purchases in Class Period | 152490 | 530358335 | No Eligible Purchases in Class Period | 269110 | 530654808 | No Recognized Claim |
| 35871 | 530110456 | No Eligible Purchases in Class Period | 152491 | 530358336 | No Eligible Purchases in Class Period | 269111 | 530654809 | No Recognized Claim |
| 35872 | 530110458 | No Eligible Purchases in Class Period | 152492 | 530358337 | No Eligible Purchases in Class Period | 269112 | 530654810 | No Recognized Claim |
| 35873 | 530110459 | No Eligible Purchases in Class Period | 152493 | 530358340 | No Recognized Claim | 269113 | 530654811 | No Recognized Claim |
| 35874 | 530110460 | No Eligible Purchases in Class Period | 152494 | 530358346 | No Eligible Purchases in Class Period | 269114 | 530654812 | No Recognized Claim |
| 35875 | 530110461 | No Eligible Purchases in Class Period | 152495 | 530358348 | No Recognized Claim | 269115 | 530654813 | No Recognized Claim |
| 35876 | 530110462 | No Eligible Purchases in Class Period | 152496 | 530358349 | No Recognized Claim | 269116 | 530654814 | No Recognized Claim |
| 35877 | 530110463 | No Eligible Purchases in Class Period | 152497 | 530358351 | No Recognized Claim | 269117 | 530654815 | No Recognized Claim |
| 35878 | 530110464 | No Recognized Claim | 152498 | 530358353 | No Recognized Claim | 269118 | 530654816 | No Recognized Claim |
| 35879 | 530110465 | No Eligible Purchases in Class Period | 152499 | 530358355 | No Recognized Claim | 269119 | 530654817 | No Recognized Claim |
| 35880 | 530110468 | No Eligible Purchases in Class Period | 152500 | 530358356 | No Recognized Claim | 269120 | 530654818 | No Recognized Claim |
| 35881 | 530110470 | No Eligible Purchases in Class Period | 152501 | 530358358 | No Recognized Claim | 269121 | 530654819 | No Recognized Claim |
| 35882 | 530110471 | No Eligible Purchases in Class Period | 152502 | 530358359 | No Eligible Purchases in Class Period | 269122 | 530654820 | No Recognized Claim |
| 35883 | 530110472 | No Eligible Purchases in Class Period | 152503 | 530358362 | No Recognized Claim | 269123 | 530654821 | No Recognized Claim |
| 35884 | 530110473 | No Eligible Purchases in Class Period | 152504 | 530358363 | No Eligible Purchases in Class Period | 269124 | 530654822 | No Recognized Claim |
| 35885 | 530110474 | No Eligible Purchases in Class Period | 152505 | 530358364 | No Recognized Claim | 269125 | 530654823 | No Recognized Claim |
| 35886 | 530110475 | No Eligible Purchases in Class Period | 152506 | 530358365 | No Recognized Claim | 269126 | 530654824 | No Recognized Claim |
| 35887 | 530110476 | No Eligible Purchases in Class Period | 152507 | 530358366 | No Recognized Claim | 269127 | 530654825 | No Recognized Claim |
| 35888 | 530110478 | No Eligible Purchases in Class Period | 152508 | 530358373 | No Recognized Claim | 269128 | 530654826 | No Recognized Claim |
| 35889 | 530110479 | No Eligible Purchases in Class Period | 152509 | 530358374 | No Eligible Purchases in Class Period | 269129 | 530654827 | No Recognized Claim |
| 35890 | 530110480 | No Eligible Purchases in Class Period | 152510 | 530358375 | No Recognized Claim | 269130 | 530654828 | No Recognized Claim |
| 35891 | 530110481 | No Eligible Purchases in Class Period | 152511 | 530358376 | No Recognized Claim | 269131 | 530654829 | No Recognized Claim |
| 35892 | 530110482 | No Eligible Purchases in Class Period | 152512 | 530358377 | No Recognized Claim | 269132 | 530654830 | No Recognized Claim |
| 35893 | 530110483 | No Eligible Purchases in Class Period | 152513 | 530358378 | No Recognized Claim | 269133 | 530654831 | No Recognized Claim |
| 35894 | 530110484 | No Eligible Purchases in Class Period | 152514 | 530358379 | No Recognized Claim | 269134 | 530654832 | No Recognized Claim |
| 35895 | 530110485 | No Eligible Purchases in Class Period | 152515 | 530358382 | No Recognized Claim | 269135 | 530654833 | No Recognized Claim |
| 35896 | 530110486 | No Eligible Purchases in Class Period | 152516 | 530358384 | No Recognized Claim | 269136 | 530654834 | No Recognized Claim |
| 35897 | 530110489 | No Eligible Purchases in Class Period | 152517 | 530358385 | No Eligible Purchases in Class Period | 269137 | 530654835 | No Recognized Claim |
| 35898 | 530110490 | No Eligible Purchases in Class Period | 152518 | 530358386 | No Recognized Claim | 269138 | 530654836 | No Recognized Claim |
| 35899 | 530110491 | No Eligible Purchases in Class Period | 152519 | 530358387 | No Recognized Claim | 269139 | 530654837 | No Recognized Claim |
| 35900 | 530110492 | No Recognized Claim | 152520 | 530358391 | No Recognized Claim | 269140 | 530654838 | No Recognized Claim |
| 35901 | 530110493 | No Eligible Purchases in Class Period | 152521 | 530358392 | No Recognized Claim | 269141 | 530654839 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35902 | 530110494 | No Eligible Purchases in Class Period | 152522 | 530358393 | No Recognized Claim | 269142 | 530654840 | No Recognized Claim |
| 35903 | 530110495 | Duplicate Claim Form | 152523 | 530358394 | No Recognized Claim | 269143 | 530654841 | No Recognized Claim |
| 35904 | 530110498 | No Eligible Purchases in Class Period | 152524 | 530358395 | No Recognized Claim | 269144 | 530654842 | No Recognized Claim |
| 35905 | 530110501 | No Eligible Purchases in Class Period | 152525 | 530358396 | No Recognized Claim | 269145 | 530654844 | No Recognized Claim |
| 35906 | 530110505 | No Eligible Purchases in Class Period | 152526 | 530358397 | No Recognized Claim | 269146 | 530654845 | No Recognized Claim |
| 35907 | 530110506 | No Eligible Purchases in Class Period | 152527 | 530358398 | No Eligible Purchases in Class Period | 269147 | 530654847 | No Recognized Claim |
| 35908 | 530110507 | No Eligible Purchases in Class Period | 152528 | 530358399 | No Eligible Purchases in Class Period | 269148 | 530654848 | No Recognized Claim |
| 35909 | 530110509 | No Eligible Purchases in Class Period | 152529 | 530358400 | No Recognized Claim | 269149 | 530654849 | No Recognized Claim |
| 35910 | 530110510 | No Eligible Purchases in Class Period | 152530 | 530358401 | No Eligible Purchases in Class Period | 269150 | 530654850 | No Recognized Claim |
| 35911 | 530110513 | No Eligible Purchases in Class Period | 152531 | 530358403 | No Eligible Purchases in Class Period | 269151 | 530654851 | No Recognized Claim |
| 35912 | 530110514 | No Eligible Purchases in Class Period | 152532 | 530358404 | No Eligible Purchases in Class Period | 269152 | 530654853 | No Recognized Claim |
| 35913 | 530110516 | No Eligible Purchases in Class Period | 152533 | 530358407 | No Recognized Claim | 269153 | 530654856 | No Recognized Claim |
| 35914 | 530110517 | No Eligible Purchases in Class Period | 152534 | 530358409 | No Recognized Claim | 269154 | 530654857 | No Recognized Claim |
| 35915 | 530110520 | No Eligible Purchases in Class Period | 152535 | 530358410 | No Recognized Claim | 269155 | 530654858 | No Recognized Claim |
| 35916 | 530110522 | No Eligible Purchases in Class Period | 152536 | 530358411 | No Recognized Claim | 269156 | 530654859 | No Recognized Claim |
| 35917 | 530110523 | No Eligible Purchases in Class Period | 152537 | 530358412 | No Recognized Claim | 269157 | 530654860 | No Recognized Claim |
| 35918 | 530110526 | No Eligible Purchases in Class Period | 152538 | 530358415 | No Eligible Purchases in Class Period | 269158 | 530654862 | No Recognized Claim |
| 35919 | 530110527 | No Eligible Purchases in Class Period | 152539 | 530358427 | No Recognized Claim | 269159 | 530654863 | No Recognized Claim |
| 35920 | 530110528 | No Eligible Purchases in Class Period | 152540 | 530358428 | No Eligible Purchases in Class Period | 269160 | 530654864 | No Recognized Claim |
| 35921 | 530110530 | No Eligible Purchases in Class Period | 152541 | 530358430 | No Recognized Claim | 269161 | 530654865 | No Recognized Claim |
| 35922 | 530110532 | No Eligible Purchases in Class Period | 152542 | 530358431 | No Eligible Purchases in Class Period | 269162 | 530654866 | No Recognized Claim |
| 35923 | 530110533 | No Eligible Purchases in Class Period | 152543 | 530358437 | No Recognized Claim | 269163 | 530654867 | No Recognized Claim |
| 35924 | 530110534 | No Eligible Purchases in Class Period | 152544 | 530358440 | No Recognized Claim | 269164 | 530654868 | No Recognized Claim |
| 35925 | 530110535 | No Eligible Purchases in Class Period | 152545 | 530358441 | No Eligible Purchases in Class Period | 269165 | 530654870 | No Recognized Claim |
| 35926 | 530110536 | No Eligible Purchases in Class Period | 152546 | 530358442 | No Recognized Claim | 269166 | 530654871 | No Recognized Claim |
| 35927 | 530110537 | No Eligible Purchases in Class Period | 152547 | 530358443 | No Eligible Purchases in Class Period | 269167 | 530654872 | No Recognized Claim |
| 35928 | 530110539 | No Recognized Claim | 152548 | 530358446 | No Eligible Purchases in Class Period | 269168 | 530654873 | No Recognized Claim |
| 35929 | 530110540 | No Recognized Claim | 152549 | 530358447 | No Recognized Claim | 269169 | 530654874 | No Recognized Claim |
| 35930 | 530110542 | No Eligible Purchases in Class Period | 152550 | 530358448 | No Eligible Purchases in Class Period | 269170 | 530654875 | No Recognized Claim |
| 35931 | 530110543 | No Eligible Purchases in Class Period | 152551 | 530358451 | No Recognized Claim | 269171 | 530654876 | No Recognized Claim |
| 35932 | 530110547 | No Eligible Purchases in Class Period | 152552 | 530358453 | No Recognized Claim | 269172 | 530654877 | No Recognized Claim |
| 35933 | 530110549 | No Eligible Purchases in Class Period | 152553 | 530358454 | No Recognized Claim | 269173 | 530654878 | No Recognized Claim |
| 35934 | 530110550 | No Recognized Claim | 152554 | 530358457 | No Eligible Purchases in Class Period | 269174 | 530654879 | No Recognized Claim |
| 35935 | 530110552 | No Recognized Claim | 152555 | 530358458 | No Recognized Claim | 269175 | 530654880 | No Recognized Claim |
| 35936 | 530110553 | No Eligible Purchases in Class Period | 152556 | 530358460 | No Recognized Claim | 269176 | 530654881 | No Recognized Claim |
| 35937 | 530110554 | No Eligible Purchases in Class Period | 152557 | 530358461 | No Recognized Claim | 269177 | 530654882 | No Recognized Claim |
| 35938 | 530110556 | No Eligible Purchases in Class Period | 152558 | 530358463 | No Recognized Claim | 269178 | 530654883 | No Recognized Claim |
| 35939 | 530110557 | No Eligible Purchases in Class Period | 152559 | 530358464 | No Eligible Purchases in Class Period | 269179 | 530654884 | No Recognized Claim |
| 35940 | 530110558 | No Eligible Purchases in Class Period | 152560 | 530358465 | No Eligible Purchases in Class Period | 269180 | 530654885 | No Recognized Claim |
| 35941 | 530110559 | No Eligible Purchases in Class Period | 152561 | 530358466 | No Recognized Claim | 269181 | 530654886 | No Recognized Claim |
| 35942 | 530110562 | No Eligible Purchases in Class Period | 152562 | 530358467 | No Recognized Claim | 269182 | 530654887 | No Recognized Claim |
| 35943 | 530110564 | No Eligible Purchases in Class Period | 152563 | 530358470 | No Recognized Claim | 269183 | 530654888 | No Recognized Claim |
| 35944 | 530110565 | No Eligible Purchases in Class Period | 152564 | 530358471 | No Recognized Claim | 269184 | 530654890 | No Recognized Claim |
| 35945 | 530110570 | No Eligible Purchases in Class Period | 152565 | 530358473 | No Recognized Claim | 269185 | 530654891 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35946 | 530110572 | No Recognized Claim | 152566 | 530358474 | No Recognized Claim | 269186 | 530654892 | No Recognized Claim |
| 35947 | 530110575 | No Eligible Purchases in Class Period | 152567 | 530358479 | No Recognized Claim | 269187 | 530654893 | No Recognized Claim |
| 35948 | 530110576 | No Eligible Purchases in Class Period | 152568 | 530358481 | No Recognized Claim | 269188 | 530654894 | No Recognized Claim |
| 35949 | 530110580 | No Eligible Purchases in Class Period | 152569 | 530358483 | No Recognized Claim | 269189 | 530654895 | No Recognized Claim |
| 35950 | 530110581 | No Recognized Claim | 152570 | 530358485 | No Recognized Claim | 269190 | 530654896 | No Recognized Claim |
| 35951 | 530110584 | No Recognized Claim | 152571 | 530358486 | No Recognized Claim | 269191 | 530654897 | No Recognized Claim |
| 35952 | 530110585 | No Eligible Purchases in Class Period | 152572 | 530358487 | No Recognized Claim | 269192 | 530654898 | No Recognized Claim |
| 35953 | 530110588 | No Eligible Purchases in Class Period | 152573 | 530358490 | No Recognized Claim | 269193 | 530654899 | No Recognized Claim |
| 35954 | 530110595 | No Eligible Purchases in Class Period | 152574 | 530358491 | No Recognized Claim | 269194 | 530654900 | No Recognized Claim |
| 35955 | 530110599 | No Eligible Purchases in Class Period | 152575 | 530358492 | No Recognized Claim | 269195 | 530654901 | No Recognized Claim |
| 35956 | 530110600 | No Eligible Purchases in Class Period | 152576 | 530358493 | No Recognized Claim | 269196 | 530654902 | No Recognized Claim |
| 35957 | 530110602 | No Eligible Purchases in Class Period | 152577 | 530358495 | No Recognized Claim | 269197 | 530654904 | No Recognized Claim |
| 35958 | 530110603 | No Eligible Purchases in Class Period | 152578 | 530358500 | No Recognized Claim | 269198 | 530654905 | No Recognized Claim |
| 35959 | 530110604 | No Eligible Purchases in Class Period | 152579 | 530358502 | No Recognized Claim | 269199 | 530654906 | No Recognized Claim |
| 35960 | 530110605 | No Eligible Purchases in Class Period | 152580 | 530358504 | No Recognized Claim | 269200 | 530654907 | No Recognized Claim |
| 35961 | 530110606 | No Eligible Purchases in Class Period | 152581 | 530358505 | No Eligible Purchases in Class Period | 269201 | 530654908 | No Recognized Claim |
| 35962 | 530110608 | No Eligible Purchases in Class Period | 152582 | 530358508 | No Recognized Claim | 269202 | 530654909 | No Recognized Claim |
| 35963 | 530110609 | No Eligible Purchases in Class Period | 152583 | 530358509 | No Recognized Claim | 269203 | 530654910 | No Recognized Claim |
| 35964 | 530110610 | No Eligible Purchases in Class Period | 152584 | 530358510 | No Recognized Claim | 269204 | 530654911 | No Recognized Claim |
| 35965 | 530110612 | No Eligible Purchases in Class Period | 152585 | 530358512 | No Eligible Purchases in Class Period | 269205 | 530654913 | No Recognized Claim |
| 35966 | 530110615 | No Eligible Purchases in Class Period | 152586 | 530358514 | No Recognized Claim | 269206 | 530654914 | No Recognized Claim |
| 35967 | 530110617 | No Eligible Purchases in Class Period | 152587 | 530358516 | No Recognized Claim | 269207 | 530654915 | No Recognized Claim |
| 35968 | 530110618 | No Eligible Purchases in Class Period | 152588 | 530358517 | No Recognized Claim | 269208 | 530654916 | No Recognized Claim |
| 35969 | 530110622 | No Eligible Purchases in Class Period | 152589 | 530358518 | No Recognized Claim | 269209 | 530654917 | No Recognized Claim |
| 35970 | 530110623 | No Eligible Purchases in Class Period | 152590 | 530358520 | No Recognized Claim | 269210 | 530654918 | No Recognized Claim |
| 35971 | 530110624 | No Eligible Purchases in Class Period | 152591 | 530358521 | No Recognized Claim | 269211 | 530654919 | No Recognized Claim |
| 35972 | 530110625 | No Eligible Purchases in Class Period | 152592 | 530358522 | No Recognized Claim | 269212 | 530654920 | No Recognized Claim |
| 35973 | 530110626 | No Eligible Purchases in Class Period | 152593 | 530358535 | No Eligible Purchases in Class Period | 269213 | 530654921 | No Recognized Claim |
| 35974 | 530110627 | No Eligible Purchases in Class Period | 152594 | 530358536 | No Eligible Purchases in Class Period | 269214 | 530654922 | No Recognized Claim |
| 35975 | 530110628 | No Eligible Purchases in Class Period | 152595 | 530358537 | No Recognized Claim | 269215 | 530654923 | No Recognized Claim |
| 35976 | 530110629 | No Eligible Purchases in Class Period | 152596 | 530358538 | No Eligible Purchases in Class Period | 269216 | 530654924 | No Recognized Claim |
| 35977 | 530110630 | No Eligible Purchases in Class Period | 152597 | 530358539 | No Recognized Claim | 269217 | 530654925 | No Recognized Claim |
| 35978 | 530110631 | No Eligible Purchases in Class Period | 152598 | 530358540 | No Recognized Claim | 269218 | 530654926 | No Recognized Claim |
| 35979 | 530110632 | No Eligible Purchases in Class Period | 152599 | 530358541 | No Recognized Claim | 269219 | 530654927 | No Recognized Claim |
| 35980 | 530110633 | No Recognized Claim | 152600 | 530358544 | No Eligible Purchases in Class Period | 269220 | 530654928 | No Recognized Claim |
| 35981 | 530110634 | No Eligible Purchases in Class Period | 152601 | 530358548 | No Recognized Claim | 269221 | 530654929 | No Recognized Claim |
| 35982 | 530110636 | No Recognized Claim | 152602 | 530358550 | No Recognized Claim | 269222 | 530654930 | No Recognized Claim |
| 35983 | 530110637 | No Recognized Claim | 152603 | 530358553 | No Eligible Purchases in Class Period | 269223 | 530654931 | No Recognized Claim |
| 35984 | 530110639 | No Recognized Claim | 152604 | 530358555 | No Recognized Claim | 269224 | 530654932 | No Recognized Claim |
| 35985 | 530110642 | No Recognized Claim | 152605 | 530358557 | No Recognized Claim | 269225 | 530654933 | No Recognized Claim |
| 35986 | 530110646 | No Eligible Purchases in Class Period | 152606 | 530358558 | No Recognized Claim | 269226 | 530654934 | No Recognized Claim |
| 35987 | 530110647 | No Eligible Purchases in Class Period | 152607 | 530358560 | No Recognized Claim | 269227 | 530654935 | No Recognized Claim |
| 35988 | 530110648 | No Recognized Claim | 152608 | 530358566 | No Recognized Claim | 269228 | 530654936 | No Recognized Claim |
| 35989 | 530110653 | No Eligible Purchases in Class Period | 152609 | 530358569 | No Recognized Claim | 269229 | 530654937 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35990 | 530110654 | No Eligible Purchases in Class Period | 152610 | 530358570 | No Recognized Claim | 269230 | 530654938 | No Recognized Claim |
| 35991 | 530110657 | No Eligible Purchases in Class Period | 152611 | 530358571 | No Recognized Claim | 269231 | 530654939 | No Recognized Claim |
| 35992 | 530110658 | No Eligible Purchases in Class Period | 152612 | 530358572 | No Recognized Claim | 269232 | 530654940 | No Eligible Purchases in Class Period |
| 35993 | 530110659 | No Eligible Purchases in Class Period | 152613 | 530358573 | No Recognized Claim | 269233 | 530654944 | No Recognized Claim |
| 35994 | 530110661 | No Eligible Purchases in Class Period | 152614 | 530358574 | No Recognized Claim | 269234 | 530654946 | No Recognized Claim |
| 35995 | 530110662 | No Eligible Purchases in Class Period | 152615 | 530358575 | No Recognized Claim | 269235 | 530654947 | No Recognized Claim |
| 35996 | 530110663 | No Eligible Purchases in Class Period | 152616 | 530358577 | No Eligible Purchases in Class Period | 269236 | 530654948 | No Recognized Claim |
| 35997 | 530110664 | No Eligible Purchases in Class Period | 152617 | 530358578 | No Recognized Claim | 269237 | 530654949 | No Recognized Claim |
| 35998 | 530110667 | No Eligible Purchases in Class Period | 152618 | 530358580 | No Recognized Claim | 269238 | 530654950 | No Recognized Claim |
| 35999 | 530110668 | No Eligible Purchases in Class Period | 152619 | 530358581 | No Recognized Claim | 269239 | 530654952 | No Recognized Claim |
| 36000 | 530110669 | No Eligible Purchases in Class Period | 152620 | 530358582 | No Recognized Claim | 269240 | 530654953 | No Recognized Claim |
| 36001 | 530110670 | No Eligible Purchases in Class Period | 152621 | 530358586 | No Recognized Claim | 269241 | 530654954 | No Recognized Claim |
| 36002 | 530110671 | No Eligible Purchases in Class Period | 152622 | 530358587 | No Recognized Claim | 269242 | 530654955 | No Recognized Claim |
| 36003 | 530110672 | No Eligible Purchases in Class Period | 152623 | 530358589 | No Recognized Claim | 269243 | 530654956 | No Recognized Claim |
| 36004 | 530110673 | No Eligible Purchases in Class Period | 152624 | 530358592 | No Eligible Purchases in Class Period | 269244 | 530654957 | No Recognized Claim |
| 36005 | 530110674 | No Eligible Purchases in Class Period | 152625 | 530358596 | No Eligible Purchases in Class Period | 269245 | 530654961 | No Recognized Claim |
| 36006 | 530110675 | No Eligible Purchases in Class Period | 152626 | 530358597 | No Recognized Claim | 269246 | 530654965 | No Recognized Claim |
| 36007 | 530110677 | No Recognized Claim | 152627 | 530358598 | No Eligible Purchases in Class Period | 269247 | 530654967 | No Eligible Purchases in Class Period |
| 36008 | 530110678 | No Eligible Purchases in Class Period | 152628 | 530358599 | No Eligible Purchases in Class Period | 269248 | 530654969 | No Eligible Purchases in Class Period |
| 36009 | 530110679 | No Eligible Purchases in Class Period | 152629 | 530358600 | No Eligible Purchases in Class Period | 269249 | 530654970 | No Eligible Purchases in Class Period |
| 36010 | 530110680 | No Eligible Purchases in Class Period | 152630 | 530358601 | No Eligible Purchases in Class Period | 269250 | 530654971 | No Eligible Purchases in Class Period |
| 36011 | 530110681 | No Eligible Purchases in Class Period | 152631 | 530358602 | No Recognized Claim | 269251 | 530654975 | No Recognized Claim |
| 36012 | 530110682 | No Eligible Purchases in Class Period | 152632 | 530358604 | No Recognized Claim | 269252 | 530654997 | No Recognized Claim |
| 36013 | 530110683 | No Eligible Purchases in Class Period | 152633 | 530358606 | No Recognized Claim | 269253 | 530655000 | No Recognized Claim |
| 36014 | 530110684 | No Eligible Purchases in Class Period | 152634 | 530358608 | No Eligible Purchases in Class Period | 269254 | 530655001 | No Recognized Claim |
| 36015 | 530110685 | No Eligible Purchases in Class Period | 152635 | 530358612 | No Recognized Claim | 269255 | 530655003 | No Recognized Claim |
| 36016 | 530110686 | No Eligible Purchases in Class Period | 152636 | 530358613 | No Recognized Claim | 269256 | 530655005 | No Eligible Purchases in Class Period |
| 36017 | 530110687 | No Eligible Purchases in Class Period | 152637 | 530358616 | No Recognized Claim | 269257 | 530655006 | No Eligible Purchases in Class Period |
| 36018 | 530110688 | No Eligible Purchases in Class Period | 152638 | 530358617 | No Recognized Claim | 269258 | 530655017 | No Eligible Purchases in Class Period |
| 36019 | 530110689 | No Eligible Purchases in Class Period | 152639 | 530358619 | No Recognized Claim | 269259 | 530655020 | No Eligible Purchases in Class Period |
| 36020 | 530110692 | No Eligible Purchases in Class Period | 152640 | 530358620 | No Recognized Claim | 269260 | 530655025 | No Eligible Purchases in Class Period |
| 36021 | 530110696 | No Eligible Purchases in Class Period | 152641 | 530358621 | No Recognized Claim | 269261 | 530655032 | No Eligible Purchases in Class Period |
| 36022 | 530110697 | No Eligible Purchases in Class Period | 152642 | 530358623 | No Recognized Claim | 269262 | 530655036 | No Eligible Purchases in Class Period |
| 36023 | 530110701 | No Eligible Purchases in Class Period | 152643 | 530358625 | No Recognized Claim | 269263 | 530655040 | No Eligible Purchases in Class Period |
| 36024 | 530110702 | No Eligible Purchases in Class Period | 152644 | 530358626 | No Recognized Claim | 269264 | 530655041 | No Eligible Purchases in Class Period |
| 36025 | 530110703 | No Eligible Purchases in Class Period | 152645 | 530358627 | No Recognized Claim | 269265 | 530655042 | No Eligible Purchases in Class Period |
| 36026 | 530110704 | No Eligible Purchases in Class Period | 152646 | 530358628 | No Recognized Claim | 269266 | 530655043 | No Eligible Purchases in Class Period |
| 36027 | 530110707 | No Eligible Purchases in Class Period | 152647 | 530358630 | No Recognized Claim | 269267 | 530655051 | No Recognized Claim |
| 36028 | 530110708 | No Eligible Purchases in Class Period | 152648 | 530358631 | No Recognized Claim | 269268 | 530655054 | No Recognized Claim |
| 36029 | 530110709 | No Recognized Claim | 152649 | 530358635 | No Recognized Claim | 269269 | 530655057 | No Eligible Purchases in Class Period |
| 36030 | 530110710 | No Eligible Purchases in Class Period | 152650 | 530358636 | No Recognized Claim | 269270 | 530655058 | No Eligible Purchases in Class Period |
| 36031 | 530110712 | No Eligible Purchases in Class Period | 152651 | 530358638 | No Recognized Claim | 269271 | 530655059 | No Eligible Purchases in Class Period |
| 36032 | 530110713 | No Eligible Purchases in Class Period | 152652 | 530358642 | No Recognized Claim | 269272 | 530655064 | No Recognized Claim |
| 36033 | 530110721 | No Eligible Purchases in Class Period | 152653 | 530358643 | No Recognized Claim | 269273 | 530655067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36034 | 530110722 | No Eligible Purchases in Class Period | 152654 | 530358644 | No Recognized Claim | 269274 | 530655071 | No Recognized Claim |
| 36035 | 530110725 | No Eligible Purchases in Class Period | 152655 | 530358645 | No Recognized Claim | 269275 | 530655083 | No Recognized Claim |
| 36036 | 530110726 | No Eligible Purchases in Class Period | 152656 | 530358646 | No Recognized Claim | 269276 | 530655091 | No Eligible Purchases in Class Period |
| 36037 | 530110727 | No Eligible Purchases in Class Period | 152657 | 530358647 | No Recognized Claim | 269277 | 530655116 | No Recognized Claim |
| 36038 | 530110732 | No Eligible Purchases in Class Period | 152658 | 530358648 | No Recognized Claim | 269278 | 530655117 | No Recognized Claim |
| 36039 | 530110739 | No Eligible Purchases in Class Period | 152659 | 530358649 | No Recognized Claim | 269279 | 530655119 | No Eligible Purchases in Class Period |
| 36040 | 530110740 | No Eligible Purchases in Class Period | 152660 | 530358650 | No Recognized Claim | 269280 | 530655128 | No Recognized Claim |
| 36041 | 530110741 | No Eligible Purchases in Class Period | 152661 | 530358655 | No Recognized Claim | 269281 | 530655142 | No Eligible Purchases in Class Period |
| 36042 | 530110743 | No Eligible Purchases in Class Period | 152662 | 530358656 | No Recognized Claim | 269282 | 530655170 | No Recognized Claim |
| 36043 | 530110744 | No Eligible Purchases in Class Period | 152663 | 530358657 | No Recognized Claim | 269283 | 530655175 | No Recognized Claim |
| 36044 | 530110745 | No Recognized Claim | 152664 | 530358659 | No Eligible Purchases in Class Period | 269284 | 530655176 | No Recognized Claim |
| 36045 | 530110746 | No Eligible Purchases in Class Period | 152665 | 530358660 | No Eligible Purchases in Class Period | 269285 | 530655183 | No Eligible Purchases in Class Period |
| 36046 | 530110747 | No Recognized Claim | 152666 | 530358662 | No Eligible Purchases in Class Period | 269286 | 530655200 | No Eligible Purchases in Class Period |
| 36047 | 530110749 | No Eligible Purchases in Class Period | 152667 | 530358663 | No Recognized Claim | 269287 | 530655202 | No Recognized Claim |
| 36048 | 530110750 | No Eligible Purchases in Class Period | 152668 | 530358664 | No Eligible Purchases in Class Period | 269288 | 530655216 | No Eligible Purchases in Class Period |
| 36049 | 530110752 | No Eligible Purchases in Class Period | 152669 | 530358665 | No Eligible Purchases in Class Period | 269289 | 530655241 | No Recognized Claim |
| 36050 | 530110756 | No Recognized Claim | 152670 | 530358666 | No Recognized Claim | 269290 | 530655252 | No Recognized Claim |
| 36051 | 530110757 | No Eligible Purchases in Class Period | 152671 | 530358668 | No Recognized Claim | 269291 | 530655258 | No Recognized Claim |
| 36052 | 530110760 | No Recognized Claim | 152672 | 530358672 | No Recognized Claim | 269292 | 530655268 | No Recognized Claim |
| 36053 | 530110761 | No Recognized Claim | 152673 | 530358673 | No Recognized Claim | 269293 | 530655291 | No Eligible Purchases in Class Period |
| 36054 | 530110762 | No Recognized Claim | 152674 | 530358674 | No Recognized Claim | 269294 | 530655342 | No Eligible Purchases in Class Period |
| 36055 | 530110763 | No Recognized Claim | 152675 | 530358675 | No Recognized Claim | 269295 | 530655343 | No Eligible Purchases in Class Period |
| 36056 | 530110768 | No Eligible Purchases in Class Period | 152676 | 530358676 | No Recognized Claim | 269296 | 530655348 | No Recognized Claim |
| 36057 | 530110769 | No Eligible Purchases in Class Period | 152677 | 530358677 | No Recognized Claim | 269297 | 530655354 | No Eligible Purchases in Class Period |
| 36058 | 530110770 | No Eligible Purchases in Class Period | 152678 | 530358679 | No Recognized Claim | 269298 | 530655355 | No Eligible Purchases in Class Period |
| 36059 | 530110771 | No Eligible Purchases in Class Period | 152679 | 530358681 | No Recognized Claim | 269299 | 530655370 | No Eligible Purchases in Class Period |
| 36060 | 530110772 | No Eligible Purchases in Class Period | 152680 | 530358684 | No Eligible Purchases in Class Period | 269300 | 530655383 | No Eligible Purchases in Class Period |
| 36061 | 530110773 | No Eligible Purchases in Class Period | 152681 | 530358685 | No Recognized Claim | 269301 | 530655388 | No Eligible Purchases in Class Period |
| 36062 | 530110776 | No Eligible Purchases in Class Period | 152682 | 530358687 | No Recognized Claim | 269302 | 530655392 | No Eligible Purchases in Class Period |
| 36063 | 530110777 | No Eligible Purchases in Class Period | 152683 | 530358690 | No Eligible Purchases in Class Period | 269303 | 530655393 | No Eligible Purchases in Class Period |
| 36064 | 530110778 | No Eligible Purchases in Class Period | 152684 | 530358691 | No Recognized Claim | 269304 | 530655396 | No Eligible Purchases in Class Period |
| 36065 | 530110779 | No Eligible Purchases in Class Period | 152685 | 530358693 | No Eligible Purchases in Class Period | 269305 | 530655397 | No Eligible Purchases in Class Period |
| 36066 | 530110781 | No Eligible Purchases in Class Period | 152686 | 530358696 | No Eligible Purchases in Class Period | 269306 | 530655406 | No Eligible Purchases in Class Period |
| 36067 | 530110782 | No Eligible Purchases in Class Period | 152687 | 530358697 | No Recognized Claim | 269307 | 530655407 | No Eligible Purchases in Class Period |
| 36068 | 530110783 | No Eligible Purchases in Class Period | 152688 | 530358700 | No Eligible Purchases in Class Period | 269308 | 530655435 | No Eligible Purchases in Class Period |
| 36069 | 530110784 | No Eligible Purchases in Class Period | 152689 | 530358701 | No Eligible Purchases in Class Period | 269309 | 530655438 | No Eligible Purchases in Class Period |
| 36070 | 530110785 | No Eligible Purchases in Class Period | 152690 | 530358703 | No Recognized Claim | 269310 | 530655439 | No Eligible Purchases in Class Period |
| 36071 | 530110786 | No Eligible Purchases in Class Period | 152691 | 530358705 | No Eligible Purchases in Class Period | 269311 | 530655441 | No Eligible Purchases in Class Period |
| 36072 | 530110787 | No Eligible Purchases in Class Period | 152692 | 530358708 | No Recognized Claim | 269312 | 530655447 | No Eligible Purchases in Class Period |
| 36073 | 530110788 | No Eligible Purchases in Class Period | 152693 | 530358709 | No Recognized Claim | 269313 | 530655448 | No Eligible Purchases in Class Period |
| 36074 | 530110789 | No Eligible Purchases in Class Period | 152694 | 530358710 | No Recognized Claim | 269314 | 530655449 | No Eligible Purchases in Class Period |
| 36075 | 530110791 | No Eligible Purchases in Class Period | 152695 | 530358712 | No Recognized Claim | 269315 | 530655451 | No Eligible Purchases in Class Period |
| 36076 | 530110792 | No Eligible Purchases in Class Period | 152696 | 530358716 | No Recognized Claim | 269316 | 530655454 | No Eligible Purchases in Class Period |
| 36077 | 530110793 | No Eligible Purchases in Class Period | 152697 | 530358719 | No Recognized Claim | 269317 | 530655458 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36078 | 530110796 | No Eligible Purchases in Class Period | 152698 | 530358722 | No Eligible Purchases in Class Period | 269318 | 530655461 | No Eligible Purchases in Class Period |
| 36079 | 530110797 | No Eligible Purchases in Class Period | 152699 | 530358723 | No Eligible Purchases in Class Period | 269319 | 530655464 | No Eligible Purchases in Class Period |
| 36080 | 530110798 | No Eligible Purchases in Class Period | 152700 | 530358724 | No Eligible Purchases in Class Period | 269320 | 530655466 | No Eligible Purchases in Class Period |
| 36081 | 530110800 | No Eligible Purchases in Class Period | 152701 | 530358725 | No Eligible Purchases in Class Period | 269321 | 530655468 | No Eligible Purchases in Class Period |
| 36082 | 530110802 | No Eligible Purchases in Class Period | 152702 | 530358726 | No Eligible Purchases in Class Period | 269322 | 530655469 | No Eligible Purchases in Class Period |
| 36083 | 530110804 | No Eligible Purchases in Class Period | 152703 | 530358727 | No Eligible Purchases in Class Period | 269323 | 530655470 | No Eligible Purchases in Class Period |
| 36084 | 530110806 | No Eligible Purchases in Class Period | 152704 | 530358730 | No Recognized Claim | 269324 | 530655471 | No Eligible Purchases in Class Period |
| 36085 | 530110807 | No Eligible Purchases in Class Period | 152705 | 530358734 | No Recognized Claim | 269325 | 530655472 | No Eligible Purchases in Class Period |
| 36086 | 530110808 | No Eligible Purchases in Class Period | 152706 | 530358736 | No Recognized Claim | 269326 | 530655474 | No Recognized Claim |
| 36087 | 530110809 | No Eligible Purchases in Class Period | 152707 | 530358737 | No Recognized Claim | 269327 | 530655480 | No Eligible Purchases in Class Period |
| 36088 | 530110810 | No Eligible Purchases in Class Period | 152708 | 530358738 | No Recognized Claim | 269328 | 530655481 | No Eligible Purchases in Class Period |
| 36089 | 530110811 | No Eligible Purchases in Class Period | 152709 | 530358742 | No Eligible Purchases in Class Period | 269329 | 530655485 | No Eligible Purchases in Class Period |
| 36090 | 530110812 | No Eligible Purchases in Class Period | 152710 | 530358747 | No Recognized Claim | 269330 | 530655490 | No Eligible Purchases in Class Period |
| 36091 | 530110813 | No Eligible Purchases in Class Period | 152711 | 530358748 | No Recognized Claim | 269331 | 530655494 | No Eligible Purchases in Class Period |
| 36092 | 530110817 | No Eligible Purchases in Class Period | 152712 | 530358749 | No Eligible Purchases in Class Period | 269332 | 530655497 | No Eligible Purchases in Class Period |
| 36093 | 530110819 | No Eligible Purchases in Class Period | 152713 | 530358751 | No Recognized Claim | 269333 | 530655498 | No Eligible Purchases in Class Period |
| 36094 | 530110820 | No Eligible Purchases in Class Period | 152714 | 530358752 | No Recognized Claim | 269334 | 530655499 | No Eligible Purchases in Class Period |
| 36095 | 530110821 | No Eligible Purchases in Class Period | 152715 | 530358753 | No Recognized Claim | 269335 | 530655500 | No Recognized Claim |
| 36096 | 530110822 | No Recognized Claim | 152716 | 530358755 | No Recognized Claim | 269336 | 530655502 | No Eligible Purchases in Class Period |
| 36097 | 530110825 | No Recognized Claim | 152717 | 530358757 | No Recognized Claim | 269337 | 530655503 | No Eligible Purchases in Class Period |
| 36098 | 530110827 | No Recognized Claim | 152718 | 530358762 | No Recognized Claim | 269338 | 530655504 | No Eligible Purchases in Class Period |
| 36099 | 530110833 | No Eligible Purchases in Class Period | 152719 | 530358769 | No Recognized Claim | 269339 | 530655505 | No Eligible Purchases in Class Period |
| 36100 | 530110837 | No Eligible Purchases in Class Period | 152720 | 530358771 | No Recognized Claim | 269340 | 530655509 | No Eligible Purchases in Class Period |
| 36101 | 530110839 | No Eligible Purchases in Class Period | 152721 | 530358772 | No Recognized Claim | 269341 | 530655510 | No Eligible Purchases in Class Period |
| 36102 | 530110840 | No Eligible Purchases in Class Period | 152722 | 530358774 | No Eligible Purchases in Class Period | 269342 | 530655511 | No Eligible Purchases in Class Period |
| 36103 | 530110841 | No Recognized Claim | 152723 | 530358775 | No Recognized Claim | 269343 | 530655513 | No Eligible Purchases in Class Period |
| 36104 | 530110843 | No Recognized Claim | 152724 | 530358776 | No Recognized Claim | 269344 | 530655515 | No Eligible Purchases in Class Period |
| 36105 | 530110845 | No Eligible Purchases in Class Period | 152725 | 530358777 | No Recognized Claim | 269345 | 530655516 | No Eligible Purchases in Class Period |
| 36106 | 530110846 | No Eligible Purchases in Class Period | 152726 | 530358778 | No Recognized Claim | 269346 | 530655517 | No Eligible Purchases in Class Period |
| 36107 | 530110847 | No Eligible Purchases in Class Period | 152727 | 530358779 | No Recognized Claim | 269347 | 530655523 | No Eligible Purchases in Class Period |
| 36108 | 530110848 | No Eligible Purchases in Class Period | 152728 | 530358780 | No Recognized Claim | 269348 | 530655526 | No Eligible Purchases in Class Period |
| 36109 | 530110849 | No Eligible Purchases in Class Period | 152729 | 530358781 | No Recognized Claim | 269349 | 530655527 | No Eligible Purchases in Class Period |
| 36110 | 530110853 | No Eligible Purchases in Class Period | 152730 | 530358782 | No Recognized Claim | 269350 | 530655528 | No Eligible Purchases in Class Period |
| 36111 | 530110854 | No Eligible Purchases in Class Period | 152731 | 530358784 | No Eligible Purchases in Class Period | 269351 | 530655529 | No Eligible Purchases in Class Period |
| 36112 | 530110855 | No Eligible Purchases in Class Period | 152732 | 530358786 | No Eligible Purchases in Class Period | 269352 | 530655530 | No Eligible Purchases in Class Period |
| 36113 | 530110857 | No Eligible Purchases in Class Period | 152733 | 530358787 | No Recognized Claim | 269353 | 530655532 | No Eligible Purchases in Class Period |
| 36114 | 530110858 | No Eligible Purchases in Class Period | 152734 | 530358788 | No Recognized Claim | 269354 | 530655548 | No Recognized Claim |
| 36115 | 530110859 | No Eligible Purchases in Class Period | 152735 | 530358790 | No Eligible Purchases in Class Period | 269355 | 530655550 | No Eligible Purchases in Class Period |
| 36116 | 530110860 | No Recognized Claim | 152736 | 530358799 | No Recognized Claim | 269356 | 530655551 | No Eligible Purchases in Class Period |
| 36117 | 530110861 | No Recognized Claim | 152737 | 530358801 | No Recognized Claim | 269357 | 530655554 | No Recognized Claim |
| 36118 | 530110862 | No Eligible Purchases in Class Period | 152738 | 530358803 | No Recognized Claim | 269358 | 530655562 | No Recognized Claim |
| 36119 | 530110863 | No Eligible Purchases in Class Period | 152739 | 530358804 | No Recognized Claim | 269359 | 530655565 | No Eligible Purchases in Class Period |
| 36120 | 530110864 | No Eligible Purchases in Class Period | 152740 | 530358805 | No Recognized Claim | 269360 | 530655571 | No Eligible Purchases in Class Period |
| 36121 | 530110867 | No Recognized Claim | 152741 | 530358806 | No Recognized Claim | 269361 | 530655585 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| 36122 | 530110870 | No Recognized Claim | 152742 | 530358808 | No Recognized Claim | 269362 | 530655596 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 36123 | 530110872 | No Eligible Purchases in Class Period | 152743 | 530358809 | No Recognized Claim | 269363 | 530655607 | No Eligible Purchases in Class Period |
| 36124 | 530110873 | No Eligible Purchases in Class Period | 152744 | 530358810 | No Recognized Claim | 269364 | 530655616 | No Eligible Purchases in Class Period |
| 36125 | 530110874 | No Eligible Purchases in Class Period | 152745 | 530358811 | No Recognized Claim | 269365 | 530655626 | No Eligible Purchases in Class Period |
| 36126 | 530110875 | No Eligible Purchases in Class Period | 152746 | 530358816 | No Recognized Claim | 269366 | 530655635 | No Eligible Purchases in Class Period |
| 36127 | 530110877 | No Eligible Purchases in Class Period | 152747 | 530358819 | No Eligible Purchases in Class Period | 269367 | 530655636 | No Recognized Claim |
| 36128 | 530110878 | No Eligible Purchases in Class Period | 152748 | 530358820 | No Eligible Purchases in Class Period | 269368 | 530655638 | No Recognized Claim |
| 36129 | 530110880 | No Recognized Claim | 152749 | 530358823 | No Recognized Claim | 269369 | 530655651 | No Recognized Claim |
| 36130 | 530110887 | No Eligible Purchases in Class Period | 152750 | 530358824 | No Eligible Purchases in Class Period | 269370 | 530655691 | No Eligible Purchases in Class Period |
| 36131 | 530110888 | No Recognized Claim | 152751 | 530358825 | No Recognized Claim | 269371 | 530655702 | No Recognized Claim |
| 36132 | 530110890 | No Eligible Purchases in Class Period | 152752 | 530358830 | No Recognized Claim | 269372 | 530655705 | No Recognized Claim |
| 36133 | 530110891 | No Eligible Purchases in Class Period | 152753 | 530358831 | No Eligible Purchases in Class Period | 269373 | 530655773 | No Recognized Claim |
| 36134 | 530110894 | No Eligible Purchases in Class Period | 152754 | 530358832 | No Recognized Claim | 269374 | 530655799 | No Recognized Claim |
| 36135 | 530110895 | No Eligible Purchases in Class Period | 152755 | 530358836 | No Recognized Claim | 269375 | 530655801 | No Eligible Purchases in Class Period |
| 36136 | 530110896 | No Eligible Purchases in Class Period | 152756 | 530358840 | No Recognized Claim | 269376 | 530655802 | No Eligible Purchases in Class Period |
| 36137 | 530110897 | No Eligible Purchases in Class Period | 152757 | 530358843 | No Recognized Claim | 269377 | 530655835 | No Recognized Claim |
| 36138 | 530110898 | No Eligible Purchases in Class Period | 152758 | 530358844 | No Eligible Purchases in Class Period | 269378 | 530655843 | No Recognized Claim |
| 36139 | 530110899 | No Recognized Claim | 152759 | 530358845 | No Eligible Purchases in Class Period | 269379 | 530655849 | No Eligible Purchases in Class Period |
| 36140 | 530110901 | No Eligible Purchases in Class Period | 152760 | 530358846 | No Eligible Purchases in Class Period | 269380 | 530655850 | No Recognized Claim |
| 36141 | 530110903 | No Eligible Purchases in Class Period | 152761 | 530358847 | No Eligible Purchases in Class Period | 269381 | 530655858 | No Eligible Purchases in Class Period |
| 36142 | 530110905 | No Eligible Purchases in Class Period | 152762 | 530358848 | No Eligible Purchases in Class Period | 269382 | 530655882 | No Eligible Purchases in Class Period |
| 36143 | 530110907 | No Eligible Purchases in Class Period | 152763 | 530358849 | No Recognized Claim | 269383 | 530655885 | No Recognized Claim |
| 36144 | 530110909 | No Eligible Purchases in Class Period | 152764 | 530358850 | No Recognized Claim | 269384 | 530655888 | No Eligible Purchases in Class Period |
| 36145 | 530110910 | No Recognized Claim | 152765 | 530358851 | No Recognized Claim | 269385 | 530655914 | No Eligible Purchases in Class Period |
| 36146 | 530110915 | No Eligible Purchases in Class Period | 152766 | 530358853 | No Recognized Claim | 269386 | 530655922 | No Recognized Claim |
| 36147 | 530110917 | No Eligible Purchases in Class Period | 152767 | 530358854 | No Recognized Claim | 269387 | 530655932 | No Eligible Purchases in Class Period |
| 36148 | 530110919 | No Eligible Purchases in Class Period | 152768 | 530358855 | No Eligible Purchases in Class Period | 269388 | 530655933 | No Eligible Purchases in Class Period |
| 36149 | 530110920 | No Eligible Purchases in Class Period | 152769 | 530358859 | No Eligible Purchases in Class Period | 269389 | 530655935 | No Eligible Purchases in Class Period |
| 36150 | 530110921 | No Eligible Purchases in Class Period | 152770 | 530358867 | No Recognized Claim | 269390 | 530655936 | No Eligible Purchases in Class Period |
| 36151 | 530110922 | No Recognized Claim | 152771 | 530358873 | No Recognized Claim | 269391 | 530655943 | No Eligible Purchases in Class Period |
| 36152 | 530110923 | No Eligible Purchases in Class Period | 152772 | 530358874 | No Recognized Claim | 269392 | 530655944 | No Recognized Claim |
| 36153 | 530110925 | No Eligible Purchases in Class Period | 152773 | 530358875 | No Recognized Claim | 269393 | 530655946 | No Eligible Purchases in Class Period |
| 36154 | 530110928 | No Eligible Purchases in Class Period | 152774 | 530358877 | No Recognized Claim | 269394 | 530655952 | No Eligible Purchases in Class Period |
| 36155 | 530110930 | No Eligible Purchases in Class Period | 152775 | 530358878 | No Recognized Claim | 269395 | 530655972 | No Eligible Purchases in Class Period |
| 36156 | 530110931 | No Eligible Purchases in Class Period | 152776 | 530358880 | No Eligible Purchases in Class Period | 269396 | 530655973 | No Eligible Purchases in Class Period |
| 36157 | 530110933 | No Recognized Claim | 152777 | 530358881 | No Recognized Claim | 269397 | 530655974 | No Eligible Purchases in Class Period |
| 36158 | 530110938 | No Eligible Purchases in Class Period | 152778 | 530358882 | No Recognized Claim | 269398 | 530655987 | No Eligible Purchases in Class Period |
| 36159 | 530110943 | No Eligible Purchases in Class Period | 152779 | 530358883 | No Recognized Claim | 269399 | 530656009 | No Eligible Purchases in Class Period |
| 36160 | 530110944 | No Eligible Purchases in Class Period | 152780 | 530358884 | No Recognized Claim | 269400 | 530656012 | No Eligible Purchases in Class Period |
| 36161 | 530110945 | No Eligible Purchases in Class Period | 152781 | 530358888 | No Recognized Claim | 269401 | 530656018 | No Eligible Purchases in Class Period |
| 36162 | 530110946 | No Eligible Purchases in Class Period | 152782 | 530358893 | No Recognized Claim | 269402 | 530656021 | No Eligible Purchases in Class Period |
| 36163 | 530110948 | No Recognized Claim | 152783 | 530358894 | No Recognized Claim | 269403 | 530656024 | No Eligible Purchases in Class Period |
| 36164 | 530110949 | No Recognized Claim | 152784 | 530358896 | No Recognized Claim | 269404 | 530656028 | No Eligible Purchases in Class Period |
| 36165 | 530110950 | No Eligible Purchases in Class Period | 152785 | 530358897 | No Recognized Claim | 269405 | 530656035 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36166 | 530110953 | No Recognized Claim | 152786 | 530358898 | No Recognized Claim | 269406 | 530656045 | No Recognized Claim |
| 36167 | 530110954 | No Eligible Purchases in Class Period | 152787 | 530358899 | No Recognized Claim | 269407 | 530656066 | No Recognized Claim |
| 36168 | 530110955 | No Recognized Claim | 152788 | 530358901 | No Eligible Purchases in Class Period | 269408 | 530656111 | No Recognized Claim |
| 36169 | 530110959 | No Eligible Purchases in Class Period | 152789 | 530358902 | No Eligible Purchases in Class Period | 269409 | 530656113 | No Eligible Purchases in Class Period |
| 36170 | 530110960 | No Recognized Claim | 152790 | 530358905 | No Recognized Claim | 269410 | 530656114 | No Eligible Purchases in Class Period |
| 36171 | 530110961 | No Eligible Purchases in Class Period | 152791 | 530358906 | No Recognized Claim | 269411 | 530656116 | No Eligible Purchases in Class Period |
| 36172 | 530110962 | No Recognized Claim | 152792 | 530358907 | No Recognized Claim | 269412 | 530656128 | No Eligible Purchases in Class Period |
| 36173 | 530110963 | No Recognized Claim | 152793 | 530358908 | No Recognized Claim | 269413 | 530656130 | No Recognized Claim |
| 36174 | 530110971 | No Eligible Purchases in Class Period | 152794 | 530358911 | No Recognized Claim | 269414 | 530656143 | No Eligible Purchases in Class Period |
| 36175 | 530110974 | No Eligible Purchases in Class Period | 152795 | 530358912 | No Recognized Claim | 269415 | 530656146 | No Recognized Claim |
| 36176 | 530110975 | No Eligible Purchases in Class Period | 152796 | 530358913 | No Recognized Claim | 269416 | 530656147 | No Recognized Claim |
| 36177 | 530110976 | No Eligible Purchases in Class Period | 152797 | 530358916 | No Eligible Purchases in Class Period | 269417 | 530656151 | No Eligible Purchases in Class Period |
| 36178 | 530110977 | No Recognized Claim | 152798 | 530358917 | No Recognized Claim | 269418 | 530656152 | No Recognized Claim |
| 36179 | 530110979 | No Eligible Purchases in Class Period | 152799 | 530358919 | No Eligible Purchases in Class Period | 269419 | 530656155 | No Recognized Claim |
| 36180 | 530110980 | No Eligible Purchases in Class Period | 152800 | 530358923 | No Recognized Claim | 269420 | 530656161 | No Eligible Purchases in Class Period |
| 36181 | 530110981 | No Eligible Purchases in Class Period | 152801 | 530358925 | No Recognized Claim | 269421 | 530656176 | No Eligible Purchases in Class Period |
| 36182 | 530110982 | No Eligible Purchases in Class Period | 152802 | 530358927 | No Recognized Claim | 269422 | 530656180 | No Recognized Claim |
| 36183 | 530110983 | No Recognized Claim | 152803 | 530358928 | No Eligible Purchases in Class Period | 269423 | 530656181 | No Recognized Claim |
| 36184 | 530110984 | No Eligible Purchases in Class Period | 152804 | 530358929 | No Recognized Claim | 269424 | 530656184 | No Eligible Purchases in Class Period |
| 36185 | 530110985 | No Eligible Purchases in Class Period | 152805 | 530358930 | No Recognized Claim | 269425 | 530656185 | No Eligible Purchases in Class Period |
| 36186 | 530110986 | No Eligible Purchases in Class Period | 152806 | 530358931 | No Recognized Claim | 269426 | 530656186 | No Eligible Purchases in Class Period |
| 36187 | 530110987 | No Eligible Purchases in Class Period | 152807 | 530358933 | No Recognized Claim | 269427 | 530656195 | No Recognized Claim |
| 36188 | 530110988 | No Eligible Purchases in Class Period | 152808 | 530358934 | No Eligible Purchases in Class Period | 269428 | 530656196 | No Eligible Purchases in Class Period |
| 36189 | 530110989 | No Eligible Purchases in Class Period | 152809 | 530358935 | No Recognized Claim | 269429 | 530656200 | No Eligible Purchases in Class Period |
| 36190 | 530110990 | No Eligible Purchases in Class Period | 152810 | 530358936 | No Eligible Purchases in Class Period | 269430 | 530656201 | No Eligible Purchases in Class Period |
| 36191 | 530110993 | No Eligible Purchases in Class Period | 152811 | 530358937 | No Recognized Claim | 269431 | 530656207 | No Eligible Purchases in Class Period |
| 36192 | 530110994 | No Eligible Purchases in Class Period | 152812 | 530358938 | No Eligible Purchases in Class Period | 269432 | 530656208 | No Eligible Purchases in Class Period |
| 36193 | 530110995 | No Eligible Purchases in Class Period | 152813 | 530358941 | No Eligible Purchases in Class Period | 269433 | 530656209 | No Recognized Claim |
| 36194 | 530110996 | No Eligible Purchases in Class Period | 152814 | 530358942 | No Recognized Claim | 269434 | 530656212 | No Recognized Claim |
| 36195 | 530110997 | No Recognized Claim | 152815 | 530358943 | No Eligible Purchases in Class Period | 269435 | 530656219 | No Eligible Purchases in Class Period |
| 36196 | 530110998 | No Eligible Purchases in Class Period | 152816 | 530358945 | No Recognized Claim | 269436 | 530656229 | No Eligible Purchases in Class Period |
| 36197 | 530110999 | No Eligible Purchases in Class Period | 152817 | 530358947 | No Eligible Purchases in Class Period | 269437 | 530656235 | No Eligible Purchases in Class Period |
| 36198 | 530111002 | No Eligible Purchases in Class Period | 152818 | 530358948 | No Recognized Claim | 269438 | 530656242 | No Eligible Purchases in Class Period |
| 36199 | 530111003 | No Recognized Claim | 152819 | 530358949 | No Recognized Claim | 269439 | 530656243 | No Eligible Purchases in Class Period |
| 36200 | 530111006 | No Recognized Claim | 152820 | 530358951 | No Recognized Claim | 269440 | 530656256 | No Eligible Purchases in Class Period |
| 36201 | 530111007 | No Recognized Claim | 152821 | 530358952 | No Eligible Purchases in Class Period | 269441 | 530656267 | No Recognized Claim |
| 36202 | 530111009 | No Recognized Claim | 152822 | 530358953 | No Eligible Purchases in Class Period | 269442 | 530656278 | No Recognized Claim |
| 36203 | 530111010 | No Eligible Purchases in Class Period | 152823 | 530358954 | No Recognized Claim | 269443 | 530656282 | No Recognized Claim |
| 36204 | 530111011 | No Recognized Claim | 152824 | 530358955 | No Eligible Purchases in Class Period | 269444 | 530656285 | No Eligible Purchases in Class Period |
| 36205 | 530111013 | No Recognized Claim | 152825 | 530358956 | No Eligible Purchases in Class Period | 269445 | 530656286 | No Eligible Purchases in Class Period |
| 36206 | 530111015 | No Recognized Claim | 152826 | 530358957 | No Eligible Purchases in Class Period | 269446 | 530656289 | No Eligible Purchases in Class Period |
| 36207 | 530111017 | No Eligible Purchases in Class Period | 152827 | 530358959 | No Recognized Claim | 269447 | 530656297 | No Recognized Claim |
| 36208 | 530111020 | No Recognized Claim | 152828 | 530358962 | No Eligible Purchases in Class Period | 269448 | 530656302 | No Eligible Purchases in Class Period |
| 36209 | 530111021 | No Eligible Purchases in Class Period | 152829 | 530358965 | No Recognized Claim | 269449 | 530656307 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36210 | 530111022 | No Eligible Purchases in Class Period | 152830 | 530358966 | No Recognized Claim | 269450 | 530656309 | No Eligible Purchases in Class Period |
| 36211 | 530111024 | No Eligible Purchases in Class Period | 152831 | 530358970 | No Recognized Claim | 269451 | 530656312 | No Recognized Claim |
| 36212 | 530111025 | No Eligible Purchases in Class Period | 152832 | 530358971 | No Eligible Purchases in Class Period | 269452 | 530656313 | No Eligible Purchases in Class Period |
| 36213 | 530111026 | No Eligible Purchases in Class Period | 152833 | 530358973 | No Recognized Claim | 269453 | 530656314 | No Eligible Purchases in Class Period |
| 36214 | 530111027 | No Recognized Claim | 152834 | 530358976 | No Recognized Claim | 269454 | 530656316 | No Eligible Purchases in Class Period |
| 36215 | 530111030 | No Eligible Purchases in Class Period | 152835 | 530358977 | No Recognized Claim | 269455 | 530656320 | No Recognized Claim |
| 36216 | 530111032 | No Eligible Purchases in Class Period | 152836 | 530358979 | No Recognized Claim | 269456 | 530656331 | No Recognized Claim |
| 36217 | 530111033 | No Eligible Purchases in Class Period | 152837 | 530358980 | No Recognized Claim | 269457 | 530656334 | No Eligible Purchases in Class Period |
| 36218 | 530111034 | No Eligible Purchases in Class Period | 152838 | 530358983 | No Recognized Claim | 269458 | 530656335 | No Recognized Claim |
| 36219 | 530111036 | No Recognized Claim | 152839 | 530358986 | No Recognized Claim | 269459 | 530656336 | No Recognized Claim |
| 36220 | 530111037 | No Eligible Purchases in Class Period | 152840 | 530358987 | No Eligible Purchases in Class Period | 269460 | 530656345 | No Recognized Claim |
| 36221 | 530111038 | No Recognized Claim | 152841 | 530358988 | No Recognized Claim | 269461 | 530656347 | No Recognized Claim |
| 36222 | 530111039 | No Eligible Purchases in Class Period | 152842 | 530358991 | No Recognized Claim | 269462 | 530656354 | No Eligible Purchases in Class Period |
| 36223 | 530111040 | No Recognized Claim | 152843 | 530358992 | No Eligible Purchases in Class Period | 269463 | 530656360 | No Recognized Claim |
| 36224 | 530111041 | No Eligible Purchases in Class Period | 152844 | 530358998 | No Recognized Claim | 269464 | 530656369 | No Recognized Claim |
| 36225 | 530111042 | No Eligible Purchases in Class Period | 152845 | 530358999 | No Recognized Claim | 269465 | 530656373 | No Eligible Purchases in Class Period |
| 36226 | 530111044 | No Eligible Purchases in Class Period | 152846 | 530359000 | No Recognized Claim | 269466 | 530656396 | No Recognized Claim |
| 36227 | 530111045 | No Eligible Purchases in Class Period | 152847 | 530359001 | No Recognized Claim | 269467 | 530656414 | No Eligible Purchases in Class Period |
| 36228 | 530111046 | No Eligible Purchases in Class Period | 152848 | 530359002 | No Recognized Claim | 269468 | 530656415 | No Recognized Claim |
| 36229 | 530111048 | No Recognized Claim | 152849 | 530359005 | No Recognized Claim | 269469 | 530656418 | No Eligible Purchases in Class Period |
| 36230 | 530111049 | No Recognized Claim | 152850 | 530359008 | No Recognized Claim | 269470 | 530656419 | No Eligible Purchases in Class Period |
| 36231 | 530111050 | No Recognized Claim | 152851 | 530359009 | No Recognized Claim | 269471 | 530656424 | No Eligible Purchases in Class Period |
| 36232 | 530111051 | No Eligible Purchases in Class Period | 152852 | 530359010 | No Recognized Claim | 269472 | 530656425 | No Recognized Claim |
| 36233 | 530111052 | No Eligible Purchases in Class Period | 152853 | 530359012 | No Eligible Purchases in Class Period | 269473 | 530656430 | No Recognized Claim |
| 36234 | 530111053 | No Eligible Purchases in Class Period | 152854 | 530359013 | No Recognized Claim | 269474 | 530656432 | No Eligible Purchases in Class Period |
| 36235 | 530111054 | No Eligible Purchases in Class Period | 152855 | 530359015 | No Recognized Claim | 269475 | 530656438 | No Recognized Claim |
| 36236 | 530111055 | No Eligible Purchases in Class Period | 152856 | 530359016 | No Recognized Claim | 269476 | 530656440 | No Recognized Claim |
| 36237 | 530111058 | No Eligible Purchases in Class Period | 152857 | 530359018 | No Eligible Purchases in Class Period | 269477 | 530656455 | No Recognized Claim |
| 36238 | 530111060 | No Eligible Purchases in Class Period | 152858 | 530359019 | No Recognized Claim | 269478 | 530656465 | No Recognized Claim |
| 36239 | 530111061 | No Eligible Purchases in Class Period | 152859 | 530359020 | No Eligible Purchases in Class Period | 269479 | 530656467 | No Recognized Claim |
| 36240 | 530111062 | No Recognized Claim | 152860 | 530359021 | No Eligible Purchases in Class Period | 269480 | 530656494 | No Recognized Claim |
| 36241 | 530111067 | No Recognized Claim | 152861 | 530359022 | No Recognized Claim | 269481 | 530656495 | No Eligible Purchases in Class Period |
| 36242 | 530111068 | No Recognized Claim | 152862 | 530359027 | No Recognized Claim | 269482 | 530656502 | No Eligible Purchases in Class Period |
| 36243 | 530111072 | No Eligible Purchases in Class Period | 152863 | 530359028 | No Eligible Purchases in Class Period | 269483 | 530656503 | No Eligible Purchases in Class Period |
| 36244 | 530111073 | No Eligible Purchases in Class Period | 152864 | 530359030 | No Recognized Claim | 269484 | 530656515 | No Eligible Purchases in Class Period |
| 36245 | 530111074 | No Eligible Purchases in Class Period | 152865 | 530359031 | No Recognized Claim | 269485 | 530656521 | No Recognized Claim |
| 36246 | 530111075 | No Eligible Purchases in Class Period | 152866 | 530359032 | No Recognized Claim | 269486 | 530656525 | No Recognized Claim |
| 36247 | 530111076 | No Eligible Purchases in Class Period | 152867 | 530359036 | No Recognized Claim | 269487 | 530656526 | No Recognized Claim |
| 36248 | 530111077 | No Recognized Claim | 152868 | 530359040 | No Recognized Claim | 269488 | 530656529 | No Recognized Claim |
| 36249 | 530111078 | No Eligible Purchases in Class Period | 152869 | 530359041 | No Recognized Claim | 269489 | 530656533 | No Recognized Claim |
| 36250 | 530111079 | No Eligible Purchases in Class Period | 152870 | 530359043 | No Eligible Purchases in Class Period | 269490 | 530656538 | No Recognized Claim |
| 36251 | 530111080 | No Eligible Purchases in Class Period | 152871 | 530359046 | No Eligible Purchases in Class Period | 269491 | 530656540 | No Recognized Claim |
| 36252 | 530111081 | No Eligible Purchases in Class Period | 152872 | 530359051 | No Eligible Purchases in Class Period | 269492 | 530656541 | No Recognized Claim |
| 36253 | 530111082 | No Eligible Purchases in Class Period | 152873 | 530359055 | No Eligible Purchases in Class Period | 269493 | 530656546 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36254 | 530111083 | No Eligible Purchases in Class Period | 152874 | 530359056 | No Recognized Claim | 269494 | 530656547 | No Recognized Claim |
| 36255 | 530111086 | No Eligible Purchases in Class Period | 152875 | 530359057 | No Recognized Claim | 269495 | 530656554 | No Recognized Claim |
| 36256 | 530111087 | No Eligible Purchases in Class Period | 152876 | 530359058 | No Recognized Claim | 269496 | 530656562 | No Recognized Claim |
| 36257 | 530111088 | No Recognized Claim | 152877 | 530359059 | No Recognized Claim | 269497 | 530656563 | No Eligible Purchases in Class Period |
| 36258 | 530111089 | Duplicate Claim Form | 152878 | 530359061 | No Eligible Purchases in Class Period | 269498 | 530656564 | No Recognized Claim |
| 36259 | 530111090 | No Eligible Purchases in Class Period | 152879 | 530359063 | No Eligible Purchases in Class Period | 269499 | 530656569 | No Recognized Claim |
| 36260 | 530111092 | No Recognized Claim | 152880 | 530359066 | No Eligible Purchases in Class Period | 269500 | 530656570 | No Recognized Claim |
| 36261 | 530111093 | No Recognized Claim | 152881 | 530359067 | No Eligible Purchases in Class Period | 269501 | 530656572 | No Recognized Claim |
| 36262 | 530111094 | No Eligible Purchases in Class Period | 152882 | 530359069 | No Recognized Claim | 269502 | 530656573 | No Recognized Claim |
| 36263 | 530111097 | No Eligible Purchases in Class Period | 152883 | 530359070 | No Recognized Claim | 269503 | 530656581 | No Eligible Purchases in Class Period |
| 36264 | 530111098 | No Eligible Purchases in Class Period | 152884 | 530359071 | No Recognized Claim | 269504 | 530656582 | No Eligible Purchases in Class Period |
| 36265 | 530111099 | No Recognized Claim | 152885 | 530359072 | No Recognized Claim | 269505 | 530656586 | No Recognized Claim |
| 36266 | 530111100 | No Eligible Purchases in Class Period | 152886 | 530359073 | No Recognized Claim | 269506 | 530656587 | No Eligible Purchases in Class Period |
| 36267 | 530111102 | No Eligible Purchases in Class Period | 152887 | 530359079 | No Recognized Claim | 269507 | 530656590 | No Eligible Purchases in Class Period |
| 36268 | 530111103 | No Recognized Claim | 152888 | 530359080 | No Eligible Purchases in Class Period | 269508 | 530656593 | No Recognized Claim |
| 36269 | 530111106 | No Recognized Claim | 152889 | 530359082 | No Recognized Claim | 269509 | 530656594 | No Recognized Claim |
| 36270 | 530111107 | No Eligible Purchases in Class Period | 152890 | 530359084 | No Eligible Purchases in Class Period | 269510 | 530656596 | No Eligible Purchases in Class Period |
| 36271 | 530111109 | No Eligible Purchases in Class Period | 152891 | 530359085 | No Recognized Claim | 269511 | 530656597 | No Eligible Purchases in Class Period |
| 36272 | 530111111 | No Eligible Purchases in Class Period | 152892 | 530359089 | No Recognized Claim | 269512 | 530656599 | No Recognized Claim |
| 36273 | 530111112 | No Recognized Claim | 152893 | 530359091 | No Recognized Claim | 269513 | 530656604 | No Recognized Claim |
| 36274 | 530111113 | No Eligible Purchases in Class Period | 152894 | 530359094 | No Recognized Claim | 269514 | 530656607 | No Eligible Purchases in Class Period |
| 36275 | 530111114 | No Recognized Claim | 152895 | 530359095 | No Recognized Claim | 269515 | 530656610 | No Recognized Claim |
| 36276 | 530111115 | No Eligible Purchases in Class Period | 152896 | 530359097 | No Eligible Purchases in Class Period | 269516 | 530656611 | No Eligible Purchases in Class Period |
| 36277 | 530111119 | No Eligible Purchases in Class Period | 152897 | 530359098 | No Recognized Claim | 269517 | 530656613 | No Recognized Claim |
| 36278 | 530111120 | No Recognized Claim | 152898 | 530359100 | No Recognized Claim | 269518 | 530656616 | No Eligible Purchases in Class Period |
| 36279 | 530111122 | No Recognized Claim | 152899 | 530359107 | No Eligible Purchases in Class Period | 269519 | 530656619 | No Eligible Purchases in Class Period |
| 36280 | 530111123 | No Eligible Purchases in Class Period | 152900 | 530359109 | No Eligible Purchases in Class Period | 269520 | 530656620 | No Eligible Purchases in Class Period |
| 36281 | 530111125 | No Recognized Claim | 152901 | 530359110 | No Eligible Purchases in Class Period | 269521 | 530656621 | No Recognized Claim |
| 36282 | 530111130 | No Eligible Purchases in Class Period | 152902 | 530359112 | No Recognized Claim | 269522 | 530656623 | No Eligible Purchases in Class Period |
| 36283 | 530111138 | No Eligible Purchases in Class Period | 152903 | 530359113 | No Recognized Claim | 269523 | 530656624 | No Eligible Purchases in Class Period |
| 36284 | 530111140 | No Recognized Claim | 152904 | 530359119 | No Recognized Claim | 269524 | 530656625 | No Eligible Purchases in Class Period |
| 36285 | 530111142 | No Eligible Purchases in Class Period | 152905 | 530359120 | No Recognized Claim | 269525 | 530656626 | No Eligible Purchases in Class Period |
| 36286 | 530111143 | No Recognized Claim | 152906 | 530359123 | No Eligible Purchases in Class Period | 269526 | 530656627 | No Recognized Claim |
| 36287 | 530111144 | No Eligible Purchases in Class Period | 152907 | 530359125 | No Eligible Purchases in Class Period | 269527 | 530656629 | No Recognized Claim |
| 36288 | 530111145 | No Eligible Purchases in Class Period | 152908 | 530359126 | No Recognized Claim | 269528 | 530656636 | No Recognized Claim |
| 36289 | 530111147 | No Eligible Purchases in Class Period | 152909 | 530359129 | No Eligible Purchases in Class Period | 269529 | 530656642 | No Recognized Claim |
| 36290 | 530111148 | No Eligible Purchases in Class Period | 152910 | 530359131 | No Recognized Claim | 269530 | 530656643 | No Recognized Claim |
| 36291 | 530111149 | No Eligible Purchases in Class Period | 152911 | 530359135 | No Eligible Purchases in Class Period | 269531 | 530656652 | No Recognized Claim |
| 36292 | 530111151 | No Eligible Purchases in Class Period | 152912 | 530359136 | No Eligible Purchases in Class Period | 269532 | 530656658 | No Recognized Claim |
| 36293 | 530111158 | No Eligible Purchases in Class Period | 152913 | 530359138 | No Eligible Purchases in Class Period | 269533 | 530656659 | No Recognized Claim |
| 36294 | 530111160 | No Eligible Purchases in Class Period | 152914 | 530359140 | No Eligible Purchases in Class Period | 269534 | 530656661 | No Eligible Purchases in Class Period |
| 36295 | 530111161 | No Eligible Purchases in Class Period | 152915 | 530359141 | No Recognized Claim | 269535 | 530656663 | No Recognized Claim |
| 36296 | 530111163 | No Eligible Purchases in Class Period | 152916 | 530359142 | No Recognized Claim | 269536 | 530656667 | No Recognized Claim |
| 36297 | 530111167 | No Eligible Purchases in Class Period | 152917 | 530359143 | No Eligible Purchases in Class Period | 269537 | 530656668 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36298 | 530111171 | No Eligible Purchases in Class Period | 152918 | 530359147 | No Eligible Purchases in Class Period | 269538 | 530656676 | No Recognized Claim |
| 36299 | 530111172 | No Eligible Purchases in Class Period | 152919 | 530359148 | No Recognized Claim | 269539 | 530656681 | No Recognized Claim |
| 36300 | 530111173 | No Eligible Purchases in Class Period | 152920 | 530359151 | No Eligible Purchases in Class Period | 269540 | 530656692 | No Recognized Claim |
| 36301 | 530111174 | No Eligible Purchases in Class Period | 152921 | 530359152 | No Recognized Claim | 269541 | 530656694 | No Recognized Claim |
| 36302 | 530111175 | No Eligible Purchases in Class Period | 152922 | 530359153 | No Eligible Purchases in Class Period | 269542 | 530656697 | No Recognized Claim |
| 36303 | 530111176 | No Eligible Purchases in Class Period | 152923 | 530359155 | No Recognized Claim | 269543 | 530656702 | No Eligible Purchases in Class Period |
| 36304 | 530111179 | No Eligible Purchases in Class Period | 152924 | 530359156 | No Recognized Claim | 269544 | 530656703 | No Eligible Purchases in Class Period |
| 36305 | 530111180 | No Eligible Purchases in Class Period | 152925 | 530359165 | No Eligible Purchases in Class Period | 269545 | 530656712 | No Recognized Claim |
| 36306 | 530111181 | No Eligible Purchases in Class Period | 152926 | 530359166 | No Recognized Claim | 269546 | 530656713 | No Recognized Claim |
| 36307 | 530111182 | No Eligible Purchases in Class Period | 152927 | 530359167 | No Eligible Purchases in Class Period | 269547 | 530656714 | No Recognized Claim |
| 36308 | 530111183 | No Eligible Purchases in Class Period | 152928 | 530359170 | No Recognized Claim | 269548 | 530656718 | No Eligible Purchases in Class Period |
| 36309 | 530111184 | No Eligible Purchases in Class Period | 152929 | 530359171 | No Recognized Claim | 269549 | 530656720 | No Eligible Purchases in Class Period |
| 36310 | 530111186 | No Eligible Purchases in Class Period | 152930 | 530359172 | No Recognized Claim | 269550 | 530656727 | No Recognized Claim |
| 36311 | 530111188 | No Eligible Purchases in Class Period | 152931 | 530359176 | No Recognized Claim | 269551 | 530656754 | No Eligible Purchases in Class Period |
| 36312 | 530111190 | No Eligible Purchases in Class Period | 152932 | 530359177 | No Recognized Claim | 269552 | 530656759 | No Recognized Claim |
| 36313 | 530111191 | No Eligible Purchases in Class Period | 152933 | 530359178 | No Recognized Claim | 269553 | 530656760 | No Recognized Claim |
| 36314 | 530111192 | No Eligible Purchases in Class Period | 152934 | 530359182 | No Recognized Claim | 269554 | 530656766 | No Recognized Claim |
| 36315 | 530111193 | No Eligible Purchases in Class Period | 152935 | 530359183 | No Eligible Purchases in Class Period | 269555 | 530656771 | No Recognized Claim |
| 36316 | 530111194 | No Eligible Purchases in Class Period | 152936 | 530359185 | No Eligible Purchases in Class Period | 269556 | 530656778 | No Recognized Claim |
| 36317 | 530111195 | No Recognized Claim | 152937 | 530359189 | No Recognized Claim | 269557 | 530656784 | No Recognized Claim |
| 36318 | 530111196 | No Eligible Purchases in Class Period | 152938 | 530359192 | No Recognized Claim | 269558 | 530656802 | No Recognized Claim |
| 36319 | 530111197 | No Eligible Purchases in Class Period | 152939 | 530359194 | No Eligible Purchases in Class Period | 269559 | 530656807 | No Recognized Claim |
| 36320 | 530111198 | No Eligible Purchases in Class Period | 152940 | 530359195 | No Eligible Purchases in Class Period | 269560 | 530656813 | No Recognized Claim |
| 36321 | 530111199 | No Eligible Purchases in Class Period | 152941 | 530359196 | No Eligible Purchases in Class Period | 269561 | 530656814 | No Recognized Claim |
| 36322 | 530111200 | No Eligible Purchases in Class Period | 152942 | 530359200 | No Recognized Claim | 269562 | 530656827 | No Recognized Claim |
| 36323 | 530111201 | No Eligible Purchases in Class Period | 152943 | 530359201 | No Recognized Claim | 269563 | 530656833 | No Recognized Claim |
| 36324 | 530111202 | No Eligible Purchases in Class Period | 152944 | 530359203 | No Recognized Claim | 269564 | 530656834 | No Recognized Claim |
| 36325 | 530111203 | No Eligible Purchases in Class Period | 152945 | 530359204 | No Recognized Claim | 269565 | 530656866 | No Recognized Claim |
| 36326 | 530111204 | No Eligible Purchases in Class Period | 152946 | 530359206 | No Eligible Purchases in Class Period | 269566 | 530656868 | No Recognized Claim |
| 36327 | 530111205 | No Eligible Purchases in Class Period | 152947 | 530359207 | No Eligible Purchases in Class Period | 269567 | 530656883 | No Recognized Claim |
| 36328 | 530111206 | No Recognized Claim | 152948 | 530359208 | No Eligible Purchases in Class Period | 269568 | 530656890 | No Recognized Claim |
| 36329 | 530111208 | No Eligible Purchases in Class Period | 152949 | 530359212 | No Eligible Purchases in Class Period | 269569 | 530656893 | No Recognized Claim |
| 36330 | 530111209 | No Eligible Purchases in Class Period | 152950 | 530359213 | No Eligible Purchases in Class Period | 269570 | 530656894 | No Recognized Claim |
| 36331 | 530111211 | No Eligible Purchases in Class Period | 152951 | 530359214 | No Recognized Claim | 269571 | 530656897 | No Recognized Claim |
| 36332 | 530111212 | No Eligible Purchases in Class Period | 152952 | 530359215 | No Eligible Purchases in Class Period | 269572 | 530656901 | No Eligible Purchases in Class Period |
| 36333 | 530111213 | No Eligible Purchases in Class Period | 152953 | 530359216 | No Eligible Purchases in Class Period | 269573 | 530656906 | No Recognized Claim |
| 36334 | 530111214 | No Eligible Purchases in Class Period | 152954 | 530359217 | No Recognized Claim | 269574 | 530656907 | No Recognized Claim |
| 36335 | 530111215 | No Eligible Purchases in Class Period | 152955 | 530359218 | No Recognized Claim | 269575 | 530656915 | No Recognized Claim |
| 36336 | 530111216 | No Eligible Purchases in Class Period | 152956 | 530359219 | No Recognized Claim | 269576 | 530656920 | No Recognized Claim |
| 36337 | 530111217 | No Eligible Purchases in Class Period | 152957 | 530359222 | No Eligible Purchases in Class Period | 269577 | 530656926 | No Recognized Claim |
| 36338 | 530111218 | No Eligible Purchases in Class Period | 152958 | 530359223 | No Recognized Claim | 269578 | 530656930 | No Eligible Purchases in Class Period |
| 36339 | 530111219 | No Eligible Purchases in Class Period | 152959 | 530359226 | No Recognized Claim | 269579 | 530656941 | No Recognized Claim |
| 36340 | 530111220 | No Eligible Purchases in Class Period | 152960 | 530359227 | No Eligible Purchases in Class Period | 269580 | 530656966 | No Recognized Claim |
| 36341 | 530111221 | No Eligible Purchases in Class Period | 152961 | 530359232 | No Recognized Claim | 269581 | 530656989 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36342 | 530111222 | No Eligible Purchases in Class Period | 152962 | 530359233 | No Recognized Claim | 269582 | 530656995 | No Recognized Claim |
| 36343 | 530111223 | No Eligible Purchases in Class Period | 152963 | 530359234 | No Recognized Claim | 269583 | 530657006 | No Recognized Claim |
| 36344 | 530111225 | No Eligible Purchases in Class Period | 152964 | 530359235 | No Recognized Claim | 269584 | 530657016 | No Recognized Claim |
| 36345 | 530111226 | No Eligible Purchases in Class Period | 152965 | 530359236 | No Recognized Claim | 269585 | 530657027 | No Recognized Claim |
| 36346 | 530111227 | No Eligible Purchases in Class Period | 152966 | 530359237 | No Recognized Claim | 269586 | 530657067 | No Recognized Claim |
| 36347 | 530111228 | No Eligible Purchases in Class Period | 152967 | 530359238 | No Recognized Claim | 269587 | 530657074 | No Recognized Claim |
| 36348 | 530111230 | No Eligible Purchases in Class Period | 152968 | 530359239 | No Eligible Purchases in Class Period | 269588 | 530657075 | No Recognized Claim |
| 36349 | 530111231 | No Eligible Purchases in Class Period | 152969 | 530359240 | No Recognized Claim | 269589 | 530657076 | No Recognized Claim |
| 36350 | 530111232 | No Eligible Purchases in Class Period | 152970 | 530359241 | No Eligible Purchases in Class Period | 269590 | 530657086 | No Recognized Claim |
| 36351 | 530111233 | No Eligible Purchases in Class Period | 152971 | 530359242 | No Eligible Purchases in Class Period | 269591 | 530657087 | No Recognized Claim |
| 36352 | 530111234 | No Eligible Purchases in Class Period | 152972 | 530359243 | No Eligible Purchases in Class Period | 269592 | 530657094 | No Recognized Claim |
| 36353 | 530111235 | No Eligible Purchases in Class Period | 152973 | 530359244 | No Eligible Purchases in Class Period | 269593 | 530657110 | No Recognized Claim |
| 36354 | 530111236 | No Eligible Purchases in Class Period | 152974 | 530359245 | No Eligible Purchases in Class Period | 269594 | 530657115 | No Recognized Claim |
| 36355 | 530111237 | No Eligible Purchases in Class Period | 152975 | 530359246 | No Recognized Claim | 269595 | 530657118 | No Recognized Claim |
| 36356 | 530111239 | No Eligible Purchases in Class Period | 152976 | 530359247 | No Recognized Claim | 269596 | 530657145 | No Recognized Claim |
| 36357 | 530111240 | No Eligible Purchases in Class Period | 152977 | 530359248 | No Recognized Claim | 269597 | 530657154 | No Recognized Claim |
| 36358 | 530111241 | No Eligible Purchases in Class Period | 152978 | 530359250 | No Recognized Claim | 269598 | 530657167 | No Recognized Claim |
| 36359 | 530111242 | No Eligible Purchases in Class Period | 152979 | 530359252 | No Eligible Purchases in Class Period | 269599 | 530657188 | No Eligible Purchases in Class Period |
| 36360 | 530111243 | No Eligible Purchases in Class Period | 152980 | 530359254 | No Recognized Claim | 269600 | 530657193 | No Recognized Claim |
| 36361 | 530111244 | No Eligible Purchases in Class Period | 152981 | 530359255 | No Recognized Claim | 269601 | 530657196 | No Recognized Claim |
| 36362 | 530111245 | No Eligible Purchases in Class Period | 152982 | 530359259 | No Recognized Claim | 269602 | 530657199 | No Recognized Claim |
| 36363 | 530111246 | No Eligible Purchases in Class Period | 152983 | 530359260 | No Recognized Claim | 269603 | 530657210 | No Recognized Claim |
| 36364 | 530111247 | No Eligible Purchases in Class Period | 152984 | 530359263 | No Eligible Purchases in Class Period | 269604 | 530657218 | No Recognized Claim |
| 36365 | 530111250 | No Recognized Claim | 152985 | 530359264 | No Eligible Purchases in Class Period | 269605 | 530657225 | No Recognized Claim |
| 36366 | 530111251 | No Eligible Purchases in Class Period | 152986 | 530359265 | No Recognized Claim | 269606 | 530657228 | No Recognized Claim |
| 36367 | 530111253 | No Eligible Purchases in Class Period | 152987 | 530359269 | No Recognized Claim | 269607 | 530657238 | No Recognized Claim |
| 36368 | 530111254 | No Eligible Purchases in Class Period | 152988 | 530359273 | No Recognized Claim | 269608 | 530657239 | No Recognized Claim |
| 36369 | 530111255 | No Eligible Purchases in Class Period | 152989 | 530359275 | No Recognized Claim | 269609 | 530657248 | No Recognized Claim |
| 36370 | 530111256 | No Eligible Purchases in Class Period | 152990 | 530359277 | No Recognized Claim | 269610 | 530657250 | No Recognized Claim |
| 36371 | 530111257 | No Eligible Purchases in Class Period | 152991 | 530359279 | No Eligible Purchases in Class Period | 269611 | 530657271 | No Eligible Purchases in Class Period |
| 36372 | 530111258 | No Eligible Purchases in Class Period | 152992 | 530359280 | No Eligible Purchases in Class Period | 269612 | 530657273 | No Recognized Claim |
| 36373 | 530111259 | No Eligible Purchases in Class Period | 152993 | 530359281 | No Recognized Claim | 269613 | 530657275 | No Recognized Claim |
| 36374 | 530111260 | No Eligible Purchases in Class Period | 152994 | 530359282 | No Eligible Purchases in Class Period | 269614 | 530657278 | No Recognized Claim |
| 36375 | 530111261 | No Eligible Purchases in Class Period | 152995 | 530359286 | No Eligible Purchases in Class Period | 269615 | 530657295 | No Eligible Purchases in Class Period |
| 36376 | 530111262 | No Eligible Purchases in Class Period | 152996 | 530359287 | No Eligible Purchases in Class Period | 269616 | 530657296 | No Recognized Claim |
| 36377 | 530111263 | No Eligible Purchases in Class Period | 152997 | 530359288 | No Eligible Purchases in Class Period | 269617 | 530657303 | No Recognized Claim |
| 36378 | 530111264 | No Eligible Purchases in Class Period | 152998 | 530359289 | No Recognized Claim | 269618 | 530657304 | No Recognized Claim |
| 36379 | 530111265 | No Eligible Purchases in Class Period | 152999 | 530359291 | No Recognized Claim | 269619 | 530657307 | No Recognized Claim |
| 36380 | 530111266 | No Eligible Purchases in Class Period | 153000 | 530359292 | No Recognized Claim | 269620 | 530657317 | No Recognized Claim |
| 36381 | 530111267 | No Eligible Purchases in Class Period | 153001 | 530359299 | No Eligible Purchases in Class Period | 269621 | 530657324 | No Eligible Purchases in Class Period |
| 36382 | 530111269 | No Eligible Purchases in Class Period | 153002 | 530359302 | No Recognized Claim | 269622 | 530657339 | No Recognized Claim |
| 36383 | 530111270 | No Eligible Purchases in Class Period | 153003 | 530359303 | No Recognized Claim | 269623 | 530657342 | No Eligible Purchases in Class Period |
| 36384 | 530111271 | No Eligible Purchases in Class Period | 153004 | 530359306 | No Recognized Claim | 269624 | 530657349 | No Eligible Purchases in Class Period |
| 36385 | 530111272 | No Eligible Purchases in Class Period | 153005 | 530359311 | No Eligible Purchases in Class Period | 269625 | 530657350 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 36386 | 530111273 | No Recognized Claim | 153006 | 530359312 | No Eligible Purchases in Class Period | 269626 | 530657351 | No Eligible Purchases in Class Period |
| 36387 | 530111274 | No Eligible Purchases in Class Period | 153007 | 530359316 | No Recognized Claim | 269627 | 530657352 | No Eligible Purchases in Class Period |
| 36388 | 530111275 | No Eligible Purchases in Class Period | 153008 | 530359322 | No Eligible Purchases in Class Period | 269628 | 530657356 | No Eligible Purchases in Class Period |
| 36389 | 530111276 | No Eligible Purchases in Class Period | 153009 | 530359323 | No Recognized Claim | 269629 | 530657363 | No Eligible Purchases in Class Period |
| 36390 | 530111277 | No Eligible Purchases in Class Period | 153010 | 530359325 | No Eligible Purchases in Class Period | 269630 | 530657365 | No Eligible Purchases in Class Period |
| 36391 | 530111278 | No Eligible Purchases in Class Period | 153011 | 530359327 | No Eligible Purchases in Class Period | 269631 | 530657379 | No Eligible Purchases in Class Period |
| 36392 | 530111279 | No Eligible Purchases in Class Period | 153012 | 530359328 | No Eligible Purchases in Class Period | 269632 | 530657380 | No Eligible Purchases in Class Period |
| 36393 | 530111280 | No Eligible Purchases in Class Period | 153013 | 530359330 | No Recognized Claim | 269633 | 530657382 | No Eligible Purchases in Class Period |
| 36394 | 530111281 | No Eligible Purchases in Class Period | 153014 | 530359331 | No Recognized Claim | 269634 | 530657384 | No Recognized Claim |
| 36395 | 530111282 | No Eligible Purchases in Class Period | 153015 | 530359338 | No Recognized Claim | 269635 | 530657386 | No Eligible Purchases in Class Period |
| 36396 | 530111283 | No Eligible Purchases in Class Period | 153016 | 530359339 | No Recognized Claim | 269636 | 530657388 | No Eligible Purchases in Class Period |
| 36397 | 530111284 | No Eligible Purchases in Class Period | 153017 | 530359340 | No Eligible Purchases in Class Period | 269637 | 530657390 | No Eligible Purchases in Class Period |
| 36398 | 530111285 | No Eligible Purchases in Class Period | 153018 | 530359342 | No Recognized Claim | 269638 | 530657391 | No Eligible Purchases in Class Period |
| 36399 | 530111286 | No Eligible Purchases in Class Period | 153019 | 530359343 | No Recognized Claim | 269639 | 530657393 | No Eligible Purchases in Class Period |
| 36400 | 530111287 | No Eligible Purchases in Class Period | 153020 | 530359344 | No Recognized Claim | 269640 | 530657400 | No Eligible Purchases in Class Period |
| 36401 | 530111288 | No Eligible Purchases in Class Period | 153021 | 530359346 | No Recognized Claim | 269641 | 530657402 | No Recognized Claim |
| 36402 | 530111291 | No Eligible Purchases in Class Period | 153022 | 530359347 | No Eligible Purchases in Class Period | 269642 | 530657403 | No Recognized Claim |
| 36403 | 530111292 | No Eligible Purchases in Class Period | 153023 | 530359349 | No Eligible Purchases in Class Period | 269643 | 530657406 | No Recognized Claim |
| 36404 | 530111295 | No Eligible Purchases in Class Period | 153024 | 530359351 | No Eligible Purchases in Class Period | 269644 | 530657409 | No Eligible Purchases in Class Period |
| 36405 | 530111296 | No Eligible Purchases in Class Period | 153025 | 530359354 | No Recognized Claim | 269645 | 530657416 | No Eligible Purchases in Class Period |
| 36406 | 530111297 | No Eligible Purchases in Class Period | 153026 | 530359355 | No Eligible Purchases in Class Period | 269646 | 530657419 | No Recognized Claim |
| 36407 | 530111299 | No Eligible Purchases in Class Period | 153027 | 530359356 | No Eligible Purchases in Class Period | 269647 | 530657424 | No Eligible Purchases in Class Period |
| 36408 | 530111300 | No Eligible Purchases in Class Period | 153028 | 530359359 | No Recognized Claim | 269648 | 530657425 | No Recognized Claim |
| 36409 | 530111301 | No Eligible Purchases in Class Period | 153029 | 530359360 | No Eligible Purchases in Class Period | 269649 | 530657426 | No Eligible Purchases in Class Period |
| 36410 | 530111302 | No Eligible Purchases in Class Period | 153030 | 530359362 | No Eligible Purchases in Class Period | 269650 | 530657427 | No Eligible Purchases in Class Period |
| 36411 | 530111303 | No Eligible Purchases in Class Period | 153031 | 530359363 | No Recognized Claim | 269651 | 530657431 | No Recognized Claim |
| 36412 | 530111304 | No Eligible Purchases in Class Period | 153032 | 530359365 | No Recognized Claim | 269652 | 530657440 | No Recognized Claim |
| 36413 | 530111305 | No Eligible Purchases in Class Period | 153033 | 530359366 | No Eligible Purchases in Class Period | 269653 | 530657442 | No Recognized Claim |
| 36414 | 530111306 | No Eligible Purchases in Class Period | 153034 | 530359370 | No Eligible Purchases in Class Period | 269654 | 530657443 | No Recognized Claim |
| 36415 | 530111307 | No Eligible Purchases in Class Period | 153035 | 530359371 | No Eligible Purchases in Class Period | 269655 | 530657444 | No Recognized Claim |
| 36416 | 530111308 | No Eligible Purchases in Class Period | 153036 | 530359380 | No Eligible Purchases in Class Period | 269656 | 530657445 | No Recognized Claim |
| 36417 | 530111309 | No Eligible Purchases in Class Period | 153037 | 530359383 | No Eligible Purchases in Class Period | 269657 | 530657447 | No Recognized Claim |
| 36418 | 530111310 | No Eligible Purchases in Class Period | 153038 | 530359384 | No Eligible Purchases in Class Period | 269658 | 530657452 | No Eligible Purchases in Class Period |
| 36419 | 530111313 | No Eligible Purchases in Class Period | 153039 | 530359387 | No Recognized Claim | 269659 | 530657454 | No Eligible Purchases in Class Period |
| 36420 | 530111314 | No Eligible Purchases in Class Period | 153040 | 530359390 | No Recognized Claim | 269660 | 530657458 | No Eligible Purchases in Class Period |
| 36421 | 530111316 | No Eligible Purchases in Class Period | 153041 | 530359391 | No Eligible Purchases in Class Period | 269661 | 530657462 | No Eligible Purchases in Class Period |
| 36422 | 530111317 | No Eligible Purchases in Class Period | 153042 | 530359394 | No Eligible Purchases in Class Period | 269662 | 530657463 | No Eligible Purchases in Class Period |
| 36423 | 530111318 | No Eligible Purchases in Class Period | 153043 | 530359395 | No Recognized Claim | 269663 | 530657471 | No Recognized Claim |
| 36424 | 530111319 | No Eligible Purchases in Class Period | 153044 | 530359396 | No Recognized Claim | 269664 | 530657480 | No Eligible Purchases in Class Period |
| 36425 | 530111320 | No Eligible Purchases in Class Period | 153045 | 530359397 | No Eligible Purchases in Class Period | 269665 | 530657481 | No Eligible Purchases in Class Period |
| 36426 | 530111321 | No Eligible Purchases in Class Period | 153046 | 530359399 | No Recognized Claim | 269666 | 530657482 | No Eligible Purchases in Class Period |
| 36427 | 530111322 | No Eligible Purchases in Class Period | 153047 | 530359406 | No Eligible Purchases in Class Period | 269667 | 530657483 | No Eligible Purchases in Class Period |
| 36428 | 530111326 | No Eligible Purchases in Class Period | 153048 | 530359407 | No Recognized Claim | 269668 | 530657504 | No Recognized Claim |
| 36429 | 530111327 | No Eligible Purchases in Class Period | 153049 | 530359408 | No Recognized Claim | 269669 | 530657505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36430 | 530111328 | No Eligible Purchases in Class Period | 153050 | 530359411 | No Recognized Claim | 269670 | 530657510 | No Eligible Purchases in Class Period |
| 36431 | 530111329 | No Eligible Purchases in Class Period | 153051 | 530359419 | No Recognized Claim | 269671 | 530657512 | No Eligible Purchases in Class Period |
| 36432 | 530111330 | No Eligible Purchases in Class Period | 153052 | 530359420 | No Recognized Claim | 269672 | 530657517 | No Eligible Purchases in Class Period |
| 36433 | 530111331 | No Eligible Purchases in Class Period | 153053 | 530359423 | No Recognized Claim | 269673 | 530657518 | No Eligible Purchases in Class Period |
| 36434 | 530111332 | No Eligible Purchases in Class Period | 153054 | 530359425 | No Eligible Purchases in Class Period | 269674 | 530657525 | No Eligible Purchases in Class Period |
| 36435 | 530111335 | No Eligible Purchases in Class Period | 153055 | 530359427 | No Eligible Purchases in Class Period | 269675 | 530657526 | No Eligible Purchases in Class Period |
| 36436 | 530111336 | No Eligible Purchases in Class Period | 153056 | 530359430 | No Recognized Claim | 269676 | 530657528 | No Recognized Claim |
| 36437 | 530111338 | No Eligible Purchases in Class Period | 153057 | 530359434 | No Recognized Claim | 269677 | 530657533 | No Eligible Purchases in Class Period |
| 36438 | 530111339 | No Eligible Purchases in Class Period | 153058 | 530359436 | No Recognized Claim | 269678 | 530657534 | No Eligible Purchases in Class Period |
| 36439 | 530111340 | No Eligible Purchases in Class Period | 153059 | 530359437 | No Recognized Claim | 269679 | 530657535 | No Eligible Purchases in Class Period |
| 36440 | 530111341 | No Eligible Purchases in Class Period | 153060 | 530359439 | No Eligible Purchases in Class Period | 269680 | 530657540 | No Recognized Claim |
| 36441 | 530111342 | No Eligible Purchases in Class Period | 153061 | 530359442 | No Recognized Claim | 269681 | 530657541 | No Recognized Claim |
| 36442 | 530111343 | No Eligible Purchases in Class Period | 153062 | 530359443 | No Recognized Claim | 269682 | 530657546 | No Eligible Purchases in Class Period |
| 36443 | 530111344 | No Eligible Purchases in Class Period | 153063 | 530359446 | No Eligible Purchases in Class Period | 269683 | 530657547 | No Recognized Claim |
| 36444 | 530111346 | No Eligible Purchases in Class Period | 153064 | 530359450 | No Recognized Claim | 269684 | 530657548 | No Eligible Purchases in Class Period |
| 36445 | 530111347 | No Eligible Purchases in Class Period | 153065 | 530359452 | No Recognized Claim | 269685 | 530657549 | No Eligible Purchases in Class Period |
| 36446 | 530111348 | No Eligible Purchases in Class Period | 153066 | 530359453 | No Recognized Claim | 269686 | 530657562 | No Recognized Claim |
| 36447 | 530111349 | No Eligible Purchases in Class Period | 153067 | 530359460 | No Eligible Purchases in Class Period | 269687 | 530657564 | No Recognized Claim |
| 36448 | 530111352 | No Eligible Purchases in Class Period | 153068 | 530359462 | No Recognized Claim | 269688 | 530657577 | No Eligible Purchases in Class Period |
| 36449 | 530111356 | No Eligible Purchases in Class Period | 153069 | 530359463 | No Eligible Purchases in Class Period | 269689 | 530657581 | No Recognized Claim |
| 36450 | 530111357 | No Eligible Purchases in Class Period | 153070 | 530359464 | No Eligible Purchases in Class Period | 269690 | 530657583 | No Recognized Claim |
| 36451 | 530111358 | No Eligible Purchases in Class Period | 153071 | 530359465 | No Eligible Purchases in Class Period | 269691 | 530657585 | No Recognized Claim |
| 36452 | 530111359 | No Eligible Purchases in Class Period | 153072 | 530359466 | No Recognized Claim | 269692 | 530657607 | No Recognized Claim |
| 36453 | 530111360 | No Eligible Purchases in Class Period | 153073 | 530359470 | No Recognized Claim | 269693 | 530657608 | No Recognized Claim |
| 36454 | 530111361 | No Eligible Purchases in Class Period | 153074 | 530359473 | No Eligible Purchases in Class Period | 269694 | 530657612 | No Recognized Claim |
| 36455 | 530111363 | No Eligible Purchases in Class Period | 153075 | 530359474 | No Recognized Claim | 269695 | 530657616 | No Recognized Claim |
| 36456 | 530111364 | No Eligible Purchases in Class Period | 153076 | 530359476 | No Recognized Claim | 269696 | 530657629 | No Recognized Claim |
| 36457 | 530111365 | No Eligible Purchases in Class Period | 153077 | 530359481 | No Recognized Claim | 269697 | 530657634 | No Recognized Claim |
| 36458 | 530111366 | No Eligible Purchases in Class Period | 153078 | 530359482 | No Recognized Claim | 269698 | 530657655 | No Recognized Claim |
| 36459 | 530111368 | No Eligible Purchases in Class Period | 153079 | 530359488 | No Eligible Purchases in Class Period | 269699 | 530657668 | No Recognized Claim |
| 36460 | 530111369 | No Eligible Purchases in Class Period | 153080 | 530359491 | No Recognized Claim | 269700 | 530657686 | No Eligible Purchases in Class Period |
| 36461 | 530111370 | No Eligible Purchases in Class Period | 153081 | 530359493 | No Recognized Claim | 269701 | 530657691 | No Recognized Claim |
| 36462 | 530111371 | No Eligible Purchases in Class Period | 153082 | 530359495 | No Recognized Claim | 269702 | 530657698 | No Recognized Claim |
| 36463 | 530111376 | No Eligible Purchases in Class Period | 153083 | 530359496 | No Eligible Purchases in Class Period | 269703 | 530657702 | No Recognized Claim |
| 36464 | 530111377 | No Eligible Purchases in Class Period | 153084 | 530359497 | No Eligible Purchases in Class Period | 269704 | 530657703 | No Recognized Claim |
| 36465 | 530111378 | No Eligible Purchases in Class Period | 153085 | 530359504 | No Eligible Purchases in Class Period | 269705 | 530657706 | No Recognized Claim |
| 36466 | 530111379 | No Eligible Purchases in Class Period | 153086 | 530359505 | No Eligible Purchases in Class Period | 269706 | 530657708 | No Recognized Claim |
| 36467 | 530111381 | No Eligible Purchases in Class Period | 153087 | 530359506 | No Eligible Purchases in Class Period | 269707 | 530657713 | No Recognized Claim |
| 36468 | 530111384 | No Eligible Purchases in Class Period | 153088 | 530359507 | No Eligible Purchases in Class Period | 269708 | 530657725 | No Eligible Purchases in Class Period |
| 36469 | 530111385 | No Recognized Claim | 153089 | 530359508 | No Recognized Claim | 269709 | 530657728 | No Eligible Purchases in Class Period |
| 36470 | 530111386 | No Eligible Purchases in Class Period | 153090 | 530359509 | No Recognized Claim | 269710 | 530657729 | No Eligible Purchases in Class Period |
| 36471 | 530111387 | No Eligible Purchases in Class Period | 153091 | 530359511 | No Recognized Claim | 269711 | 530657730 | No Eligible Purchases in Class Period |
| 36472 | 530111390 | No Eligible Purchases in Class Period | 153092 | 530359514 | No Recognized Claim | 269712 | 530657736 | No Recognized Claim |
| 36473 | 530111391 | No Eligible Purchases in Class Period | 153093 | 530359516 | No Eligible Purchases in Class Period | 269713 | 530657739 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36474 | 530111392 | No Eligible Purchases in Class Period | 153094 | 530359517 | No Eligible Purchases in Class Period | 269714 | 530657742 | No Recognized Claim |
| 36475 | 530111393 | No Eligible Purchases in Class Period | 153095 | 530359518 | No Eligible Purchases in Class Period | 269715 | 530657754 | No Recognized Claim |
| 36476 | 530111394 | No Eligible Purchases in Class Period | 153096 | 530359519 | No Recognized Claim | 269716 | 530657756 | No Recognized Claim |
| 36477 | 530111395 | No Eligible Purchases in Class Period | 153097 | 530359520 | No Recognized Claim | 269717 | 530657757 | No Recognized Claim |
| 36478 | 530111397 | No Eligible Purchases in Class Period | 153098 | 530359522 | No Eligible Purchases in Class Period | 269718 | 530657760 | No Recognized Claim |
| 36479 | 530111398 | No Eligible Purchases in Class Period | 153099 | 530359524 | No Recognized Claim | 269719 | 530657761 | No Recognized Claim |
| 36480 | 530111400 | No Eligible Purchases in Class Period | 153100 | 530359525 | No Eligible Purchases in Class Period | 269720 | 530657763 | No Eligible Purchases in Class Period |
| 36481 | 530111401 | No Eligible Purchases in Class Period | 153101 | 530359526 | No Recognized Claim | 269721 | 530657766 | No Recognized Claim |
| 36482 | 530111402 | No Eligible Purchases in Class Period | 153102 | 530359528 | No Eligible Purchases in Class Period | 269722 | 530657771 | No Recognized Claim |
| 36483 | 530111405 | No Eligible Purchases in Class Period | 153103 | 530359530 | No Recognized Claim | 269723 | 530657774 | No Eligible Purchases in Class Period |
| 36484 | 530111406 | No Eligible Purchases in Class Period | 153104 | 530359531 | No Recognized Claim | 269724 | 530657780 | No Recognized Claim |
| 36485 | 530111407 | No Eligible Purchases in Class Period | 153105 | 530359533 | No Recognized Claim | 269725 | 530657781 | No Recognized Claim |
| 36486 | 530111408 | No Eligible Purchases in Class Period | 153106 | 530359535 | No Recognized Claim | 269726 | 530657792 | No Recognized Claim |
| 36487 | 530111409 | No Eligible Purchases in Class Period | 153107 | 530359538 | No Recognized Claim | 269727 | 530657837 | No Eligible Purchases in Class Period |
| 36488 | 530111410 | No Eligible Purchases in Class Period | 153108 | 530359539 | No Recognized Claim | 269728 | 530657839 | No Eligible Purchases in Class Period |
| 36489 | 530111411 | No Eligible Purchases in Class Period | 153109 | 530359540 | No Eligible Purchases in Class Period | 269729 | 530657840 | No Eligible Purchases in Class Period |
| 36490 | 530111412 | No Eligible Purchases in Class Period | 153110 | 530359544 | No Recognized Claim | 269730 | 530657841 | No Eligible Purchases in Class Period |
| 36491 | 530111413 | No Eligible Purchases in Class Period | 153111 | 530359547 | No Recognized Claim | 269731 | 530657846 | No Eligible Purchases in Class Period |
| 36492 | 530111416 | No Eligible Purchases in Class Period | 153112 | 530359549 | No Eligible Purchases in Class Period | 269732 | 530657848 | No Eligible Purchases in Class Period |
| 36493 | 530111417 | No Eligible Purchases in Class Period | 153113 | 530359550 | No Recognized Claim | 269733 | 530657849 | No Eligible Purchases in Class Period |
| 36494 | 530111418 | No Eligible Purchases in Class Period | 153114 | 530359554 | No Eligible Purchases in Class Period | 269734 | 530657858 | No Eligible Purchases in Class Period |
| 36495 | 530111419 | No Eligible Purchases in Class Period | 153115 | 530359555 | No Recognized Claim | 269735 | 530657859 | No Eligible Purchases in Class Period |
| 36496 | 530111420 | No Eligible Purchases in Class Period | 153116 | 530359557 | No Recognized Claim | 269736 | 530657860 | No Eligible Purchases in Class Period |
| 36497 | 530111423 | No Eligible Purchases in Class Period | 153117 | 530359559 | No Eligible Purchases in Class Period | 269737 | 530657874 | No Recognized Claim |
| 36498 | 530111424 | No Eligible Purchases in Class Period | 153118 | 530359560 | No Eligible Purchases in Class Period | 269738 | 530657885 | No Eligible Purchases in Class Period |
| 36499 | 530111426 | No Eligible Purchases in Class Period | 153119 | 530359561 | No Eligible Purchases in Class Period | 269739 | 530657886 | No Recognized Claim |
| 36500 | 530111427 | No Eligible Purchases in Class Period | 153120 | 530359562 | No Eligible Purchases in Class Period | 269740 | 530657890 | No Recognized Claim |
| 36501 | 530111428 | No Eligible Purchases in Class Period | 153121 | 530359563 | No Eligible Purchases in Class Period | 269741 | 530657898 | No Recognized Claim |
| 36502 | 530111430 | No Eligible Purchases in Class Period | 153122 | 530359564 | No Eligible Purchases in Class Period | 269742 | 530657901 | No Recognized Claim |
| 36503 | 530111431 | No Eligible Purchases in Class Period | 153123 | 530359565 | No Eligible Purchases in Class Period | 269743 | 530657908 | No Recognized Claim |
| 36504 | 530111432 | No Eligible Purchases in Class Period | 153124 | 530359566 | No Recognized Claim | 269744 | 530657910 | No Recognized Claim |
| 36505 | 530111433 | No Eligible Purchases in Class Period | 153125 | 530359567 | No Recognized Claim | 269745 | 530657930 | No Recognized Claim |
| 36506 | 530111434 | No Eligible Purchases in Class Period | 153126 | 530359568 | No Recognized Claim | 269746 | 530657931 | No Recognized Claim |
| 36507 | 530111435 | No Eligible Purchases in Class Period | 153127 | 530359570 | No Recognized Claim | 269747 | 530657932 | No Recognized Claim |
| 36508 | 530111436 | No Eligible Purchases in Class Period | 153128 | 530359571 | No Recognized Claim | 269748 | 530657936 | No Recognized Claim |
| 36509 | 530111437 | No Eligible Purchases in Class Period | 153129 | 530359573 | No Recognized Claim | 269749 | 530657939 | No Recognized Claim |
| 36510 | 530111438 | No Eligible Purchases in Class Period | 153130 | 530359574 | No Recognized Claim | 269750 | 530657943 | No Recognized Claim |
| 36511 | 530111439 | No Eligible Purchases in Class Period | 153131 | 530359576 | No Eligible Purchases in Class Period | 269751 | 530657949 | No Recognized Claim |
| 36512 | 530111440 | No Eligible Purchases in Class Period | 153132 | 530359578 | No Recognized Claim | 269752 | 530657950 | No Recognized Claim |
| 36513 | 530111441 | No Eligible Purchases in Class Period | 153133 | 530359579 | No Eligible Purchases in Class Period | 269753 | 530657951 | No Recognized Claim |
| 36514 | 530111442 | No Eligible Purchases in Class Period | 153134 | 530359580 | No Recognized Claim | 269754 | 530657956 | No Recognized Claim |
| 36515 | 530111443 | No Eligible Purchases in Class Period | 153135 | 530359583 | No Eligible Purchases in Class Period | 269755 | 530657958 | No Recognized Claim |
| 36516 | 530111444 | No Eligible Purchases in Class Period | 153136 | 530359584 | No Eligible Purchases in Class Period | 269756 | 530657985 | No Recognized Claim |
| 36517 | 530111445 | No Eligible Purchases in Class Period | 153137 | 530359585 | No Recognized Claim | 269757 | 530657986 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36518 | 530111446 | No Eligible Purchases in Class Period | 153138 | 530359587 | No Eligible Purchases in Class Period | 269758 | 530657987 | No Recognized Claim |
| 36519 | 530111447 | No Eligible Purchases in Class Period | 153139 | 530359589 | No Eligible Purchases in Class Period | 269759 | 530657988 | No Recognized Claim |
| 36520 | 530111448 | No Eligible Purchases in Class Period | 153140 | 530359590 | No Eligible Purchases in Class Period | 269760 | 530658032 | No Recognized Claim |
| 36521 | 530111449 | No Eligible Purchases in Class Period | 153141 | 530359591 | No Eligible Purchases in Class Period | 269761 | 530658040 | No Recognized Claim |
| 36522 | 530111450 | No Eligible Purchases in Class Period | 153142 | 530359595 | No Eligible Purchases in Class Period | 269762 | 530658042 | No Recognized Claim |
| 36523 | 530111451 | No Eligible Purchases in Class Period | 153143 | 530359597 | No Recognized Claim | 269763 | 530658048 | No Recognized Claim |
| 36524 | 530111452 | No Eligible Purchases in Class Period | 153144 | 530359598 | No Recognized Claim | 269764 | 530658049 | No Recognized Claim |
| 36525 | 530111453 | No Eligible Purchases in Class Period | 153145 | 530359599 | No Recognized Claim | 269765 | 530658050 | No Recognized Claim |
| 36526 | 530111454 | No Eligible Purchases in Class Period | 153146 | 530359600 | No Eligible Purchases in Class Period | 269766 | 530658053 | No Eligible Purchases in Class Period |
| 36527 | 530111455 | No Eligible Purchases in Class Period | 153147 | 530359601 | No Eligible Purchases in Class Period | 269767 | 530658058 | No Recognized Claim |
| 36528 | 530111456 | No Eligible Purchases in Class Period | 153148 | 530359602 | No Eligible Purchases in Class Period | 269768 | 530658067 | No Recognized Claim |
| 36529 | 530111457 | No Eligible Purchases in Class Period | 153149 | 530359603 | No Recognized Claim | 269769 | 530658072 | No Recognized Claim |
| 36530 | 530111458 | No Eligible Purchases in Class Period | 153150 | 530359604 | No Recognized Claim | 269770 | 530658075 | No Recognized Claim |
| 36531 | 530111459 | No Eligible Purchases in Class Period | 153151 | 530359607 | No Eligible Purchases in Class Period | 269771 | 530658078 | No Recognized Claim |
| 36532 | 530111460 | No Eligible Purchases in Class Period | 153152 | 530359610 | No Recognized Claim | 269772 | 530658086 | No Recognized Claim |
| 36533 | 530111462 | No Eligible Purchases in Class Period | 153153 | 530359611 | No Recognized Claim | 269773 | 530658088 | No Eligible Purchases in Class Period |
| 36534 | 530111463 | No Eligible Purchases in Class Period | 153154 | 530359612 | No Recognized Claim | 269774 | 530658098 | No Recognized Claim |
| 36535 | 530111464 | No Eligible Purchases in Class Period | 153155 | 530359618 | No Recognized Claim | 269775 | 530658099 | No Recognized Claim |
| 36536 | 530111465 | No Eligible Purchases in Class Period | 153156 | 530359619 | No Eligible Purchases in Class Period | 269776 | 530658101 | No Recognized Claim |
| 36537 | 530111466 | No Eligible Purchases in Class Period | 153157 | 530359620 | No Recognized Claim | 269777 | 530658102 | No Recognized Claim |
| 36538 | 530111467 | No Eligible Purchases in Class Period | 153158 | 530359626 | No Recognized Claim | 269778 | 530658104 | No Recognized Claim |
| 36539 | 530111468 | No Eligible Purchases in Class Period | 153159 | 530359627 | No Eligible Purchases in Class Period | 269779 | 530658110 | No Recognized Claim |
| 36540 | 530111469 | No Eligible Purchases in Class Period | 153160 | 530359628 | No Recognized Claim | 269780 | 530658111 | No Recognized Claim |
| 36541 | 530111470 | No Eligible Purchases in Class Period | 153161 | 530359629 | No Eligible Purchases in Class Period | 269781 | 530658112 | No Recognized Claim |
| 36542 | 530111473 | No Eligible Purchases in Class Period | 153162 | 530359631 | No Eligible Purchases in Class Period | 269782 | 530658117 | No Recognized Claim |
| 36543 | 530111475 | No Eligible Purchases in Class Period | 153163 | 530359633 | No Eligible Purchases in Class Period | 269783 | 530658120 | No Recognized Claim |
| 36544 | 530111476 | No Eligible Purchases in Class Period | 153164 | 530359634 | No Recognized Claim | 269784 | 530658121 | No Recognized Claim |
| 36545 | 530111477 | No Eligible Purchases in Class Period | 153165 | 530359635 | No Eligible Purchases in Class Period | 269785 | 530658128 | No Recognized Claim |
| 36546 | 530111478 | No Eligible Purchases in Class Period | 153166 | 530359636 | No Recognized Claim | 269786 | 530658129 | No Recognized Claim |
| 36547 | 530111479 | No Eligible Purchases in Class Period | 153167 | 530359637 | No Recognized Claim | 269787 | 530658134 | No Recognized Claim |
| 36548 | 530111480 | No Eligible Purchases in Class Period | 153168 | 530359639 | No Eligible Purchases in Class Period | 269788 | 530658135 | No Recognized Claim |
| 36549 | 530111481 | No Eligible Purchases in Class Period | 153169 | 530359641 | No Recognized Claim | 269789 | 530658142 | No Recognized Claim |
| 36550 | 530111482 | No Eligible Purchases in Class Period | 153170 | 530359642 | No Recognized Claim | 269790 | 530658144 | No Recognized Claim |
| 36551 | 530111483 | No Eligible Purchases in Class Period | 153171 | 530359644 | No Eligible Purchases in Class Period | 269791 | 530658151 | No Recognized Claim |
| 36552 | 530111484 | No Eligible Purchases in Class Period | 153172 | 530359645 | No Eligible Purchases in Class Period | 269792 | 530658152 | No Recognized Claim |
| 36553 | 530111485 | No Eligible Purchases in Class Period | 153173 | 530359647 | No Eligible Purchases in Class Period | 269793 | 530658153 | No Recognized Claim |
| 36554 | 530111486 | No Eligible Purchases in Class Period | 153174 | 530359649 | No Eligible Purchases in Class Period | 269794 | 530658154 | No Recognized Claim |
| 36555 | 530111487 | No Eligible Purchases in Class Period | 153175 | 530359650 | No Recognized Claim | 269795 | 530658160 | No Eligible Purchases in Class Period |
| 36556 | 530111490 | No Eligible Purchases in Class Period | 153176 | 530359651 | No Recognized Claim | 269796 | 530658176 | No Eligible Purchases in Class Period |
| 36557 | 530111491 | No Eligible Purchases in Class Period | 153177 | 530359652 | No Eligible Purchases in Class Period | 269797 | 530658181 | No Eligible Purchases in Class Period |
| 36558 | 530111493 | No Eligible Purchases in Class Period | 153178 | 530359654 | No Eligible Purchases in Class Period | 269798 | 530658192 | No Recognized Claim |
| 36559 | 530111494 | No Eligible Purchases in Class Period | 153179 | 530359655 | No Eligible Purchases in Class Period | 269799 | 530658193 | No Eligible Purchases in Class Period |
| 36560 | 530111495 | No Eligible Purchases in Class Period | 153180 | 530359656 | No Recognized Claim | 269800 | 530658195 | No Eligible Purchases in Class Period |
| 36561 | 530111496 | No Eligible Purchases in Class Period | 153181 | 530359657 | No Recognized Claim | 269801 | 530658199 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36562 | 530111497 | No Eligible Purchases in Class Period | 153182 | 530359658 | No Recognized Claim | 269802 | 530658200 | No Eligible Purchases in Class Period |
| 36563 | 530111498 | No Eligible Purchases in Class Period | 153183 | 530359660 | No Recognized Claim | 269803 | 530658205 | No Eligible Purchases in Class Period |
| 36564 | 530111499 | No Eligible Purchases in Class Period | 153184 | 530359661 | No Recognized Claim | 269804 | 530658207 | No Eligible Purchases in Class Period |
| 36565 | 530111500 | No Eligible Purchases in Class Period | 153185 | 530359663 | No Recognized Claim | 269805 | 530658210 | No Eligible Purchases in Class Period |
| 36566 | 530111501 | No Eligible Purchases in Class Period | 153186 | 530359664 | No Recognized Claim | 269806 | 530658212 | No Recognized Claim |
| 36567 | 530111502 | No Eligible Purchases in Class Period | 153187 | 530359667 | No Recognized Claim | 269807 | 530658216 | No Eligible Purchases in Class Period |
| 36568 | 530111503 | No Eligible Purchases in Class Period | 153188 | 530359668 | No Recognized Claim | 269808 | 530658218 | No Eligible Purchases in Class Period |
| 36569 | 530111505 | No Eligible Purchases in Class Period | 153189 | 530359669 | No Recognized Claim | 269809 | 530658219 | No Eligible Purchases in Class Period |
| 36570 | 530111506 | No Eligible Purchases in Class Period | 153190 | 530359670 | No Recognized Claim | 269810 | 530658220 | No Eligible Purchases in Class Period |
| 36571 | 530111507 | No Eligible Purchases in Class Period | 153191 | 530359673 | No Recognized Claim | 269811 | 530658234 | No Eligible Purchases in Class Period |
| 36572 | 530111508 | No Eligible Purchases in Class Period | 153192 | 530359674 | No Eligible Purchases in Class Period | 269812 | 530658236 | No Eligible Purchases in Class Period |
| 36573 | 530111510 | No Eligible Purchases in Class Period | 153193 | 530359675 | No Eligible Purchases in Class Period | 269813 | 530658242 | No Recognized Claim |
| 36574 | 530111511 | No Eligible Purchases in Class Period | 153194 | 530359678 | No Eligible Purchases in Class Period | 269814 | 530658253 | No Recognized Claim |
| 36575 | 530111512 | No Eligible Purchases in Class Period | 153195 | 530359684 | No Recognized Claim | 269815 | 530658263 | No Recognized Claim |
| 36576 | 530111515 | No Eligible Purchases in Class Period | 153196 | 530359686 | No Eligible Purchases in Class Period | 269816 | 530658267 | No Recognized Claim |
| 36577 | 530111516 | No Eligible Purchases in Class Period | 153197 | 530359688 | No Recognized Claim | 269817 | 530658270 | No Recognized Claim |
| 36578 | 530111517 | No Eligible Purchases in Class Period | 153198 | 530359689 | No Recognized Claim | 269818 | 530658272 | No Recognized Claim |
| 36579 | 530111518 | No Eligible Purchases in Class Period | 153199 | 530359690 | No Eligible Purchases in Class Period | 269819 | 530658273 | No Recognized Claim |
| 36580 | 530111519 | No Eligible Purchases in Class Period | 153200 | 530359697 | No Eligible Purchases in Class Period | 269820 | 530658288 | No Recognized Claim |
| 36581 | 530111520 | No Eligible Purchases in Class Period | 153201 | 530359699 | No Recognized Claim | 269821 | 530658289 | No Recognized Claim |
| 36582 | 530111521 | No Eligible Purchases in Class Period | 153202 | 530359700 | No Recognized Claim | 269822 | 530658290 | No Recognized Claim |
| 36583 | 530111522 | No Eligible Purchases in Class Period | 153203 | 530359701 | No Recognized Claim | 269823 | 530658291 | No Eligible Purchases in Class Period |
| 36584 | 530111523 | No Eligible Purchases in Class Period | 153204 | 530359704 | No Recognized Claim | 269824 | 530658293 | No Recognized Claim |
| 36585 | 530111524 | No Eligible Purchases in Class Period | 153205 | 530359705 | No Eligible Purchases in Class Period | 269825 | 530658294 | No Recognized Claim |
| 36586 | 530111525 | No Eligible Purchases in Class Period | 153206 | 530359707 | No Eligible Purchases in Class Period | 269826 | 530658295 | No Eligible Purchases in Class Period |
| 36587 | 530111526 | No Eligible Purchases in Class Period | 153207 | 530359708 | No Recognized Claim | 269827 | 530658296 | No Eligible Purchases in Class Period |
| 36588 | 530111527 | No Eligible Purchases in Class Period | 153208 | 530359709 | No Recognized Claim | 269828 | 530658297 | No Eligible Purchases in Class Period |
| 36589 | 530111528 | No Eligible Purchases in Class Period | 153209 | 530359710 | No Eligible Purchases in Class Period | 269829 | 530658298 | No Eligible Purchases in Class Period |
| 36590 | 530111529 | No Eligible Purchases in Class Period | 153210 | 530359711 | No Recognized Claim | 269830 | 530658301 | No Eligible Purchases in Class Period |
| 36591 | 530111531 | No Eligible Purchases in Class Period | 153211 | 530359712 | No Recognized Claim | 269831 | 530658303 | No Eligible Purchases in Class Period |
| 36592 | 530111532 | No Eligible Purchases in Class Period | 153212 | 530359715 | No Eligible Purchases in Class Period | 269832 | 530658304 | No Eligible Purchases in Class Period |
| 36593 | 530111533 | No Eligible Purchases in Class Period | 153213 | 530359716 | No Eligible Purchases in Class Period | 269833 | 530658305 | No Eligible Purchases in Class Period |
| 36594 | 530111534 | No Eligible Purchases in Class Period | 153214 | 530359717 | No Recognized Claim | 269834 | 530658306 | No Recognized Claim |
| 36595 | 530111535 | No Eligible Purchases in Class Period | 153215 | 530359718 | No Eligible Purchases in Class Period | 269835 | 530658307 | No Eligible Purchases in Class Period |
| 36596 | 530111536 | No Eligible Purchases in Class Period | 153216 | 530359722 | No Eligible Purchases in Class Period | 269836 | 530658309 | No Eligible Purchases in Class Period |
| 36597 | 530111537 | No Eligible Purchases in Class Period | 153217 | 530359723 | No Recognized Claim | 269837 | 530658310 | No Eligible Purchases in Class Period |
| 36598 | 530111538 | No Eligible Purchases in Class Period | 153218 | 530359724 | No Recognized Claim | 269838 | 530658313 | No Eligible Purchases in Class Period |
| 36599 | 530111540 | No Eligible Purchases in Class Period | 153219 | 530359725 | No Recognized Claim | 269839 | 530658314 | No Eligible Purchases in Class Period |
| 36600 | 530111541 | No Eligible Purchases in Class Period | 153220 | 530359726 | No Recognized Claim | 269840 | 530658315 | No Recognized Claim |
| 36601 | 530111542 | No Eligible Purchases in Class Period | 153221 | 530359727 | No Eligible Purchases in Class Period | 269841 | 530658316 | No Recognized Claim |
| 36602 | 530111544 | No Eligible Purchases in Class Period | 153222 | 530359729 | No Eligible Purchases in Class Period | 269842 | 530658319 | No Eligible Purchases in Class Period |
| 36603 | 530111545 | No Eligible Purchases in Class Period | 153223 | 530359730 | No Eligible Purchases in Class Period | 269843 | 530658321 | No Eligible Purchases in Class Period |
| 36604 | 530111546 | No Eligible Purchases in Class Period | 153224 | 530359731 | No Eligible Purchases in Class Period | 269844 | 530658322 | No Eligible Purchases in Class Period |
| 36605 | 530111547 | No Eligible Purchases in Class Period | 153225 | 530359737 | No Eligible Purchases in Class Period | 269845 | 530658323 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36606 | 530111548 | No Eligible Purchases in Class Period | 153226 | 530359738 | No Recognized Claim | 269846 | 530658326 | No Eligible Purchases in Class Period |
| 36607 | 530111550 | No Eligible Purchases in Class Period | 153227 | 530359739 | No Recognized Claim | 269847 | 530658327 | No Eligible Purchases in Class Period |
| 36608 | 530111551 | No Eligible Purchases in Class Period | 153228 | 530359742 | No Eligible Purchases in Class Period | 269848 | 530658329 | No Eligible Purchases in Class Period |
| 36609 | 530111553 | No Eligible Purchases in Class Period | 153229 | 530359749 | No Recognized Claim | 269849 | 530658330 | No Eligible Purchases in Class Period |
| 36610 | 530111554 | No Eligible Purchases in Class Period | 153230 | 530359750 | No Eligible Purchases in Class Period | 269850 | 530658331 | No Eligible Purchases in Class Period |
| 36611 | 530111555 | No Eligible Purchases in Class Period | 153231 | 530359753 | No Recognized Claim | 269851 | 530658334 | No Eligible Purchases in Class Period |
| 36612 | 530111556 | No Eligible Purchases in Class Period | 153232 | 530359756 | No Eligible Purchases in Class Period | 269852 | 530658335 | No Eligible Purchases in Class Period |
| 36613 | 530111557 | No Eligible Purchases in Class Period | 153233 | 530359758 | No Recognized Claim | 269853 | 530658336 | No Eligible Purchases in Class Period |
| 36614 | 530111558 | No Eligible Purchases in Class Period | 153234 | 530359764 | No Eligible Purchases in Class Period | 269854 | 530658337 | No Eligible Purchases in Class Period |
| 36615 | 530111559 | No Eligible Purchases in Class Period | 153235 | 530359768 | No Eligible Purchases in Class Period | 269855 | 530658338 | No Eligible Purchases in Class Period |
| 36616 | 530111560 | No Eligible Purchases in Class Period | 153236 | 530359769 | No Recognized Claim | 269856 | 530658339 | No Eligible Purchases in Class Period |
| 36617 | 530111561 | No Eligible Purchases in Class Period | 153237 | 530359770 | No Recognized Claim | 269857 | 530658341 | No Recognized Claim |
| 36618 | 530111562 | No Eligible Purchases in Class Period | 153238 | 530359771 | No Eligible Purchases in Class Period | 269858 | 530658343 | No Eligible Purchases in Class Period |
| 36619 | 530111563 | No Eligible Purchases in Class Period | 153239 | 530359775 | No Eligible Purchases in Class Period | 269859 | 530658344 | No Recognized Claim |
| 36620 | 530111564 | No Eligible Purchases in Class Period | 153240 | 530359777 | No Recognized Claim | 269860 | 530658345 | No Eligible Purchases in Class Period |
| 36621 | 530111565 | No Eligible Purchases in Class Period | 153241 | 530359783 | No Eligible Purchases in Class Period | 269861 | 530658347 | No Eligible Purchases in Class Period |
| 36622 | 530111566 | No Eligible Purchases in Class Period | 153242 | 530359784 | No Recognized Claim | 269862 | 530658348 | No Eligible Purchases in Class Period |
| 36623 | 530111567 | No Eligible Purchases in Class Period | 153243 | 530359785 | No Recognized Claim | 269863 | 530658349 | No Eligible Purchases in Class Period |
| 36624 | 530111568 | No Eligible Purchases in Class Period | 153244 | 530359787 | No Recognized Claim | 269864 | 530658353 | No Recognized Claim |
| 36625 | 530111569 | No Eligible Purchases in Class Period | 153245 | 530359788 | No Recognized Claim | 269865 | 530658354 | No Eligible Purchases in Class Period |
| 36626 | 530111571 | No Eligible Purchases in Class Period | 153246 | 530359789 | No Recognized Claim | 269866 | 530658355 | No Eligible Purchases in Class Period |
| 36627 | 530111572 | No Eligible Purchases in Class Period | 153247 | 530359790 | No Recognized Claim | 269867 | 530658356 | No Recognized Claim |
| 36628 | 530111573 | No Eligible Purchases in Class Period | 153248 | 530359791 | No Recognized Claim | 269868 | 530658357 | No Eligible Purchases in Class Period |
| 36629 | 530111574 | No Eligible Purchases in Class Period | 153249 | 530359793 | No Eligible Purchases in Class Period | 269869 | 530658358 | No Recognized Claim |
| 36630 | 530111575 | No Eligible Purchases in Class Period | 153250 | 530359795 | No Recognized Claim | 269870 | 530658359 | No Eligible Purchases in Class Period |
| 36631 | 530111576 | No Eligible Purchases in Class Period | 153251 | 530359797 | No Recognized Claim | 269871 | 530658360 | No Eligible Purchases in Class Period |
| 36632 | 530111577 | No Eligible Purchases in Class Period | 153252 | 530359798 | No Recognized Claim | 269872 | 530658361 | No Eligible Purchases in Class Period |
| 36633 | 530111578 | No Eligible Purchases in Class Period | 153253 | 530359799 | No Eligible Purchases in Class Period | 269873 | 530658362 | No Recognized Claim |
| 36634 | 530111579 | No Eligible Purchases in Class Period | 153254 | 530359800 | No Eligible Purchases in Class Period | 269874 | 530658365 | No Eligible Purchases in Class Period |
| 36635 | 530111580 | No Eligible Purchases in Class Period | 153255 | 530359801 | No Eligible Purchases in Class Period | 269875 | 530658366 | No Eligible Purchases in Class Period |
| 36636 | 530111581 | No Eligible Purchases in Class Period | 153256 | 530359802 | No Eligible Purchases in Class Period | 269876 | 530658367 | No Eligible Purchases in Class Period |
| 36637 | 530111582 | No Eligible Purchases in Class Period | 153257 | 530359806 | No Eligible Purchases in Class Period | 269877 | 530658368 | No Eligible Purchases in Class Period |
| 36638 | 530111583 | No Eligible Purchases in Class Period | 153258 | 530359808 | No Eligible Purchases in Class Period | 269878 | 530658369 | No Eligible Purchases in Class Period |
| 36639 | 530111584 | No Eligible Purchases in Class Period | 153259 | 530359811 | No Recognized Claim | 269879 | 530658370 | No Eligible Purchases in Class Period |
| 36640 | 530111586 | No Eligible Purchases in Class Period | 153260 | 530359812 | No Eligible Purchases in Class Period | 269880 | 530658373 | No Eligible Purchases in Class Period |
| 36641 | 530111587 | No Eligible Purchases in Class Period | 153261 | 530359813 | No Eligible Purchases in Class Period | 269881 | 530658374 | No Recognized Claim |
| 36642 | 530111589 | No Eligible Purchases in Class Period | 153262 | 530359814 | No Recognized Claim | 269882 | 530658375 | No Eligible Purchases in Class Period |
| 36643 | 530111590 | No Eligible Purchases in Class Period | 153263 | 530359816 | No Eligible Purchases in Class Period | 269883 | 530658376 | No Eligible Purchases in Class Period |
| 36644 | 530111591 | No Eligible Purchases in Class Period | 153264 | 530359817 | No Recognized Claim | 269884 | 530658377 | No Eligible Purchases in Class Period |
| 36645 | 530111592 | No Eligible Purchases in Class Period | 153265 | 530359820 | No Recognized Claim | 269885 | 530658378 | No Eligible Purchases in Class Period |
| 36646 | 530111593 | No Eligible Purchases in Class Period | 153266 | 530359822 | No Eligible Purchases in Class Period | 269886 | 530658379 | No Recognized Claim |
| 36647 | 530111594 | No Eligible Purchases in Class Period | 153267 | 530359824 | No Eligible Purchases in Class Period | 269887 | 530658380 | No Recognized Claim |
| 36648 | 530111596 | No Eligible Purchases in Class Period | 153268 | 530359827 | No Recognized Claim | 269888 | 530658382 | No Recognized Claim |
| 36649 | 530111598 | No Eligible Purchases in Class Period | 153269 | 530359831 | No Eligible Purchases in Class Period | 269889 | 530658384 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36650 | 530111600 | No Eligible Purchases in Class Period | 153270 | 530359832 | No Eligible Purchases in Class Period | 269890 | 530658385 | No Eligible Purchases in Class Period |
| 36651 | 530111601 | No Eligible Purchases in Class Period | 153271 | 530359836 | No Recognized Claim | 269891 | 530658386 | No Eligible Purchases in Class Period |
| 36652 | 530111602 | No Eligible Purchases in Class Period | 153272 | 530359838 | No Eligible Purchases in Class Period | 269892 | 530658388 | No Eligible Purchases in Class Period |
| 36653 | 530111603 | No Eligible Purchases in Class Period | 153273 | 530359841 | No Eligible Purchases in Class Period | 269893 | 530658389 | No Eligible Purchases in Class Period |
| 36654 | 530111604 | No Eligible Purchases in Class Period | 153274 | 530359842 | No Recognized Claim | 269894 | 530658390 | No Eligible Purchases in Class Period |
| 36655 | 530111605 | No Eligible Purchases in Class Period | 153275 | 530359843 | No Recognized Claim | 269895 | 530658391 | No Eligible Purchases in Class Period |
| 36656 | 530111606 | No Eligible Purchases in Class Period | 153276 | 530359844 | No Recognized Claim | 269896 | 530658392 | No Recognized Claim |
| 36657 | 530111610 | No Eligible Purchases in Class Period | 153277 | 530359846 | No Recognized Claim | 269897 | 530658393 | No Recognized Claim |
| 36658 | 530111611 | No Eligible Purchases in Class Period | 153278 | 530359847 | No Recognized Claim | 269898 | 530658395 | No Eligible Purchases in Class Period |
| 36659 | 530111613 | No Eligible Purchases in Class Period | 153279 | 530359848 | No Recognized Claim | 269899 | 530658396 | No Eligible Purchases in Class Period |
| 36660 | 530111614 | No Eligible Purchases in Class Period | 153280 | 530359849 | No Recognized Claim | 269900 | 530658398 | No Eligible Purchases in Class Period |
| 36661 | 530111615 | No Eligible Purchases in Class Period | 153281 | 530359850 | No Recognized Claim | 269901 | 530658399 | No Recognized Claim |
| 36662 | 530111616 | No Eligible Purchases in Class Period | 153282 | 530359853 | No Eligible Purchases in Class Period | 269902 | 530658400 | No Recognized Claim |
| 36663 | 530111617 | No Eligible Purchases in Class Period | 153283 | 530359854 | No Recognized Claim | 269903 | 530658401 | No Eligible Purchases in Class Period |
| 36664 | 530111619 | No Eligible Purchases in Class Period | 153284 | 530359855 | No Eligible Purchases in Class Period | 269904 | 530658402 | No Eligible Purchases in Class Period |
| 36665 | 530111620 | No Eligible Purchases in Class Period | 153285 | 530359856 | No Eligible Purchases in Class Period | 269905 | 530658404 | No Recognized Claim |
| 36666 | 530111621 | No Eligible Purchases in Class Period | 153286 | 530359859 | No Recognized Claim | 269906 | 530658405 | No Eligible Purchases in Class Period |
| 36667 | 530111623 | No Eligible Purchases in Class Period | 153287 | 530359864 | No Recognized Claim | 269907 | 530658410 | No Eligible Purchases in Class Period |
| 36668 | 530111625 | No Eligible Purchases in Class Period | 153288 | 530359865 | No Eligible Purchases in Class Period | 269908 | 530658411 | No Eligible Purchases in Class Period |
| 36669 | 530111626 | No Eligible Purchases in Class Period | 153289 | 530359867 | No Recognized Claim | 269909 | 530658412 | No Eligible Purchases in Class Period |
| 36670 | 530111630 | No Recognized Claim | 153290 | 530359869 | No Eligible Purchases in Class Period | 269910 | 530658413 | No Recognized Claim |
| 36671 | 530111631 | No Eligible Purchases in Class Period | 153291 | 530359871 | No Eligible Purchases in Class Period | 269911 | 530658414 | No Eligible Purchases in Class Period |
| 36672 | 530111634 | No Eligible Purchases in Class Period | 153292 | 530359873 | No Recognized Claim | 269912 | 530658415 | No Eligible Purchases in Class Period |
| 36673 | 530111637 | No Eligible Purchases in Class Period | 153293 | 530359876 | No Eligible Purchases in Class Period | 269913 | 530658416 | No Eligible Purchases in Class Period |
| 36674 | 530111638 | No Eligible Purchases in Class Period | 153294 | 530359878 | No Eligible Purchases in Class Period | 269914 | 530658417 | No Eligible Purchases in Class Period |
| 36675 | 530111641 | No Eligible Purchases in Class Period | 153295 | 530359879 | No Eligible Purchases in Class Period | 269915 | 530658418 | No Recognized Claim |
| 36676 | 530111642 | No Eligible Purchases in Class Period | 153296 | 530359881 | No Eligible Purchases in Class Period | 269916 | 530658421 | No Eligible Purchases in Class Period |
| 36677 | 530111644 | No Eligible Purchases in Class Period | 153297 | 530359882 | No Recognized Claim | 269917 | 530658422 | No Recognized Claim |
| 36678 | 530111646 | No Eligible Purchases in Class Period | 153298 | 530359883 | No Recognized Claim | 269918 | 530658423 | No Eligible Purchases in Class Period |
| 36679 | 530111648 | No Eligible Purchases in Class Period | 153299 | 530359885 | No Eligible Purchases in Class Period | 269919 | 530658424 | No Eligible Purchases in Class Period |
| 36680 | 530111651 | No Eligible Purchases in Class Period | 153300 | 530359889 | No Eligible Purchases in Class Period | 269920 | 530658427 | No Recognized Claim |
| 36681 | 530111662 | No Eligible Purchases in Class Period | 153301 | 530359891 | No Recognized Claim | 269921 | 530658428 | No Eligible Purchases in Class Period |
| 36682 | 530111664 | No Recognized Claim | 153302 | 530359895 | No Recognized Claim | 269922 | 530658431 | No Recognized Claim |
| 36683 | 530111669 | No Recognized Claim | 153303 | 530359896 | No Recognized Claim | 269923 | 530658432 | No Recognized Claim |
| 36684 | 530111670 | No Eligible Purchases in Class Period | 153304 | 530359897 | No Recognized Claim | 269924 | 530658433 | No Eligible Purchases in Class Period |
| 36685 | 530111671 | No Eligible Purchases in Class Period | 153305 | 530359900 | No Recognized Claim | 269925 | 530658434 | No Recognized Claim |
| 36686 | 530111673 | No Eligible Purchases in Class Period | 153306 | 530359902 | No Recognized Claim | 269926 | 530658437 | No Eligible Purchases in Class Period |
| 36687 | 530111674 | No Eligible Purchases in Class Period | 153307 | 530359904 | No Recognized Claim | 269927 | 530658438 | No Eligible Purchases in Class Period |
| 36688 | 530111675 | No Eligible Purchases in Class Period | 153308 | 530359905 | No Eligible Purchases in Class Period | 269928 | 530658440 | No Recognized Claim |
| 36689 | 530111676 | No Eligible Purchases in Class Period | 153309 | 530359906 | No Recognized Claim | 269929 | 530658441 | No Eligible Purchases in Class Period |
| 36690 | 530111677 | No Eligible Purchases in Class Period | 153310 | 530359907 | No Recognized Claim | 269930 | 530658442 | No Eligible Purchases in Class Period |
| 36691 | 530111679 | No Eligible Purchases in Class Period | 153311 | 530359908 | No Eligible Purchases in Class Period | 269931 | 530658443 | No Eligible Purchases in Class Period |
| 36692 | 530111680 | No Eligible Purchases in Class Period | 153312 | 530359909 | No Recognized Claim | 269932 | 530658444 | No Eligible Purchases in Class Period |
| 36693 | 530111682 | No Eligible Purchases in Class Period | 153313 | 530359910 | No Recognized Claim | 269933 | 530658446 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36694 | 530111683 | No Eligible Purchases in Class Period | 153314 | 530359911 | No Recognized Claim | 269934 | 530658447 | No Eligible Purchases in Class Period |
| 36695 | 530111684 | No Eligible Purchases in Class Period | 153315 | 530359913 | No Eligible Purchases in Class Period | 269935 | 530658449 | No Eligible Purchases in Class Period |
| 36696 | 530111685 | No Eligible Purchases in Class Period | 153316 | 530359914 | No Recognized Claim | 269936 | 530658450 | No Recognized Claim |
| 36697 | 530111688 | No Eligible Purchases in Class Period | 153317 | 530359916 | No Eligible Purchases in Class Period | 269937 | 530658451 | No Recognized Claim |
| 36698 | 530111689 | No Eligible Purchases in Class Period | 153318 | 530359918 | No Eligible Purchases in Class Period | 269938 | 530658452 | No Eligible Purchases in Class Period |
| 36699 | 530111690 | No Eligible Purchases in Class Period | 153319 | 530359919 | No Recognized Claim | 269939 | 530658453 | No Eligible Purchases in Class Period |
| 36700 | 530111691 | No Eligible Purchases in Class Period | 153320 | 530359920 | No Eligible Purchases in Class Period | 269940 | 530658454 | No Recognized Claim |
| 36701 | 530111694 | No Eligible Purchases in Class Period | 153321 | 530359922 | No Recognized Claim | 269941 | 530658455 | No Eligible Purchases in Class Period |
| 36702 | 530111695 | No Eligible Purchases in Class Period | 153322 | 530359923 | No Eligible Purchases in Class Period | 269942 | 530658456 | No Recognized Claim |
| 36703 | 530111698 | No Eligible Purchases in Class Period | 153323 | 530359925 | No Eligible Purchases in Class Period | 269943 | 530658458 | No Eligible Purchases in Class Period |
| 36704 | 530111699 | No Eligible Purchases in Class Period | 153324 | 530359927 | No Eligible Purchases in Class Period | 269944 | 530658459 | No Eligible Purchases in Class Period |
| 36705 | 530111700 | No Eligible Purchases in Class Period | 153325 | 530359930 | No Recognized Claim | 269945 | 530658461 | No Eligible Purchases in Class Period |
| 36706 | 530111701 | No Eligible Purchases in Class Period | 153326 | 530359932 | No Eligible Purchases in Class Period | 269946 | 530658462 | No Eligible Purchases in Class Period |
| 36707 | 530111702 | No Eligible Purchases in Class Period | 153327 | 530359933 | No Recognized Claim | 269947 | 530658463 | No Eligible Purchases in Class Period |
| 36708 | 530111703 | No Eligible Purchases in Class Period | 153328 | 530359940 | No Recognized Claim | 269948 | 530658465 | No Eligible Purchases in Class Period |
| 36709 | 530111704 | No Eligible Purchases in Class Period | 153329 | 530359942 | No Eligible Purchases in Class Period | 269949 | 530658467 | No Eligible Purchases in Class Period |
| 36710 | 530111708 | No Eligible Purchases in Class Period | 153330 | 530359943 | No Recognized Claim | 269950 | 530658468 | No Recognized Claim |
| 36711 | 530111709 | No Eligible Purchases in Class Period | 153331 | 530359946 | No Recognized Claim | 269951 | 530658469 | No Eligible Purchases in Class Period |
| 36712 | 530111710 | No Eligible Purchases in Class Period | 153332 | 530359947 | No Recognized Claim | 269952 | 530658470 | No Eligible Purchases in Class Period |
| 36713 | 530111711 | No Eligible Purchases in Class Period | 153333 | 530359953 | No Eligible Purchases in Class Period | 269953 | 530658471 | No Eligible Purchases in Class Period |
| 36714 | 530111712 | No Recognized Claim | 153334 | 530359954 | No Recognized Claim | 269954 | 530658472 | No Eligible Purchases in Class Period |
| 36715 | 530111714 | No Eligible Purchases in Class Period | 153335 | 530359955 | No Recognized Claim | 269955 | 530658473 | No Eligible Purchases in Class Period |
| 36716 | 530111715 | No Eligible Purchases in Class Period | 153336 | 530359956 | No Eligible Purchases in Class Period | 269956 | 530658474 | No Recognized Claim |
| 36717 | 530111716 | No Eligible Purchases in Class Period | 153337 | 530359958 | No Eligible Purchases in Class Period | 269957 | 530658475 | No Recognized Claim |
| 36718 | 530111717 | No Eligible Purchases in Class Period | 153338 | 530359961 | No Recognized Claim | 269958 | 530658477 | No Eligible Purchases in Class Period |
| 36719 | 530111718 | No Eligible Purchases in Class Period | 153339 | 530359962 | No Eligible Purchases in Class Period | 269959 | 530658478 | No Eligible Purchases in Class Period |
| 36720 | 530111719 | No Eligible Purchases in Class Period | 153340 | 530359963 | No Eligible Purchases in Class Period | 269960 | 530658481 | No Eligible Purchases in Class Period |
| 36721 | 530111720 | No Eligible Purchases in Class Period | 153341 | 530359967 | No Recognized Claim | 269961 | 530658482 | No Recognized Claim |
| 36722 | 530111721 | No Eligible Purchases in Class Period | 153342 | 530359970 | No Recognized Claim | 269962 | 530658484 | No Eligible Purchases in Class Period |
| 36723 | 530111722 | No Eligible Purchases in Class Period | 153343 | 530359973 | No Recognized Claim | 269963 | 530658485 | No Eligible Purchases in Class Period |
| 36724 | 530111723 | No Eligible Purchases in Class Period | 153344 | 530359974 | No Recognized Claim | 269964 | 530658486 | No Eligible Purchases in Class Period |
| 36725 | 530111725 | No Eligible Purchases in Class Period | 153345 | 530359979 | No Eligible Purchases in Class Period | 269965 | 530658489 | No Eligible Purchases in Class Period |
| 36726 | 530111726 | No Recognized Claim | 153346 | 530359982 | No Eligible Purchases in Class Period | 269966 | 530658490 | No Recognized Claim |
| 36727 | 530111728 | No Eligible Purchases in Class Period | 153347 | 530359984 | No Eligible Purchases in Class Period | 269967 | 530658491 | No Eligible Purchases in Class Period |
| 36728 | 530111730 | Duplicate Claim Form | 153348 | 530359985 | No Recognized Claim | 269968 | 530658492 | No Recognized Claim |
| 36729 | 530111735 | No Eligible Purchases in Class Period | 153349 | 530359988 | No Recognized Claim | 269969 | 530658494 | No Eligible Purchases in Class Period |
| 36730 | 530111736 | No Eligible Purchases in Class Period | 153350 | 530359990 | No Recognized Claim | 269970 | 530658495 | No Eligible Purchases in Class Period |
| 36731 | 530111738 | No Eligible Purchases in Class Period | 153351 | 530359991 | No Recognized Claim | 269971 | 530658496 | No Eligible Purchases in Class Period |
| 36732 | 530111739 | No Eligible Purchases in Class Period | 153352 | 530359993 | No Recognized Claim | 269972 | 530658498 | No Recognized Claim |
| 36733 | 530111741 | No Eligible Purchases in Class Period | 153353 | 530359995 | No Recognized Claim | 269973 | 530658500 | No Eligible Purchases in Class Period |
| 36734 | 530111744 | No Eligible Purchases in Class Period | 153354 | 530359996 | No Recognized Claim | 269974 | 530658501 | No Eligible Purchases in Class Period |
| 36735 | 530111746 | No Eligible Purchases in Class Period | 153355 | 530359997 | No Eligible Purchases in Class Period | 269975 | 530658502 | No Eligible Purchases in Class Period |
| 36736 | 530111747 | No Eligible Purchases in Class Period | 153356 | 530359998 | No Eligible Purchases in Class Period | 269976 | 530658504 | No Eligible Purchases in Class Period |
| 36737 | 530111748 | No Eligible Purchases in Class Period | 153357 | 530359999 | No Eligible Purchases in Class Period | 269977 | 530658505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36738 | 530111749 | No Eligible Purchases in Class Period | 153358 | 530360002 | No Eligible Purchases in Class Period | 269978 | 530658506 | No Eligible Purchases in Class Period |
| 36739 | 530111750 | No Eligible Purchases in Class Period | 153359 | 530360006 | No Recognized Claim | 269979 | 530658507 | No Eligible Purchases in Class Period |
| 36740 | 530111751 | No Eligible Purchases in Class Period | 153360 | 530360009 | No Eligible Purchases in Class Period | 269980 | 530658508 | No Eligible Purchases in Class Period |
| 36741 | 530111752 | No Eligible Purchases in Class Period | 153361 | 530360010 | No Recognized Claim | 269981 | 530658510 | No Recognized Claim |
| 36742 | 530111754 | No Eligible Purchases in Class Period | 153362 | 530360012 | No Recognized Claim | 269982 | 530658511 | No Eligible Purchases in Class Period |
| 36743 | 530111755 | No Eligible Purchases in Class Period | 153363 | 530360014 | No Recognized Claim | 269983 | 530658512 | No Eligible Purchases in Class Period |
| 36744 | 530111756 | No Eligible Purchases in Class Period | 153364 | 530360019 | No Recognized Claim | 269984 | 530658515 | No Eligible Purchases in Class Period |
| 36745 | 530111757 | No Eligible Purchases in Class Period | 153365 | 530360021 | No Eligible Purchases in Class Period | 269985 | 530658516 | No Eligible Purchases in Class Period |
| 36746 | 530111758 | No Eligible Purchases in Class Period | 153366 | 530360022 | No Eligible Purchases in Class Period | 269986 | 530658517 | No Eligible Purchases in Class Period |
| 36747 | 530111759 | No Eligible Purchases in Class Period | 153367 | 530360026 | No Eligible Purchases in Class Period | 269987 | 530658518 | No Eligible Purchases in Class Period |
| 36748 | 530111760 | No Eligible Purchases in Class Period | 153368 | 530360028 | No Eligible Purchases in Class Period | 269988 | 530658520 | No Eligible Purchases in Class Period |
| 36749 | 530111761 | No Eligible Purchases in Class Period | 153369 | 530360030 | No Recognized Claim | 269989 | 530658522 | No Recognized Claim |
| 36750 | 530111762 | No Eligible Purchases in Class Period | 153370 | 530360032 | No Recognized Claim | 269990 | 530658523 | No Eligible Purchases in Class Period |
| 36751 | 530111763 | No Eligible Purchases in Class Period | 153371 | 530360033 | No Recognized Claim | 269991 | 530658524 | No Eligible Purchases in Class Period |
| 36752 | 530111764 | No Eligible Purchases in Class Period | 153372 | 530360035 | No Recognized Claim | 269992 | 530658525 | No Recognized Claim |
| 36753 | 530111765 | No Eligible Purchases in Class Period | 153373 | 530360042 | No Eligible Purchases in Class Period | 269993 | 530658527 | No Recognized Claim |
| 36754 | 530111766 | No Eligible Purchases in Class Period | 153374 | 530360043 | No Eligible Purchases in Class Period | 269994 | 530658528 | No Eligible Purchases in Class Period |
| 36755 | 530111767 | No Eligible Purchases in Class Period | 153375 | 530360044 | No Eligible Purchases in Class Period | 269995 | 530658529 | No Eligible Purchases in Class Period |
| 36756 | 530111768 | No Eligible Purchases in Class Period | 153376 | 530360045 | No Eligible Purchases in Class Period | 269996 | 530658530 | No Eligible Purchases in Class Period |
| 36757 | 530111769 | No Eligible Purchases in Class Period | 153377 | 530360046 | No Eligible Purchases in Class Period | 269997 | 530658531 | No Eligible Purchases in Class Period |
| 36758 | 530111770 | No Eligible Purchases in Class Period | 153378 | 530360048 | No Eligible Purchases in Class Period | 269998 | 530658535 | No Recognized Claim |
| 36759 | 530111771 | No Eligible Purchases in Class Period | 153379 | 530360049 | No Eligible Purchases in Class Period | 269999 | 530658536 | No Eligible Purchases in Class Period |
| 36760 | 530111772 | No Eligible Purchases in Class Period | 153380 | 530360050 | No Eligible Purchases in Class Period | 270000 | 530658538 | No Eligible Purchases in Class Period |
| 36761 | 530111773 | No Eligible Purchases in Class Period | 153381 | 530360051 | No Eligible Purchases in Class Period | 270001 | 530658539 | No Recognized Claim |
| 36762 | 530111774 | No Eligible Purchases in Class Period | 153382 | 530360053 | No Eligible Purchases in Class Period | 270002 | 530658540 | No Eligible Purchases in Class Period |
| 36763 | 530111775 | No Eligible Purchases in Class Period | 153383 | 530360054 | No Eligible Purchases in Class Period | 270003 | 530658541 | No Recognized Claim |
| 36764 | 530111777 | No Eligible Purchases in Class Period | 153384 | 530360055 | No Eligible Purchases in Class Period | 270004 | 530658542 | No Eligible Purchases in Class Period |
| 36765 | 530111778 | No Eligible Purchases in Class Period | 153385 | 530360056 | No Eligible Purchases in Class Period | 270005 | 530658543 | No Eligible Purchases in Class Period |
| 36766 | 530111779 | No Eligible Purchases in Class Period | 153386 | 530360057 | No Eligible Purchases in Class Period | 270006 | 530658545 | No Recognized Claim |
| 36767 | 530111781 | No Eligible Purchases in Class Period | 153387 | 530360060 | No Recognized Claim | 270007 | 530658546 | No Recognized Claim |
| 36768 | 530111782 | No Eligible Purchases in Class Period | 153388 | 530360063 | No Eligible Purchases in Class Period | 270008 | 530658548 | No Eligible Purchases in Class Period |
| 36769 | 530111783 | No Eligible Purchases in Class Period | 153389 | 530360064 | No Recognized Claim | 270009 | 530658549 | No Eligible Purchases in Class Period |
| 36770 | 530111785 | No Eligible Purchases in Class Period | 153390 | 530360066 | No Recognized Claim | 270010 | 530658551 | No Eligible Purchases in Class Period |
| 36771 | 530111786 | No Eligible Purchases in Class Period | 153391 | 530360068 | No Eligible Purchases in Class Period | 270011 | 530658552 | No Eligible Purchases in Class Period |
| 36772 | 530111787 | No Eligible Purchases in Class Period | 153392 | 530360069 | No Eligible Purchases in Class Period | 270012 | 530658554 | No Eligible Purchases in Class Period |
| 36773 | 530111788 | No Eligible Purchases in Class Period | 153393 | 530360070 | No Eligible Purchases in Class Period | 270013 | 530658555 | No Eligible Purchases in Class Period |
| 36774 | 530111789 | No Eligible Purchases in Class Period | 153394 | 530360071 | No Eligible Purchases in Class Period | 270014 | 530658556 | No Eligible Purchases in Class Period |
| 36775 | 530111790 | No Eligible Purchases in Class Period | 153395 | 530360072 | No Eligible Purchases in Class Period | 270015 | 530658557 | No Recognized Claim |
| 36776 | 530111791 | No Eligible Purchases in Class Period | 153396 | 530360079 | No Eligible Purchases in Class Period | 270016 | 530658558 | No Eligible Purchases in Class Period |
| 36777 | 530111792 | No Eligible Purchases in Class Period | 153397 | 530360081 | No Recognized Claim | 270017 | 530658561 | No Recognized Claim |
| 36778 | 530111793 | No Eligible Purchases in Class Period | 153398 | 530360082 | No Eligible Purchases in Class Period | 270018 | 530658563 | No Recognized Claim |
| 36779 | 530111794 | No Eligible Purchases in Class Period | 153399 | 530360084 | No Eligible Purchases in Class Period | 270019 | 530658564 | No Recognized Claim |
| 36780 | 530111795 | No Eligible Purchases in Class Period | 153400 | 530360087 | No Eligible Purchases in Class Period | 270020 | 530658565 | No Recognized Claim |
| 36781 | 530111796 | No Eligible Purchases in Class Period | 153401 | 530360088 | No Recognized Claim | 270021 | 530658566 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36782 | 530111798 | No Eligible Purchases in Class Period | 153402 | 530360092 | No Eligible Purchases in Class Period | 270022 | 530658569 | No Eligible Purchases in Class Period |
| 36783 | 530111802 | No Eligible Purchases in Class Period | 153403 | 530360093 | No Eligible Purchases in Class Period | 270023 | 530658570 | No Eligible Purchases in Class Period |
| 36784 | 530111803 | No Eligible Purchases in Class Period | 153404 | 530360095 | No Recognized Claim | 270024 | 530658572 | No Recognized Claim |
| 36785 | 530111804 | No Recognized Claim | 153405 | 530360097 | No Eligible Purchases in Class Period | 270025 | 530658573 | No Eligible Purchases in Class Period |
| 36786 | 530111805 | No Eligible Purchases in Class Period | 153406 | 530360099 | No Recognized Claim | 270026 | 530658574 | No Eligible Purchases in Class Period |
| 36787 | 530111806 | No Eligible Purchases in Class Period | 153407 | 530360100 | No Recognized Claim | 270027 | 530658575 | No Eligible Purchases in Class Period |
| 36788 | 530111807 | No Eligible Purchases in Class Period | 153408 | 530360104 | No Eligible Purchases in Class Period | 270028 | 530658576 | No Eligible Purchases in Class Period |
| 36789 | 530111809 | No Eligible Purchases in Class Period | 153409 | 530360105 | No Eligible Purchases in Class Period | 270029 | 530658577 | No Eligible Purchases in Class Period |
| 36790 | 530111810 | No Recognized Claim | 153410 | 530360108 | No Recognized Claim | 270030 | 530658578 | No Eligible Purchases in Class Period |
| 36791 | 530111811 | No Eligible Purchases in Class Period | 153411 | 530360109 | No Eligible Purchases in Class Period | 270031 | 530658579 | No Recognized Claim |
| 36792 | 530111813 | No Eligible Purchases in Class Period | 153412 | 530360112 | No Eligible Purchases in Class Period | 270032 | 530658580 | No Recognized Claim |
| 36793 | 530111814 | No Eligible Purchases in Class Period | 153413 | 530360113 | No Recognized Claim | 270033 | 530658581 | No Eligible Purchases in Class Period |
| 36794 | 530111815 | No Recognized Claim | 153414 | 530360114 | No Recognized Claim | 270034 | 530658582 | No Eligible Purchases in Class Period |
| 36795 | 530111816 | No Eligible Purchases in Class Period | 153415 | 530360115 | No Eligible Purchases in Class Period | 270035 | 530658583 | No Eligible Purchases in Class Period |
| 36796 | 530111817 | No Eligible Purchases in Class Period | 153416 | 530360117 | No Eligible Purchases in Class Period | 270036 | 530658584 | No Eligible Purchases in Class Period |
| 36797 | 530111818 | No Eligible Purchases in Class Period | 153417 | 530360118 | No Recognized Claim | 270037 | 530658585 | No Eligible Purchases in Class Period |
| 36798 | 530111822 | No Eligible Purchases in Class Period | 153418 | 530360119 | No Eligible Purchases in Class Period | 270038 | 530658586 | No Eligible Purchases in Class Period |
| 36799 | 530111824 | No Recognized Claim | 153419 | 530360123 | No Recognized Claim | 270039 | 530658587 | No Eligible Purchases in Class Period |
| 36800 | 530111825 | No Eligible Purchases in Class Period | 153420 | 530360124 | No Recognized Claim | 270040 | 530658591 | No Eligible Purchases in Class Period |
| 36801 | 530111826 | No Eligible Purchases in Class Period | 153421 | 530360128 | No Recognized Claim | 270041 | 530658592 | No Eligible Purchases in Class Period |
| 36802 | 530111827 | No Eligible Purchases in Class Period | 153422 | 530360131 | No Recognized Claim | 270042 | 530658593 | No Eligible Purchases in Class Period |
| 36803 | 530111830 | No Eligible Purchases in Class Period | 153423 | 530360134 | No Recognized Claim | 270043 | 530658594 | No Recognized Claim |
| 36804 | 530111831 | No Eligible Purchases in Class Period | 153424 | 530360136 | No Eligible Purchases in Class Period | 270044 | 530658595 | No Eligible Purchases in Class Period |
| 36805 | 530111832 | No Eligible Purchases in Class Period | 153425 | 530360137 | No Recognized Claim | 270045 | 530658596 | No Eligible Purchases in Class Period |
| 36806 | 530111833 | No Eligible Purchases in Class Period | 153426 | 530360138 | No Eligible Purchases in Class Period | 270046 | 530658598 | No Eligible Purchases in Class Period |
| 36807 | 530111837 | No Eligible Purchases in Class Period | 153427 | 530360139 | No Eligible Purchases in Class Period | 270047 | 530658600 | No Recognized Claim |
| 36808 | 530111838 | No Recognized Claim | 153428 | 530360142 | No Recognized Claim | 270048 | 530658602 | No Eligible Purchases in Class Period |
| 36809 | 530111839 | No Recognized Claim | 153429 | 530360143 | No Eligible Purchases in Class Period | 270049 | 530658605 | No Eligible Purchases in Class Period |
| 36810 | 530111846 | No Eligible Purchases in Class Period | 153430 | 530360144 | No Recognized Claim | 270050 | 530658606 | No Eligible Purchases in Class Period |
| 36811 | 530111848 | No Eligible Purchases in Class Period | 153431 | 530360145 | No Recognized Claim | 270051 | 530658607 | No Eligible Purchases in Class Period |
| 36812 | 530111849 | No Eligible Purchases in Class Period | 153432 | 530360152 | No Eligible Purchases in Class Period | 270052 | 530658609 | No Eligible Purchases in Class Period |
| 36813 | 530111853 | No Eligible Purchases in Class Period | 153433 | 530360154 | No Eligible Purchases in Class Period | 270053 | 530658610 | No Eligible Purchases in Class Period |
| 36814 | 530111856 | No Eligible Purchases in Class Period | 153434 | 530360162 | No Eligible Purchases in Class Period | 270054 | 530658611 | No Eligible Purchases in Class Period |
| 36815 | 530111858 | No Eligible Purchases in Class Period | 153435 | 530360163 | No Recognized Claim | 270055 | 530658612 | No Eligible Purchases in Class Period |
| 36816 | 530111865 | No Eligible Purchases in Class Period | 153436 | 530360165 | No Recognized Claim | 270056 | 530658613 | No Eligible Purchases in Class Period |
| 36817 | 530111868 | No Eligible Purchases in Class Period | 153437 | 530360166 | No Recognized Claim | 270057 | 530658615 | No Eligible Purchases in Class Period |
| 36818 | 530111871 | No Eligible Purchases in Class Period | 153438 | 530360167 | No Recognized Claim | 270058 | 530658616 | No Eligible Purchases in Class Period |
| 36819 | 530111873 | No Eligible Purchases in Class Period | 153439 | 530360168 | No Recognized Claim | 270059 | 530658617 | No Eligible Purchases in Class Period |
| 36820 | 530111874 | No Eligible Purchases in Class Period | 153440 | 530360172 | No Recognized Claim | 270060 | 530658618 | No Recognized Claim |
| 36821 | 530111879 | No Eligible Purchases in Class Period | 153441 | 530360173 | No Recognized Claim | 270061 | 530658619 | No Eligible Purchases in Class Period |
| 36822 | 530111881 | No Eligible Purchases in Class Period | 153442 | 530360174 | No Eligible Purchases in Class Period | 270062 | 530658620 | No Eligible Purchases in Class Period |
| 36823 | 530111883 | No Eligible Purchases in Class Period | 153443 | 530360175 | No Eligible Purchases in Class Period | 270063 | 530658621 | No Eligible Purchases in Class Period |
| 36824 | 530111884 | No Eligible Purchases in Class Period | 153444 | 530360177 | No Eligible Purchases in Class Period | 270064 | 530658622 | No Eligible Purchases in Class Period |
| 36825 | 530111885 | No Eligible Purchases in Class Period | 153445 | 530360178 | No Eligible Purchases in Class Period | 270065 | 530658627 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36826 | 530111886 | No Eligible Purchases in Class Period | 153446 | 530360180 | No Recognized Claim | 270066 | 530658649 | No Recognized Claim |
| 36827 | 530111888 | No Eligible Purchases in Class Period | 153447 | 530360183 | No Recognized Claim | 270067 | 530658650 | No Recognized Claim |
| 36828 | 530111889 | No Eligible Purchases in Class Period | 153448 | 530360184 | No Eligible Purchases in Class Period | 270068 | 530658655 | No Eligible Purchases in Class Period |
| 36829 | 530111890 | No Eligible Purchases in Class Period | 153449 | 530360185 | No Eligible Purchases in Class Period | 270069 | 530658663 | No Eligible Purchases in Class Period |
| 36830 | 530111891 | No Eligible Purchases in Class Period | 153450 | 530360187 | No Recognized Claim | 270070 | 530658666 | No Eligible Purchases in Class Period |
| 36831 | 530111892 | No Eligible Purchases in Class Period | 153451 | 530360188 | No Recognized Claim | 270071 | 530658678 | No Recognized Claim |
| 36832 | 530111895 | No Eligible Purchases in Class Period | 153452 | 530360189 | No Recognized Claim | 270072 | 530658695 | No Eligible Purchases in Class Period |
| 36833 | 530111896 | No Eligible Purchases in Class Period | 153453 | 530360190 | No Recognized Claim | 270073 | 530658702 | No Eligible Purchases in Class Period |
| 36834 | 530111897 | No Eligible Purchases in Class Period | 153454 | 530360191 | No Eligible Purchases in Class Period | 270074 | 530658706 | No Eligible Purchases in Class Period |
| 36835 | 530111898 | No Recognized Claim | 153455 | 530360194 | No Eligible Purchases in Class Period | 270075 | 530658712 | No Recognized Claim |
| 36836 | 530111899 | No Eligible Purchases in Class Period | 153456 | 530360197 | No Recognized Claim | 270076 | 530658713 | No Eligible Purchases in Class Period |
| 36837 | 530111900 | No Eligible Purchases in Class Period | 153457 | 530360198 | No Recognized Claim | 270077 | 530658714 | No Eligible Purchases in Class Period |
| 36838 | 530111901 | No Eligible Purchases in Class Period | 153458 | 530360201 | No Eligible Purchases in Class Period | 270078 | 530658715 | No Eligible Purchases in Class Period |
| 36839 | 530111902 | No Eligible Purchases in Class Period | 153459 | 530360202 | No Recognized Claim | 270079 | 530658716 | No Eligible Purchases in Class Period |
| 36840 | 530111904 | No Eligible Purchases in Class Period | 153460 | 530360203 | No Recognized Claim | 270080 | 530658717 | No Eligible Purchases in Class Period |
| 36841 | 530111906 | No Eligible Purchases in Class Period | 153461 | 530360204 | No Eligible Purchases in Class Period | 270081 | 530658721 | No Eligible Purchases in Class Period |
| 36842 | 530111911 | No Eligible Purchases in Class Period | 153462 | 530360205 | No Recognized Claim | 270082 | 530658724 | No Eligible Purchases in Class Period |
| 36843 | 530111913 | No Eligible Purchases in Class Period | 153463 | 530360206 | No Recognized Claim | 270083 | 530658725 | No Eligible Purchases in Class Period |
| 36844 | 530111914 | No Eligible Purchases in Class Period | 153464 | 530360210 | No Eligible Purchases in Class Period | 270084 | 530658727 | No Eligible Purchases in Class Period |
| 36845 | 530111915 | No Eligible Purchases in Class Period | 153465 | 530360211 | No Eligible Purchases in Class Period | 270085 | 530658730 | No Eligible Purchases in Class Period |
| 36846 | 530111916 | No Eligible Purchases in Class Period | 153466 | 530360212 | No Eligible Purchases in Class Period | 270086 | 530658735 | No Eligible Purchases in Class Period |
| 36847 | 530111920 | No Eligible Purchases in Class Period | 153467 | 530360214 | No Eligible Purchases in Class Period | 270087 | 530658736 | No Eligible Purchases in Class Period |
| 36848 | 530111925 | No Recognized Claim | 153468 | 530360216 | No Recognized Claim | 270088 | 530658737 | No Eligible Purchases in Class Period |
| 36849 | 530111929 | No Eligible Purchases in Class Period | 153469 | 530360221 | No Eligible Purchases in Class Period | 270089 | 530658740 | No Eligible Purchases in Class Period |
| 36850 | 530111931 | No Eligible Purchases in Class Period | 153470 | 530360222 | No Recognized Claim | 270090 | 530658745 | No Recognized Claim |
| 36851 | 530111932 | No Eligible Purchases in Class Period | 153471 | 530360223 | No Recognized Claim | 270091 | 530658746 | No Recognized Claim |
| 36852 | 530111933 | No Eligible Purchases in Class Period | 153472 | 530360225 | No Eligible Purchases in Class Period | 270092 | 530658749 | No Eligible Purchases in Class Period |
| 36853 | 530111934 | No Eligible Purchases in Class Period | 153473 | 530360226 | No Recognized Claim | 270093 | 530658774 | No Recognized Claim |
| 36854 | 530111935 | No Eligible Purchases in Class Period | 153474 | 530360227 | No Eligible Purchases in Class Period | 270094 | 530658811 | No Recognized Claim |
| 36855 | 530111936 | No Eligible Purchases in Class Period | 153475 | 530360229 | No Eligible Purchases in Class Period | 270095 | 530658812 | No Recognized Claim |
| 36856 | 530111937 | No Eligible Purchases in Class Period | 153476 | 530360232 | No Recognized Claim | 270096 | 530658821 | No Eligible Purchases in Class Period |
| 36857 | 530111938 | No Eligible Purchases in Class Period | 153477 | 530360234 | No Recognized Claim | 270097 | 530658828 | No Recognized Claim |
| 36858 | 530111939 | No Eligible Purchases in Class Period | 153478 | 530360237 | No Eligible Purchases in Class Period | 270098 | 530658829 | No Recognized Claim |
| 36859 | 530111940 | No Eligible Purchases in Class Period | 153479 | 530360238 | No Eligible Purchases in Class Period | 270099 | 530658830 | No Recognized Claim |
| 36860 | 530111941 | No Eligible Purchases in Class Period | 153480 | 530360239 | No Eligible Purchases in Class Period | 270100 | 530658857 | No Recognized Claim |
| 36861 | 530111942 | No Eligible Purchases in Class Period | 153481 | 530360243 | No Recognized Claim | 270101 | 530658858 | No Recognized Claim |
| 36862 | 530111943 | No Eligible Purchases in Class Period | 153482 | 530360244 | No Eligible Purchases in Class Period | 270102 | 530658860 | No Recognized Claim |
| 36863 | 530111944 | No Eligible Purchases in Class Period | 153483 | 530360246 | No Recognized Claim | 270103 | 530658861 | No Recognized Claim |
| 36864 | 530111945 | No Eligible Purchases in Class Period | 153484 | 530360247 | No Eligible Purchases in Class Period | 270104 | 530658882 | No Recognized Claim |
| 36865 | 530111946 | No Eligible Purchases in Class Period | 153485 | 530360248 | No Recognized Claim | 270105 | 530658885 | No Recognized Claim |
| 36866 | 530111947 | No Eligible Purchases in Class Period | 153486 | 530360249 | No Eligible Purchases in Class Period | 270106 | 530658891 | No Recognized Claim |
| 36867 | 530111948 | No Eligible Purchases in Class Period | 153487 | 530360251 | No Eligible Purchases in Class Period | 270107 | 530658901 | No Eligible Purchases in Class Period |
| 36868 | 530111949 | No Eligible Purchases in Class Period | 153488 | 530360255 | No Recognized Claim | 270108 | 530658906 | No Recognized Claim |
| 36869 | 530111950 | No Eligible Purchases in Class Period | 153489 | 530360258 | No Recognized Claim | 270109 | 530658909 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36870 | 530111951 | No Eligible Purchases in Class Period | 153490 | 530360259 | No Recognized Claim | 270110 | 530658918 | No Recognized Claim |
| 36871 | 530111952 | No Eligible Purchases in Class Period | 153491 | 530360260 | No Recognized Claim | 270111 | 530658923 | No Recognized Claim |
| 36872 | 530111953 | No Eligible Purchases in Class Period | 153492 | 530360264 | No Eligible Purchases in Class Period | 270112 | 530658930 | No Recognized Claim |
| 36873 | 530111954 | No Eligible Purchases in Class Period | 153493 | 530360265 | No Eligible Purchases in Class Period | 270113 | 530658943 | No Recognized Claim |
| 36874 | 530111955 | No Eligible Purchases in Class Period | 153494 | 530360270 | No Recognized Claim | 270114 | 530658953 | No Recognized Claim |
| 36875 | 530111956 | No Eligible Purchases in Class Period | 153495 | 530360271 | No Eligible Purchases in Class Period | 270115 | 530658960 | No Recognized Claim |
| 36876 | 530111957 | No Eligible Purchases in Class Period | 153496 | 530360272 | No Eligible Purchases in Class Period | 270116 | 530658961 | No Eligible Purchases in Class Period |
| 36877 | 530111958 | No Eligible Purchases in Class Period | 153497 | 530360275 | No Recognized Claim | 270117 | 530658965 | No Recognized Claim |
| 36878 | 530111959 | No Eligible Purchases in Class Period | 153498 | 530360276 | No Recognized Claim | 270118 | 530658968 | No Recognized Claim |
| 36879 | 530111960 | No Eligible Purchases in Class Period | 153499 | 530360279 | No Eligible Purchases in Class Period | 270119 | 530658978 | No Recognized Claim |
| 36880 | 530111961 | No Eligible Purchases in Class Period | 153500 | 530360281 | No Recognized Claim | 270120 | 530659007 | No Recognized Claim |
| 36881 | 530111962 | No Eligible Purchases in Class Period | 153501 | 530360283 | No Eligible Purchases in Class Period | 270121 | 530659013 | No Recognized Claim |
| 36882 | 530111963 | No Eligible Purchases in Class Period | 153502 | 530360288 | No Recognized Claim | 270122 | 530659040 | No Recognized Claim |
| 36883 | 530111964 | No Eligible Purchases in Class Period | 153503 | 530360289 | No Recognized Claim | 270123 | 530659044 | No Eligible Purchases in Class Period |
| 36884 | 530111965 | No Eligible Purchases in Class Period | 153504 | 530360293 | No Recognized Claim | 270124 | 530659047 | No Eligible Purchases in Class Period |
| 36885 | 530111966 | No Eligible Purchases in Class Period | 153505 | 530360294 | No Recognized Claim | 270125 | 530659048 | No Recognized Claim |
| 36886 | 530111967 | No Eligible Purchases in Class Period | 153506 | 530360295 | No Recognized Claim | 270126 | 530659049 | No Recognized Claim |
| 36887 | 530111968 | No Eligible Purchases in Class Period | 153507 | 530360296 | No Recognized Claim | 270127 | 530659058 | No Recognized Claim |
| 36888 | 530111969 | No Recognized Claim | 153508 | 530360297 | No Recognized Claim | 270128 | 530659063 | No Recognized Claim |
| 36889 | 530111970 | No Eligible Purchases in Class Period | 153509 | 530360299 | No Eligible Purchases in Class Period | 270129 | 530659083 | No Recognized Claim |
| 36890 | 530111971 | No Eligible Purchases in Class Period | 153510 | 530360300 | No Recognized Claim | 270130 | 530659085 | No Recognized Claim |
| 36891 | 530111972 | No Eligible Purchases in Class Period | 153511 | 530360301 | No Eligible Purchases in Class Period | 270131 | 530659115 | No Recognized Claim |
| 36892 | 530111973 | No Eligible Purchases in Class Period | 153512 | 530360302 | No Recognized Claim | 270132 | 530659122 | No Recognized Claim |
| 36893 | 530111974 | No Eligible Purchases in Class Period | 153513 | 530360303 | No Recognized Claim | 270133 | 530659139 | No Recognized Claim |
| 36894 | 530111975 | No Eligible Purchases in Class Period | 153514 | 530360308 | No Recognized Claim | 270134 | 530659156 | No Recognized Claim |
| 36895 | 530111976 | No Eligible Purchases in Class Period | 153515 | 530360312 | No Recognized Claim | 270135 | 530659166 | No Eligible Purchases in Class Period |
| 36896 | 530111977 | No Eligible Purchases in Class Period | 153516 | 530360313 | No Recognized Claim | 270136 | 530659179 | No Eligible Purchases in Class Period |
| 36897 | 530111979 | No Eligible Purchases in Class Period | 153517 | 530360314 | No Recognized Claim | 270137 | 530659180 | No Recognized Claim |
| 36898 | 530111980 | No Eligible Purchases in Class Period | 153518 | 530360315 | No Recognized Claim | 270138 | 530659188 | No Recognized Claim |
| 36899 | 530111982 | No Eligible Purchases in Class Period | 153519 | 530360316 | No Recognized Claim | 270139 | 530659198 | No Recognized Claim |
| 36900 | 530111983 | No Eligible Purchases in Class Period | 153520 | 530360317 | No Eligible Purchases in Class Period | 270140 | 530659216 | No Recognized Claim |
| 36901 | 530111984 | No Eligible Purchases in Class Period | 153521 | 530360320 | No Eligible Purchases in Class Period | 270141 | 530659226 | No Recognized Claim |
| 36902 | 530111986 | No Eligible Purchases in Class Period | 153522 | 530360321 | No Eligible Purchases in Class Period | 270142 | 530659230 | No Recognized Claim |
| 36903 | 530111987 | No Eligible Purchases in Class Period | 153523 | 530360322 | No Eligible Purchases in Class Period | 270143 | 530659237 | No Recognized Claim |
| 36904 | 530111988 | No Eligible Purchases in Class Period | 153524 | 530360323 | No Recognized Claim | 270144 | 530659239 | No Recognized Claim |
| 36905 | 530111991 | No Eligible Purchases in Class Period | 153525 | 530360325 | No Recognized Claim | 270145 | 530659243 | No Recognized Claim |
| 36906 | 530111993 | No Eligible Purchases in Class Period | 153526 | 530360327 | No Recognized Claim | 270146 | 530659244 | No Recognized Claim |
| 36907 | 530111994 | No Eligible Purchases in Class Period | 153527 | 530360329 | No Eligible Purchases in Class Period | 270147 | 530659266 | No Recognized Claim |
| 36908 | 530111998 | No Eligible Purchases in Class Period | 153528 | 530360330 | No Eligible Purchases in Class Period | 270148 | 530659267 | No Eligible Purchases in Class Period |
| 36909 | 530111999 | No Eligible Purchases in Class Period | 153529 | 530360331 | No Eligible Purchases in Class Period | 270149 | 530659271 | No Recognized Claim |
| 36910 | 530112000 | No Eligible Purchases in Class Period | 153530 | 530360332 | No Eligible Purchases in Class Period | 270150 | 530659281 | No Recognized Claim |
| 36911 | 530112001 | No Eligible Purchases in Class Period | 153531 | 530360334 | No Eligible Purchases in Class Period | 270151 | 530659353 | No Recognized Claim |
| 36912 | 530112002 | No Eligible Purchases in Class Period | 153532 | 530360336 | No Eligible Purchases in Class Period | 270152 | 530659372 | No Recognized Claim |
| 36913 | 530112003 | No Eligible Purchases in Class Period | 153533 | 530360337 | No Eligible Purchases in Class Period | 270153 | 530659375 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36914 | 530112004 | No Eligible Purchases in Class Period | 153534 | 530360339 | No Eligible Purchases in Class Period | 270154 | 530659377 | No Recognized Claim |
| 36915 | 530112006 | No Eligible Purchases in Class Period | 153535 | 530360340 | No Eligible Purchases in Class Period | 270155 | 530659380 | No Eligible Purchases in Class Period |
| 36916 | 530112007 | No Recognized Claim | 153536 | 530360341 | No Recognized Claim | 270156 | 530659391 | No Eligible Purchases in Class Period |
| 36917 | 530112008 | No Eligible Purchases in Class Period | 153537 | 530360342 | No Recognized Claim | 270157 | 530659397 | No Recognized Claim |
| 36918 | 530112011 | No Eligible Purchases in Class Period | 153538 | 530360343 | No Recognized Claim | 270158 | 530659470 | No Eligible Purchases in Class Period |
| 36919 | 530112012 | No Eligible Purchases in Class Period | 153539 | 530360348 | No Recognized Claim | 270159 | 530659558 | No Eligible Purchases in Class Period |
| 36920 | 530112013 | No Eligible Purchases in Class Period | 153540 | 530360352 | No Eligible Purchases in Class Period | 270160 | 530659590 | No Recognized Claim |
| 36921 | 530112014 | No Eligible Purchases in Class Period | 153541 | 530360356 | No Recognized Claim | 270161 | 530659602 | No Recognized Claim |
| 36922 | 530112015 | No Eligible Purchases in Class Period | 153542 | 530360357 | No Recognized Claim | 270162 | 530659605 | No Recognized Claim |
| 36923 | 530112016 | No Eligible Purchases in Class Period | 153543 | 530360360 | No Recognized Claim | 270163 | 530659622 | No Recognized Claim |
| 36924 | 530112017 | No Eligible Purchases in Class Period | 153544 | 530360361 | No Recognized Claim | 270164 | 530659633 | No Eligible Purchases in Class Period |
| 36925 | 530112018 | No Eligible Purchases in Class Period | 153545 | 530360362 | No Recognized Claim | 270165 | 530659636 | No Recognized Claim |
| 36926 | 530112019 | No Eligible Purchases in Class Period | 153546 | 530360368 | No Recognized Claim | 270166 | 530659642 | No Recognized Claim |
| 36927 | 530112020 | No Eligible Purchases in Class Period | 153547 | 530360369 | No Recognized Claim | 270167 | 530659645 | No Recognized Claim |
| 36928 | 530112021 | No Eligible Purchases in Class Period | 153548 | 530360371 | No Recognized Claim | 270168 | 530659657 | No Recognized Claim |
| 36929 | 530112022 | No Eligible Purchases in Class Period | 153549 | 530360372 | No Recognized Claim | 270169 | 530659673 | No Recognized Claim |
| 36930 | 530112023 | No Eligible Purchases in Class Period | 153550 | 530360382 | No Eligible Purchases in Class Period | 270170 | 530659678 | No Recognized Claim |
| 36931 | 530112025 | No Eligible Purchases in Class Period | 153551 | 530360385 | No Eligible Purchases in Class Period | 270171 | 530659697 | No Recognized Claim |
| 36932 | 530112027 | No Eligible Purchases in Class Period | 153552 | 530360392 | No Eligible Purchases in Class Period | 270172 | 530659706 | No Recognized Claim |
| 36933 | 530112028 | No Eligible Purchases in Class Period | 153553 | 530360394 | No Recognized Claim | 270173 | 530659731 | No Recognized Claim |
| 36934 | 530112029 | No Eligible Purchases in Class Period | 153554 | 530360399 | No Eligible Purchases in Class Period | 270174 | 530659741 | No Recognized Claim |
| 36935 | 530112030 | No Eligible Purchases in Class Period | 153555 | 530360402 | No Recognized Claim | 270175 | 530659754 | No Recognized Claim |
| 36936 | 530112031 | No Recognized Claim | 153556 | 530360403 | No Recognized Claim | 270176 | 530659764 | No Eligible Purchases in Class Period |
| 36937 | 530112032 | No Eligible Purchases in Class Period | 153557 | 530360405 | No Recognized Claim | 270177 | 530659768 | No Recognized Claim |
| 36938 | 530112033 | No Eligible Purchases in Class Period | 153558 | 530360407 | No Recognized Claim | 270178 | 530659769 | No Recognized Claim |
| 36939 | 530112034 | No Recognized Claim | 153559 | 530360408 | No Recognized Claim | 270179 | 530659770 | No Recognized Claim |
| 36940 | 530112035 | No Eligible Purchases in Class Period | 153560 | 530360410 | No Recognized Claim | 270180 | 530659778 | No Recognized Claim |
| 36941 | 530112036 | No Eligible Purchases in Class Period | 153561 | 530360411 | No Recognized Claim | 270181 | 530659779 | No Recognized Claim |
| 36942 | 530112037 | No Eligible Purchases in Class Period | 153562 | 530360412 | No Recognized Claim | 270182 | 530659789 | No Eligible Purchases in Class Period |
| 36943 | 530112038 | No Eligible Purchases in Class Period | 153563 | 530360414 | No Recognized Claim | 270183 | 530659790 | No Recognized Claim |
| 36944 | 530112039 | No Eligible Purchases in Class Period | 153564 | 530360415 | No Recognized Claim | 270184 | 530659795 | No Eligible Purchases in Class Period |
| 36945 | 530112040 | No Eligible Purchases in Class Period | 153565 | 530360419 | No Eligible Purchases in Class Period | 270185 | 530659796 | No Recognized Claim |
| 36946 | 530112041 | No Eligible Purchases in Class Period | 153566 | 530360420 | No Recognized Claim | 270186 | 530659797 | No Eligible Purchases in Class Period |
| 36947 | 530112042 | No Eligible Purchases in Class Period | 153567 | 530360422 | No Recognized Claim | 270187 | 530659800 | No Recognized Claim |
| 36948 | 530112043 | No Eligible Purchases in Class Period | 153568 | 530360425 | No Eligible Purchases in Class Period | 270188 | 530659802 | No Recognized Claim |
| 36949 | 530112044 | No Eligible Purchases in Class Period | 153569 | 530360426 | No Eligible Purchases in Class Period | 270189 | 530659806 | No Recognized Claim |
| 36950 | 530112045 | No Eligible Purchases in Class Period | 153570 | 530360432 | No Recognized Claim | 270190 | 530659808 | No Eligible Purchases in Class Period |
| 36951 | 530112046 | No Eligible Purchases in Class Period | 153571 | 530360435 | No Recognized Claim | 270191 | 530659809 | No Recognized Claim |
| 36952 | 530112047 | No Eligible Purchases in Class Period | 153572 | 530360437 | No Recognized Claim | 270192 | 530659817 | No Recognized Claim |
| 36953 | 530112048 | No Eligible Purchases in Class Period | 153573 | 530360441 | No Recognized Claim | 270193 | 530659818 | No Eligible Purchases in Class Period |
| 36954 | 530112049 | No Eligible Purchases in Class Period | 153574 | 530360442 | No Recognized Claim | 270194 | 530659819 | No Recognized Claim |
| 36955 | 530112050 | No Eligible Purchases in Class Period | 153575 | 530360443 | No Recognized Claim | 270195 | 530659820 | No Eligible Purchases in Class Period |
| 36956 | 530112051 | No Eligible Purchases in Class Period | 153576 | 530360444 | No Recognized Claim | 270196 | 530659828 | No Eligible Purchases in Class Period |
| 36957 | 530112053 | No Eligible Purchases in Class Period | 153577 | 530360445 | No Recognized Claim | 270197 | 530659829 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36958 | 530112054 | No Eligible Purchases in Class Period | 153578 | 530360447 | No Recognized Claim | 270198 | 530659834 | No Eligible Purchases in Class Period |
| 36959 | 530112055 | No Recognized Claim | 153579 | 530360448 | No Recognized Claim | 270199 | 530659843 | No Recognized Claim |
| 36960 | 530112057 | No Eligible Purchases in Class Period | 153580 | 530360449 | No Recognized Claim | 270200 | 530659855 | No Recognized Claim |
| 36961 | 530112059 | No Eligible Purchases in Class Period | 153581 | 530360451 | No Recognized Claim | 270201 | 530659856 | No Eligible Purchases in Class Period |
| 36962 | 530112063 | No Eligible Purchases in Class Period | 153582 | 530360458 | No Recognized Claim | 270202 | 530659857 | No Eligible Purchases in Class Period |
| 36963 | 530112066 | No Eligible Purchases in Class Period | 153583 | 530360461 | No Recognized Claim | 270203 | 530659858 | No Eligible Purchases in Class Period |
| 36964 | 530112067 | No Eligible Purchases in Class Period | 153584 | 530360462 | No Eligible Purchases in Class Period | 270204 | 530659859 | No Recognized Claim |
| 36965 | 530112069 | No Eligible Purchases in Class Period | 153585 | 530360463 | No Recognized Claim | 270205 | 530659873 | No Recognized Claim |
| 36966 | 530112071 | No Eligible Purchases in Class Period | 153586 | 530360464 | No Eligible Purchases in Class Period | 270206 | 530659874 | No Eligible Purchases in Class Period |
| 36967 | 530112074 | No Eligible Purchases in Class Period | 153587 | 530360466 | No Recognized Claim | 270207 | 530659875 | No Eligible Purchases in Class Period |
| 36968 | 530112075 | No Eligible Purchases in Class Period | 153588 | 530360471 | No Recognized Claim | 270208 | 530659880 | No Recognized Claim |
| 36969 | 530112078 | No Eligible Purchases in Class Period | 153589 | 530360476 | No Eligible Purchases in Class Period | 270209 | 530659881 | No Eligible Purchases in Class Period |
| 36970 | 530112079 | No Eligible Purchases in Class Period | 153590 | 530360478 | No Recognized Claim | 270210 | 530659882 | No Eligible Purchases in Class Period |
| 36971 | 530112080 | No Eligible Purchases in Class Period | 153591 | 530360479 | No Recognized Claim | 270211 | 530659883 | No Eligible Purchases in Class Period |
| 36972 | 530112081 | No Eligible Purchases in Class Period | 153592 | 530360482 | No Recognized Claim | 270212 | 530659884 | No Eligible Purchases in Class Period |
| 36973 | 530112083 | No Eligible Purchases in Class Period | 153593 | 530360485 | No Eligible Purchases in Class Period | 270213 | 530659886 | No Eligible Purchases in Class Period |
| 36974 | 530112087 | No Eligible Purchases in Class Period | 153594 | 530360486 | No Recognized Claim | 270214 | 530659888 | No Eligible Purchases in Class Period |
| 36975 | 530112088 | No Eligible Purchases in Class Period | 153595 | 530360488 | No Recognized Claim | 270215 | 530659899 | No Recognized Claim |
| 36976 | 530112100 | No Eligible Purchases in Class Period | 153596 | 530360489 | No Eligible Purchases in Class Period | 270216 | 530659900 | No Recognized Claim |
| 36977 | 530112102 | No Eligible Purchases in Class Period | 153597 | 530360490 | No Recognized Claim | 270217 | 530659901 | No Recognized Claim |
| 36978 | 530112103 | No Eligible Purchases in Class Period | 153598 | 530360491 | No Eligible Purchases in Class Period | 270218 | 530659905 | No Recognized Claim |
| 36979 | 530112104 | No Eligible Purchases in Class Period | 153599 | 530360497 | No Eligible Purchases in Class Period | 270219 | 530659927 | No Eligible Purchases in Class Period |
| 36980 | 530112105 | No Eligible Purchases in Class Period | 153600 | 530360499 | No Recognized Claim | 270220 | 530659940 | No Eligible Purchases in Class Period |
| 36981 | 530112106 | No Recognized Claim | 153601 | 530360501 | No Recognized Claim | 270221 | 530659945 | No Eligible Purchases in Class Period |
| 36982 | 530112109 | No Eligible Purchases in Class Period | 153602 | 530360502 | No Recognized Claim | 270222 | 530659947 | No Eligible Purchases in Class Period |
| 36983 | 530112110 | No Eligible Purchases in Class Period | 153603 | 530360503 | No Recognized Claim | 270223 | 530659954 | No Eligible Purchases in Class Period |
| 36984 | 530112111 | No Eligible Purchases in Class Period | 153604 | 530360506 | No Recognized Claim | 270224 | 530659961 | No Recognized Claim |
| 36985 | 530112112 | No Eligible Purchases in Class Period | 153605 | 530360509 | No Eligible Purchases in Class Period | 270225 | 530659962 | No Eligible Purchases in Class Period |
| 36986 | 530112114 | No Eligible Purchases in Class Period | 153606 | 530360510 | No Recognized Claim | 270226 | 530659982 | No Recognized Claim |
| 36987 | 530112115 | No Eligible Purchases in Class Period | 153607 | 530360511 | No Recognized Claim | 270227 | 530659989 | No Eligible Purchases in Class Period |
| 36988 | 530112116 | No Eligible Purchases in Class Period | 153608 | 530360512 | No Recognized Claim | 270228 | 530659992 | No Eligible Purchases in Class Period |
| 36989 | 530112117 | No Eligible Purchases in Class Period | 153609 | 530360514 | No Recognized Claim | 270229 | 530660001 | No Eligible Purchases in Class Period |
| 36990 | 530112118 | No Eligible Purchases in Class Period | 153610 | 530360519 | No Recognized Claim | 270230 | 530660006 | No Recognized Claim |
| 36991 | 530112131 | No Eligible Purchases in Class Period | 153611 | 530360520 | No Recognized Claim | 270231 | 530660011 | No Eligible Purchases in Class Period |
| 36992 | 530112133 | No Recognized Claim | 153612 | 530360521 | No Recognized Claim | 270232 | 530660015 | No Eligible Purchases in Class Period |
| 36993 | 530112136 | No Eligible Purchases in Class Period | 153613 | 530360523 | No Eligible Purchases in Class Period | 270233 | 530660020 | No Eligible Purchases in Class Period |
| 36994 | 530112138 | No Eligible Purchases in Class Period | 153614 | 530360525 | No Eligible Purchases in Class Period | 270234 | 530660027 | No Eligible Purchases in Class Period |
| 36995 | 530112140 | No Eligible Purchases in Class Period | 153615 | 530360526 | No Recognized Claim | 270235 | 530660028 | No Eligible Purchases in Class Period |
| 36996 | 530112143 | No Eligible Purchases in Class Period | 153616 | 530360527 | No Recognized Claim | 270236 | 530660033 | No Recognized Claim |
| 36997 | 530112144 | No Recognized Claim | 153617 | 530360529 | No Recognized Claim | 270237 | 530660036 | No Eligible Purchases in Class Period |
| 36998 | 530112145 | No Eligible Purchases in Class Period | 153618 | 530360531 | No Eligible Purchases in Class Period | 270238 | 530660041 | No Eligible Purchases in Class Period |
| 36999 | 530112147 | No Recognized Claim | 153619 | 530360535 | No Eligible Purchases in Class Period | 270239 | 530660046 | No Eligible Purchases in Class Period |
| 37000 | 530112148 | No Eligible Purchases in Class Period | 153620 | 530360543 | No Recognized Claim | 270240 | 530660047 | No Recognized Claim |
| 37001 | 530112149 | No Eligible Purchases in Class Period | 153621 | 530360545 | No Recognized Claim | 270241 | 530660049 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37002 | 530112151 | No Eligible Purchases in Class Period | 153622 | 530360547 | No Recognized Claim | 270242 | 530660052 | No Eligible Purchases in Class Period |
| 37003 | 530112153 | No Eligible Purchases in Class Period | 153623 | 530360550 | No Eligible Purchases in Class Period | 270243 | 530660053 | No Eligible Purchases in Class Period |
| 37004 | 530112154 | No Recognized Claim | 153624 | 530360551 | No Eligible Purchases in Class Period | 270244 | 530660060 | No Recognized Claim |
| 37005 | 530112156 | No Eligible Purchases in Class Period | 153625 | 530360552 | No Recognized Claim | 270245 | 530660061 | No Recognized Claim |
| 37006 | 530112157 | No Eligible Purchases in Class Period | 153626 | 530360554 | No Recognized Claim | 270246 | 530660062 | No Eligible Purchases in Class Period |
| 37007 | 530112158 | No Eligible Purchases in Class Period | 153627 | 530360555 | No Recognized Claim | 270247 | 530660065 | No Eligible Purchases in Class Period |
| 37008 | 530112159 | No Eligible Purchases in Class Period | 153628 | 530360561 | No Recognized Claim | 270248 | 530660066 | No Recognized Claim |
| 37009 | 530112160 | No Eligible Purchases in Class Period | 153629 | 530360565 | No Recognized Claim | 270249 | 530660073 | No Eligible Purchases in Class Period |
| 37010 | 530112161 | No Eligible Purchases in Class Period | 153630 | 530360569 | No Recognized Claim | 270250 | 530660083 | No Eligible Purchases in Class Period |
| 37011 | 530112162 | No Eligible Purchases in Class Period | 153631 | 530360570 | No Recognized Claim | 270251 | 530660098 | No Eligible Purchases in Class Period |
| 37012 | 530112163 | No Eligible Purchases in Class Period | 153632 | 530360572 | No Recognized Claim | 270252 | 530660104 | No Recognized Claim |
| 37013 | 530112164 | No Eligible Purchases in Class Period | 153633 | 530360574 | No Eligible Purchases in Class Period | 270253 | 530660108 | No Recognized Claim |
| 37014 | 530112165 | No Eligible Purchases in Class Period | 153634 | 530360577 | No Recognized Claim | 270254 | 530660110 | No Eligible Purchases in Class Period |
| 37015 | 530112166 | No Eligible Purchases in Class Period | 153635 | 530360579 | No Recognized Claim | 270255 | 530660113 | No Recognized Claim |
| 37016 | 530112167 | No Eligible Purchases in Class Period | 153636 | 530360580 | No Recognized Claim | 270256 | 530660114 | No Eligible Purchases in Class Period |
| 37017 | 530112168 | No Eligible Purchases in Class Period | 153637 | 530360581 | No Recognized Claim | 270257 | 530660124 | No Eligible Purchases in Class Period |
| 37018 | 530112169 | No Eligible Purchases in Class Period | 153638 | 530360583 | No Recognized Claim | 270258 | 530660141 | No Eligible Purchases in Class Period |
| 37019 | 530112170 | No Eligible Purchases in Class Period | 153639 | 530360585 | No Eligible Purchases in Class Period | 270259 | 530660142 | No Eligible Purchases in Class Period |
| 37020 | 530112171 | No Eligible Purchases in Class Period | 153640 | 530360592 | No Recognized Claim | 270260 | 530660143 | No Eligible Purchases in Class Period |
| 37021 | 530112172 | No Eligible Purchases in Class Period | 153641 | 530360593 | No Eligible Purchases in Class Period | 270261 | 530660146 | No Recognized Claim |
| 37022 | 530112173 | No Eligible Purchases in Class Period | 153642 | 530360599 | No Recognized Claim | 270262 | 530660153 | No Eligible Purchases in Class Period |
| 37023 | 530112174 | No Eligible Purchases in Class Period | 153643 | 530360600 | No Recognized Claim | 270263 | 530660158 | No Eligible Purchases in Class Period |
| 37024 | 530112175 | No Eligible Purchases in Class Period | 153644 | 530360601 | No Recognized Claim | 270264 | 530660161 | No Eligible Purchases in Class Period |
| 37025 | 530112176 | No Eligible Purchases in Class Period | 153645 | 530360602 | No Recognized Claim | 270265 | 530660169 | No Eligible Purchases in Class Period |
| 37026 | 530112177 | No Eligible Purchases in Class Period | 153646 | 530360603 | No Eligible Purchases in Class Period | 270266 | 530660170 | No Recognized Claim |
| 37027 | 530112178 | No Eligible Purchases in Class Period | 153647 | 530360609 | No Recognized Claim | 270267 | 530660171 | No Eligible Purchases in Class Period |
| 37028 | 530112179 | No Eligible Purchases in Class Period | 153648 | 530360610 | No Recognized Claim | 270268 | 530660172 | No Recognized Claim |
| 37029 | 530112180 | No Eligible Purchases in Class Period | 153649 | 530360613 | No Eligible Purchases in Class Period | 270269 | 530660173 | No Eligible Purchases in Class Period |
| 37030 | 530112181 | No Eligible Purchases in Class Period | 153650 | 530360614 | No Eligible Purchases in Class Period | 270270 | 530660183 | No Eligible Purchases in Class Period |
| 37031 | 530112182 | No Eligible Purchases in Class Period | 153651 | 530360616 | No Eligible Purchases in Class Period | 270271 | 530660190 | No Recognized Claim |
| 37032 | 530112183 | No Eligible Purchases in Class Period | 153652 | 530360618 | No Recognized Claim | 270272 | 530660204 | No Eligible Purchases in Class Period |
| 37033 | 530112184 | No Eligible Purchases in Class Period | 153653 | 530360620 | No Recognized Claim | 270273 | 530660205 | No Eligible Purchases in Class Period |
| 37034 | 530112185 | No Eligible Purchases in Class Period | 153654 | 530360622 | No Recognized Claim | 270274 | 530660222 | No Recognized Claim |
| 37035 | 530112187 | No Eligible Purchases in Class Period | 153655 | 530360623 | No Recognized Claim | 270275 | 530660229 | No Recognized Claim |
| 37036 | 530112188 | No Eligible Purchases in Class Period | 153656 | 530360629 | No Recognized Claim | 270276 | 530660236 | No Eligible Purchases in Class Period |
| 37037 | 530112189 | No Eligible Purchases in Class Period | 153657 | 530360632 | No Recognized Claim | 270277 | 530660244 | No Recognized Claim |
| 37038 | 530112190 | No Eligible Purchases in Class Period | 153658 | 530360633 | No Eligible Purchases in Class Period | 270278 | 530660252 | No Recognized Claim |
| 37039 | 530112191 | No Eligible Purchases in Class Period | 153659 | 530360635 | No Recognized Claim | 270279 | 530660253 | No Recognized Claim |
| 37040 | 530112192 | No Eligible Purchases in Class Period | 153660 | 530360640 | No Recognized Claim | 270280 | 530660263 | No Recognized Claim |
| 37041 | 530112194 | No Eligible Purchases in Class Period | 153661 | 530360642 | No Recognized Claim | 270281 | 530660266 | No Recognized Claim |
| 37042 | 530112195 | No Eligible Purchases in Class Period | 153662 | 530360644 | No Eligible Purchases in Class Period | 270282 | 530660267 | No Recognized Claim |
| 37043 | 530112197 | No Eligible Purchases in Class Period | 153663 | 530360646 | No Recognized Claim | 270283 | 530660272 | No Eligible Purchases in Class Period |
| 37044 | 530112198 | No Eligible Purchases in Class Period | 153664 | 530360647 | No Recognized Claim | 270284 | 530660280 | No Recognized Claim |
| 37045 | 530112199 | No Eligible Purchases in Class Period | 153665 | 530360651 | No Recognized Claim | 270285 | 530660281 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37046 | 530112200 | No Eligible Purchases in Class Period | 153666 | 530360656 | No Recognized Claim | 270286 | 530660288 | No Eligible Purchases in Class Period |
| 37047 | 530112201 | No Eligible Purchases in Class Period | 153667 | 530360659 | No Eligible Purchases in Class Period | 270287 | 530660291 | No Eligible Purchases in Class Period |
| 37048 | 530112202 | No Eligible Purchases in Class Period | 153668 | 530360660 | No Recognized Claim | 270288 | 530660295 | No Recognized Claim |
| 37049 | 530112203 | No Eligible Purchases in Class Period | 153669 | 530360662 | No Recognized Claim | 270289 | 530660298 | No Recognized Claim |
| 37050 | 530112204 | No Eligible Purchases in Class Period | 153670 | 530360665 | No Recognized Claim | 270290 | 530660299 | No Recognized Claim |
| 37051 | 530112205 | No Eligible Purchases in Class Period | 153671 | 530360669 | No Recognized Claim | 270291 | 530660300 | No Recognized Claim |
| 37052 | 530112207 | No Eligible Purchases in Class Period | 153672 | 530360670 | No Recognized Claim | 270292 | 530660301 | No Eligible Purchases in Class Period |
| 37053 | 530112208 | No Eligible Purchases in Class Period | 153673 | 530360673 | No Recognized Claim | 270293 | 530660302 | No Eligible Purchases in Class Period |
| 37054 | 530112210 | No Eligible Purchases in Class Period | 153674 | 530360674 | No Recognized Claim | 270294 | 530660303 | No Eligible Purchases in Class Period |
| 37055 | 530112211 | No Eligible Purchases in Class Period | 153675 | 530360685 | No Recognized Claim | 270295 | 530660304 | No Eligible Purchases in Class Period |
| 37056 | 530112212 | No Recognized Claim | 153676 | 530360687 | No Recognized Claim | 270296 | 530660305 | No Eligible Purchases in Class Period |
| 37057 | 530112213 | No Eligible Purchases in Class Period | 153677 | 530360690 | No Recognized Claim | 270297 | 530660306 | No Eligible Purchases in Class Period |
| 37058 | 530112214 | No Eligible Purchases in Class Period | 153678 | 530360692 | No Recognized Claim | 270298 | 530660307 | No Eligible Purchases in Class Period |
| 37059 | 530112216 | No Eligible Purchases in Class Period | 153679 | 530360694 | No Recognized Claim | 270299 | 530660308 | No Eligible Purchases in Class Period |
| 37060 | 530112217 | No Eligible Purchases in Class Period | 153680 | 530360695 | No Recognized Claim | 270300 | 530660326 | No Recognized Claim |
| 37061 | 530112218 | No Eligible Purchases in Class Period | 153681 | 530360696 | No Recognized Claim | 270301 | 530660339 | No Recognized Claim |
| 37062 | 530112219 | No Recognized Claim | 153682 | 530360697 | No Eligible Purchases in Class Period | 270302 | 530660355 | No Recognized Claim |
| 37063 | 530112223 | No Eligible Purchases in Class Period | 153683 | 530360700 | No Eligible Purchases in Class Period | 270303 | 530660361 | No Eligible Purchases in Class Period |
| 37064 | 530112224 | No Eligible Purchases in Class Period | 153684 | 530360702 | No Eligible Purchases in Class Period | 270304 | 530660364 | No Eligible Purchases in Class Period |
| 37065 | 530112225 | No Eligible Purchases in Class Period | 153685 | 530360703 | No Recognized Claim | 270305 | 530660366 | No Eligible Purchases in Class Period |
| 37066 | 530112227 | No Recognized Claim | 153686 | 530360704 | No Recognized Claim | 270306 | 530660369 | No Recognized Claim |
| 37067 | 530112228 | No Eligible Purchases in Class Period | 153687 | 530360705 | No Eligible Purchases in Class Period | 270307 | 530660370 | No Eligible Purchases in Class Period |
| 37068 | 530112229 | No Eligible Purchases in Class Period | 153688 | 530360709 | No Recognized Claim | 270308 | 530660373 | No Recognized Claim |
| 37069 | 530112231 | No Eligible Purchases in Class Period | 153689 | 530360711 | No Eligible Purchases in Class Period | 270309 | 530660379 | No Recognized Claim |
| 37070 | 530112232 | No Eligible Purchases in Class Period | 153690 | 530360713 | No Recognized Claim | 270310 | 530660385 | No Recognized Claim |
| 37071 | 530112233 | No Eligible Purchases in Class Period | 153691 | 530360715 | No Eligible Purchases in Class Period | 270311 | 530660401 | No Eligible Purchases in Class Period |
| 37072 | 530112234 | No Eligible Purchases in Class Period | 153692 | 530360718 | No Recognized Claim | 270312 | 530660403 | No Eligible Purchases in Class Period |
| 37073 | 530112235 | No Eligible Purchases in Class Period | 153693 | 530360719 | No Recognized Claim | 270313 | 530660404 | No Eligible Purchases in Class Period |
| 37074 | 530112236 | No Eligible Purchases in Class Period | 153694 | 530360720 | No Eligible Purchases in Class Period | 270314 | 530660410 | No Recognized Claim |
| 37075 | 530112237 | No Eligible Purchases in Class Period | 153695 | 530360722 | No Recognized Claim | 270315 | 530660426 | No Eligible Purchases in Class Period |
| 37076 | 530112238 | No Eligible Purchases in Class Period | 153696 | 530360723 | No Eligible Purchases in Class Period | 270316 | 530660428 | No Eligible Purchases in Class Period |
| 37077 | 530112240 | No Eligible Purchases in Class Period | 153697 | 530360725 | No Eligible Purchases in Class Period | 270317 | 530660430 | No Recognized Claim |
| 37078 | 530112241 | No Eligible Purchases in Class Period | 153698 | 530360726 | No Recognized Claim | 270318 | 530660436 | No Recognized Claim |
| 37079 | 530112242 | No Eligible Purchases in Class Period | 153699 | 530360728 | No Eligible Purchases in Class Period | 270319 | 530660439 | No Recognized Claim |
| 37080 | 530112243 | No Eligible Purchases in Class Period | 153700 | 530360729 | No Recognized Claim | 270320 | 530660452 | No Recognized Claim |
| 37081 | 530112244 | No Eligible Purchases in Class Period | 153701 | 530360730 | No Eligible Purchases in Class Period | 270321 | 530660455 | No Eligible Purchases in Class Period |
| 37082 | 530112245 | No Eligible Purchases in Class Period | 153702 | 530360731 | No Recognized Claim | 270322 | 530660468 | No Eligible Purchases in Class Period |
| 37083 | 530112246 | No Eligible Purchases in Class Period | 153703 | 530360732 | No Recognized Claim | 270323 | 530660483 | No Recognized Claim |
| 37084 | 530112247 | No Eligible Purchases in Class Period | 153704 | 530360736 | No Eligible Purchases in Class Period | 270324 | 530660495 | No Recognized Claim |
| 37085 | 530112248 | No Eligible Purchases in Class Period | 153705 | 530360738 | No Eligible Purchases in Class Period | 270325 | 530660497 | No Eligible Purchases in Class Period |
| 37086 | 530112249 | No Eligible Purchases in Class Period | 153706 | 530360739 | No Eligible Purchases in Class Period | 270326 | 530660504 | No Eligible Purchases in Class Period |
| 37087 | 530112250 | No Eligible Purchases in Class Period | 153707 | 530360740 | No Eligible Purchases in Class Period | 270327 | 530660516 | No Recognized Claim |
| 37088 | 530112251 | No Recognized Claim | 153708 | 530360741 | No Recognized Claim | 270328 | 530660517 | No Eligible Purchases in Class Period |
| 37089 | 530112252 | No Eligible Purchases in Class Period | 153709 | 530360743 | No Recognized Claim | 270329 | 530660520 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37090 | 530112253 | No Eligible Purchases in Class Period | 153710 | 530360745 | No Eligible Purchases in Class Period | 270330 | 530660521 | No Recognized Claim |
| 37091 | 530112254 | No Eligible Purchases in Class Period | 153711 | 530360749 | No Eligible Purchases in Class Period | 270331 | 530660532 | No Recognized Claim |
| 37092 | 530112255 | No Eligible Purchases in Class Period | 153712 | 530360750 | No Recognized Claim | 270332 | 530660538 | No Recognized Claim |
| 37093 | 530112256 | No Eligible Purchases in Class Period | 153713 | 530360752 | No Recognized Claim | 270333 | 530660566 | No Recognized Claim |
| 37094 | 530112257 | No Eligible Purchases in Class Period | 153714 | 530360753 | No Recognized Claim | 270334 | 530660570 | No Recognized Claim |
| 37095 | 530112258 | No Eligible Purchases in Class Period | 153715 | 530360754 | No Recognized Claim | 270335 | 530660571 | No Recognized Claim |
| 37096 | 530112259 | No Eligible Purchases in Class Period | 153716 | 530360762 | No Recognized Claim | 270336 | 530660579 | No Recognized Claim |
| 37097 | 530112260 | No Eligible Purchases in Class Period | 153717 | 530360763 | No Recognized Claim | 270337 | 530660603 | No Recognized Claim |
| 37098 | 530112261 | No Eligible Purchases in Class Period | 153718 | 530360769 | No Eligible Purchases in Class Period | 270338 | 530660604 | No Recognized Claim |
| 37099 | 530112262 | No Eligible Purchases in Class Period | 153719 | 530360772 | No Eligible Purchases in Class Period | 270339 | 530660605 | No Recognized Claim |
| 37100 | 530112263 | No Eligible Purchases in Class Period | 153720 | 530360773 | No Recognized Claim | 270340 | 530660616 | No Recognized Claim |
| 37101 | 530112264 | No Eligible Purchases in Class Period | 153721 | 530360774 | No Recognized Claim | 270341 | 530660670 | No Recognized Claim |
| 37102 | 530112265 | No Eligible Purchases in Class Period | 153722 | 530360775 | No Recognized Claim | 270342 | 530660680 | No Eligible Purchases in Class Period |
| 37103 | 530112266 | No Eligible Purchases in Class Period | 153723 | 530360776 | No Eligible Purchases in Class Period | 270343 | 530660699 | No Recognized Claim |
| 37104 | 530112267 | No Eligible Purchases in Class Period | 153724 | 530360777 | No Recognized Claim | 270344 | 530660718 | No Eligible Purchases in Class Period |
| 37105 | 530112268 | No Eligible Purchases in Class Period | 153725 | 530360778 | No Recognized Claim | 270345 | 530660720 | No Recognized Claim |
| 37106 | 530112269 | No Eligible Purchases in Class Period | 153726 | 530360779 | No Recognized Claim | 270346 | 530660740 | No Eligible Purchases in Class Period |
| 37107 | 530112270 | No Eligible Purchases in Class Period | 153727 | 530360780 | No Eligible Purchases in Class Period | 270347 | 530660741 | No Eligible Purchases in Class Period |
| 37108 | 530112272 | No Eligible Purchases in Class Period | 153728 | 530360784 | No Eligible Purchases in Class Period | 270348 | 530660742 | No Eligible Purchases in Class Period |
| 37109 | 530112273 | No Eligible Purchases in Class Period | 153729 | 530360785 | No Eligible Purchases in Class Period | 270349 | 530660753 | No Eligible Purchases in Class Period |
| 37110 | 530112274 | No Eligible Purchases in Class Period | 153730 | 530360786 | No Recognized Claim | 270350 | 530660758 | No Eligible Purchases in Class Period |
| 37111 | 530112275 | No Eligible Purchases in Class Period | 153731 | 530360788 | No Eligible Purchases in Class Period | 270351 | 530660769 | No Eligible Purchases in Class Period |
| 37112 | 530112276 | No Eligible Purchases in Class Period | 153732 | 530360791 | No Recognized Claim | 270352 | 530660770 | No Eligible Purchases in Class Period |
| 37113 | 530112277 | No Eligible Purchases in Class Period | 153733 | 530360792 | No Recognized Claim | 270353 | 530660773 | No Eligible Purchases in Class Period |
| 37114 | 530112278 | No Eligible Purchases in Class Period | 153734 | 530360796 | No Recognized Claim | 270354 | 530660787 | No Eligible Purchases in Class Period |
| 37115 | 530112279 | No Eligible Purchases in Class Period | 153735 | 530360800 | No Eligible Purchases in Class Period | 270355 | 530660793 | No Recognized Claim |
| 37116 | 530112280 | No Eligible Purchases in Class Period | 153736 | 530360803 | No Recognized Claim | 270356 | 530660801 | No Eligible Purchases in Class Period |
| 37117 | 530112281 | No Eligible Purchases in Class Period | 153737 | 530360805 | No Eligible Purchases in Class Period | 270357 | 530660802 | No Eligible Purchases in Class Period |
| 37118 | 530112282 | No Eligible Purchases in Class Period | 153738 | 530360809 | No Recognized Claim | 270358 | 530660804 | No Eligible Purchases in Class Period |
| 37119 | 530112283 | No Eligible Purchases in Class Period | 153739 | 530360810 | No Eligible Purchases in Class Period | 270359 | 530660808 | No Eligible Purchases in Class Period |
| 37120 | 530112286 | No Recognized Claim | 153740 | 530360811 | No Recognized Claim | 270360 | 530660821 | No Eligible Purchases in Class Period |
| 37121 | 530112289 | No Eligible Purchases in Class Period | 153741 | 530360812 | No Recognized Claim | 270361 | 530660824 | No Eligible Purchases in Class Period |
| 37122 | 530112294 | No Eligible Purchases in Class Period | 153742 | 530360813 | No Recognized Claim | 270362 | 530660827 | No Eligible Purchases in Class Period |
| 37123 | 530112297 | No Eligible Purchases in Class Period | 153743 | 530360815 | No Recognized Claim | 270363 | 530660828 | No Eligible Purchases in Class Period |
| 37124 | 530112298 | No Eligible Purchases in Class Period | 153744 | 530360817 | No Recognized Claim | 270364 | 530660829 | No Eligible Purchases in Class Period |
| 37125 | 530112310 | No Eligible Purchases in Class Period | 153745 | 530360818 | No Eligible Purchases in Class Period | 270365 | 530660845 | No Eligible Purchases in Class Period |
| 37126 | 530112311 | No Eligible Purchases in Class Period | 153746 | 530360819 | No Recognized Claim | 270366 | 530660846 | No Eligible Purchases in Class Period |
| 37127 | 530112312 | No Eligible Purchases in Class Period | 153747 | 530360820 | No Recognized Claim | 270367 | 530660850 | No Eligible Purchases in Class Period |
| 37128 | 530112313 | No Eligible Purchases in Class Period | 153748 | 530360822 | No Recognized Claim | 270368 | 530660858 | No Eligible Purchases in Class Period |
| 37129 | 530112314 | No Eligible Purchases in Class Period | 153749 | 530360826 | No Eligible Purchases in Class Period | 270369 | 530660863 | No Recognized Claim |
| 37130 | 530112315 | No Eligible Purchases in Class Period | 153750 | 530360828 | No Recognized Claim | 270370 | 530660869 | No Eligible Purchases in Class Period |
| 37131 | 530112316 | No Eligible Purchases in Class Period | 153751 | 530360831 | No Recognized Claim | 270371 | 530660870 | No Eligible Purchases in Class Period |
| 37132 | 530112317 | No Eligible Purchases in Class Period | 153752 | 530360835 | No Eligible Purchases in Class Period | 270372 | 530660871 | No Eligible Purchases in Class Period |
| 37133 | 530112318 | No Eligible Purchases in Class Period | 153753 | 530360836 | No Recognized Claim | 270373 | 530660885 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37134 | 530112319 | No Eligible Purchases in Class Period | 153754 | 530360837 | No Eligible Purchases in Class Period | 270374 | 530660886 | No Recognized Claim |
| 37135 | 530112320 | No Eligible Purchases in Class Period | 153755 | 530360838 | No Eligible Purchases in Class Period | 270375 | 530660889 | No Recognized Claim |
| 37136 | 530112321 | No Eligible Purchases in Class Period | 153756 | 530360841 | No Eligible Purchases in Class Period | 270376 | 530660890 | No Eligible Purchases in Class Period |
| 37137 | 530112322 | No Eligible Purchases in Class Period | 153757 | 530360846 | No Eligible Purchases in Class Period | 270377 | 530660891 | No Recognized Claim |
| 37138 | 530112323 | No Eligible Purchases in Class Period | 153758 | 530360847 | No Recognized Claim | 270378 | 530660893 | No Eligible Purchases in Class Period |
| 37139 | 530112324 | No Eligible Purchases in Class Period | 153759 | 530360848 | No Recognized Claim | 270379 | 530660895 | No Recognized Claim |
| 37140 | 530112325 | No Eligible Purchases in Class Period | 153760 | 530360857 | No Eligible Purchases in Class Period | 270380 | 530660896 | No Recognized Claim |
| 37141 | 530112326 | No Eligible Purchases in Class Period | 153761 | 530360858 | No Recognized Claim | 270381 | 530660897 | No Eligible Purchases in Class Period |
| 37142 | 530112327 | No Eligible Purchases in Class Period | 153762 | 530360859 | No Eligible Purchases in Class Period | 270382 | 530660899 | No Eligible Purchases in Class Period |
| 37143 | 530112328 | No Eligible Purchases in Class Period | 153763 | 530360860 | No Eligible Purchases in Class Period | 270383 | 530660900 | No Recognized Claim |
| 37144 | 530112329 | No Eligible Purchases in Class Period | 153764 | 530360861 | No Eligible Purchases in Class Period | 270384 | 530660901 | No Eligible Purchases in Class Period |
| 37145 | 530112332 | No Eligible Purchases in Class Period | 153765 | 530360871 | No Recognized Claim | 270385 | 530660902 | No Recognized Claim |
| 37146 | 530112336 | No Eligible Purchases in Class Period | 153766 | 530360872 | No Recognized Claim | 270386 | 530660903 | No Recognized Claim |
| 37147 | 530112337 | No Eligible Purchases in Class Period | 153767 | 530360875 | No Recognized Claim | 270387 | 530660904 | No Eligible Purchases in Class Period |
| 37148 | 530112338 | No Eligible Purchases in Class Period | 153768 | 530360878 | No Recognized Claim | 270388 | 530660905 | No Eligible Purchases in Class Period |
| 37149 | 530112344 | No Eligible Purchases in Class Period | 153769 | 530360880 | No Recognized Claim | 270389 | 530660906 | No Eligible Purchases in Class Period |
| 37150 | 530112345 | No Eligible Purchases in Class Period | 153770 | 530360881 | No Recognized Claim | 270390 | 530660914 | No Eligible Purchases in Class Period |
| 37151 | 530112347 | No Eligible Purchases in Class Period | 153771 | 530360891 | No Eligible Purchases in Class Period | 270391 | 530660936 | No Eligible Purchases in Class Period |
| 37152 | 530112350 | No Eligible Purchases in Class Period | 153772 | 530360893 | No Eligible Purchases in Class Period | 270392 | 530660937 | No Eligible Purchases in Class Period |
| 37153 | 530112351 | No Eligible Purchases in Class Period | 153773 | 530360894 | No Eligible Purchases in Class Period | 270393 | 530660943 | No Recognized Claim |
| 37154 | 530112352 | No Eligible Purchases in Class Period | 153774 | 530360896 | No Recognized Claim | 270394 | 530660946 | No Recognized Claim |
| 37155 | 530112353 | No Eligible Purchases in Class Period | 153775 | 530360898 | No Eligible Purchases in Class Period | 270395 | 530660964 | No Recognized Claim |
| 37156 | 530112354 | No Eligible Purchases in Class Period | 153776 | 530360899 | No Eligible Purchases in Class Period | 270396 | 530660966 | No Eligible Purchases in Class Period |
| 37157 | 530112355 | No Recognized Claim | 153777 | 530360902 | No Eligible Purchases in Class Period | 270397 | 530660973 | No Recognized Claim |
| 37158 | 530112356 | No Recognized Claim | 153778 | 530360904 | No Eligible Purchases in Class Period | 270398 | 530660995 | No Eligible Purchases in Class Period |
| 37159 | 530112357 | No Recognized Claim | 153779 | 530360906 | No Eligible Purchases in Class Period | 270399 | 530661002 | No Eligible Purchases in Class Period |
| 37160 | 530112358 | No Eligible Purchases in Class Period | 153780 | 530360910 | No Recognized Claim | 270400 | 530661008 | No Recognized Claim |
| 37161 | 530112359 | No Eligible Purchases in Class Period | 153781 | 530360919 | No Recognized Claim | 270401 | 530661025 | No Recognized Claim |
| 37162 | 530112360 | No Eligible Purchases in Class Period | 153782 | 530360921 | No Recognized Claim | 270402 | 530661029 | No Recognized Claim |
| 37163 | 530112361 | No Eligible Purchases in Class Period | 153783 | 530360922 | No Recognized Claim | 270403 | 530661039 | No Recognized Claim |
| 37164 | 530112363 | No Eligible Purchases in Class Period | 153784 | 530360923 | No Recognized Claim | 270404 | 530661040 | No Recognized Claim |
| 37165 | 530112364 | No Eligible Purchases in Class Period | 153785 | 530360924 | No Recognized Claim | 270405 | 530661049 | No Recognized Claim |
| 37166 | 530112365 | No Eligible Purchases in Class Period | 153786 | 530360926 | No Eligible Purchases in Class Period | 270406 | 530661091 | No Recognized Claim |
| 37167 | 530112369 | No Eligible Purchases in Class Period | 153787 | 530360927 | No Recognized Claim | 270407 | 530661118 | No Recognized Claim |
| 37168 | 530112370 | No Eligible Purchases in Class Period | 153788 | 530360931 | No Recognized Claim | 270408 | 530661127 | No Recognized Claim |
| 37169 | 530112371 | No Eligible Purchases in Class Period | 153789 | 530360932 | No Recognized Claim | 270409 | 530661129 | No Recognized Claim |
| 37170 | 530112372 | No Eligible Purchases in Class Period | 153790 | 530360934 | No Recognized Claim | 270410 | 530661133 | No Recognized Claim |
| 37171 | 530112374 | No Eligible Purchases in Class Period | 153791 | 530360935 | No Recognized Claim | 270411 | 530661149 | No Recognized Claim |
| 37172 | 530112375 | No Eligible Purchases in Class Period | 153792 | 530360936 | No Recognized Claim | 270412 | 530661154 | No Eligible Purchases in Class Period |
| 37173 | 530112376 | No Eligible Purchases in Class Period | 153793 | 530360940 | No Recognized Claim | 270413 | 530661156 | No Eligible Purchases in Class Period |
| 37174 | 530112377 | No Eligible Purchases in Class Period | 153794 | 530360944 | No Recognized Claim | 270414 | 530661170 | No Eligible Purchases in Class Period |
| 37175 | 530112379 | No Eligible Purchases in Class Period | 153795 | 530360945 | No Recognized Claim | 270415 | 530661171 | No Eligible Purchases in Class Period |
| 37176 | 530112380 | No Eligible Purchases in Class Period | 153796 | 530360947 | No Recognized Claim | 270416 | 530661174 | No Recognized Claim |
| 37177 | 530112381 | No Eligible Purchases in Class Period | 153797 | 530360949 | No Eligible Purchases in Class Period | 270417 | 530661181 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37178 | 530112382 | No Eligible Purchases in Class Period | 153798 | 530360952 | No Recognized Claim | 270418 | 530661191 | No Recognized Claim |
| 37179 | 530112384 | No Eligible Purchases in Class Period | 153799 | 530360955 | No Recognized Claim | 270419 | 530661192 | No Eligible Purchases in Class Period |
| 37180 | 530112385 | No Eligible Purchases in Class Period | 153800 | 530360956 | No Eligible Purchases in Class Period | 270420 | 530661193 | No Recognized Claim |
| 37181 | 530112386 | No Eligible Purchases in Class Period | 153801 | 530360958 | No Recognized Claim | 270421 | 530661195 | No Recognized Claim |
| 37182 | 530112387 | No Eligible Purchases in Class Period | 153802 | 530360959 | No Recognized Claim | 270422 | 530661201 | No Eligible Purchases in Class Period |
| 37183 | 530112388 | No Eligible Purchases in Class Period | 153803 | 530360962 | No Recognized Claim | 270423 | 530661216 | No Recognized Claim |
| 37184 | 530112389 | No Eligible Purchases in Class Period | 153804 | 530360964 | No Recognized Claim | 270424 | 530661217 | No Eligible Purchases in Class Period |
| 37185 | 530112390 | No Eligible Purchases in Class Period | 153805 | 530360971 | No Recognized Claim | 270425 | 530661223 | No Recognized Claim |
| 37186 | 530112391 | No Eligible Purchases in Class Period | 153806 | 530360973 | No Recognized Claim | 270426 | 530661224 | No Recognized Claim |
| 37187 | 530112392 | No Eligible Purchases in Class Period | 153807 | 530360976 | No Eligible Purchases in Class Period | 270427 | 530661228 | No Eligible Purchases in Class Period |
| 37188 | 530112393 | No Eligible Purchases in Class Period | 153808 | 530360977 | No Recognized Claim | 270428 | 530661238 | No Eligible Purchases in Class Period |
| 37189 | 530112394 | No Eligible Purchases in Class Period | 153809 | 530360978 | No Recognized Claim | 270429 | 530661241 | No Recognized Claim |
| 37190 | 530112396 | No Eligible Purchases in Class Period | 153810 | 530360979 | No Recognized Claim | 270430 | 530661253 | No Recognized Claim |
| 37191 | 530112397 | No Eligible Purchases in Class Period | 153811 | 530360980 | No Recognized Claim | 270431 | 530661254 | No Recognized Claim |
| 37192 | 530112398 | No Eligible Purchases in Class Period | 153812 | 530360981 | No Eligible Purchases in Class Period | 270432 | 530661255 | No Recognized Claim |
| 37193 | 530112399 | No Eligible Purchases in Class Period | 153813 | 530360982 | No Recognized Claim | 270433 | 530661256 | No Recognized Claim |
| 37194 | 530112400 | No Eligible Purchases in Class Period | 153814 | 530360983 | No Recognized Claim | 270434 | 530661258 | No Recognized Claim |
| 37195 | 530112401 | No Eligible Purchases in Class Period | 153815 | 530360986 | No Recognized Claim | 270435 | 530661259 | No Recognized Claim |
| 37196 | 530112402 | No Eligible Purchases in Class Period | 153816 | 530360990 | No Eligible Purchases in Class Period | 270436 | 530661260 | No Recognized Claim |
| 37197 | 530112403 | No Eligible Purchases in Class Period | 153817 | 530360993 | No Recognized Claim | 270437 | 530661261 | No Eligible Purchases in Class Period |
| 37198 | 530112404 | No Eligible Purchases in Class Period | 153818 | 530360996 | No Recognized Claim | 270438 | 530661262 | No Recognized Claim |
| 37199 | 530112405 | No Eligible Purchases in Class Period | 153819 | 530360997 | No Recognized Claim | 270439 | 530661263 | No Recognized Claim |
| 37200 | 530112412 | No Eligible Purchases in Class Period | 153820 | 530360999 | No Recognized Claim | 270440 | 530661264 | No Recognized Claim |
| 37201 | 530112414 | No Eligible Purchases in Class Period | 153821 | 530361000 | No Eligible Purchases in Class Period | 270441 | 530661265 | No Recognized Claim |
| 37202 | 530112415 | No Eligible Purchases in Class Period | 153822 | 530361002 | No Eligible Purchases in Class Period | 270442 | 530661266 | No Recognized Claim |
| 37203 | 530112416 | No Eligible Purchases in Class Period | 153823 | 530361004 | No Eligible Purchases in Class Period | 270443 | 530661267 | No Recognized Claim |
| 37204 | 530112418 | No Eligible Purchases in Class Period | 153824 | 530361005 | No Eligible Purchases in Class Period | 270444 | 530661269 | No Recognized Claim |
| 37205 | 530112420 | No Eligible Purchases in Class Period | 153825 | 530361007 | No Recognized Claim | 270445 | 530661270 | No Recognized Claim |
| 37206 | 530112421 | No Eligible Purchases in Class Period | 153826 | 530361014 | No Eligible Purchases in Class Period | 270446 | 530661272 | No Eligible Purchases in Class Period |
| 37207 | 530112422 | No Eligible Purchases in Class Period | 153827 | 530361016 | No Recognized Claim | 270447 | 530661276 | No Recognized Claim |
| 37208 | 530112423 | No Eligible Purchases in Class Period | 153828 | 530361021 | No Eligible Purchases in Class Period | 270448 | 530661277 | No Recognized Claim |
| 37209 | 530112424 | No Eligible Purchases in Class Period | 153829 | 530361023 | No Eligible Purchases in Class Period | 270449 | 530661279 | No Recognized Claim |
| 37210 | 530112426 | No Eligible Purchases in Class Period | 153830 | 530361030 | No Recognized Claim | 270450 | 530661280 | No Eligible Purchases in Class Period |
| 37211 | 530112427 | No Eligible Purchases in Class Period | 153831 | 530361031 | No Recognized Claim | 270451 | 530661281 | No Eligible Purchases in Class Period |
| 37212 | 530112428 | No Eligible Purchases in Class Period | 153832 | 530361035 | No Recognized Claim | 270452 | 530661283 | No Recognized Claim |
| 37213 | 530112429 | No Eligible Purchases in Class Period | 153833 | 530361036 | No Recognized Claim | 270453 | 530661284 | No Recognized Claim |
| 37214 | 530112430 | No Eligible Purchases in Class Period | 153834 | 530361040 | No Eligible Purchases in Class Period | 270454 | 530661286 | No Eligible Purchases in Class Period |
| 37215 | 530112433 | No Eligible Purchases in Class Period | 153835 | 530361041 | No Recognized Claim | 270455 | 530661287 | No Recognized Claim |
| 37216 | 530112434 | No Eligible Purchases in Class Period | 153836 | 530361042 | No Recognized Claim | 270456 | 530661288 | No Recognized Claim |
| 37217 | 530112435 | No Eligible Purchases in Class Period | 153837 | 530361043 | No Recognized Claim | 270457 | 530661289 | No Recognized Claim |
| 37218 | 530112436 | No Eligible Purchases in Class Period | 153838 | 530361044 | No Recognized Claim | 270458 | 530661290 | No Recognized Claim |
| 37219 | 530112437 | No Eligible Purchases in Class Period | 153839 | 530361045 | No Recognized Claim | 270459 | 530661291 | No Recognized Claim |
| 37220 | 530112440 | No Eligible Purchases in Class Period | 153840 | 530361048 | No Recognized Claim | 270460 | 530661294 | No Recognized Claim |
| 37221 | 530112441 | No Eligible Purchases in Class Period | 153841 | 530361050 | No Recognized Claim | 270461 | 530661295 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37222 | 530112442 | No Eligible Purchases in Class Period | 153842 | 530361051 | No Eligible Purchases in Class Period | 270462 | 530661296 | No Recognized Claim |
| 37223 | 530112443 | No Eligible Purchases in Class Period | 153843 | 530361055 | No Recognized Claim | 270463 | 530661297 | No Recognized Claim |
| 37224 | 530112444 | No Eligible Purchases in Class Period | 153844 | 530361057 | No Recognized Claim | 270464 | 530661298 | No Recognized Claim |
| 37225 | 530112445 | No Eligible Purchases in Class Period | 153845 | 530361061 | No Recognized Claim | 270465 | 530661299 | No Recognized Claim |
| 37226 | 530112446 | No Eligible Purchases in Class Period | 153846 | 530361062 | No Recognized Claim | 270466 | 530661300 | No Recognized Claim |
| 37227 | 530112449 | No Eligible Purchases in Class Period | 153847 | 530361063 | No Recognized Claim | 270467 | 530661301 | No Recognized Claim |
| 37228 | 530112451 | No Eligible Purchases in Class Period | 153848 | 530361065 | No Recognized Claim | 270468 | 530661302 | No Recognized Claim |
| 37229 | 530112452 | No Recognized Claim | 153849 | 530361066 | No Recognized Claim | 270469 | 530661303 | No Recognized Claim |
| 37230 | 530112453 | No Recognized Claim | 153850 | 530361067 | No Recognized Claim | 270470 | 530661304 | No Recognized Claim |
| 37231 | 530112454 | No Eligible Purchases in Class Period | 153851 | 530361068 | No Recognized Claim | 270471 | 530661305 | No Recognized Claim |
| 37232 | 530112455 | No Eligible Purchases in Class Period | 153852 | 530361071 | No Recognized Claim | 270472 | 530661306 | No Eligible Purchases in Class Period |
| 37233 | 530112458 | No Recognized Claim | 153853 | 530361072 | No Eligible Purchases in Class Period | 270473 | 530661307 | No Recognized Claim |
| 37234 | 530112459 | No Eligible Purchases in Class Period | 153854 | 530361074 | No Recognized Claim | 270474 | 530661308 | No Eligible Purchases in Class Period |
| 37235 | 530112460 | No Eligible Purchases in Class Period | 153855 | 530361077 | No Recognized Claim | 270475 | 530661316 | No Recognized Claim |
| 37236 | 530112464 | No Eligible Purchases in Class Period | 153856 | 530361078 | No Recognized Claim | 270476 | 530661321 | No Recognized Claim |
| 37237 | 530112466 | No Eligible Purchases in Class Period | 153857 | 530361079 | No Recognized Claim | 270477 | 530661323 | No Recognized Claim |
| 37238 | 530112468 | No Eligible Purchases in Class Period | 153858 | 530361085 | No Recognized Claim | 270478 | 530661324 | No Recognized Claim |
| 37239 | 530112469 | No Recognized Claim | 153859 | 530361086 | No Recognized Claim | 270479 | 530661326 | No Recognized Claim |
| 37240 | 530112470 | No Eligible Purchases in Class Period | 153860 | 530361087 | No Recognized Claim | 270480 | 530661361 | No Recognized Claim |
| 37241 | 530112472 | No Recognized Claim | 153861 | 530361089 | No Recognized Claim | 270481 | 530661377 | No Recognized Claim |
| 37242 | 530112474 | No Eligible Purchases in Class Period | 153862 | 530361090 | No Eligible Purchases in Class Period | 270482 | 530661379 | No Recognized Claim |
| 37243 | 530112475 | No Eligible Purchases in Class Period | 153863 | 530361091 | No Recognized Claim | 270483 | 530661380 | No Recognized Claim |
| 37244 | 530112477 | No Recognized Claim | 153864 | 530361093 | No Recognized Claim | 270484 | 530661384 | No Recognized Claim |
| 37245 | 530112481 | No Eligible Purchases in Class Period | 153865 | 530361094 | No Recognized Claim | 270485 | 530661386 | No Recognized Claim |
| 37246 | 530112482 | No Eligible Purchases in Class Period | 153866 | 530361097 | No Recognized Claim | 270486 | 530661392 | No Recognized Claim |
| 37247 | 530112484 | No Eligible Purchases in Class Period | 153867 | 530361098 | No Recognized Claim | 270487 | 530661393 | No Recognized Claim |
| 37248 | 530112485 | No Eligible Purchases in Class Period | 153868 | 530361099 | No Recognized Claim | 270488 | 530661396 | No Recognized Claim |
| 37249 | 530112489 | No Eligible Purchases in Class Period | 153869 | 530361100 | No Eligible Purchases in Class Period | 270489 | 530661397 | No Recognized Claim |
| 37250 | 530112491 | No Eligible Purchases in Class Period | 153870 | 530361105 | No Eligible Purchases in Class Period | 270490 | 530661398 | No Recognized Claim |
| 37251 | 530112494 | No Eligible Purchases in Class Period | 153871 | 530361113 | No Eligible Purchases in Class Period | 270491 | 530661399 | No Recognized Claim |
| 37252 | 530112496 | No Eligible Purchases in Class Period | 153872 | 530361114 | No Recognized Claim | 270492 | 530661400 | No Recognized Claim |
| 37253 | 530112498 | No Eligible Purchases in Class Period | 153873 | 530361115 | No Recognized Claim | 270493 | 530661401 | No Recognized Claim |
| 37254 | 530112499 | No Eligible Purchases in Class Period | 153874 | 530361116 | No Recognized Claim | 270494 | 530661403 | No Recognized Claim |
| 37255 | 530112512 | No Eligible Purchases in Class Period | 153875 | 530361117 | No Recognized Claim | 270495 | 530661404 | No Eligible Purchases in Class Period |
| 37256 | 530112513 | No Eligible Purchases in Class Period | 153876 | 530361120 | No Recognized Claim | 270496 | 530661405 | No Recognized Claim |
| 37257 | 530112515 | No Eligible Purchases in Class Period | 153877 | 530361125 | No Eligible Purchases in Class Period | 270497 | 530661406 | No Recognized Claim |
| 37258 | 530112516 | No Eligible Purchases in Class Period | 153878 | 530361130 | No Eligible Purchases in Class Period | 270498 | 530661407 | No Recognized Claim |
| 37259 | 530112523 | No Eligible Purchases in Class Period | 153879 | 530361132 | No Recognized Claim | 270499 | 530661408 | No Recognized Claim |
| 37260 | 530112535 | No Recognized Claim | 153880 | 530361133 | No Eligible Purchases in Class Period | 270500 | 530661409 | No Recognized Claim |
| 37261 | 530112542 | No Eligible Purchases in Class Period | 153881 | 530361134 | No Eligible Purchases in Class Period | 270501 | 530661410 | No Recognized Claim |
| 37262 | 530112555 | No Eligible Purchases in Class Period | 153882 | 530361138 | No Recognized Claim | 270502 | 530661414 | No Recognized Claim |
| 37263 | 530112556 | No Eligible Purchases in Class Period | 153883 | 530361139 | No Recognized Claim | 270503 | 530661415 | No Recognized Claim |
| 37264 | 530112558 | No Eligible Purchases in Class Period | 153884 | 530361140 | No Recognized Claim | 270504 | 530661416 | No Recognized Claim |
| 37265 | 530112562 | No Recognized Claim | 153885 | 530361141 | No Recognized Claim | 270505 | 530661418 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37266 | 530112565 | No Eligible Purchases in Class Period | 153886 | 530361146 | No Recognized Claim | 270506 | 530661419 | No Recognized Claim |
| 37267 | 530112571 | No Eligible Purchases in Class Period | 153887 | 530361147 | No Recognized Claim | 270507 | 530661421 | No Recognized Claim |
| 37268 | 530112572 | No Eligible Purchases in Class Period | 153888 | 530361148 | No Recognized Claim | 270508 | 530661423 | No Recognized Claim |
| 37269 | 530112573 | No Eligible Purchases in Class Period | 153889 | 530361150 | No Eligible Purchases in Class Period | 270509 | 530661424 | No Eligible Purchases in Class Period |
| 37270 | 530112575 | No Eligible Purchases in Class Period | 153890 | 530361152 | No Recognized Claim | 270510 | 530661425 | No Recognized Claim |
| 37271 | 530112580 | No Eligible Purchases in Class Period | 153891 | 530361153 | No Eligible Purchases in Class Period | 270511 | 530661427 | No Recognized Claim |
| 37272 | 530112581 | No Eligible Purchases in Class Period | 153892 | 530361167 | No Recognized Claim | 270512 | 530661428 | No Eligible Purchases in Class Period |
| 37273 | 530112583 | No Eligible Purchases in Class Period | 153893 | 530361168 | No Recognized Claim | 270513 | 530661430 | No Eligible Purchases in Class Period |
| 37274 | 530112584 | No Recognized Claim | 153894 | 530361169 | No Eligible Purchases in Class Period | 270514 | 530661431 | No Recognized Claim |
| 37275 | 530112585 | No Eligible Purchases in Class Period | 153895 | 530361172 | No Eligible Purchases in Class Period | 270515 | 530661432 | No Recognized Claim |
| 37276 | 530112586 | No Recognized Claim | 153896 | 530361173 | No Eligible Purchases in Class Period | 270516 | 530661433 | No Recognized Claim |
| 37277 | 530112587 | No Eligible Purchases in Class Period | 153897 | 530361174 | No Recognized Claim | 270517 | 530661434 | No Eligible Purchases in Class Period |
| 37278 | 530112588 | No Eligible Purchases in Class Period | 153898 | 530361178 | No Recognized Claim | 270518 | 530661435 | No Eligible Purchases in Class Period |
| 37279 | 530112589 | No Eligible Purchases in Class Period | 153899 | 530361179 | No Recognized Claim | 270519 | 530661436 | No Eligible Purchases in Class Period |
| 37280 | 530112590 | No Eligible Purchases in Class Period | 153900 | 530361180 | No Recognized Claim | 270520 | 530661437 | No Eligible Purchases in Class Period |
| 37281 | 530112591 | No Eligible Purchases in Class Period | 153901 | 530361182 | No Eligible Purchases in Class Period | 270521 | 530661441 | No Eligible Purchases in Class Period |
| 37282 | 530112592 | No Eligible Purchases in Class Period | 153902 | 530361183 | No Recognized Claim | 270522 | 530661444 | No Eligible Purchases in Class Period |
| 37283 | 530112593 | No Eligible Purchases in Class Period | 153903 | 530361184 | No Recognized Claim | 270523 | 530661452 | No Eligible Purchases in Class Period |
| 37284 | 530112594 | No Eligible Purchases in Class Period | 153904 | 530361185 | No Recognized Claim | 270524 | 530661454 | No Eligible Purchases in Class Period |
| 37285 | 530112596 | No Eligible Purchases in Class Period | 153905 | 530361187 | No Recognized Claim | 270525 | 530661455 | No Eligible Purchases in Class Period |
| 37286 | 530112597 | No Eligible Purchases in Class Period | 153906 | 530361188 | No Recognized Claim | 270526 | 530661463 | No Eligible Purchases in Class Period |
| 37287 | 530112598 | No Eligible Purchases in Class Period | 153907 | 530361192 | No Recognized Claim | 270527 | 530661464 | No Recognized Claim |
| 37288 | 530112602 | No Recognized Claim | 153908 | 530361195 | No Eligible Purchases in Class Period | 270528 | 530661465 | No Eligible Purchases in Class Period |
| 37289 | 530112603 | No Eligible Purchases in Class Period | 153909 | 530361197 | No Recognized Claim | 270529 | 530661469 | No Eligible Purchases in Class Period |
| 37290 | 530112604 | No Eligible Purchases in Class Period | 153910 | 530361198 | No Eligible Purchases in Class Period | 270530 | 530661475 | No Eligible Purchases in Class Period |
| 37291 | 530112605 | No Eligible Purchases in Class Period | 153911 | 530361201 | No Eligible Purchases in Class Period | 270531 | 530661483 | No Recognized Claim |
| 37292 | 530112609 | No Recognized Claim | 153912 | 530361203 | No Recognized Claim | 270532 | 530661487 | No Recognized Claim |
| 37293 | 530112612 | No Eligible Purchases in Class Period | 153913 | 530361204 | No Recognized Claim | 270533 | 530661494 | No Recognized Claim |
| 37294 | 530112613 | No Eligible Purchases in Class Period | 153914 | 530361206 | No Eligible Purchases in Class Period | 270534 | 530661498 | No Recognized Claim |
| 37295 | 530112614 | No Eligible Purchases in Class Period | 153915 | 530361208 | No Recognized Claim | 270535 | 530661499 | No Recognized Claim |
| 37296 | 530112616 | No Recognized Claim | 153916 | 530361210 | No Eligible Purchases in Class Period | 270536 | 530661500 | No Recognized Claim |
| 37297 | 530112621 | No Eligible Purchases in Class Period | 153917 | 530361211 | No Eligible Purchases in Class Period | 270537 | 530661501 | No Recognized Claim |
| 37298 | 530112624 | No Eligible Purchases in Class Period | 153918 | 530361213 | No Eligible Purchases in Class Period | 270538 | 530661509 | No Eligible Purchases in Class Period |
| 37299 | 530112625 | No Eligible Purchases in Class Period | 153919 | 530361214 | No Eligible Purchases in Class Period | 270539 | 530661512 | No Eligible Purchases in Class Period |
| 37300 | 530112627 | No Eligible Purchases in Class Period | 153920 | 530361215 | No Recognized Claim | 270540 | 530661517 | No Recognized Claim |
| 37301 | 530112628 | No Eligible Purchases in Class Period | 153921 | 530361217 | No Recognized Claim | 270541 | 530661518 | No Eligible Purchases in Class Period |
| 37302 | 530112632 | No Eligible Purchases in Class Period | 153922 | 530361218 | No Recognized Claim | 270542 | 530661523 | No Recognized Claim |
| 37303 | 530112636 | No Eligible Purchases in Class Period | 153923 | 530361219 | No Recognized Claim | 270543 | 530661525 | No Recognized Claim |
| 37304 | 530112637 | No Eligible Purchases in Class Period | 153924 | 530361223 | No Recognized Claim | 270544 | 530661526 | No Recognized Claim |
| 37305 | 530112639 | No Eligible Purchases in Class Period | 153925 | 530361226 | No Recognized Claim | 270545 | 530661557 | No Recognized Claim |
| 37306 | 530112640 | No Eligible Purchases in Class Period | 153926 | 530361228 | No Recognized Claim | 270546 | 530661558 | No Eligible Purchases in Class Period |
| 37307 | 530112643 | No Eligible Purchases in Class Period | 153927 | 530361229 | No Recognized Claim | 270547 | 530661559 | No Recognized Claim |
| 37308 | 530112654 | No Eligible Purchases in Class Period | 153928 | 530361231 | No Recognized Claim | 270548 | 530661560 | No Recognized Claim |
| 37309 | 530112655 | No Eligible Purchases in Class Period | 153929 | 530361232 | No Recognized Claim | 270549 | 530661571 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37310 | 530112656 | No Eligible Purchases in Class Period | 153930 | 530361236 | No Recognized Claim | 270550 | 530661576 | No Recognized Claim |
| 37311 | 530112657 | No Eligible Purchases in Class Period | 153931 | 530361241 | No Recognized Claim | 270551 | 530661578 | No Recognized Claim |
| 37312 | 530112659 | No Eligible Purchases in Class Period | 153932 | 530361245 | No Recognized Claim | 270552 | 530661580 | No Recognized Claim |
| 37313 | 530112661 | No Eligible Purchases in Class Period | 153933 | 530361249 | No Recognized Claim | 270553 | 530661582 | No Recognized Claim |
| 37314 | 530112662 | No Eligible Purchases in Class Period | 153934 | 530361253 | No Recognized Claim | 270554 | 530661583 | No Recognized Claim |
| 37315 | 530112663 | No Eligible Purchases in Class Period | 153935 | 530361256 | No Eligible Purchases in Class Period | 270555 | 530661584 | No Recognized Claim |
| 37316 | 530112664 | No Eligible Purchases in Class Period | 153936 | 530361261 | No Eligible Purchases in Class Period | 270556 | 530661595 | No Recognized Claim |
| 37317 | 530112665 | No Eligible Purchases in Class Period | 153937 | 530361266 | No Recognized Claim | 270557 | 530661596 | No Recognized Claim |
| 37318 | 530112667 | No Eligible Purchases in Class Period | 153938 | 530361267 | No Eligible Purchases in Class Period | 270558 | 530661597 | No Recognized Claim |
| 37319 | 530112668 | No Eligible Purchases in Class Period | 153939 | 530361268 | No Eligible Purchases in Class Period | 270559 | 530661598 | No Recognized Claim |
| 37320 | 530112669 | No Eligible Purchases in Class Period | 153940 | 530361269 | No Recognized Claim | 270560 | 530661600 | No Recognized Claim |
| 37321 | 530112670 | No Eligible Purchases in Class Period | 153941 | 530361270 | No Eligible Purchases in Class Period | 270561 | 530661602 | No Recognized Claim |
| 37322 | 530112671 | No Eligible Purchases in Class Period | 153942 | 530361271 | No Recognized Claim | 270562 | 530661620 | No Recognized Claim |
| 37323 | 530112672 | No Eligible Purchases in Class Period | 153943 | 530361273 | No Eligible Purchases in Class Period | 270563 | 530661624 | No Recognized Claim |
| 37324 | 530112673 | No Eligible Purchases in Class Period | 153944 | 530361276 | No Recognized Claim | 270564 | 530661627 | No Recognized Claim |
| 37325 | 530112674 | No Eligible Purchases in Class Period | 153945 | 530361277 | No Eligible Purchases in Class Period | 270565 | 530661631 | No Recognized Claim |
| 37326 | 530112675 | No Eligible Purchases in Class Period | 153946 | 530361278 | No Recognized Claim | 270566 | 530661632 | No Recognized Claim |
| 37327 | 530112676 | No Eligible Purchases in Class Period | 153947 | 530361279 | No Recognized Claim | 270567 | 530661633 | No Recognized Claim |
| 37328 | 530112677 | No Eligible Purchases in Class Period | 153948 | 530361282 | No Eligible Purchases in Class Period | 270568 | 530661634 | No Recognized Claim |
| 37329 | 530112678 | No Eligible Purchases in Class Period | 153949 | 530361289 | No Recognized Claim | 270569 | 530661639 | No Eligible Purchases in Class Period |
| 37330 | 530112679 | No Eligible Purchases in Class Period | 153950 | 530361292 | No Recognized Claim | 270570 | 530661644 | No Recognized Claim |
| 37331 | 530112680 | No Eligible Purchases in Class Period | 153951 | 530361293 | No Recognized Claim | 270571 | 530661656 | No Recognized Claim |
| 37332 | 530112681 | No Eligible Purchases in Class Period | 153952 | 530361296 | No Recognized Claim | 270572 | 530661661 | No Recognized Claim |
| 37333 | 530112682 | No Eligible Purchases in Class Period | 153953 | 530361298 | No Recognized Claim | 270573 | 530661667 | No Recognized Claim |
| 37334 | 530112684 | No Eligible Purchases in Class Period | 153954 | 530361308 | No Recognized Claim | 270574 | 530661671 | No Recognized Claim |
| 37335 | 530112685 | No Eligible Purchases in Class Period | 153955 | 530361312 | No Eligible Purchases in Class Period | 270575 | 530661672 | No Recognized Claim |
| 37336 | 530112686 | No Eligible Purchases in Class Period | 153956 | 530361313 | No Recognized Claim | 270576 | 530661676 | No Recognized Claim |
| 37337 | 530112687 | No Eligible Purchases in Class Period | 153957 | 530361316 | No Recognized Claim | 270577 | 530661678 | No Recognized Claim |
| 37338 | 530112688 | No Eligible Purchases in Class Period | 153958 | 530361317 | No Recognized Claim | 270578 | 530661692 | No Recognized Claim |
| 37339 | 530112689 | No Eligible Purchases in Class Period | 153959 | 530361318 | No Recognized Claim | 270579 | 530661699 | No Recognized Claim |
| 37340 | 530112690 | No Eligible Purchases in Class Period | 153960 | 530361319 | No Recognized Claim | 270580 | 530661705 | No Eligible Purchases in Class Period |
| 37341 | 530112691 | No Eligible Purchases in Class Period | 153961 | 530361320 | No Recognized Claim | 270581 | 530661743 | No Eligible Purchases in Class Period |
| 37342 | 530112692 | No Eligible Purchases in Class Period | 153962 | 530361321 | No Recognized Claim | 270582 | 530661754 | No Recognized Claim |
| 37343 | 530112693 | No Eligible Purchases in Class Period | 153963 | 530361322 | No Eligible Purchases in Class Period | 270583 | 530661755 | No Recognized Claim |
| 37344 | 530112694 | No Eligible Purchases in Class Period | 153964 | 530361323 | No Recognized Claim | 270584 | 530661767 | No Recognized Claim |
| 37345 | 530112695 | No Eligible Purchases in Class Period | 153965 | 530361324 | No Recognized Claim | 270585 | 530661772 | No Recognized Claim |
| 37346 | 530112696 | No Eligible Purchases in Class Period | 153966 | 530361325 | No Recognized Claim | 270586 | 530661779 | No Eligible Purchases in Class Period |
| 37347 | 530112697 | No Eligible Purchases in Class Period | 153967 | 530361326 | No Recognized Claim | 270587 | 530661780 | No Recognized Claim |
| 37348 | 530112698 | No Eligible Purchases in Class Period | 153968 | 530361327 | No Eligible Purchases in Class Period | 270588 | 530661781 | No Eligible Purchases in Class Period |
| 37349 | 530112699 | No Eligible Purchases in Class Period | 153969 | 530361328 | No Eligible Purchases in Class Period | 270589 | 530661783 | No Eligible Purchases in Class Period |
| 37350 | 530112700 | No Eligible Purchases in Class Period | 153970 | 530361329 | No Recognized Claim | 270590 | 530661786 | No Recognized Claim |
| 37351 | 530112701 | No Eligible Purchases in Class Period | 153971 | 530361330 | No Recognized Claim | 270591 | 530661787 | No Recognized Claim |
| 37352 | 530112703 | No Eligible Purchases in Class Period | 153972 | 530361332 | No Recognized Claim | 270592 | 530661792 | No Recognized Claim |
| 37353 | 530112704 | No Eligible Purchases in Class Period | 153973 | 530361336 | No Eligible Purchases in Class Period | 270593 | 530661797 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37354 | 530112705 | No Eligible Purchases in Class Period | 153974 | 530361337 | No Recognized Claim | 270594 | 530661804 | No Eligible Purchases in Class Period |
| 37355 | 530112707 | No Recognized Claim | 153975 | 530361339 | No Recognized Claim | 270595 | 530661805 | No Eligible Purchases in Class Period |
| 37356 | 530112708 | No Eligible Purchases in Class Period | 153976 | 530361343 | No Recognized Claim | 270596 | 530661832 | No Eligible Purchases in Class Period |
| 37357 | 530112709 | No Eligible Purchases in Class Period | 153977 | 530361344 | No Recognized Claim | 270597 | 530661861 | No Eligible Purchases in Class Period |
| 37358 | 530112710 | No Eligible Purchases in Class Period | 153978 | 530361345 | No Recognized Claim | 270598 | 530661862 | No Eligible Purchases in Class Period |
| 37359 | 530112711 | No Eligible Purchases in Class Period | 153979 | 530361346 | No Recognized Claim | 270599 | 530661863 | No Eligible Purchases in Class Period |
| 37360 | 530112713 | No Eligible Purchases in Class Period | 153980 | 530361348 | No Recognized Claim | 270600 | 530661876 | No Eligible Purchases in Class Period |
| 37361 | 530112714 | No Eligible Purchases in Class Period | 153981 | 530361352 | No Recognized Claim | 270601 | 530661905 | No Eligible Purchases in Class Period |
| 37362 | 530112715 | No Eligible Purchases in Class Period | 153982 | 530361355 | No Recognized Claim | 270602 | 530661913 | No Recognized Claim |
| 37363 | 530112716 | No Eligible Purchases in Class Period | 153983 | 530361358 | No Eligible Purchases in Class Period | 270603 | 530661914 | No Recognized Claim |
| 37364 | 530112717 | No Eligible Purchases in Class Period | 153984 | 530361362 | No Recognized Claim | 270604 | 530661922 | No Recognized Claim |
| 37365 | 530112718 | No Eligible Purchases in Class Period | 153985 | 530361367 | No Recognized Claim | 270605 | 530661969 | No Recognized Claim |
| 37366 | 530112719 | No Eligible Purchases in Class Period | 153986 | 530361368 | No Eligible Purchases in Class Period | 270606 | 530661973 | No Recognized Claim |
| 37367 | 530112728 | No Eligible Purchases in Class Period | 153987 | 530361369 | No Eligible Purchases in Class Period | 270607 | 530661974 | No Recognized Claim |
| 37368 | 530112731 | No Eligible Purchases in Class Period | 153988 | 530361370 | No Recognized Claim | 270608 | 530661975 | No Recognized Claim |
| 37369 | 530112733 | No Eligible Purchases in Class Period | 153989 | 530361372 | No Eligible Purchases in Class Period | 270609 | 530662016 | No Recognized Claim |
| 37370 | 530112734 | No Eligible Purchases in Class Period | 153990 | 530361373 | No Eligible Purchases in Class Period | 270610 | 530662019 | No Recognized Claim |
| 37371 | 530112735 | No Eligible Purchases in Class Period | 153991 | 530361376 | No Eligible Purchases in Class Period | 270611 | 530662020 | No Recognized Claim |
| 37372 | 530112736 | No Eligible Purchases in Class Period | 153992 | 530361377 | No Eligible Purchases in Class Period | 270612 | 530662030 | No Recognized Claim |
| 37373 | 530112737 | No Eligible Purchases in Class Period | 153993 | 530361382 | No Eligible Purchases in Class Period | 270613 | 530662036 | No Recognized Claim |
| 37374 | 530112741 | No Eligible Purchases in Class Period | 153994 | 530361384 | No Recognized Claim | 270614 | 530662037 | No Recognized Claim |
| 37375 | 530112743 | No Eligible Purchases in Class Period | 153995 | 530361385 | No Recognized Claim | 270615 | 530662044 | No Recognized Claim |
| 37376 | 530112744 | No Eligible Purchases in Class Period | 153996 | 530361388 | No Recognized Claim | 270616 | 530662054 | No Recognized Claim |
| 37377 | 530112746 | No Eligible Purchases in Class Period | 153997 | 530361389 | No Eligible Purchases in Class Period | 270617 | 530662081 | No Recognized Claim |
| 37378 | 530112748 | No Eligible Purchases in Class Period | 153998 | 530361391 | No Recognized Claim | 270618 | 530662088 | No Recognized Claim |
| 37379 | 530112750 | No Eligible Purchases in Class Period | 153999 | 530361392 | No Recognized Claim | 270619 | 530662091 | No Recognized Claim |
| 37380 | 530112751 | No Eligible Purchases in Class Period | 154000 | 530361394 | No Eligible Purchases in Class Period | 270620 | 530662096 | No Recognized Claim |
| 37381 | 530112752 | No Eligible Purchases in Class Period | 154001 | 530361395 | No Recognized Claim | 270621 | 530662099 | No Recognized Claim |
| 37382 | 530112753 | No Recognized Claim | 154002 | 530361400 | No Recognized Claim | 270622 | 530662102 | No Eligible Purchases in Class Period |
| 37383 | 530112754 | No Eligible Purchases in Class Period | 154003 | 530361401 | No Eligible Purchases in Class Period | 270623 | 530662112 | No Recognized Claim |
| 37384 | 530112755 | No Eligible Purchases in Class Period | 154004 | 530361402 | No Eligible Purchases in Class Period | 270624 | 530662114 | No Recognized Claim |
| 37385 | 530112756 | No Eligible Purchases in Class Period | 154005 | 530361410 | No Eligible Purchases in Class Period | 270625 | 530662115 | No Recognized Claim |
| 37386 | 530112757 | No Eligible Purchases in Class Period | 154006 | 530361412 | No Recognized Claim | 270626 | 530662117 | No Recognized Claim |
| 37387 | 530112758 | No Eligible Purchases in Class Period | 154007 | 530361413 | No Recognized Claim | 270627 | 530662131 | No Eligible Purchases in Class Period |
| 37388 | 530112759 | No Eligible Purchases in Class Period | 154008 | 530361414 | No Recognized Claim | 270628 | 530662134 | No Recognized Claim |
| 37389 | 530112760 | No Eligible Purchases in Class Period | 154009 | 530361416 | No Recognized Claim | 270629 | 530662143 | No Recognized Claim |
| 37390 | 530112761 | No Eligible Purchases in Class Period | 154010 | 530361417 | No Recognized Claim | 270630 | 530662151 | No Recognized Claim |
| 37391 | 530112762 | No Eligible Purchases in Class Period | 154011 | 530361419 | No Eligible Purchases in Class Period | 270631 | 530662161 | No Recognized Claim |
| 37392 | 530112763 | No Eligible Purchases in Class Period | 154012 | 530361424 | No Recognized Claim | 270632 | 530662162 | No Recognized Claim |
| 37393 | 530112764 | No Eligible Purchases in Class Period | 154013 | 530361426 | No Recognized Claim | 270633 | 530662169 | No Recognized Claim |
| 37394 | 530112765 | No Eligible Purchases in Class Period | 154014 | 530361427 | No Recognized Claim | 270634 | 530662175 | No Recognized Claim |
| 37395 | 530112766 | No Eligible Purchases in Class Period | 154015 | 530361428 | No Recognized Claim | 270635 | 530662176 | No Recognized Claim |
| 37396 | 530112767 | No Eligible Purchases in Class Period | 154016 | 530361429 | No Recognized Claim | 270636 | 530662191 | No Eligible Purchases in Class Period |
| 37397 | 530112768 | No Recognized Claim | 154017 | 530361435 | No Recognized Claim | 270637 | 530662194 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37398 | 530112769 | No Eligible Purchases in Class Period | 154018 | 530361436 | No Recognized Claim | 270638 | 530662204 | No Recognized Claim |
| 37399 | 530112770 | No Eligible Purchases in Class Period | 154019 | 530361438 | No Recognized Claim | 270639 | 530662211 | No Eligible Purchases in Class Period |
| 37400 | 530112771 | No Eligible Purchases in Class Period | 154020 | 530361439 | No Recognized Claim | 270640 | 530662219 | No Eligible Purchases in Class Period |
| 37401 | 530112772 | No Eligible Purchases in Class Period | 154021 | 530361440 | No Recognized Claim | 270641 | 530662220 | No Eligible Purchases in Class Period |
| 37402 | 530112773 | No Eligible Purchases in Class Period | 154022 | 530361441 | No Recognized Claim | 270642 | 530662221 | No Recognized Claim |
| 37403 | 530112775 | No Eligible Purchases in Class Period | 154023 | 530361442 | No Recognized Claim | 270643 | 530662223 | No Eligible Purchases in Class Period |
| 37404 | 530112776 | No Eligible Purchases in Class Period | 154024 | 530361443 | No Recognized Claim | 270644 | 530662226 | No Eligible Purchases in Class Period |
| 37405 | 530112777 | No Eligible Purchases in Class Period | 154025 | 530361444 | No Recognized Claim | 270645 | 530662239 | No Eligible Purchases in Class Period |
| 37406 | 530112779 | No Eligible Purchases in Class Period | 154026 | 530361446 | No Recognized Claim | 270646 | 530662241 | No Recognized Claim |
| 37407 | 530112781 | No Eligible Purchases in Class Period | 154027 | 530361447 | No Recognized Claim | 270647 | 530662243 | No Recognized Claim |
| 37408 | 530112782 | No Eligible Purchases in Class Period | 154028 | 530361449 | No Recognized Claim | 270648 | 530662244 | No Eligible Purchases in Class Period |
| 37409 | 530112783 | No Eligible Purchases in Class Period | 154029 | 530361450 | No Recognized Claim | 270649 | 530662245 | No Recognized Claim |
| 37410 | 530112786 | No Eligible Purchases in Class Period | 154030 | 530361451 | No Recognized Claim | 270650 | 530662255 | No Recognized Claim |
| 37411 | 530112787 | No Eligible Purchases in Class Period | 154031 | 530361452 | No Recognized Claim | 270651 | 530662260 | No Eligible Purchases in Class Period |
| 37412 | 530112788 | No Eligible Purchases in Class Period | 154032 | 530361454 | No Recognized Claim | 270652 | 530662262 | No Eligible Purchases in Class Period |
| 37413 | 530112789 | No Eligible Purchases in Class Period | 154033 | 530361455 | No Recognized Claim | 270653 | 530662266 | No Recognized Claim |
| 37414 | 530112790 | No Eligible Purchases in Class Period | 154034 | 530361458 | No Recognized Claim | 270654 | 530662267 | No Eligible Purchases in Class Period |
| 37415 | 530112791 | No Eligible Purchases in Class Period | 154035 | 530361459 | No Recognized Claim | 270655 | 530662273 | No Eligible Purchases in Class Period |
| 37416 | 530112792 | No Eligible Purchases in Class Period | 154036 | 530361461 | No Recognized Claim | 270656 | 530662274 | No Eligible Purchases in Class Period |
| 37417 | 530112793 | No Eligible Purchases in Class Period | 154037 | 530361469 | No Recognized Claim | 270657 | 530662276 | No Eligible Purchases in Class Period |
| 37418 | 530112795 | No Eligible Purchases in Class Period | 154038 | 530361472 | No Recognized Claim | 270658 | 530662301 | No Recognized Claim |
| 37419 | 530112797 | No Eligible Purchases in Class Period | 154039 | 530361473 | No Recognized Claim | 270659 | 530662306 | No Recognized Claim |
| 37420 | 530112802 | No Eligible Purchases in Class Period | 154040 | 530361474 | No Recognized Claim | 270660 | 530662307 | No Eligible Purchases in Class Period |
| 37421 | 530112807 | No Eligible Purchases in Class Period | 154041 | 530361475 | No Recognized Claim | 270661 | 530662308 | No Eligible Purchases in Class Period |
| 37422 | 530112808 | No Eligible Purchases in Class Period | 154042 | 530361477 | No Recognized Claim | 270662 | 530662309 | No Recognized Claim |
| 37423 | 530112809 | No Eligible Purchases in Class Period | 154043 | 530361478 | No Recognized Claim | 270663 | 530662311 | No Eligible Purchases in Class Period |
| 37424 | 530112810 | No Eligible Purchases in Class Period | 154044 | 530361479 | No Recognized Claim | 270664 | 530662312 | No Eligible Purchases in Class Period |
| 37425 | 530112811 | No Eligible Purchases in Class Period | 154045 | 530361485 | No Recognized Claim | 270665 | 530662325 | No Eligible Purchases in Class Period |
| 37426 | 530112812 | No Eligible Purchases in Class Period | 154046 | 530361486 | No Recognized Claim | 270666 | 530662337 | No Eligible Purchases in Class Period |
| 37427 | 530112813 | No Eligible Purchases in Class Period | 154047 | 530361488 | No Recognized Claim | 270667 | 530662339 | No Eligible Purchases in Class Period |
| 37428 | 530112814 | No Eligible Purchases in Class Period | 154048 | 530361494 | No Recognized Claim | 270668 | 530662340 | No Eligible Purchases in Class Period |
| 37429 | 530112815 | No Eligible Purchases in Class Period | 154049 | 530361495 | No Recognized Claim | 270669 | 530662341 | No Recognized Claim |
| 37430 | 530112816 | No Eligible Purchases in Class Period | 154050 | 530361500 | No Recognized Claim | 270670 | 530662343 | No Eligible Purchases in Class Period |
| 37431 | 530112817 | No Eligible Purchases in Class Period | 154051 | 530361501 | No Eligible Purchases in Class Period | 270671 | 530662344 | No Eligible Purchases in Class Period |
| 37432 | 530112820 | No Eligible Purchases in Class Period | 154052 | 530361503 | No Eligible Purchases in Class Period | 270672 | 530662345 | No Recognized Claim |
| 37433 | 530112821 | No Eligible Purchases in Class Period | 154053 | 530361504 | No Recognized Claim | 270673 | 530662346 | No Eligible Purchases in Class Period |
| 37434 | 530112822 | No Eligible Purchases in Class Period | 154054 | 530361505 | No Recognized Claim | 270674 | 530662361 | No Recognized Claim |
| 37435 | 530112825 | No Eligible Purchases in Class Period | 154055 | 530361507 | No Recognized Claim | 270675 | 530662365 | No Recognized Claim |
| 37436 | 530112826 | No Eligible Purchases in Class Period | 154056 | 530361508 | No Recognized Claim | 270676 | 530662368 | No Recognized Claim |
| 37437 | 530112828 | No Eligible Purchases in Class Period | 154057 | 530361509 | No Recognized Claim | 270677 | 530662371 | No Eligible Purchases in Class Period |
| 37438 | 530112831 | No Eligible Purchases in Class Period | 154058 | 530361510 | No Recognized Claim | 270678 | 530662378 | No Eligible Purchases in Class Period |
| 37439 | 530112832 | No Eligible Purchases in Class Period | 154059 | 530361512 | No Recognized Claim | 270679 | 530662380 | No Eligible Purchases in Class Period |
| 37440 | 530112833 | No Eligible Purchases in Class Period | 154060 | 530361513 | No Recognized Claim | 270680 | 530662381 | No Recognized Claim |
| 37441 | 530112834 | No Eligible Purchases in Class Period | 154061 | 530361518 | No Recognized Claim | 270681 | 530662386 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37442 | 530112835 | No Eligible Purchases in Class Period | 154062 | 530361520 | No Recognized Claim | 270682 | 530662389 | No Eligible Purchases in Class Period |
| 37443 | 530112836 | No Eligible Purchases in Class Period | 154063 | 530361524 | No Recognized Claim | 270683 | 530662390 | No Eligible Purchases in Class Period |
| 37444 | 530112837 | No Recognized Claim | 154064 | 530361525 | No Recognized Claim | 270684 | 530662394 | No Eligible Purchases in Class Period |
| 37445 | 530112838 | No Eligible Purchases in Class Period | 154065 | 530361531 | No Recognized Claim | 270685 | 530662397 | No Eligible Purchases in Class Period |
| 37446 | 530112839 | No Eligible Purchases in Class Period | 154066 | 530361533 | No Eligible Purchases in Class Period | 270686 | 530662399 | No Eligible Purchases in Class Period |
| 37447 | 530112840 | No Eligible Purchases in Class Period | 154067 | 530361541 | No Eligible Purchases in Class Period | 270687 | 530662408 | No Recognized Claim |
| 37448 | 530112841 | No Eligible Purchases in Class Period | 154068 | 530361542 | No Eligible Purchases in Class Period | 270688 | 530662409 | No Recognized Claim |
| 37449 | 530112842 | No Eligible Purchases in Class Period | 154069 | 530361544 | No Recognized Claim | 270689 | 530662413 | No Eligible Purchases in Class Period |
| 37450 | 530112843 | No Eligible Purchases in Class Period | 154070 | 530361548 | No Eligible Purchases in Class Period | 270690 | 530662414 | No Eligible Purchases in Class Period |
| 37451 | 530112844 | No Eligible Purchases in Class Period | 154071 | 530361549 | No Recognized Claim | 270691 | 530662415 | No Eligible Purchases in Class Period |
| 37452 | 530112846 | No Eligible Purchases in Class Period | 154072 | 530361556 | No Recognized Claim | 270692 | 530662427 | No Eligible Purchases in Class Period |
| 37453 | 530112847 | No Eligible Purchases in Class Period | 154073 | 530361558 | No Recognized Claim | 270693 | 530662431 | No Recognized Claim |
| 37454 | 530112848 | No Eligible Purchases in Class Period | 154074 | 530361562 | No Eligible Purchases in Class Period | 270694 | 530662432 | No Eligible Purchases in Class Period |
| 37455 | 530112852 | No Eligible Purchases in Class Period | 154075 | 530361563 | No Recognized Claim | 270695 | 530662445 | No Eligible Purchases in Class Period |
| 37456 | 530112853 | No Eligible Purchases in Class Period | 154076 | 530361564 | No Recognized Claim | 270696 | 530662448 | No Eligible Purchases in Class Period |
| 37457 | 530112855 | No Eligible Purchases in Class Period | 154077 | 530361565 | No Eligible Purchases in Class Period | 270697 | 530662453 | No Recognized Claim |
| 37458 | 530112858 | No Eligible Purchases in Class Period | 154078 | 530361569 | No Recognized Claim | 270698 | 530662458 | No Eligible Purchases in Class Period |
| 37459 | 530112859 | No Eligible Purchases in Class Period | 154079 | 530361570 | No Eligible Purchases in Class Period | 270699 | 530662463 | No Eligible Purchases in Class Period |
| 37460 | 530112860 | No Eligible Purchases in Class Period | 154080 | 530361571 | No Recognized Claim | 270700 | 530662467 | No Eligible Purchases in Class Period |
| 37461 | 530112861 | No Eligible Purchases in Class Period | 154081 | 530361573 | No Recognized Claim | 270701 | 530662468 | No Eligible Purchases in Class Period |
| 37462 | 530112862 | No Eligible Purchases in Class Period | 154082 | 530361574 | No Recognized Claim | 270702 | 530662471 | No Eligible Purchases in Class Period |
| 37463 | 530112863 | No Eligible Purchases in Class Period | 154083 | 530361576 | No Recognized Claim | 270703 | 530662474 | No Recognized Claim |
| 37464 | 530112865 | No Eligible Purchases in Class Period | 154084 | 530361577 | No Recognized Claim | 270704 | 530662476 | No Recognized Claim |
| 37465 | 530112867 | No Eligible Purchases in Class Period | 154085 | 530361578 | No Recognized Claim | 270705 | 530662478 | No Recognized Claim |
| 37466 | 530112868 | No Eligible Purchases in Class Period | 154086 | 530361588 | No Recognized Claim | 270706 | 530662479 | No Recognized Claim |
| 37467 | 530112869 | No Eligible Purchases in Class Period | 154087 | 530361594 | No Eligible Purchases in Class Period | 270707 | 530662480 | No Recognized Claim |
| 37468 | 530112870 | No Eligible Purchases in Class Period | 154088 | 530361595 | No Eligible Purchases in Class Period | 270708 | 530662482 | No Recognized Claim |
| 37469 | 530112871 | No Eligible Purchases in Class Period | 154089 | 530361596 | No Eligible Purchases in Class Period | 270709 | 530662483 | No Recognized Claim |
| 37470 | 530112874 | No Eligible Purchases in Class Period | 154090 | 530361597 | No Eligible Purchases in Class Period | 270710 | 530662485 | No Recognized Claim |
| 37471 | 530112875 | No Recognized Claim | 154091 | 530361598 | No Recognized Claim | 270711 | 530662488 | No Recognized Claim |
| 37472 | 530112876 | No Eligible Purchases in Class Period | 154092 | 530361599 | No Eligible Purchases in Class Period | 270712 | 530662489 | No Recognized Claim |
| 37473 | 530112877 | No Eligible Purchases in Class Period | 154093 | 530361600 | No Recognized Claim | 270713 | 530662490 | No Eligible Purchases in Class Period |
| 37474 | 530112878 | No Eligible Purchases in Class Period | 154094 | 530361608 | No Recognized Claim | 270714 | 530662491 | No Eligible Purchases in Class Period |
| 37475 | 530112879 | No Eligible Purchases in Class Period | 154095 | 530361609 | No Recognized Claim | 270715 | 530662492 | No Eligible Purchases in Class Period |
| 37476 | 530112880 | No Eligible Purchases in Class Period | 154096 | 530361611 | No Recognized Claim | 270716 | 530662493 | No Recognized Claim |
| 37477 | 530112881 | No Eligible Purchases in Class Period | 154097 | 530361622 | No Recognized Claim | 270717 | 530662497 | No Eligible Purchases in Class Period |
| 37478 | 530112883 | No Eligible Purchases in Class Period | 154098 | 530361623 | No Recognized Claim | 270718 | 530662499 | No Recognized Claim |
| 37479 | 530112885 | No Eligible Purchases in Class Period | 154099 | 530361626 | No Recognized Claim | 270719 | 530662501 | No Recognized Claim |
| 37480 | 530112888 | No Recognized Claim | 154100 | 530361633 | No Recognized Claim | 270720 | 530662502 | No Recognized Claim |
| 37481 | 530112890 | No Eligible Purchases in Class Period | 154101 | 530361635 | No Eligible Purchases in Class Period | 270721 | 530662505 | No Eligible Purchases in Class Period |
| 37482 | 530112891 | No Recognized Claim | 154102 | 530361641 | No Recognized Claim | 270722 | 530662506 | No Eligible Purchases in Class Period |
| 37483 | 530112895 | Duplicate Claim Form | 154103 | 530361644 | No Recognized Claim | 270723 | 530662512 | No Recognized Claim |
| 37484 | 530112898 | No Recognized Claim | 154104 | 530361645 | No Recognized Claim | 270724 | 530662513 | No Recognized Claim |
| 37485 | 530112899 | No Eligible Purchases in Class Period | 154105 | 530361648 | No Recognized Claim | 270725 | 530662519 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37486 | 530112900 | No Recognized Claim | 154106 | 530361649 | No Recognized Claim | 270726 | 530662520 | No Recognized Claim |
| 37487 | 530112901 | No Eligible Purchases in Class Period | 154107 | 530361650 | No Recognized Claim | 270727 | 530662522 | No Recognized Claim |
| 37488 | 530112902 | No Eligible Purchases in Class Period | 154108 | 530361651 | No Recognized Claim | 270728 | 530662528 | No Recognized Claim |
| 37489 | 530112903 | No Eligible Purchases in Class Period | 154109 | 530361657 | No Recognized Claim | 270729 | 530662529 | No Recognized Claim |
| 37490 | 530112904 | No Eligible Purchases in Class Period | 154110 | 530361658 | No Recognized Claim | 270730 | 530662530 | No Recognized Claim |
| 37491 | 530112906 | No Eligible Purchases in Class Period | 154111 | 530361660 | No Eligible Purchases in Class Period | 270731 | 530662531 | No Recognized Claim |
| 37492 | 530112907 | No Eligible Purchases in Class Period | 154112 | 530361664 | No Eligible Purchases in Class Period | 270732 | 530662532 | No Recognized Claim |
| 37493 | 530112908 | No Eligible Purchases in Class Period | 154113 | 530361673 | No Eligible Purchases in Class Period | 270733 | 530662533 | No Recognized Claim |
| 37494 | 530112909 | No Eligible Purchases in Class Period | 154114 | 530361675 | No Eligible Purchases in Class Period | 270734 | 530662534 | No Recognized Claim |
| 37495 | 530112910 | No Eligible Purchases in Class Period | 154115 | 530361676 | No Recognized Claim | 270735 | 530662535 | No Recognized Claim |
| 37496 | 530112911 | No Eligible Purchases in Class Period | 154116 | 530361677 | No Recognized Claim | 270736 | 530662536 | No Recognized Claim |
| 37497 | 530112912 | No Eligible Purchases in Class Period | 154117 | 530361678 | No Recognized Claim | 270737 | 530662540 | No Recognized Claim |
| 37498 | 530112913 | No Eligible Purchases in Class Period | 154118 | 530361682 | No Recognized Claim | 270738 | 530662542 | No Recognized Claim |
| 37499 | 530112914 | No Eligible Purchases in Class Period | 154119 | 530361685 | No Recognized Claim | 270739 | 530662543 | No Recognized Claim |
| 37500 | 530112915 | No Eligible Purchases in Class Period | 154120 | 530361688 | No Eligible Purchases in Class Period | 270740 | 530662544 | No Recognized Claim |
| 37501 | 530112916 | No Eligible Purchases in Class Period | 154121 | 530361689 | No Recognized Claim | 270741 | 530662545 | No Recognized Claim |
| 37502 | 530112917 | No Eligible Purchases in Class Period | 154122 | 530361690 | No Eligible Purchases in Class Period | 270742 | 530662546 | No Recognized Claim |
| 37503 | 530112918 | No Eligible Purchases in Class Period | 154123 | 530361691 | No Recognized Claim | 270743 | 530662547 | No Recognized Claim |
| 37504 | 530112919 | No Eligible Purchases in Class Period | 154124 | 530361692 | No Eligible Purchases in Class Period | 270744 | 530662548 | No Recognized Claim |
| 37505 | 530112921 | No Eligible Purchases in Class Period | 154125 | 530361694 | No Recognized Claim | 270745 | 530662549 | No Eligible Purchases in Class Period |
| 37506 | 530112922 | No Eligible Purchases in Class Period | 154126 | 530361696 | No Recognized Claim | 270746 | 530662551 | No Recognized Claim |
| 37507 | 530112923 | No Eligible Purchases in Class Period | 154127 | 530361697 | No Recognized Claim | 270747 | 530662552 | No Recognized Claim |
| 37508 | 530112924 | No Eligible Purchases in Class Period | 154128 | 530361698 | No Recognized Claim | 270748 | 530662553 | No Recognized Claim |
| 37509 | 530112925 | No Eligible Purchases in Class Period | 154129 | 530361699 | No Recognized Claim | 270749 | 530662554 | No Recognized Claim |
| 37510 | 530112926 | No Eligible Purchases in Class Period | 154130 | 530361700 | No Recognized Claim | 270750 | 530662555 | No Recognized Claim |
| 37511 | 530112927 | No Eligible Purchases in Class Period | 154131 | 530361702 | No Eligible Purchases in Class Period | 270751 | 530662556 | No Recognized Claim |
| 37512 | 530112928 | No Eligible Purchases in Class Period | 154132 | 530361703 | No Eligible Purchases in Class Period | 270752 | 530662557 | No Recognized Claim |
| 37513 | 530112929 | No Eligible Purchases in Class Period | 154133 | 530361710 | No Eligible Purchases in Class Period | 270753 | 530662558 | No Recognized Claim |
| 37514 | 530112931 | No Eligible Purchases in Class Period | 154134 | 530361712 | No Recognized Claim | 270754 | 530662559 | No Recognized Claim |
| 37515 | 530112932 | No Eligible Purchases in Class Period | 154135 | 530361715 | No Recognized Claim | 270755 | 530662560 | No Recognized Claim |
| 37516 | 530112933 | No Eligible Purchases in Class Period | 154136 | 530361716 | No Recognized Claim | 270756 | 530662561 | No Recognized Claim |
| 37517 | 530112934 | No Eligible Purchases in Class Period | 154137 | 530361721 | No Eligible Purchases in Class Period | 270757 | 530662562 | No Recognized Claim |
| 37518 | 530112935 | No Eligible Purchases in Class Period | 154138 | 530361722 | No Recognized Claim | 270758 | 530662564 | No Recognized Claim |
| 37519 | 530112937 | No Eligible Purchases in Class Period | 154139 | 530361725 | No Recognized Claim | 270759 | 530662565 | No Recognized Claim |
| 37520 | 530112938 | No Eligible Purchases in Class Period | 154140 | 530361726 | No Recognized Claim | 270760 | 530662566 | No Recognized Claim |
| 37521 | 530112939 | No Eligible Purchases in Class Period | 154141 | 530361733 | No Recognized Claim | 270761 | 530662567 | No Recognized Claim |
| 37522 | 530112941 | No Eligible Purchases in Class Period | 154142 | 530361734 | No Recognized Claim | 270762 | 530662568 | No Recognized Claim |
| 37523 | 530112942 | No Eligible Purchases in Class Period | 154143 | 530361735 | No Recognized Claim | 270763 | 530662569 | No Recognized Claim |
| 37524 | 530112944 | No Eligible Purchases in Class Period | 154144 | 530361736 | No Recognized Claim | 270764 | 530662570 | No Recognized Claim |
| 37525 | 530112947 | No Recognized Claim | 154145 | 530361737 | No Eligible Purchases in Class Period | 270765 | 530662571 | No Recognized Claim |
| 37526 | 530112949 | No Eligible Purchases in Class Period | 154146 | 530361738 | No Recognized Claim | 270766 | 530662572 | No Recognized Claim |
| 37527 | 530112950 | No Eligible Purchases in Class Period | 154147 | 530361741 | No Recognized Claim | 270767 | 530662573 | No Recognized Claim |
| 37528 | 530112951 | No Eligible Purchases in Class Period | 154148 | 530361746 | No Recognized Claim | 270768 | 530662574 | No Recognized Claim |
| 37529 | 530112952 | No Eligible Purchases in Class Period | 154149 | 530361747 | No Recognized Claim | 270769 | 530662575 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37530 | 530112953 | No Eligible Purchases in Class Period | 154150 | 530361748 | No Recognized Claim | 270770 | 530662576 | No Recognized Claim |
| 37531 | 530112954 | No Eligible Purchases in Class Period | 154151 | 530361751 | No Eligible Purchases in Class Period | 270771 | 530662577 | No Recognized Claim |
| 37532 | 530112956 | No Eligible Purchases in Class Period | 154152 | 530361755 | No Recognized Claim | 270772 | 530662578 | No Recognized Claim |
| 37533 | 530112958 | No Eligible Purchases in Class Period | 154153 | 530361756 | No Recognized Claim | 270773 | 530662579 | No Recognized Claim |
| 37534 | 530112959 | No Eligible Purchases in Class Period | 154154 | 530361757 | No Recognized Claim | 270774 | 530662584 | No Recognized Claim |
| 37535 | 530112960 | No Eligible Purchases in Class Period | 154155 | 530361759 | No Recognized Claim | 270775 | 530662586 | No Recognized Claim |
| 37536 | 530112961 | No Eligible Purchases in Class Period | 154156 | 530361760 | No Eligible Purchases in Class Period | 270776 | 530662587 | No Recognized Claim |
| 37537 | 530112962 | No Eligible Purchases in Class Period | 154157 | 530361761 | No Eligible Purchases in Class Period | 270777 | 530662588 | No Recognized Claim |
| 37538 | 530112964 | No Eligible Purchases in Class Period | 154158 | 530361764 | No Recognized Claim | 270778 | 530662589 | No Recognized Claim |
| 37539 | 530112965 | No Eligible Purchases in Class Period | 154159 | 530361765 | No Recognized Claim | 270779 | 530662590 | No Recognized Claim |
| 37540 | 530112966 | No Eligible Purchases in Class Period | 154160 | 530361766 | No Recognized Claim | 270780 | 530662591 | No Recognized Claim |
| 37541 | 530112968 | No Eligible Purchases in Class Period | 154161 | 530361768 | No Eligible Purchases in Class Period | 270781 | 530662592 | No Recognized Claim |
| 37542 | 530112969 | No Eligible Purchases in Class Period | 154162 | 530361770 | No Recognized Claim | 270782 | 530662593 | No Recognized Claim |
| 37543 | 530112970 | No Eligible Purchases in Class Period | 154163 | 530361773 | No Eligible Purchases in Class Period | 270783 | 530662594 | No Recognized Claim |
| 37544 | 530112973 | No Eligible Purchases in Class Period | 154164 | 530361774 | No Recognized Claim | 270784 | 530662595 | No Recognized Claim |
| 37545 | 530112974 | No Recognized Claim | 154165 | 530361776 | No Recognized Claim | 270785 | 530662597 | No Recognized Claim |
| 37546 | 530112977 | No Eligible Purchases in Class Period | 154166 | 530361780 | No Recognized Claim | 270786 | 530662598 | No Recognized Claim |
| 37547 | 530112979 | No Eligible Purchases in Class Period | 154167 | 530361786 | No Recognized Claim | 270787 | 530662599 | No Recognized Claim |
| 37548 | 530112981 | No Eligible Purchases in Class Period | 154168 | 530361788 | No Recognized Claim | 270788 | 530662600 | No Recognized Claim |
| 37549 | 530112982 | No Eligible Purchases in Class Period | 154169 | 530361791 | No Recognized Claim | 270789 | 530662601 | No Recognized Claim |
| 37550 | 530112983 | No Eligible Purchases in Class Period | 154170 | 530361797 | No Recognized Claim | 270790 | 530662602 | No Recognized Claim |
| 37551 | 530112985 | No Eligible Purchases in Class Period | 154171 | 530361798 | No Recognized Claim | 270791 | 530662603 | No Recognized Claim |
| 37552 | 530112987 | No Eligible Purchases in Class Period | 154172 | 530361799 | No Recognized Claim | 270792 | 530662604 | No Recognized Claim |
| 37553 | 530112988 | No Eligible Purchases in Class Period | 154173 | 530361800 | No Recognized Claim | 270793 | 530662605 | No Recognized Claim |
| 37554 | 530112989 | No Eligible Purchases in Class Period | 154174 | 530361801 | No Recognized Claim | 270794 | 530662606 | No Recognized Claim |
| 37555 | 530112991 | No Eligible Purchases in Class Period | 154175 | 530361802 | No Recognized Claim | 270795 | 530662607 | No Recognized Claim |
| 37556 | 530112992 | No Eligible Purchases in Class Period | 154176 | 530361803 | No Recognized Claim | 270796 | 530662608 | No Recognized Claim |
| 37557 | 530112993 | No Eligible Purchases in Class Period | 154177 | 530361804 | No Recognized Claim | 270797 | 530662609 | No Recognized Claim |
| 37558 | 530112994 | No Eligible Purchases in Class Period | 154178 | 530361805 | No Recognized Claim | 270798 | 530662610 | No Recognized Claim |
| 37559 | 530112996 | No Eligible Purchases in Class Period | 154179 | 530361806 | No Recognized Claim | 270799 | 530662611 | No Recognized Claim |
| 37560 | 530112997 | No Eligible Purchases in Class Period | 154180 | 530361807 | No Recognized Claim | 270800 | 530662612 | No Recognized Claim |
| 37561 | 530112998 | No Eligible Purchases in Class Period | 154181 | 530361808 | No Recognized Claim | 270801 | 530662613 | No Recognized Claim |
| 37562 | 530113000 | No Eligible Purchases in Class Period | 154182 | 530361809 | No Recognized Claim | 270802 | 530662616 | No Recognized Claim |
| 37563 | 530113001 | No Eligible Purchases in Class Period | 154183 | 530361810 | No Recognized Claim | 270803 | 530662617 | No Recognized Claim |
| 37564 | 530113002 | No Recognized Claim | 154184 | 530361811 | No Recognized Claim | 270804 | 530662618 | No Recognized Claim |
| 37565 | 530113004 | No Eligible Purchases in Class Period | 154185 | 530361813 | No Recognized Claim | 270805 | 530662619 | No Recognized Claim |
| 37566 | 530113005 | No Eligible Purchases in Class Period | 154186 | 530361814 | No Eligible Purchases in Class Period | 270806 | 530662620 | No Recognized Claim |
| 37567 | 530113007 | No Eligible Purchases in Class Period | 154187 | 530361822 | No Eligible Purchases in Class Period | 270807 | 530662621 | No Recognized Claim |
| 37568 | 530113009 | No Eligible Purchases in Class Period | 154188 | 530361826 | No Recognized Claim | 270808 | 530662622 | No Recognized Claim |
| 37569 | 530113010 | No Eligible Purchases in Class Period | 154189 | 530361827 | No Recognized Claim | 270809 | 530662623 | No Recognized Claim |
| 37570 | 530113012 | No Eligible Purchases in Class Period | 154190 | 530361828 | No Recognized Claim | 270810 | 530662625 | No Recognized Claim |
| 37571 | 530113013 | No Eligible Purchases in Class Period | 154191 | 530361829 | No Recognized Claim | 270811 | 530662626 | No Recognized Claim |
| 37572 | 530113018 | No Eligible Purchases in Class Period | 154192 | 530361832 | No Recognized Claim | 270812 | 530662627 | No Recognized Claim |
| 37573 | 530113019 | No Eligible Purchases in Class Period | 154193 | 530361833 | No Recognized Claim | 270813 | 530662628 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37574 | 530113020 | No Eligible Purchases in Class Period | 154194 | 530361834 | No Recognized Claim | 270814 | 530662629 | No Recognized Claim |
| 37575 | 530113021 | No Eligible Purchases in Class Period | 154195 | 530361835 | No Recognized Claim | 270815 | 530662630 | No Recognized Claim |
| 37576 | 530113024 | No Eligible Purchases in Class Period | 154196 | 530361837 | No Recognized Claim | 270816 | 530662631 | No Recognized Claim |
| 37577 | 530113027 | No Eligible Purchases in Class Period | 154197 | 530361841 | No Recognized Claim | 270817 | 530662632 | No Recognized Claim |
| 37578 | 530113028 | No Eligible Purchases in Class Period | 154198 | 530361842 | No Eligible Purchases in Class Period | 270818 | 530662633 | No Eligible Purchases in Class Period |
| 37579 | 530113029 | No Eligible Purchases in Class Period | 154199 | 530361843 | No Eligible Purchases in Class Period | 270819 | 530662634 | No Recognized Claim |
| 37580 | 530113032 | No Eligible Purchases in Class Period | 154200 | 530361844 | No Eligible Purchases in Class Period | 270820 | 530662635 | No Eligible Purchases in Class Period |
| 37581 | 530113034 | No Eligible Purchases in Class Period | 154201 | 530361852 | No Eligible Purchases in Class Period | 270821 | 530662636 | No Recognized Claim |
| 37582 | 530113035 | No Eligible Purchases in Class Period | 154202 | 530361854 | No Eligible Purchases in Class Period | 270822 | 530662637 | No Recognized Claim |
| 37583 | 530113036 | No Eligible Purchases in Class Period | 154203 | 530361859 | No Eligible Purchases in Class Period | 270823 | 530662638 | No Recognized Claim |
| 37584 | 530113039 | No Eligible Purchases in Class Period | 154204 | 530361862 | No Recognized Claim | 270824 | 530662640 | No Recognized Claim |
| 37585 | 530113040 | No Recognized Claim | 154205 | 530361863 | No Recognized Claim | 270825 | 530662643 | No Recognized Claim |
| 37586 | 530113041 | No Eligible Purchases in Class Period | 154206 | 530361864 | No Eligible Purchases in Class Period | 270826 | 530662646 | No Recognized Claim |
| 37587 | 530113043 | No Eligible Purchases in Class Period | 154207 | 530361865 | No Recognized Claim | 270827 | 530662650 | No Recognized Claim |
| 37588 | 530113045 | No Recognized Claim | 154208 | 530361870 | No Recognized Claim | 270828 | 530662655 | No Recognized Claim |
| 37589 | 530113047 | No Recognized Claim | 154209 | 530361871 | No Recognized Claim | 270829 | 530662667 | No Recognized Claim |
| 37590 | 530113049 | No Recognized Claim | 154210 | 530361875 | No Recognized Claim | 270830 | 530662668 | No Recognized Claim |
| 37591 | 530113052 | No Eligible Purchases in Class Period | 154211 | 530361878 | No Eligible Purchases in Class Period | 270831 | 530662672 | No Recognized Claim |
| 37592 | 530113055 | No Eligible Purchases in Class Period | 154212 | 530361879 | No Recognized Claim | 270832 | 530662687 | No Eligible Purchases in Class Period |
| 37593 | 530113056 | No Eligible Purchases in Class Period | 154213 | 530361880 | No Recognized Claim | 270833 | 530662688 | No Recognized Claim |
| 37594 | 530113057 | No Eligible Purchases in Class Period | 154214 | 530361881 | No Recognized Claim | 270834 | 530662696 | No Recognized Claim |
| 37595 | 530113058 | No Eligible Purchases in Class Period | 154215 | 530361882 | No Recognized Claim | 270835 | 530662707 | No Eligible Purchases in Class Period |
| 37596 | 530113059 | No Eligible Purchases in Class Period | 154216 | 530361884 | No Eligible Purchases in Class Period | 270836 | 530662710 | No Recognized Claim |
| 37597 | 530113060 | No Eligible Purchases in Class Period | 154217 | 530361886 | No Recognized Claim | 270837 | 530662715 | No Recognized Claim |
| 37598 | 530113061 | No Eligible Purchases in Class Period | 154218 | 530361889 | No Recognized Claim | 270838 | 530662718 | No Recognized Claim |
| 37599 | 530113062 | No Eligible Purchases in Class Period | 154219 | 530361894 | No Eligible Purchases in Class Period | 270839 | 530662719 | No Recognized Claim |
| 37600 | 530113063 | No Eligible Purchases in Class Period | 154220 | 530361897 | No Recognized Claim | 270840 | 530662721 | No Recognized Claim |
| 37601 | 530113064 | No Eligible Purchases in Class Period | 154221 | 530361898 | No Recognized Claim | 270841 | 530662733 | No Recognized Claim |
| 37602 | 530113065 | No Eligible Purchases in Class Period | 154222 | 530361901 | No Recognized Claim | 270842 | 530662736 | No Recognized Claim |
| 37603 | 530113066 | No Eligible Purchases in Class Period | 154223 | 530361902 | No Recognized Claim | 270843 | 530662738 | No Recognized Claim |
| 37604 | 530113067 | No Eligible Purchases in Class Period | 154224 | 530361904 | No Recognized Claim | 270844 | 530662739 | No Recognized Claim |
| 37605 | 530113068 | No Eligible Purchases in Class Period | 154225 | 530361906 | No Recognized Claim | 270845 | 530662740 | No Recognized Claim |
| 37606 | 530113069 | No Eligible Purchases in Class Period | 154226 | 530361907 | No Recognized Claim | 270846 | 530662741 | No Recognized Claim |
| 37607 | 530113070 | No Eligible Purchases in Class Period | 154227 | 530361912 | No Recognized Claim | 270847 | 530662746 | No Eligible Purchases in Class Period |
| 37608 | 530113071 | No Eligible Purchases in Class Period | 154228 | 530361913 | No Recognized Claim | 270848 | 530662747 | No Eligible Purchases in Class Period |
| 37609 | 530113072 | No Eligible Purchases in Class Period | 154229 | 530361914 | No Recognized Claim | 270849 | 530662762 | No Recognized Claim |
| 37610 | 530113073 | No Eligible Purchases in Class Period | 154230 | 530361915 | No Recognized Claim | 270850 | 530662765 | No Eligible Purchases in Class Period |
| 37611 | 530113074 | No Eligible Purchases in Class Period | 154231 | 530361916 | No Eligible Purchases in Class Period | 270851 | 530662767 | No Eligible Purchases in Class Period |
| 37612 | 530113075 | No Eligible Purchases in Class Period | 154232 | 530361920 | No Recognized Claim | 270852 | 530662781 | No Eligible Purchases in Class Period |
| 37613 | 530113076 | No Eligible Purchases in Class Period | 154233 | 530361924 | No Eligible Purchases in Class Period | 270853 | 530662801 | No Recognized Claim |
| 37614 | 530113077 | No Eligible Purchases in Class Period | 154234 | 530361929 | No Recognized Claim | 270854 | 530662802 | No Recognized Claim |
| 37615 | 530113078 | No Eligible Purchases in Class Period | 154235 | 530361931 | No Eligible Purchases in Class Period | 270855 | 530662809 | No Recognized Claim |
| 37616 | 530113079 | No Eligible Purchases in Class Period | 154236 | 530361932 | No Recognized Claim | 270856 | 530662810 | No Recognized Claim |
| 37617 | 530113080 | No Eligible Purchases in Class Period | 154237 | 530361936 | No Eligible Purchases in Class Period | 270857 | 530662816 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37618 | 530113081 | No Eligible Purchases in Class Period | 154238 | 530361937 | No Eligible Purchases in Class Period | 270858 | 530662828 | No Recognized Claim |
| 37619 | 530113082 | No Eligible Purchases in Class Period | 154239 | 530361941 | No Eligible Purchases in Class Period | 270859 | 530662830 | No Recognized Claim |
| 37620 | 530113083 | No Eligible Purchases in Class Period | 154240 | 530361942 | No Eligible Purchases in Class Period | 270860 | 530662832 | No Recognized Claim |
| 37621 | 530113084 | No Eligible Purchases in Class Period | 154241 | 530361943 | No Eligible Purchases in Class Period | 270861 | 530662835 | No Recognized Claim |
| 37622 | 530113085 | No Eligible Purchases in Class Period | 154242 | 530361945 | No Recognized Claim | 270862 | 530662860 | No Recognized Claim |
| 37623 | 530113086 | No Eligible Purchases in Class Period | 154243 | 530361946 | No Eligible Purchases in Class Period | 270863 | 530662867 | No Eligible Purchases in Class Period |
| 37624 | 530113087 | No Eligible Purchases in Class Period | 154244 | 530361949 | No Recognized Claim | 270864 | 530662890 | No Recognized Claim |
| 37625 | 530113088 | No Eligible Purchases in Class Period | 154245 | 530361953 | No Recognized Claim | 270865 | 530662902 | No Eligible Purchases in Class Period |
| 37626 | 530113089 | No Eligible Purchases in Class Period | 154246 | 530361954 | No Recognized Claim | 270866 | 530662920 | No Recognized Claim |
| 37627 | 530113090 | No Eligible Purchases in Class Period | 154247 | 530361955 | No Recognized Claim | 270867 | 530662930 | No Eligible Purchases in Class Period |
| 37628 | 530113091 | No Eligible Purchases in Class Period | 154248 | 530361956 | No Recognized Claim | 270868 | 530662931 | No Eligible Purchases in Class Period |
| 37629 | 530113092 | No Eligible Purchases in Class Period | 154249 | 530361957 | No Recognized Claim | 270869 | 530662933 | No Eligible Purchases in Class Period |
| 37630 | 530113093 | No Eligible Purchases in Class Period | 154250 | 530361962 | No Recognized Claim | 270870 | 530662936 | No Recognized Claim |
| 37631 | 530113094 | No Eligible Purchases in Class Period | 154251 | 530361965 | No Recognized Claim | 270871 | 530662943 | No Eligible Purchases in Class Period |
| 37632 | 530113095 | No Eligible Purchases in Class Period | 154252 | 530361968 | No Eligible Purchases in Class Period | 270872 | 530662949 | No Recognized Claim |
| 37633 | 530113096 | No Eligible Purchases in Class Period | 154253 | 530361970 | No Recognized Claim | 270873 | 530662951 | No Eligible Purchases in Class Period |
| 37634 | 530113097 | No Eligible Purchases in Class Period | 154254 | 530361971 | No Eligible Purchases in Class Period | 270874 | 530662963 | No Eligible Purchases in Class Period |
| 37635 | 530113098 | No Eligible Purchases in Class Period | 154255 | 530361972 | No Recognized Claim | 270875 | 530662964 | No Recognized Claim |
| 37636 | 530113099 | No Eligible Purchases in Class Period | 154256 | 530361978 | No Recognized Claim | 270876 | 530662974 | No Eligible Purchases in Class Period |
| 37637 | 530113100 | No Eligible Purchases in Class Period | 154257 | 530361979 | No Recognized Claim | 270877 | 530662982 | No Recognized Claim |
| 37638 | 530113101 | No Eligible Purchases in Class Period | 154258 | 530361987 | No Eligible Purchases in Class Period | 270878 | 530662998 | No Recognized Claim |
| 37639 | 530113102 | No Eligible Purchases in Class Period | 154259 | 530361988 | No Eligible Purchases in Class Period | 270879 | 530663006 | No Recognized Claim |
| 37640 | 530113103 | No Eligible Purchases in Class Period | 154260 | 530361990 | No Recognized Claim | 270880 | 530663008 | No Recognized Claim |
| 37641 | 530113104 | No Eligible Purchases in Class Period | 154261 | 530361994 | No Recognized Claim | 270881 | 530663012 | No Recognized Claim |
| 37642 | 530113105 | No Eligible Purchases in Class Period | 154262 | 530361995 | No Recognized Claim | 270882 | 530663014 | No Recognized Claim |
| 37643 | 530113106 | No Eligible Purchases in Class Period | 154263 | 530361996 | No Eligible Purchases in Class Period | 270883 | 530663017 | No Recognized Claim |
| 37644 | 530113107 | No Eligible Purchases in Class Period | 154264 | 530361998 | No Recognized Claim | 270884 | 530663018 | No Recognized Claim |
| 37645 | 530113108 | No Eligible Purchases in Class Period | 154265 | 530362001 | No Recognized Claim | 270885 | 530663021 | No Recognized Claim |
| 37646 | 530113109 | No Eligible Purchases in Class Period | 154266 | 530362005 | No Recognized Claim | 270886 | 530663022 | No Recognized Claim |
| 37647 | 530113110 | No Eligible Purchases in Class Period | 154267 | 530362006 | No Recognized Claim | 270887 | 530663025 | No Recognized Claim |
| 37648 | 530113111 | No Eligible Purchases in Class Period | 154268 | 530362007 | No Recognized Claim | 270888 | 530663028 | No Recognized Claim |
| 37649 | 530113112 | No Eligible Purchases in Class Period | 154269 | 530362008 | No Recognized Claim | 270889 | 530663033 | No Recognized Claim |
| 37650 | 530113113 | No Eligible Purchases in Class Period | 154270 | 530362009 | No Recognized Claim | 270890 | 530663034 | No Recognized Claim |
| 37651 | 530113114 | No Eligible Purchases in Class Period | 154271 | 530362014 | No Eligible Purchases in Class Period | 270891 | 530663036 | No Recognized Claim |
| 37652 | 530113115 | No Eligible Purchases in Class Period | 154272 | 530362016 | No Recognized Claim | 270892 | 530663037 | No Recognized Claim |
| 37653 | 530113116 | No Eligible Purchases in Class Period | 154273 | 530362019 | No Recognized Claim | 270893 | 530663042 | No Recognized Claim |
| 37654 | 530113117 | No Recognized Claim | 154274 | 530362021 | No Eligible Purchases in Class Period | 270894 | 530663043 | No Recognized Claim |
| 37655 | 530113118 | No Eligible Purchases in Class Period | 154275 | 530362022 | No Eligible Purchases in Class Period | 270895 | 530663045 | No Recognized Claim |
| 37656 | 530113119 | No Eligible Purchases in Class Period | 154276 | 530362024 | No Eligible Purchases in Class Period | 270896 | 530663048 | No Recognized Claim |
| 37657 | 530113121 | No Eligible Purchases in Class Period | 154277 | 530362027 | No Recognized Claim | 270897 | 530663063 | No Recognized Claim |
| 37658 | 530113123 | No Eligible Purchases in Class Period | 154278 | 530362028 | No Eligible Purchases in Class Period | 270898 | 530663067 | No Recognized Claim |
| 37659 | 530113124 | No Eligible Purchases in Class Period | 154279 | 530362029 | No Recognized Claim | 270899 | 530663076 | No Recognized Claim |
| 37660 | 530113126 | No Eligible Purchases in Class Period | 154280 | 530362030 | No Eligible Purchases in Class Period | 270900 | 530663086 | No Recognized Claim |
| 37661 | 530113128 | No Eligible Purchases in Class Period | 154281 | 530362031 | No Eligible Purchases in Class Period | 270901 | 530663087 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37662 | 530113129 | No Eligible Purchases in Class Period | 154282 | 530362032 | No Recognized Claim | 270902 | 530663097 | No Eligible Purchases in Class Period |
| 37663 | 530113130 | No Eligible Purchases in Class Period | 154283 | 530362033 | No Recognized Claim | 270903 | 530663098 | No Eligible Purchases in Class Period |
| 37664 | 530113131 | No Eligible Purchases in Class Period | 154284 | 530362034 | No Eligible Purchases in Class Period | 270904 | 530663103 | No Eligible Purchases in Class Period |
| 37665 | 530113132 | No Eligible Purchases in Class Period | 154285 | 530362037 | No Eligible Purchases in Class Period | 270905 | 530663104 | No Eligible Purchases in Class Period |
| 37666 | 530113133 | No Eligible Purchases in Class Period | 154286 | 530362043 | No Recognized Claim | 270906 | 530663105 | No Eligible Purchases in Class Period |
| 37667 | 530113134 | No Eligible Purchases in Class Period | 154287 | 530362050 | No Recognized Claim | 270907 | 530663108 | No Eligible Purchases in Class Period |
| 37668 | 530113135 | No Eligible Purchases in Class Period | 154288 | 530362052 | No Eligible Purchases in Class Period | 270908 | 530663110 | No Eligible Purchases in Class Period |
| 37669 | 530113136 | No Eligible Purchases in Class Period | 154289 | 530362053 | No Eligible Purchases in Class Period | 270909 | 530663112 | No Eligible Purchases in Class Period |
| 37670 | 530113138 | No Eligible Purchases in Class Period | 154290 | 530362057 | No Eligible Purchases in Class Period | 270910 | 530663115 | No Recognized Claim |
| 37671 | 530113140 | No Eligible Purchases in Class Period | 154291 | 530362060 | No Recognized Claim | 270911 | 530663116 | No Eligible Purchases in Class Period |
| 37672 | 530113141 | No Eligible Purchases in Class Period | 154292 | 530362061 | No Recognized Claim | 270912 | 530663130 | No Eligible Purchases in Class Period |
| 37673 | 530113143 | No Eligible Purchases in Class Period | 154293 | 530362062 | No Recognized Claim | 270913 | 530663132 | No Eligible Purchases in Class Period |
| 37674 | 530113144 | No Eligible Purchases in Class Period | 154294 | 530362063 | No Recognized Claim | 270914 | 530663137 | No Eligible Purchases in Class Period |
| 37675 | 530113145 | No Eligible Purchases in Class Period | 154295 | 530362065 | No Eligible Purchases in Class Period | 270915 | 530663138 | No Eligible Purchases in Class Period |
| 37676 | 530113146 | No Eligible Purchases in Class Period | 154296 | 530362067 | No Eligible Purchases in Class Period | 270916 | 530663145 | No Eligible Purchases in Class Period |
| 37677 | 530113147 | No Eligible Purchases in Class Period | 154297 | 530362069 | No Recognized Claim | 270917 | 530663150 | No Eligible Purchases in Class Period |
| 37678 | 530113148 | No Eligible Purchases in Class Period | 154298 | 530362070 | No Recognized Claim | 270918 | 530663151 | No Eligible Purchases in Class Period |
| 37679 | 530113149 | No Eligible Purchases in Class Period | 154299 | 530362071 | No Recognized Claim | 270919 | 530663152 | No Eligible Purchases in Class Period |
| 37680 | 530113150 | No Eligible Purchases in Class Period | 154300 | 530362072 | No Recognized Claim | 270920 | 530663153 | No Eligible Purchases in Class Period |
| 37681 | 530113152 | No Eligible Purchases in Class Period | 154301 | 530362073 | No Recognized Claim | 270921 | 530663158 | No Recognized Claim |
| 37682 | 530113154 | No Eligible Purchases in Class Period | 154302 | 530362074 | No Recognized Claim | 270922 | 530663160 | No Eligible Purchases in Class Period |
| 37683 | 530113155 | No Recognized Claim | 154303 | 530362075 | No Recognized Claim | 270923 | 530663168 | No Eligible Purchases in Class Period |
| 37684 | 530113156 | No Recognized Claim | 154304 | 530362078 | No Eligible Purchases in Class Period | 270924 | 530663170 | No Eligible Purchases in Class Period |
| 37685 | 530113157 | No Eligible Purchases in Class Period | 154305 | 530362079 | No Recognized Claim | 270925 | 530663171 | No Eligible Purchases in Class Period |
| 37686 | 530113158 | No Eligible Purchases in Class Period | 154306 | 530362080 | No Recognized Claim | 270926 | 530663172 | No Eligible Purchases in Class Period |
| 37687 | 530113159 | No Eligible Purchases in Class Period | 154307 | 530362082 | No Eligible Purchases in Class Period | 270927 | 530663175 | No Eligible Purchases in Class Period |
| 37688 | 530113160 | No Eligible Purchases in Class Period | 154308 | 530362083 | No Recognized Claim | 270928 | 530663176 | No Eligible Purchases in Class Period |
| 37689 | 530113161 | No Eligible Purchases in Class Period | 154309 | 530362086 | No Recognized Claim | 270929 | 530663179 | No Recognized Claim |
| 37690 | 530113162 | No Eligible Purchases in Class Period | 154310 | 530362087 | No Recognized Claim | 270930 | 530663182 | No Eligible Purchases in Class Period |
| 37691 | 530113163 | No Eligible Purchases in Class Period | 154311 | 530362089 | No Recognized Claim | 270931 | 530663184 | No Eligible Purchases in Class Period |
| 37692 | 530113164 | No Eligible Purchases in Class Period | 154312 | 530362090 | No Recognized Claim | 270932 | 530663191 | No Eligible Purchases in Class Period |
| 37693 | 530113165 | No Eligible Purchases in Class Period | 154313 | 530362091 | No Recognized Claim | 270933 | 530663196 | No Recognized Claim |
| 37694 | 530113167 | No Eligible Purchases in Class Period | 154314 | 530362093 | No Recognized Claim | 270934 | 530663205 | No Recognized Claim |
| 37695 | 530113168 | No Eligible Purchases in Class Period | 154315 | 530362094 | No Recognized Claim | 270935 | 530663206 | No Recognized Claim |
| 37696 | 530113169 | No Recognized Claim | 154316 | 530362098 | No Recognized Claim | 270936 | 530663213 | No Eligible Purchases in Class Period |
| 37697 | 530113170 | No Eligible Purchases in Class Period | 154317 | 530362101 | No Eligible Purchases in Class Period | 270937 | 530663215 | No Recognized Claim |
| 37698 | 530113171 | No Eligible Purchases in Class Period | 154318 | 530362102 | No Recognized Claim | 270938 | 530663216 | No Eligible Purchases in Class Period |
| 37699 | 530113172 | No Eligible Purchases in Class Period | 154319 | 530362104 | No Recognized Claim | 270939 | 530663217 | No Eligible Purchases in Class Period |
| 37700 | 530113173 | No Eligible Purchases in Class Period | 154320 | 530362105 | No Recognized Claim | 270940 | 530663218 | No Eligible Purchases in Class Period |
| 37701 | 530113174 | No Eligible Purchases in Class Period | 154321 | 530362107 | No Recognized Claim | 270941 | 530663219 | No Recognized Claim |
| 37702 | 530113175 | No Eligible Purchases in Class Period | 154322 | 530362108 | No Recognized Claim | 270942 | 530663220 | No Recognized Claim |
| 37703 | 530113176 | No Eligible Purchases in Class Period | 154323 | 530362109 | No Recognized Claim | 270943 | 530663223 | No Eligible Purchases in Class Period |
| 37704 | 530113177 | No Eligible Purchases in Class Period | 154324 | 530362111 | No Recognized Claim | 270944 | 530663224 | No Eligible Purchases in Class Period |
| 37705 | 530113178 | No Eligible Purchases in Class Period | 154325 | 530362118 | No Eligible Purchases in Class Period | 270945 | 530663226 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37706 | 530113179 | No Eligible Purchases in Class Period | 154326 | 530362119 | No Recognized Claim | 270946 | 530663228 | No Recognized Claim |
| 37707 | 530113180 | No Eligible Purchases in Class Period | 154327 | 530362120 | No Recognized Claim | 270947 | 530663229 | No Eligible Purchases in Class Period |
| 37708 | 530113181 | No Eligible Purchases in Class Period | 154328 | 530362121 | No Recognized Claim | 270948 | 530663230 | No Eligible Purchases in Class Period |
| 37709 | 530113182 | No Eligible Purchases in Class Period | 154329 | 530362125 | No Recognized Claim | 270949 | 530663236 | No Eligible Purchases in Class Period |
| 37710 | 530113183 | No Eligible Purchases in Class Period | 154330 | 530362131 | No Recognized Claim | 270950 | 530663237 | No Eligible Purchases in Class Period |
| 37711 | 530113184 | No Eligible Purchases in Class Period | 154331 | 530362132 | No Recognized Claim | 270951 | 530663239 | No Eligible Purchases in Class Period |
| 37712 | 530113185 | No Eligible Purchases in Class Period | 154332 | 530362137 | No Recognized Claim | 270952 | 530663250 | No Eligible Purchases in Class Period |
| 37713 | 530113186 | No Eligible Purchases in Class Period | 154333 | 530362139 | No Recognized Claim | 270953 | 530663254 | No Eligible Purchases in Class Period |
| 37714 | 530113187 | No Recognized Claim | 154334 | 530362141 | No Eligible Purchases in Class Period | 270954 | 530663261 | No Eligible Purchases in Class Period |
| 37715 | 530113190 | No Eligible Purchases in Class Period | 154335 | 530362142 | No Recognized Claim | 270955 | 530663264 | No Recognized Claim |
| 37716 | 530113192 | No Eligible Purchases in Class Period | 154336 | 530362143 | No Recognized Claim | 270956 | 530663268 | No Eligible Purchases in Class Period |
| 37717 | 530113193 | No Eligible Purchases in Class Period | 154337 | 530362144 | No Recognized Claim | 270957 | 530663269 | No Eligible Purchases in Class Period |
| 37718 | 530113195 | No Eligible Purchases in Class Period | 154338 | 530362148 | No Eligible Purchases in Class Period | 270958 | 530663272 | No Recognized Claim |
| 37719 | 530113197 | No Eligible Purchases in Class Period | 154339 | 530362149 | No Recognized Claim | 270959 | 530663283 | No Recognized Claim |
| 37720 | 530113201 | No Eligible Purchases in Class Period | 154340 | 530362150 | No Recognized Claim | 270960 | 530663291 | No Eligible Purchases in Class Period |
| 37721 | 530113202 | No Eligible Purchases in Class Period | 154341 | 530362151 | No Recognized Claim | 270961 | 530663293 | No Eligible Purchases in Class Period |
| 37722 | 530113207 | No Eligible Purchases in Class Period | 154342 | 530362153 | No Eligible Purchases in Class Period | 270962 | 530663295 | No Recognized Claim |
| 37723 | 530113208 | No Eligible Purchases in Class Period | 154343 | 530362163 | No Recognized Claim | 270963 | 530663299 | No Recognized Claim |
| 37724 | 530113209 | No Eligible Purchases in Class Period | 154344 | 530362164 | No Eligible Purchases in Class Period | 270964 | 530663302 | No Eligible Purchases in Class Period |
| 37725 | 530113211 | No Eligible Purchases in Class Period | 154345 | 530362165 | No Eligible Purchases in Class Period | 270965 | 530663303 | No Eligible Purchases in Class Period |
| 37726 | 530113212 | No Eligible Purchases in Class Period | 154346 | 530362166 | No Recognized Claim | 270966 | 530663308 | No Recognized Claim |
| 37727 | 530113213 | No Eligible Purchases in Class Period | 154347 | 530362173 | No Recognized Claim | 270967 | 530663314 | No Eligible Purchases in Class Period |
| 37728 | 530113215 | No Recognized Claim | 154348 | 530362174 | No Recognized Claim | 270968 | 530663320 | No Recognized Claim |
| 37729 | 530113226 | No Eligible Purchases in Class Period | 154349 | 530362183 | No Recognized Claim | 270969 | 530663322 | No Recognized Claim |
| 37730 | 530113227 | No Eligible Purchases in Class Period | 154350 | 530362191 | No Recognized Claim | 270970 | 530663324 | No Recognized Claim |
| 37731 | 530113229 | No Eligible Purchases in Class Period | 154351 | 530362196 | No Recognized Claim | 270971 | 530663332 | No Recognized Claim |
| 37732 | 530113230 | No Eligible Purchases in Class Period | 154352 | 530362197 | No Recognized Claim | 270972 | 530663352 | No Recognized Claim |
| 37733 | 530113231 | No Eligible Purchases in Class Period | 154353 | 530362198 | No Recognized Claim | 270973 | 530663353 | No Recognized Claim |
| 37734 | 530113232 | No Recognized Claim | 154354 | 530362199 | No Recognized Claim | 270974 | 530663374 | No Recognized Claim |
| 37735 | 530113233 | No Eligible Purchases in Class Period | 154355 | 530362200 | No Recognized Claim | 270975 | 530663375 | No Recognized Claim |
| 37736 | 530113234 | No Eligible Purchases in Class Period | 154356 | 530362201 | No Recognized Claim | 270976 | 530663382 | No Recognized Claim |
| 37737 | 530113235 | No Eligible Purchases in Class Period | 154357 | 530362202 | No Recognized Claim | 270977 | 530663391 | No Recognized Claim |
| 37738 | 530113236 | No Eligible Purchases in Class Period | 154358 | 530362203 | No Recognized Claim | 270978 | 530663416 | No Eligible Purchases in Class Period |
| 37739 | 530113237 | No Eligible Purchases in Class Period | 154359 | 530362204 | No Recognized Claim | 270979 | 530663421 | No Recognized Claim |
| 37740 | 530113244 | No Eligible Purchases in Class Period | 154360 | 530362205 | No Recognized Claim | 270980 | 530663422 | No Recognized Claim |
| 37741 | 530113245 | No Recognized Claim | 154361 | 530362206 | No Recognized Claim | 270981 | 530663445 | No Recognized Claim |
| 37742 | 530113249 | No Eligible Purchases in Class Period | 154362 | 530362207 | No Recognized Claim | 270982 | 530663447 | No Recognized Claim |
| 37743 | 530113252 | No Eligible Purchases in Class Period | 154363 | 530362208 | No Recognized Claim | 270983 | 530663448 | No Recognized Claim |
| 37744 | 530113254 | No Eligible Purchases in Class Period | 154364 | 530362209 | No Recognized Claim | 270984 | 530663475 | No Recognized Claim |
| 37745 | 530113255 | No Eligible Purchases in Class Period | 154365 | 530362210 | No Recognized Claim | 270985 | 530663479 | No Recognized Claim |
| 37746 | 530113256 | No Eligible Purchases in Class Period | 154366 | 530362211 | No Recognized Claim | 270986 | 530663481 | No Recognized Claim |
| 37747 | 530113258 | No Eligible Purchases in Class Period | 154367 | 530362212 | No Recognized Claim | 270987 | 530663488 | No Eligible Purchases in Class Period |
| 37748 | 530113259 | No Eligible Purchases in Class Period | 154368 | 530362213 | No Recognized Claim | 270988 | 530663511 | No Recognized Claim |
| 37749 | 530113260 | No Eligible Purchases in Class Period | 154369 | 530362214 | No Recognized Claim | 270989 | 530663522 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37750 | 530113262 | No Eligible Purchases in Class Period | 154370 | 530362215 | No Recognized Claim | 270990 | 530663542 | No Recognized Claim |
| 37751 | 530113265 | No Eligible Purchases in Class Period | 154371 | 530362216 | No Recognized Claim | 270991 | 530663544 | No Recognized Claim |
| 37752 | 530113266 | No Eligible Purchases in Class Period | 154372 | 530362217 | No Recognized Claim | 270992 | 530663545 | No Eligible Purchases in Class Period |
| 37753 | 530113267 | No Eligible Purchases in Class Period | 154373 | 530362219 | No Recognized Claim | 270993 | 530663552 | No Recognized Claim |
| 37754 | 530113268 | No Eligible Purchases in Class Period | 154374 | 530362221 | No Recognized Claim | 270994 | 530663569 | No Recognized Claim |
| 37755 | 530113269 | No Eligible Purchases in Class Period | 154375 | 530362228 | No Recognized Claim | 270995 | 530663573 | No Recognized Claim |
| 37756 | 530113270 | No Eligible Purchases in Class Period | 154376 | 530362229 | No Recognized Claim | 270996 | 530663574 | No Recognized Claim |
| 37757 | 530113271 | No Eligible Purchases in Class Period | 154377 | 530362230 | No Recognized Claim | 270997 | 530663585 | No Recognized Claim |
| 37758 | 530113272 | No Recognized Claim | 154378 | 530362231 | No Recognized Claim | 270998 | 530663588 | No Recognized Claim |
| 37759 | 530113277 | No Eligible Purchases in Class Period | 154379 | 530362232 | No Recognized Claim | 270999 | 530663591 | No Recognized Claim |
| 37760 | 530113279 | No Recognized Claim | 154380 | 530362233 | No Recognized Claim | 271000 | 530663601 | No Recognized Claim |
| 37761 | 530113280 | No Eligible Purchases in Class Period | 154381 | 530362235 | No Recognized Claim | 271001 | 530663603 | No Recognized Claim |
| 37762 | 530113281 | No Eligible Purchases in Class Period | 154382 | 530362239 | No Recognized Claim | 271002 | 530663604 | No Recognized Claim |
| 37763 | 530113282 | No Eligible Purchases in Class Period | 154383 | 530362240 | No Recognized Claim | 271003 | 530663629 | No Recognized Claim |
| 37764 | 530113284 | No Eligible Purchases in Class Period | 154384 | 530362241 | No Recognized Claim | 271004 | 530663657 | No Recognized Claim |
| 37765 | 530113285 | No Eligible Purchases in Class Period | 154385 | 530362242 | No Recognized Claim | 271005 | 530663659 | No Recognized Claim |
| 37766 | 530113286 | No Eligible Purchases in Class Period | 154386 | 530362244 | No Recognized Claim | 271006 | 530663669 | No Recognized Claim |
| 37767 | 530113288 | No Eligible Purchases in Class Period | 154387 | 530362249 | No Recognized Claim | 271007 | 530663759 | No Recognized Claim |
| 37768 | 530113289 | No Eligible Purchases in Class Period | 154388 | 530362251 | No Recognized Claim | 271008 | 530663792 | No Recognized Claim |
| 37769 | 530113290 | No Eligible Purchases in Class Period | 154389 | 530362252 | No Eligible Purchases in Class Period | 271009 | 530663800 | No Recognized Claim |
| 37770 | 530113292 | No Eligible Purchases in Class Period | 154390 | 530362253 | No Recognized Claim | 271010 | 530663803 | No Recognized Claim |
| 37771 | 530113293 | No Eligible Purchases in Class Period | 154391 | 530362256 | No Eligible Purchases in Class Period | 271011 | 530663809 | No Recognized Claim |
| 37772 | 530113294 | No Eligible Purchases in Class Period | 154392 | 530362257 | No Eligible Purchases in Class Period | 271012 | 530663812 | No Recognized Claim |
| 37773 | 530113295 | No Recognized Claim | 154393 | 530362259 | No Recognized Claim | 271013 | 530663813 | No Recognized Claim |
| 37774 | 530113296 | No Eligible Purchases in Class Period | 154394 | 530362265 | No Eligible Purchases in Class Period | 271014 | 530663815 | No Recognized Claim |
| 37775 | 530113297 | No Eligible Purchases in Class Period | 154395 | 530362266 | No Recognized Claim | 271015 | 530663830 | No Recognized Claim |
| 37776 | 530113299 | No Recognized Claim | 154396 | 530362267 | No Recognized Claim | 271016 | 530663840 | No Recognized Claim |
| 37777 | 530113305 | No Recognized Claim | 154397 | 530362269 | No Recognized Claim | 271017 | 530663846 | No Recognized Claim |
| 37778 | 530113307 | No Eligible Purchases in Class Period | 154398 | 530362270 | No Recognized Claim | 271018 | 530663851 | No Recognized Claim |
| 37779 | 530113308 | No Eligible Purchases in Class Period | 154399 | 530362271 | No Eligible Purchases in Class Period | 271019 | 530663862 | No Eligible Purchases in Class Period |
| 37780 | 530113309 | No Eligible Purchases in Class Period | 154400 | 530362277 | No Eligible Purchases in Class Period | 271020 | 530663868 | No Recognized Claim |
| 37781 | 530113310 | No Eligible Purchases in Class Period | 154401 | 530362278 | No Recognized Claim | 271021 | 530663877 | No Recognized Claim |
| 37782 | 530113311 | No Eligible Purchases in Class Period | 154402 | 530362282 | No Recognized Claim | 271022 | 530663878 | No Recognized Claim |
| 37783 | 530113313 | No Eligible Purchases in Class Period | 154403 | 530362283 | No Eligible Purchases in Class Period | 271023 | 530663886 | No Eligible Purchases in Class Period |
| 37784 | 530113314 | No Eligible Purchases in Class Period | 154404 | 530362289 | No Recognized Claim | 271024 | 530663887 | No Recognized Claim |
| 37785 | 530113315 | No Eligible Purchases in Class Period | 154405 | 530362291 | No Recognized Claim | 271025 | 530663895 | No Recognized Claim |
| 37786 | 530113316 | No Eligible Purchases in Class Period | 154406 | 530362292 | No Recognized Claim | 271026 | 530663910 | No Recognized Claim |
| 37787 | 530113319 | No Eligible Purchases in Class Period | 154407 | 530362294 | No Recognized Claim | 271027 | 530663915 | No Recognized Claim |
| 37788 | 530113320 | No Eligible Purchases in Class Period | 154408 | 530362295 | No Recognized Claim | 271028 | 530663916 | No Recognized Claim |
| 37789 | 530113322 | No Eligible Purchases in Class Period | 154409 | 530362298 | No Eligible Purchases in Class Period | 271029 | 530663917 | No Recognized Claim |
| 37790 | 530113323 | No Eligible Purchases in Class Period | 154410 | 530362299 | No Recognized Claim | 271030 | 530663918 | No Eligible Purchases in Class Period |
| 37791 | 530113326 | No Eligible Purchases in Class Period | 154411 | 530362301 | No Recognized Claim | 271031 | 530663931 | No Recognized Claim |
| 37792 | 530113328 | No Eligible Purchases in Class Period | 154412 | 530362305 | No Recognized Claim | 271032 | 530663938 | No Recognized Claim |
| 37793 | 530113329 | No Eligible Purchases in Class Period | 154413 | 530362306 | No Eligible Purchases in Class Period | 271033 | 530663997 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37794 | 530113330 | No Recognized Claim | 154414 | 530362310 | No Recognized Claim | 271034 | 530664019 | No Recognized Claim |
| 37795 | 530113332 | No Eligible Purchases in Class Period | 154415 | 530362311 | No Recognized Claim | 271035 | 530664026 | No Recognized Claim |
| 37796 | 530113333 | No Recognized Claim | 154416 | 530362312 | No Recognized Claim | 271036 | 530664042 | No Eligible Purchases in Class Period |
| 37797 | 530113335 | No Eligible Purchases in Class Period | 154417 | 530362313 | No Recognized Claim | 271037 | 530664050 | No Eligible Purchases in Class Period |
| 37798 | 530113336 | No Eligible Purchases in Class Period | 154418 | 530362314 | No Recognized Claim | 271038 | 530664051 | No Eligible Purchases in Class Period |
| 37799 | 530113337 | No Eligible Purchases in Class Period | 154419 | 530362315 | No Recognized Claim | 271039 | 530664052 | No Eligible Purchases in Class Period |
| 37800 | 530113338 | No Eligible Purchases in Class Period | 154420 | 530362316 | No Recognized Claim | 271040 | 530664053 | No Eligible Purchases in Class Period |
| 37801 | 530113339 | No Eligible Purchases in Class Period | 154421 | 530362320 | No Recognized Claim | 271041 | 530664057 | No Eligible Purchases in Class Period |
| 37802 | 530113340 | No Eligible Purchases in Class Period | 154422 | 530362321 | No Eligible Purchases in Class Period | 271042 | 530664058 | No Eligible Purchases in Class Period |
| 37803 | 530113341 | No Eligible Purchases in Class Period | 154423 | 530362322 | No Recognized Claim | 271043 | 530664060 | No Eligible Purchases in Class Period |
| 37804 | 530113342 | No Eligible Purchases in Class Period | 154424 | 530362323 | No Eligible Purchases in Class Period | 271044 | 530664067 | No Recognized Claim |
| 37805 | 530113343 | No Eligible Purchases in Class Period | 154425 | 530362324 | No Eligible Purchases in Class Period | 271045 | 530664079 | No Recognized Claim |
| 37806 | 530113344 | No Eligible Purchases in Class Period | 154426 | 530362326 | No Recognized Claim | 271046 | 530664095 | No Recognized Claim |
| 37807 | 530113347 | No Eligible Purchases in Class Period | 154427 | 530362327 | No Eligible Purchases in Class Period | 271047 | 530664110 | No Recognized Claim |
| 37808 | 530113348 | No Eligible Purchases in Class Period | 154428 | 530362331 | No Eligible Purchases in Class Period | 271048 | 530664114 | No Recognized Claim |
| 37809 | 530113350 | No Eligible Purchases in Class Period | 154429 | 530362333 | No Recognized Claim | 271049 | 530664116 | No Recognized Claim |
| 37810 | 530113351 | No Eligible Purchases in Class Period | 154430 | 530362335 | No Recognized Claim | 271050 | 530664117 | No Recognized Claim |
| 37811 | 530113352 | No Eligible Purchases in Class Period | 154431 | 530362336 | No Recognized Claim | 271051 | 530664118 | No Recognized Claim |
| 37812 | 530113353 | No Eligible Purchases in Class Period | 154432 | 530362338 | No Recognized Claim | 271052 | 530664140 | No Recognized Claim |
| 37813 | 530113354 | No Eligible Purchases in Class Period | 154433 | 530362339 | No Recognized Claim | 271053 | 530664156 | No Recognized Claim |
| 37814 | 530113355 | No Eligible Purchases in Class Period | 154434 | 530362342 | No Recognized Claim | 271054 | 530664165 | No Recognized Claim |
| 37815 | 530113357 | No Eligible Purchases in Class Period | 154435 | 530362347 | No Recognized Claim | 271055 | 530664176 | No Recognized Claim |
| 37816 | 530113358 | No Eligible Purchases in Class Period | 154436 | 530362349 | No Recognized Claim | 271056 | 530664190 | No Recognized Claim |
| 37817 | 530113360 | No Eligible Purchases in Class Period | 154437 | 530362350 | No Recognized Claim | 271057 | 530664208 | No Recognized Claim |
| 37818 | 530113362 | No Eligible Purchases in Class Period | 154438 | 530362352 | No Recognized Claim | 271058 | 530664213 | No Recognized Claim |
| 37819 | 530113364 | No Eligible Purchases in Class Period | 154439 | 530362354 | No Recognized Claim | 271059 | 530664217 | No Recognized Claim |
| 37820 | 530113365 | No Eligible Purchases in Class Period | 154440 | 530362355 | No Recognized Claim | 271060 | 530664220 | No Recognized Claim |
| 37821 | 530113369 | No Eligible Purchases in Class Period | 154441 | 530362360 | No Recognized Claim | 271061 | 530664233 | No Eligible Purchases in Class Period |
| 37822 | 530113370 | No Eligible Purchases in Class Period | 154442 | 530362365 | No Eligible Purchases in Class Period | 271062 | 530664238 | No Eligible Purchases in Class Period |
| 37823 | 530113371 | No Eligible Purchases in Class Period | 154443 | 530362366 | No Recognized Claim | 271063 | 530664274 | No Recognized Claim |
| 37824 | 530113372 | No Eligible Purchases in Class Period | 154444 | 530362368 | No Recognized Claim | 271064 | 530664312 | No Recognized Claim |
| 37825 | 530113374 | No Eligible Purchases in Class Period | 154445 | 530362370 | No Recognized Claim | 271065 | 530664319 | No Eligible Purchases in Class Period |
| 37826 | 530113375 | No Eligible Purchases in Class Period | 154446 | 530362371 | No Recognized Claim | 271066 | 530664320 | No Eligible Purchases in Class Period |
| 37827 | 530113376 | No Eligible Purchases in Class Period | 154447 | 530362373 | No Recognized Claim | 271067 | 530664334 | No Eligible Purchases in Class Period |
| 37828 | 530113377 | No Eligible Purchases in Class Period | 154448 | 530362376 | No Recognized Claim | 271068 | 530664337 | No Eligible Purchases in Class Period |
| 37829 | 530113378 | No Eligible Purchases in Class Period | 154449 | 530362378 | No Recognized Claim | 271069 | 530664348 | No Eligible Purchases in Class Period |
| 37830 | 530113381 | No Eligible Purchases in Class Period | 154450 | 530362384 | No Recognized Claim | 271070 | 530664352 | No Recognized Claim |
| 37831 | 530113383 | No Eligible Purchases in Class Period | 154451 | 530362389 | No Recognized Claim | 271071 | 530664355 | No Recognized Claim |
| 37832 | 530113386 | No Eligible Purchases in Class Period | 154452 | 530362390 | No Recognized Claim | 271072 | 530664358 | No Eligible Purchases in Class Period |
| 37833 | 530113387 | No Eligible Purchases in Class Period | 154453 | 530362392 | No Recognized Claim | 271073 | 530664377 | No Recognized Claim |
| 37834 | 530113388 | No Eligible Purchases in Class Period | 154454 | 530362394 | No Recognized Claim | 271074 | 530664381 | No Eligible Purchases in Class Period |
| 37835 | 530113389 | No Eligible Purchases in Class Period | 154455 | 530362398 | No Recognized Claim | 271075 | 530664390 | No Eligible Purchases in Class Period |
| 37836 | 530113390 | No Eligible Purchases in Class Period | 154456 | 530362399 | No Recognized Claim | 271076 | 530664392 | No Eligible Purchases in Class Period |
| 37837 | 530113391 | No Recognized Claim | 154457 | 530362401 | No Recognized Claim | 271077 | 530664396 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37838 | 530113392 | No Eligible Purchases in Class Period | 154458 | 530362402 | No Recognized Claim | 271078 | 530664398 | No Eligible Purchases in Class Period |
| 37839 | 530113393 | No Eligible Purchases in Class Period | 154459 | 530362404 | No Eligible Purchases in Class Period | 271079 | 530664403 | No Eligible Purchases in Class Period |
| 37840 | 530113394 | No Eligible Purchases in Class Period | 154460 | 530362405 | No Eligible Purchases in Class Period | 271080 | 530664410 | No Eligible Purchases in Class Period |
| 37841 | 530113395 | No Recognized Claim | 154461 | 530362407 | No Eligible Purchases in Class Period | 271081 | 530664411 | No Eligible Purchases in Class Period |
| 37842 | 530113396 | No Eligible Purchases in Class Period | 154462 | 530362408 | No Recognized Claim | 271082 | 530664412 | No Eligible Purchases in Class Period |
| 37843 | 530113397 | No Eligible Purchases in Class Period | 154463 | 530362409 | No Recognized Claim | 271083 | 530664415 | No Eligible Purchases in Class Period |
| 37844 | 530113398 | No Recognized Claim | 154464 | 530362412 | No Eligible Purchases in Class Period | 271084 | 530664416 | No Eligible Purchases in Class Period |
| 37845 | 530113399 | No Eligible Purchases in Class Period | 154465 | 530362414 | No Eligible Purchases in Class Period | 271085 | 530664420 | No Eligible Purchases in Class Period |
| 37846 | 530113400 | No Eligible Purchases in Class Period | 154466 | 530362416 | No Eligible Purchases in Class Period | 271086 | 530664426 | No Eligible Purchases in Class Period |
| 37847 | 530113402 | No Eligible Purchases in Class Period | 154467 | 530362417 | No Eligible Purchases in Class Period | 271087 | 530664444 | No Recognized Claim |
| 37848 | 530113403 | No Eligible Purchases in Class Period | 154468 | 530362425 | No Eligible Purchases in Class Period | 271088 | 530664448 | No Recognized Claim |
| 37849 | 530113409 | No Recognized Claim | 154469 | 530362426 | No Recognized Claim | 271089 | 530664449 | No Eligible Purchases in Class Period |
| 37850 | 530113410 | No Eligible Purchases in Class Period | 154470 | 530362427 | No Recognized Claim | 271090 | 530664450 | No Recognized Claim |
| 37851 | 530113411 | No Eligible Purchases in Class Period | 154471 | 530362431 | No Recognized Claim | 271091 | 530664458 | No Recognized Claim |
| 37852 | 530113412 | No Eligible Purchases in Class Period | 154472 | 530362432 | No Recognized Claim | 271092 | 530664484 | No Eligible Purchases in Class Period |
| 37853 | 530113413 | No Recognized Claim | 154473 | 530362433 | No Recognized Claim | 271093 | 530664489 | No Recognized Claim |
| 37854 | 530113415 | No Eligible Purchases in Class Period | 154474 | 530362436 | No Recognized Claim | 271094 | 530664490 | No Recognized Claim |
| 37855 | 530113416 | No Eligible Purchases in Class Period | 154475 | 530362440 | No Recognized Claim | 271095 | 530664491 | No Recognized Claim |
| 37856 | 530113417 | No Recognized Claim | 154476 | 530362441 | No Eligible Purchases in Class Period | 271096 | 530664510 | No Eligible Purchases in Class Period |
| 37857 | 530113420 | No Eligible Purchases in Class Period | 154477 | 530362442 | No Eligible Purchases in Class Period | 271097 | 530664517 | No Recognized Claim |
| 37858 | 530113421 | No Eligible Purchases in Class Period | 154478 | 530362443 | No Eligible Purchases in Class Period | 271098 | 530664523 | No Recognized Claim |
| 37859 | 530113422 | No Eligible Purchases in Class Period | 154479 | 530362444 | No Eligible Purchases in Class Period | 271099 | 530664533 | No Recognized Claim |
| 37860 | 530113423 | No Eligible Purchases in Class Period | 154480 | 530362448 | No Recognized Claim | 271100 | 530664538 | No Recognized Claim |
| 37861 | 530113425 | No Eligible Purchases in Class Period | 154481 | 530362450 | No Eligible Purchases in Class Period | 271101 | 530664540 | No Recognized Claim |
| 37862 | 530113426 | No Recognized Claim | 154482 | 530362452 | No Eligible Purchases in Class Period | 271102 | 530664562 | No Recognized Claim |
| 37863 | 530113428 | No Eligible Purchases in Class Period | 154483 | 530362453 | No Recognized Claim | 271103 | 530664567 | No Eligible Purchases in Class Period |
| 37864 | 530113430 | No Eligible Purchases in Class Period | 154484 | 530362454 | No Recognized Claim | 271104 | 530664568 | No Eligible Purchases in Class Period |
| 37865 | 530113431 | No Recognized Claim | 154485 | 530362455 | No Recognized Claim | 271105 | 530664573 | No Recognized Claim |
| 37866 | 530113432 | No Eligible Purchases in Class Period | 154486 | 530362456 | No Eligible Purchases in Class Period | 271106 | 530664574 | No Recognized Claim |
| 37867 | 530113433 | No Eligible Purchases in Class Period | 154487 | 530362457 | No Eligible Purchases in Class Period | 271107 | 530664621 | No Eligible Purchases in Class Period |
| 37868 | 530113434 | No Eligible Purchases in Class Period | 154488 | 530362458 | No Recognized Claim | 271108 | 530664623 | No Recognized Claim |
| 37869 | 530113435 | No Eligible Purchases in Class Period | 154489 | 530362459 | No Eligible Purchases in Class Period | 271109 | 530664635 | No Recognized Claim |
| 37870 | 530113436 | No Recognized Claim | 154490 | 530362462 | No Eligible Purchases in Class Period | 271110 | 530664679 | No Recognized Claim |
| 37871 | 530113440 | No Eligible Purchases in Class Period | 154491 | 530362464 | No Eligible Purchases in Class Period | 271111 | 530664694 | No Recognized Claim |
| 37872 | 530113441 | No Eligible Purchases in Class Period | 154492 | 530362465 | No Recognized Claim | 271112 | 530664732 | No Eligible Purchases in Class Period |
| 37873 | 530113443 | No Eligible Purchases in Class Period | 154493 | 530362467 | No Eligible Purchases in Class Period | 271113 | 530664756 | No Recognized Claim |
| 37874 | 530113445 | No Eligible Purchases in Class Period | 154494 | 530362470 | No Eligible Purchases in Class Period | 271114 | 530664774 | No Recognized Claim |
| 37875 | 530113446 | No Eligible Purchases in Class Period | 154495 | 530362471 | No Recognized Claim | 271115 | 530664775 | No Recognized Claim |
| 37876 | 530113452 | No Eligible Purchases in Class Period | 154496 | 530362472 | No Recognized Claim | 271116 | 530664776 | No Recognized Claim |
| 37877 | 530113453 | No Eligible Purchases in Class Period | 154497 | 530362474 | No Recognized Claim | 271117 | 530664778 | No Recognized Claim |
| 37878 | 530113454 | No Eligible Purchases in Class Period | 154498 | 530362475 | No Recognized Claim | 271118 | 530664779 | No Recognized Claim |
| 37879 | 530113459 | No Eligible Purchases in Class Period | 154499 | 530362477 | No Recognized Claim | 271119 | 530664788 | No Eligible Purchases in Class Period |
| 37880 | 530113463 | No Recognized Claim | 154500 | 530362481 | No Eligible Purchases in Class Period | 271120 | 530664792 | No Recognized Claim |
| 37881 | 530113466 | No Eligible Purchases in Class Period | 154501 | 530362482 | No Eligible Purchases in Class Period | 271121 | 530664807 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37882 | 530113469 | No Eligible Purchases in Class Period | 154502 | 530362486 | No Eligible Purchases in Class Period | 271122 | 530664809 | No Recognized Claim |
| 37883 | 530113475 | No Eligible Purchases in Class Period | 154503 | 530362490 | No Recognized Claim | 271123 | 530664810 | No Recognized Claim |
| 37884 | 530113476 | No Eligible Purchases in Class Period | 154504 | 530362493 | No Recognized Claim | 271124 | 530664815 | No Recognized Claim |
| 37885 | 530113477 | No Eligible Purchases in Class Period | 154505 | 530362494 | No Eligible Purchases in Class Period | 271125 | 530664818 | No Recognized Claim |
| 37886 | 530113479 | No Eligible Purchases in Class Period | 154506 | 530362495 | No Eligible Purchases in Class Period | 271126 | 530664820 | No Recognized Claim |
| 37887 | 530113482 | No Eligible Purchases in Class Period | 154507 | 530362496 | No Eligible Purchases in Class Period | 271127 | 530664822 | No Recognized Claim |
| 37888 | 530113485 | No Eligible Purchases in Class Period | 154508 | 530362497 | No Recognized Claim | 271128 | 530664827 | No Eligible Purchases in Class Period |
| 37889 | 530113489 | No Eligible Purchases in Class Period | 154509 | 530362498 | No Recognized Claim | 271129 | 530664834 | No Recognized Claim |
| 37890 | 530113491 | No Eligible Purchases in Class Period | 154510 | 530362501 | No Recognized Claim | 271130 | 530664836 | No Recognized Claim |
| 37891 | 530113492 | No Eligible Purchases in Class Period | 154511 | 530362502 | No Recognized Claim | 271131 | 530664849 | No Eligible Purchases in Class Period |
| 37892 | 530113493 | No Eligible Purchases in Class Period | 154512 | 530362505 | No Recognized Claim | 271132 | 530664852 | No Eligible Purchases in Class Period |
| 37893 | 530113501 | No Eligible Purchases in Class Period | 154513 | 530362512 | No Recognized Claim | 271133 | 530664853 | No Eligible Purchases in Class Period |
| 37894 | 530113502 | No Eligible Purchases in Class Period | 154514 | 530362514 | No Recognized Claim | 271134 | 530664854 | No Recognized Claim |
| 37895 | 530113504 | No Eligible Purchases in Class Period | 154515 | 530362515 | No Recognized Claim | 271135 | 530664860 | No Recognized Claim |
| 37896 | 530113505 | No Eligible Purchases in Class Period | 154516 | 530362519 | No Eligible Purchases in Class Period | 271136 | 530664861 | No Eligible Purchases in Class Period |
| 37897 | 530113506 | No Eligible Purchases in Class Period | 154517 | 530362521 | No Recognized Claim | 271137 | 530664864 | No Eligible Purchases in Class Period |
| 37898 | 530113508 | No Eligible Purchases in Class Period | 154518 | 530362524 | No Recognized Claim | 271138 | 530664870 | No Eligible Purchases in Class Period |
| 37899 | 530113513 | No Eligible Purchases in Class Period | 154519 | 530362526 | No Recognized Claim | 271139 | 530664871 | No Eligible Purchases in Class Period |
| 37900 | 530113514 | No Eligible Purchases in Class Period | 154520 | 530362527 | No Eligible Purchases in Class Period | 271140 | 530664872 | No Eligible Purchases in Class Period |
| 37901 | 530113515 | No Eligible Purchases in Class Period | 154521 | 530362528 | No Recognized Claim | 271141 | 530664873 | No Eligible Purchases in Class Period |
| 37902 | 530113519 | No Eligible Purchases in Class Period | 154522 | 530362529 | No Recognized Claim | 271142 | 530664877 | No Eligible Purchases in Class Period |
| 37903 | 530113521 | No Eligible Purchases in Class Period | 154523 | 530362530 | No Recognized Claim | 271143 | 530664878 | No Eligible Purchases in Class Period |
| 37904 | 530113522 | No Eligible Purchases in Class Period | 154524 | 530362531 | No Recognized Claim | 271144 | 530664879 | No Eligible Purchases in Class Period |
| 37905 | 530113525 | No Eligible Purchases in Class Period | 154525 | 530362532 | No Recognized Claim | 271145 | 530664881 | No Eligible Purchases in Class Period |
| 37906 | 530113526 | No Eligible Purchases in Class Period | 154526 | 530362533 | No Recognized Claim | 271146 | 530664886 | No Eligible Purchases in Class Period |
| 37907 | 530113529 | No Eligible Purchases in Class Period | 154527 | 530362537 | No Recognized Claim | 271147 | 530664890 | No Eligible Purchases in Class Period |
| 37908 | 530113534 | No Eligible Purchases in Class Period | 154528 | 530362538 | No Recognized Claim | 271148 | 530664893 | No Recognized Claim |
| 37909 | 530113540 | No Eligible Purchases in Class Period | 154529 | 530362540 | No Recognized Claim | 271149 | 530664894 | No Eligible Purchases in Class Period |
| 37910 | 530113543 | No Eligible Purchases in Class Period | 154530 | 530362541 | No Eligible Purchases in Class Period | 271150 | 530664899 | No Eligible Purchases in Class Period |
| 37911 | 530113544 | No Eligible Purchases in Class Period | 154531 | 530362543 | No Recognized Claim | 271151 | 530664902 | No Eligible Purchases in Class Period |
| 37912 | 530113545 | No Eligible Purchases in Class Period | 154532 | 530362546 | No Eligible Purchases in Class Period | 271152 | 530664905 | No Eligible Purchases in Class Period |
| 37913 | 530113546 | No Eligible Purchases in Class Period | 154533 | 530362547 | No Eligible Purchases in Class Period | 271153 | 530664907 | No Recognized Claim |
| 37914 | 530113547 | No Eligible Purchases in Class Period | 154534 | 530362549 | No Eligible Purchases in Class Period | 271154 | 530664908 | No Eligible Purchases in Class Period |
| 37915 | 530113549 | No Eligible Purchases in Class Period | 154535 | 530362551 | No Recognized Claim | 271155 | 530664915 | No Recognized Claim |
| 37916 | 530113558 | No Eligible Purchases in Class Period | 154536 | 530362552 | No Recognized Claim | 271156 | 530664917 | No Recognized Claim |
| 37917 | 530113565 | No Eligible Purchases in Class Period | 154537 | 530362553 | No Recognized Claim | 271157 | 530664918 | No Recognized Claim |
| 37918 | 530113571 | No Eligible Purchases in Class Period | 154538 | 530362554 | No Recognized Claim | 271158 | 530664928 | No Recognized Claim |
| 37919 | 530113578 | No Eligible Purchases in Class Period | 154539 | 530362555 | No Recognized Claim | 271159 | 530664938 | No Recognized Claim |
| 37920 | 530113579 | No Eligible Purchases in Class Period | 154540 | 530362558 | No Recognized Claim | 271160 | 530664963 | No Recognized Claim |
| 37921 | 530113580 | No Eligible Purchases in Class Period | 154541 | 530362560 | No Eligible Purchases in Class Period | 271161 | 530664969 | No Recognized Claim |
| 37922 | 530113581 | No Eligible Purchases in Class Period | 154542 | 530362561 | No Recognized Claim | 271162 | 530664978 | No Recognized Claim |
| 37923 | 530113585 | No Eligible Purchases in Class Period | 154543 | 530362563 | No Recognized Claim | 271163 | 530664980 | No Recognized Claim |
| 37924 | 530113597 | No Recognized Claim | 154544 | 530362564 | No Recognized Claim | 271164 | 530665002 | No Recognized Claim |
| 37925 | 530113600 | No Recognized Claim | 154545 | 530362566 | No Recognized Claim | 271165 | 530665035 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37926 | 530113601 | No Eligible Purchases in Class Period | 154546 | 530362567 | No Recognized Claim | 271166 | 530665041 | No Recognized Claim |
| 37927 | 530113604 | No Eligible Purchases in Class Period | 154547 | 530362568 | No Recognized Claim | 271167 | 530665061 | No Recognized Claim |
| 37928 | 530113609 | No Eligible Purchases in Class Period | 154548 | 530362573 | No Recognized Claim | 271168 | 530665064 | No Recognized Claim |
| 37929 | 530113610 | No Eligible Purchases in Class Period | 154549 | 530362575 | No Eligible Purchases in Class Period | 271169 | 530665085 | No Recognized Claim |
| 37930 | 530113614 | No Eligible Purchases in Class Period | 154550 | 530362576 | No Recognized Claim | 271170 | 530665092 | No Eligible Purchases in Class Period |
| 37931 | 530113631 | No Eligible Purchases in Class Period | 154551 | 530362582 | No Recognized Claim | 271171 | 530665099 | No Recognized Claim |
| 37932 | 530113636 | No Eligible Purchases in Class Period | 154552 | 530362583 | No Recognized Claim | 271172 | 530665106 | No Recognized Claim |
| 37933 | 530113637 | No Eligible Purchases in Class Period | 154553 | 530362584 | No Recognized Claim | 271173 | 530665108 | No Recognized Claim |
| 37934 | 530113644 | No Eligible Purchases in Class Period | 154554 | 530362585 | No Recognized Claim | 271174 | 530665109 | No Recognized Claim |
| 37935 | 530113646 | No Recognized Claim | 154555 | 530362586 | No Recognized Claim | 271175 | 530665111 | No Recognized Claim |
| 37936 | 530113650 | No Eligible Purchases in Class Period | 154556 | 530362587 | No Recognized Claim | 271176 | 530665112 | No Recognized Claim |
| 37937 | 530113651 | No Recognized Claim | 154557 | 530362589 | No Recognized Claim | 271177 | 530665114 | No Recognized Claim |
| 37938 | 530113653 | No Eligible Purchases in Class Period | 154558 | 530362590 | No Recognized Claim | 271178 | 530665121 | No Recognized Claim |
| 37939 | 530113654 | No Eligible Purchases in Class Period | 154559 | 530362591 | No Recognized Claim | 271179 | 530665124 | No Recognized Claim |
| 37940 | 530113659 | No Eligible Purchases in Class Period | 154560 | 530362597 | No Recognized Claim | 271180 | 530665125 | No Recognized Claim |
| 37941 | 530113660 | No Eligible Purchases in Class Period | 154561 | 530362601 | No Eligible Purchases in Class Period | 271181 | 530665138 | No Eligible Purchases in Class Period |
| 37942 | 530113662 | No Eligible Purchases in Class Period | 154562 | 530362604 | No Recognized Claim | 271182 | 530665166 | No Recognized Claim |
| 37943 | 530113663 | No Eligible Purchases in Class Period | 154563 | 530362605 | No Recognized Claim | 271183 | 530665179 | No Recognized Claim |
| 37944 | 530113664 | No Eligible Purchases in Class Period | 154564 | 530362608 | No Recognized Claim | 271184 | 530665180 | No Recognized Claim |
| 37945 | 530113666 | No Eligible Purchases in Class Period | 154565 | 530362611 | No Recognized Claim | 271185 | 530665186 | No Recognized Claim |
| 37946 | 530113673 | No Eligible Purchases in Class Period | 154566 | 530362612 | No Recognized Claim | 271186 | 530665201 | No Recognized Claim |
| 37947 | 530113677 | No Recognized Claim | 154567 | 530362613 | No Recognized Claim | 271187 | 530665204 | No Recognized Claim |
| 37948 | 530113678 | No Eligible Purchases in Class Period | 154568 | 530362616 | No Recognized Claim | 271188 | 530665224 | No Eligible Purchases in Class Period |
| 37949 | 530113687 | No Eligible Purchases in Class Period | 154569 | 530362617 | No Eligible Purchases in Class Period | 271189 | 530665227 | No Recognized Claim |
| 37950 | 530113694 | No Eligible Purchases in Class Period | 154570 | 530362618 | No Eligible Purchases in Class Period | 271190 | 530665229 | No Eligible Purchases in Class Period |
| 37951 | 530113697 | No Eligible Purchases in Class Period | 154571 | 530362619 | No Eligible Purchases in Class Period | 271191 | 530665233 | No Recognized Claim |
| 37952 | 530113712 | No Eligible Purchases in Class Period | 154572 | 530362620 | No Eligible Purchases in Class Period | 271192 | 530665242 | No Eligible Purchases in Class Period |
| 37953 | 530113718 | No Eligible Purchases in Class Period | 154573 | 530362624 | No Recognized Claim | 271193 | 530665245 | No Eligible Purchases in Class Period |
| 37954 | 530113722 | No Eligible Purchases in Class Period | 154574 | 530362637 | No Recognized Claim | 271194 | 530665249 | No Eligible Purchases in Class Period |
| 37955 | 530113724 | No Eligible Purchases in Class Period | 154575 | 530362640 | No Recognized Claim | 271195 | 530665250 | No Eligible Purchases in Class Period |
| 37956 | 530113725 | No Eligible Purchases in Class Period | 154576 | 530362642 | No Eligible Purchases in Class Period | 271196 | 530665258 | No Recognized Claim |
| 37957 | 530113727 | No Eligible Purchases in Class Period | 154577 | 530362644 | No Recognized Claim | 271197 | 530665260 | No Eligible Purchases in Class Period |
| 37958 | 530113731 | No Eligible Purchases in Class Period | 154578 | 530362646 | No Eligible Purchases in Class Period | 271198 | 530665273 | No Recognized Claim |
| 37959 | 530113732 | No Eligible Purchases in Class Period | 154579 | 530362647 | No Recognized Claim | 271199 | 530665276 | No Eligible Purchases in Class Period |
| 37960 | 530113735 | No Recognized Claim | 154580 | 530362649 | No Recognized Claim | 271200 | 530665277 | No Eligible Purchases in Class Period |
| 37961 | 530113736 | No Eligible Purchases in Class Period | 154581 | 530362650 | No Eligible Purchases in Class Period | 271201 | 530665278 | No Eligible Purchases in Class Period |
| 37962 | 530113739 | No Eligible Purchases in Class Period | 154582 | 530362658 | No Recognized Claim | 271202 | 530665295 | No Eligible Purchases in Class Period |
| 37963 | 530113740 | No Eligible Purchases in Class Period | 154583 | 530362663 | No Recognized Claim | 271203 | 530665301 | No Recognized Claim |
| 37964 | 530113743 | No Eligible Purchases in Class Period | 154584 | 530362664 | No Eligible Purchases in Class Period | 271204 | 530665305 | No Eligible Purchases in Class Period |
| 37965 | 530113744 | No Recognized Claim | 154585 | 530362665 | No Recognized Claim | 271205 | 530665306 | No Recognized Claim |
| 37966 | 530113745 | No Recognized Claim | 154586 | 530362669 | No Eligible Purchases in Class Period | 271206 | 530665307 | No Recognized Claim |
| 37967 | 530113746 | No Recognized Claim | 154587 | 530362670 | No Eligible Purchases in Class Period | 271207 | 530665323 | No Eligible Purchases in Class Period |
| 37968 | 530113747 | No Eligible Purchases in Class Period | 154588 | 530362675 | No Eligible Purchases in Class Period | 271208 | 530665330 | No Eligible Purchases in Class Period |
| 37969 | 530113749 | No Recognized Claim | 154589 | 530362676 | No Eligible Purchases in Class Period | 271209 | 530665331 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37970 | 530113750 | No Recognized Claim | 154590 | 530362677 | No Eligible Purchases in Class Period | 271210 | 530665332 | No Recognized Claim |
| 37971 | 530113752 | No Recognized Claim | 154591 | 530362678 | No Recognized Claim | 271211 | 530665333 | No Recognized Claim |
| 37972 | 530113753 | No Recognized Claim | 154592 | 530362679 | No Recognized Claim | 271212 | 530665342 | No Eligible Purchases in Class Period |
| 37973 | 530113754 | No Recognized Claim | 154593 | 530362680 | No Recognized Claim | 271213 | 530665347 | No Eligible Purchases in Class Period |
| 37974 | 530113755 | No Recognized Claim | 154594 | 530362681 | No Recognized Claim | 271214 | 530665348 | No Recognized Claim |
| 37975 | 530113757 | No Recognized Claim | 154595 | 530362682 | No Recognized Claim | 271215 | 530665357 | No Recognized Claim |
| 37976 | 530113762 | No Recognized Claim | 154596 | 530362683 | No Recognized Claim | 271216 | 530665363 | No Recognized Claim |
| 37977 | 530113764 | No Eligible Purchases in Class Period | 154597 | 530362684 | No Recognized Claim | 271217 | 530665380 | No Recognized Claim |
| 37978 | 530113766 | No Eligible Purchases in Class Period | 154598 | 530362687 | No Recognized Claim | 271218 | 530665384 | No Eligible Purchases in Class Period |
| 37979 | 530113767 | No Eligible Purchases in Class Period | 154599 | 530362688 | No Recognized Claim | 271219 | 530665394 | No Recognized Claim |
| 37980 | 530113768 | No Eligible Purchases in Class Period | 154600 | 530362689 | No Recognized Claim | 271220 | 530665397 | No Recognized Claim |
| 37981 | 530113769 | No Eligible Purchases in Class Period | 154601 | 530362691 | No Recognized Claim | 271221 | 530665407 | No Recognized Claim |
| 37982 | 530113770 | No Eligible Purchases in Class Period | 154602 | 530362692 | No Recognized Claim | 271222 | 530665417 | No Recognized Claim |
| 37983 | 530113771 | No Eligible Purchases in Class Period | 154603 | 530362693 | No Recognized Claim | 271223 | 530665423 | No Recognized Claim |
| 37984 | 530113772 | No Eligible Purchases in Class Period | 154604 | 530362694 | No Eligible Purchases in Class Period | 271224 | 530665424 | No Recognized Claim |
| 37985 | 530113773 | No Eligible Purchases in Class Period | 154605 | 530362696 | No Recognized Claim | 271225 | 530665430 | No Recognized Claim |
| 37986 | 530113775 | No Eligible Purchases in Class Period | 154606 | 530362697 | No Recognized Claim | 271226 | 530665434 | No Eligible Purchases in Class Period |
| 37987 | 530113776 | No Eligible Purchases in Class Period | 154607 | 530362701 | No Eligible Purchases in Class Period | 271227 | 530665439 | No Recognized Claim |
| 37988 | 530113777 | No Eligible Purchases in Class Period | 154608 | 530362706 | No Recognized Claim | 271228 | 530665459 | No Recognized Claim |
| 37989 | 530113778 | No Eligible Purchases in Class Period | 154609 | 530362708 | No Eligible Purchases in Class Period | 271229 | 530665468 | No Recognized Claim |
| 37990 | 530113779 | No Eligible Purchases in Class Period | 154610 | 530362709 | No Recognized Claim | 271230 | 530665482 | No Recognized Claim |
| 37991 | 530113780 | No Eligible Purchases in Class Period | 154611 | 530362710 | No Recognized Claim | 271231 | 530665487 | No Recognized Claim |
| 37992 | 530113782 | No Eligible Purchases in Class Period | 154612 | 530362711 | No Recognized Claim | 271232 | 530665488 | No Recognized Claim |
| 37993 | 530113783 | No Eligible Purchases in Class Period | 154613 | 530362712 | No Eligible Purchases in Class Period | 271233 | 530665491 | No Recognized Claim |
| 37994 | 530113784 | No Eligible Purchases in Class Period | 154614 | 530362713 | No Recognized Claim | 271234 | 530665502 | No Recognized Claim |
| 37995 | 530113785 | No Eligible Purchases in Class Period | 154615 | 530362714 | No Recognized Claim | 271235 | 530665508 | No Recognized Claim |
| 37996 | 530113786 | No Eligible Purchases in Class Period | 154616 | 530362720 | No Recognized Claim | 271236 | 530665513 | No Recognized Claim |
| 37997 | 530113787 | No Eligible Purchases in Class Period | 154617 | 530362725 | No Recognized Claim | 271237 | 530665519 | No Recognized Claim |
| 37998 | 530113788 | No Eligible Purchases in Class Period | 154618 | 530362726 | No Recognized Claim | 271238 | 530665522 | No Recognized Claim |
| 37999 | 530113791 | No Eligible Purchases in Class Period | 154619 | 530362727 | No Recognized Claim | 271239 | 530665523 | No Recognized Claim |
| 38000 | 530113792 | No Eligible Purchases in Class Period | 154620 | 530362730 | No Eligible Purchases in Class Period | 271240 | 530665528 | No Recognized Claim |
| 38001 | 530113795 | No Eligible Purchases in Class Period | 154621 | 530362732 | No Recognized Claim | 271241 | 530665532 | No Eligible Purchases in Class Period |
| 38002 | 530113798 | No Eligible Purchases in Class Period | 154622 | 530362733 | No Recognized Claim | 271242 | 530665533 | No Eligible Purchases in Class Period |
| 38003 | 530113800 | No Eligible Purchases in Class Period | 154623 | 530362734 | No Recognized Claim | 271243 | 530665534 | No Recognized Claim |
| 38004 | 530113802 | No Recognized Claim | 154624 | 530362735 | No Recognized Claim | 271244 | 530665539 | No Recognized Claim |
| 38005 | 530113803 | No Recognized Claim | 154625 | 530362736 | No Recognized Claim | 271245 | 530665543 | No Recognized Claim |
| 38006 | 530113804 | No Eligible Purchases in Class Period | 154626 | 530362741 | No Eligible Purchases in Class Period | 271246 | 530665546 | No Recognized Claim |
| 38007 | 530113805 | No Eligible Purchases in Class Period | 154627 | 530362742 | No Eligible Purchases in Class Period | 271247 | 530665550 | No Recognized Claim |
| 38008 | 530113806 | No Recognized Claim | 154628 | 530362744 | No Eligible Purchases in Class Period | 271248 | 530665551 | No Recognized Claim |
| 38009 | 530113808 | No Recognized Claim | 154629 | 530362745 | No Recognized Claim | 271249 | 530665552 | No Recognized Claim |
| 38010 | 530113809 | No Eligible Purchases in Class Period | 154630 | 530362747 | No Recognized Claim | 271250 | 530665554 | No Recognized Claim |
| 38011 | 530113811 | No Eligible Purchases in Class Period | 154631 | 530362749 | No Recognized Claim | 271251 | 530665557 | No Recognized Claim |
| 38012 | 530113812 | No Eligible Purchases in Class Period | 154632 | 530362751 | No Recognized Claim | 271252 | 530665558 | No Recognized Claim |
| 38013 | 530113814 | No Eligible Purchases in Class Period | 154633 | 530362752 | No Recognized Claim | 271253 | 530665559 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38014 | 530113815 | No Eligible Purchases in Class Period | 154634 | 530362753 | No Recognized Claim | 271254 | 530665561 | No Recognized Claim |
| 38015 | 530113816 | No Eligible Purchases in Class Period | 154635 | 530362756 | No Recognized Claim | 271255 | 530665563 | No Recognized Claim |
| 38016 | 530113817 | No Eligible Purchases in Class Period | 154636 | 530362761 | No Recognized Claim | 271256 | 530665564 | No Recognized Claim |
| 38017 | 530113818 | No Eligible Purchases in Class Period | 154637 | 530362762 | No Recognized Claim | 271257 | 530665565 | No Recognized Claim |
| 38018 | 530113819 | No Eligible Purchases in Class Period | 154638 | 530362764 | No Recognized Claim | 271258 | 530665567 | No Recognized Claim |
| 38019 | 530113820 | No Eligible Purchases in Class Period | 154639 | 530362765 | No Recognized Claim | 271259 | 530665569 | No Recognized Claim |
| 38020 | 530113822 | No Eligible Purchases in Class Period | 154640 | 530362766 | No Recognized Claim | 271260 | 530665571 | No Recognized Claim |
| 38021 | 530113823 | No Eligible Purchases in Class Period | 154641 | 530362769 | No Recognized Claim | 271261 | 530665572 | No Eligible Purchases in Class Period |
| 38022 | 530113824 | No Eligible Purchases in Class Period | 154642 | 530362773 | No Recognized Claim | 271262 | 530665573 | No Recognized Claim |
| 38023 | 530113830 | No Eligible Purchases in Class Period | 154643 | 530362775 | No Recognized Claim | 271263 | 530665574 | No Eligible Purchases in Class Period |
| 38024 | 530113831 | No Eligible Purchases in Class Period | 154644 | 530362776 | No Recognized Claim | 271264 | 530665577 | No Recognized Claim |
| 38025 | 530113832 | No Eligible Purchases in Class Period | 154645 | 530362779 | No Recognized Claim | 271265 | 530665579 | No Recognized Claim |
| 38026 | 530113833 | No Eligible Purchases in Class Period | 154646 | 530362780 | No Eligible Purchases in Class Period | 271266 | 530665583 | No Recognized Claim |
| 38027 | 530113834 | No Eligible Purchases in Class Period | 154647 | 530362781 | No Eligible Purchases in Class Period | 271267 | 530665584 | No Recognized Claim |
| 38028 | 530113836 | No Eligible Purchases in Class Period | 154648 | 530362784 | No Recognized Claim | 271268 | 530665587 | No Recognized Claim |
| 38029 | 530113837 | No Eligible Purchases in Class Period | 154649 | 530362785 | No Recognized Claim | 271269 | 530665588 | No Recognized Claim |
| 38030 | 530113839 | No Eligible Purchases in Class Period | 154650 | 530362786 | No Recognized Claim | 271270 | 530665591 | No Recognized Claim |
| 38031 | 530113841 | No Eligible Purchases in Class Period | 154651 | 530362787 | No Eligible Purchases in Class Period | 271271 | 530665592 | No Recognized Claim |
| 38032 | 530113843 | No Recognized Claim | 154652 | 530362788 | No Recognized Claim | 271272 | 530665593 | No Recognized Claim |
| 38033 | 530113845 | No Eligible Purchases in Class Period | 154653 | 530362789 | No Eligible Purchases in Class Period | 271273 | 530665594 | No Recognized Claim |
| 38034 | 530113847 | No Eligible Purchases in Class Period | 154654 | 530362792 | No Recognized Claim | 271274 | 530665595 | No Recognized Claim |
| 38035 | 530113849 | No Eligible Purchases in Class Period | 154655 | 530362797 | No Recognized Claim | 271275 | 530665598 | No Recognized Claim |
| 38036 | 530113850 | No Recognized Claim | 154656 | 530362798 | No Eligible Purchases in Class Period | 271276 | 530665600 | No Recognized Claim |
| 38037 | 530113851 | No Eligible Purchases in Class Period | 154657 | 530362801 | No Recognized Claim | 271277 | 530665601 | No Recognized Claim |
| 38038 | 530113853 | No Eligible Purchases in Class Period | 154658 | 530362802 | No Recognized Claim | 271278 | 530665602 | No Recognized Claim |
| 38039 | 530113854 | No Eligible Purchases in Class Period | 154659 | 530362810 | No Eligible Purchases in Class Period | 271279 | 530665606 | No Recognized Claim |
| 38040 | 530113855 | No Eligible Purchases in Class Period | 154660 | 530362815 | No Recognized Claim | 271280 | 530665607 | No Recognized Claim |
| 38041 | 530113858 | No Eligible Purchases in Class Period | 154661 | 530362818 | No Recognized Claim | 271281 | 530665608 | No Recognized Claim |
| 38042 | 530113859 | No Eligible Purchases in Class Period | 154662 | 530362819 | No Recognized Claim | 271282 | 530665610 | No Recognized Claim |
| 38043 | 530113861 | No Eligible Purchases in Class Period | 154663 | 530362821 | No Eligible Purchases in Class Period | 271283 | 530665612 | No Recognized Claim |
| 38044 | 530113863 | No Eligible Purchases in Class Period | 154664 | 530362822 | No Recognized Claim | 271284 | 530665613 | No Recognized Claim |
| 38045 | 530113865 | No Eligible Purchases in Class Period | 154665 | 530362824 | No Eligible Purchases in Class Period | 271285 | 530665614 | No Recognized Claim |
| 38046 | 530113866 | No Eligible Purchases in Class Period | 154666 | 530362827 | No Recognized Claim | 271286 | 530665615 | No Recognized Claim |
| 38047 | 530113867 | No Eligible Purchases in Class Period | 154667 | 530362829 | No Recognized Claim | 271287 | 530665616 | No Recognized Claim |
| 38048 | 530113868 | No Eligible Purchases in Class Period | 154668 | 530362830 | No Recognized Claim | 271288 | 530665617 | No Recognized Claim |
| 38049 | 530113869 | No Eligible Purchases in Class Period | 154669 | 530362831 | No Recognized Claim | 271289 | 530665619 | No Recognized Claim |
| 38050 | 530113870 | No Eligible Purchases in Class Period | 154670 | 530362832 | No Recognized Claim | 271290 | 530665620 | No Recognized Claim |
| 38051 | 530113871 | No Eligible Purchases in Class Period | 154671 | 530362833 | No Recognized Claim | 271291 | 530665621 | No Recognized Claim |
| 38052 | 530113872 | No Recognized Claim | 154672 | 530362835 | No Eligible Purchases in Class Period | 271292 | 530665622 | No Recognized Claim |
| 38053 | 530113877 | No Eligible Purchases in Class Period | 154673 | 530362838 | No Eligible Purchases in Class Period | 271293 | 530665624 | No Recognized Claim |
| 38054 | 530113881 | No Eligible Purchases in Class Period | 154674 | 530362840 | No Recognized Claim | 271294 | 530665625 | No Recognized Claim |
| 38055 | 530113884 | No Eligible Purchases in Class Period | 154675 | 530362841 | No Recognized Claim | 271295 | 530665626 | No Recognized Claim |
| 38056 | 530113887 | No Eligible Purchases in Class Period | 154676 | 530362843 | No Recognized Claim | 271296 | 530665627 | No Recognized Claim |
| 38057 | 530113890 | No Eligible Purchases in Class Period | 154677 | 530362845 | No Recognized Claim | 271297 | 530665628 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38058 | 530113891 | No Eligible Purchases in Class Period | 154678 | 530362846 | No Recognized Claim | 271298 | 530665629 | No Recognized Claim |
| 38059 | 530113894 | No Eligible Purchases in Class Period | 154679 | 530362850 | No Eligible Purchases in Class Period | 271299 | 530665631 | No Recognized Claim |
| 38060 | 530113895 | No Recognized Claim | 154680 | 530362853 | No Recognized Claim | 271300 | 530665632 | No Recognized Claim |
| 38061 | 530113896 | No Eligible Purchases in Class Period | 154681 | 530362854 | No Recognized Claim | 271301 | 530665634 | No Recognized Claim |
| 38062 | 530113897 | No Eligible Purchases in Class Period | 154682 | 530362855 | No Recognized Claim | 271302 | 530665635 | No Recognized Claim |
| 38063 | 530113900 | No Eligible Purchases in Class Period | 154683 | 530362862 | No Recognized Claim | 271303 | 530665636 | No Recognized Claim |
| 38064 | 530113901 | No Eligible Purchases in Class Period | 154684 | 530362866 | No Eligible Purchases in Class Period | 271304 | 530665638 | No Recognized Claim |
| 38065 | 530113903 | No Eligible Purchases in Class Period | 154685 | 530362867 | No Recognized Claim | 271305 | 530665640 | No Recognized Claim |
| 38066 | 530113904 | No Eligible Purchases in Class Period | 154686 | 530362868 | No Recognized Claim | 271306 | 530665644 | No Eligible Purchases in Class Period |
| 38067 | 530113907 | No Eligible Purchases in Class Period | 154687 | 530362870 | No Eligible Purchases in Class Period | 271307 | 530665645 | No Recognized Claim |
| 38068 | 530113911 | No Eligible Purchases in Class Period | 154688 | 530362871 | No Recognized Claim | 271308 | 530665650 | No Recognized Claim |
| 38069 | 530113916 | No Eligible Purchases in Class Period | 154689 | 530362872 | No Recognized Claim | 271309 | 530665652 | No Recognized Claim |
| 38070 | 530113917 | No Eligible Purchases in Class Period | 154690 | 530362873 | No Recognized Claim | 271310 | 530665653 | No Recognized Claim |
| 38071 | 530113918 | No Eligible Purchases in Class Period | 154691 | 530362876 | No Recognized Claim | 271311 | 530665654 | No Recognized Claim |
| 38072 | 530113919 | No Recognized Claim | 154692 | 530362877 | No Recognized Claim | 271312 | 530665655 | No Recognized Claim |
| 38073 | 530113923 | No Eligible Purchases in Class Period | 154693 | 530362879 | No Recognized Claim | 271313 | 530665656 | No Recognized Claim |
| 38074 | 530113924 | No Eligible Purchases in Class Period | 154694 | 530362880 | No Eligible Purchases in Class Period | 271314 | 530665657 | No Recognized Claim |
| 38075 | 530113925 | No Eligible Purchases in Class Period | 154695 | 530362882 | No Eligible Purchases in Class Period | 271315 | 530665661 | No Recognized Claim |
| 38076 | 530113927 | No Recognized Claim | 154696 | 530362883 | No Eligible Purchases in Class Period | 271316 | 530665663 | No Recognized Claim |
| 38077 | 530113931 | No Eligible Purchases in Class Period | 154697 | 530362884 | No Eligible Purchases in Class Period | 271317 | 530665667 | No Recognized Claim |
| 38078 | 530113932 | No Eligible Purchases in Class Period | 154698 | 530362886 | No Recognized Claim | 271318 | 530665669 | No Recognized Claim |
| 38079 | 530113933 | No Eligible Purchases in Class Period | 154699 | 530362887 | No Recognized Claim | 271319 | 530665673 | No Recognized Claim |
| 38080 | 530113937 | No Recognized Claim | 154700 | 530362890 | No Recognized Claim | 271320 | 530665677 | No Eligible Purchases in Class Period |
| 38081 | 530113938 | No Eligible Purchases in Class Period | 154701 | 530362891 | No Recognized Claim | 271321 | 530665680 | No Recognized Claim |
| 38082 | 530113939 | No Eligible Purchases in Class Period | 154702 | 530362892 | No Recognized Claim | 271322 | 530665681 | No Recognized Claim |
| 38083 | 530113940 | No Eligible Purchases in Class Period | 154703 | 530362893 | No Recognized Claim | 271323 | 530665684 | No Recognized Claim |
| 38084 | 530113947 | No Eligible Purchases in Class Period | 154704 | 530362895 | No Recognized Claim | 271324 | 530665686 | No Recognized Claim |
| 38085 | 530113949 | No Eligible Purchases in Class Period | 154705 | 530362897 | No Recognized Claim | 271325 | 530665692 | No Recognized Claim |
| 38086 | 530113950 | No Eligible Purchases in Class Period | 154706 | 530362898 | No Recognized Claim | 271326 | 530665695 | No Recognized Claim |
| 38087 | 530113951 | No Eligible Purchases in Class Period | 154707 | 530362899 | No Recognized Claim | 271327 | 530665696 | No Recognized Claim |
| 38088 | 530113952 | No Eligible Purchases in Class Period | 154708 | 530362900 | No Recognized Claim | 271328 | 530665698 | No Recognized Claim |
| 38089 | 530113956 | No Eligible Purchases in Class Period | 154709 | 530362901 | No Recognized Claim | 271329 | 530665699 | No Recognized Claim |
| 38090 | 530113958 | No Eligible Purchases in Class Period | 154710 | 530362902 | No Recognized Claim | 271330 | 530665700 | No Recognized Claim |
| 38091 | 530113959 | No Eligible Purchases in Class Period | 154711 | 530362907 | No Eligible Purchases in Class Period | 271331 | 530665701 | No Recognized Claim |
| 38092 | 530113960 | No Eligible Purchases in Class Period | 154712 | 530362908 | No Recognized Claim | 271332 | 530665702 | No Recognized Claim |
| 38093 | 530113961 | No Eligible Purchases in Class Period | 154713 | 530362909 | No Recognized Claim | 271333 | 530665703 | No Recognized Claim |
| 38094 | 530113965 | No Eligible Purchases in Class Period | 154714 | 530362912 | No Recognized Claim | 271334 | 530665706 | No Recognized Claim |
| 38095 | 530113967 | No Eligible Purchases in Class Period | 154715 | 530362915 | No Recognized Claim | 271335 | 530665708 | No Recognized Claim |
| 38096 | 530113970 | No Eligible Purchases in Class Period | 154716 | 530362917 | No Eligible Purchases in Class Period | 271336 | 530665709 | No Recognized Claim |
| 38097 | 530113971 | No Eligible Purchases in Class Period | 154717 | 530362918 | No Recognized Claim | 271337 | 530665710 | No Recognized Claim |
| 38098 | 530113972 | No Eligible Purchases in Class Period | 154718 | 530362920 | No Recognized Claim | 271338 | 530665712 | No Recognized Claim |
| 38099 | 530113974 | No Eligible Purchases in Class Period | 154719 | 530362923 | No Recognized Claim | 271339 | 530665713 | No Recognized Claim |
| 38100 | 530113975 | No Eligible Purchases in Class Period | 154720 | 530362925 | No Eligible Purchases in Class Period | 271340 | 530665717 | No Recognized Claim |
| 38101 | 530113976 | No Eligible Purchases in Class Period | 154721 | 530362926 | No Eligible Purchases in Class Period | 271341 | 530665718 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38102 | 530113977 | No Eligible Purchases in Class Period | 154722 | 530362928 | No Eligible Purchases in Class Period | 271342 | 530665721 | No Recognized Claim |
| 38103 | 530113978 | No Eligible Purchases in Class Period | 154723 | 530362929 | No Recognized Claim | 271343 | 530665723 | No Recognized Claim |
| 38104 | 530113979 | No Eligible Purchases in Class Period | 154724 | 530362931 | No Recognized Claim | 271344 | 530665724 | No Recognized Claim |
| 38105 | 530113981 | No Eligible Purchases in Class Period | 154725 | 530362934 | No Eligible Purchases in Class Period | 271345 | 530665729 | No Recognized Claim |
| 38106 | 530113982 | No Eligible Purchases in Class Period | 154726 | 530362935 | No Recognized Claim | 271346 | 530665730 | No Recognized Claim |
| 38107 | 530113983 | No Eligible Purchases in Class Period | 154727 | 530362936 | No Recognized Claim | 271347 | 530665731 | No Recognized Claim |
| 38108 | 530113984 | No Eligible Purchases in Class Period | 154728 | 530362938 | No Recognized Claim | 271348 | 530665733 | No Recognized Claim |
| 38109 | 530113985 | No Eligible Purchases in Class Period | 154729 | 530362942 | No Recognized Claim | 271349 | 530665734 | No Recognized Claim |
| 38110 | 530113986 | No Eligible Purchases in Class Period | 154730 | 530362947 | No Recognized Claim | 271350 | 530665735 | No Recognized Claim |
| 38111 | 530113987 | No Eligible Purchases in Class Period | 154731 | 530362948 | No Recognized Claim | 271351 | 530665736 | No Recognized Claim |
| 38112 | 530113988 | No Eligible Purchases in Class Period | 154732 | 530362950 | No Eligible Purchases in Class Period | 271352 | 530665738 | No Recognized Claim |
| 38113 | 530113989 | No Eligible Purchases in Class Period | 154733 | 530362951 | No Recognized Claim | 271353 | 530665739 | No Recognized Claim |
| 38114 | 530113990 | No Eligible Purchases in Class Period | 154734 | 530362954 | No Recognized Claim | 271354 | 530665740 | No Recognized Claim |
| 38115 | 530113991 | No Eligible Purchases in Class Period | 154735 | 530362955 | No Recognized Claim | 271355 | 530665743 | No Recognized Claim |
| 38116 | 530113992 | No Eligible Purchases in Class Period | 154736 | 530362957 | No Eligible Purchases in Class Period | 271356 | 530665744 | No Recognized Claim |
| 38117 | 530113993 | No Eligible Purchases in Class Period | 154737 | 530362959 | No Recognized Claim | 271357 | 530665745 | No Eligible Purchases in Class Period |
| 38118 | 530113994 | No Eligible Purchases in Class Period | 154738 | 530362964 | No Eligible Purchases in Class Period | 271358 | 530665748 | No Recognized Claim |
| 38119 | 530113995 | No Eligible Purchases in Class Period | 154739 | 530362965 | No Recognized Claim | 271359 | 530665751 | No Recognized Claim |
| 38120 | 530113996 | No Eligible Purchases in Class Period | 154740 | 530362966 | No Recognized Claim | 271360 | 530665752 | No Recognized Claim |
| 38121 | 530113997 | No Eligible Purchases in Class Period | 154741 | 530362967 | No Recognized Claim | 271361 | 530665753 | No Eligible Purchases in Class Period |
| 38122 | 530114000 | No Eligible Purchases in Class Period | 154742 | 530362968 | No Recognized Claim | 271362 | 530665754 | No Eligible Purchases in Class Period |
| 38123 | 530114001 | No Eligible Purchases in Class Period | 154743 | 530362969 | No Recognized Claim | 271363 | 530665755 | No Eligible Purchases in Class Period |
| 38124 | 530114002 | No Eligible Purchases in Class Period | 154744 | 530362970 | No Recognized Claim | 271364 | 530665789 | No Eligible Purchases in Class Period |
| 38125 | 530114003 | No Eligible Purchases in Class Period | 154745 | 530362971 | No Recognized Claim | 271365 | 530665790 | No Eligible Purchases in Class Period |
| 38126 | 530114004 | No Eligible Purchases in Class Period | 154746 | 530362973 | No Recognized Claim | 271366 | 530665791 | No Eligible Purchases in Class Period |
| 38127 | 530114005 | No Eligible Purchases in Class Period | 154747 | 530362976 | No Recognized Claim | 271367 | 530665792 | No Eligible Purchases in Class Period |
| 38128 | 530114006 | No Eligible Purchases in Class Period | 154748 | 530362978 | No Recognized Claim | 271368 | 530665803 | No Eligible Purchases in Class Period |
| 38129 | 530114007 | No Eligible Purchases in Class Period | 154749 | 530362979 | No Recognized Claim | 271369 | 530665804 | No Eligible Purchases in Class Period |
| 38130 | 530114008 | No Eligible Purchases in Class Period | 154750 | 530362980 | No Recognized Claim | 271370 | 530665814 | No Eligible Purchases in Class Period |
| 38131 | 530114009 | No Eligible Purchases in Class Period | 154751 | 530362982 | No Recognized Claim | 271371 | 530665815 | No Eligible Purchases in Class Period |
| 38132 | 530114010 | No Eligible Purchases in Class Period | 154752 | 530362984 | No Recognized Claim | 271372 | 530665819 | No Recognized Claim |
| 38133 | 530114011 | No Eligible Purchases in Class Period | 154753 | 530362987 | No Recognized Claim | 271373 | 530665855 | No Recognized Claim |
| 38134 | 530114012 | No Eligible Purchases in Class Period | 154754 | 530362990 | No Recognized Claim | 271374 | 530665861 | No Eligible Purchases in Class Period |
| 38135 | 530114013 | No Eligible Purchases in Class Period | 154755 | 530362998 | No Recognized Claim | 271375 | 530665863 | No Recognized Claim |
| 38136 | 530114014 | No Eligible Purchases in Class Period | 154756 | 530362999 | No Recognized Claim | 271376 | 530665875 | No Recognized Claim |
| 38137 | 530114015 | No Eligible Purchases in Class Period | 154757 | 530363000 | No Recognized Claim | 271377 | 530665883 | No Recognized Claim |
| 38138 | 530114016 | No Eligible Purchases in Class Period | 154758 | 530363001 | No Recognized Claim | 271378 | 530665884 | No Recognized Claim |
| 38139 | 530114017 | No Eligible Purchases in Class Period | 154759 | 530363005 | No Recognized Claim | 271379 | 530665908 | No Eligible Purchases in Class Period |
| 38140 | 530114018 | No Eligible Purchases in Class Period | 154760 | 530363007 | No Recognized Claim | 271380 | 530665909 | No Eligible Purchases in Class Period |
| 38141 | 530114019 | No Eligible Purchases in Class Period | 154761 | 530363010 | No Eligible Purchases in Class Period | 271381 | 530665915 | No Eligible Purchases in Class Period |
| 38142 | 530114020 | No Eligible Purchases in Class Period | 154762 | 530363013 | No Recognized Claim | 271382 | 530665923 | No Recognized Claim |
| 38143 | 530114021 | No Eligible Purchases in Class Period | 154763 | 530363014 | No Recognized Claim | 271383 | 530665936 | No Recognized Claim |
| 38144 | 530114022 | No Eligible Purchases in Class Period | 154764 | 530363015 | No Recognized Claim | 271384 | 530665947 | No Eligible Purchases in Class Period |
| 38145 | 530114023 | No Eligible Purchases in Class Period | 154765 | 530363017 | No Eligible Purchases in Class Period | 271385 | 530665954 | No Recognized Claim |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38146 | 530114024 | No Eligible Purchases in Class Period | 154766 | 530363018 | No Eligible Purchases in Class Period | 271386 | 530665958 | No Recognized Claim |
| 38147 | 530114025 | No Eligible Purchases in Class Period | 154767 | 530363019 | No Eligible Purchases in Class Period | 271387 | 530665960 | No Eligible Purchases in Class Period |
| 38148 | 530114026 | No Eligible Purchases in Class Period | 154768 | 530363022 | No Eligible Purchases in Class Period | 271388 | 530665967 | No Eligible Purchases in Class Period |
| 38149 | 530114027 | No Eligible Purchases in Class Period | 154769 | 530363024 | No Recognized Claim | 271389 | 530665968 | No Eligible Purchases in Class Period |
| 38150 | 530114028 | No Eligible Purchases in Class Period | 154770 | 530363031 | No Eligible Purchases in Class Period | 271390 | 530665970 | No Recognized Claim |
| 38151 | 530114029 | No Eligible Purchases in Class Period | 154771 | 530363032 | No Eligible Purchases in Class Period | 271391 | 530665972 | No Recognized Claim |
| 38152 | 530114030 | No Eligible Purchases in Class Period | 154772 | 530363033 | No Eligible Purchases in Class Period | 271392 | 530665973 | No Recognized Claim |
| 38153 | 530114031 | No Eligible Purchases in Class Period | 154773 | 530363034 | No Eligible Purchases in Class Period | 271393 | 530665976 | No Recognized Claim |
| 38154 | 530114032 | No Eligible Purchases in Class Period | 154774 | 530363035 | No Recognized Claim | 271394 | 530665992 | No Recognized Claim |
| 38155 | 530114033 | No Eligible Purchases in Class Period | 154775 | 530363036 | No Recognized Claim | 271395 | 530666014 | No Recognized Claim |
| 38156 | 530114034 | No Eligible Purchases in Class Period | 154776 | 530363037 | No Recognized Claim | 271396 | 530666020 | No Eligible Purchases in Class Period |
| 38157 | 530114035 | No Eligible Purchases in Class Period | 154777 | 530363040 | No Recognized Claim | 271397 | 530666021 | No Eligible Purchases in Class Period |
| 38158 | 530114039 | No Eligible Purchases in Class Period | 154778 | 530363044 | No Recognized Claim | 271398 | 530666028 | No Recognized Claim |
| 38159 | 530114042 | No Eligible Purchases in Class Period | 154779 | 530363045 | No Recognized Claim | 271399 | 530666036 | No Eligible Purchases in Class Period |
| 38160 | 530114043 | No Eligible Purchases in Class Period | 154780 | 530363046 | No Recognized Claim | 271400 | 530666037 | No Recognized Claim |
| 38161 | 530114044 | No Eligible Purchases in Class Period | 154781 | 530363048 | No Recognized Claim | 271401 | 530666045 | No Recognized Claim |
| 38162 | 530114046 | No Eligible Purchases in Class Period | 154782 | 530363050 | No Recognized Claim | 271402 | 530666051 | No Recognized Claim |
| 38163 | 530114047 | No Eligible Purchases in Class Period | 154783 | 530363053 | No Recognized Claim | 271403 | 530666055 | No Recognized Claim |
| 38164 | 530114048 | No Eligible Purchases in Class Period | 154784 | 530363055 | No Recognized Claim | 271404 | 530666059 | No Eligible Purchases in Class Period |
| 38165 | 530114049 | No Eligible Purchases in Class Period | 154785 | 530363056 | No Eligible Purchases in Class Period | 271405 | 530666063 | No Recognized Claim |
| 38166 | 530114050 | No Eligible Purchases in Class Period | 154786 | 530363057 | No Recognized Claim | 271406 | 530666077 | No Recognized Claim |
| 38167 | 530114051 | No Eligible Purchases in Class Period | 154787 | 530363058 | No Recognized Claim | 271407 | 530666081 | No Recognized Claim |
| 38168 | 530114052 | No Eligible Purchases in Class Period | 154788 | 530363059 | No Recognized Claim | 271408 | 530666088 | No Recognized Claim |
| 38169 | 530114053 | No Eligible Purchases in Class Period | 154789 | 530363063 | No Recognized Claim | 271409 | 530666100 | No Recognized Claim |
| 38170 | 530114054 | No Eligible Purchases in Class Period | 154790 | 530363065 | No Recognized Claim | 271410 | 530666112 | No Recognized Claim |
| 38171 | 530114055 | No Eligible Purchases in Class Period | 154791 | 530363066 | No Recognized Claim | 271411 | 530666115 | No Eligible Purchases in Class Period |
| 38172 | 530114056 | No Eligible Purchases in Class Period | 154792 | 530363067 | No Recognized Claim | 271412 | 530666122 | No Recognized Claim |
| 38173 | 530114057 | No Eligible Purchases in Class Period | 154793 | 530363068 | No Recognized Claim | 271413 | 530666137 | No Recognized Claim |
| 38174 | 530114058 | No Eligible Purchases in Class Period | 154794 | 530363071 | No Eligible Purchases in Class Period | 271414 | 530666144 | No Eligible Purchases in Class Period |
| 38175 | 530114059 | No Eligible Purchases in Class Period | 154795 | 530363073 | No Recognized Claim | 271415 | 530666151 | No Eligible Purchases in Class Period |
| 38176 | 530114060 | No Eligible Purchases in Class Period | 154796 | 530363074 | No Eligible Purchases in Class Period | 271416 | 530666158 | No Eligible Purchases in Class Period |
| 38177 | 530114061 | No Eligible Purchases in Class Period | 154797 | 530363078 | No Eligible Purchases in Class Period | 271417 | 530666176 | No Recognized Claim |
| 38178 | 530114062 | No Eligible Purchases in Class Period | 154798 | 530363079 | No Eligible Purchases in Class Period | 271418 | 530666182 | No Recognized Claim |
| 38179 | 530114063 | No Eligible Purchases in Class Period | 154799 | 530363081 | No Eligible Purchases in Class Period | 271419 | 530666187 | No Eligible Purchases in Class Period |
| 38180 | 530114064 | No Eligible Purchases in Class Period | 154800 | 530363089 | No Recognized Claim | 271420 | 530666203 | No Recognized Claim |
| 38181 | 530114065 | No Eligible Purchases in Class Period | 154801 | 530363090 | No Eligible Purchases in Class Period | 271421 | 530666225 | No Recognized Claim |
| 38182 | 530114066 | No Eligible Purchases in Class Period | 154802 | 530363091 | No Recognized Claim | 271422 | 530666248 | No Eligible Purchases in Class Period |
| 38183 | 530114067 | No Eligible Purchases in Class Period | 154803 | 530363097 | No Recognized Claim | 271423 | 530666251 | No Eligible Purchases in Class Period |
| 38184 | 530114068 | No Eligible Purchases in Class Period | 154804 | 530363099 | No Eligible Purchases in Class Period | 271424 | 530666254 | No Eligible Purchases in Class Period |
| 38185 | 530114069 | No Eligible Purchases in Class Period | 154805 | 530363100 | No Recognized Claim | 271425 | 530666257 | No Eligible Purchases in Class Period |
| 38186 | 530114070 | No Eligible Purchases in Class Period | 154806 | 530363101 | No Eligible Purchases in Class Period | 271426 | 530666258 | No Eligible Purchases in Class Period |
| 38187 | 530114071 | No Eligible Purchases in Class Period | 154807 | 530363102 | No Eligible Purchases in Class Period | 271427 | 530666265 | No Eligible Purchases in Class Period |
| 38188 | 530114075 | No Recognized Claim | 154808 | 530363103 | No Eligible Purchases in Class Period | 271428 | 530666267 | No Eligible Purchases in Class Period |
| 38189 | 530114076 | No Eligible Purchases in Class Period | 154809 | 530363105 | No Recognized Claim | 271429 | 530666272 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38190 | 530114077 | No Eligible Purchases in Class Period | 154810 | 530363108 | No Recognized Claim | 271430 | 530666274 | No Recognized Claim |
| 38191 | 530114080 | No Eligible Purchases in Class Period | 154811 | 530363109 | No Recognized Claim | 271431 | 530666275 | No Recognized Claim |
| 38192 | 530114081 | No Eligible Purchases in Class Period | 154812 | 530363112 | No Recognized Claim | 271432 | 530666300 | No Eligible Purchases in Class Period |
| 38193 | 530114082 | No Eligible Purchases in Class Period | 154813 | 530363113 | No Recognized Claim | 271433 | 530666307 | No Eligible Purchases in Class Period |
| 38194 | 530114083 | No Eligible Purchases in Class Period | 154814 | 530363114 | No Recognized Claim | 271434 | 530666319 | No Recognized Claim |
| 38195 | 530114084 | No Eligible Purchases in Class Period | 154815 | 530363117 | No Recognized Claim | 271435 | 530666322 | No Eligible Purchases in Class Period |
| 38196 | 530114086 | No Eligible Purchases in Class Period | 154816 | 530363119 | No Recognized Claim | 271436 | 530666329 | No Recognized Claim |
| 38197 | 530114087 | No Eligible Purchases in Class Period | 154817 | 530363120 | No Recognized Claim | 271437 | 530666337 | No Recognized Claim |
| 38198 | 530114088 | No Eligible Purchases in Class Period | 154818 | 530363127 | No Recognized Claim | 271438 | 530666338 | No Recognized Claim |
| 38199 | 530114089 | No Eligible Purchases in Class Period | 154819 | 530363130 | No Recognized Claim | 271439 | 530666339 | No Recognized Claim |
| 38200 | 530114090 | No Eligible Purchases in Class Period | 154820 | 530363134 | No Recognized Claim | 271440 | 530666378 | No Eligible Purchases in Class Period |
| 38201 | 530114091 | No Eligible Purchases in Class Period | 154821 | 530363135 | No Recognized Claim | 271441 | 530666389 | No Recognized Claim |
| 38202 | 530114092 | No Eligible Purchases in Class Period | 154822 | 530363139 | No Recognized Claim | 271442 | 530666394 | No Recognized Claim |
| 38203 | 530114094 | No Eligible Purchases in Class Period | 154823 | 530363143 | No Recognized Claim | 271443 | 530666395 | No Eligible Purchases in Class Period |
| 38204 | 530114096 | No Eligible Purchases in Class Period | 154824 | 530363145 | No Recognized Claim | 271444 | 530666398 | No Eligible Purchases in Class Period |
| 38205 | 530114098 | No Eligible Purchases in Class Period | 154825 | 530363147 | No Recognized Claim | 271445 | 530666413 | No Recognized Claim |
| 38206 | 530114099 | No Eligible Purchases in Class Period | 154826 | 530363148 | No Recognized Claim | 271446 | 530666416 | No Eligible Purchases in Class Period |
| 38207 | 530114100 | No Eligible Purchases in Class Period | 154827 | 530363149 | No Recognized Claim | 271447 | 530666423 | No Recognized Claim |
| 38208 | 530114102 | No Eligible Purchases in Class Period | 154828 | 530363150 | No Recognized Claim | 271448 | 530666427 | No Recognized Claim |
| 38209 | 530114104 | No Eligible Purchases in Class Period | 154829 | 530363151 | No Recognized Claim | 271449 | 530666433 | No Recognized Claim |
| 38210 | 530114106 | No Eligible Purchases in Class Period | 154830 | 530363155 | No Recognized Claim | 271450 | 530666435 | No Recognized Claim |
| 38211 | 530114107 | No Eligible Purchases in Class Period | 154831 | 530363156 | No Eligible Purchases in Class Period | 271451 | 530666455 | No Recognized Claim |
| 38212 | 530114108 | No Eligible Purchases in Class Period | 154832 | 530363157 | No Recognized Claim | 271452 | 530666466 | No Recognized Claim |
| 38213 | 530114109 | No Eligible Purchases in Class Period | 154833 | 530363158 | No Recognized Claim | 271453 | 530666468 | No Recognized Claim |
| 38214 | 530114110 | No Eligible Purchases in Class Period | 154834 | 530363160 | No Recognized Claim | 271454 | 530666490 | No Recognized Claim |
| 38215 | 530114111 | No Eligible Purchases in Class Period | 154835 | 530363164 | No Recognized Claim | 271455 | 530666513 | No Recognized Claim |
| 38216 | 530114112 | No Eligible Purchases in Class Period | 154836 | 530363165 | No Recognized Claim | 271456 | 530666518 | No Recognized Claim |
| 38217 | 530114113 | No Eligible Purchases in Class Period | 154837 | 530363167 | No Recognized Claim | 271457 | 530666559 | No Recognized Claim |
| 38218 | 530114114 | No Eligible Purchases in Class Period | 154838 | 530363168 | No Recognized Claim | 271458 | 530666586 | No Recognized Claim |
| 38219 | 530114115 | No Eligible Purchases in Class Period | 154839 | 530363170 | No Recognized Claim | 271459 | 530666601 | No Recognized Claim |
| 38220 | 530114116 | No Eligible Purchases in Class Period | 154840 | 530363172 | No Recognized Claim | 271460 | 530666604 | No Eligible Purchases in Class Period |
| 38221 | 530114117 | No Eligible Purchases in Class Period | 154841 | 530363173 | No Recognized Claim | 271461 | 530666606 | No Recognized Claim |
| 38222 | 530114118 | No Eligible Purchases in Class Period | 154842 | 530363181 | No Recognized Claim | 271462 | 530666608 | No Recognized Claim |
| 38223 | 530114119 | No Eligible Purchases in Class Period | 154843 | 530363182 | No Recognized Claim | 271463 | 530666611 | No Recognized Claim |
| 38224 | 530114122 | No Eligible Purchases in Class Period | 154844 | 530363184 | No Eligible Purchases in Class Period | 271464 | 530666622 | No Recognized Claim |
| 38225 | 530114123 | No Eligible Purchases in Class Period | 154845 | 530363187 | No Recognized Claim | 271465 | 530666630 | No Eligible Purchases in Class Period |
| 38226 | 530114125 | No Eligible Purchases in Class Period | 154846 | 530363191 | No Eligible Purchases in Class Period | 271466 | 530666647 | No Recognized Claim |
| 38227 | 530114126 | No Eligible Purchases in Class Period | 154847 | 530363193 | No Recognized Claim | 271467 | 530666657 | No Recognized Claim |
| 38228 | 530114127 | No Eligible Purchases in Class Period | 154848 | 530363196 | No Recognized Claim | 271468 | 530666666 | No Recognized Claim |
| 38229 | 530114128 | No Eligible Purchases in Class Period | 154849 | 530363198 | No Recognized Claim | 271469 | 530666667 | No Recognized Claim |
| 38230 | 530114130 | No Eligible Purchases in Class Period | 154850 | 530363199 | No Recognized Claim | 271470 | 530666670 | No Recognized Claim |
| 38231 | 530114131 | No Eligible Purchases in Class Period | 154851 | 530363200 | No Recognized Claim | 271471 | 530666676 | No Recognized Claim |
| 38232 | 530114132 | No Eligible Purchases in Class Period | 154852 | 530363205 | No Recognized Claim | 271472 | 530666677 | No Eligible Purchases in Class Period |
| 38233 | 530114133 | No Eligible Purchases in Class Period | 154853 | 530363206 | No Recognized Claim | 271473 | 530666683 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38234 | 530114134 | No Eligible Purchases in Class Period | 154854 | 530363207 | No Recognized Claim | 271474 | 530666684 | No Recognized Claim |
| 38235 | 530114135 | No Eligible Purchases in Class Period | 154855 | 530363208 | No Eligible Purchases in Class Period | 271475 | 530666686 | No Recognized Claim |
| 38236 | 530114136 | No Eligible Purchases in Class Period | 154856 | 530363212 | No Eligible Purchases in Class Period | 271476 | 530666692 | No Recognized Claim |
| 38237 | 530114137 | No Eligible Purchases in Class Period | 154857 | 530363213 | No Recognized Claim | 271477 | 530666694 | No Recognized Claim |
| 38238 | 530114138 | No Eligible Purchases in Class Period | 154858 | 530363219 | No Recognized Claim | 271478 | 530666695 | No Recognized Claim |
| 38239 | 530114139 | No Eligible Purchases in Class Period | 154859 | 530363220 | No Recognized Claim | 271479 | 530666735 | No Recognized Claim |
| 38240 | 530114140 | No Eligible Purchases in Class Period | 154860 | 530363221 | No Recognized Claim | 271480 | 530666766 | No Recognized Claim |
| 38241 | 530114141 | No Eligible Purchases in Class Period | 154861 | 530363225 | No Recognized Claim | 271481 | 530666767 | No Recognized Claim |
| 38242 | 530114142 | No Eligible Purchases in Class Period | 154862 | 530363226 | No Recognized Claim | 271482 | 530666782 | No Recognized Claim |
| 38243 | 530114143 | No Eligible Purchases in Class Period | 154863 | 530363228 | No Recognized Claim | 271483 | 530666785 | No Recognized Claim |
| 38244 | 530114144 | No Recognized Claim | 154864 | 530363229 | No Recognized Claim | 271484 | 530666788 | No Recognized Claim |
| 38245 | 530114145 | No Eligible Purchases in Class Period | 154865 | 530363230 | No Eligible Purchases in Class Period | 271485 | 530666791 | No Recognized Claim |
| 38246 | 530114147 | No Eligible Purchases in Class Period | 154866 | 530363231 | No Recognized Claim | 271486 | 530666792 | No Recognized Claim |
| 38247 | 530114148 | No Recognized Claim | 154867 | 530363232 | No Recognized Claim | 271487 | 530666793 | No Recognized Claim |
| 38248 | 530114149 | No Eligible Purchases in Class Period | 154868 | 530363233 | No Recognized Claim | 271488 | 530666809 | No Recognized Claim |
| 38249 | 530114150 | No Eligible Purchases in Class Period | 154869 | 530363234 | No Recognized Claim | 271489 | 530666811 | No Eligible Purchases in Class Period |
| 38250 | 530114151 | No Eligible Purchases in Class Period | 154870 | 530363235 | No Recognized Claim | 271490 | 530666814 | No Eligible Purchases in Class Period |
| 38251 | 530114155 | No Eligible Purchases in Class Period | 154871 | 530363237 | No Recognized Claim | 271491 | 530666829 | No Eligible Purchases in Class Period |
| 38252 | 530114156 | No Eligible Purchases in Class Period | 154872 | 530363241 | No Recognized Claim | 271492 | 530666830 | No Eligible Purchases in Class Period |
| 38253 | 530114158 | No Eligible Purchases in Class Period | 154873 | 530363242 | No Eligible Purchases in Class Period | 271493 | 530666832 | No Eligible Purchases in Class Period |
| 38254 | 530114159 | No Eligible Purchases in Class Period | 154874 | 530363243 | No Recognized Claim | 271494 | 530666842 | No Eligible Purchases in Class Period |
| 38255 | 530114160 | No Eligible Purchases in Class Period | 154875 | 530363245 | No Eligible Purchases in Class Period | 271495 | 530666850 | No Recognized Claim |
| 38256 | 530114161 | No Eligible Purchases in Class Period | 154876 | 530363248 | No Eligible Purchases in Class Period | 271496 | 530666851 | No Eligible Purchases in Class Period |
| 38257 | 530114162 | No Eligible Purchases in Class Period | 154877 | 530363249 | No Eligible Purchases in Class Period | 271497 | 530666854 | No Eligible Purchases in Class Period |
| 38258 | 530114163 | No Eligible Purchases in Class Period | 154878 | 530363255 | No Recognized Claim | 271498 | 530666870 | No Eligible Purchases in Class Period |
| 38259 | 530114164 | No Eligible Purchases in Class Period | 154879 | 530363261 | No Eligible Purchases in Class Period | 271499 | 530666871 | No Recognized Claim |
| 38260 | 530114170 | No Eligible Purchases in Class Period | 154880 | 530363262 | No Eligible Purchases in Class Period | 271500 | 530666874 | No Eligible Purchases in Class Period |
| 38261 | 530114172 | No Eligible Purchases in Class Period | 154881 | 530363263 | No Eligible Purchases in Class Period | 271501 | 530666882 | No Eligible Purchases in Class Period |
| 38262 | 530114173 | No Eligible Purchases in Class Period | 154882 | 530363264 | No Eligible Purchases in Class Period | 271502 | 530666887 | No Eligible Purchases in Class Period |
| 38263 | 530114174 | No Eligible Purchases in Class Period | 154883 | 530363265 | No Eligible Purchases in Class Period | 271503 | 530666895 | No Recognized Claim |
| 38264 | 530114175 | No Eligible Purchases in Class Period | 154884 | 530363267 | No Recognized Claim | 271504 | 530666896 | No Eligible Purchases in Class Period |
| 38265 | 530114176 | No Eligible Purchases in Class Period | 154885 | 530363268 | No Recognized Claim | 271505 | 530666900 | No Recognized Claim |
| 38266 | 530114177 | No Eligible Purchases in Class Period | 154886 | 530363270 | No Eligible Purchases in Class Period | 271506 | 530666904 | No Eligible Purchases in Class Period |
| 38267 | 530114179 | No Eligible Purchases in Class Period | 154887 | 530363272 | No Recognized Claim | 271507 | 530666906 | No Eligible Purchases in Class Period |
| 38268 | 530114180 | No Eligible Purchases in Class Period | 154888 | 530363273 | No Recognized Claim | 271508 | 530666908 | No Eligible Purchases in Class Period |
| 38269 | 530114181 | No Eligible Purchases in Class Period | 154889 | 530363274 | No Recognized Claim | 271509 | 530666910 | No Eligible Purchases in Class Period |
| 38270 | 530114182 | No Eligible Purchases in Class Period | 154890 | 530363275 | No Recognized Claim | 271510 | 530666914 | No Recognized Claim |
| 38271 | 530114183 | No Eligible Purchases in Class Period | 154891 | 530363277 | No Recognized Claim | 271511 | 530666919 | No Eligible Purchases in Class Period |
| 38272 | 530114184 | No Eligible Purchases in Class Period | 154892 | 530363278 | No Recognized Claim | 271512 | 530666922 | No Eligible Purchases in Class Period |
| 38273 | 530114187 | No Eligible Purchases in Class Period | 154893 | 530363280 | No Recognized Claim | 271513 | 530666929 | No Eligible Purchases in Class Period |
| 38274 | 530114188 | No Eligible Purchases in Class Period | 154894 | 530363282 | No Eligible Purchases in Class Period | 271514 | 530666936 | No Eligible Purchases in Class Period |
| 38275 | 530114189 | No Eligible Purchases in Class Period | 154895 | 530363285 | No Recognized Claim | 271515 | 530666939 | No Eligible Purchases in Class Period |
| 38276 | 530114190 | No Eligible Purchases in Class Period | 154896 | 530363286 | No Recognized Claim | 271516 | 530666952 | No Eligible Purchases in Class Period |
| 38277 | 530114191 | No Eligible Purchases in Class Period | 154897 | 530363289 | No Recognized Claim | 271517 | 530666953 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38278 | 530114192 | No Eligible Purchases in Class Period | 154898 | 530363291 | No Recognized Claim | 271518 | 530666954 | No Eligible Purchases in Class Period |
| 38279 | 530114193 | No Eligible Purchases in Class Period | 154899 | 530363292 | No Recognized Claim | 271519 | 530666955 | No Eligible Purchases in Class Period |
| 38280 | 530114195 | No Eligible Purchases in Class Period | 154900 | 530363293 | No Recognized Claim | 271520 | 530666969 | No Eligible Purchases in Class Period |
| 38281 | 530114198 | No Eligible Purchases in Class Period | 154901 | 530363296 | No Recognized Claim | 271521 | 530666970 | No Recognized Claim |
| 38282 | 530114199 | No Eligible Purchases in Class Period | 154902 | 530363297 | No Eligible Purchases in Class Period | 271522 | 530666971 | No Recognized Claim |
| 38283 | 530114200 | No Eligible Purchases in Class Period | 154903 | 530363299 | No Eligible Purchases in Class Period | 271523 | 530666972 | No Recognized Claim |
| 38284 | 530114202 | No Eligible Purchases in Class Period | 154904 | 530363300 | No Recognized Claim | 271524 | 530666973 | No Recognized Claim |
| 38285 | 530114203 | No Eligible Purchases in Class Period | 154905 | 530363301 | No Recognized Claim | 271525 | 530666977 | No Recognized Claim |
| 38286 | 530114204 | No Eligible Purchases in Class Period | 154906 | 530363302 | No Recognized Claim | 271526 | 530666991 | No Eligible Purchases in Class Period |
| 38287 | 530114205 | No Eligible Purchases in Class Period | 154907 | 530363303 | No Recognized Claim | 271527 | 530666997 | No Recognized Claim |
| 38288 | 530114206 | No Eligible Purchases in Class Period | 154908 | 530363304 | No Recognized Claim | 271528 | 530667000 | No Recognized Claim |
| 38289 | 530114208 | No Eligible Purchases in Class Period | 154909 | 530363305 | No Recognized Claim | 271529 | 530667012 | No Recognized Claim |
| 38290 | 530114209 | No Eligible Purchases in Class Period | 154910 | 530363306 | No Recognized Claim | 271530 | 530667043 | No Recognized Claim |
| 38291 | 530114210 | No Eligible Purchases in Class Period | 154911 | 530363307 | No Recognized Claim | 271531 | 530667050 | No Eligible Purchases in Class Period |
| 38292 | 530114211 | No Eligible Purchases in Class Period | 154912 | 530363308 | No Recognized Claim | 271532 | 530667055 | No Recognized Claim |
| 38293 | 530114212 | No Eligible Purchases in Class Period | 154913 | 530363309 | No Recognized Claim | 271533 | 530667060 | No Eligible Purchases in Class Period |
| 38294 | 530114215 | No Eligible Purchases in Class Period | 154914 | 530363311 | No Eligible Purchases in Class Period | 271534 | 530667066 | No Recognized Claim |
| 38295 | 530114217 | No Eligible Purchases in Class Period | 154915 | 530363312 | No Recognized Claim | 271535 | 530667067 | No Recognized Claim |
| 38296 | 530114218 | No Eligible Purchases in Class Period | 154916 | 530363313 | No Recognized Claim | 271536 | 530667068 | No Recognized Claim |
| 38297 | 530114220 | No Eligible Purchases in Class Period | 154917 | 530363314 | No Eligible Purchases in Class Period | 271537 | 530667079 | No Recognized Claim |
| 38298 | 530114221 | No Eligible Purchases in Class Period | 154918 | 530363315 | No Eligible Purchases in Class Period | 271538 | 530667081 | No Recognized Claim |
| 38299 | 530114223 | No Eligible Purchases in Class Period | 154919 | 530363320 | No Recognized Claim | 271539 | 530667090 | No Recognized Claim |
| 38300 | 530114224 | No Eligible Purchases in Class Period | 154920 | 530363323 | No Recognized Claim | 271540 | 530667108 | No Recognized Claim |
| 38301 | 530114225 | No Eligible Purchases in Class Period | 154921 | 530363327 | No Recognized Claim | 271541 | 530667117 | No Recognized Claim |
| 38302 | 530114226 | No Eligible Purchases in Class Period | 154922 | 530363328 | No Eligible Purchases in Class Period | 271542 | 530667120 | No Recognized Claim |
| 38303 | 530114227 | No Recognized Claim | 154923 | 530363330 | No Recognized Claim | 271543 | 530667123 | No Recognized Claim |
| 38304 | 530114228 | No Eligible Purchases in Class Period | 154924 | 530363336 | No Recognized Claim | 271544 | 530667135 | No Recognized Claim |
| 38305 | 530114229 | No Eligible Purchases in Class Period | 154925 | 530363337 | No Recognized Claim | 271545 | 530667143 | No Eligible Purchases in Class Period |
| 38306 | 530114230 | No Eligible Purchases in Class Period | 154926 | 530363338 | No Eligible Purchases in Class Period | 271546 | 530667145 | No Eligible Purchases in Class Period |
| 38307 | 530114231 | No Eligible Purchases in Class Period | 154927 | 530363340 | No Recognized Claim | 271547 | 530667150 | No Recognized Claim |
| 38308 | 530114232 | No Eligible Purchases in Class Period | 154928 | 530363347 | No Recognized Claim | 271548 | 530667152 | No Eligible Purchases in Class Period |
| 38309 | 530114233 | No Eligible Purchases in Class Period | 154929 | 530363349 | No Recognized Claim | 271549 | 530667156 | No Eligible Purchases in Class Period |
| 38310 | 530114234 | No Eligible Purchases in Class Period | 154930 | 530363351 | No Eligible Purchases in Class Period | 271550 | 530667159 | No Eligible Purchases in Class Period |
| 38311 | 530114239 | No Eligible Purchases in Class Period | 154931 | 530363355 | No Recognized Claim | 271551 | 530667179 | No Recognized Claim |
| 38312 | 530114240 | No Eligible Purchases in Class Period | 154932 | 530363356 | No Recognized Claim | 271552 | 530667180 | No Recognized Claim |
| 38313 | 530114241 | No Eligible Purchases in Class Period | 154933 | 530363357 | No Recognized Claim | 271553 | 530667182 | No Recognized Claim |
| 38314 | 530114242 | No Eligible Purchases in Class Period | 154934 | 530363359 | No Recognized Claim | 271554 | 530667192 | No Recognized Claim |
| 38315 | 530114243 | No Eligible Purchases in Class Period | 154935 | 530363360 | No Recognized Claim | 271555 | 530667193 | No Recognized Claim |
| 38316 | 530114244 | No Eligible Purchases in Class Period | 154936 | 530363361 | No Recognized Claim | 271556 | 530667205 | No Recognized Claim |
| 38317 | 530114245 | No Eligible Purchases in Class Period | 154937 | 530363363 | No Recognized Claim | 271557 | 530667209 | No Recognized Claim |
| 38318 | 530114246 | No Eligible Purchases in Class Period | 154938 | 530363365 | No Eligible Purchases in Class Period | 271558 | 530667210 | No Recognized Claim |
| 38319 | 530114248 | No Eligible Purchases in Class Period | 154939 | 530363366 | No Eligible Purchases in Class Period | 271559 | 530667211 | No Recognized Claim |
| 38320 | 530114249 | No Eligible Purchases in Class Period | 154940 | 530363368 | No Eligible Purchases in Class Period | 271560 | 530667212 | No Recognized Claim |
| 38321 | 530114252 | No Eligible Purchases in Class Period | 154941 | 530363370 | No Eligible Purchases in Class Period | 271561 | 530667219 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38322 | 530114253 | No Eligible Purchases in Class Period | 154942 | 530363371 | No Recognized Claim | 271562 | 530667221 | No Recognized Claim |
| 38323 | 530114254 | No Eligible Purchases in Class Period | 154943 | 530363374 | No Recognized Claim | 271563 | 530667222 | No Eligible Purchases in Class Period |
| 38324 | 530114255 | No Eligible Purchases in Class Period | 154944 | 530363378 | No Recognized Claim | 271564 | 530667223 | No Eligible Purchases in Class Period |
| 38325 | 530114256 | No Eligible Purchases in Class Period | 154945 | 530363380 | No Recognized Claim | 271565 | 530667233 | No Eligible Purchases in Class Period |
| 38326 | 530114257 | No Eligible Purchases in Class Period | 154946 | 530363381 | No Recognized Claim | 271566 | 530667234 | No Eligible Purchases in Class Period |
| 38327 | 530114258 | No Eligible Purchases in Class Period | 154947 | 530363386 | No Recognized Claim | 271567 | 530667235 | No Eligible Purchases in Class Period |
| 38328 | 530114259 | No Eligible Purchases in Class Period | 154948 | 530363387 | No Eligible Purchases in Class Period | 271568 | 530667243 | No Recognized Claim |
| 38329 | 530114260 | No Eligible Purchases in Class Period | 154949 | 530363388 | No Eligible Purchases in Class Period | 271569 | 530667244 | No Eligible Purchases in Class Period |
| 38330 | 530114261 | No Eligible Purchases in Class Period | 154950 | 530363389 | No Recognized Claim | 271570 | 530667246 | No Eligible Purchases in Class Period |
| 38331 | 530114262 | No Eligible Purchases in Class Period | 154951 | 530363390 | No Recognized Claim | 271571 | 530667250 | No Eligible Purchases in Class Period |
| 38332 | 530114263 | No Eligible Purchases in Class Period | 154952 | 530363392 | No Recognized Claim | 271572 | 530667257 | No Eligible Purchases in Class Period |
| 38333 | 530114264 | No Eligible Purchases in Class Period | 154953 | 530363398 | No Recognized Claim | 271573 | 530667261 | No Eligible Purchases in Class Period |
| 38334 | 530114265 | No Eligible Purchases in Class Period | 154954 | 530363401 | No Eligible Purchases in Class Period | 271574 | 530667274 | No Eligible Purchases in Class Period |
| 38335 | 530114266 | No Eligible Purchases in Class Period | 154955 | 530363402 | No Recognized Claim | 271575 | 530667281 | No Eligible Purchases in Class Period |
| 38336 | 530114267 | No Eligible Purchases in Class Period | 154956 | 530363404 | No Recognized Claim | 271576 | 530667285 | No Eligible Purchases in Class Period |
| 38337 | 530114268 | No Eligible Purchases in Class Period | 154957 | 530363407 | No Recognized Claim | 271577 | 530667291 | No Eligible Purchases in Class Period |
| 38338 | 530114269 | No Eligible Purchases in Class Period | 154958 | 530363408 | No Recognized Claim | 271578 | 530667292 | No Eligible Purchases in Class Period |
| 38339 | 530114270 | No Eligible Purchases in Class Period | 154959 | 530363411 | No Recognized Claim | 271579 | 530667300 | No Eligible Purchases in Class Period |
| 38340 | 530114271 | No Eligible Purchases in Class Period | 154960 | 530363412 | No Recognized Claim | 271580 | 530667301 | No Recognized Claim |
| 38341 | 530114273 | No Eligible Purchases in Class Period | 154961 | 530363415 | No Recognized Claim | 271581 | 530667305 | No Eligible Purchases in Class Period |
| 38342 | 530114274 | No Eligible Purchases in Class Period | 154962 | 530363418 | No Recognized Claim | 271582 | 530667308 | No Eligible Purchases in Class Period |
| 38343 | 530114275 | No Eligible Purchases in Class Period | 154963 | 530363420 | No Recognized Claim | 271583 | 530667309 | No Eligible Purchases in Class Period |
| 38344 | 530114276 | No Eligible Purchases in Class Period | 154964 | 530363421 | No Recognized Claim | 271584 | 530667310 | No Eligible Purchases in Class Period |
| 38345 | 530114277 | No Eligible Purchases in Class Period | 154965 | 530363422 | No Recognized Claim | 271585 | 530667311 | No Eligible Purchases in Class Period |
| 38346 | 530114278 | No Eligible Purchases in Class Period | 154966 | 530363423 | No Recognized Claim | 271586 | 530667315 | No Eligible Purchases in Class Period |
| 38347 | 530114279 | No Eligible Purchases in Class Period | 154967 | 530363424 | No Recognized Claim | 271587 | 530667318 | No Recognized Claim |
| 38348 | 530114280 | No Eligible Purchases in Class Period | 154968 | 530363425 | No Recognized Claim | 271588 | 530667323 | No Recognized Claim |
| 38349 | 530114281 | No Eligible Purchases in Class Period | 154969 | 530363426 | No Recognized Claim | 271589 | 530667329 | No Eligible Purchases in Class Period |
| 38350 | 530114282 | No Recognized Claim | 154970 | 530363428 | No Recognized Claim | 271590 | 530667330 | No Recognized Claim |
| 38351 | 530114283 | No Eligible Purchases in Class Period | 154971 | 530363429 | No Recognized Claim | 271591 | 530667331 | No Recognized Claim |
| 38352 | 530114284 | No Eligible Purchases in Class Period | 154972 | 530363430 | No Eligible Purchases in Class Period | 271592 | 530667346 | No Recognized Claim |
| 38353 | 530114285 | No Eligible Purchases in Class Period | 154973 | 530363435 | No Recognized Claim | 271593 | 530667351 | No Recognized Claim |
| 38354 | 530114286 | No Eligible Purchases in Class Period | 154974 | 530363438 | No Recognized Claim | 271594 | 530667352 | No Eligible Purchases in Class Period |
| 38355 | 530114287 | No Eligible Purchases in Class Period | 154975 | 530363440 | No Eligible Purchases in Class Period | 271595 | 530667361 | No Recognized Claim |
| 38356 | 530114288 | No Eligible Purchases in Class Period | 154976 | 530363444 | No Recognized Claim | 271596 | 530667372 | No Recognized Claim |
| 38357 | 530114289 | No Eligible Purchases in Class Period | 154977 | 530363445 | No Recognized Claim | 271597 | 530667386 | No Recognized Claim |
| 38358 | 530114290 | No Eligible Purchases in Class Period | 154978 | 530363446 | No Recognized Claim | 271598 | 530667391 | No Recognized Claim |
| 38359 | 530114291 | No Eligible Purchases in Class Period | 154979 | 530363448 | No Recognized Claim | 271599 | 530667409 | No Recognized Claim |
| 38360 | 530114292 | No Eligible Purchases in Class Period | 154980 | 530363451 | No Recognized Claim | 271600 | 530667411 | No Eligible Purchases in Class Period |
| 38361 | 530114293 | No Eligible Purchases in Class Period | 154981 | 530363452 | No Recognized Claim | 271601 | 530667436 | No Recognized Claim |
| 38362 | 530114295 | No Eligible Purchases in Class Period | 154982 | 530363455 | No Recognized Claim | 271602 | 530667455 | No Recognized Claim |
| 38363 | 530114296 | No Eligible Purchases in Class Period | 154983 | 530363456 | No Recognized Claim | 271603 | 530667497 | No Eligible Purchases in Class Period |
| 38364 | 530114299 | No Recognized Claim | 154984 | 530363460 | No Eligible Purchases in Class Period | 271604 | 530667499 | No Recognized Claim |
| 38365 | 530114303 | No Eligible Purchases in Class Period | 154985 | 530363461 | No Recognized Claim | 271605 | 530667503 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38366 | 530114304 | No Recognized Claim | 154986 | 530363462 | No Eligible Purchases in Class Period | 271606 | 530667509 | No Recognized Claim |
| 38367 | 530114306 | No Recognized Claim | 154987 | 530363464 | No Recognized Claim | 271607 | 530667510 | No Eligible Purchases in Class Period |
| 38368 | 530114307 | No Eligible Purchases in Class Period | 154988 | 530363469 | No Recognized Claim | 271608 | 530667521 | No Eligible Purchases in Class Period |
| 38369 | 530114308 | No Eligible Purchases in Class Period | 154989 | 530363470 | No Recognized Claim | 271609 | 530667523 | No Eligible Purchases in Class Period |
| 38370 | 530114311 | No Eligible Purchases in Class Period | 154990 | 530363471 | No Recognized Claim | 271610 | 530667532 | No Recognized Claim |
| 38371 | 530114314 | No Eligible Purchases in Class Period | 154991 | 530363472 | No Eligible Purchases in Class Period | 271611 | 530667542 | No Eligible Purchases in Class Period |
| 38372 | 530114315 | No Eligible Purchases in Class Period | 154992 | 530363476 | No Eligible Purchases in Class Period | 271612 | 530667543 | No Eligible Purchases in Class Period |
| 38373 | 530114320 | No Eligible Purchases in Class Period | 154993 | 530363484 | No Recognized Claim | 271613 | 530667545 | No Eligible Purchases in Class Period |
| 38374 | 530114326 | No Eligible Purchases in Class Period | 154994 | 530363486 | No Eligible Purchases in Class Period | 271614 | 530667547 | No Eligible Purchases in Class Period |
| 38375 | 530114327 | No Recognized Claim | 154995 | 530363488 | No Recognized Claim | 271615 | 530667556 | No Eligible Purchases in Class Period |
| 38376 | 530114330 | No Recognized Claim | 154996 | 530363489 | No Eligible Purchases in Class Period | 271616 | 530667561 | No Eligible Purchases in Class Period |
| 38377 | 530114334 | No Recognized Claim | 154997 | 530363493 | No Recognized Claim | 271617 | 530667562 | No Eligible Purchases in Class Period |
| 38378 | 530114336 | No Eligible Purchases in Class Period | 154998 | 530363494 | No Recognized Claim | 271618 | 530667565 | No Eligible Purchases in Class Period |
| 38379 | 530114337 | No Eligible Purchases in Class Period | 154999 | 530363496 | No Eligible Purchases in Class Period | 271619 | 530667566 | No Eligible Purchases in Class Period |
| 38380 | 530114338 | No Eligible Purchases in Class Period | 155000 | 530363497 | No Eligible Purchases in Class Period | 271620 | 530667570 | No Eligible Purchases in Class Period |
| 38381 | 530114341 | No Eligible Purchases in Class Period | 155001 | 530363498 | No Recognized Claim | 271621 | 530667572 | No Eligible Purchases in Class Period |
| 38382 | 530114342 | No Eligible Purchases in Class Period | 155002 | 530363499 | No Recognized Claim | 271622 | 530667576 | No Eligible Purchases in Class Period |
| 38383 | 530114343 | No Eligible Purchases in Class Period | 155003 | 530363501 | No Recognized Claim | 271623 | 530667577 | No Eligible Purchases in Class Period |
| 38384 | 530114344 | No Eligible Purchases in Class Period | 155004 | 530363502 | No Recognized Claim | 271624 | 530667605 | No Eligible Purchases in Class Period |
| 38385 | 530114345 | No Eligible Purchases in Class Period | 155005 | 530363504 | No Eligible Purchases in Class Period | 271625 | 530667621 | No Recognized Claim |
| 38386 | 530114348 | No Eligible Purchases in Class Period | 155006 | 530363505 | No Recognized Claim | 271626 | 530667651 | No Recognized Claim |
| 38387 | 530114349 | No Recognized Claim | 155007 | 530363506 | No Recognized Claim | 271627 | 530667677 | No Recognized Claim |
| 38388 | 530114350 | No Eligible Purchases in Class Period | 155008 | 530363508 | No Recognized Claim | 271628 | 530667754 | No Recognized Claim |
| 38389 | 530114353 | No Recognized Claim | 155009 | 530363511 | No Recognized Claim | 271629 | 530667755 | No Recognized Claim |
| 38390 | 530114355 | No Eligible Purchases in Class Period | 155010 | 530363513 | No Eligible Purchases in Class Period | 271630 | 530667792 | No Recognized Claim |
| 38391 | 530114356 | No Eligible Purchases in Class Period | 155011 | 530363515 | No Recognized Claim | 271631 | 530667811 | No Recognized Claim |
| 38392 | 530114357 | No Eligible Purchases in Class Period | 155012 | 530363516 | No Recognized Claim | 271632 | 530667844 | No Eligible Purchases in Class Period |
| 38393 | 530114358 | No Eligible Purchases in Class Period | 155013 | 530363517 | No Recognized Claim | 271633 | 530667848 | No Eligible Purchases in Class Period |
| 38394 | 530114359 | No Recognized Claim | 155014 | 530363518 | No Recognized Claim | 271634 | 530667849 | No Eligible Purchases in Class Period |
| 38395 | 530114361 | No Eligible Purchases in Class Period | 155015 | 530363519 | No Recognized Claim | 271635 | 530667850 | No Eligible Purchases in Class Period |
| 38396 | 530114362 | No Recognized Claim | 155016 | 530363523 | No Recognized Claim | 271636 | 530667852 | No Eligible Purchases in Class Period |
| 38397 | 530114364 | No Eligible Purchases in Class Period | 155017 | 530363524 | No Recognized Claim | 271637 | 530667853 | No Eligible Purchases in Class Period |
| 38398 | 530114366 | No Eligible Purchases in Class Period | 155018 | 530363527 | No Recognized Claim | 271638 | 530667854 | No Eligible Purchases in Class Period |
| 38399 | 530114368 | No Eligible Purchases in Class Period | 155019 | 530363528 | No Recognized Claim | 271639 | 530667855 | No Eligible Purchases in Class Period |
| 38400 | 530114369 | No Recognized Claim | 155020 | 530363529 | No Eligible Purchases in Class Period | 271640 | 530667870 | No Eligible Purchases in Class Period |
| 38401 | 530114374 | No Eligible Purchases in Class Period | 155021 | 530363531 | No Recognized Claim | 271641 | 530667873 | No Eligible Purchases in Class Period |
| 38402 | 530114376 | No Eligible Purchases in Class Period | 155022 | 530363532 | No Recognized Claim | 271642 | 530667884 | No Eligible Purchases in Class Period |
| 38403 | 530114377 | No Eligible Purchases in Class Period | 155023 | 530363535 | No Eligible Purchases in Class Period | 271643 | 530667885 | No Eligible Purchases in Class Period |
| 38404 | 530114379 | No Recognized Claim | 155024 | 530363537 | No Recognized Claim | 271644 | 530667889 | No Recognized Claim |
| 38405 | 530114381 | No Recognized Claim | 155025 | 530363543 | No Eligible Purchases in Class Period | 271645 | 530667900 | No Eligible Purchases in Class Period |
| 38406 | 530114386 | No Eligible Purchases in Class Period | 155026 | 530363545 | No Recognized Claim | 271646 | 530667901 | No Eligible Purchases in Class Period |
| 38407 | 530114387 | No Eligible Purchases in Class Period | 155027 | 530363547 | No Recognized Claim | 271647 | 530667914 | No Recognized Claim |
| 38408 | 530114388 | No Eligible Purchases in Class Period | 155028 | 530363548 | No Recognized Claim | 271648 | 530667916 | No Recognized Claim |
| 38409 | 530114389 | No Eligible Purchases in Class Period | 155029 | 530363549 | No Recognized Claim | 271649 | 530667926 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38410 | 530114393 | No Eligible Purchases in Class Period | 155030 | 530363551 | No Recognized Claim | 271650 | 530667929 | No Eligible Purchases in Class Period |
| 38411 | 530114394 | No Eligible Purchases in Class Period | 155031 | 530363552 | No Recognized Claim | 271651 | 530667944 | No Recognized Claim |
| 38412 | 530114396 | No Eligible Purchases in Class Period | 155032 | 530363553 | No Recognized Claim | 271652 | 530667965 | No Recognized Claim |
| 38413 | 530114397 | No Eligible Purchases in Class Period | 155033 | 530363554 | No Recognized Claim | 271653 | 530667969 | No Recognized Claim |
| 38414 | 530114398 | No Recognized Claim | 155034 | 530363555 | No Recognized Claim | 271654 | 530667989 | No Recognized Claim |
| 38415 | 530114401 | No Eligible Purchases in Class Period | 155035 | 530363556 | No Eligible Purchases in Class Period | 271655 | 530667995 | No Recognized Claim |
| 38416 | 530114403 | No Recognized Claim | 155036 | 530363558 | No Eligible Purchases in Class Period | 271656 | 530668005 | No Recognized Claim |
| 38417 | 530114404 | No Eligible Purchases in Class Period | 155037 | 530363563 | No Eligible Purchases in Class Period | 271657 | 530668017 | No Eligible Purchases in Class Period |
| 38418 | 530114405 | No Recognized Claim | 155038 | 530363565 | No Recognized Claim | 271658 | 530668029 | No Recognized Claim |
| 38419 | 530114406 | No Eligible Purchases in Class Period | 155039 | 530363567 | No Recognized Claim | 271659 | 530668032 | No Recognized Claim |
| 38420 | 530114407 | No Eligible Purchases in Class Period | 155040 | 530363569 | No Recognized Claim | 271660 | 530668038 | No Recognized Claim |
| 38421 | 530114408 | No Eligible Purchases in Class Period | 155041 | 530363570 | No Recognized Claim | 271661 | 530668041 | No Eligible Purchases in Class Period |
| 38422 | 530114410 | No Eligible Purchases in Class Period | 155042 | 530363573 | No Eligible Purchases in Class Period | 271662 | 530668043 | No Eligible Purchases in Class Period |
| 38423 | 530114412 | No Eligible Purchases in Class Period | 155043 | 530363574 | No Recognized Claim | 271663 | 530668047 | No Recognized Claim |
| 38424 | 530114413 | No Recognized Claim | 155044 | 530363575 | No Recognized Claim | 271664 | 530668075 | No Recognized Claim |
| 38425 | 530114414 | No Eligible Purchases in Class Period | 155045 | 530363579 | No Recognized Claim | 271665 | 530668081 | No Recognized Claim |
| 38426 | 530114417 | No Eligible Purchases in Class Period | 155046 | 530363580 | No Recognized Claim | 271666 | 530668091 | No Recognized Claim |
| 38427 | 530114418 | No Eligible Purchases in Class Period | 155047 | 530363588 | No Recognized Claim | 271667 | 530668093 | No Recognized Claim |
| 38428 | 530114421 | No Eligible Purchases in Class Period | 155048 | 530363589 | No Eligible Purchases in Class Period | 271668 | 530668096 | No Recognized Claim |
| 38429 | 530114422 | No Eligible Purchases in Class Period | 155049 | 530363591 | No Recognized Claim | 271669 | 530668099 | No Recognized Claim |
| 38430 | 530114424 | No Eligible Purchases in Class Period | 155050 | 530363592 | No Recognized Claim | 271670 | 530668118 | No Recognized Claim |
| 38431 | 530114426 | No Recognized Claim | 155051 | 530363597 | No Recognized Claim | 271671 | 530668126 | No Recognized Claim |
| 38432 | 530114429 | No Eligible Purchases in Class Period | 155052 | 530363599 | No Recognized Claim | 271672 | 530668129 | No Recognized Claim |
| 38433 | 530114430 | No Eligible Purchases in Class Period | 155053 | 530363600 | No Recognized Claim | 271673 | 530668131 | No Recognized Claim |
| 38434 | 530114431 | No Eligible Purchases in Class Period | 155054 | 530363603 | No Recognized Claim | 271674 | 530668133 | No Eligible Purchases in Class Period |
| 38435 | 530114432 | No Eligible Purchases in Class Period | 155055 | 530363604 | No Recognized Claim | 271675 | 530668146 | No Recognized Claim |
| 38436 | 530114433 | No Eligible Purchases in Class Period | 155056 | 530363606 | No Eligible Purchases in Class Period | 271676 | 530668155 | No Recognized Claim |
| 38437 | 530114434 | No Eligible Purchases in Class Period | 155057 | 530363608 | No Eligible Purchases in Class Period | 271677 | 530668163 | No Recognized Claim |
| 38438 | 530114436 | No Eligible Purchases in Class Period | 155058 | 530363609 | No Recognized Claim | 271678 | 530668168 | No Recognized Claim |
| 38439 | 530114437 | No Recognized Claim | 155059 | 530363615 | No Recognized Claim | 271679 | 530668174 | No Recognized Claim |
| 38440 | 530114440 | No Eligible Purchases in Class Period | 155060 | 530363616 | No Recognized Claim | 271680 | 530668185 | No Eligible Purchases in Class Period |
| 38441 | 530114442 | No Eligible Purchases in Class Period | 155061 | 530363620 | No Eligible Purchases in Class Period | 271681 | 530668187 | No Eligible Purchases in Class Period |
| 38442 | 530114443 | No Eligible Purchases in Class Period | 155062 | 530363621 | No Recognized Claim | 271682 | 530668191 | No Recognized Claim |
| 38443 | 530114446 | No Eligible Purchases in Class Period | 155063 | 530363623 | No Recognized Claim | 271683 | 530668193 | No Recognized Claim |
| 38444 | 530114449 | No Eligible Purchases in Class Period | 155064 | 530363626 | No Eligible Purchases in Class Period | 271684 | 530668196 | No Eligible Purchases in Class Period |
| 38445 | 530114451 | No Eligible Purchases in Class Period | 155065 | 530363628 | No Eligible Purchases in Class Period | 271685 | 530668199 | No Recognized Claim |
| 38446 | 530114452 | No Recognized Claim | 155066 | 530363630 | No Eligible Purchases in Class Period | 271686 | 530668201 | No Recognized Claim |
| 38447 | 530114453 | No Eligible Purchases in Class Period | 155067 | 530363631 | No Eligible Purchases in Class Period | 271687 | 530668205 | No Eligible Purchases in Class Period |
| 38448 | 530114456 | No Eligible Purchases in Class Period | 155068 | 530363632 | No Recognized Claim | 271688 | 530668206 | No Recognized Claim |
| 38449 | 530114457 | No Recognized Claim | 155069 | 530363633 | No Recognized Claim | 271689 | 530668208 | No Eligible Purchases in Class Period |
| 38450 | 530114458 | No Eligible Purchases in Class Period | 155070 | 530363634 | No Eligible Purchases in Class Period | 271690 | 530668212 | No Eligible Purchases in Class Period |
| 38451 | 530114459 | No Recognized Claim | 155071 | 530363635 | No Eligible Purchases in Class Period | 271691 | 530668216 | No Eligible Purchases in Class Period |
| 38452 | 530114462 | No Eligible Purchases in Class Period | 155072 | 530363636 | No Recognized Claim | 271692 | 530668221 | No Recognized Claim |
| 38453 | 530114463 | No Eligible Purchases in Class Period | 155073 | 530363637 | No Recognized Claim | 271693 | 530668224 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38454 | 530114464 | No Recognized Claim | 155074 | 530363638 | No Recognized Claim | 271694 | 530668236 | No Eligible Purchases in Class Period |
| 38455 | 530114466 | No Eligible Purchases in Class Period | 155075 | 530363640 | No Recognized Claim | 271695 | 530668239 | No Eligible Purchases in Class Period |
| 38456 | 530114467 | No Eligible Purchases in Class Period | 155076 | 530363642 | No Recognized Claim | 271696 | 530668240 | No Eligible Purchases in Class Period |
| 38457 | 530114468 | No Eligible Purchases in Class Period | 155077 | 530363645 | No Recognized Claim | 271697 | 530668244 | No Recognized Claim |
| 38458 | 530114473 | No Eligible Purchases in Class Period | 155078 | 530363648 | No Recognized Claim | 271698 | 530668246 | No Recognized Claim |
| 38459 | 530114474 | No Recognized Claim | 155079 | 530363650 | No Recognized Claim | 271699 | 530668248 | No Recognized Claim |
| 38460 | 530114476 | No Eligible Purchases in Class Period | 155080 | 530363654 | No Recognized Claim | 271700 | 530668251 | No Recognized Claim |
| 38461 | 530114477 | No Eligible Purchases in Class Period | 155081 | 530363655 | No Recognized Claim | 271701 | 530668252 | No Recognized Claim |
| 38462 | 530114478 | No Eligible Purchases in Class Period | 155082 | 530363658 | No Recognized Claim | 271702 | 530668253 | No Eligible Purchases in Class Period |
| 38463 | 530114479 | No Recognized Claim | 155083 | 530363659 | No Recognized Claim | 271703 | 530668257 | No Eligible Purchases in Class Period |
| 38464 | 530114480 | No Eligible Purchases in Class Period | 155084 | 530363662 | No Recognized Claim | 271704 | 530668261 | No Eligible Purchases in Class Period |
| 38465 | 530114481 | No Recognized Claim | 155085 | 530363664 | No Eligible Purchases in Class Period | 271705 | 530668268 | No Eligible Purchases in Class Period |
| 38466 | 530114484 | No Eligible Purchases in Class Period | 155086 | 530363669 | No Recognized Claim | 271706 | 530668269 | No Eligible Purchases in Class Period |
| 38467 | 530114485 | No Eligible Purchases in Class Period | 155087 | 530363670 | No Recognized Claim | 271707 | 530668283 | No Recognized Claim |
| 38468 | 530114486 | No Recognized Claim | 155088 | 530363671 | No Recognized Claim | 271708 | 530668288 | No Recognized Claim |
| 38469 | 530114491 | No Eligible Purchases in Class Period | 155089 | 530363672 | No Recognized Claim | 271709 | 530668292 | No Eligible Purchases in Class Period |
| 38470 | 530114492 | No Eligible Purchases in Class Period | 155090 | 530363673 | No Recognized Claim | 271710 | 530668302 | No Eligible Purchases in Class Period |
| 38471 | 530114493 | No Eligible Purchases in Class Period | 155091 | 530363674 | No Recognized Claim | 271711 | 530668318 | No Eligible Purchases in Class Period |
| 38472 | 530114495 | No Eligible Purchases in Class Period | 155092 | 530363675 | No Recognized Claim | 271712 | 530668319 | No Eligible Purchases in Class Period |
| 38473 | 530114496 | No Eligible Purchases in Class Period | 155093 | 530363677 | No Recognized Claim | 271713 | 530668320 | No Eligible Purchases in Class Period |
| 38474 | 530114498 | No Eligible Purchases in Class Period | 155094 | 530363678 | No Recognized Claim | 271714 | 530668322 | No Eligible Purchases in Class Period |
| 38475 | 530114499 | No Eligible Purchases in Class Period | 155095 | 530363679 | No Recognized Claim | 271715 | 530668327 | No Recognized Claim |
| 38476 | 530114500 | No Recognized Claim | 155096 | 530363681 | No Eligible Purchases in Class Period | 271716 | 530668328 | No Recognized Claim |
| 38477 | 530114504 | No Recognized Claim | 155097 | 530363682 | No Recognized Claim | 271717 | 530668335 | No Eligible Purchases in Class Period |
| 38478 | 530114505 | No Recognized Claim | 155098 | 530363684 | No Recognized Claim | 271718 | 530668336 | No Recognized Claim |
| 38479 | 530114506 | No Eligible Purchases in Class Period | 155099 | 530363687 | No Recognized Claim | 271719 | 530668337 | No Eligible Purchases in Class Period |
| 38480 | 530114508 | No Recognized Claim | 155100 | 530363692 | No Eligible Purchases in Class Period | 271720 | 530668340 | No Recognized Claim |
| 38481 | 530114509 | No Eligible Purchases in Class Period | 155101 | 530363695 | No Recognized Claim | 271721 | 530668341 | No Recognized Claim |
| 38482 | 530114510 | No Eligible Purchases in Class Period | 155102 | 530363696 | No Recognized Claim | 271722 | 530668343 | No Eligible Purchases in Class Period |
| 38483 | 530114512 | No Eligible Purchases in Class Period | 155103 | 530363697 | No Recognized Claim | 271723 | 530668344 | No Recognized Claim |
| 38484 | 530114513 | No Recognized Claim | 155104 | 530363698 | No Recognized Claim | 271724 | 530668347 | No Eligible Purchases in Class Period |
| 38485 | 530114514 | No Eligible Purchases in Class Period | 155105 | 530363699 | No Recognized Claim | 271725 | 530668348 | No Eligible Purchases in Class Period |
| 38486 | 530114515 | No Eligible Purchases in Class Period | 155106 | 530363700 | No Recognized Claim | 271726 | 530668349 | No Eligible Purchases in Class Period |
| 38487 | 530114518 | Duplicate Claim Form | 155107 | 530363702 | No Recognized Claim | 271727 | 530668350 | No Eligible Purchases in Class Period |
| 38488 | 530114519 | No Recognized Claim | 155108 | 530363703 | No Recognized Claim | 271728 | 530668351 | No Eligible Purchases in Class Period |
| 38489 | 530114520 | No Eligible Purchases in Class Period | 155109 | 530363704 | No Recognized Claim | 271729 | 530668361 | No Recognized Claim |
| 38490 | 530114523 | No Eligible Purchases in Class Period | 155110 | 530363710 | No Recognized Claim | 271730 | 530668366 | No Eligible Purchases in Class Period |
| 38491 | 530114526 | No Eligible Purchases in Class Period | 155111 | 530363711 | No Recognized Claim | 271731 | 530668367 | No Recognized Claim |
| 38492 | 530114530 | No Recognized Claim | 155112 | 530363712 | No Eligible Purchases in Class Period | 271732 | 530668369 | No Recognized Claim |
| 38493 | 530114531 | No Recognized Claim | 155113 | 530363713 | No Recognized Claim | 271733 | 530668390 | No Recognized Claim |
| 38494 | 530114532 | No Eligible Purchases in Class Period | 155114 | 530363717 | No Eligible Purchases in Class Period | 271734 | 530668391 | No Recognized Claim |
| 38495 | 530114534 | No Eligible Purchases in Class Period | 155115 | 530363720 | No Eligible Purchases in Class Period | 271735 | 530668392 | No Recognized Claim |
| 38496 | 530114536 | No Eligible Purchases in Class Period | 155116 | 530363722 | No Recognized Claim | 271736 | 530668393 | No Recognized Claim |
| 38497 | 530114537 | No Eligible Purchases in Class Period | 155117 | 530363727 | No Recognized Claim | 271737 | 530668394 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38498 | 530114538 | No Eligible Purchases in Class Period | 155118 | 530363728 | No Recognized Claim | 271738 | 530668400 | No Eligible Purchases in Class Period |
| 38499 | 530114540 | No Eligible Purchases in Class Period | 155119 | 530363729 | No Recognized Claim | 271739 | 530668401 | No Recognized Claim |
| 38500 | 530114541 | No Eligible Purchases in Class Period | 155120 | 530363730 | No Recognized Claim | 271740 | 530668402 | No Recognized Claim |
| 38501 | 530114543 | No Eligible Purchases in Class Period | 155121 | 530363731 | No Recognized Claim | 271741 | 530668403 | No Recognized Claim |
| 38502 | 530114546 | No Eligible Purchases in Class Period | 155122 | 530363732 | No Recognized Claim | 271742 | 530668405 | No Recognized Claim |
| 38503 | 530114547 | No Recognized Claim | 155123 | 530363733 | No Recognized Claim | 271743 | 530668406 | No Recognized Claim |
| 38504 | 530114554 | No Eligible Purchases in Class Period | 155124 | 530363734 | No Recognized Claim | 271744 | 530668407 | No Recognized Claim |
| 38505 | 530114555 | No Eligible Purchases in Class Period | 155125 | 530363735 | No Recognized Claim | 271745 | 530668408 | No Recognized Claim |
| 38506 | 530114556 | No Eligible Purchases in Class Period | 155126 | 530363737 | No Recognized Claim | 271746 | 530668415 | No Recognized Claim |
| 38507 | 530114557 | No Eligible Purchases in Class Period | 155127 | 530363738 | No Recognized Claim | 271747 | 530668418 | No Eligible Purchases in Class Period |
| 38508 | 530114558 | No Eligible Purchases in Class Period | 155128 | 530363742 | No Eligible Purchases in Class Period | 271748 | 530668431 | No Recognized Claim |
| 38509 | 530114559 | No Recognized Claim | 155129 | 530363743 | No Recognized Claim | 271749 | 530668475 | No Recognized Claim |
| 38510 | 530114560 | No Eligible Purchases in Class Period | 155130 | 530363753 | No Eligible Purchases in Class Period | 271750 | 530668476 | No Recognized Claim |
| 38511 | 530114561 | No Eligible Purchases in Class Period | 155131 | 530363760 | No Eligible Purchases in Class Period | 271751 | 530668484 | No Recognized Claim |
| 38512 | 530114562 | No Eligible Purchases in Class Period | 155132 | 530363762 | No Recognized Claim | 271752 | 530668488 | No Recognized Claim |
| 38513 | 530114566 | No Recognized Claim | 155133 | 530363768 | No Recognized Claim | 271753 | 530668516 | No Recognized Claim |
| 38514 | 530114569 | No Recognized Claim | 155134 | 530363770 | No Recognized Claim | 271754 | 530668518 | No Recognized Claim |
| 38515 | 530114570 | No Eligible Purchases in Class Period | 155135 | 530363771 | No Recognized Claim | 271755 | 530668523 | No Recognized Claim |
| 38516 | 530114574 | No Eligible Purchases in Class Period | 155136 | 530363775 | No Eligible Purchases in Class Period | 271756 | 530668525 | No Recognized Claim |
| 38517 | 530114578 | No Eligible Purchases in Class Period | 155137 | 530363776 | No Recognized Claim | 271757 | 530668527 | No Recognized Claim |
| 38518 | 530114579 | No Eligible Purchases in Class Period | 155138 | 530363778 | No Recognized Claim | 271758 | 530668536 | No Recognized Claim |
| 38519 | 530114581 | No Eligible Purchases in Class Period | 155139 | 530363780 | No Recognized Claim | 271759 | 530668552 | No Recognized Claim |
| 38520 | 530114582 | No Eligible Purchases in Class Period | 155140 | 530363782 | No Recognized Claim | 271760 | 530668554 | No Recognized Claim |
| 38521 | 530114583 | No Eligible Purchases in Class Period | 155141 | 530363783 | No Recognized Claim | 271761 | 530668567 | No Recognized Claim |
| 38522 | 530114584 | No Recognized Claim | 155142 | 530363784 | No Recognized Claim | 271762 | 530668573 | No Recognized Claim |
| 38523 | 530114586 | No Eligible Purchases in Class Period | 155143 | 530363785 | No Recognized Claim | 271763 | 530668576 | No Recognized Claim |
| 38524 | 530114590 | No Eligible Purchases in Class Period | 155144 | 530363786 | No Recognized Claim | 271764 | 530668580 | No Recognized Claim |
| 38525 | 530114596 | No Eligible Purchases in Class Period | 155145 | 530363788 | No Recognized Claim | 271765 | 530668587 | No Recognized Claim |
| 38526 | 530114598 | No Eligible Purchases in Class Period | 155146 | 530363790 | No Eligible Purchases in Class Period | 271766 | 530668597 | No Recognized Claim |
| 38527 | 530114599 | No Eligible Purchases in Class Period | 155147 | 530363791 | No Recognized Claim | 271767 | 530668599 | No Recognized Claim |
| 38528 | 530114601 | No Recognized Claim | 155148 | 530363795 | No Recognized Claim | 271768 | 530668616 | No Recognized Claim |
| 38529 | 530114602 | No Eligible Purchases in Class Period | 155149 | 530363798 | No Recognized Claim | 271769 | 530668620 | No Recognized Claim |
| 38530 | 530114607 | No Recognized Claim | 155150 | 530363799 | No Eligible Purchases in Class Period | 271770 | 530668621 | No Recognized Claim |
| 38531 | 530114610 | No Eligible Purchases in Class Period | 155151 | 530363800 | No Recognized Claim | 271771 | 530668626 | No Recognized Claim |
| 38532 | 530114611 | No Eligible Purchases in Class Period | 155152 | 530363805 | No Recognized Claim | 271772 | 530668627 | No Eligible Purchases in Class Period |
| 38533 | 530114615 | No Eligible Purchases in Class Period | 155153 | 530363806 | No Recognized Claim | 271773 | 530668628 | No Eligible Purchases in Class Period |
| 38534 | 530114616 | No Eligible Purchases in Class Period | 155154 | 530363807 | No Recognized Claim | 271774 | 530668664 | No Recognized Claim |
| 38535 | 530114618 | No Eligible Purchases in Class Period | 155155 | 530363810 | No Eligible Purchases in Class Period | 271775 | 530668666 | No Recognized Claim |
| 38536 | 530114619 | No Eligible Purchases in Class Period | 155156 | 530363812 | No Recognized Claim | 271776 | 530668680 | No Recognized Claim |
| 38537 | 530114620 | No Eligible Purchases in Class Period | 155157 | 530363817 | No Recognized Claim | 271777 | 530668681 | No Recognized Claim |
| 38538 | 530114621 | No Recognized Claim | 155158 | 530363818 | No Recognized Claim | 271778 | 530668687 | No Eligible Purchases in Class Period |
| 38539 | 530114623 | No Eligible Purchases in Class Period | 155159 | 530363823 | No Eligible Purchases in Class Period | 271779 | 530668688 | No Recognized Claim |
| 38540 | 530114624 | No Eligible Purchases in Class Period | 155160 | 530363824 | No Eligible Purchases in Class Period | 271780 | 530668728 | No Eligible Purchases in Class Period |
| 38541 | 530114625 | No Eligible Purchases in Class Period | 155161 | 530363825 | No Eligible Purchases in Class Period | 271781 | 530668748 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38542 | 530114627 | No Eligible Purchases in Class Period | 155162 | 530363826 | No Eligible Purchases in Class Period | 271782 | 530668786 | No Recognized Claim |
| 38543 | 530114628 | No Recognized Claim | 155163 | 530363827 | No Recognized Claim | 271783 | 530668791 | No Recognized Claim |
| 38544 | 530114629 | No Eligible Purchases in Class Period | 155164 | 530363829 | No Eligible Purchases in Class Period | 271784 | 530668795 | No Recognized Claim |
| 38545 | 530114630 | No Eligible Purchases in Class Period | 155165 | 530363830 | No Eligible Purchases in Class Period | 271785 | 530668817 | No Recognized Claim |
| 38546 | 530114632 | No Eligible Purchases in Class Period | 155166 | 530363831 | No Recognized Claim | 271786 | 530668830 | No Recognized Claim |
| 38547 | 530114635 | No Recognized Claim | 155167 | 530363834 | No Eligible Purchases in Class Period | 271787 | 530668850 | No Recognized Claim |
| 38548 | 530114637 | No Recognized Claim | 155168 | 530363837 | No Recognized Claim | 271788 | 530668855 | No Recognized Claim |
| 38549 | 530114638 | No Recognized Claim | 155169 | 530363838 | No Eligible Purchases in Class Period | 271789 | 530668869 | No Eligible Purchases in Class Period |
| 38550 | 530114639 | No Recognized Claim | 155170 | 530363840 | No Recognized Claim | 271790 | 530668878 | No Recognized Claim |
| 38551 | 530114641 | No Eligible Purchases in Class Period | 155171 | 530363843 | No Eligible Purchases in Class Period | 271791 | 530668886 | No Recognized Claim |
| 38552 | 530114642 | No Eligible Purchases in Class Period | 155172 | 530363844 | No Eligible Purchases in Class Period | 271792 | 530668889 | No Recognized Claim |
| 38553 | 530114643 | No Recognized Claim | 155173 | 530363845 | No Eligible Purchases in Class Period | 271793 | 530668896 | No Recognized Claim |
| 38554 | 530114645 | No Eligible Purchases in Class Period | 155174 | 530363846 | No Eligible Purchases in Class Period | 271794 | 530668905 | No Recognized Claim |
| 38555 | 530114647 | No Eligible Purchases in Class Period | 155175 | 530363847 | No Eligible Purchases in Class Period | 271795 | 530668924 | No Recognized Claim |
| 38556 | 530114651 | No Eligible Purchases in Class Period | 155176 | 530363852 | No Eligible Purchases in Class Period | 271796 | 530668945 | No Recognized Claim |
| 38557 | 530114652 | No Eligible Purchases in Class Period | 155177 | 530363853 | No Recognized Claim | 271797 | 530668976 | No Recognized Claim |
| 38558 | 530114653 | No Eligible Purchases in Class Period | 155178 | 530363856 | No Recognized Claim | 271798 | 530669013 | No Recognized Claim |
| 38559 | 530114655 | No Eligible Purchases in Class Period | 155179 | 530363860 | No Recognized Claim | 271799 | 530669029 | No Eligible Purchases in Class Period |
| 38560 | 530114656 | No Eligible Purchases in Class Period | 155180 | 530363861 | No Recognized Claim | 271800 | 530669069 | No Recognized Claim |
| 38561 | 530114658 | No Eligible Purchases in Class Period | 155181 | 530363862 | No Recognized Claim | 271801 | 530669082 | No Recognized Claim |
| 38562 | 530114659 | No Recognized Claim | 155182 | 530363863 | No Recognized Claim | 271802 | 530669101 | No Recognized Claim |
| 38563 | 530114660 | No Recognized Claim | 155183 | 530363864 | No Recognized Claim | 271803 | 530669111 | No Recognized Claim |
| 38564 | 530114662 | No Recognized Claim | 155184 | 530363865 | No Recognized Claim | 271804 | 530669122 | No Recognized Claim |
| 38565 | 530114663 | No Eligible Purchases in Class Period | 155185 | 530363866 | No Recognized Claim | 271805 | 530669180 | No Recognized Claim |
| 38566 | 530114665 | No Eligible Purchases in Class Period | 155186 | 530363867 | No Recognized Claim | 271806 | 530669185 | No Recognized Claim |
| 38567 | 530114666 | No Eligible Purchases in Class Period | 155187 | 530363868 | No Recognized Claim | 271807 | 530669192 | No Recognized Claim |
| 38568 | 530114668 | No Eligible Purchases in Class Period | 155188 | 530363869 | No Recognized Claim | 271808 | 530669203 | No Recognized Claim |
| 38569 | 530114674 | No Eligible Purchases in Class Period | 155189 | 530363870 | No Recognized Claim | 271809 | 530669214 | No Recognized Claim |
| 38570 | 530114675 | No Eligible Purchases in Class Period | 155190 | 530363871 | No Recognized Claim | 271810 | 530669218 | No Recognized Claim |
| 38571 | 530114676 | No Eligible Purchases in Class Period | 155191 | 530363872 | No Recognized Claim | 271811 | 530669219 | No Recognized Claim |
| 38572 | 530114677 | No Eligible Purchases in Class Period | 155192 | 530363878 | No Recognized Claim | 271812 | 530669225 | No Eligible Purchases in Class Period |
| 38573 | 530114678 | No Eligible Purchases in Class Period | 155193 | 530363879 | No Eligible Purchases in Class Period | 271813 | 530669228 | No Eligible Purchases in Class Period |
| 38574 | 530114679 | No Eligible Purchases in Class Period | 155194 | 530363888 | No Eligible Purchases in Class Period | 271814 | 530669229 | No Eligible Purchases in Class Period |
| 38575 | 530114681 | No Recognized Claim | 155195 | 530363891 | No Recognized Claim | 271815 | 530669237 | No Eligible Purchases in Class Period |
| 38576 | 530114682 | No Eligible Purchases in Class Period | 155196 | 530363893 | No Recognized Claim | 271816 | 530669238 | No Eligible Purchases in Class Period |
| 38577 | 530114686 | No Recognized Claim | 155197 | 530363904 | No Eligible Purchases in Class Period | 271817 | 530669239 | No Recognized Claim |
| 38578 | 530114689 | No Recognized Claim | 155198 | 530363909 | No Recognized Claim | 271818 | 530669241 | No Eligible Purchases in Class Period |
| 38579 | 530114690 | No Eligible Purchases in Class Period | 155199 | 530363910 | No Recognized Claim | 271819 | 530669248 | No Eligible Purchases in Class Period |
| 38580 | 530114693 | No Recognized Claim | 155200 | 530363913 | No Recognized Claim | 271820 | 530669257 | No Eligible Purchases in Class Period |
| 38581 | 530114694 | No Recognized Claim | 155201 | 530363914 | No Recognized Claim | 271821 | 530669270 | No Eligible Purchases in Class Period |
| 38582 | 530114695 | No Eligible Purchases in Class Period | 155202 | 530363918 | No Recognized Claim | 271822 | 530669271 | No Eligible Purchases in Class Period |
| 38583 | 530114699 | No Eligible Purchases in Class Period | 155203 | 530363919 | No Eligible Purchases in Class Period | 271823 | 530669276 | No Eligible Purchases in Class Period |
| 38584 | 530114702 | No Eligible Purchases in Class Period | 155204 | 530363920 | No Eligible Purchases in Class Period | 271824 | 530669278 | No Eligible Purchases in Class Period |
| 38585 | 530114704 | No Eligible Purchases in Class Period | 155205 | 530363922 | No Eligible Purchases in Class Period | 271825 | 530669315 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38586 | 530114706 | No Recognized Claim | 155206 | 530363927 | No Recognized Claim | 271826 | 530669322 | No Eligible Purchases in Class Period |
| 38587 | 530114709 | No Eligible Purchases in Class Period | 155207 | 530363929 | No Recognized Claim | 271827 | 530669328 | No Eligible Purchases in Class Period |
| 38588 | 530114710 | No Recognized Claim | 155208 | 530363932 | No Recognized Claim | 271828 | 530669348 | No Eligible Purchases in Class Period |
| 38589 | 530114712 | No Recognized Claim | 155209 | 530363937 | No Eligible Purchases in Class Period | 271829 | 530669349 | No Recognized Claim |
| 38590 | 530114713 | No Recognized Claim | 155210 | 530363938 | No Recognized Claim | 271830 | 530669356 | No Eligible Purchases in Class Period |
| 38591 | 530114715 | No Recognized Claim | 155211 | 530363941 | No Recognized Claim | 271831 | 530669361 | No Eligible Purchases in Class Period |
| 38592 | 530114720 | No Recognized Claim | 155212 | 530363946 | No Recognized Claim | 271832 | 530669378 | No Eligible Purchases in Class Period |
| 38593 | 530114721 | No Eligible Purchases in Class Period | 155213 | 530363951 | No Recognized Claim | 271833 | 530669379 | No Eligible Purchases in Class Period |
| 38594 | 530114723 | No Recognized Claim | 155214 | 530363955 | No Recognized Claim | 271834 | 530669387 | No Recognized Claim |
| 38595 | 530114726 | No Eligible Purchases in Class Period | 155215 | 530363956 | No Recognized Claim | 271835 | 530669391 | No Recognized Claim |
| 38596 | 530114728 | No Recognized Claim | 155216 | 530363958 | No Recognized Claim | 271836 | 530669395 | No Eligible Purchases in Class Period |
| 38597 | 530114729 | No Recognized Claim | 155217 | 530363964 | No Recognized Claim | 271837 | 530669398 | No Eligible Purchases in Class Period |
| 38598 | 530114730 | No Recognized Claim | 155218 | 530363969 | No Recognized Claim | 271838 | 530669400 | No Recognized Claim |
| 38599 | 530114731 | No Eligible Purchases in Class Period | 155219 | 530363970 | No Recognized Claim | 271839 | 530669402 | No Recognized Claim |
| 38600 | 530114732 | No Eligible Purchases in Class Period | 155220 | 530363974 | No Eligible Purchases in Class Period | 271840 | 530669403 | No Recognized Claim |
| 38601 | 530114733 | No Eligible Purchases in Class Period | 155221 | 530363977 | No Recognized Claim | 271841 | 530669409 | No Eligible Purchases in Class Period |
| 38602 | 530114735 | No Eligible Purchases in Class Period | 155222 | 530363978 | No Recognized Claim | 271842 | 530669415 | No Eligible Purchases in Class Period |
| 38603 | 530114737 | No Eligible Purchases in Class Period | 155223 | 530363980 | No Eligible Purchases in Class Period | 271843 | 530669417 | No Eligible Purchases in Class Period |
| 38604 | 530114738 | No Recognized Claim | 155224 | 530363981 | No Eligible Purchases in Class Period | 271844 | 530669419 | No Eligible Purchases in Class Period |
| 38605 | 530114739 | No Recognized Claim | 155225 | 530363982 | No Eligible Purchases in Class Period | 271845 | 530669421 | No Recognized Claim |
| 38606 | 530114742 | No Eligible Purchases in Class Period | 155226 | 530363983 | No Eligible Purchases in Class Period | 271846 | 530669424 | No Recognized Claim |
| 38607 | 530114744 | No Eligible Purchases in Class Period | 155227 | 530363984 | No Eligible Purchases in Class Period | 271847 | 530669425 | No Recognized Claim |
| 38608 | 530114746 | No Eligible Purchases in Class Period | 155228 | 530363985 | No Eligible Purchases in Class Period | 271848 | 530669426 | No Recognized Claim |
| 38609 | 530114747 | No Eligible Purchases in Class Period | 155229 | 530363986 | No Eligible Purchases in Class Period | 271849 | 530669427 | No Recognized Claim |
| 38610 | 530114748 | No Eligible Purchases in Class Period | 155230 | 530363987 | No Eligible Purchases in Class Period | 271850 | 530669428 | No Eligible Purchases in Class Period |
| 38611 | 530114752 | No Recognized Claim | 155231 | 530363988 | No Eligible Purchases in Class Period | 271851 | 530669429 | No Eligible Purchases in Class Period |
| 38612 | 530114753 | No Eligible Purchases in Class Period | 155232 | 530363989 | No Eligible Purchases in Class Period | 271852 | 530669430 | No Eligible Purchases in Class Period |
| 38613 | 530114754 | No Eligible Purchases in Class Period | 155233 | 530363994 | No Recognized Claim | 271853 | 530669434 | No Eligible Purchases in Class Period |
| 38614 | 530114757 | No Eligible Purchases in Class Period | 155234 | 530364000 | No Recognized Claim | 271854 | 530669474 | No Recognized Claim |
| 38615 | 530114759 | No Eligible Purchases in Class Period | 155235 | 530364001 | No Recognized Claim | 271855 | 530669484 | No Recognized Claim |
| 38616 | 530114760 | No Eligible Purchases in Class Period | 155236 | 530364002 | No Recognized Claim | 271856 | 530669504 | No Recognized Claim |
| 38617 | 530114762 | No Recognized Claim | 155237 | 530364003 | No Recognized Claim | 271857 | 530669546 | No Recognized Claim |
| 38618 | 530114763 | No Eligible Purchases in Class Period | 155238 | 530364005 | No Recognized Claim | 271858 | 530669576 | No Recognized Claim |
| 38619 | 530114766 | No Eligible Purchases in Class Period | 155239 | 530364006 | No Eligible Purchases in Class Period | 271859 | 530669579 | No Eligible Purchases in Class Period |
| 38620 | 530114767 | No Recognized Claim | 155240 | 530364007 | No Recognized Claim | 271860 | 530669592 | No Recognized Claim |
| 38621 | 530114769 | No Eligible Purchases in Class Period | 155241 | 530364008 | No Recognized Claim | 271861 | 530669594 | No Eligible Purchases in Class Period |
| 38622 | 530114771 | No Eligible Purchases in Class Period | 155242 | 530364009 | No Recognized Claim | 271862 | 530669643 | No Recognized Claim |
| 38623 | 530114772 | No Eligible Purchases in Class Period | 155243 | 530364013 | No Eligible Purchases in Class Period | 271863 | 530669655 | No Recognized Claim |
| 38624 | 530114778 | No Eligible Purchases in Class Period | 155244 | 530364015 | No Recognized Claim | 271864 | 530669682 | No Recognized Claim |
| 38625 | 530114779 | No Eligible Purchases in Class Period | 155245 | 530364018 | No Recognized Claim | 271865 | 530669704 | No Recognized Claim |
| 38626 | 530114780 | No Eligible Purchases in Class Period | 155246 | 530364020 | No Recognized Claim | 271866 | 530669706 | No Recognized Claim |
| 38627 | 530114781 | No Eligible Purchases in Class Period | 155247 | 530364021 | No Eligible Purchases in Class Period | 271867 | 530669709 | No Recognized Claim |
| 38628 | 530114783 | No Eligible Purchases in Class Period | 155248 | 530364023 | No Eligible Purchases in Class Period | 271868 | 530669729 | No Eligible Purchases in Class Period |
| 38629 | 530114786 | No Eligible Purchases in Class Period | 155249 | 530364027 | No Recognized Claim | 271869 | 530669746 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 38630 | 530114787 | No Eligible Purchases in Class Period | 155250 | 530364028 | No Recognized Claim | 271870 | 530669747 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 38631 | 530114789 | No Eligible Purchases in Class Period | 155251 | 530364030 | No Eligible Purchases in Class Period | 271871 | 530669757 | No Recognized Claim |
| 38632 | 530114790 | No Recognized Claim | 155252 | 530364034 | No Recognized Claim | 271872 | 530669761 | No Eligible Purchases in Class Period |
| 38633 | 530114791 | No Eligible Purchases in Class Period | 155253 | 530364037 | No Recognized Claim | 271873 | 530669762 | No Eligible Purchases in Class Period |
| 38634 | 530114792 | No Eligible Purchases in Class Period | 155254 | 530364039 | No Recognized Claim | 271874 | 530669763 | No Eligible Purchases in Class Period |
| 38635 | 530114794 | No Eligible Purchases in Class Period | 155255 | 530364043 | No Recognized Claim | 271875 | 530669788 | No Recognized Claim |
| 38636 | 530114795 | No Eligible Purchases in Class Period | 155256 | 530364044 | No Eligible Purchases in Class Period | 271876 | 530669792 | No Recognized Claim |
| 38637 | 530114796 | No Eligible Purchases in Class Period | 155257 | 530364046 | No Recognized Claim | 271877 | 530669797 | No Recognized Claim |
| 38638 | 530114797 | No Recognized Claim | 155258 | 530364048 | No Recognized Claim | 271878 | 530669798 | No Eligible Purchases in Class Period |
| 38639 | 530114798 | No Eligible Purchases in Class Period | 155259 | 530364049 | No Eligible Purchases in Class Period | 271879 | 530669822 | No Recognized Claim |
| 38640 | 530114799 | No Eligible Purchases in Class Period | 155260 | 530364051 | No Eligible Purchases in Class Period | 271880 | 530669833 | No Eligible Purchases in Class Period |
| 38641 | 530114800 | No Recognized Claim | 155261 | 530364052 | No Recognized Claim | 271881 | 530669839 | No Recognized Claim |
| 38642 | 530114801 | No Recognized Claim | 155262 | 530364059 | No Recognized Claim | 271882 | 530669840 | No Recognized Claim |
| 38643 | 530114803 | No Eligible Purchases in Class Period | 155263 | 530364060 | No Recognized Claim | 271883 | 530669841 | No Eligible Purchases in Class Period |
| 38644 | 530114805 | No Eligible Purchases in Class Period | 155264 | 530364063 | No Recognized Claim | 271884 | 530669855 | No Eligible Purchases in Class Period |
| 38645 | 530114807 | No Eligible Purchases in Class Period | 155265 | 530364068 | No Eligible Purchases in Class Period | 271885 | 530669861 | No Eligible Purchases in Class Period |
| 38646 | 530114811 | No Recognized Claim | 155266 | 530364077 | No Recognized Claim | 271886 | 530669885 | No Eligible Purchases in Class Period |
| 38647 | 530114813 | No Recognized Claim | 155267 | 530364078 | No Recognized Claim | 271887 | 530669897 | No Eligible Purchases in Class Period |
| 38648 | 530114816 | No Recognized Claim | 155268 | 530364080 | No Eligible Purchases in Class Period | 271888 | 530669898 | No Recognized Claim |
| 38649 | 530114818 | No Eligible Purchases in Class Period | 155269 | 530364082 | No Recognized Claim | 271889 | 530669904 | No Eligible Purchases in Class Period |
| 38650 | 530114821 | No Eligible Purchases in Class Period | 155270 | 530364084 | No Recognized Claim | 271890 | 530669906 | No Recognized Claim |
| 38651 | 530114824 | No Eligible Purchases in Class Period | 155271 | 530364085 | No Recognized Claim | 271891 | 530669914 | No Eligible Purchases in Class Period |
| 38652 | 530114825 | No Eligible Purchases in Class Period | 155272 | 530364089 | No Eligible Purchases in Class Period | 271892 | 530669916 | No Recognized Claim |
| 38653 | 530114828 | No Eligible Purchases in Class Period | 155273 | 530364090 | No Eligible Purchases in Class Period | 271893 | 530669931 | No Recognized Claim |
| 38654 | 530114830 | No Recognized Claim | 155274 | 530364091 | No Eligible Purchases in Class Period | 271894 | 530669964 | No Recognized Claim |
| 38655 | 530114832 | No Eligible Purchases in Class Period | 155275 | 530364092 | No Eligible Purchases in Class Period | 271895 | 530669968 | No Recognized Claim |
| 38656 | 530114833 | No Recognized Claim | 155276 | 530364093 | No Recognized Claim | 271896 | 530669982 | No Recognized Claim |
| 38657 | 530114835 | No Eligible Purchases in Class Period | 155277 | 530364094 | No Eligible Purchases in Class Period | 271897 | 530669984 | No Recognized Claim |
| 38658 | 530114837 | No Recognized Claim | 155278 | 530364095 | No Eligible Purchases in Class Period | 271898 | 530669992 | No Recognized Claim |
| 38659 | 530114840 | No Eligible Purchases in Class Period | 155279 | 530364096 | No Recognized Claim | 271899 | 530670002 | No Recognized Claim |
| 38660 | 530114841 | No Eligible Purchases in Class Period | 155280 | 530364097 | No Recognized Claim | 271900 | 530670006 | No Eligible Purchases in Class Period |
| 38661 | 530114842 | No Eligible Purchases in Class Period | 155281 | 530364098 | No Recognized Claim | 271901 | 530670013 | No Eligible Purchases in Class Period |
| 38662 | 530114844 | No Eligible Purchases in Class Period | 155282 | 530364099 | No Recognized Claim | 271902 | 530670019 | No Recognized Claim |
| 38663 | 530114845 | No Recognized Claim | 155283 | 530364100 | No Recognized Claim | 271903 | 530670020 | No Recognized Claim |
| 38664 | 530114846 | No Eligible Purchases in Class Period | 155284 | 530364102 | No Recognized Claim | 271904 | 530670024 | No Eligible Purchases in Class Period |
| 38665 | 530114849 | No Eligible Purchases in Class Period | 155285 | 530364104 | No Eligible Purchases in Class Period | 271905 | 530670025 | No Recognized Claim |
| 38666 | 530114852 | No Eligible Purchases in Class Period | 155286 | 530364107 | No Recognized Claim | 271906 | 530670030 | No Recognized Claim |
| 38667 | 530114853 | No Eligible Purchases in Class Period | 155287 | 530364109 | No Recognized Claim | 271907 | 530670037 | No Recognized Claim |
| 38668 | 530114859 | No Recognized Claim | 155288 | 530364112 | No Recognized Claim | 271908 | 530670041 | No Eligible Purchases in Class Period |
| 38669 | 530114860 | No Recognized Claim | 155289 | 530364124 | No Eligible Purchases in Class Period | 271909 | 530670061 | No Eligible Purchases in Class Period |
| 38670 | 530114869 | No Recognized Claim | 155290 | 530364129 | No Eligible Purchases in Class Period | 271910 | 530670079 | No Recognized Claim |
| 38671 | 530114873 | No Eligible Purchases in Class Period | 155291 | 530364131 | No Recognized Claim | 271911 | 530670080 | No Eligible Purchases in Class Period |
| 38672 | 530114874 | No Eligible Purchases in Class Period | 155292 | 530364132 | No Recognized Claim | 271912 | 530670090 | No Eligible Purchases in Class Period |
| 38673 | 530114876 | No Eligible Purchases in Class Period | 155293 | 530364134 | No Eligible Purchases in Class Period | 271913 | 530670091 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38674 | 530114878 | No Eligible Purchases in Class Period | 155294 | 530364136 | No Recognized Claim | 271914 | 530670114 | No Eligible Purchases in Class Period |
| 38675 | 530114881 | No Recognized Claim | 155295 | 530364144 | No Recognized Claim | 271915 | 530670118 | No Eligible Purchases in Class Period |
| 38676 | 530114882 | No Eligible Purchases in Class Period | 155296 | 530364151 | No Recognized Claim | 271916 | 530670121 | No Eligible Purchases in Class Period |
| 38677 | 530114885 | No Recognized Claim | 155297 | 530364152 | No Recognized Claim | 271917 | 530670126 | No Recognized Claim |
| 38678 | 530114887 | No Eligible Purchases in Class Period | 155298 | 530364158 | No Eligible Purchases in Class Period | 271918 | 530670128 | No Recognized Claim |
| 38679 | 530114888 | No Eligible Purchases in Class Period | 155299 | 530364163 | No Recognized Claim | 271919 | 530670138 | No Recognized Claim |
| 38680 | 530114889 | No Eligible Purchases in Class Period | 155300 | 530364165 | No Recognized Claim | 271920 | 530670139 | No Recognized Claim |
| 38681 | 530114890 | No Eligible Purchases in Class Period | 155301 | 530364166 | No Recognized Claim | 271921 | 530670140 | No Eligible Purchases in Class Period |
| 38682 | 530114891 | No Eligible Purchases in Class Period | 155302 | 530364167 | No Eligible Purchases in Class Period | 271922 | 530670145 | No Eligible Purchases in Class Period |
| 38683 | 530114892 | No Recognized Claim | 155303 | 530364177 | No Recognized Claim | 271923 | 530670147 | No Eligible Purchases in Class Period |
| 38684 | 530114894 | No Recognized Claim | 155304 | 530364179 | No Recognized Claim | 271924 | 530670153 | No Eligible Purchases in Class Period |
| 38685 | 530114895 | No Recognized Claim | 155305 | 530364180 | No Eligible Purchases in Class Period | 271925 | 530670155 | No Eligible Purchases in Class Period |
| 38686 | 530114896 | No Recognized Claim | 155306 | 530364181 | No Recognized Claim | 271926 | 530670160 | No Recognized Claim |
| 38687 | 530114897 | No Recognized Claim | 155307 | 530364183 | No Recognized Claim | 271927 | 530670165 | No Eligible Purchases in Class Period |
| 38688 | 530114899 | No Eligible Purchases in Class Period | 155308 | 530364186 | No Eligible Purchases in Class Period | 271928 | 530670172 | No Eligible Purchases in Class Period |
| 38689 | 530114900 | No Eligible Purchases in Class Period | 155309 | 530364190 | No Recognized Claim | 271929 | 530670177 | No Recognized Claim |
| 38690 | 530114903 | No Eligible Purchases in Class Period | 155310 | 530364191 | No Recognized Claim | 271930 | 530670178 | No Eligible Purchases in Class Period |
| 38691 | 530114904 | No Eligible Purchases in Class Period | 155311 | 530364194 | No Recognized Claim | 271931 | 530670180 | No Eligible Purchases in Class Period |
| 38692 | 530114906 | No Eligible Purchases in Class Period | 155312 | 530364200 | No Recognized Claim | 271932 | 530670182 | No Eligible Purchases in Class Period |
| 38693 | 530114907 | No Eligible Purchases in Class Period | 155313 | 530364201 | No Eligible Purchases in Class Period | 271933 | 530670190 | No Eligible Purchases in Class Period |
| 38694 | 530114909 | No Recognized Claim | 155314 | 530364202 | No Eligible Purchases in Class Period | 271934 | 530670193 | No Eligible Purchases in Class Period |
| 38695 | 530114912 | No Recognized Claim | 155315 | 530364203 | No Eligible Purchases in Class Period | 271935 | 530670195 | No Eligible Purchases in Class Period |
| 38696 | 530114913 | No Eligible Purchases in Class Period | 155316 | 530364204 | No Recognized Claim | 271936 | 530670196 | No Eligible Purchases in Class Period |
| 38697 | 530114916 | No Eligible Purchases in Class Period | 155317 | 530364205 | No Eligible Purchases in Class Period | 271937 | 530670197 | No Eligible Purchases in Class Period |
| 38698 | 530114917 | No Recognized Claim | 155318 | 530364206 | No Eligible Purchases in Class Period | 271938 | 530670198 | No Eligible Purchases in Class Period |
| 38699 | 530114918 | No Eligible Purchases in Class Period | 155319 | 530364209 | No Recognized Claim | 271939 | 530670205 | No Eligible Purchases in Class Period |
| 38700 | 530114920 | No Eligible Purchases in Class Period | 155320 | 530364212 | No Recognized Claim | 271940 | 530670208 | No Eligible Purchases in Class Period |
| 38701 | 530114921 | No Recognized Claim | 155321 | 530364213 | No Recognized Claim | 271941 | 530670210 | No Eligible Purchases in Class Period |
| 38702 | 530114922 | No Eligible Purchases in Class Period | 155322 | 530364229 | No Recognized Claim | 271942 | 530670211 | No Recognized Claim |
| 38703 | 530114923 | No Eligible Purchases in Class Period | 155323 | 530364232 | No Eligible Purchases in Class Period | 271943 | 530670212 | No Eligible Purchases in Class Period |
| 38704 | 530114925 | No Eligible Purchases in Class Period | 155324 | 530364240 | No Recognized Claim | 271944 | 530670213 | No Eligible Purchases in Class Period |
| 38705 | 530114927 | No Eligible Purchases in Class Period | 155325 | 530364241 | No Recognized Claim | 271945 | 530670216 | No Eligible Purchases in Class Period |
| 38706 | 530114928 | No Recognized Claim | 155326 | 530364246 | No Recognized Claim | 271946 | 530670226 | No Eligible Purchases in Class Period |
| 38707 | 530114929 | No Eligible Purchases in Class Period | 155327 | 530364248 | No Recognized Claim | 271947 | 530670227 | No Recognized Claim |
| 38708 | 530114930 | No Eligible Purchases in Class Period | 155328 | 530364249 | No Eligible Purchases in Class Period | 271948 | 530670235 | No Eligible Purchases in Class Period |
| 38709 | 530114931 | No Eligible Purchases in Class Period | 155329 | 530364250 | No Eligible Purchases in Class Period | 271949 | 530670237 | No Eligible Purchases in Class Period |
| 38710 | 530114933 | No Eligible Purchases in Class Period | 155330 | 530364258 | No Recognized Claim | 271950 | 530670238 | No Eligible Purchases in Class Period |
| 38711 | 530114934 | No Eligible Purchases in Class Period | 155331 | 530364259 | No Recognized Claim | 271951 | 530670242 | No Eligible Purchases in Class Period |
| 38712 | 530114937 | No Eligible Purchases in Class Period | 155332 | 530364260 | No Recognized Claim | 271952 | 530670248 | No Eligible Purchases in Class Period |
| 38713 | 530114938 | No Recognized Claim | 155333 | 530364263 | No Eligible Purchases in Class Period | 271953 | 530670270 | No Eligible Purchases in Class Period |
| 38714 | 530114941 | No Eligible Purchases in Class Period | 155334 | 530364265 | No Eligible Purchases in Class Period | 271954 | 530670273 | No Recognized Claim |
| 38715 | 530114945 | No Eligible Purchases in Class Period | 155335 | 530364267 | No Eligible Purchases in Class Period | 271955 | 530670285 | No Recognized Claim |
| 38716 | 530114946 | No Eligible Purchases in Class Period | 155336 | 530364268 | No Recognized Claim | 271956 | 530670304 | No Recognized Claim |
| 38717 | 530114947 | No Eligible Purchases in Class Period | 155337 | 530364271 | No Recognized Claim | 271957 | 530670307 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38718 | 530114948 | No Eligible Purchases in Class Period | 155338 | 530364275 | No Recognized Claim | 271958 | 530670315 | No Recognized Claim |
| 38719 | 530114954 | No Eligible Purchases in Class Period | 155339 | 530364276 | No Eligible Purchases in Class Period | 271959 | 530670320 | No Eligible Purchases in Class Period |
| 38720 | 530114955 | No Eligible Purchases in Class Period | 155340 | 530364279 | No Recognized Claim | 271960 | 530670328 | No Recognized Claim |
| 38721 | 530114957 | No Eligible Purchases in Class Period | 155341 | 530364280 | No Recognized Claim | 271961 | 530670332 | No Eligible Purchases in Class Period |
| 38722 | 530114958 | No Eligible Purchases in Class Period | 155342 | 530364281 | No Recognized Claim | 271962 | 530670333 | No Eligible Purchases in Class Period |
| 38723 | 530114961 | No Eligible Purchases in Class Period | 155343 | 530364283 | No Recognized Claim | 271963 | 530670334 | No Eligible Purchases in Class Period |
| 38724 | 530114963 | No Eligible Purchases in Class Period | 155344 | 530364287 | No Recognized Claim | 271964 | 530670349 | No Recognized Claim |
| 38725 | 530114966 | No Recognized Claim | 155345 | 530364297 | No Recognized Claim | 271965 | 530670359 | No Eligible Purchases in Class Period |
| 38726 | 530114970 | No Eligible Purchases in Class Period | 155346 | 530364302 | No Eligible Purchases in Class Period | 271966 | 530670360 | No Recognized Claim |
| 38727 | 530114971 | No Eligible Purchases in Class Period | 155347 | 530364303 | No Eligible Purchases in Class Period | 271967 | 530670363 | No Recognized Claim |
| 38728 | 530114975 | No Eligible Purchases in Class Period | 155348 | 530364304 | No Recognized Claim | 271968 | 530670376 | No Recognized Claim |
| 38729 | 530114976 | No Eligible Purchases in Class Period | 155349 | 530364306 | No Recognized Claim | 271969 | 530670378 | No Recognized Claim |
| 38730 | 530114979 | No Eligible Purchases in Class Period | 155350 | 530364309 | No Recognized Claim | 271970 | 530670381 | No Eligible Purchases in Class Period |
| 38731 | 530114981 | No Eligible Purchases in Class Period | 155351 | 530364315 | No Recognized Claim | 271971 | 530670388 | No Eligible Purchases in Class Period |
| 38732 | 530114982 | No Recognized Claim | 155352 | 530364317 | No Recognized Claim | 271972 | 530670405 | No Recognized Claim |
| 38733 | 530114983 | No Eligible Purchases in Class Period | 155353 | 530364320 | No Recognized Claim | 271973 | 530670431 | No Recognized Claim |
| 38734 | 530114989 | No Eligible Purchases in Class Period | 155354 | 530364324 | No Recognized Claim | 271974 | 530670438 | No Recognized Claim |
| 38735 | 530114990 | No Eligible Purchases in Class Period | 155355 | 530364327 | No Recognized Claim | 271975 | 530670440 | No Eligible Purchases in Class Period |
| 38736 | 530114991 | No Recognized Claim | 155356 | 530364328 | No Recognized Claim | 271976 | 530670442 | No Recognized Claim |
| 38737 | 530114992 | No Eligible Purchases in Class Period | 155357 | 530364332 | No Eligible Purchases in Class Period | 271977 | 530670443 | No Eligible Purchases in Class Period |
| 38738 | 530114997 | No Eligible Purchases in Class Period | 155358 | 530364334 | No Recognized Claim | 271978 | 530670448 | No Eligible Purchases in Class Period |
| 38739 | 530114998 | No Eligible Purchases in Class Period | 155359 | 530364336 | No Recognized Claim | 271979 | 530670449 | No Eligible Purchases in Class Period |
| 38740 | 530115000 | No Eligible Purchases in Class Period | 155360 | 530364337 | No Recognized Claim | 271980 | 530670452 | No Eligible Purchases in Class Period |
| 38741 | 530115008 | No Eligible Purchases in Class Period | 155361 | 530364338 | No Eligible Purchases in Class Period | 271981 | 530670453 | No Eligible Purchases in Class Period |
| 38742 | 530115016 | No Eligible Purchases in Class Period | 155362 | 530364340 | No Eligible Purchases in Class Period | 271982 | 530670457 | No Eligible Purchases in Class Period |
| 38743 | 530115023 | No Eligible Purchases in Class Period | 155363 | 530364341 | No Eligible Purchases in Class Period | 271983 | 530670458 | No Eligible Purchases in Class Period |
| 38744 | 530115031 | No Eligible Purchases in Class Period | 155364 | 530364346 | No Eligible Purchases in Class Period | 271984 | 530670459 | No Eligible Purchases in Class Period |
| 38745 | 530115033 | No Eligible Purchases in Class Period | 155365 | 530364347 | No Recognized Claim | 271985 | 530670495 | No Eligible Purchases in Class Period |
| 38746 | 530115041 | No Eligible Purchases in Class Period | 155366 | 530364348 | No Recognized Claim | 271986 | 530670503 | No Recognized Claim |
| 38747 | 530115046 | No Eligible Purchases in Class Period | 155367 | 530364349 | No Recognized Claim | 271987 | 530670504 | No Eligible Purchases in Class Period |
| 38748 | 530115048 | No Eligible Purchases in Class Period | 155368 | 530364350 | No Recognized Claim | 271988 | 530670509 | No Recognized Claim |
| 38749 | 530115053 | No Eligible Purchases in Class Period | 155369 | 530364351 | No Eligible Purchases in Class Period | 271989 | 530670511 | No Recognized Claim |
| 38750 | 530115060 | No Recognized Claim | 155370 | 530364352 | No Eligible Purchases in Class Period | 271990 | 530670512 | No Eligible Purchases in Class Period |
| 38751 | 530115061 | No Recognized Claim | 155371 | 530364353 | No Eligible Purchases in Class Period | 271991 | 530670514 | No Recognized Claim |
| 38752 | 530115063 | No Recognized Claim | 155372 | 530364354 | No Eligible Purchases in Class Period | 271992 | 530670516 | No Recognized Claim |
| 38753 | 530115069 | No Eligible Purchases in Class Period | 155373 | 530364355 | No Eligible Purchases in Class Period | 271993 | 530670519 | No Recognized Claim |
| 38754 | 530115070 | No Eligible Purchases in Class Period | 155374 | 530364356 | No Recognized Claim | 271994 | 530670520 | No Recognized Claim |
| 38755 | 530115072 | No Eligible Purchases in Class Period | 155375 | 530364358 | No Recognized Claim | 271995 | 530670521 | No Recognized Claim |
| 38756 | 530115074 | No Eligible Purchases in Class Period | 155376 | 530364359 | No Recognized Claim | 271996 | 530670523 | No Recognized Claim |
| 38757 | 530115075 | No Eligible Purchases in Class Period | 155377 | 530364360 | No Recognized Claim | 271997 | 530670525 | No Eligible Purchases in Class Period |
| 38758 | 530115076 | No Eligible Purchases in Class Period | 155378 | 530364368 | No Recognized Claim | 271998 | 530670526 | No Recognized Claim |
| 38759 | 530115077 | No Eligible Purchases in Class Period | 155379 | 530364369 | No Recognized Claim | 271999 | 530670527 | No Recognized Claim |
| 38760 | 530115082 | No Eligible Purchases in Class Period | 155380 | 530364370 | No Recognized Claim | 272000 | 530670529 | No Recognized Claim |
| 38761 | 530115085 | No Eligible Purchases in Class Period | 155381 | 530364371 | No Recognized Claim | 272001 | 530670530 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38762 | 530115088 | No Eligible Purchases in Class Period | 155382 | 530364373 | No Recognized Claim | 272002 | 530670534 | No Recognized Claim |
| 38763 | 530115089 | No Eligible Purchases in Class Period | 155383 | 530364374 | No Recognized Claim | 272003 | 530670535 | No Eligible Purchases in Class Period |
| 38764 | 530115096 | No Eligible Purchases in Class Period | 155384 | 530364375 | No Eligible Purchases in Class Period | 272004 | 530670536 | No Eligible Purchases in Class Period |
| 38765 | 530115097 | No Eligible Purchases in Class Period | 155385 | 530364376 | No Recognized Claim | 272005 | 530670537 | No Recognized Claim |
| 38766 | 530115110 | No Eligible Purchases in Class Period | 155386 | 530364377 | No Recognized Claim | 272006 | 530670539 | No Eligible Purchases in Class Period |
| 38767 | 530115115 | No Eligible Purchases in Class Period | 155387 | 530364378 | No Recognized Claim | 272007 | 530670540 | No Eligible Purchases in Class Period |
| 38768 | 530115117 | No Eligible Purchases in Class Period | 155388 | 530364383 | No Recognized Claim | 272008 | 530670541 | No Eligible Purchases in Class Period |
| 38769 | 530115118 | No Eligible Purchases in Class Period | 155389 | 530364385 | No Recognized Claim | 272009 | 530670544 | No Eligible Purchases in Class Period |
| 38770 | 530115119 | No Eligible Purchases in Class Period | 155390 | 530364387 | No Recognized Claim | 272010 | 530670545 | No Eligible Purchases in Class Period |
| 38771 | 530115122 | No Eligible Purchases in Class Period | 155391 | 530364390 | No Recognized Claim | 272011 | 530670546 | No Eligible Purchases in Class Period |
| 38772 | 530115124 | No Eligible Purchases in Class Period | 155392 | 530364391 | No Recognized Claim | 272012 | 530670548 | No Eligible Purchases in Class Period |
| 38773 | 530115125 | No Recognized Claim | 155393 | 530364392 | No Eligible Purchases in Class Period | 272013 | 530670549 | No Eligible Purchases in Class Period |
| 38774 | 530115129 | No Eligible Purchases in Class Period | 155394 | 530364393 | No Eligible Purchases in Class Period | 272014 | 530670550 | No Eligible Purchases in Class Period |
| 38775 | 530115130 | No Eligible Purchases in Class Period | 155395 | 530364394 | No Eligible Purchases in Class Period | 272015 | 530670551 | No Eligible Purchases in Class Period |
| 38776 | 530115132 | No Eligible Purchases in Class Period | 155396 | 530364399 | No Recognized Claim | 272016 | 530670552 | No Eligible Purchases in Class Period |
| 38777 | 530115133 | No Eligible Purchases in Class Period | 155397 | 530364400 | No Eligible Purchases in Class Period | 272017 | 530670553 | No Eligible Purchases in Class Period |
| 38778 | 530115136 | No Eligible Purchases in Class Period | 155398 | 530364401 | No Eligible Purchases in Class Period | 272018 | 530670554 | No Eligible Purchases in Class Period |
| 38779 | 530115139 | No Eligible Purchases in Class Period | 155399 | 530364403 | No Eligible Purchases in Class Period | 272019 | 530670555 | No Eligible Purchases in Class Period |
| 38780 | 530115140 | No Eligible Purchases in Class Period | 155400 | 530364404 | No Recognized Claim | 272020 | 530670556 | No Eligible Purchases in Class Period |
| 38781 | 530115141 | No Eligible Purchases in Class Period | 155401 | 530364407 | No Recognized Claim | 272021 | 530670557 | No Eligible Purchases in Class Period |
| 38782 | 530115142 | No Recognized Claim | 155402 | 530364412 | No Recognized Claim | 272022 | 530670559 | No Eligible Purchases in Class Period |
| 38783 | 530115143 | No Eligible Purchases in Class Period | 155403 | 530364419 | No Eligible Purchases in Class Period | 272023 | 530670560 | No Eligible Purchases in Class Period |
| 38784 | 530115144 | No Eligible Purchases in Class Period | 155404 | 530364420 | No Eligible Purchases in Class Period | 272024 | 530670561 | No Eligible Purchases in Class Period |
| 38785 | 530115146 | No Eligible Purchases in Class Period | 155405 | 530364421 | No Recognized Claim | 272025 | 530670562 | No Recognized Claim |
| 38786 | 530115148 | No Eligible Purchases in Class Period | 155406 | 530364424 | No Recognized Claim | 272026 | 530670565 | No Eligible Purchases in Class Period |
| 38787 | 530115151 | No Eligible Purchases in Class Period | 155407 | 530364426 | No Recognized Claim | 272027 | 530670566 | No Eligible Purchases in Class Period |
| 38788 | 530115155 | No Eligible Purchases in Class Period | 155408 | 530364429 | No Eligible Purchases in Class Period | 272028 | 530670567 | No Eligible Purchases in Class Period |
| 38789 | 530115156 | No Eligible Purchases in Class Period | 155409 | 530364435 | No Recognized Claim | 272029 | 530670568 | No Eligible Purchases in Class Period |
| 38790 | 530115158 | No Eligible Purchases in Class Period | 155410 | 530364438 | No Recognized Claim | 272030 | 530670569 | No Eligible Purchases in Class Period |
| 38791 | 530115160 | No Eligible Purchases in Class Period | 155411 | 530364439 | No Recognized Claim | 272031 | 530670570 | No Eligible Purchases in Class Period |
| 38792 | 530115161 | No Eligible Purchases in Class Period | 155412 | 530364440 | No Recognized Claim | 272032 | 530670572 | No Recognized Claim |
| 38793 | 530115168 | No Eligible Purchases in Class Period | 155413 | 530364442 | No Eligible Purchases in Class Period | 272033 | 530670573 | No Eligible Purchases in Class Period |
| 38794 | 530115169 | No Eligible Purchases in Class Period | 155414 | 530364443 | No Eligible Purchases in Class Period | 272034 | 530670574 | No Eligible Purchases in Class Period |
| 38795 | 530115170 | No Eligible Purchases in Class Period | 155415 | 530364444 | No Eligible Purchases in Class Period | 272035 | 530670575 | No Eligible Purchases in Class Period |
| 38796 | 530115171 | No Recognized Claim | 155416 | 530364445 | No Eligible Purchases in Class Period | 272036 | 530670576 | No Recognized Claim |
| 38797 | 530115173 | No Eligible Purchases in Class Period | 155417 | 530364446 | No Recognized Claim | 272037 | 530670577 | No Eligible Purchases in Class Period |
| 38798 | 530115174 | No Eligible Purchases in Class Period | 155418 | 530364447 | No Eligible Purchases in Class Period | 272038 | 530670579 | No Eligible Purchases in Class Period |
| 38799 | 530115176 | No Eligible Purchases in Class Period | 155419 | 530364448 | No Eligible Purchases in Class Period | 272039 | 530670582 | No Recognized Claim |
| 38800 | 530115177 | No Eligible Purchases in Class Period | 155420 | 530364449 | No Recognized Claim | 272040 | 530670584 | No Eligible Purchases in Class Period |
| 38801 | 530115178 | No Eligible Purchases in Class Period | 155421 | 530364451 | No Recognized Claim | 272041 | 530670585 | No Eligible Purchases in Class Period |
| 38802 | 530115182 | No Eligible Purchases in Class Period | 155422 | 530364452 | No Recognized Claim | 272042 | 530670587 | No Eligible Purchases in Class Period |
| 38803 | 530115183 | No Eligible Purchases in Class Period | 155423 | 530364453 | No Recognized Claim | 272043 | 530670589 | No Eligible Purchases in Class Period |
| 38804 | 530115185 | No Eligible Purchases in Class Period | 155424 | 530364455 | No Eligible Purchases in Class Period | 272044 | 530670599 | No Recognized Claim |
| 38805 | 530115186 | No Eligible Purchases in Class Period | 155425 | 530364456 | No Recognized Claim | 272045 | 530670611 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38806 | 530115187 | No Eligible Purchases in Class Period | 155426 | 530364462 | No Eligible Purchases in Class Period | 272046 | 530670612 | No Recognized Claim |
| 38807 | 530115190 | No Eligible Purchases in Class Period | 155427 | 530364465 | No Eligible Purchases in Class Period | 272047 | 530670613 | No Recognized Claim |
| 38808 | 530115191 | No Eligible Purchases in Class Period | 155428 | 530364466 | No Recognized Claim | 272048 | 530670615 | No Recognized Claim |
| 38809 | 530115192 | No Eligible Purchases in Class Period | 155429 | 530364467 | No Recognized Claim | 272049 | 530670617 | No Recognized Claim |
| 38810 | 530115193 | No Eligible Purchases in Class Period | 155430 | 530364468 | No Recognized Claim | 272050 | 530670618 | No Recognized Claim |
| 38811 | 530115194 | No Eligible Purchases in Class Period | 155431 | 530364469 | No Recognized Claim | 272051 | 530670619 | No Recognized Claim |
| 38812 | 530115195 | No Eligible Purchases in Class Period | 155432 | 530364470 | No Recognized Claim | 272052 | 530670621 | No Eligible Purchases in Class Period |
| 38813 | 530115196 | No Eligible Purchases in Class Period | 155433 | 530364471 | No Recognized Claim | 272053 | 530670623 | No Recognized Claim |
| 38814 | 530115197 | No Eligible Purchases in Class Period | 155434 | 530364472 | No Recognized Claim | 272054 | 530670624 | No Recognized Claim |
| 38815 | 530115198 | No Eligible Purchases in Class Period | 155435 | 530364473 | No Recognized Claim | 272055 | 530670625 | No Eligible Purchases in Class Period |
| 38816 | 530115199 | No Eligible Purchases in Class Period | 155436 | 530364474 | No Recognized Claim | 272056 | 530670626 | No Recognized Claim |
| 38817 | 530115200 | No Eligible Purchases in Class Period | 155437 | 530364476 | No Eligible Purchases in Class Period | 272057 | 530670627 | No Recognized Claim |
| 38818 | 530115201 | No Eligible Purchases in Class Period | 155438 | 530364479 | No Eligible Purchases in Class Period | 272058 | 530670628 | No Eligible Purchases in Class Period |
| 38819 | 530115202 | No Eligible Purchases in Class Period | 155439 | 530364482 | No Recognized Claim | 272059 | 530670631 | No Eligible Purchases in Class Period |
| 38820 | 530115203 | No Eligible Purchases in Class Period | 155440 | 530364486 | No Recognized Claim | 272060 | 530670633 | No Eligible Purchases in Class Period |
| 38821 | 530115204 | No Eligible Purchases in Class Period | 155441 | 530364487 | No Recognized Claim | 272061 | 530670638 | No Eligible Purchases in Class Period |
| 38822 | 530115205 | No Eligible Purchases in Class Period | 155442 | 530364488 | No Eligible Purchases in Class Period | 272062 | 530670640 | No Eligible Purchases in Class Period |
| 38823 | 530115206 | No Eligible Purchases in Class Period | 155443 | 530364490 | No Recognized Claim | 272063 | 530670641 | No Recognized Claim |
| 38824 | 530115207 | No Eligible Purchases in Class Period | 155444 | 530364491 | No Eligible Purchases in Class Period | 272064 | 530670642 | No Eligible Purchases in Class Period |
| 38825 | 530115208 | No Eligible Purchases in Class Period | 155445 | 530364492 | No Eligible Purchases in Class Period | 272065 | 530670643 | No Eligible Purchases in Class Period |
| 38826 | 530115209 | No Eligible Purchases in Class Period | 155446 | 530364493 | No Eligible Purchases in Class Period | 272066 | 530670652 | No Recognized Claim |
| 38827 | 530115210 | No Recognized Claim | 155447 | 530364494 | No Eligible Purchases in Class Period | 272067 | 530670663 | No Recognized Claim |
| 38828 | 530115211 | No Eligible Purchases in Class Period | 155448 | 530364495 | No Eligible Purchases in Class Period | 272068 | 530670664 | No Recognized Claim |
| 38829 | 530115212 | No Eligible Purchases in Class Period | 155449 | 530364496 | No Eligible Purchases in Class Period | 272069 | 530670669 | No Eligible Purchases in Class Period |
| 38830 | 530115213 | No Eligible Purchases in Class Period | 155450 | 530364499 | No Recognized Claim | 272070 | 530670670 | No Eligible Purchases in Class Period |
| 38831 | 530115215 | No Eligible Purchases in Class Period | 155451 | 530364502 | No Eligible Purchases in Class Period | 272071 | 530670672 | No Eligible Purchases in Class Period |
| 38832 | 530115216 | No Eligible Purchases in Class Period | 155452 | 530364503 | No Recognized Claim | 272072 | 530670673 | No Recognized Claim |
| 38833 | 530115217 | No Eligible Purchases in Class Period | 155453 | 530364504 | No Recognized Claim | 272073 | 530670676 | No Recognized Claim |
| 38834 | 530115218 | No Eligible Purchases in Class Period | 155454 | 530364509 | No Recognized Claim | 272074 | 530670681 | No Eligible Purchases in Class Period |
| 38835 | 530115219 | No Eligible Purchases in Class Period | 155455 | 530364511 | No Recognized Claim | 272075 | 530670686 | No Eligible Purchases in Class Period |
| 38836 | 530115220 | No Eligible Purchases in Class Period | 155456 | 530364512 | No Eligible Purchases in Class Period | 272076 | 530670688 | No Recognized Claim |
| 38837 | 530115221 | No Eligible Purchases in Class Period | 155457 | 530364516 | No Recognized Claim | 272077 | 530670689 | No Recognized Claim |
| 38838 | 530115222 | No Eligible Purchases in Class Period | 155458 | 530364518 | No Recognized Claim | 272078 | 530670690 | No Recognized Claim |
| 38839 | 530115223 | No Eligible Purchases in Class Period | 155459 | 530364519 | No Recognized Claim | 272079 | 530670691 | No Eligible Purchases in Class Period |
| 38840 | 530115224 | No Eligible Purchases in Class Period | 155460 | 530364525 | No Eligible Purchases in Class Period | 272080 | 530670692 | No Eligible Purchases in Class Period |
| 38841 | 530115225 | No Eligible Purchases in Class Period | 155461 | 530364526 | No Eligible Purchases in Class Period | 272081 | 530670693 | No Eligible Purchases in Class Period |
| 38842 | 530115226 | No Eligible Purchases in Class Period | 155462 | 530364528 | No Eligible Purchases in Class Period | 272082 | 530670695 | No Recognized Claim |
| 38843 | 530115227 | No Eligible Purchases in Class Period | 155463 | 530364530 | No Eligible Purchases in Class Period | 272083 | 530670697 | No Recognized Claim |
| 38844 | 530115228 | No Eligible Purchases in Class Period | 155464 | 530364531 | No Eligible Purchases in Class Period | 272084 | 530670702 | No Recognized Claim |
| 38845 | 530115229 | No Eligible Purchases in Class Period | 155465 | 530364532 | No Eligible Purchases in Class Period | 272085 | 530670708 | No Recognized Claim |
| 38846 | 530115230 | No Eligible Purchases in Class Period | 155466 | 530364533 | No Eligible Purchases in Class Period | 272086 | 530670709 | No Recognized Claim |
| 38847 | 530115232 | No Eligible Purchases in Class Period | 155467 | 530364535 | No Recognized Claim | 272087 | 530670710 | No Recognized Claim |
| 38848 | 530115233 | No Eligible Purchases in Class Period | 155468 | 530364543 | No Recognized Claim | 272088 | 530670714 | No Recognized Claim |
| 38849 | 530115234 | No Eligible Purchases in Class Period | 155469 | 530364547 | No Eligible Purchases in Class Period | 272089 | 530670715 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38850 | 530115235 | No Eligible Purchases in Class Period | 155470 | 530364548 | No Eligible Purchases in Class Period | 272090 | 530670720 | No Recognized Claim |
| 38851 | 530115237 | No Eligible Purchases in Class Period | 155471 | 530364555 | No Eligible Purchases in Class Period | 272091 | 530670722 | No Recognized Claim |
| 38852 | 530115239 | No Eligible Purchases in Class Period | 155472 | 530364556 | No Eligible Purchases in Class Period | 272092 | 530670726 | No Eligible Purchases in Class Period |
| 38853 | 530115240 | No Eligible Purchases in Class Period | 155473 | 530364559 | No Recognized Claim | 272093 | 530670729 | No Eligible Purchases in Class Period |
| 38854 | 530115241 | No Eligible Purchases in Class Period | 155474 | 530364560 | No Eligible Purchases in Class Period | 272094 | 530670731 | No Eligible Purchases in Class Period |
| 38855 | 530115242 | No Eligible Purchases in Class Period | 155475 | 530364562 | No Recognized Claim | 272095 | 530670732 | No Eligible Purchases in Class Period |
| 38856 | 530115243 | No Eligible Purchases in Class Period | 155476 | 530364565 | No Recognized Claim | 272096 | 530670735 | No Recognized Claim |
| 38857 | 530115244 | No Eligible Purchases in Class Period | 155477 | 530364567 | No Recognized Claim | 272097 | 530670737 | No Recognized Claim |
| 38858 | 530115245 | No Eligible Purchases in Class Period | 155478 | 530364568 | No Recognized Claim | 272098 | 530670738 | No Recognized Claim |
| 38859 | 530115246 | No Eligible Purchases in Class Period | 155479 | 530364570 | No Recognized Claim | 272099 | 530670739 | No Recognized Claim |
| 38860 | 530115247 | No Eligible Purchases in Class Period | 155480 | 530364571 | No Eligible Purchases in Class Period | 272100 | 530670740 | No Recognized Claim |
| 38861 | 530115248 | No Eligible Purchases in Class Period | 155481 | 530364572 | No Eligible Purchases in Class Period | 272101 | 530670741 | No Recognized Claim |
| 38862 | 530115249 | No Eligible Purchases in Class Period | 155482 | 530364573 | No Recognized Claim | 272102 | 530670742 | No Recognized Claim |
| 38863 | 530115250 | No Eligible Purchases in Class Period | 155483 | 530364574 | No Recognized Claim | 272103 | 530670743 | No Recognized Claim |
| 38864 | 530115252 | No Eligible Purchases in Class Period | 155484 | 530364575 | No Recognized Claim | 272104 | 530670744 | No Recognized Claim |
| 38865 | 530115253 | No Eligible Purchases in Class Period | 155485 | 530364578 | No Recognized Claim | 272105 | 530670745 | No Recognized Claim |
| 38866 | 530115254 | No Eligible Purchases in Class Period | 155486 | 530364582 | No Recognized Claim | 272106 | 530670746 | No Recognized Claim |
| 38867 | 530115255 | No Eligible Purchases in Class Period | 155487 | 530364591 | No Eligible Purchases in Class Period | 272107 | 530670747 | No Recognized Claim |
| 38868 | 530115256 | No Eligible Purchases in Class Period | 155488 | 530364592 | No Eligible Purchases in Class Period | 272108 | 530670749 | No Recognized Claim |
| 38869 | 530115257 | No Eligible Purchases in Class Period | 155489 | 530364597 | No Recognized Claim | 272109 | 530670750 | No Recognized Claim |
| 38870 | 530115258 | No Eligible Purchases in Class Period | 155490 | 530364599 | No Recognized Claim | 272110 | 530670751 | No Recognized Claim |
| 38871 | 530115259 | No Eligible Purchases in Class Period | 155491 | 530364605 | No Recognized Claim | 272111 | 530670752 | No Recognized Claim |
| 38872 | 530115260 | No Eligible Purchases in Class Period | 155492 | 530364606 | No Recognized Claim | 272112 | 530670753 | No Recognized Claim |
| 38873 | 530115261 | No Eligible Purchases in Class Period | 155493 | 530364607 | No Eligible Purchases in Class Period | 272113 | 530670754 | No Recognized Claim |
| 38874 | 530115263 | No Eligible Purchases in Class Period | 155494 | 530364611 | No Eligible Purchases in Class Period | 272114 | 530670757 | No Recognized Claim |
| 38875 | 530115264 | No Eligible Purchases in Class Period | 155495 | 530364613 | No Recognized Claim | 272115 | 530670758 | No Recognized Claim |
| 38876 | 530115265 | No Eligible Purchases in Class Period | 155496 | 530364614 | No Recognized Claim | 272116 | 530670759 | No Recognized Claim |
| 38877 | 530115266 | No Eligible Purchases in Class Period | 155497 | 530364622 | No Recognized Claim | 272117 | 530670762 | No Recognized Claim |
| 38878 | 530115267 | No Eligible Purchases in Class Period | 155498 | 530364625 | No Recognized Claim | 272118 | 530670763 | No Recognized Claim |
| 38879 | 530115272 | No Eligible Purchases in Class Period | 155499 | 530364626 | No Recognized Claim | 272119 | 530670764 | No Recognized Claim |
| 38880 | 530115273 | No Eligible Purchases in Class Period | 155500 | 530364632 | No Recognized Claim | 272120 | 530670765 | No Recognized Claim |
| 38881 | 530115274 | No Recognized Claim | 155501 | 530364633 | No Eligible Purchases in Class Period | 272121 | 530670766 | No Recognized Claim |
| 38882 | 530115276 | No Eligible Purchases in Class Period | 155502 | 530364634 | No Eligible Purchases in Class Period | 272122 | 530670767 | No Recognized Claim |
| 38883 | 530115277 | No Eligible Purchases in Class Period | 155503 | 530364635 | No Eligible Purchases in Class Period | 272123 | 530670768 | No Recognized Claim |
| 38884 | 530115278 | No Eligible Purchases in Class Period | 155504 | 530364637 | No Recognized Claim | 272124 | 530670769 | No Recognized Claim |
| 38885 | 530115281 | No Eligible Purchases in Class Period | 155505 | 530364639 | No Recognized Claim | 272125 | 530670770 | No Recognized Claim |
| 38886 | 530115282 | No Eligible Purchases in Class Period | 155506 | 530364642 | No Eligible Purchases in Class Period | 272126 | 530670771 | No Recognized Claim |
| 38887 | 530115283 | No Eligible Purchases in Class Period | 155507 | 530364643 | No Recognized Claim | 272127 | 530670772 | No Recognized Claim |
| 38888 | 530115284 | No Eligible Purchases in Class Period | 155508 | 530364644 | No Recognized Claim | 272128 | 530670773 | No Recognized Claim |
| 38889 | 530115285 | No Eligible Purchases in Class Period | 155509 | 530364645 | No Recognized Claim | 272129 | 530670774 | No Recognized Claim |
| 38890 | 530115286 | No Eligible Purchases in Class Period | 155510 | 530364646 | No Recognized Claim | 272130 | 530670775 | No Recognized Claim |
| 38891 | 530115288 | No Eligible Purchases in Class Period | 155511 | 530364647 | No Eligible Purchases in Class Period | 272131 | 530670776 | No Recognized Claim |
| 38892 | 530115293 | No Eligible Purchases in Class Period | 155512 | 530364651 | No Eligible Purchases in Class Period | 272132 | 530670777 | No Recognized Claim |
| 38893 | 530115295 | No Eligible Purchases in Class Period | 155513 | 530364652 | No Eligible Purchases in Class Period | 272133 | 530670778 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38894 | 530115296 | No Eligible Purchases in Class Period | 155514 | 530364655 | No Eligible Purchases in Class Period | 272134 | 530670779 | No Recognized Claim |
| 38895 | 530115297 | No Eligible Purchases in Class Period | 155515 | 530364656 | No Recognized Claim | 272135 | 530670780 | No Recognized Claim |
| 38896 | 530115299 | No Eligible Purchases in Class Period | 155516 | 530364657 | No Recognized Claim | 272136 | 530670781 | No Recognized Claim |
| 38897 | 530115300 | No Eligible Purchases in Class Period | 155517 | 530364659 | No Eligible Purchases in Class Period | 272137 | 530670782 | No Recognized Claim |
| 38898 | 530115301 | No Eligible Purchases in Class Period | 155518 | 530364662 | No Recognized Claim | 272138 | 530670783 | No Recognized Claim |
| 38899 | 530115302 | No Eligible Purchases in Class Period | 155519 | 530364663 | No Eligible Purchases in Class Period | 272139 | 530670784 | No Recognized Claim |
| 38900 | 530115304 | No Eligible Purchases in Class Period | 155520 | 530364664 | No Recognized Claim | 272140 | 530670787 | No Recognized Claim |
| 38901 | 530115305 | No Eligible Purchases in Class Period | 155521 | 530364665 | No Recognized Claim | 272141 | 530670788 | No Recognized Claim |
| 38902 | 530115306 | No Eligible Purchases in Class Period | 155522 | 530364669 | No Recognized Claim | 272142 | 530670790 | No Recognized Claim |
| 38903 | 530115308 | No Eligible Purchases in Class Period | 155523 | 530364676 | No Eligible Purchases in Class Period | 272143 | 530670791 | No Recognized Claim |
| 38904 | 530115310 | No Eligible Purchases in Class Period | 155524 | 530364680 | No Recognized Claim | 272144 | 530670792 | No Recognized Claim |
| 38905 | 530115314 | No Eligible Purchases in Class Period | 155525 | 530364681 | No Recognized Claim | 272145 | 530670793 | No Recognized Claim |
| 38906 | 530115317 | No Eligible Purchases in Class Period | 155526 | 530364682 | No Recognized Claim | 272146 | 530670798 | No Recognized Claim |
| 38907 | 530115319 | No Eligible Purchases in Class Period | 155527 | 530364683 | No Recognized Claim | 272147 | 530670799 | No Recognized Claim |
| 38908 | 530115320 | No Eligible Purchases in Class Period | 155528 | 530364686 | No Recognized Claim | 272148 | 530670800 | No Recognized Claim |
| 38909 | 530115322 | No Eligible Purchases in Class Period | 155529 | 530364688 | No Eligible Purchases in Class Period | 272149 | 530670814 | No Recognized Claim |
| 38910 | 530115324 | No Eligible Purchases in Class Period | 155530 | 530364690 | No Recognized Claim | 272150 | 530670830 | No Recognized Claim |
| 38911 | 530115325 | No Eligible Purchases in Class Period | 155531 | 530364694 | No Recognized Claim | 272151 | 530670839 | No Recognized Claim |
| 38912 | 530115326 | No Eligible Purchases in Class Period | 155532 | 530364696 | No Recognized Claim | 272152 | 530670840 | No Recognized Claim |
| 38913 | 530115329 | No Eligible Purchases in Class Period | 155533 | 530364697 | No Recognized Claim | 272153 | 530670846 | No Recognized Claim |
| 38914 | 530115330 | No Eligible Purchases in Class Period | 155534 | 530364704 | No Recognized Claim | 272154 | 530670847 | No Recognized Claim |
| 38915 | 530115331 | No Eligible Purchases in Class Period | 155535 | 530364705 | No Eligible Purchases in Class Period | 272155 | 530670849 | No Recognized Claim |
| 38916 | 530115332 | No Eligible Purchases in Class Period | 155536 | 530364707 | No Recognized Claim | 272156 | 530670851 | No Recognized Claim |
| 38917 | 530115333 | No Recognized Claim | 155537 | 530364710 | No Recognized Claim | 272157 | 530670852 | No Recognized Claim |
| 38918 | 530115335 | No Eligible Purchases in Class Period | 155538 | 530364711 | No Eligible Purchases in Class Period | 272158 | 530670855 | No Eligible Purchases in Class Period |
| 38919 | 530115337 | No Eligible Purchases in Class Period | 155539 | 530364712 | No Eligible Purchases in Class Period | 272159 | 530670857 | No Recognized Claim |
| 38920 | 530115338 | No Eligible Purchases in Class Period | 155540 | 530364713 | No Eligible Purchases in Class Period | 272160 | 530670858 | No Recognized Claim |
| 38921 | 530115339 | No Eligible Purchases in Class Period | 155541 | 530364714 | No Eligible Purchases in Class Period | 272161 | 530670864 | No Eligible Purchases in Class Period |
| 38922 | 530115340 | No Eligible Purchases in Class Period | 155542 | 530364715 | No Recognized Claim | 272162 | 530670871 | No Recognized Claim |
| 38923 | 530115341 | No Eligible Purchases in Class Period | 155543 | 530364716 | No Recognized Claim | 272163 | 530670874 | No Recognized Claim |
| 38924 | 530115342 | No Eligible Purchases in Class Period | 155544 | 530364717 | No Recognized Claim | 272164 | 530670875 | No Recognized Claim |
| 38925 | 530115343 | No Eligible Purchases in Class Period | 155545 | 530364718 | No Recognized Claim | 272165 | 530670876 | No Recognized Claim |
| 38926 | 530115344 | No Eligible Purchases in Class Period | 155546 | 530364719 | No Recognized Claim | 272166 | 530670883 | No Recognized Claim |
| 38927 | 530115345 | No Eligible Purchases in Class Period | 155547 | 530364720 | No Recognized Claim | 272167 | 530670884 | No Recognized Claim |
| 38928 | 530115346 | No Eligible Purchases in Class Period | 155548 | 530364721 | No Recognized Claim | 272168 | 530670885 | No Recognized Claim |
| 38929 | 530115347 | No Eligible Purchases in Class Period | 155549 | 530364725 | No Recognized Claim | 272169 | 530670886 | No Recognized Claim |
| 38930 | 530115348 | No Eligible Purchases in Class Period | 155550 | 530364729 | No Recognized Claim | 272170 | 530670888 | No Recognized Claim |
| 38931 | 530115349 | No Eligible Purchases in Class Period | 155551 | 530364732 | No Eligible Purchases in Class Period | 272171 | 530670891 | No Recognized Claim |
| 38932 | 530115350 | No Eligible Purchases in Class Period | 155552 | 530364733 | No Recognized Claim | 272172 | 530670892 | No Recognized Claim |
| 38933 | 530115351 | No Eligible Purchases in Class Period | 155553 | 530364736 | No Recognized Claim | 272173 | 530670898 | No Recognized Claim |
| 38934 | 530115352 | No Eligible Purchases in Class Period | 155554 | 530364737 | No Eligible Purchases in Class Period | 272174 | 530670900 | No Recognized Claim |
| 38935 | 530115353 | No Eligible Purchases in Class Period | 155555 | 530364739 | No Eligible Purchases in Class Period | 272175 | 530670902 | No Recognized Claim |
| 38936 | 530115354 | No Eligible Purchases in Class Period | 155556 | 530364742 | No Recognized Claim | 272176 | 530670903 | No Recognized Claim |
| 38937 | 530115355 | No Eligible Purchases in Class Period | 155557 | 530364745 | No Recognized Claim | 272177 | 530670904 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38938 | 530115356 | No Eligible Purchases in Class Period | 155558 | 530364746 | No Eligible Purchases in Class Period | 272178 | 530670905 | No Recognized Claim |
| 38939 | 530115357 | No Eligible Purchases in Class Period | 155559 | 530364747 | No Eligible Purchases in Class Period | 272179 | 530670908 | No Recognized Claim |
| 38940 | 530115358 | No Eligible Purchases in Class Period | 155560 | 530364748 | No Eligible Purchases in Class Period | 272180 | 530670909 | No Recognized Claim |
| 38941 | 530115359 | No Eligible Purchases in Class Period | 155561 | 530364757 | No Recognized Claim | 272181 | 530670910 | No Recognized Claim |
| 38942 | 530115360 | No Eligible Purchases in Class Period | 155562 | 530364760 | No Recognized Claim | 272182 | 530670911 | No Recognized Claim |
| 38943 | 530115361 | No Eligible Purchases in Class Period | 155563 | 530364774 | No Eligible Purchases in Class Period | 272183 | 530670914 | No Recognized Claim |
| 38944 | 530115362 | No Eligible Purchases in Class Period | 155564 | 530364780 | No Recognized Claim | 272184 | 530670915 | No Recognized Claim |
| 38945 | 530115363 | No Eligible Purchases in Class Period | 155565 | 530364785 | No Eligible Purchases in Class Period | 272185 | 530670918 | No Recognized Claim |
| 38946 | 530115364 | No Eligible Purchases in Class Period | 155566 | 530364786 | No Recognized Claim | 272186 | 530670922 | No Recognized Claim |
| 38947 | 530115365 | No Eligible Purchases in Class Period | 155567 | 530364790 | No Eligible Purchases in Class Period | 272187 | 530670935 | No Recognized Claim |
| 38948 | 530115366 | No Eligible Purchases in Class Period | 155568 | 530364792 | No Recognized Claim | 272188 | 530670940 | No Recognized Claim |
| 38949 | 530115367 | No Eligible Purchases in Class Period | 155569 | 530364809 | No Recognized Claim | 272189 | 530670957 | No Recognized Claim |
| 38950 | 530115368 | No Eligible Purchases in Class Period | 155570 | 530364810 | No Recognized Claim | 272190 | 530670958 | No Recognized Claim |
| 38951 | 530115369 | No Eligible Purchases in Class Period | 155571 | 530364812 | No Recognized Claim | 272191 | 530670959 | No Recognized Claim |
| 38952 | 530115370 | No Eligible Purchases in Class Period | 155572 | 530364817 | No Eligible Purchases in Class Period | 272192 | 530670960 | No Recognized Claim |
| 38953 | 530115371 | No Eligible Purchases in Class Period | 155573 | 530364819 | No Recognized Claim | 272193 | 530670970 | No Recognized Claim |
| 38954 | 530115372 | No Eligible Purchases in Class Period | 155574 | 530364822 | No Eligible Purchases in Class Period | 272194 | 530670971 | No Recognized Claim |
| 38955 | 530115373 | No Eligible Purchases in Class Period | 155575 | 530364823 | No Recognized Claim | 272195 | 530670972 | No Recognized Claim |
| 38956 | 530115374 | No Eligible Purchases in Class Period | 155576 | 530364825 | No Recognized Claim | 272196 | 530670973 | No Recognized Claim |
| 38957 | 530115375 | No Eligible Purchases in Class Period | 155577 | 530364830 | No Recognized Claim | 272197 | 530670974 | No Recognized Claim |
| 38958 | 530115376 | No Eligible Purchases in Class Period | 155578 | 530364831 | No Recognized Claim | 272198 | 530670976 | No Recognized Claim |
| 38959 | 530115377 | No Eligible Purchases in Class Period | 155579 | 530364832 | No Recognized Claim | 272199 | 530670977 | No Recognized Claim |
| 38960 | 530115378 | No Eligible Purchases in Class Period | 155580 | 530364833 | No Recognized Claim | 272200 | 530670979 | No Recognized Claim |
| 38961 | 530115379 | No Eligible Purchases in Class Period | 155581 | 530364834 | No Recognized Claim | 272201 | 530670980 | No Recognized Claim |
| 38962 | 530115380 | No Eligible Purchases in Class Period | 155582 | 530364836 | No Eligible Purchases in Class Period | 272202 | 530670981 | No Recognized Claim |
| 38963 | 530115381 | No Eligible Purchases in Class Period | 155583 | 530364837 | No Recognized Claim | 272203 | 530670986 | No Recognized Claim |
| 38964 | 530115382 | No Eligible Purchases in Class Period | 155584 | 530364842 | No Recognized Claim | 272204 | 530670987 | No Recognized Claim |
| 38965 | 530115383 | No Eligible Purchases in Class Period | 155585 | 530364844 | No Recognized Claim | 272205 | 530670992 | No Recognized Claim |
| 38966 | 530115385 | No Eligible Purchases in Class Period | 155586 | 530364845 | No Recognized Claim | 272206 | 530670996 | No Recognized Claim |
| 38967 | 530115386 | No Eligible Purchases in Class Period | 155587 | 530364852 | No Recognized Claim | 272207 | 530670999 | No Recognized Claim |
| 38968 | 530115387 | No Eligible Purchases in Class Period | 155588 | 530364853 | No Recognized Claim | 272208 | 530671000 | No Recognized Claim |
| 38969 | 530115388 | No Eligible Purchases in Class Period | 155589 | 530364858 | No Recognized Claim | 272209 | 530671001 | No Recognized Claim |
| 38970 | 530115389 | No Eligible Purchases in Class Period | 155590 | 530364860 | No Recognized Claim | 272210 | 530671002 | No Recognized Claim |
| 38971 | 530115391 | No Eligible Purchases in Class Period | 155591 | 530364862 | No Recognized Claim | 272211 | 530671004 | No Recognized Claim |
| 38972 | 530115392 | No Eligible Purchases in Class Period | 155592 | 530364863 | No Recognized Claim | 272212 | 530671005 | No Recognized Claim |
| 38973 | 530115395 | No Eligible Purchases in Class Period | 155593 | 530364864 | No Recognized Claim | 272213 | 530671008 | No Recognized Claim |
| 38974 | 530115396 | No Eligible Purchases in Class Period | 155594 | 530364875 | No Recognized Claim | 272214 | 530671030 | No Eligible Purchases in Class Period |
| 38975 | 530115397 | No Eligible Purchases in Class Period | 155595 | 530364878 | No Recognized Claim | 272215 | 530671031 | No Eligible Purchases in Class Period |
| 38976 | 530115398 | No Eligible Purchases in Class Period | 155596 | 530364879 | No Eligible Purchases in Class Period | 272216 | 530671038 | No Eligible Purchases in Class Period |
| 38977 | 530115399 | No Eligible Purchases in Class Period | 155597 | 530364880 | No Eligible Purchases in Class Period | 272217 | 530671051 | No Eligible Purchases in Class Period |
| 38978 | 530115400 | No Eligible Purchases in Class Period | 155598 | 530364881 | No Eligible Purchases in Class Period | 272218 | 530671070 | No Recognized Claim |
| 38979 | 530115401 | No Eligible Purchases in Class Period | 155599 | 530364882 | No Eligible Purchases in Class Period | 272219 | 530671120 | No Recognized Claim |
| 38980 | 530115402 | No Eligible Purchases in Class Period | 155600 | 530364883 | No Eligible Purchases in Class Period | 272220 | 530671132 | No Recognized Claim |
| 38981 | 530115403 | No Eligible Purchases in Class Period | 155601 | 530364884 | No Recognized Claim | 272221 | 530671139 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38982 | 530115404 | No Eligible Purchases in Class Period | 155602 | 530364885 | No Eligible Purchases in Class Period | 272222 | 530671141 | No Recognized Claim |
| 38983 | 530115405 | No Eligible Purchases in Class Period | 155603 | 530364887 | No Eligible Purchases in Class Period | 272223 | 530671143 | No Recognized Claim |
| 38984 | 530115406 | No Eligible Purchases in Class Period | 155604 | 530364888 | No Eligible Purchases in Class Period | 272224 | 530671145 | No Recognized Claim |
| 38985 | 530115407 | No Eligible Purchases in Class Period | 155605 | 530364889 | No Eligible Purchases in Class Period | 272225 | 530671146 | No Recognized Claim |
| 38986 | 530115408 | No Eligible Purchases in Class Period | 155606 | 530364890 | No Eligible Purchases in Class Period | 272226 | 530671147 | No Recognized Claim |
| 38987 | 530115409 | No Eligible Purchases in Class Period | 155607 | 530364891 | No Eligible Purchases in Class Period | 272227 | 530671149 | No Eligible Purchases in Class Period |
| 38988 | 530115410 | No Eligible Purchases in Class Period | 155608 | 530364892 | No Recognized Claim | 272228 | 530671153 | No Recognized Claim |
| 38989 | 530115415 | No Eligible Purchases in Class Period | 155609 | 530364893 | No Eligible Purchases in Class Period | 272229 | 530671163 | No Recognized Claim |
| 38990 | 530115418 | No Eligible Purchases in Class Period | 155610 | 530364894 | No Eligible Purchases in Class Period | 272230 | 530671164 | No Recognized Claim |
| 38991 | 530115420 | No Eligible Purchases in Class Period | 155611 | 530364895 | No Eligible Purchases in Class Period | 272231 | 530671166 | No Recognized Claim |
| 38992 | 530115421 | No Eligible Purchases in Class Period | 155612 | 530364896 | No Eligible Purchases in Class Period | 272232 | 530671167 | No Recognized Claim |
| 38993 | 530115422 | No Eligible Purchases in Class Period | 155613 | 530364897 | No Eligible Purchases in Class Period | 272233 | 530671168 | No Recognized Claim |
| 38994 | 530115424 | No Eligible Purchases in Class Period | 155614 | 530364898 | No Recognized Claim | 272234 | 530671169 | No Recognized Claim |
| 38995 | 530115425 | No Eligible Purchases in Class Period | 155615 | 530364899 | No Eligible Purchases in Class Period | 272235 | 530671171 | No Eligible Purchases in Class Period |
| 38996 | 530115426 | No Eligible Purchases in Class Period | 155616 | 530364900 | No Eligible Purchases in Class Period | 272236 | 530671172 | No Recognized Claim |
| 38997 | 530115427 | No Eligible Purchases in Class Period | 155617 | 530364901 | No Eligible Purchases in Class Period | 272237 | 530671174 | No Recognized Claim |
| 38998 | 530115428 | No Eligible Purchases in Class Period | 155618 | 530364902 | No Eligible Purchases in Class Period | 272238 | 530671175 | No Recognized Claim |
| 38999 | 530115429 | No Eligible Purchases in Class Period | 155619 | 530364903 | No Eligible Purchases in Class Period | 272239 | 530671176 | No Recognized Claim |
| 39000 | 530115430 | No Eligible Purchases in Class Period | 155620 | 530364904 | No Eligible Purchases in Class Period | 272240 | 530671178 | No Recognized Claim |
| 39001 | 530115431 | No Eligible Purchases in Class Period | 155621 | 530364905 | No Eligible Purchases in Class Period | 272241 | 530671179 | No Recognized Claim |
| 39002 | 530115432 | No Eligible Purchases in Class Period | 155622 | 530364906 | No Eligible Purchases in Class Period | 272242 | 530671180 | No Eligible Purchases in Class Period |
| 39003 | 530115433 | No Eligible Purchases in Class Period | 155623 | 530364907 | No Eligible Purchases in Class Period | 272243 | 530671183 | No Recognized Claim |
| 39004 | 530115438 | No Eligible Purchases in Class Period | 155624 | 530364908 | No Eligible Purchases in Class Period | 272244 | 530671184 | No Eligible Purchases in Class Period |
| 39005 | 530115440 | No Eligible Purchases in Class Period | 155625 | 530364909 | No Eligible Purchases in Class Period | 272245 | 530671187 | No Recognized Claim |
| 39006 | 530115441 | No Eligible Purchases in Class Period | 155626 | 530364910 | No Eligible Purchases in Class Period | 272246 | 530671190 | No Recognized Claim |
| 39007 | 530115442 | No Eligible Purchases in Class Period | 155627 | 530364911 | No Eligible Purchases in Class Period | 272247 | 530671192 | No Recognized Claim |
| 39008 | 530115446 | No Eligible Purchases in Class Period | 155628 | 530364912 | No Eligible Purchases in Class Period | 272248 | 530671195 | No Recognized Claim |
| 39009 | 530115447 | No Eligible Purchases in Class Period | 155629 | 530364913 | No Eligible Purchases in Class Period | 272249 | 530671196 | No Recognized Claim |
| 39010 | 530115448 | No Eligible Purchases in Class Period | 155630 | 530364914 | No Eligible Purchases in Class Period | 272250 | 530671198 | No Recognized Claim |
| 39011 | 530115449 | No Eligible Purchases in Class Period | 155631 | 530364915 | No Eligible Purchases in Class Period | 272251 | 530671199 | No Recognized Claim |
| 39012 | 530115450 | No Eligible Purchases in Class Period | 155632 | 530364916 | No Eligible Purchases in Class Period | 272252 | 530671203 | No Eligible Purchases in Class Period |
| 39013 | 530115451 | No Eligible Purchases in Class Period | 155633 | 530364917 | No Recognized Claim | 272253 | 530671206 | No Recognized Claim |
| 39014 | 530115452 | No Recognized Claim | 155634 | 530364918 | No Recognized Claim | 272254 | 530671215 | No Recognized Claim |
| 39015 | 530115453 | No Eligible Purchases in Class Period | 155635 | 530364919 | No Eligible Purchases in Class Period | 272255 | 530671219 | No Recognized Claim |
| 39016 | 530115454 | No Eligible Purchases in Class Period | 155636 | 530364920 | No Eligible Purchases in Class Period | 272256 | 530671224 | No Recognized Claim |
| 39017 | 530115455 | No Eligible Purchases in Class Period | 155637 | 530364924 | No Recognized Claim | 272257 | 530671228 | No Recognized Claim |
| 39018 | 530115456 | No Eligible Purchases in Class Period | 155638 | 530364926 | No Eligible Purchases in Class Period | 272258 | 530671230 | No Recognized Claim |
| 39019 | 530115457 | No Eligible Purchases in Class Period | 155639 | 530364928 | No Eligible Purchases in Class Period | 272259 | 530671231 | No Recognized Claim |
| 39020 | 530115459 | No Eligible Purchases in Class Period | 155640 | 530364929 | No Eligible Purchases in Class Period | 272260 | 530671234 | No Recognized Claim |
| 39021 | 530115460 | No Eligible Purchases in Class Period | 155641 | 530364930 | No Eligible Purchases in Class Period | 272261 | 530671238 | No Recognized Claim |
| 39022 | 530115464 | No Eligible Purchases in Class Period | 155642 | 530364932 | No Recognized Claim | 272262 | 530671239 | No Recognized Claim |
| 39023 | 530115466 | No Eligible Purchases in Class Period | 155643 | 530364933 | No Recognized Claim | 272263 | 530671241 | No Recognized Claim |
| 39024 | 530115467 | No Eligible Purchases in Class Period | 155644 | 530364934 | No Recognized Claim | 272264 | 530671244 | No Recognized Claim |
| 39025 | 530115468 | No Eligible Purchases in Class Period | 155645 | 530364935 | No Eligible Purchases in Class Period | 272265 | 530671245 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39026 | 530115469 | No Eligible Purchases in Class Period | 155646 | 530364936 | No Recognized Claim | 272266 | 530671250 | No Eligible Purchases in Class Period |
| 39027 | 530115470 | No Eligible Purchases in Class Period | 155647 | 530364942 | No Recognized Claim | 272267 | 530671251 | No Recognized Claim |
| 39028 | 530115471 | No Eligible Purchases in Class Period | 155648 | 530364944 | No Recognized Claim | 272268 | 530671260 | No Eligible Purchases in Class Period |
| 39029 | 530115472 | No Eligible Purchases in Class Period | 155649 | 530364946 | No Eligible Purchases in Class Period | 272269 | 530671261 | No Eligible Purchases in Class Period |
| 39030 | 530115474 | No Eligible Purchases in Class Period | 155650 | 530364947 | No Recognized Claim | 272270 | 530671266 | No Eligible Purchases in Class Period |
| 39031 | 530115475 | No Recognized Claim | 155651 | 530364950 | No Recognized Claim | 272271 | 530671268 | No Eligible Purchases in Class Period |
| 39032 | 530115476 | No Eligible Purchases in Class Period | 155652 | 530364951 | No Recognized Claim | 272272 | 530671269 | No Eligible Purchases in Class Period |
| 39033 | 530115477 | No Eligible Purchases in Class Period | 155653 | 530364953 | No Eligible Purchases in Class Period | 272273 | 530671270 | No Eligible Purchases in Class Period |
| 39034 | 530115478 | No Eligible Purchases in Class Period | 155654 | 530364954 | No Recognized Claim | 272274 | 530671271 | No Eligible Purchases in Class Period |
| 39035 | 530115479 | No Eligible Purchases in Class Period | 155655 | 530364956 | No Recognized Claim | 272275 | 530671275 | No Eligible Purchases in Class Period |
| 39036 | 530115480 | No Eligible Purchases in Class Period | 155656 | 530364957 | No Recognized Claim | 272276 | 530671284 | No Eligible Purchases in Class Period |
| 39037 | 530115481 | No Eligible Purchases in Class Period | 155657 | 530364958 | No Eligible Purchases in Class Period | 272277 | 530671292 | No Recognized Claim |
| 39038 | 530115482 | No Eligible Purchases in Class Period | 155658 | 530364960 | No Recognized Claim | 272278 | 530671296 | No Eligible Purchases in Class Period |
| 39039 | 530115484 | No Eligible Purchases in Class Period | 155659 | 530364961 | No Recognized Claim | 272279 | 530671298 | No Eligible Purchases in Class Period |
| 39040 | 530115485 | No Eligible Purchases in Class Period | 155660 | 530364962 | No Eligible Purchases in Class Period | 272280 | 530671300 | No Recognized Claim |
| 39041 | 530115486 | No Eligible Purchases in Class Period | 155661 | 530364963 | No Recognized Claim | 272281 | 530671303 | No Recognized Claim |
| 39042 | 530115487 | No Eligible Purchases in Class Period | 155662 | 530364964 | No Recognized Claim | 272282 | 530671304 | No Recognized Claim |
| 39043 | 530115488 | No Eligible Purchases in Class Period | 155663 | 530364965 | No Recognized Claim | 272283 | 530671305 | No Eligible Purchases in Class Period |
| 39044 | 530115489 | No Eligible Purchases in Class Period | 155664 | 530364968 | No Recognized Claim | 272284 | 530671306 | No Recognized Claim |
| 39045 | 530115490 | No Eligible Purchases in Class Period | 155665 | 530364970 | No Eligible Purchases in Class Period | 272285 | 530671307 | No Eligible Purchases in Class Period |
| 39046 | 530115491 | No Eligible Purchases in Class Period | 155666 | 530364971 | No Recognized Claim | 272286 | 530671309 | No Recognized Claim |
| 39047 | 530115492 | No Eligible Purchases in Class Period | 155667 | 530364972 | No Recognized Claim | 272287 | 530671310 | No Eligible Purchases in Class Period |
| 39048 | 530115495 | No Eligible Purchases in Class Period | 155668 | 530364973 | No Recognized Claim | 272288 | 530671311 | No Eligible Purchases in Class Period |
| 39049 | 530115496 | No Eligible Purchases in Class Period | 155669 | 530364974 | No Recognized Claim | 272289 | 530671318 | No Recognized Claim |
| 39050 | 530115497 | No Eligible Purchases in Class Period | 155670 | 530364975 | No Recognized Claim | 272290 | 530671324 | No Recognized Claim |
| 39051 | 530115499 | No Eligible Purchases in Class Period | 155671 | 530364976 | No Eligible Purchases in Class Period | 272291 | 530671326 | No Eligible Purchases in Class Period |
| 39052 | 530115500 | No Eligible Purchases in Class Period | 155672 | 530364979 | No Recognized Claim | 272292 | 530671327 | No Eligible Purchases in Class Period |
| 39053 | 530115501 | No Eligible Purchases in Class Period | 155673 | 530364980 | No Recognized Claim | 272293 | 530671328 | No Recognized Claim |
| 39054 | 530115502 | No Eligible Purchases in Class Period | 155674 | 530364982 | No Recognized Claim | 272294 | 530671329 | No Eligible Purchases in Class Period |
| 39055 | 530115503 | No Eligible Purchases in Class Period | 155675 | 530364984 | No Recognized Claim | 272295 | 530671330 | No Eligible Purchases in Class Period |
| 39056 | 530115505 | No Recognized Claim | 155676 | 530364985 | No Recognized Claim | 272296 | 530671332 | No Eligible Purchases in Class Period |
| 39057 | 530115506 | No Eligible Purchases in Class Period | 155677 | 530364986 | No Eligible Purchases in Class Period | 272297 | 530671334 | No Eligible Purchases in Class Period |
| 39058 | 530115507 | No Eligible Purchases in Class Period | 155678 | 530364987 | No Recognized Claim | 272298 | 530671344 | No Eligible Purchases in Class Period |
| 39059 | 530115509 | No Recognized Claim | 155679 | 530364990 | No Eligible Purchases in Class Period | 272299 | 530671345 | No Eligible Purchases in Class Period |
| 39060 | 530115515 | No Eligible Purchases in Class Period | 155680 | 530364994 | No Eligible Purchases in Class Period | 272300 | 530671349 | No Eligible Purchases in Class Period |
| 39061 | 530115518 | No Eligible Purchases in Class Period | 155681 | 530364996 | No Recognized Claim | 272301 | 530671351 | No Eligible Purchases in Class Period |
| 39062 | 530115519 | No Eligible Purchases in Class Period | 155682 | 530365000 | No Recognized Claim | 272302 | 530671354 | No Eligible Purchases in Class Period |
| 39063 | 530115521 | No Eligible Purchases in Class Period | 155683 | 530365003 | No Recognized Claim | 272303 | 530671355 | No Eligible Purchases in Class Period |
| 39064 | 530115522 | No Eligible Purchases in Class Period | 155684 | 530365004 | No Recognized Claim | 272304 | 530671357 | No Eligible Purchases in Class Period |
| 39065 | 530115523 | No Eligible Purchases in Class Period | 155685 | 530365006 | No Eligible Purchases in Class Period | 272305 | 530671367 | No Eligible Purchases in Class Period |
| 39066 | 530115524 | No Eligible Purchases in Class Period | 155686 | 530365009 | No Eligible Purchases in Class Period | 272306 | 530671368 | No Eligible Purchases in Class Period |
| 39067 | 530115525 | No Eligible Purchases in Class Period | 155687 | 530365011 | No Recognized Claim | 272307 | 530671369 | No Eligible Purchases in Class Period |
| 39068 | 530115526 | No Eligible Purchases in Class Period | 155688 | 530365025 | No Eligible Purchases in Class Period | 272308 | 530671370 | No Recognized Claim |
| 39069 | 530115527 | No Eligible Purchases in Class Period | 155689 | 530365029 | No Eligible Purchases in Class Period | 272309 | 530671372 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39070 | 530115528 | No Eligible Purchases in Class Period | 155690 | 530365030 | No Eligible Purchases in Class Period | 272310 | 530671373 | No Eligible Purchases in Class Period |
| 39071 | 530115529 | No Eligible Purchases in Class Period | 155691 | 530365032 | No Eligible Purchases in Class Period | 272311 | 530671376 | No Eligible Purchases in Class Period |
| 39072 | 530115531 | No Eligible Purchases in Class Period | 155692 | 530365033 | No Eligible Purchases in Class Period | 272312 | 530671378 | No Eligible Purchases in Class Period |
| 39073 | 530115532 | No Eligible Purchases in Class Period | 155693 | 530365037 | No Recognized Claim | 272313 | 530671381 | No Eligible Purchases in Class Period |
| 39074 | 530115533 | No Eligible Purchases in Class Period | 155694 | 530365040 | No Eligible Purchases in Class Period | 272314 | 530671382 | No Eligible Purchases in Class Period |
| 39075 | 530115535 | No Eligible Purchases in Class Period | 155695 | 530365045 | No Recognized Claim | 272315 | 530671383 | No Eligible Purchases in Class Period |
| 39076 | 530115536 | No Eligible Purchases in Class Period | 155696 | 530365048 | No Eligible Purchases in Class Period | 272316 | 530671385 | No Eligible Purchases in Class Period |
| 39077 | 530115537 | No Eligible Purchases in Class Period | 155697 | 530365051 | No Recognized Claim | 272317 | 530671386 | No Eligible Purchases in Class Period |
| 39078 | 530115538 | No Eligible Purchases in Class Period | 155698 | 530365053 | No Eligible Purchases in Class Period | 272318 | 530671387 | No Eligible Purchases in Class Period |
| 39079 | 530115539 | No Eligible Purchases in Class Period | 155699 | 530365056 | No Recognized Claim | 272319 | 530671391 | No Eligible Purchases in Class Period |
| 39080 | 530115540 | No Eligible Purchases in Class Period | 155700 | 530365058 | No Recognized Claim | 272320 | 530671394 | No Eligible Purchases in Class Period |
| 39081 | 530115541 | No Eligible Purchases in Class Period | 155701 | 530365059 | No Recognized Claim | 272321 | 530671397 | No Eligible Purchases in Class Period |
| 39082 | 530115542 | No Eligible Purchases in Class Period | 155702 | 530365060 | No Recognized Claim | 272322 | 530671400 | No Eligible Purchases in Class Period |
| 39083 | 530115543 | No Eligible Purchases in Class Period | 155703 | 530365061 | No Recognized Claim | 272323 | 530671403 | No Recognized Claim |
| 39084 | 530115544 | No Eligible Purchases in Class Period | 155704 | 530365062 | No Recognized Claim | 272324 | 530671405 | No Eligible Purchases in Class Period |
| 39085 | 530115545 | No Eligible Purchases in Class Period | 155705 | 530365063 | No Recognized Claim | 272325 | 530671407 | No Eligible Purchases in Class Period |
| 39086 | 530115546 | No Eligible Purchases in Class Period | 155706 | 530365064 | No Recognized Claim | 272326 | 530671408 | No Eligible Purchases in Class Period |
| 39087 | 530115548 | No Eligible Purchases in Class Period | 155707 | 530365065 | No Recognized Claim | 272327 | 530671409 | No Eligible Purchases in Class Period |
| 39088 | 530115550 | No Eligible Purchases in Class Period | 155708 | 530365067 | No Recognized Claim | 272328 | 530671416 | No Recognized Claim |
| 39089 | 530115551 | No Eligible Purchases in Class Period | 155709 | 530365069 | No Eligible Purchases in Class Period | 272329 | 530671435 | No Eligible Purchases in Class Period |
| 39090 | 530115552 | No Eligible Purchases in Class Period | 155710 | 530365070 | No Recognized Claim | 272330 | 530671436 | No Eligible Purchases in Class Period |
| 39091 | 530115553 | No Eligible Purchases in Class Period | 155711 | 530365071 | No Eligible Purchases in Class Period | 272331 | 530671439 | No Eligible Purchases in Class Period |
| 39092 | 530115554 | No Eligible Purchases in Class Period | 155712 | 530365072 | No Recognized Claim | 272332 | 530671442 | No Eligible Purchases in Class Period |
| 39093 | 530115555 | No Eligible Purchases in Class Period | 155713 | 530365073 | No Recognized Claim | 272333 | 530671443 | No Eligible Purchases in Class Period |
| 39094 | 530115556 | No Eligible Purchases in Class Period | 155714 | 530365075 | No Recognized Claim | 272334 | 530671445 | No Eligible Purchases in Class Period |
| 39095 | 530115557 | No Eligible Purchases in Class Period | 155715 | 530365078 | No Recognized Claim | 272335 | 530671449 | No Eligible Purchases in Class Period |
| 39096 | 530115558 | No Eligible Purchases in Class Period | 155716 | 530365079 | No Recognized Claim | 272336 | 530671453 | No Eligible Purchases in Class Period |
| 39097 | 530115559 | No Eligible Purchases in Class Period | 155717 | 530365083 | No Recognized Claim | 272337 | 530671461 | No Eligible Purchases in Class Period |
| 39098 | 530115561 | No Eligible Purchases in Class Period | 155718 | 530365084 | No Recognized Claim | 272338 | 530671462 | No Eligible Purchases in Class Period |
| 39099 | 530115562 | No Eligible Purchases in Class Period | 155719 | 530365087 | No Eligible Purchases in Class Period | 272339 | 530671520 | No Recognized Claim |
| 39100 | 530115563 | No Eligible Purchases in Class Period | 155720 | 530365091 | No Recognized Claim | 272340 | 530671527 | No Eligible Purchases in Class Period |
| 39101 | 530115564 | No Eligible Purchases in Class Period | 155721 | 530365092 | No Recognized Claim | 272341 | 530671548 | No Eligible Purchases in Class Period |
| 39102 | 530115565 | No Eligible Purchases in Class Period | 155722 | 530365095 | No Recognized Claim | 272342 | 530671549 | No Recognized Claim |
| 39103 | 530115566 | No Eligible Purchases in Class Period | 155723 | 530365096 | No Recognized Claim | 272343 | 530671566 | No Recognized Claim |
| 39104 | 530115567 | No Eligible Purchases in Class Period | 155724 | 530365099 | No Recognized Claim | 272344 | 530671570 | No Recognized Claim |
| 39105 | 530115568 | No Eligible Purchases in Class Period | 155725 | 530365100 | No Eligible Purchases in Class Period | 272345 | 530671581 | No Recognized Claim |
| 39106 | 530115569 | No Eligible Purchases in Class Period | 155726 | 530365102 | No Recognized Claim | 272346 | 530671595 | No Eligible Purchases in Class Period |
| 39107 | 530115571 | No Eligible Purchases in Class Period | 155727 | 530365103 | No Eligible Purchases in Class Period | 272347 | 530671597 | No Recognized Claim |
| 39108 | 530115572 | No Eligible Purchases in Class Period | 155728 | 530365104 | No Recognized Claim | 272348 | 530671598 | No Recognized Claim |
| 39109 | 530115573 | No Eligible Purchases in Class Period | 155729 | 530365110 | No Recognized Claim | 272349 | 530671600 | No Recognized Claim |
| 39110 | 530115574 | No Eligible Purchases in Class Period | 155730 | 530365111 | No Recognized Claim | 272350 | 530671601 | No Recognized Claim |
| 39111 | 530115575 | No Eligible Purchases in Class Period | 155731 | 530365121 | No Recognized Claim | 272351 | 530671603 | No Recognized Claim |
| 39112 | 530115576 | No Eligible Purchases in Class Period | 155732 | 530365127 | No Recognized Claim | 272352 | 530671605 | No Recognized Claim |
| 39113 | 530115577 | No Eligible Purchases in Class Period | 155733 | 530365130 | No Recognized Claim | 272353 | 530671609 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39114 | 530115578 | No Eligible Purchases in Class Period | 155734 | 530365133 | No Recognized Claim | 272354 | 530671611 | No Recognized Claim |
| 39115 | 530115580 | No Eligible Purchases in Class Period | 155735 | 530365134 | No Recognized Claim | 272355 | 530671612 | No Recognized Claim |
| 39116 | 530115581 | No Eligible Purchases in Class Period | 155736 | 530365135 | No Eligible Purchases in Class Period | 272356 | 530671613 | No Recognized Claim |
| 39117 | 530115582 | No Eligible Purchases in Class Period | 155737 | 530365136 | No Eligible Purchases in Class Period | 272357 | 530671614 | No Recognized Claim |
| 39118 | 530115583 | No Eligible Purchases in Class Period | 155738 | 530365137 | No Recognized Claim | 272358 | 530671615 | No Recognized Claim |
| 39119 | 530115585 | No Eligible Purchases in Class Period | 155739 | 530365138 | No Recognized Claim | 272359 | 530671616 | No Recognized Claim |
| 39120 | 530115586 | No Eligible Purchases in Class Period | 155740 | 530365139 | No Recognized Claim | 272360 | 530671621 | No Eligible Purchases in Class Period |
| 39121 | 530115587 | No Eligible Purchases in Class Period | 155741 | 530365140 | No Recognized Claim | 272361 | 530671625 | No Recognized Claim |
| 39122 | 530115588 | No Eligible Purchases in Class Period | 155742 | 530365145 | No Recognized Claim | 272362 | 530671627 | No Eligible Purchases in Class Period |
| 39123 | 530115589 | No Eligible Purchases in Class Period | 155743 | 530365146 | No Recognized Claim | 272363 | 530671630 | No Recognized Claim |
| 39124 | 530115591 | No Eligible Purchases in Class Period | 155744 | 530365148 | No Recognized Claim | 272364 | 530671632 | No Recognized Claim |
| 39125 | 530115592 | No Eligible Purchases in Class Period | 155745 | 530365149 | No Recognized Claim | 272365 | 530671635 | No Recognized Claim |
| 39126 | 530115594 | No Eligible Purchases in Class Period | 155746 | 530365150 | No Recognized Claim | 272366 | 530671644 | No Recognized Claim |
| 39127 | 530115595 | No Eligible Purchases in Class Period | 155747 | 530365152 | No Recognized Claim | 272367 | 530671647 | No Recognized Claim |
| 39128 | 530115596 | No Eligible Purchases in Class Period | 155748 | 530365153 | No Recognized Claim | 272368 | 530671648 | No Recognized Claim |
| 39129 | 530115597 | No Eligible Purchases in Class Period | 155749 | 530365159 | No Eligible Purchases in Class Period | 272369 | 530671649 | No Recognized Claim |
| 39130 | 530115599 | No Eligible Purchases in Class Period | 155750 | 530365160 | No Eligible Purchases in Class Period | 272370 | 530671651 | No Recognized Claim |
| 39131 | 530115601 | No Eligible Purchases in Class Period | 155751 | 530365163 | No Recognized Claim | 272371 | 530671653 | No Recognized Claim |
| 39132 | 530115602 | No Eligible Purchases in Class Period | 155752 | 530365167 | No Recognized Claim | 272372 | 530671656 | No Recognized Claim |
| 39133 | 530115603 | No Eligible Purchases in Class Period | 155753 | 530365168 | No Recognized Claim | 272373 | 530671657 | No Recognized Claim |
| 39134 | 530115604 | No Eligible Purchases in Class Period | 155754 | 530365172 | No Eligible Purchases in Class Period | 272374 | 530671662 | No Recognized Claim |
| 39135 | 530115606 | No Eligible Purchases in Class Period | 155755 | 530365175 | No Recognized Claim | 272375 | 530671664 | No Recognized Claim |
| 39136 | 530115608 | No Eligible Purchases in Class Period | 155756 | 530365176 | No Recognized Claim | 272376 | 530671665 | No Recognized Claim |
| 39137 | 530115609 | No Eligible Purchases in Class Period | 155757 | 530365178 | No Recognized Claim | 272377 | 530671669 | No Recognized Claim |
| 39138 | 530115611 | No Eligible Purchases in Class Period | 155758 | 530365183 | No Eligible Purchases in Class Period | 272378 | 530671674 | No Recognized Claim |
| 39139 | 530115613 | No Eligible Purchases in Class Period | 155759 | 530365186 | No Recognized Claim | 272379 | 530671677 | No Recognized Claim |
| 39140 | 530115615 | No Eligible Purchases in Class Period | 155760 | 530365191 | No Recognized Claim | 272380 | 530671680 | No Recognized Claim |
| 39141 | 530115616 | No Eligible Purchases in Class Period | 155761 | 530365201 | No Eligible Purchases in Class Period | 272381 | 530671685 | No Recognized Claim |
| 39142 | 530115617 | No Eligible Purchases in Class Period | 155762 | 530365203 | No Recognized Claim | 272382 | 530671688 | No Recognized Claim |
| 39143 | 530115619 | No Eligible Purchases in Class Period | 155763 | 530365204 | No Recognized Claim | 272383 | 530671695 | No Recognized Claim |
| 39144 | 530115620 | No Eligible Purchases in Class Period | 155764 | 530365207 | No Recognized Claim | 272384 | 530671697 | No Recognized Claim |
| 39145 | 530115621 | No Eligible Purchases in Class Period | 155765 | 530365210 | No Recognized Claim | 272385 | 530671700 | No Eligible Purchases in Class Period |
| 39146 | 530115624 | No Eligible Purchases in Class Period | 155766 | 530365213 | No Eligible Purchases in Class Period | 272386 | 530671701 | No Recognized Claim |
| 39147 | 530115625 | No Eligible Purchases in Class Period | 155767 | 530365218 | No Recognized Claim | 272387 | 530671707 | No Recognized Claim |
| 39148 | 530115626 | No Eligible Purchases in Class Period | 155768 | 530365222 | No Recognized Claim | 272388 | 530671708 | No Recognized Claim |
| 39149 | 530115627 | No Eligible Purchases in Class Period | 155769 | 530365226 | No Recognized Claim | 272389 | 530671711 | No Recognized Claim |
| 39150 | 530115629 | No Eligible Purchases in Class Period | 155770 | 530365232 | No Recognized Claim | 272390 | 530671724 | No Recognized Claim |
| 39151 | 530115630 | No Eligible Purchases in Class Period | 155771 | 530365233 | No Recognized Claim | 272391 | 530671738 | No Recognized Claim |
| 39152 | 530115631 | No Eligible Purchases in Class Period | 155772 | 530365234 | No Recognized Claim | 272392 | 530671757 | No Recognized Claim |
| 39153 | 530115632 | No Eligible Purchases in Class Period | 155773 | 530365235 | No Eligible Purchases in Class Period | 272393 | 530671763 | No Recognized Claim |
| 39154 | 530115634 | No Eligible Purchases in Class Period | 155774 | 530365236 | No Recognized Claim | 272394 | 530671764 | No Recognized Claim |
| 39155 | 530115636 | No Eligible Purchases in Class Period | 155775 | 530365238 | No Eligible Purchases in Class Period | 272395 | 530671780 | No Recognized Claim |
| 39156 | 530115637 | No Eligible Purchases in Class Period | 155776 | 530365239 | No Recognized Claim | 272396 | 530671781 | No Recognized Claim |
| 39157 | 530115638 | No Eligible Purchases in Class Period | 155777 | 530365242 | No Recognized Claim | 272397 | 530671783 | No Recognized Claim |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39158 | 530115639 | No Eligible Purchases in Class Period | 155778 | 530365246 | No Eligible Purchases in Class Period | 272398 | 530671784 | No Recognized Claim |
| 39159 | 530115640 | No Eligible Purchases in Class Period | 155779 | 530365247 | No Recognized Claim | 272399 | 530671788 | No Recognized Claim |
| 39160 | 530115645 | No Eligible Purchases in Class Period | 155780 | 530365248 | No Eligible Purchases in Class Period | 272400 | 530671925 | No Eligible Purchases in Class Period |
| 39161 | 530115646 | No Eligible Purchases in Class Period | 155781 | 530365251 | No Eligible Purchases in Class Period | 272401 | 530671926 | No Recognized Claim |
| 39162 | 530115648 | No Eligible Purchases in Class Period | 155782 | 530365266 | No Eligible Purchases in Class Period | 272402 | 530671940 | No Eligible Purchases in Class Period |
| 39163 | 530115649 | No Eligible Purchases in Class Period | 155783 | 530365270 | No Recognized Claim | 272403 | 530671941 | No Eligible Purchases in Class Period |
| 39164 | 530115650 | No Eligible Purchases in Class Period | 155784 | 530365272 | No Eligible Purchases in Class Period | 272404 | 530671943 | No Recognized Claim |
| 39165 | 530115652 | No Eligible Purchases in Class Period | 155785 | 530365279 | No Recognized Claim | 272405 | 530671945 | No Recognized Claim |
| 39166 | 530115653 | No Eligible Purchases in Class Period | 155786 | 530365284 | No Recognized Claim | 272406 | 530671957 | No Recognized Claim |
| 39167 | 530115654 | No Eligible Purchases in Class Period | 155787 | 530365285 | No Recognized Claim | 272407 | 530671961 | No Recognized Claim |
| 39168 | 530115655 | No Eligible Purchases in Class Period | 155788 | 530365286 | No Recognized Claim | 272408 | 530671969 | No Eligible Purchases in Class Period |
| 39169 | 530115656 | No Eligible Purchases in Class Period | 155789 | 530365287 | No Recognized Claim | 272409 | 530671971 | No Recognized Claim |
| 39170 | 530115657 | No Eligible Purchases in Class Period | 155790 | 530365291 | No Recognized Claim | 272410 | 530672003 | No Recognized Claim |
| 39171 | 530115658 | No Eligible Purchases in Class Period | 155791 | 530365292 | No Recognized Claim | 272411 | 530672006 | No Eligible Purchases in Class Period |
| 39172 | 530115659 | No Eligible Purchases in Class Period | 155792 | 530365293 | No Recognized Claim | 272412 | 530672022 | No Eligible Purchases in Class Period |
| 39173 | 530115660 | No Eligible Purchases in Class Period | 155793 | 530365295 | No Recognized Claim | 272413 | 530672028 | No Eligible Purchases in Class Period |
| 39174 | 530115662 | No Eligible Purchases in Class Period | 155794 | 530365296 | No Recognized Claim | 272414 | 530672031 | No Eligible Purchases in Class Period |
| 39175 | 530115664 | No Eligible Purchases in Class Period | 155795 | 530365299 | No Eligible Purchases in Class Period | 272415 | 530672034 | No Eligible Purchases in Class Period |
| 39176 | 530115667 | No Recognized Claim | 155796 | 530365300 | No Eligible Purchases in Class Period | 272416 | 530672044 | No Recognized Claim |
| 39177 | 530115669 | No Eligible Purchases in Class Period | 155797 | 530365304 | No Eligible Purchases in Class Period | 272417 | 530672049 | No Recognized Claim |
| 39178 | 530115671 | No Eligible Purchases in Class Period | 155798 | 530365305 | No Recognized Claim | 272418 | 530672050 | No Recognized Claim |
| 39179 | 530115673 | No Eligible Purchases in Class Period | 155799 | 530365306 | No Recognized Claim | 272419 | 530672051 | No Eligible Purchases in Class Period |
| 39180 | 530115674 | No Eligible Purchases in Class Period | 155800 | 530365307 | No Recognized Claim | 272420 | 530672055 | No Recognized Claim |
| 39181 | 530115677 | No Eligible Purchases in Class Period | 155801 | 530365309 | No Recognized Claim | 272421 | 530672057 | No Eligible Purchases in Class Period |
| 39182 | 530115680 | No Eligible Purchases in Class Period | 155802 | 530365310 | No Eligible Purchases in Class Period | 272422 | 530672063 | No Eligible Purchases in Class Period |
| 39183 | 530115681 | No Eligible Purchases in Class Period | 155803 | 530365320 | No Recognized Claim | 272423 | 530672066 | No Recognized Claim |
| 39184 | 530115682 | No Eligible Purchases in Class Period | 155804 | 530365321 | No Recognized Claim | 272424 | 530672071 | No Recognized Claim |
| 39185 | 530115683 | No Eligible Purchases in Class Period | 155805 | 530365322 | No Recognized Claim | 272425 | 530672073 | No Recognized Claim |
| 39186 | 530115684 | No Recognized Claim | 155806 | 530365329 | No Eligible Purchases in Class Period | 272426 | 530672078 | No Eligible Purchases in Class Period |
| 39187 | 530115686 | No Eligible Purchases in Class Period | 155807 | 530365330 | No Eligible Purchases in Class Period | 272427 | 530672094 | No Recognized Claim |
| 39188 | 530115687 | No Eligible Purchases in Class Period | 155808 | 530365332 | No Recognized Claim | 272428 | 530672107 | No Eligible Purchases in Class Period |
| 39189 | 530115689 | No Eligible Purchases in Class Period | 155809 | 530365334 | No Recognized Claim | 272429 | 530672129 | No Recognized Claim |
| 39190 | 530115690 | No Recognized Claim | 155810 | 530365335 | No Recognized Claim | 272430 | 530672138 | No Eligible Purchases in Class Period |
| 39191 | 530115693 | No Eligible Purchases in Class Period | 155811 | 530365336 | No Eligible Purchases in Class Period | 272431 | 530672139 | No Eligible Purchases in Class Period |
| 39192 | 530115695 | No Eligible Purchases in Class Period | 155812 | 530365338 | No Eligible Purchases in Class Period | 272432 | 530672145 | No Eligible Purchases in Class Period |
| 39193 | 530115696 | No Eligible Purchases in Class Period | 155813 | 530365340 | No Eligible Purchases in Class Period | 272433 | 530672148 | No Eligible Purchases in Class Period |
| 39194 | 530115697 | No Eligible Purchases in Class Period | 155814 | 530365342 | No Recognized Claim | 272434 | 530672149 | No Eligible Purchases in Class Period |
| 39195 | 530115702 | No Eligible Purchases in Class Period | 155815 | 530365344 | No Recognized Claim | 272435 | 530672158 | No Eligible Purchases in Class Period |
| 39196 | 530115703 | No Eligible Purchases in Class Period | 155816 | 530365345 | No Eligible Purchases in Class Period | 272436 | 530672162 | No Recognized Claim |
| 39197 | 530115704 | No Eligible Purchases in Class Period | 155817 | 530365348 | No Recognized Claim | 272437 | 530672163 | No Recognized Claim |
| 39198 | 530115705 | No Eligible Purchases in Class Period | 155818 | 530365349 | No Recognized Claim | 272438 | 530672165 | No Eligible Purchases in Class Period |
| 39199 | 530115706 | No Eligible Purchases in Class Period | 155819 | 530365350 | No Recognized Claim | 272439 | 530672166 | No Recognized Claim |
| 39200 | 530115707 | No Eligible Purchases in Class Period | 155820 | 530365353 | No Recognized Claim | 272440 | 530672178 | No Eligible Purchases in Class Period |
| 39201 | 530115708 | No Eligible Purchases in Class Period | 155821 | 530365354 | No Recognized Claim | 272441 | 530672179 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39202 | 530115709 | No Eligible Purchases in Class Period | 155822 | 530365355 | No Recognized Claim | 272442 | 530672182 | No Eligible Purchases in Class Period |
| 39203 | 530115710 | No Recognized Claim | 155823 | 530365356 | No Recognized Claim | 272443 | 530672187 | No Eligible Purchases in Class Period |
| 39204 | 530115712 | No Eligible Purchases in Class Period | 155824 | 530365357 | No Recognized Claim | 272444 | 530672188 | No Eligible Purchases in Class Period |
| 39205 | 530115713 | No Eligible Purchases in Class Period | 155825 | 530365358 | No Recognized Claim | 272445 | 530672193 | No Eligible Purchases in Class Period |
| 39206 | 530115714 | No Eligible Purchases in Class Period | 155826 | 530365360 | No Recognized Claim | 272446 | 530672194 | No Eligible Purchases in Class Period |
| 39207 | 530115715 | No Eligible Purchases in Class Period | 155827 | 530365361 | No Recognized Claim | 272447 | 530672202 | No Eligible Purchases in Class Period |
| 39208 | 530115716 | No Eligible Purchases in Class Period | 155828 | 530365364 | No Eligible Purchases in Class Period | 272448 | 530672203 | No Eligible Purchases in Class Period |
| 39209 | 530115717 | No Eligible Purchases in Class Period | 155829 | 530365365 | No Recognized Claim | 272449 | 530672205 | No Eligible Purchases in Class Period |
| 39210 | 530115718 | No Eligible Purchases in Class Period | 155830 | 530365366 | No Recognized Claim | 272450 | 530672207 | No Eligible Purchases in Class Period |
| 39211 | 530115719 | No Eligible Purchases in Class Period | 155831 | 530365368 | No Recognized Claim | 272451 | 530672211 | No Eligible Purchases in Class Period |
| 39212 | 530115720 | No Eligible Purchases in Class Period | 155832 | 530365369 | No Recognized Claim | 272452 | 530672212 | No Recognized Claim |
| 39213 | 530115721 | No Eligible Purchases in Class Period | 155833 | 530365371 | No Recognized Claim | 272453 | 530672214 | No Eligible Purchases in Class Period |
| 39214 | 530115722 | No Eligible Purchases in Class Period | 155834 | 530365372 | No Recognized Claim | 272454 | 530672217 | No Eligible Purchases in Class Period |
| 39215 | 530115723 | No Eligible Purchases in Class Period | 155835 | 530365374 | No Recognized Claim | 272455 | 530672218 | No Eligible Purchases in Class Period |
| 39216 | 530115724 | No Eligible Purchases in Class Period | 155836 | 530365377 | No Recognized Claim | 272456 | 530672221 | No Eligible Purchases in Class Period |
| 39217 | 530115725 | No Eligible Purchases in Class Period | 155837 | 530365380 | No Recognized Claim | 272457 | 530672222 | No Eligible Purchases in Class Period |
| 39218 | 530115726 | No Eligible Purchases in Class Period | 155838 | 530365382 | No Recognized Claim | 272458 | 530672224 | No Eligible Purchases in Class Period |
| 39219 | 530115727 | No Eligible Purchases in Class Period | 155839 | 530365383 | No Recognized Claim | 272459 | 530672225 | No Eligible Purchases in Class Period |
| 39220 | 530115728 | No Eligible Purchases in Class Period | 155840 | 530365384 | No Recognized Claim | 272460 | 530672227 | No Eligible Purchases in Class Period |
| 39221 | 530115729 | No Eligible Purchases in Class Period | 155841 | 530365386 | No Recognized Claim | 272461 | 530672228 | No Eligible Purchases in Class Period |
| 39222 | 530115730 | No Eligible Purchases in Class Period | 155842 | 530365390 | No Eligible Purchases in Class Period | 272462 | 530672230 | No Eligible Purchases in Class Period |
| 39223 | 530115731 | No Eligible Purchases in Class Period | 155843 | 530365392 | No Recognized Claim | 272463 | 530672231 | No Eligible Purchases in Class Period |
| 39224 | 530115732 | No Eligible Purchases in Class Period | 155844 | 530365393 | No Recognized Claim | 272464 | 530672232 | No Eligible Purchases in Class Period |
| 39225 | 530115733 | No Eligible Purchases in Class Period | 155845 | 530365394 | No Eligible Purchases in Class Period | 272465 | 530672234 | No Eligible Purchases in Class Period |
| 39226 | 530115734 | No Eligible Purchases in Class Period | 155846 | 530365395 | No Eligible Purchases in Class Period | 272466 | 530672235 | No Recognized Claim |
| 39227 | 530115735 | No Eligible Purchases in Class Period | 155847 | 530365396 | No Eligible Purchases in Class Period | 272467 | 530672238 | No Eligible Purchases in Class Period |
| 39228 | 530115736 | No Eligible Purchases in Class Period | 155848 | 530365397 | No Eligible Purchases in Class Period | 272468 | 530672239 | No Eligible Purchases in Class Period |
| 39229 | 530115737 | No Eligible Purchases in Class Period | 155849 | 530365398 | No Eligible Purchases in Class Period | 272469 | 530672240 | No Eligible Purchases in Class Period |
| 39230 | 530115738 | No Eligible Purchases in Class Period | 155850 | 530365400 | No Eligible Purchases in Class Period | 272470 | 530672242 | No Eligible Purchases in Class Period |
| 39231 | 530115739 | No Eligible Purchases in Class Period | 155851 | 530365401 | No Eligible Purchases in Class Period | 272471 | 530672243 | No Eligible Purchases in Class Period |
| 39232 | 530115740 | No Eligible Purchases in Class Period | 155852 | 530365402 | No Eligible Purchases in Class Period | 272472 | 530672244 | No Eligible Purchases in Class Period |
| 39233 | 530115741 | No Eligible Purchases in Class Period | 155853 | 530365403 | No Eligible Purchases in Class Period | 272473 | 530672245 | No Eligible Purchases in Class Period |
| 39234 | 530115742 | No Eligible Purchases in Class Period | 155854 | 530365404 | No Recognized Claim | 272474 | 530672247 | No Eligible Purchases in Class Period |
| 39235 | 530115743 | No Eligible Purchases in Class Period | 155855 | 530365405 | No Eligible Purchases in Class Period | 272475 | 530672248 | No Eligible Purchases in Class Period |
| 39236 | 530115744 | No Eligible Purchases in Class Period | 155856 | 530365406 | No Eligible Purchases in Class Period | 272476 | 530672249 | No Eligible Purchases in Class Period |
| 39237 | 530115745 | No Eligible Purchases in Class Period | 155857 | 530365407 | No Eligible Purchases in Class Period | 272477 | 530672251 | No Eligible Purchases in Class Period |
| 39238 | 530115746 | No Eligible Purchases in Class Period | 155858 | 530365408 | No Eligible Purchases in Class Period | 272478 | 530672252 | No Eligible Purchases in Class Period |
| 39239 | 530115747 | No Eligible Purchases in Class Period | 155859 | 530365409 | No Eligible Purchases in Class Period | 272479 | 530672254 | No Eligible Purchases in Class Period |
| 39240 | 530115748 | No Eligible Purchases in Class Period | 155860 | 530365410 | No Eligible Purchases in Class Period | 272480 | 530672255 | No Eligible Purchases in Class Period |
| 39241 | 530115749 | No Eligible Purchases in Class Period | 155861 | 530365411 | No Eligible Purchases in Class Period | 272481 | 530672256 | No Eligible Purchases in Class Period |
| 39242 | 530115750 | No Eligible Purchases in Class Period | 155862 | 530365412 | No Eligible Purchases in Class Period | 272482 | 530672258 | No Eligible Purchases in Class Period |
| 39243 | 530115751 | No Eligible Purchases in Class Period | 155863 | 530365413 | No Eligible Purchases in Class Period | 272483 | 530672261 | No Eligible Purchases in Class Period |
| 39244 | 530115752 | No Eligible Purchases in Class Period | 155864 | 530365414 | No Eligible Purchases in Class Period | 272484 | 530672262 | No Eligible Purchases in Class Period |
| 39245 | 530115753 | No Eligible Purchases in Class Period | 155865 | 530365415 | No Eligible Purchases in Class Period | 272485 | 530672263 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39246 | 530115754 | No Eligible Purchases in Class Period | 155866 | 530365416 | No Eligible Purchases in Class Period | 272486 | 530672267 | No Recognized Claim |
| 39247 | 530115755 | No Eligible Purchases in Class Period | 155867 | 530365417 | No Eligible Purchases in Class Period | 272487 | 530672272 | No Eligible Purchases in Class Period |
| 39248 | 530115756 | No Eligible Purchases in Class Period | 155868 | 530365418 | No Eligible Purchases in Class Period | 272488 | 530672276 | No Eligible Purchases in Class Period |
| 39249 | 530115758 | No Eligible Purchases in Class Period | 155869 | 530365419 | No Eligible Purchases in Class Period | 272489 | 530672279 | No Recognized Claim |
| 39250 | 530115759 | No Eligible Purchases in Class Period | 155870 | 530365420 | No Eligible Purchases in Class Period | 272490 | 530672280 | No Recognized Claim |
| 39251 | 530115760 | No Eligible Purchases in Class Period | 155871 | 530365421 | No Eligible Purchases in Class Period | 272491 | 530672288 | No Recognized Claim |
| 39252 | 530115762 | No Eligible Purchases in Class Period | 155872 | 530365422 | No Eligible Purchases in Class Period | 272492 | 530672290 | No Eligible Purchases in Class Period |
| 39253 | 530115763 | No Eligible Purchases in Class Period | 155873 | 530365423 | No Eligible Purchases in Class Period | 272493 | 530672299 | No Recognized Claim |
| 39254 | 530115764 | No Eligible Purchases in Class Period | 155874 | 530365424 | No Eligible Purchases in Class Period | 272494 | 530672303 | No Eligible Purchases in Class Period |
| 39255 | 530115765 | No Eligible Purchases in Class Period | 155875 | 530365425 | No Eligible Purchases in Class Period | 272495 | 530672304 | No Eligible Purchases in Class Period |
| 39256 | 530115766 | No Eligible Purchases in Class Period | 155876 | 530365426 | No Eligible Purchases in Class Period | 272496 | 530672305 | No Eligible Purchases in Class Period |
| 39257 | 530115767 | No Eligible Purchases in Class Period | 155877 | 530365427 | No Eligible Purchases in Class Period | 272497 | 530672307 | No Recognized Claim |
| 39258 | 530115768 | No Eligible Purchases in Class Period | 155878 | 530365428 | No Eligible Purchases in Class Period | 272498 | 530672308 | No Eligible Purchases in Class Period |
| 39259 | 530115769 | No Eligible Purchases in Class Period | 155879 | 530365429 | No Eligible Purchases in Class Period | 272499 | 530672315 | No Recognized Claim |
| 39260 | 530115770 | No Eligible Purchases in Class Period | 155880 | 530365430 | No Recognized Claim | 272500 | 530672319 | No Eligible Purchases in Class Period |
| 39261 | 530115771 | No Eligible Purchases in Class Period | 155881 | 530365431 | No Eligible Purchases in Class Period | 272501 | 530672323 | No Recognized Claim |
| 39262 | 530115772 | No Eligible Purchases in Class Period | 155882 | 530365432 | No Eligible Purchases in Class Period | 272502 | 530672325 | No Recognized Claim |
| 39263 | 530115773 | No Eligible Purchases in Class Period | 155883 | 530365433 | No Eligible Purchases in Class Period | 272503 | 530672326 | No Recognized Claim |
| 39264 | 530115774 | No Eligible Purchases in Class Period | 155884 | 530365434 | No Eligible Purchases in Class Period | 272504 | 530672328 | No Eligible Purchases in Class Period |
| 39265 | 530115775 | No Eligible Purchases in Class Period | 155885 | 530365435 | No Eligible Purchases in Class Period | 272505 | 530672329 | No Eligible Purchases in Class Period |
| 39266 | 530115776 | No Eligible Purchases in Class Period | 155886 | 530365436 | No Eligible Purchases in Class Period | 272506 | 530672330 | No Recognized Claim |
| 39267 | 530115777 | No Eligible Purchases in Class Period | 155887 | 530365437 | No Eligible Purchases in Class Period | 272507 | 530672331 | No Recognized Claim |
| 39268 | 530115778 | No Eligible Purchases in Class Period | 155888 | 530365438 | No Eligible Purchases in Class Period | 272508 | 530672332 | No Eligible Purchases in Class Period |
| 39269 | 530115779 | No Eligible Purchases in Class Period | 155889 | 530365439 | No Eligible Purchases in Class Period | 272509 | 530672334 | No Recognized Claim |
| 39270 | 530115780 | No Eligible Purchases in Class Period | 155890 | 530365440 | No Eligible Purchases in Class Period | 272510 | 530672336 | No Eligible Purchases in Class Period |
| 39271 | 530115781 | No Eligible Purchases in Class Period | 155891 | 530365441 | No Eligible Purchases in Class Period | 272511 | 530672337 | No Recognized Claim |
| 39272 | 530115782 | No Eligible Purchases in Class Period | 155892 | 530365442 | No Eligible Purchases in Class Period | 272512 | 530672339 | No Recognized Claim |
| 39273 | 530115783 | No Eligible Purchases in Class Period | 155893 | 530365443 | No Eligible Purchases in Class Period | 272513 | 530672341 | No Recognized Claim |
| 39274 | 530115784 | No Eligible Purchases in Class Period | 155894 | 530365444 | No Eligible Purchases in Class Period | 272514 | 530672342 | No Recognized Claim |
| 39275 | 530115785 | No Eligible Purchases in Class Period | 155895 | 530365445 | No Eligible Purchases in Class Period | 272515 | 530672343 | No Recognized Claim |
| 39276 | 530115787 | No Eligible Purchases in Class Period | 155896 | 530365446 | No Eligible Purchases in Class Period | 272516 | 530672344 | No Recognized Claim |
| 39277 | 530115788 | No Recognized Claim | 155897 | 530365447 | No Eligible Purchases in Class Period | 272517 | 530672345 | No Recognized Claim |
| 39278 | 530115789 | No Recognized Claim | 155898 | 530365448 | No Eligible Purchases in Class Period | 272518 | 530672347 | No Recognized Claim |
| 39279 | 530115790 | No Eligible Purchases in Class Period | 155899 | 530365449 | No Eligible Purchases in Class Period | 272519 | 530672349 | No Recognized Claim |
| 39280 | 530115791 | No Eligible Purchases in Class Period | 155900 | 530365450 | No Eligible Purchases in Class Period | 272520 | 530672350 | No Recognized Claim |
| 39281 | 530115792 | No Eligible Purchases in Class Period | 155901 | 530365451 | No Eligible Purchases in Class Period | 272521 | 530672351 | No Recognized Claim |
| 39282 | 530115793 | No Eligible Purchases in Class Period | 155902 | 530365452 | No Eligible Purchases in Class Period | 272522 | 530672354 | No Recognized Claim |
| 39283 | 530115794 | No Eligible Purchases in Class Period | 155903 | 530365453 | No Eligible Purchases in Class Period | 272523 | 530672356 | No Recognized Claim |
| 39284 | 530115795 | No Eligible Purchases in Class Period | 155904 | 530365454 | No Eligible Purchases in Class Period | 272524 | 530672359 | No Recognized Claim |
| 39285 | 530115796 | No Eligible Purchases in Class Period | 155905 | 530365457 | No Recognized Claim | 272525 | 530672361 | No Recognized Claim |
| 39286 | 530115797 | No Eligible Purchases in Class Period | 155906 | 530365460 | No Eligible Purchases in Class Period | 272526 | 530672363 | No Recognized Claim |
| 39287 | 530115798 | No Eligible Purchases in Class Period | 155907 | 530365463 | No Eligible Purchases in Class Period | 272527 | 530672384 | No Recognized Claim |
| 39288 | 530115800 | No Eligible Purchases in Class Period | 155908 | 530365469 | No Recognized Claim | 272528 | 530672393 | No Eligible Purchases in Class Period |
| 39289 | 530115801 | No Eligible Purchases in Class Period | 155909 | 530365470 | No Eligible Purchases in Class Period | 272529 | 530672396 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39290 | 530115803 | No Eligible Purchases in Class Period | 155910 | 530365471 | No Eligible Purchases in Class Period | 272530 | 530672397 | No Recognized Claim |
| 39291 | 530115804 | No Eligible Purchases in Class Period | 155911 | 530365473 | No Eligible Purchases in Class Period | 272531 | 530672403 | No Recognized Claim |
| 39292 | 530115805 | No Eligible Purchases in Class Period | 155912 | 530365474 | No Recognized Claim | 272532 | 530672411 | No Recognized Claim |
| 39293 | 530115806 | No Eligible Purchases in Class Period | 155913 | 530365475 | No Recognized Claim | 272533 | 530672416 | No Eligible Purchases in Class Period |
| 39294 | 530115807 | No Eligible Purchases in Class Period | 155914 | 530365477 | No Recognized Claim | 272534 | 530672417 | No Recognized Claim |
| 39295 | 530115808 | No Eligible Purchases in Class Period | 155915 | 530365478 | No Recognized Claim | 272535 | 530672430 | No Eligible Purchases in Class Period |
| 39296 | 530115809 | No Eligible Purchases in Class Period | 155916 | 530365481 | No Recognized Claim | 272536 | 530672438 | No Eligible Purchases in Class Period |
| 39297 | 530115810 | No Eligible Purchases in Class Period | 155917 | 530365483 | No Recognized Claim | 272537 | 530672443 | No Recognized Claim |
| 39298 | 530115811 | No Eligible Purchases in Class Period | 155918 | 530365485 | No Recognized Claim | 272538 | 530672454 | No Eligible Purchases in Class Period |
| 39299 | 530115812 | No Eligible Purchases in Class Period | 155919 | 530365487 | No Eligible Purchases in Class Period | 272539 | 530672458 | No Eligible Purchases in Class Period |
| 39300 | 530115814 | No Eligible Purchases in Class Period | 155920 | 530365488 | No Eligible Purchases in Class Period | 272540 | 530672464 | No Eligible Purchases in Class Period |
| 39301 | 530115815 | No Eligible Purchases in Class Period | 155921 | 530365490 | No Recognized Claim | 272541 | 530672466 | No Recognized Claim |
| 39302 | 530115816 | No Eligible Purchases in Class Period | 155922 | 530365491 | No Eligible Purchases in Class Period | 272542 | 530672467 | No Eligible Purchases in Class Period |
| 39303 | 530115817 | No Eligible Purchases in Class Period | 155923 | 530365494 | No Eligible Purchases in Class Period | 272543 | 530672468 | No Recognized Claim |
| 39304 | 530115818 | No Eligible Purchases in Class Period | 155924 | 530365498 | No Recognized Claim | 272544 | 530672470 | No Eligible Purchases in Class Period |
| 39305 | 530115820 | No Eligible Purchases in Class Period | 155925 | 530365501 | No Recognized Claim | 272545 | 530672472 | No Eligible Purchases in Class Period |
| 39306 | 530115821 | No Eligible Purchases in Class Period | 155926 | 530365503 | No Recognized Claim | 272546 | 530672475 | No Recognized Claim |
| 39307 | 530115822 | No Eligible Purchases in Class Period | 155927 | 530365506 | No Recognized Claim | 272547 | 530672476 | No Recognized Claim |
| 39308 | 530115823 | No Eligible Purchases in Class Period | 155928 | 530365508 | No Recognized Claim | 272548 | 530672481 | No Recognized Claim |
| 39309 | 530115824 | No Eligible Purchases in Class Period | 155929 | 530365509 | No Recognized Claim | 272549 | 530672519 | No Recognized Claim |
| 39310 | 530115825 | No Eligible Purchases in Class Period | 155930 | 530365510 | No Recognized Claim | 272550 | 530672524 | No Recognized Claim |
| 39311 | 530115826 | No Eligible Purchases in Class Period | 155931 | 530365511 | No Recognized Claim | 272551 | 530672525 | No Recognized Claim |
| 39312 | 530115827 | No Eligible Purchases in Class Period | 155932 | 530365512 | No Recognized Claim | 272552 | 530672547 | No Recognized Claim |
| 39313 | 530115828 | No Eligible Purchases in Class Period | 155933 | 530365513 | No Recognized Claim | 272553 | 530672552 | No Recognized Claim |
| 39314 | 530115829 | No Eligible Purchases in Class Period | 155934 | 530365514 | No Recognized Claim | 272554 | 530672569 | No Eligible Purchases in Class Period |
| 39315 | 530115830 | No Eligible Purchases in Class Period | 155935 | 530365515 | No Recognized Claim | 272555 | 530672578 | No Recognized Claim |
| 39316 | 530115831 | No Eligible Purchases in Class Period | 155936 | 530365516 | No Recognized Claim | 272556 | 530672582 | No Recognized Claim |
| 39317 | 530115832 | No Eligible Purchases in Class Period | 155937 | 530365517 | No Eligible Purchases in Class Period | 272557 | 530672588 | No Recognized Claim |
| 39318 | 530115833 | No Eligible Purchases in Class Period | 155938 | 530365518 | No Recognized Claim | 272558 | 530672591 | No Recognized Claim |
| 39319 | 530115834 | No Eligible Purchases in Class Period | 155939 | 530365520 | No Recognized Claim | 272559 | 530672592 | No Recognized Claim |
| 39320 | 530115837 | No Eligible Purchases in Class Period | 155940 | 530365521 | No Recognized Claim | 272560 | 530672603 | No Recognized Claim |
| 39321 | 530115839 | No Eligible Purchases in Class Period | 155941 | 530365522 | No Recognized Claim | 272561 | 530672606 | No Recognized Claim |
| 39322 | 530115840 | No Eligible Purchases in Class Period | 155942 | 530365523 | No Eligible Purchases in Class Period | 272562 | 530672607 | No Recognized Claim |
| 39323 | 530115841 | No Eligible Purchases in Class Period | 155943 | 530365524 | No Recognized Claim | 272563 | 530672617 | No Eligible Purchases in Class Period |
| 39324 | 530115842 | No Eligible Purchases in Class Period | 155944 | 530365525 | No Recognized Claim | 272564 | 530672619 | No Recognized Claim |
| 39325 | 530115843 | No Eligible Purchases in Class Period | 155945 | 530365526 | No Recognized Claim | 272565 | 530672628 | No Recognized Claim |
| 39326 | 530115847 | No Eligible Purchases in Class Period | 155946 | 530365527 | No Recognized Claim | 272566 | 530672638 | No Recognized Claim |
| 39327 | 530115849 | No Eligible Purchases in Class Period | 155947 | 530365528 | No Recognized Claim | 272567 | 530672640 | No Recognized Claim |
| 39328 | 530115854 | No Eligible Purchases in Class Period | 155948 | 530365529 | No Recognized Claim | 272568 | 530672641 | No Recognized Claim |
| 39329 | 530115861 | No Eligible Purchases in Class Period | 155949 | 530365530 | No Recognized Claim | 272569 | 530672667 | No Recognized Claim |
| 39330 | 530115868 | No Eligible Purchases in Class Period | 155950 | 530365531 | No Recognized Claim | 272570 | 530672671 | No Eligible Purchases in Class Period |
| 39331 | 530115872 | No Eligible Purchases in Class Period | 155951 | 530365532 | No Recognized Claim | 272571 | 530672673 | No Eligible Purchases in Class Period |
| 39332 | 530115873 | No Eligible Purchases in Class Period | 155952 | 530365533 | No Recognized Claim | 272572 | 530672675 | No Eligible Purchases in Class Period |
| 39333 | 530115878 | No Eligible Purchases in Class Period | 155953 | 530365534 | No Recognized Claim | 272573 | 530672676 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39334 | 530115883 | No Eligible Purchases in Class Period | 155954 | 530365535 | No Recognized Claim | 272574 | 530672677 | No Eligible Purchases in Class Period |
| 39335 | 530115889 | No Eligible Purchases in Class Period | 155955 | 530365536 | No Recognized Claim | 272575 | 530672678 | No Eligible Purchases in Class Period |
| 39336 | 530115890 | No Eligible Purchases in Class Period | 155956 | 530365537 | No Recognized Claim | 272576 | 530672679 | No Eligible Purchases in Class Period |
| 39337 | 530115891 | No Eligible Purchases in Class Period | 155957 | 530365538 | No Recognized Claim | 272577 | 530672682 | No Eligible Purchases in Class Period |
| 39338 | 530115892 | No Eligible Purchases in Class Period | 155958 | 530365539 | No Recognized Claim | 272578 | 530672686 | No Eligible Purchases in Class Period |
| 39339 | 530115893 | No Eligible Purchases in Class Period | 155959 | 530365540 | No Recognized Claim | 272579 | 530672687 | No Eligible Purchases in Class Period |
| 39340 | 530115894 | No Eligible Purchases in Class Period | 155960 | 530365543 | No Recognized Claim | 272580 | 530672688 | No Eligible Purchases in Class Period |
| 39341 | 530115895 | No Eligible Purchases in Class Period | 155961 | 530365544 | No Recognized Claim | 272581 | 530672691 | No Eligible Purchases in Class Period |
| 39342 | 530115896 | No Eligible Purchases in Class Period | 155962 | 530365545 | No Recognized Claim | 272582 | 530672692 | No Eligible Purchases in Class Period |
| 39343 | 530115897 | No Eligible Purchases in Class Period | 155963 | 530365547 | No Eligible Purchases in Class Period | 272583 | 530672693 | No Recognized Claim |
| 39344 | 530115898 | No Eligible Purchases in Class Period | 155964 | 530365553 | No Recognized Claim | 272584 | 530672698 | No Eligible Purchases in Class Period |
| 39345 | 530115901 | No Eligible Purchases in Class Period | 155965 | 530365554 | No Recognized Claim | 272585 | 530672710 | No Eligible Purchases in Class Period |
| 39346 | 530115902 | No Eligible Purchases in Class Period | 155966 | 530365557 | No Recognized Claim | 272586 | 530672711 | No Eligible Purchases in Class Period |
| 39347 | 530115904 | No Eligible Purchases in Class Period | 155967 | 530365562 | No Recognized Claim | 272587 | 530672712 | No Eligible Purchases in Class Period |
| 39348 | 530115906 | No Eligible Purchases in Class Period | 155968 | 530365564 | No Recognized Claim | 272588 | 530672713 | No Recognized Claim |
| 39349 | 530115909 | No Eligible Purchases in Class Period | 155969 | 530365566 | No Recognized Claim | 272589 | 530672714 | No Eligible Purchases in Class Period |
| 39350 | 530115911 | No Eligible Purchases in Class Period | 155970 | 530365578 | No Recognized Claim | 272590 | 530672715 | No Eligible Purchases in Class Period |
| 39351 | 530115913 | No Eligible Purchases in Class Period | 155971 | 530365595 | No Eligible Purchases in Class Period | 272591 | 530672717 | No Recognized Claim |
| 39352 | 530115916 | No Eligible Purchases in Class Period | 155972 | 530365602 | No Recognized Claim | 272592 | 530672718 | No Eligible Purchases in Class Period |
| 39353 | 530115918 | No Recognized Claim | 155973 | 530365603 | No Recognized Claim | 272593 | 530672720 | No Eligible Purchases in Class Period |
| 39354 | 530115921 | No Eligible Purchases in Class Period | 155974 | 530365604 | No Recognized Claim | 272594 | 530672721 | No Eligible Purchases in Class Period |
| 39355 | 530115922 | No Eligible Purchases in Class Period | 155975 | 530365607 | No Eligible Purchases in Class Period | 272595 | 530672723 | No Recognized Claim |
| 39356 | 530115923 | No Eligible Purchases in Class Period | 155976 | 530365610 | No Recognized Claim | 272596 | 530672729 | No Eligible Purchases in Class Period |
| 39357 | 530115925 | No Eligible Purchases in Class Period | 155977 | 530365612 | No Recognized Claim | 272597 | 530672734 | No Recognized Claim |
| 39358 | 530115926 | No Eligible Purchases in Class Period | 155978 | 530365619 | No Recognized Claim | 272598 | 530672738 | No Eligible Purchases in Class Period |
| 39359 | 530115927 | No Eligible Purchases in Class Period | 155979 | 530365621 | No Recognized Claim | 272599 | 530672742 | No Recognized Claim |
| 39360 | 530115930 | No Eligible Purchases in Class Period | 155980 | 530365624 | No Recognized Claim | 272600 | 530672746 | No Recognized Claim |
| 39361 | 530115931 | No Eligible Purchases in Class Period | 155981 | 530365626 | No Eligible Purchases in Class Period | 272601 | 530672751 | No Recognized Claim |
| 39362 | 530115934 | No Eligible Purchases in Class Period | 155982 | 530365627 | No Eligible Purchases in Class Period | 272602 | 530672752 | No Recognized Claim |
| 39363 | 530115935 | No Eligible Purchases in Class Period | 155983 | 530365633 | No Eligible Purchases in Class Period | 272603 | 530672758 | No Recognized Claim |
| 39364 | 530115937 | No Eligible Purchases in Class Period | 155984 | 530365635 | No Recognized Claim | 272604 | 530672766 | No Recognized Claim |
| 39365 | 530115938 | No Eligible Purchases in Class Period | 155985 | 530365636 | No Recognized Claim | 272605 | 530672787 | No Recognized Claim |
| 39366 | 530115939 | No Eligible Purchases in Class Period | 155986 | 530365638 | No Recognized Claim | 272606 | 530672794 | No Eligible Purchases in Class Period |
| 39367 | 530115940 | No Eligible Purchases in Class Period | 155987 | 530365639 | No Recognized Claim | 272607 | 530672799 | No Eligible Purchases in Class Period |
| 39368 | 530115941 | No Eligible Purchases in Class Period | 155988 | 530365640 | No Recognized Claim | 272608 | 530672815 | No Recognized Claim |
| 39369 | 530115942 | No Eligible Purchases in Class Period | 155989 | 530365643 | No Recognized Claim | 272609 | 530672827 | No Recognized Claim |
| 39370 | 530115943 | No Eligible Purchases in Class Period | 155990 | 530365644 | No Recognized Claim | 272610 | 530672833 | No Recognized Claim |
| 39371 | 530115946 | No Eligible Purchases in Class Period | 155991 | 530365646 | No Recognized Claim | 272611 | 530672834 | No Recognized Claim |
| 39372 | 530115950 | No Eligible Purchases in Class Period | 155992 | 530365647 | No Recognized Claim | 272612 | 530672837 | No Recognized Claim |
| 39373 | 530115952 | No Recognized Claim | 155993 | 530365648 | No Recognized Claim | 272613 | 530672845 | No Recognized Claim |
| 39374 | 530115953 | No Eligible Purchases in Class Period | 155994 | 530365650 | No Recognized Claim | 272614 | 530672847 | No Recognized Claim |
| 39375 | 530115955 | No Eligible Purchases in Class Period | 155995 | 530365660 | No Recognized Claim | 272615 | 530672848 | No Eligible Purchases in Class Period |
| 39376 | 530115956 | No Eligible Purchases in Class Period | 155996 | 530365661 | No Recognized Claim | 272616 | 530672849 | No Recognized Claim |
| 39377 | 530115957 | No Eligible Purchases in Class Period | 155997 | 530365662 | No Recognized Claim | 272617 | 530672872 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39378 | 530115958 | No Eligible Purchases in Class Period | 155998 | 530365664 | No Recognized Claim | 272618 | 530672875 | No Eligible Purchases in Class Period |
| 39379 | 530115960 | No Eligible Purchases in Class Period | 155999 | 530365665 | No Eligible Purchases in Class Period | 272619 | 530672881 | No Recognized Claim |
| 39380 | 530115961 | No Eligible Purchases in Class Period | 156000 | 530365667 | No Eligible Purchases in Class Period | 272620 | 530672884 | No Recognized Claim |
| 39381 | 530115962 | No Eligible Purchases in Class Period | 156001 | 530365668 | No Recognized Claim | 272621 | 530672898 | No Recognized Claim |
| 39382 | 530115966 | No Eligible Purchases in Class Period | 156002 | 530365675 | No Recognized Claim | 272622 | 530672900 | No Recognized Claim |
| 39383 | 530115968 | No Eligible Purchases in Class Period | 156003 | 530365676 | No Eligible Purchases in Class Period | 272623 | 530672903 | No Eligible Purchases in Class Period |
| 39384 | 530115969 | No Eligible Purchases in Class Period | 156004 | 530365682 | No Recognized Claim | 272624 | 530672905 | No Eligible Purchases in Class Period |
| 39385 | 530115970 | No Eligible Purchases in Class Period | 156005 | 530365685 | No Recognized Claim | 272625 | 530672914 | No Eligible Purchases in Class Period |
| 39386 | 530115971 | No Eligible Purchases in Class Period | 156006 | 530365686 | No Recognized Claim | 272626 | 530672922 | No Recognized Claim |
| 39387 | 530115972 | No Eligible Purchases in Class Period | 156007 | 530365693 | No Recognized Claim | 272627 | 530672934 | No Recognized Claim |
| 39388 | 530115973 | No Eligible Purchases in Class Period | 156008 | 530365695 | No Recognized Claim | 272628 | 530672939 | No Recognized Claim |
| 39389 | 530115974 | No Eligible Purchases in Class Period | 156009 | 530365697 | No Eligible Purchases in Class Period | 272629 | 530672942 | No Eligible Purchases in Class Period |
| 39390 | 530115975 | No Eligible Purchases in Class Period | 156010 | 530365699 | No Eligible Purchases in Class Period | 272630 | 530672944 | No Eligible Purchases in Class Period |
| 39391 | 530115977 | No Eligible Purchases in Class Period | 156011 | 530365700 | No Recognized Claim | 272631 | 530672955 | No Recognized Claim |
| 39392 | 530115978 | No Eligible Purchases in Class Period | 156012 | 530365701 | No Recognized Claim | 272632 | 530672960 | No Recognized Claim |
| 39393 | 530115979 | No Eligible Purchases in Class Period | 156013 | 530365703 | No Recognized Claim | 272633 | 530672965 | No Recognized Claim |
| 39394 | 530115980 | No Eligible Purchases in Class Period | 156014 | 530365705 | No Recognized Claim | 272634 | 530672971 | No Recognized Claim |
| 39395 | 530115981 | No Eligible Purchases in Class Period | 156015 | 530365709 | No Recognized Claim | 272635 | 530672974 | No Eligible Purchases in Class Period |
| 39396 | 530115982 | No Eligible Purchases in Class Period | 156016 | 530365713 | No Recognized Claim | 272636 | 530672983 | No Eligible Purchases in Class Period |
| 39397 | 530115983 | No Eligible Purchases in Class Period | 156017 | 530365715 | No Recognized Claim | 272637 | 530672984 | No Eligible Purchases in Class Period |
| 39398 | 530115984 | No Eligible Purchases in Class Period | 156018 | 530365717 | No Recognized Claim | 272638 | 530672986 | No Eligible Purchases in Class Period |
| 39399 | 530115985 | No Eligible Purchases in Class Period | 156019 | 530365721 | No Recognized Claim | 272639 | 530672989 | No Eligible Purchases in Class Period |
| 39400 | 530115986 | No Eligible Purchases in Class Period | 156020 | 530365729 | No Recognized Claim | 272640 | 530672996 | No Recognized Claim |
| 39401 | 530115987 | No Eligible Purchases in Class Period | 156021 | 530365730 | No Recognized Claim | 272641 | 530673016 | No Eligible Purchases in Class Period |
| 39402 | 530115988 | No Eligible Purchases in Class Period | 156022 | 530365731 | No Recognized Claim | 272642 | 530673020 | No Eligible Purchases in Class Period |
| 39403 | 530115989 | No Eligible Purchases in Class Period | 156023 | 530365732 | No Eligible Purchases in Class Period | 272643 | 530673027 | No Eligible Purchases in Class Period |
| 39404 | 530115992 | No Eligible Purchases in Class Period | 156024 | 530365733 | No Recognized Claim | 272644 | 530673033 | No Eligible Purchases in Class Period |
| 39405 | 530115993 | No Eligible Purchases in Class Period | 156025 | 530365734 | No Recognized Claim | 272645 | 530673034 | No Eligible Purchases in Class Period |
| 39406 | 530115996 | No Eligible Purchases in Class Period | 156026 | 530365742 | No Eligible Purchases in Class Period | 272646 | 530673035 | No Eligible Purchases in Class Period |
| 39407 | 530115997 | No Eligible Purchases in Class Period | 156027 | 530365747 | No Recognized Claim | 272647 | 530673036 | No Eligible Purchases in Class Period |
| 39408 | 530115998 | No Eligible Purchases in Class Period | 156028 | 530365748 | No Recognized Claim | 272648 | 530673037 | No Eligible Purchases in Class Period |
| 39409 | 530116001 | No Eligible Purchases in Class Period | 156029 | 530365749 | No Recognized Claim | 272649 | 530673038 | No Eligible Purchases in Class Period |
| 39410 | 530116002 | No Eligible Purchases in Class Period | 156030 | 530365750 | No Recognized Claim | 272650 | 530673039 | No Eligible Purchases in Class Period |
| 39411 | 530116003 | No Eligible Purchases in Class Period | 156031 | 530365751 | No Eligible Purchases in Class Period | 272651 | 530673040 | No Eligible Purchases in Class Period |
| 39412 | 530116004 | No Eligible Purchases in Class Period | 156032 | 530365753 | No Recognized Claim | 272652 | 530673041 | No Recognized Claim |
| 39413 | 530116005 | No Eligible Purchases in Class Period | 156033 | 530365757 | No Recognized Claim | 272653 | 530673043 | No Recognized Claim |
| 39414 | 530116006 | No Eligible Purchases in Class Period | 156034 | 530365759 | No Recognized Claim | 272654 | 530673054 | No Eligible Purchases in Class Period |
| 39415 | 530116007 | No Eligible Purchases in Class Period | 156035 | 530365762 | No Eligible Purchases in Class Period | 272655 | 530673062 | No Eligible Purchases in Class Period |
| 39416 | 530116008 | No Eligible Purchases in Class Period | 156036 | 530365763 | No Recognized Claim | 272656 | 530673068 | No Eligible Purchases in Class Period |
| 39417 | 530116010 | No Eligible Purchases in Class Period | 156037 | 530365769 | No Eligible Purchases in Class Period | 272657 | 530673070 | No Eligible Purchases in Class Period |
| 39418 | 530116012 | No Eligible Purchases in Class Period | 156038 | 530365770 | No Recognized Claim | 272658 | 530673071 | No Eligible Purchases in Class Period |
| 39419 | 530116013 | No Eligible Purchases in Class Period | 156039 | 530365772 | No Eligible Purchases in Class Period | 272659 | 530673072 | No Eligible Purchases in Class Period |
| 39420 | 530116016 | No Eligible Purchases in Class Period | 156040 | 530365774 | No Eligible Purchases in Class Period | 272660 | 530673073 | No Recognized Claim |
| 39421 | 530116018 | No Eligible Purchases in Class Period | 156041 | 530365776 | No Recognized Claim | 272661 | 530673074 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39422 | 530116022 | No Eligible Purchases in Class Period | 156042 | 530365778 | No Recognized Claim | 272662 | 530673076 | No Eligible Purchases in Class Period |
| 39423 | 530116024 | No Eligible Purchases in Class Period | 156043 | 530365790 | No Eligible Purchases in Class Period | 272663 | 530673079 | No Eligible Purchases in Class Period |
| 39424 | 530116025 | No Eligible Purchases in Class Period | 156044 | 530365794 | No Recognized Claim | 272664 | 530673080 | No Eligible Purchases in Class Period |
| 39425 | 530116026 | No Eligible Purchases in Class Period | 156045 | 530365796 | No Recognized Claim | 272665 | 530673084 | No Eligible Purchases in Class Period |
| 39426 | 530116029 | No Recognized Claim | 156046 | 530365797 | No Recognized Claim | 272666 | 530673093 | No Eligible Purchases in Class Period |
| 39427 | 530116035 | No Recognized Claim | 156047 | 530365800 | No Eligible Purchases in Class Period | 272667 | 530673096 | No Recognized Claim |
| 39428 | 530116036 | No Eligible Purchases in Class Period | 156048 | 530365802 | No Eligible Purchases in Class Period | 272668 | 530673109 | No Recognized Claim |
| 39429 | 530116037 | No Recognized Claim | 156049 | 530365803 | No Recognized Claim | 272669 | 530673111 | No Eligible Purchases in Class Period |
| 39430 | 530116038 | No Eligible Purchases in Class Period | 156050 | 530365805 | No Recognized Claim | 272670 | 530673120 | No Recognized Claim |
| 39431 | 530116039 | No Eligible Purchases in Class Period | 156051 | 530365806 | No Recognized Claim | 272671 | 530673132 | No Eligible Purchases in Class Period |
| 39432 | 530116040 | No Eligible Purchases in Class Period | 156052 | 530365807 | No Eligible Purchases in Class Period | 272672 | 530673138 | No Recognized Claim |
| 39433 | 530116041 | No Eligible Purchases in Class Period | 156053 | 530365809 | No Recognized Claim | 272673 | 530673139 | No Eligible Purchases in Class Period |
| 39434 | 530116042 | No Recognized Claim | 156054 | 530365811 | No Eligible Purchases in Class Period | 272674 | 530673144 | No Recognized Claim |
| 39435 | 530116043 | No Eligible Purchases in Class Period | 156055 | 530365813 | No Eligible Purchases in Class Period | 272675 | 530673145 | No Recognized Claim |
| 39436 | 530116046 | No Eligible Purchases in Class Period | 156056 | 530365816 | No Eligible Purchases in Class Period | 272676 | 530673155 | No Eligible Purchases in Class Period |
| 39437 | 530116047 | No Recognized Claim | 156057 | 530365822 | No Eligible Purchases in Class Period | 272677 | 530673159 | No Recognized Claim |
| 39438 | 530116048 | No Eligible Purchases in Class Period | 156058 | 530365823 | No Recognized Claim | 272678 | 530673162 | No Recognized Claim |
| 39439 | 530116050 | No Eligible Purchases in Class Period | 156059 | 530365826 | No Recognized Claim | 272679 | 530673166 | No Eligible Purchases in Class Period |
| 39440 | 530116053 | No Eligible Purchases in Class Period | 156060 | 530365827 | No Recognized Claim | 272680 | 530673176 | No Recognized Claim |
| 39441 | 530116054 | No Recognized Claim | 156061 | 530365828 | No Eligible Purchases in Class Period | 272681 | 530673178 | No Eligible Purchases in Class Period |
| 39442 | 530116057 | No Eligible Purchases in Class Period | 156062 | 530365829 | No Eligible Purchases in Class Period | 272682 | 530673184 | No Eligible Purchases in Class Period |
| 39443 | 530116058 | No Eligible Purchases in Class Period | 156063 | 530365831 | No Recognized Claim | 272683 | 530673186 | No Recognized Claim |
| 39444 | 530116059 | No Eligible Purchases in Class Period | 156064 | 530365832 | No Eligible Purchases in Class Period | 272684 | 530673187 | No Eligible Purchases in Class Period |
| 39445 | 530116062 | No Eligible Purchases in Class Period | 156065 | 530365835 | No Recognized Claim | 272685 | 530673191 | No Eligible Purchases in Class Period |
| 39446 | 530116063 | No Eligible Purchases in Class Period | 156066 | 530365837 | No Eligible Purchases in Class Period | 272686 | 530673192 | No Eligible Purchases in Class Period |
| 39447 | 530116064 | No Eligible Purchases in Class Period | 156067 | 530365839 | No Recognized Claim | 272687 | 530673196 | No Eligible Purchases in Class Period |
| 39448 | 530116065 | No Eligible Purchases in Class Period | 156068 | 530365840 | No Recognized Claim | 272688 | 530673198 | No Eligible Purchases in Class Period |
| 39449 | 530116066 | No Eligible Purchases in Class Period | 156069 | 530365841 | No Recognized Claim | 272689 | 530673199 | No Eligible Purchases in Class Period |
| 39450 | 530116067 | No Eligible Purchases in Class Period | 156070 | 530365842 | No Recognized Claim | 272690 | 530673207 | No Eligible Purchases in Class Period |
| 39451 | 530116068 | No Recognized Claim | 156071 | 530365843 | No Recognized Claim | 272691 | 530673208 | No Eligible Purchases in Class Period |
| 39452 | 530116069 | No Eligible Purchases in Class Period | 156072 | 530365845 | No Eligible Purchases in Class Period | 272692 | 530673210 | No Eligible Purchases in Class Period |
| 39453 | 530116070 | No Eligible Purchases in Class Period | 156073 | 530365847 | No Recognized Claim | 272693 | 530673214 | No Eligible Purchases in Class Period |
| 39454 | 530116071 | No Eligible Purchases in Class Period | 156074 | 530365848 | No Recognized Claim | 272694 | 530673217 | No Eligible Purchases in Class Period |
| 39455 | 530116072 | No Eligible Purchases in Class Period | 156075 | 530365850 | No Recognized Claim | 272695 | 530673224 | No Recognized Claim |
| 39456 | 530116074 | No Eligible Purchases in Class Period | 156076 | 530365851 | No Recognized Claim | 272696 | 530673232 | No Eligible Purchases in Class Period |
| 39457 | 530116075 | No Eligible Purchases in Class Period | 156077 | 530365852 | No Recognized Claim | 272697 | 530673234 | No Eligible Purchases in Class Period |
| 39458 | 530116076 | No Eligible Purchases in Class Period | 156078 | 530365854 | No Recognized Claim | 272698 | 530673236 | No Eligible Purchases in Class Period |
| 39459 | 530116086 | No Eligible Purchases in Class Period | 156079 | 530365855 | No Recognized Claim | 272699 | 530673238 | No Eligible Purchases in Class Period |
| 39460 | 530116087 | No Recognized Claim | 156080 | 530365857 | No Recognized Claim | 272700 | 530673247 | No Eligible Purchases in Class Period |
| 39461 | 530116089 | No Eligible Purchases in Class Period | 156081 | 530365858 | No Recognized Claim | 272701 | 530673248 | No Eligible Purchases in Class Period |
| 39462 | 530116090 | No Eligible Purchases in Class Period | 156082 | 530365860 | No Recognized Claim | 272702 | 530673250 | No Eligible Purchases in Class Period |
| 39463 | 530116091 | No Eligible Purchases in Class Period | 156083 | 530365862 | No Eligible Purchases in Class Period | 272703 | 530673269 | No Eligible Purchases in Class Period |
| 39464 | 530116093 | No Eligible Purchases in Class Period | 156084 | 530365864 | No Recognized Claim | 272704 | 530673272 | No Eligible Purchases in Class Period |
| 39465 | 530116095 | No Eligible Purchases in Class Period | 156085 | 530365871 | No Eligible Purchases in Class Period | 272705 | 530673273 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39466 | 530116097 | No Eligible Purchases in Class Period | 156086 | 530365872 | No Eligible Purchases in Class Period | 272706 | 530673277 | No Eligible Purchases in Class Period |
| 39467 | 530116099 | No Eligible Purchases in Class Period | 156087 | 530365873 | No Eligible Purchases in Class Period | 272707 | 530673279 | No Eligible Purchases in Class Period |
| 39468 | 530116100 | No Eligible Purchases in Class Period | 156088 | 530365874 | No Eligible Purchases in Class Period | 272708 | 530673280 | No Eligible Purchases in Class Period |
| 39469 | 530116101 | No Eligible Purchases in Class Period | 156089 | 530365875 | No Eligible Purchases in Class Period | 272709 | 530673289 | No Eligible Purchases in Class Period |
| 39470 | 530116102 | No Recognized Claim | 156090 | 530365878 | No Eligible Purchases in Class Period | 272710 | 530673290 | No Eligible Purchases in Class Period |
| 39471 | 530116105 | No Eligible Purchases in Class Period | 156091 | 530365879 | No Eligible Purchases in Class Period | 272711 | 530673291 | No Eligible Purchases in Class Period |
| 39472 | 530116107 | No Recognized Claim | 156092 | 530365880 | No Eligible Purchases in Class Period | 272712 | 530673292 | No Recognized Claim |
| 39473 | 530116113 | No Eligible Purchases in Class Period | 156093 | 530365881 | No Eligible Purchases in Class Period | 272713 | 530673294 | No Eligible Purchases in Class Period |
| 39474 | 530116115 | No Eligible Purchases in Class Period | 156094 | 530365884 | No Eligible Purchases in Class Period | 272714 | 530673297 | No Eligible Purchases in Class Period |
| 39475 | 530116117 | No Recognized Claim | 156095 | 530365885 | No Eligible Purchases in Class Period | 272715 | 530673303 | No Eligible Purchases in Class Period |
| 39476 | 530116120 | No Eligible Purchases in Class Period | 156096 | 530365886 | No Eligible Purchases in Class Period | 272716 | 530673304 | No Eligible Purchases in Class Period |
| 39477 | 530116123 | No Eligible Purchases in Class Period | 156097 | 530365887 | No Eligible Purchases in Class Period | 272717 | 530673310 | No Eligible Purchases in Class Period |
| 39478 | 530116124 | No Eligible Purchases in Class Period | 156098 | 530365888 | No Eligible Purchases in Class Period | 272718 | 530673311 | No Eligible Purchases in Class Period |
| 39479 | 530116125 | No Eligible Purchases in Class Period | 156099 | 530365889 | No Eligible Purchases in Class Period | 272719 | 530673313 | No Eligible Purchases in Class Period |
| 39480 | 530116126 | No Eligible Purchases in Class Period | 156100 | 530365890 | No Eligible Purchases in Class Period | 272720 | 530673326 | No Eligible Purchases in Class Period |
| 39481 | 530116137 | No Eligible Purchases in Class Period | 156101 | 530365891 | No Eligible Purchases in Class Period | 272721 | 530673327 | No Eligible Purchases in Class Period |
| 39482 | 530116142 | No Eligible Purchases in Class Period | 156102 | 530365892 | No Eligible Purchases in Class Period | 272722 | 530673350 | No Recognized Claim |
| 39483 | 530116151 | No Eligible Purchases in Class Period | 156103 | 530365893 | No Eligible Purchases in Class Period | 272723 | 530673352 | No Eligible Purchases in Class Period |
| 39484 | 530116153 | No Recognized Claim | 156104 | 530365894 | No Eligible Purchases in Class Period | 272724 | 530673353 | No Eligible Purchases in Class Period |
| 39485 | 530116160 | No Eligible Purchases in Class Period | 156105 | 530365896 | No Eligible Purchases in Class Period | 272725 | 530673354 | No Recognized Claim |
| 39486 | 530116164 | No Recognized Claim | 156106 | 530365897 | No Eligible Purchases in Class Period | 272726 | 530673358 | No Eligible Purchases in Class Period |
| 39487 | 530116165 | No Eligible Purchases in Class Period | 156107 | 530365898 | No Eligible Purchases in Class Period | 272727 | 530673362 | No Eligible Purchases in Class Period |
| 39488 | 530116170 | No Eligible Purchases in Class Period | 156108 | 530365899 | No Eligible Purchases in Class Period | 272728 | 530673390 | No Recognized Claim |
| 39489 | 530116177 | No Eligible Purchases in Class Period | 156109 | 530365900 | No Eligible Purchases in Class Period | 272729 | 530673399 | No Recognized Claim |
| 39490 | 530116182 | No Eligible Purchases in Class Period | 156110 | 530365901 | No Eligible Purchases in Class Period | 272730 | 530673424 | No Recognized Claim |
| 39491 | 530116187 | No Eligible Purchases in Class Period | 156111 | 530365902 | No Eligible Purchases in Class Period | 272731 | 530673425 | No Eligible Purchases in Class Period |
| 39492 | 530116193 | No Eligible Purchases in Class Period | 156112 | 530365903 | No Eligible Purchases in Class Period | 272732 | 530673433 | No Recognized Claim |
| 39493 | 530116194 | No Eligible Purchases in Class Period | 156113 | 530365904 | No Eligible Purchases in Class Period | 272733 | 530673437 | No Recognized Claim |
| 39494 | 530116195 | No Eligible Purchases in Class Period | 156114 | 530365905 | No Eligible Purchases in Class Period | 272734 | 530673439 | No Eligible Purchases in Class Period |
| 39495 | 530116196 | No Eligible Purchases in Class Period | 156115 | 530365906 | No Eligible Purchases in Class Period | 272735 | 530673442 | No Recognized Claim |
| 39496 | 530116197 | No Eligible Purchases in Class Period | 156116 | 530365907 | No Eligible Purchases in Class Period | 272736 | 530673475 | No Recognized Claim |
| 39497 | 530116198 | No Eligible Purchases in Class Period | 156117 | 530365908 | No Eligible Purchases in Class Period | 272737 | 530673495 | No Recognized Claim |
| 39498 | 530116204 | No Eligible Purchases in Class Period | 156118 | 530365909 | No Eligible Purchases in Class Period | 272738 | 530673501 | No Recognized Claim |
| 39499 | 530116205 | No Recognized Claim | 156119 | 530365914 | No Eligible Purchases in Class Period | 272739 | 530673502 | No Recognized Claim |
| 39500 | 530116206 | No Eligible Purchases in Class Period | 156120 | 530365915 | No Recognized Claim | 272740 | 530673509 | No Recognized Claim |
| 39501 | 530116207 | No Eligible Purchases in Class Period | 156121 | 530365917 | No Recognized Claim | 272741 | 530673510 | No Recognized Claim |
| 39502 | 530116208 | No Eligible Purchases in Class Period | 156122 | 530365918 | No Recognized Claim | 272742 | 530673518 | No Eligible Purchases in Class Period |
| 39503 | 530116209 | No Recognized Claim | 156123 | 530365919 | No Recognized Claim | 272743 | 530673529 | No Recognized Claim |
| 39504 | 530116211 | No Eligible Purchases in Class Period | 156124 | 530365920 | No Recognized Claim | 272744 | 530673531 | No Recognized Claim |
| 39505 | 530116212 | No Recognized Claim | 156125 | 530365921 | No Recognized Claim | 272745 | 530673535 | No Recognized Claim |
| 39506 | 530116214 | No Eligible Purchases in Class Period | 156126 | 530365922 | No Eligible Purchases in Class Period | 272746 | 530673539 | No Recognized Claim |
| 39507 | 530116217 | No Eligible Purchases in Class Period | 156127 | 530365923 | No Recognized Claim | 272747 | 530673546 | No Recognized Claim |
| 39508 | 530116218 | No Eligible Purchases in Class Period | 156128 | 530365924 | No Recognized Claim | 272748 | 530673549 | No Recognized Claim |
| 39509 | 530116219 | No Eligible Purchases in Class Period | 156129 | 530365925 | No Recognized Claim | 272749 | 530673552 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39510 | 530116221 | No Eligible Purchases in Class Period | 156130 | 530365926 | No Recognized Claim | 272750 | 530673553 | No Recognized Claim |
| 39511 | 530116222 | No Eligible Purchases in Class Period | 156131 | 530365929 | No Recognized Claim | 272751 | 530673554 | No Eligible Purchases in Class Period |
| 39512 | 530116223 | No Eligible Purchases in Class Period | 156132 | 530365931 | No Recognized Claim | 272752 | 530673558 | No Recognized Claim |
| 39513 | 530116224 | No Eligible Purchases in Class Period | 156133 | 530365932 | No Recognized Claim | 272753 | 530673599 | No Recognized Claim |
| 39514 | 530116225 | No Eligible Purchases in Class Period | 156134 | 530365933 | No Recognized Claim | 272754 | 530673608 | No Recognized Claim |
| 39515 | 530116226 | No Eligible Purchases in Class Period | 156135 | 530365934 | No Eligible Purchases in Class Period | 272755 | 530673609 | No Recognized Claim |
| 39516 | 530116227 | No Eligible Purchases in Class Period | 156136 | 530365935 | No Recognized Claim | 272756 | 530673610 | No Eligible Purchases in Class Period |
| 39517 | 530116228 | No Eligible Purchases in Class Period | 156137 | 530365936 | No Recognized Claim | 272757 | 530673612 | No Recognized Claim |
| 39518 | 530116230 | No Eligible Purchases in Class Period | 156138 | 530365938 | No Recognized Claim | 272758 | 530673643 | No Recognized Claim |
| 39519 | 530116231 | No Eligible Purchases in Class Period | 156139 | 530365939 | No Eligible Purchases in Class Period | 272759 | 530673644 | No Recognized Claim |
| 39520 | 530116232 | No Eligible Purchases in Class Period | 156140 | 530365940 | No Eligible Purchases in Class Period | 272760 | 530673683 | No Recognized Claim |
| 39521 | 530116233 | No Eligible Purchases in Class Period | 156141 | 530365942 | No Recognized Claim | 272761 | 530673693 | No Eligible Purchases in Class Period |
| 39522 | 530116234 | No Eligible Purchases in Class Period | 156142 | 530365944 | No Recognized Claim | 272762 | 530673720 | No Eligible Purchases in Class Period |
| 39523 | 530116235 | No Eligible Purchases in Class Period | 156143 | 530365945 | No Recognized Claim | 272763 | 530673725 | No Eligible Purchases in Class Period |
| 39524 | 530116236 | No Recognized Claim | 156144 | 530365946 | No Recognized Claim | 272764 | 530673730 | No Recognized Claim |
| 39525 | 530116237 | No Eligible Purchases in Class Period | 156145 | 530365947 | No Recognized Claim | 272765 | 530673735 | No Recognized Claim |
| 39526 | 530116238 | No Eligible Purchases in Class Period | 156146 | 530365948 | No Recognized Claim | 272766 | 530673757 | No Recognized Claim |
| 39527 | 530116239 | No Eligible Purchases in Class Period | 156147 | 530365950 | No Recognized Claim | 272767 | 530673777 | No Eligible Purchases in Class Period |
| 39528 | 530116240 | No Eligible Purchases in Class Period | 156148 | 530365951 | No Recognized Claim | 272768 | 530673783 | No Recognized Claim |
| 39529 | 530116241 | No Eligible Purchases in Class Period | 156149 | 530365952 | No Eligible Purchases in Class Period | 272769 | 530673793 | No Eligible Purchases in Class Period |
| 39530 | 530116244 | No Eligible Purchases in Class Period | 156150 | 530365953 | No Recognized Claim | 272770 | 530673794 | No Eligible Purchases in Class Period |
| 39531 | 530116246 | No Eligible Purchases in Class Period | 156151 | 530365954 | No Recognized Claim | 272771 | 530673797 | No Eligible Purchases in Class Period |
| 39532 | 530116247 | No Eligible Purchases in Class Period | 156152 | 530365955 | No Recognized Claim | 272772 | 530673799 | No Eligible Purchases in Class Period |
| 39533 | 530116250 | No Eligible Purchases in Class Period | 156153 | 530365956 | No Recognized Claim | 272773 | 530673803 | No Recognized Claim |
| 39534 | 530116251 | No Eligible Purchases in Class Period | 156154 | 530365957 | No Recognized Claim | 272774 | 530673810 | No Eligible Purchases in Class Period |
| 39535 | 530116252 | No Eligible Purchases in Class Period | 156155 | 530365958 | No Recognized Claim | 272775 | 530673812 | No Eligible Purchases in Class Period |
| 39536 | 530116253 | No Eligible Purchases in Class Period | 156156 | 530365959 | No Recognized Claim | 272776 | 530673831 | No Recognized Claim |
| 39537 | 530116256 | No Eligible Purchases in Class Period | 156157 | 530365960 | No Recognized Claim | 272777 | 530673839 | No Eligible Purchases in Class Period |
| 39538 | 530116257 | No Eligible Purchases in Class Period | 156158 | 530365961 | No Recognized Claim | 272778 | 530673892 | No Recognized Claim |
| 39539 | 530116258 | No Eligible Purchases in Class Period | 156159 | 530365964 | No Recognized Claim | 272779 | 530673897 | No Recognized Claim |
| 39540 | 530116262 | No Eligible Purchases in Class Period | 156160 | 530365967 | No Recognized Claim | 272780 | 530673902 | No Eligible Purchases in Class Period |
| 39541 | 530116263 | No Eligible Purchases in Class Period | 156161 | 530365970 | No Eligible Purchases in Class Period | 272781 | 530673903 | No Eligible Purchases in Class Period |
| 39542 | 530116264 | No Eligible Purchases in Class Period | 156162 | 530365971 | No Recognized Claim | 272782 | 530673904 | No Eligible Purchases in Class Period |
| 39543 | 530116267 | No Eligible Purchases in Class Period | 156163 | 530365973 | No Recognized Claim | 272783 | 530673907 | No Recognized Claim |
| 39544 | 530116268 | No Recognized Claim | 156164 | 530365976 | No Recognized Claim | 272784 | 530673908 | No Eligible Purchases in Class Period |
| 39545 | 530116271 | No Eligible Purchases in Class Period | 156165 | 530365977 | No Recognized Claim | 272785 | 530673919 | No Eligible Purchases in Class Period |
| 39546 | 530116274 | No Eligible Purchases in Class Period | 156166 | 530365979 | No Recognized Claim | 272786 | 530673930 | No Recognized Claim |
| 39547 | 530116275 | No Eligible Purchases in Class Period | 156167 | 530365980 | No Eligible Purchases in Class Period | 272787 | 530673931 | No Eligible Purchases in Class Period |
| 39548 | 530116276 | No Eligible Purchases in Class Period | 156168 | 530365984 | No Eligible Purchases in Class Period | 272788 | 530673938 | No Eligible Purchases in Class Period |
| 39549 | 530116279 | No Eligible Purchases in Class Period | 156169 | 530365987 | No Recognized Claim | 272789 | 530673939 | No Eligible Purchases in Class Period |
| 39550 | 530116282 | No Recognized Claim | 156170 | 530365989 | No Recognized Claim | 272790 | 530673945 | No Eligible Purchases in Class Period |
| 39551 | 530116283 | No Eligible Purchases in Class Period | 156171 | 530365990 | No Recognized Claim | 272791 | 530673950 | No Eligible Purchases in Class Period |
| 39552 | 530116288 | No Eligible Purchases in Class Period | 156172 | 530365993 | No Recognized Claim | 272792 | 530673952 | No Eligible Purchases in Class Period |
| 39553 | 530116293 | No Recognized Claim | 156173 | 530365995 | No Recognized Claim | 272793 | 530673955 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39554 | 530116295 | No Eligible Purchases in Class Period | 156174 | 530365999 | No Recognized Claim | 272794 | 530673957 | No Eligible Purchases in Class Period |
| 39555 | 530116297 | No Recognized Claim | 156175 | 530366003 | No Eligible Purchases in Class Period | 272795 | 530673963 | No Recognized Claim |
| 39556 | 530116299 | No Eligible Purchases in Class Period | 156176 | 530366011 | No Recognized Claim | 272796 | 530673966 | No Eligible Purchases in Class Period |
| 39557 | 530116300 | No Recognized Claim | 156177 | 530366013 | No Recognized Claim | 272797 | 530673977 | No Recognized Claim |
| 39558 | 530116303 | No Recognized Claim | 156178 | 530366018 | No Recognized Claim | 272798 | 530674008 | No Recognized Claim |
| 39559 | 530116304 | No Recognized Claim | 156179 | 530366022 | No Eligible Purchases in Class Period | 272799 | 530674012 | No Recognized Claim |
| 39560 | 530116305 | No Eligible Purchases in Class Period | 156180 | 530366023 | No Recognized Claim | 272800 | 530674024 | No Recognized Claim |
| 39561 | 530116307 | No Eligible Purchases in Class Period | 156181 | 530366025 | No Recognized Claim | 272801 | 530674031 | No Recognized Claim |
| 39562 | 530116308 | No Eligible Purchases in Class Period | 156182 | 530366026 | No Recognized Claim | 272802 | 530674074 | No Recognized Claim |
| 39563 | 530116309 | No Eligible Purchases in Class Period | 156183 | 530366028 | No Eligible Purchases in Class Period | 272803 | 530674091 | No Eligible Purchases in Class Period |
| 39564 | 530116310 | No Eligible Purchases in Class Period | 156184 | 530366032 | No Eligible Purchases in Class Period | 272804 | 530674095 | No Eligible Purchases in Class Period |
| 39565 | 530116311 | No Eligible Purchases in Class Period | 156185 | 530366036 | No Recognized Claim | 272805 | 530674099 | No Eligible Purchases in Class Period |
| 39566 | 530116312 | No Eligible Purchases in Class Period | 156186 | 530366039 | No Recognized Claim | 272806 | 530674101 | No Recognized Claim |
| 39567 | 530116314 | No Eligible Purchases in Class Period | 156187 | 530366043 | No Recognized Claim | 272807 | 530674104 | No Recognized Claim |
| 39568 | 530116315 | No Eligible Purchases in Class Period | 156188 | 530366047 | No Recognized Claim | 272808 | 530674105 | No Recognized Claim |
| 39569 | 530116316 | No Eligible Purchases in Class Period | 156189 | 530366051 | No Eligible Purchases in Class Period | 272809 | 530674112 | No Recognized Claim |
| 39570 | 530116320 | No Eligible Purchases in Class Period | 156190 | 530366053 | No Recognized Claim | 272810 | 530674117 | No Eligible Purchases in Class Period |
| 39571 | 530116324 | No Recognized Claim | 156191 | 530366057 | No Recognized Claim | 272811 | 530674123 | No Recognized Claim |
| 39572 | 530116326 | No Eligible Purchases in Class Period | 156192 | 530366058 | No Eligible Purchases in Class Period | 272812 | 530674124 | No Recognized Claim |
| 39573 | 530116327 | No Eligible Purchases in Class Period | 156193 | 530366059 | No Eligible Purchases in Class Period | 272813 | 530674125 | No Recognized Claim |
| 39574 | 530116329 | No Recognized Claim | 156194 | 530366065 | No Recognized Claim | 272814 | 530674128 | No Recognized Claim |
| 39575 | 530116332 | No Recognized Claim | 156195 | 530366067 | No Recognized Claim | 272815 | 530674130 | No Recognized Claim |
| 39576 | 530116333 | No Eligible Purchases in Class Period | 156196 | 530366069 | No Recognized Claim | 272816 | 530674143 | No Eligible Purchases in Class Period |
| 39577 | 530116336 | No Eligible Purchases in Class Period | 156197 | 530366071 | No Recognized Claim | 272817 | 530674145 | No Recognized Claim |
| 39578 | 530116337 | No Eligible Purchases in Class Period | 156198 | 530366072 | No Recognized Claim | 272818 | 530674149 | No Recognized Claim |
| 39579 | 530116338 | No Eligible Purchases in Class Period | 156199 | 530366076 | No Recognized Claim | 272819 | 530674155 | No Recognized Claim |
| 39580 | 530116339 | No Eligible Purchases in Class Period | 156200 | 530366077 | No Eligible Purchases in Class Period | 272820 | 530674160 | No Recognized Claim |
| 39581 | 530116340 | No Eligible Purchases in Class Period | 156201 | 530366078 | No Eligible Purchases in Class Period | 272821 | 530674162 | No Recognized Claim |
| 39582 | 530116341 | No Eligible Purchases in Class Period | 156202 | 530366082 | No Recognized Claim | 272822 | 530674165 | No Recognized Claim |
| 39583 | 530116342 | No Eligible Purchases in Class Period | 156203 | 530366083 | No Recognized Claim | 272823 | 530674166 | No Recognized Claim |
| 39584 | 530116343 | No Eligible Purchases in Class Period | 156204 | 530366108 | No Recognized Claim | 272824 | 530674172 | No Recognized Claim |
| 39585 | 530116344 | No Eligible Purchases in Class Period | 156205 | 530366111 | No Recognized Claim | 272825 | 530674174 | No Recognized Claim |
| 39586 | 530116345 | No Eligible Purchases in Class Period | 156206 | 530366114 | No Recognized Claim | 272826 | 530674175 | No Recognized Claim |
| 39587 | 530116346 | No Eligible Purchases in Class Period | 156207 | 530366115 | No Recognized Claim | 272827 | 530674178 | No Recognized Claim |
| 39588 | 530116347 | No Eligible Purchases in Class Period | 156208 | 530366116 | No Recognized Claim | 272828 | 530674179 | No Recognized Claim |
| 39589 | 530116348 | No Eligible Purchases in Class Period | 156209 | 530366118 | No Recognized Claim | 272829 | 530674180 | No Recognized Claim |
| 39590 | 530116349 | No Eligible Purchases in Class Period | 156210 | 530366120 | No Eligible Purchases in Class Period | 272830 | 530674185 | No Recognized Claim |
| 39591 | 530116350 | No Eligible Purchases in Class Period | 156211 | 530366123 | No Eligible Purchases in Class Period | 272831 | 530674187 | No Recognized Claim |
| 39592 | 530116351 | No Eligible Purchases in Class Period | 156212 | 530366126 | No Recognized Claim | 272832 | 530674189 | No Recognized Claim |
| 39593 | 530116354 | No Eligible Purchases in Class Period | 156213 | 530366127 | No Recognized Claim | 272833 | 530674191 | No Eligible Purchases in Class Period |
| 39594 | 530116355 | No Eligible Purchases in Class Period | 156214 | 530366128 | No Recognized Claim | 272834 | 530674193 | No Recognized Claim |
| 39595 | 530116356 | No Eligible Purchases in Class Period | 156215 | 530366129 | No Eligible Purchases in Class Period | 272835 | 530674195 | No Recognized Claim |
| 39596 | 530116357 | No Eligible Purchases in Class Period | 156216 | 530366130 | No Recognized Claim | 272836 | 530674197 | No Recognized Claim |
| 39597 | 530116358 | No Eligible Purchases in Class Period | 156217 | 530366132 | No Recognized Claim | 272837 | 530674198 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39598 | 530116359 | No Eligible Purchases in Class Period | 156218 | 530366133 | No Recognized Claim | 272838 | 530674207 | No Recognized Claim |
| 39599 | 530116360 | No Eligible Purchases in Class Period | 156219 | 530366136 | No Recognized Claim | 272839 | 530674216 | No Recognized Claim |
| 39600 | 530116361 | No Eligible Purchases in Class Period | 156220 | 530366137 | No Recognized Claim | 272840 | 530674219 | No Recognized Claim |
| 39601 | 530116363 | No Eligible Purchases in Class Period | 156221 | 530366139 | No Eligible Purchases in Class Period | 272841 | 530674230 | No Eligible Purchases in Class Period |
| 39602 | 530116364 | No Eligible Purchases in Class Period | 156222 | 530366141 | No Recognized Claim | 272842 | 530674233 | No Eligible Purchases in Class Period |
| 39603 | 530116367 | No Eligible Purchases in Class Period | 156223 | 530366145 | No Eligible Purchases in Class Period | 272843 | 530674236 | No Eligible Purchases in Class Period |
| 39604 | 530116370 | No Eligible Purchases in Class Period | 156224 | 530366146 | No Eligible Purchases in Class Period | 272844 | 530674237 | No Eligible Purchases in Class Period |
| 39605 | 530116371 | No Eligible Purchases in Class Period | 156225 | 530366152 | No Recognized Claim | 272845 | 530674239 | No Eligible Purchases in Class Period |
| 39606 | 530116372 | No Eligible Purchases in Class Period | 156226 | 530366153 | No Recognized Claim | 272846 | 530674242 | No Recognized Claim |
| 39607 | 530116373 | No Eligible Purchases in Class Period | 156227 | 530366154 | No Recognized Claim | 272847 | 530674245 | No Eligible Purchases in Class Period |
| 39608 | 530116375 | No Eligible Purchases in Class Period | 156228 | 530366156 | No Recognized Claim | 272848 | 530674246 | No Recognized Claim |
| 39609 | 530116376 | No Eligible Purchases in Class Period | 156229 | 530366157 | No Recognized Claim | 272849 | 530674249 | No Eligible Purchases in Class Period |
| 39610 | 530116377 | No Eligible Purchases in Class Period | 156230 | 530366158 | No Recognized Claim | 272850 | 530674251 | No Recognized Claim |
| 39611 | 530116379 | No Eligible Purchases in Class Period | 156231 | 530366159 | No Eligible Purchases in Class Period | 272851 | 530674254 | No Recognized Claim |
| 39612 | 530116380 | No Eligible Purchases in Class Period | 156232 | 530366160 | No Recognized Claim | 272852 | 530674255 | No Eligible Purchases in Class Period |
| 39613 | 530116381 | No Eligible Purchases in Class Period | 156233 | 530366164 | No Recognized Claim | 272853 | 530674258 | No Recognized Claim |
| 39614 | 530116382 | No Eligible Purchases in Class Period | 156234 | 530366167 | No Recognized Claim | 272854 | 530674259 | No Eligible Purchases in Class Period |
| 39615 | 530116383 | No Eligible Purchases in Class Period | 156235 | 530366170 | No Eligible Purchases in Class Period | 272855 | 530674260 | No Eligible Purchases in Class Period |
| 39616 | 530116384 | No Eligible Purchases in Class Period | 156236 | 530366171 | No Recognized Claim | 272856 | 530674265 | No Eligible Purchases in Class Period |
| 39617 | 530116387 | No Eligible Purchases in Class Period | 156237 | 530366172 | No Eligible Purchases in Class Period | 272857 | 530674273 | No Recognized Claim |
| 39618 | 530116388 | No Eligible Purchases in Class Period | 156238 | 530366173 | No Recognized Claim | 272858 | 530674274 | No Eligible Purchases in Class Period |
| 39619 | 530116389 | No Eligible Purchases in Class Period | 156239 | 530366178 | No Recognized Claim | 272859 | 530674278 | No Eligible Purchases in Class Period |
| 39620 | 530116391 | No Eligible Purchases in Class Period | 156240 | 530366181 | No Eligible Purchases in Class Period | 272860 | 530674279 | No Eligible Purchases in Class Period |
| 39621 | 530116394 | No Eligible Purchases in Class Period | 156241 | 530366184 | No Eligible Purchases in Class Period | 272861 | 530674280 | No Eligible Purchases in Class Period |
| 39622 | 530116397 | No Eligible Purchases in Class Period | 156242 | 530366191 | No Eligible Purchases in Class Period | 272862 | 530674285 | No Eligible Purchases in Class Period |
| 39623 | 530116398 | No Eligible Purchases in Class Period | 156243 | 530366193 | No Eligible Purchases in Class Period | 272863 | 530674287 | No Eligible Purchases in Class Period |
| 39624 | 530116399 | No Eligible Purchases in Class Period | 156244 | 530366195 | No Recognized Claim | 272864 | 530674288 | No Eligible Purchases in Class Period |
| 39625 | 530116400 | No Eligible Purchases in Class Period | 156245 | 530366196 | No Recognized Claim | 272865 | 530674289 | No Eligible Purchases in Class Period |
| 39626 | 530116403 | No Eligible Purchases in Class Period | 156246 | 530366197 | No Recognized Claim | 272866 | 530674290 | No Recognized Claim |
| 39627 | 530116404 | No Eligible Purchases in Class Period | 156247 | 530366198 | No Recognized Claim | 272867 | 530674291 | No Recognized Claim |
| 39628 | 530116406 | No Eligible Purchases in Class Period | 156248 | 530366203 | No Eligible Purchases in Class Period | 272868 | 530674293 | No Recognized Claim |
| 39629 | 530116408 | No Eligible Purchases in Class Period | 156249 | 530366206 | No Recognized Claim | 272869 | 530674294 | No Eligible Purchases in Class Period |
| 39630 | 530116412 | No Eligible Purchases in Class Period | 156250 | 530366207 | No Recognized Claim | 272870 | 530674298 | No Recognized Claim |
| 39631 | 530116413 | No Recognized Claim | 156251 | 530366208 | No Recognized Claim | 272871 | 530674300 | No Recognized Claim |
| 39632 | 530116414 | No Eligible Purchases in Class Period | 156252 | 530366213 | No Recognized Claim | 272872 | 530674301 | No Recognized Claim |
| 39633 | 530116415 | No Eligible Purchases in Class Period | 156253 | 530366216 | No Recognized Claim | 272873 | 530674303 | No Eligible Purchases in Class Period |
| 39634 | 530116416 | No Eligible Purchases in Class Period | 156254 | 530366221 | No Eligible Purchases in Class Period | 272874 | 530674304 | No Eligible Purchases in Class Period |
| 39635 | 530116417 | No Eligible Purchases in Class Period | 156255 | 530366222 | No Recognized Claim | 272875 | 530674305 | No Eligible Purchases in Class Period |
| 39636 | 530116418 | No Eligible Purchases in Class Period | 156256 | 530366225 | No Recognized Claim | 272876 | 530674308 | No Recognized Claim |
| 39637 | 530116419 | No Eligible Purchases in Class Period | 156257 | 530366228 | No Recognized Claim | 272877 | 530674310 | No Recognized Claim |
| 39638 | 530116420 | No Eligible Purchases in Class Period | 156258 | 530366232 | No Eligible Purchases in Class Period | 272878 | 530674311 | No Eligible Purchases in Class Period |
| 39639 | 530116421 | No Eligible Purchases in Class Period | 156259 | 530366233 | No Recognized Claim | 272879 | 530674333 | No Recognized Claim |
| 39640 | 530116422 | No Eligible Purchases in Class Period | 156260 | 530366239 | No Recognized Claim | 272880 | 530674334 | No Eligible Purchases in Class Period |
| 39641 | 530116423 | No Eligible Purchases in Class Period | 156261 | 530366240 | No Eligible Purchases in Class Period | 272881 | 530674346 | No Recognized Claim |

# Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39642 | 530116424 | No Eligible Purchases in Class Period | 156262 | 530366246 | No Eligible Purchases in Class Period | 272882 | 530674361 | No Recognized Claim |
| 39643 | 530116425 | No Eligible Purchases in Class Period | 156263 | 530366249 | No Recognized Claim | 272883 | 530674362 | No Eligible Purchases in Class Period |
| 39644 | 530116426 | No Eligible Purchases in Class Period | 156264 | 530366258 | No Recognized Claim | 272884 | 530674364 | No Recognized Claim |
| 39645 | 530116427 | No Eligible Purchases in Class Period | 156265 | 530366259 | No Recognized Claim | 272885 | 530674387 | No Recognized Claim |
| 39646 | 530116428 | No Eligible Purchases in Class Period | 156266 | 530366263 | No Recognized Claim | 272886 | 530674388 | No Recognized Claim |
| 39647 | 530116430 | No Eligible Purchases in Class Period | 156267 | 530366267 | No Recognized Claim | 272887 | 530674398 | No Recognized Claim |
| 39648 | 530116432 | No Eligible Purchases in Class Period | 156268 | 530366269 | No Recognized Claim | 272888 | 530674461 | No Recognized Claim |
| 39649 | 530116433 | No Eligible Purchases in Class Period | 156269 | 530366270 | No Eligible Purchases in Class Period | 272889 | 530674474 | No Eligible Purchases in Class Period |
| 39650 | 530116437 | No Eligible Purchases in Class Period | 156270 | 530366274 | No Recognized Claim | 272890 | 530674480 | No Eligible Purchases in Class Period |
| 39651 | 530116438 | No Eligible Purchases in Class Period | 156271 | 530366275 | No Recognized Claim | 272891 | 530674481 | No Eligible Purchases in Class Period |
| 39652 | 530116439 | No Eligible Purchases in Class Period | 156272 | 530366278 | No Recognized Claim | 272892 | 530674486 | No Eligible Purchases in Class Period |
| 39653 | 530116440 | No Eligible Purchases in Class Period | 156273 | 530366281 | No Recognized Claim | 272893 | 530674489 | No Eligible Purchases in Class Period |
| 39654 | 530116442 | No Eligible Purchases in Class Period | 156274 | 530366282 | No Recognized Claim | 272894 | 530674490 | No Eligible Purchases in Class Period |
| 39655 | 530116445 | No Eligible Purchases in Class Period | 156275 | 530366283 | No Recognized Claim | 272895 | 530674491 | No Eligible Purchases in Class Period |
| 39656 | 530116446 | No Eligible Purchases in Class Period | 156276 | 530366287 | No Eligible Purchases in Class Period | 272896 | 530674492 | No Recognized Claim |
| 39657 | 530116447 | No Eligible Purchases in Class Period | 156277 | 530366294 | No Eligible Purchases in Class Period | 272897 | 530674493 | No Eligible Purchases in Class Period |
| 39658 | 530116448 | No Eligible Purchases in Class Period | 156278 | 530366295 | No Recognized Claim | 272898 | 530674498 | No Eligible Purchases in Class Period |
| 39659 | 530116449 | No Eligible Purchases in Class Period | 156279 | 530366296 | No Eligible Purchases in Class Period | 272899 | 530674499 | No Eligible Purchases in Class Period |
| 39660 | 530116450 | No Eligible Purchases in Class Period | 156280 | 530366298 | No Recognized Claim | 272900 | 530674505 | No Recognized Claim |
| 39661 | 530116451 | No Eligible Purchases in Class Period | 156281 | 530366302 | No Recognized Claim | 272901 | 530674513 | No Recognized Claim |
| 39662 | 530116452 | No Eligible Purchases in Class Period | 156282 | 530366304 | No Recognized Claim | 272902 | 530674515 | No Recognized Claim |
| 39663 | 530116453 | No Eligible Purchases in Class Period | 156283 | 530366305 | No Recognized Claim | 272903 | 530674522 | No Recognized Claim |
| 39664 | 530116454 | No Eligible Purchases in Class Period | 156284 | 530366310 | No Recognized Claim | 272904 | 530674531 | No Recognized Claim |
| 39665 | 530116455 | No Eligible Purchases in Class Period | 156285 | 530366311 | No Eligible Purchases in Class Period | 272905 | 530674536 | No Recognized Claim |
| 39666 | 530116456 | No Eligible Purchases in Class Period | 156286 | 530366316 | No Eligible Purchases in Class Period | 272906 | 530674547 | No Recognized Claim |
| 39667 | 530116457 | No Eligible Purchases in Class Period | 156287 | 530366319 | No Recognized Claim | 272907 | 530674548 | No Eligible Purchases in Class Period |
| 39668 | 530116458 | No Eligible Purchases in Class Period | 156288 | 530366324 | No Recognized Claim | 272908 | 530674559 | No Recognized Claim |
| 39669 | 530116459 | No Eligible Purchases in Class Period | 156289 | 530366325 | No Recognized Claim | 272909 | 530674561 | No Recognized Claim |
| 39670 | 530116460 | No Eligible Purchases in Class Period | 156290 | 530366336 | No Recognized Claim | 272910 | 530674580 | No Eligible Purchases in Class Period |
| 39671 | 530116461 | No Eligible Purchases in Class Period | 156291 | 530366338 | No Recognized Claim | 272911 | 530674593 | No Recognized Claim |
| 39672 | 530116462 | No Eligible Purchases in Class Period | 156292 | 530366342 | No Recognized Claim | 272912 | 530674619 | No Recognized Claim |
| 39673 | 530116463 | No Eligible Purchases in Class Period | 156293 | 530366343 | No Eligible Purchases in Class Period | 272913 | 530674649 | No Recognized Claim |
| 39674 | 530116464 | No Eligible Purchases in Class Period | 156294 | 530366349 | No Recognized Claim | 272914 | 530674653 | No Recognized Claim |
| 39675 | 530116465 | No Eligible Purchases in Class Period | 156295 | 530366350 | No Recognized Claim | 272915 | 530674654 | No Eligible Purchases in Class Period |
| 39676 | 530116466 | No Eligible Purchases in Class Period | 156296 | 530366353 | No Eligible Purchases in Class Period | 272916 | 530674660 | No Recognized Claim |
| 39677 | 530116467 | No Eligible Purchases in Class Period | 156297 | 530366355 | No Recognized Claim | 272917 | 530674683 | No Recognized Claim |
| 39678 | 530116468 | No Eligible Purchases in Class Period | 156298 | 530366356 | No Recognized Claim | 272918 | 530674684 | No Recognized Claim |
| 39679 | 530116469 | No Eligible Purchases in Class Period | 156299 | 530366357 | No Recognized Claim | 272919 | 530674703 | No Recognized Claim |
| 39680 | 530116470 | No Eligible Purchases in Class Period | 156300 | 530366358 | No Eligible Purchases in Class Period | 272920 | 530674718 | No Recognized Claim |
| 39681 | 530116471 | No Eligible Purchases in Class Period | 156301 | 530366360 | No Recognized Claim | 272921 | 530674722 | No Recognized Claim |
| 39682 | 530116472 | No Eligible Purchases in Class Period | 156302 | 530366361 | No Eligible Purchases in Class Period | 272922 | 530674737 | No Recognized Claim |
| 39683 | 530116473 | No Eligible Purchases in Class Period | 156303 | 530366362 | No Eligible Purchases in Class Period | 272923 | 530674744 | No Eligible Purchases in Class Period |
| 39684 | 530116474 | No Eligible Purchases in Class Period | 156304 | 530366363 | No Eligible Purchases in Class Period | 272924 | 530674745 | No Eligible Purchases in Class Period |
| 39685 | 530116475 | No Eligible Purchases in Class Period | 156305 | 530366365 | No Recognized Claim | 272925 | 530674748 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39686 | 530116476 | No Eligible Purchases in Class Period | 156306 | 530366366 | No Recognized Claim | 272926 | 530674752 | No Eligible Purchases in Class Period |
| 39687 | 530116477 | No Eligible Purchases in Class Period | 156307 | 530366367 | No Recognized Claim | 272927 | 530674761 | No Eligible Purchases in Class Period |
| 39688 | 530116478 | No Eligible Purchases in Class Period | 156308 | 530366368 | No Eligible Purchases in Class Period | 272928 | 530674771 | No Eligible Purchases in Class Period |
| 39689 | 530116479 | No Eligible Purchases in Class Period | 156309 | 530366369 | No Recognized Claim | 272929 | 530674772 | No Recognized Claim |
| 39690 | 530116480 | No Recognized Claim | 156310 | 530366370 | No Eligible Purchases in Class Period | 272930 | 530674773 | No Recognized Claim |
| 39691 | 530116483 | No Eligible Purchases in Class Period | 156311 | 530366372 | No Eligible Purchases in Class Period | 272931 | 530674774 | No Recognized Claim |
| 39692 | 530116484 | No Eligible Purchases in Class Period | 156312 | 530366373 | No Eligible Purchases in Class Period | 272932 | 530674783 | No Recognized Claim |
| 39693 | 530116485 | No Eligible Purchases in Class Period | 156313 | 530366374 | No Eligible Purchases in Class Period | 272933 | 530674784 | No Recognized Claim |
| 39694 | 530116486 | No Eligible Purchases in Class Period | 156314 | 530366375 | No Eligible Purchases in Class Period | 272934 | 530674790 | No Recognized Claim |
| 39695 | 530116487 | No Eligible Purchases in Class Period | 156315 | 530366376 | No Eligible Purchases in Class Period | 272935 | 530674794 | No Recognized Claim |
| 39696 | 530116488 | No Eligible Purchases in Class Period | 156316 | 530366377 | No Eligible Purchases in Class Period | 272936 | 530674795 | No Eligible Purchases in Class Period |
| 39697 | 530116489 | No Recognized Claim | 156317 | 530366378 | No Eligible Purchases in Class Period | 272937 | 530674810 | No Recognized Claim |
| 39698 | 530116490 | No Eligible Purchases in Class Period | 156318 | 530366379 | No Eligible Purchases in Class Period | 272938 | 530674811 | No Eligible Purchases in Class Period |
| 39699 | 530116493 | No Eligible Purchases in Class Period | 156319 | 530366380 | No Eligible Purchases in Class Period | 272939 | 530674812 | No Recognized Claim |
| 39700 | 530116494 | No Eligible Purchases in Class Period | 156320 | 530366381 | No Eligible Purchases in Class Period | 272940 | 530674840 | No Recognized Claim |
| 39701 | 530116496 | No Eligible Purchases in Class Period | 156321 | 530366383 | No Eligible Purchases in Class Period | 272941 | 530674850 | No Eligible Purchases in Class Period |
| 39702 | 530116497 | No Eligible Purchases in Class Period | 156322 | 530366384 | No Eligible Purchases in Class Period | 272942 | 530674854 | No Eligible Purchases in Class Period |
| 39703 | 530116498 | No Eligible Purchases in Class Period | 156323 | 530366385 | No Eligible Purchases in Class Period | 272943 | 530674855 | No Eligible Purchases in Class Period |
| 39704 | 530116500 | No Eligible Purchases in Class Period | 156324 | 530366386 | No Eligible Purchases in Class Period | 272944 | 530674856 | No Eligible Purchases in Class Period |
| 39705 | 530116501 | No Eligible Purchases in Class Period | 156325 | 530366387 | No Eligible Purchases in Class Period | 272945 | 530674859 | No Eligible Purchases in Class Period |
| 39706 | 530116503 | No Eligible Purchases in Class Period | 156326 | 530366388 | No Eligible Purchases in Class Period | 272946 | 530674860 | No Eligible Purchases in Class Period |
| 39707 | 530116505 | No Eligible Purchases in Class Period | 156327 | 530366389 | No Eligible Purchases in Class Period | 272947 | 530674861 | No Eligible Purchases in Class Period |
| 39708 | 530116506 | No Eligible Purchases in Class Period | 156328 | 530366390 | No Eligible Purchases in Class Period | 272948 | 530674862 | No Eligible Purchases in Class Period |
| 39709 | 530116507 | No Eligible Purchases in Class Period | 156329 | 530366391 | No Eligible Purchases in Class Period | 272949 | 530674863 | No Eligible Purchases in Class Period |
| 39710 | 530116508 | No Eligible Purchases in Class Period | 156330 | 530366392 | No Eligible Purchases in Class Period | 272950 | 530674871 | No Eligible Purchases in Class Period |
| 39711 | 530116509 | No Eligible Purchases in Class Period | 156331 | 530366393 | No Eligible Purchases in Class Period | 272951 | 530674873 | No Eligible Purchases in Class Period |
| 39712 | 530116510 | No Eligible Purchases in Class Period | 156332 | 530366394 | No Eligible Purchases in Class Period | 272952 | 530674874 | No Recognized Claim |
| 39713 | 530116511 | No Eligible Purchases in Class Period | 156333 | 530366395 | No Eligible Purchases in Class Period | 272953 | 530674899 | No Recognized Claim |
| 39714 | 530116512 | No Eligible Purchases in Class Period | 156334 | 530366396 | No Eligible Purchases in Class Period | 272954 | 530674931 | No Recognized Claim |
| 39715 | 530116513 | No Eligible Purchases in Class Period | 156335 | 530366397 | No Eligible Purchases in Class Period | 272955 | 530674933 | No Recognized Claim |
| 39716 | 530116514 | No Eligible Purchases in Class Period | 156336 | 530366398 | No Eligible Purchases in Class Period | 272956 | 530674940 | No Recognized Claim |
| 39717 | 530116516 | No Eligible Purchases in Class Period | 156337 | 530366399 | No Eligible Purchases in Class Period | 272957 | 530674949 | No Recognized Claim |
| 39718 | 530116517 | No Eligible Purchases in Class Period | 156338 | 530366400 | No Eligible Purchases in Class Period | 272958 | 530674958 | No Recognized Claim |
| 39719 | 530116518 | No Eligible Purchases in Class Period | 156339 | 530366401 | No Eligible Purchases in Class Period | 272959 | 530674964 | No Recognized Claim |
| 39720 | 530116519 | No Eligible Purchases in Class Period | 156340 | 530366402 | No Eligible Purchases in Class Period | 272960 | 530674988 | No Eligible Purchases in Class Period |
| 39721 | 530116520 | No Eligible Purchases in Class Period | 156341 | 530366403 | No Eligible Purchases in Class Period | 272961 | 530674990 | No Eligible Purchases in Class Period |
| 39722 | 530116521 | No Eligible Purchases in Class Period | 156342 | 530366404 | No Eligible Purchases in Class Period | 272962 | 530674997 | No Recognized Claim |
| 39723 | 530116522 | No Eligible Purchases in Class Period | 156343 | 530366405 | No Eligible Purchases in Class Period | 272963 | 530675000 | No Eligible Purchases in Class Period |
| 39724 | 530116523 | No Eligible Purchases in Class Period | 156344 | 530366406 | No Eligible Purchases in Class Period | 272964 | 530675006 | No Eligible Purchases in Class Period |
| 39725 | 530116527 | No Eligible Purchases in Class Period | 156345 | 530366407 | No Eligible Purchases in Class Period | 272965 | 530675013 | No Eligible Purchases in Class Period |
| 39726 | 530116528 | No Eligible Purchases in Class Period | 156346 | 530366408 | No Eligible Purchases in Class Period | 272966 | 530675020 | No Recognized Claim |
| 39727 | 530116531 | No Eligible Purchases in Class Period | 156347 | 530366409 | No Eligible Purchases in Class Period | 272967 | 530675046 | No Recognized Claim |
| 39728 | 530116532 | No Eligible Purchases in Class Period | 156348 | 530366410 | No Eligible Purchases in Class Period | 272968 | 530675047 | No Eligible Purchases in Class Period |
| 39729 | 530116533 | No Eligible Purchases in Class Period | 156349 | 530366411 | No Eligible Purchases in Class Period | 272969 | 530675049 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39730 | 530116534 | No Eligible Purchases in Class Period | 156350 | 530366412 | No Eligible Purchases in Class Period | 272970 | 530675059 | No Recognized Claim |
| 39731 | 530116535 | No Eligible Purchases in Class Period | 156351 | 530366413 | No Eligible Purchases in Class Period | 272971 | 530675060 | No Recognized Claim |
| 39732 | 530116536 | No Eligible Purchases in Class Period | 156352 | 530366414 | No Eligible Purchases in Class Period | 272972 | 530675061 | No Eligible Purchases in Class Period |
| 39733 | 530116537 | No Eligible Purchases in Class Period | 156353 | 530366415 | No Eligible Purchases in Class Period | 272973 | 530675062 | No Recognized Claim |
| 39734 | 530116538 | No Eligible Purchases in Class Period | 156354 | 530366416 | No Eligible Purchases in Class Period | 272974 | 530675064 | No Recognized Claim |
| 39735 | 530116539 | No Eligible Purchases in Class Period | 156355 | 530366417 | No Eligible Purchases in Class Period | 272975 | 530675068 | No Recognized Claim |
| 39736 | 530116540 | No Eligible Purchases in Class Period | 156356 | 530366418 | No Eligible Purchases in Class Period | 272976 | 530675069 | No Recognized Claim |
| 39737 | 530116541 | No Eligible Purchases in Class Period | 156357 | 530366419 | No Eligible Purchases in Class Period | 272977 | 530675070 | No Recognized Claim |
| 39738 | 530116542 | No Eligible Purchases in Class Period | 156358 | 530366420 | No Eligible Purchases in Class Period | 272978 | 530675073 | No Eligible Purchases in Class Period |
| 39739 | 530116544 | No Eligible Purchases in Class Period | 156359 | 530366421 | No Eligible Purchases in Class Period | 272979 | 530675076 | No Eligible Purchases in Class Period |
| 39740 | 530116545 | No Eligible Purchases in Class Period | 156360 | 530366422 | No Eligible Purchases in Class Period | 272980 | 530675078 | No Recognized Claim |
| 39741 | 530116546 | No Eligible Purchases in Class Period | 156361 | 530366423 | No Eligible Purchases in Class Period | 272981 | 530675084 | No Recognized Claim |
| 39742 | 530116548 | No Eligible Purchases in Class Period | 156362 | 530366424 | No Eligible Purchases in Class Period | 272982 | 530675094 | No Recognized Claim |
| 39743 | 530116550 | No Eligible Purchases in Class Period | 156363 | 530366425 | No Eligible Purchases in Class Period | 272983 | 530675100 | No Recognized Claim |
| 39744 | 530116551 | No Eligible Purchases in Class Period | 156364 | 530366426 | No Eligible Purchases in Class Period | 272984 | 530675141 | No Recognized Claim |
| 39745 | 530116552 | No Eligible Purchases in Class Period | 156365 | 530366427 | No Eligible Purchases in Class Period | 272985 | 530675152 | No Recognized Claim |
| 39746 | 530116553 | No Eligible Purchases in Class Period | 156366 | 530366428 | No Eligible Purchases in Class Period | 272986 | 530675163 | No Recognized Claim |
| 39747 | 530116554 | No Eligible Purchases in Class Period | 156367 | 530366429 | No Eligible Purchases in Class Period | 272987 | 530675171 | No Recognized Claim |
| 39748 | 530116556 | No Eligible Purchases in Class Period | 156368 | 530366432 | No Recognized Claim | 272988 | 530675182 | No Recognized Claim |
| 39749 | 530116557 | No Eligible Purchases in Class Period | 156369 | 530366433 | No Recognized Claim | 272989 | 530675189 | No Eligible Purchases in Class Period |
| 39750 | 530116558 | No Eligible Purchases in Class Period | 156370 | 530366434 | No Recognized Claim | 272990 | 530675199 | No Recognized Claim |
| 39751 | 530116560 | No Eligible Purchases in Class Period | 156371 | 530366440 | No Eligible Purchases in Class Period | 272991 | 530675206 | No Eligible Purchases in Class Period |
| 39752 | 530116561 | No Eligible Purchases in Class Period | 156372 | 530366441 | No Recognized Claim | 272992 | 530675219 | No Eligible Purchases in Class Period |
| 39753 | 530116562 | No Eligible Purchases in Class Period | 156373 | 530366443 | No Recognized Claim | 272993 | 530675220 | No Eligible Purchases in Class Period |
| 39754 | 530116563 | No Eligible Purchases in Class Period | 156374 | 530366445 | No Recognized Claim | 272994 | 530675226 | No Eligible Purchases in Class Period |
| 39755 | 530116564 | No Eligible Purchases in Class Period | 156375 | 530366446 | No Recognized Claim | 272995 | 530675228 | No Recognized Claim |
| 39756 | 530116566 | No Eligible Purchases in Class Period | 156376 | 530366447 | No Recognized Claim | 272996 | 530675229 | No Recognized Claim |
| 39757 | 530116567 | No Eligible Purchases in Class Period | 156377 | 530366448 | No Recognized Claim | 272997 | 530675236 | No Eligible Purchases in Class Period |
| 39758 | 530116569 | No Eligible Purchases in Class Period | 156378 | 530366449 | No Recognized Claim | 272998 | 530675238 | No Recognized Claim |
| 39759 | 530116571 | No Eligible Purchases in Class Period | 156379 | 530366450 | No Recognized Claim | 272999 | 530675239 | No Eligible Purchases in Class Period |
| 39760 | 530116572 | No Eligible Purchases in Class Period | 156380 | 530366451 | No Eligible Purchases in Class Period | 273000 | 530675243 | No Recognized Claim |
| 39761 | 530116573 | No Eligible Purchases in Class Period | 156381 | 530366452 | No Eligible Purchases in Class Period | 273001 | 530675245 | No Recognized Claim |
| 39762 | 530116579 | No Eligible Purchases in Class Period | 156382 | 530366453 | No Eligible Purchases in Class Period | 273002 | 530675246 | No Recognized Claim |
| 39763 | 530116580 | No Eligible Purchases in Class Period | 156383 | 530366454 | No Eligible Purchases in Class Period | 273003 | 530675247 | No Recognized Claim |
| 39764 | 530116581 | No Recognized Claim | 156384 | 530366455 | No Eligible Purchases in Class Period | 273004 | 530675253 | No Recognized Claim |
| 39765 | 530116582 | No Eligible Purchases in Class Period | 156385 | 530366456 | No Recognized Claim | 273005 | 530675263 | No Eligible Purchases in Class Period |
| 39766 | 530116585 | No Eligible Purchases in Class Period | 156386 | 530366460 | No Eligible Purchases in Class Period | 273006 | 530675265 | No Recognized Claim |
| 39767 | 530116586 | No Eligible Purchases in Class Period | 156387 | 530366463 | No Recognized Claim | 273007 | 530675269 | No Eligible Purchases in Class Period |
| 39768 | 530116588 | No Eligible Purchases in Class Period | 156388 | 530366464 | No Recognized Claim | 273008 | 530675271 | No Recognized Claim |
| 39769 | 530116591 | No Eligible Purchases in Class Period | 156389 | 530366465 | No Recognized Claim | 273009 | 530675274 | No Recognized Claim |
| 39770 | 530116592 | No Eligible Purchases in Class Period | 156390 | 530366466 | No Recognized Claim | 273010 | 530675278 | No Recognized Claim |
| 39771 | 530116593 | No Eligible Purchases in Class Period | 156391 | 530366467 | No Recognized Claim | 273011 | 530675282 | No Recognized Claim |
| 39772 | 530116594 | No Recognized Claim | 156392 | 530366468 | No Recognized Claim | 273012 | 530675284 | No Recognized Claim |
| 39773 | 530116596 | No Eligible Purchases in Class Period | 156393 | 530366469 | No Recognized Claim | 273013 | 530675301 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39774 | 530116597 | No Eligible Purchases in Class Period | 156394 | 530366470 | No Recognized Claim | 273014 | 530675302 | No Eligible Purchases in Class Period |
| 39775 | 530116598 | No Eligible Purchases in Class Period | 156395 | 530366471 | No Recognized Claim | 273015 | 530675305 | No Recognized Claim |
| 39776 | 530116599 | No Eligible Purchases in Class Period | 156396 | 530366472 | No Recognized Claim | 273016 | 530675317 | No Recognized Claim |
| 39777 | 530116600 | No Eligible Purchases in Class Period | 156397 | 530366473 | No Recognized Claim | 273017 | 530675331 | No Recognized Claim |
| 39778 | 530116601 | No Eligible Purchases in Class Period | 156398 | 530366474 | No Recognized Claim | 273018 | 530675334 | No Eligible Purchases in Class Period |
| 39779 | 530116602 | No Eligible Purchases in Class Period | 156399 | 530366475 | No Recognized Claim | 273019 | 530675342 | No Eligible Purchases in Class Period |
| 39780 | 530116603 | No Eligible Purchases in Class Period | 156400 | 530366476 | No Recognized Claim | 273020 | 530675361 | No Recognized Claim |
| 39781 | 530116605 | No Eligible Purchases in Class Period | 156401 | 530366477 | No Recognized Claim | 273021 | 530675362 | No Eligible Purchases in Class Period |
| 39782 | 530116606 | No Eligible Purchases in Class Period | 156402 | 530366478 | No Recognized Claim | 273022 | 530675377 | No Recognized Claim |
| 39783 | 530116607 | No Eligible Purchases in Class Period | 156403 | 530366479 | No Recognized Claim | 273023 | 530675379 | No Recognized Claim |
| 39784 | 530116609 | No Eligible Purchases in Class Period | 156404 | 530366480 | No Recognized Claim | 273024 | 530675395 | No Recognized Claim |
| 39785 | 530116610 | No Eligible Purchases in Class Period | 156405 | 530366481 | No Recognized Claim | 273025 | 530675425 | No Recognized Claim |
| 39786 | 530116611 | No Recognized Claim | 156406 | 530366482 | No Recognized Claim | 273026 | 530675428 | No Recognized Claim |
| 39787 | 530116613 | No Eligible Purchases in Class Period | 156407 | 530366483 | No Recognized Claim | 273027 | 530675433 | No Eligible Purchases in Class Period |
| 39788 | 530116614 | No Eligible Purchases in Class Period | 156408 | 530366484 | No Recognized Claim | 273028 | 530675434 | No Eligible Purchases in Class Period |
| 39789 | 530116615 | No Recognized Claim | 156409 | 530366487 | No Recognized Claim | 273029 | 530675439 | No Recognized Claim |
| 39790 | 530116616 | No Eligible Purchases in Class Period | 156410 | 530366488 | No Recognized Claim | 273030 | 530675444 | No Recognized Claim |
| 39791 | 530116617 | No Eligible Purchases in Class Period | 156411 | 530366489 | No Recognized Claim | 273031 | 530675447 | No Eligible Purchases in Class Period |
| 39792 | 530116618 | No Eligible Purchases in Class Period | 156412 | 530366490 | No Recognized Claim | 273032 | 530675453 | No Recognized Claim |
| 39793 | 530116620 | No Recognized Claim | 156413 | 530366491 | No Recognized Claim | 273033 | 530675458 | No Eligible Purchases in Class Period |
| 39794 | 530116623 | No Eligible Purchases in Class Period | 156414 | 530366492 | No Recognized Claim | 273034 | 530675462 | No Recognized Claim |
| 39795 | 530116624 | No Recognized Claim | 156415 | 530366493 | No Recognized Claim | 273035 | 530675464 | No Recognized Claim |
| 39796 | 530116625 | No Eligible Purchases in Class Period | 156416 | 530366494 | No Recognized Claim | 273036 | 530675473 | No Eligible Purchases in Class Period |
| 39797 | 530116626 | No Eligible Purchases in Class Period | 156417 | 530366495 | No Recognized Claim | 273037 | 530675488 | No Recognized Claim |
| 39798 | 530116629 | No Eligible Purchases in Class Period | 156418 | 530366496 | No Recognized Claim | 273038 | 530675505 | No Recognized Claim |
| 39799 | 530116630 | No Eligible Purchases in Class Period | 156419 | 530366497 | No Recognized Claim | 273039 | 530675534 | No Recognized Claim |
| 39800 | 530116632 | No Eligible Purchases in Class Period | 156420 | 530366498 | No Recognized Claim | 273040 | 530675537 | No Recognized Claim |
| 39801 | 530116635 | No Eligible Purchases in Class Period | 156421 | 530366499 | No Recognized Claim | 273041 | 530675553 | No Recognized Claim |
| 39802 | 530116636 | No Recognized Claim | 156422 | 530366501 | No Eligible Purchases in Class Period | 273042 | 530675557 | No Recognized Claim |
| 39803 | 530116638 | No Eligible Purchases in Class Period | 156423 | 530366502 | No Eligible Purchases in Class Period | 273043 | 530675582 | No Recognized Claim |
| 39804 | 530116639 | No Eligible Purchases in Class Period | 156424 | 530366503 | No Eligible Purchases in Class Period | 273044 | 530675594 | No Recognized Claim |
| 39805 | 530116640 | No Eligible Purchases in Class Period | 156425 | 530366504 | No Eligible Purchases in Class Period | 273045 | 530675602 | No Eligible Purchases in Class Period |
| 39806 | 530116641 | No Eligible Purchases in Class Period | 156426 | 530366505 | No Recognized Claim | 273046 | 530675662 | No Recognized Claim |
| 39807 | 530116642 | No Eligible Purchases in Class Period | 156427 | 530366507 | No Eligible Purchases in Class Period | 273047 | 530675663 | No Recognized Claim |
| 39808 | 530116643 | No Eligible Purchases in Class Period | 156428 | 530366515 | No Eligible Purchases in Class Period | 273048 | 530675684 | No Recognized Claim |
| 39809 | 530116644 | No Eligible Purchases in Class Period | 156429 | 530366516 | No Eligible Purchases in Class Period | 273049 | 530675707 | No Recognized Claim |
| 39810 | 530116645 | No Recognized Claim | 156430 | 530366518 | No Eligible Purchases in Class Period | 273050 | 530675718 | No Recognized Claim |
| 39811 | 530116646 | No Eligible Purchases in Class Period | 156431 | 530366519 | No Recognized Claim | 273051 | 530675719 | No Recognized Claim |
| 39812 | 530116647 | No Eligible Purchases in Class Period | 156432 | 530366522 | No Recognized Claim | 273052 | 530675728 | No Eligible Purchases in Class Period |
| 39813 | 530116648 | No Eligible Purchases in Class Period | 156433 | 530366523 | No Recognized Claim | 273053 | 530675729 | No Eligible Purchases in Class Period |
| 39814 | 530116649 | No Eligible Purchases in Class Period | 156434 | 530366526 | No Recognized Claim | 273054 | 530675737 | No Recognized Claim |
| 39815 | 530116650 | No Eligible Purchases in Class Period | 156435 | 530366530 | No Recognized Claim | 273055 | 530675743 | No Eligible Purchases in Class Period |
| 39816 | 530116651 | No Eligible Purchases in Class Period | 156436 | 530366532 | No Eligible Purchases in Class Period | 273056 | 530675744 | No Eligible Purchases in Class Period |
| 39817 | 530116652 | No Eligible Purchases in Class Period | 156437 | 530366533 | No Recognized Claim | 273057 | 530675750 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39818 | 530116653 | No Eligible Purchases in Class Period | 156438 | 530366543 | No Recognized Claim | 273058 | 530675753 | No Recognized Claim |
| 39819 | 530116654 | No Eligible Purchases in Class Period | 156439 | 530366550 | No Eligible Purchases in Class Period | 273059 | 530675759 | No Recognized Claim |
| 39820 | 530116655 | No Eligible Purchases in Class Period | 156440 | 530366561 | No Eligible Purchases in Class Period | 273060 | 530675761 | No Eligible Purchases in Class Period |
| 39821 | 530116656 | No Eligible Purchases in Class Period | 156441 | 530366563 | No Recognized Claim | 273061 | 530675763 | No Eligible Purchases in Class Period |
| 39822 | 530116657 | No Eligible Purchases in Class Period | 156442 | 530366567 | No Eligible Purchases in Class Period | 273062 | 530675765 | No Recognized Claim |
| 39823 | 530116658 | No Eligible Purchases in Class Period | 156443 | 530366568 | No Recognized Claim | 273063 | 530675767 | No Eligible Purchases in Class Period |
| 39824 | 530116659 | No Eligible Purchases in Class Period | 156444 | 530366575 | No Eligible Purchases in Class Period | 273064 | 530675772 | No Recognized Claim |
| 39825 | 530116660 | No Eligible Purchases in Class Period | 156445 | 530366581 | No Eligible Purchases in Class Period | 273065 | 530675773 | No Eligible Purchases in Class Period |
| 39826 | 530116661 | No Eligible Purchases in Class Period | 156446 | 530366582 | No Eligible Purchases in Class Period | 273066 | 530675776 | No Eligible Purchases in Class Period |
| 39827 | 530116662 | No Eligible Purchases in Class Period | 156447 | 530366583 | No Eligible Purchases in Class Period | 273067 | 530675777 | No Eligible Purchases in Class Period |
| 39828 | 530116663 | No Eligible Purchases in Class Period | 156448 | 530366584 | No Recognized Claim | 273068 | 530675781 | No Eligible Purchases in Class Period |
| 39829 | 530116664 | No Eligible Purchases in Class Period | 156449 | 530366590 | No Recognized Claim | 273069 | 530675782 | No Eligible Purchases in Class Period |
| 39830 | 530116665 | No Eligible Purchases in Class Period | 156450 | 530366592 | No Recognized Claim | 273070 | 530675785 | No Eligible Purchases in Class Period |
| 39831 | 530116666 | No Eligible Purchases in Class Period | 156451 | 530366593 | No Recognized Claim | 273071 | 530675788 | No Eligible Purchases in Class Period |
| 39832 | 530116667 | No Eligible Purchases in Class Period | 156452 | 530366594 | No Recognized Claim | 273072 | 530675791 | No Recognized Claim |
| 39833 | 530116668 | No Eligible Purchases in Class Period | 156453 | 530366595 | No Recognized Claim | 273073 | 530675794 | No Eligible Purchases in Class Period |
| 39834 | 530116669 | No Eligible Purchases in Class Period | 156454 | 530366596 | No Recognized Claim | 273074 | 530675807 | No Eligible Purchases in Class Period |
| 39835 | 530116670 | No Eligible Purchases in Class Period | 156455 | 530366599 | No Recognized Claim | 273075 | 530675811 | No Recognized Claim |
| 39836 | 530116671 | No Eligible Purchases in Class Period | 156456 | 530366601 | No Recognized Claim | 273076 | 530675817 | No Eligible Purchases in Class Period |
| 39837 | 530116672 | No Eligible Purchases in Class Period | 156457 | 530366602 | No Recognized Claim | 273077 | 530675819 | No Eligible Purchases in Class Period |
| 39838 | 530116673 | No Eligible Purchases in Class Period | 156458 | 530366603 | No Recognized Claim | 273078 | 530675822 | No Eligible Purchases in Class Period |
| 39839 | 530116674 | No Eligible Purchases in Class Period | 156459 | 530366605 | No Recognized Claim | 273079 | 530675825 | No Eligible Purchases in Class Period |
| 39840 | 530116675 | No Eligible Purchases in Class Period | 156460 | 530366609 | No Eligible Purchases in Class Period | 273080 | 530675826 | No Eligible Purchases in Class Period |
| 39841 | 530116676 | No Eligible Purchases in Class Period | 156461 | 530366617 | No Recognized Claim | 273081 | 530675827 | No Eligible Purchases in Class Period |
| 39842 | 530116677 | No Eligible Purchases in Class Period | 156462 | 530366620 | No Recognized Claim | 273082 | 530675844 | No Recognized Claim |
| 39843 | 530116678 | No Eligible Purchases in Class Period | 156463 | 530366621 | No Recognized Claim | 273083 | 530675847 | No Recognized Claim |
| 39844 | 530116679 | No Eligible Purchases in Class Period | 156464 | 530366625 | No Recognized Claim | 273084 | 530675854 | No Eligible Purchases in Class Period |
| 39845 | 530116681 | No Eligible Purchases in Class Period | 156465 | 530366626 | No Recognized Claim | 273085 | 530675858 | No Eligible Purchases in Class Period |
| 39846 | 530116682 | No Eligible Purchases in Class Period | 156466 | 530366627 | No Recognized Claim | 273086 | 530675864 | No Eligible Purchases in Class Period |
| 39847 | 530116683 | No Eligible Purchases in Class Period | 156467 | 530366628 | No Recognized Claim | 273087 | 530675866 | No Eligible Purchases in Class Period |
| 39848 | 530116684 | No Eligible Purchases in Class Period | 156468 | 530366630 | No Recognized Claim | 273088 | 530675868 | No Eligible Purchases in Class Period |
| 39849 | 530116685 | No Eligible Purchases in Class Period | 156469 | 530366634 | No Eligible Purchases in Class Period | 273089 | 530675873 | No Recognized Claim |
| 39850 | 530116686 | No Eligible Purchases in Class Period | 156470 | 530366636 | No Recognized Claim | 273090 | 530675875 | No Recognized Claim |
| 39851 | 530116687 | No Eligible Purchases in Class Period | 156471 | 530366640 | No Recognized Claim | 273091 | 530675878 | No Eligible Purchases in Class Period |
| 39852 | 530116688 | No Eligible Purchases in Class Period | 156472 | 530366642 | No Recognized Claim | 273092 | 530675881 | No Eligible Purchases in Class Period |
| 39853 | 530116689 | No Eligible Purchases in Class Period | 156473 | 530366644 | No Recognized Claim | 273093 | 530675882 | No Eligible Purchases in Class Period |
| 39854 | 530116690 | No Eligible Purchases in Class Period | 156474 | 530366645 | No Recognized Claim | 273094 | 530675892 | No Eligible Purchases in Class Period |
| 39855 | 530116691 | No Eligible Purchases in Class Period | 156475 | 530366649 | No Recognized Claim | 273095 | 530675893 | No Eligible Purchases in Class Period |
| 39856 | 530116694 | No Eligible Purchases in Class Period | 156476 | 530366652 | No Eligible Purchases in Class Period | 273096 | 530675896 | No Recognized Claim |
| 39857 | 530116695 | No Eligible Purchases in Class Period | 156477 | 530366653 | No Eligible Purchases in Class Period | 273097 | 530675897 | No Eligible Purchases in Class Period |
| 39858 | 530116699 | No Eligible Purchases in Class Period | 156478 | 530366654 | No Recognized Claim | 273098 | 530675898 | No Eligible Purchases in Class Period |
| 39859 | 530116700 | No Eligible Purchases in Class Period | 156479 | 530366655 | No Recognized Claim | 273099 | 530675902 | No Eligible Purchases in Class Period |
| 39860 | 530116701 | No Eligible Purchases in Class Period | 156480 | 530366656 | No Recognized Claim | 273100 | 530675911 | No Eligible Purchases in Class Period |
| 39861 | 530116705 | No Eligible Purchases in Class Period | 156481 | 530366659 | No Recognized Claim | 273101 | 530675914 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39862 | 530116706 | No Eligible Purchases in Class Period | 156482 | 530366660 | No Recognized Claim | 273102 | 530675915 | No Eligible Purchases in Class Period |
| 39863 | 530116707 | No Eligible Purchases in Class Period | 156483 | 530366661 | No Recognized Claim | 273103 | 530675920 | No Eligible Purchases in Class Period |
| 39864 | 530116708 | No Eligible Purchases in Class Period | 156484 | 530366662 | No Recognized Claim | 273104 | 530675923 | No Eligible Purchases in Class Period |
| 39865 | 530116710 | No Eligible Purchases in Class Period | 156485 | 530366663 | No Recognized Claim | 273105 | 530675925 | No Eligible Purchases in Class Period |
| 39866 | 530116711 | No Eligible Purchases in Class Period | 156486 | 530366664 | No Recognized Claim | 273106 | 530675930 | No Eligible Purchases in Class Period |
| 39867 | 530116713 | No Eligible Purchases in Class Period | 156487 | 530366666 | No Recognized Claim | 273107 | 530675931 | No Eligible Purchases in Class Period |
| 39868 | 530116715 | No Eligible Purchases in Class Period | 156488 | 530366667 | No Recognized Claim | 273108 | 530675933 | No Eligible Purchases in Class Period |
| 39869 | 530116716 | No Eligible Purchases in Class Period | 156489 | 530366668 | No Recognized Claim | 273109 | 530675934 | No Eligible Purchases in Class Period |
| 39870 | 530116717 | No Eligible Purchases in Class Period | 156490 | 530366678 | No Recognized Claim | 273110 | 530675942 | No Eligible Purchases in Class Period |
| 39871 | 530116718 | No Eligible Purchases in Class Period | 156491 | 530366680 | No Recognized Claim | 273111 | 530675945 | No Recognized Claim |
| 39872 | 530116719 | No Eligible Purchases in Class Period | 156492 | 530366706 | No Eligible Purchases in Class Period | 273112 | 530675946 | No Eligible Purchases in Class Period |
| 39873 | 530116721 | No Eligible Purchases in Class Period | 156493 | 530366710 | No Recognized Claim | 273113 | 530675955 | No Recognized Claim |
| 39874 | 530116723 | No Eligible Purchases in Class Period | 156494 | 530366712 | No Recognized Claim | 273114 | 530675959 | No Eligible Purchases in Class Period |
| 39875 | 530116724 | No Eligible Purchases in Class Period | 156495 | 530366714 | No Recognized Claim | 273115 | 530675964 | No Recognized Claim |
| 39876 | 530116726 | No Eligible Purchases in Class Period | 156496 | 530366722 | No Eligible Purchases in Class Period | 273116 | 530675969 | No Recognized Claim |
| 39877 | 530116729 | No Eligible Purchases in Class Period | 156497 | 530366727 | No Recognized Claim | 273117 | 530675972 | No Recognized Claim |
| 39878 | 530116730 | No Eligible Purchases in Class Period | 156498 | 530366728 | No Recognized Claim | 273118 | 530675975 | No Recognized Claim |
| 39879 | 530116731 | No Eligible Purchases in Class Period | 156499 | 530366731 | No Eligible Purchases in Class Period | 273119 | 530675979 | No Eligible Purchases in Class Period |
| 39880 | 530116733 | No Recognized Claim | 156500 | 530366732 | No Eligible Purchases in Class Period | 273120 | 530675986 | No Recognized Claim |
| 39881 | 530116734 | No Eligible Purchases in Class Period | 156501 | 530366733 | No Recognized Claim | 273121 | 530675990 | No Recognized Claim |
| 39882 | 530116735 | No Eligible Purchases in Class Period | 156502 | 530366734 | No Eligible Purchases in Class Period | 273122 | 530676004 | No Recognized Claim |
| 39883 | 530116736 | No Eligible Purchases in Class Period | 156503 | 530366735 | No Eligible Purchases in Class Period | 273123 | 530676006 | No Recognized Claim |
| 39884 | 530116737 | No Eligible Purchases in Class Period | 156504 | 530366736 | No Eligible Purchases in Class Period | 273124 | 530676007 | No Recognized Claim |
| 39885 | 530116739 | No Eligible Purchases in Class Period | 156505 | 530366739 | No Recognized Claim | 273125 | 530676010 | No Recognized Claim |
| 39886 | 530116740 | No Eligible Purchases in Class Period | 156506 | 530366742 | No Recognized Claim | 273126 | 530676020 | No Recognized Claim |
| 39887 | 530116742 | No Eligible Purchases in Class Period | 156507 | 530366745 | No Eligible Purchases in Class Period | 273127 | 530676023 | No Recognized Claim |
| 39888 | 530116743 | No Eligible Purchases in Class Period | 156508 | 530366746 | No Recognized Claim | 273128 | 530676026 | No Recognized Claim |
| 39889 | 530116745 | No Eligible Purchases in Class Period | 156509 | 530366748 | No Recognized Claim | 273129 | 530676027 | No Recognized Claim |
| 39890 | 530116747 | No Eligible Purchases in Class Period | 156510 | 530366750 | No Recognized Claim | 273130 | 530676058 | No Recognized Claim |
| 39891 | 530116751 | No Eligible Purchases in Class Period | 156511 | 530366752 | No Recognized Claim | 273131 | 530676064 | No Recognized Claim |
| 39892 | 530116752 | No Eligible Purchases in Class Period | 156512 | 530366756 | No Recognized Claim | 273132 | 530676079 | No Recognized Claim |
| 39893 | 530116754 | No Eligible Purchases in Class Period | 156513 | 530366757 | No Recognized Claim | 273133 | 530676080 | No Recognized Claim |
| 39894 | 530116755 | No Eligible Purchases in Class Period | 156514 | 530366759 | No Recognized Claim | 273134 | 530676081 | No Recognized Claim |
| 39895 | 530116756 | No Eligible Purchases in Class Period | 156515 | 530366760 | No Recognized Claim | 273135 | 530676083 | No Recognized Claim |
| 39896 | 530116757 | No Eligible Purchases in Class Period | 156516 | 530366761 | No Eligible Purchases in Class Period | 273136 | 530676096 | No Recognized Claim |
| 39897 | 530116759 | No Eligible Purchases in Class Period | 156517 | 530366764 | No Eligible Purchases in Class Period | 273137 | 530676110 | No Recognized Claim |
| 39898 | 530116760 | No Eligible Purchases in Class Period | 156518 | 530366768 | No Eligible Purchases in Class Period | 273138 | 530676122 | No Recognized Claim |
| 39899 | 530116761 | No Eligible Purchases in Class Period | 156519 | 530366771 | No Recognized Claim | 273139 | 530676123 | No Recognized Claim |
| 39900 | 530116762 | No Eligible Purchases in Class Period | 156520 | 530366772 | No Eligible Purchases in Class Period | 273140 | 530676128 | No Recognized Claim |
| 39901 | 530116763 | No Eligible Purchases in Class Period | 156521 | 530366773 | No Eligible Purchases in Class Period | 273141 | 530676133 | No Recognized Claim |
| 39902 | 530116764 | No Eligible Purchases in Class Period | 156522 | 530366774 | No Eligible Purchases in Class Period | 273142 | 530676139 | No Recognized Claim |
| 39903 | 530116765 | No Eligible Purchases in Class Period | 156523 | 530366776 | No Recognized Claim | 273143 | 530676141 | No Recognized Claim |
| 39904 | 530116766 | No Eligible Purchases in Class Period | 156524 | 530366777 | No Eligible Purchases in Class Period | 273144 | 530676143 | No Eligible Purchases in Class Period |
| 39905 | 530116767 | No Eligible Purchases in Class Period | 156525 | 530366778 | No Eligible Purchases in Class Period | 273145 | 530676147 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39906 | 530116768 | No Eligible Purchases in Class Period | 156526 | 530366779 | No Recognized Claim | 273146 | 530676148 | No Recognized Claim |
| 39907 | 530116770 | No Eligible Purchases in Class Period | 156527 | 530366780 | No Eligible Purchases in Class Period | 273147 | 530676149 | No Recognized Claim |
| 39908 | 530116771 | No Eligible Purchases in Class Period | 156528 | 530366781 | No Recognized Claim | 273148 | 530676150 | No Recognized Claim |
| 39909 | 530116774 | No Eligible Purchases in Class Period | 156529 | 530366782 | No Eligible Purchases in Class Period | 273149 | 530676151 | No Recognized Claim |
| 39910 | 530116775 | No Eligible Purchases in Class Period | 156530 | 530366783 | No Eligible Purchases in Class Period | 273150 | 530676153 | No Eligible Purchases in Class Period |
| 39911 | 530116776 | No Eligible Purchases in Class Period | 156531 | 530366784 | No Eligible Purchases in Class Period | 273151 | 530676162 | No Eligible Purchases in Class Period |
| 39912 | 530116777 | No Recognized Claim | 156532 | 530366785 | No Eligible Purchases in Class Period | 273152 | 530676165 | No Recognized Claim |
| 39913 | 530116780 | No Eligible Purchases in Class Period | 156533 | 530366786 | No Eligible Purchases in Class Period | 273153 | 530676207 | No Recognized Claim |
| 39914 | 530116783 | No Eligible Purchases in Class Period | 156534 | 530366787 | No Eligible Purchases in Class Period | 273154 | 530676208 | No Recognized Claim |
| 39915 | 530116784 | No Eligible Purchases in Class Period | 156535 | 530366788 | No Eligible Purchases in Class Period | 273155 | 530676215 | No Eligible Purchases in Class Period |
| 39916 | 530116785 | No Recognized Claim | 156536 | 530366789 | No Eligible Purchases in Class Period | 273156 | 530676221 | No Recognized Claim |
| 39917 | 530116789 | No Eligible Purchases in Class Period | 156537 | 530366790 | No Eligible Purchases in Class Period | 273157 | 530676228 | No Eligible Purchases in Class Period |
| 39918 | 530116790 | No Eligible Purchases in Class Period | 156538 | 530366791 | No Eligible Purchases in Class Period | 273158 | 530676230 | No Eligible Purchases in Class Period |
| 39919 | 530116791 | No Recognized Claim | 156539 | 530366792 | No Eligible Purchases in Class Period | 273159 | 530676232 | No Eligible Purchases in Class Period |
| 39920 | 530116792 | No Eligible Purchases in Class Period | 156540 | 530366793 | No Recognized Claim | 273160 | 530676233 | No Eligible Purchases in Class Period |
| 39921 | 530116793 | No Eligible Purchases in Class Period | 156541 | 530366794 | No Eligible Purchases in Class Period | 273161 | 530676252 | No Eligible Purchases in Class Period |
| 39922 | 530116795 | No Eligible Purchases in Class Period | 156542 | 530366795 | No Recognized Claim | 273162 | 530676253 | No Eligible Purchases in Class Period |
| 39923 | 530116798 | No Eligible Purchases in Class Period | 156543 | 530366796 | No Eligible Purchases in Class Period | 273163 | 530676255 | No Eligible Purchases in Class Period |
| 39924 | 530116804 | No Recognized Claim | 156544 | 530366797 | No Recognized Claim | 273164 | 530676260 | No Recognized Claim |
| 39925 | 530116805 | No Eligible Purchases in Class Period | 156545 | 530366798 | No Eligible Purchases in Class Period | 273165 | 530676262 | No Eligible Purchases in Class Period |
| 39926 | 530116806 | No Eligible Purchases in Class Period | 156546 | 530366799 | No Eligible Purchases in Class Period | 273166 | 530676266 | No Eligible Purchases in Class Period |
| 39927 | 530116807 | No Eligible Purchases in Class Period | 156547 | 530366800 | No Eligible Purchases in Class Period | 273167 | 530676267 | No Eligible Purchases in Class Period |
| 39928 | 530116808 | No Eligible Purchases in Class Period | 156548 | 530366801 | No Eligible Purchases in Class Period | 273168 | 530676288 | No Eligible Purchases in Class Period |
| 39929 | 530116809 | No Eligible Purchases in Class Period | 156549 | 530366802 | No Eligible Purchases in Class Period | 273169 | 530676311 | No Recognized Claim |
| 39930 | 530116810 | No Eligible Purchases in Class Period | 156550 | 530366803 | No Eligible Purchases in Class Period | 273170 | 530676324 | No Eligible Purchases in Class Period |
| 39931 | 530116811 | No Eligible Purchases in Class Period | 156551 | 530366804 | No Eligible Purchases in Class Period | 273171 | 530676365 | No Recognized Claim |
| 39932 | 530116813 | No Eligible Purchases in Class Period | 156552 | 530366805 | No Eligible Purchases in Class Period | 273172 | 530676387 | No Recognized Claim |
| 39933 | 530116815 | No Eligible Purchases in Class Period | 156553 | 530366806 | No Eligible Purchases in Class Period | 273173 | 530676395 | No Recognized Claim |
| 39934 | 530116816 | No Eligible Purchases in Class Period | 156554 | 530366807 | No Eligible Purchases in Class Period | 273174 | 530676402 | No Recognized Claim |
| 39935 | 530116817 | No Eligible Purchases in Class Period | 156555 | 530366808 | No Recognized Claim | 273175 | 530676427 | No Recognized Claim |
| 39936 | 530116818 | No Eligible Purchases in Class Period | 156556 | 530366809 | No Eligible Purchases in Class Period | 273176 | 530676433 | No Recognized Claim |
| 39937 | 530116819 | No Eligible Purchases in Class Period | 156557 | 530366810 | No Recognized Claim | 273177 | 530676437 | No Recognized Claim |
| 39938 | 530116820 | No Eligible Purchases in Class Period | 156558 | 530366812 | No Recognized Claim | 273178 | 530676449 | No Eligible Purchases in Class Period |
| 39939 | 530116821 | No Eligible Purchases in Class Period | 156559 | 530366814 | No Recognized Claim | 273179 | 530676457 | No Recognized Claim |
| 39940 | 530116822 | No Eligible Purchases in Class Period | 156560 | 530366817 | No Recognized Claim | 273180 | 530676461 | No Eligible Purchases in Class Period |
| 39941 | 530116823 | No Eligible Purchases in Class Period | 156561 | 530366819 | No Eligible Purchases in Class Period | 273181 | 530676503 | No Recognized Claim |
| 39942 | 530116824 | No Eligible Purchases in Class Period | 156562 | 530366820 | No Eligible Purchases in Class Period | 273182 | 530676523 | No Eligible Purchases in Class Period |
| 39943 | 530116825 | No Eligible Purchases in Class Period | 156563 | 530366821 | No Recognized Claim | 273183 | 530676528 | No Recognized Claim |
| 39944 | 530116826 | No Eligible Purchases in Class Period | 156564 | 530366822 | No Recognized Claim | 273184 | 530676547 | No Recognized Claim |
| 39945 | 530116827 | No Eligible Purchases in Class Period | 156565 | 530366823 | No Recognized Claim | 273185 | 530676558 | No Eligible Purchases in Class Period |
| 39946 | 530116828 | No Eligible Purchases in Class Period | 156566 | 530366824 | No Eligible Purchases in Class Period | 273186 | 530676562 | No Recognized Claim |
| 39947 | 530116829 | No Eligible Purchases in Class Period | 156567 | 530366826 | No Recognized Claim | 273187 | 530676586 | No Recognized Claim |
| 39948 | 530116830 | No Eligible Purchases in Class Period | 156568 | 530366827 | No Recognized Claim | 273188 | 530676587 | No Recognized Claim |
| 39949 | 530116831 | No Eligible Purchases in Class Period | 156569 | 530366828 | No Recognized Claim | 273189 | 530676588 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39950 | 530116832 | No Eligible Purchases in Class Period | 156570 | 530366829 | No Recognized Claim | 273190 | 530676589 | No Recognized Claim |
| 39951 | 530116833 | No Eligible Purchases in Class Period | 156571 | 530366831 | No Recognized Claim | 273191 | 530676642 | No Eligible Purchases in Class Period |
| 39952 | 530116834 | No Eligible Purchases in Class Period | 156572 | 530366832 | No Recognized Claim | 273192 | 530676643 | No Recognized Claim |
| 39953 | 530116835 | No Eligible Purchases in Class Period | 156573 | 530366835 | No Recognized Claim | 273193 | 530676651 | No Recognized Claim |
| 39954 | 530116836 | No Eligible Purchases in Class Period | 156574 | 530366836 | No Recognized Claim | 273194 | 530676656 | No Recognized Claim |
| 39955 | 530116837 | No Eligible Purchases in Class Period | 156575 | 530366837 | No Recognized Claim | 273195 | 530676657 | No Recognized Claim |
| 39956 | 530116838 | No Eligible Purchases in Class Period | 156576 | 530366838 | No Recognized Claim | 273196 | 530676665 | No Eligible Purchases in Class Period |
| 39957 | 530116839 | No Eligible Purchases in Class Period | 156577 | 530366839 | No Recognized Claim | 273197 | 530676680 | No Recognized Claim |
| 39958 | 530116840 | No Eligible Purchases in Class Period | 156578 | 530366840 | No Recognized Claim | 273198 | 530676707 | No Recognized Claim |
| 39959 | 530116841 | No Eligible Purchases in Class Period | 156579 | 530366841 | No Recognized Claim | 273199 | 530676719 | No Recognized Claim |
| 39960 | 530116842 | No Eligible Purchases in Class Period | 156580 | 530366842 | No Recognized Claim | 273200 | 530676730 | No Recognized Claim |
| 39961 | 530116843 | No Eligible Purchases in Class Period | 156581 | 530366843 | No Recognized Claim | 273201 | 530676741 | No Recognized Claim |
| 39962 | 530116844 | No Eligible Purchases in Class Period | 156582 | 530366847 | No Eligible Purchases in Class Period | 273202 | 530676746 | No Recognized Claim |
| 39963 | 530116845 | No Eligible Purchases in Class Period | 156583 | 530366848 | No Eligible Purchases in Class Period | 273203 | 530676764 | No Recognized Claim |
| 39964 | 530116846 | No Eligible Purchases in Class Period | 156584 | 530366849 | No Recognized Claim | 273204 | 530676766 | No Eligible Purchases in Class Period |
| 39965 | 530116847 | No Eligible Purchases in Class Period | 156585 | 530366850 | No Recognized Claim | 273205 | 530676788 | No Recognized Claim |
| 39966 | 530116848 | No Eligible Purchases in Class Period | 156586 | 530366851 | No Eligible Purchases in Class Period | 273206 | 530676789 | No Recognized Claim |
| 39967 | 530116849 | No Eligible Purchases in Class Period | 156587 | 530366852 | No Recognized Claim | 273207 | 530676803 | No Recognized Claim |
| 39968 | 530116850 | No Eligible Purchases in Class Period | 156588 | 530366854 | No Recognized Claim | 273208 | 530676804 | No Recognized Claim |
| 39969 | 530116851 | No Eligible Purchases in Class Period | 156589 | 530366855 | No Recognized Claim | 273209 | 530676805 | No Recognized Claim |
| 39970 | 530116852 | No Eligible Purchases in Class Period | 156590 | 530366858 | No Recognized Claim | 273210 | 530676811 | No Recognized Claim |
| 39971 | 530116853 | No Eligible Purchases in Class Period | 156591 | 530366870 | No Eligible Purchases in Class Period | 273211 | 530676819 | No Recognized Claim |
| 39972 | 530116854 | No Eligible Purchases in Class Period | 156592 | 530366872 | No Recognized Claim | 273212 | 530676821 | No Recognized Claim |
| 39973 | 530116855 | No Eligible Purchases in Class Period | 156593 | 530366873 | No Recognized Claim | 273213 | 530676822 | No Recognized Claim |
| 39974 | 530116856 | No Eligible Purchases in Class Period | 156594 | 530366877 | No Recognized Claim | 273214 | 530676863 | No Recognized Claim |
| 39975 | 530116857 | No Eligible Purchases in Class Period | 156595 | 530366878 | No Recognized Claim | 273215 | 530676867 | No Recognized Claim |
| 39976 | 530116858 | No Eligible Purchases in Class Period | 156596 | 530366879 | No Recognized Claim | 273216 | 530676880 | No Recognized Claim |
| 39977 | 530116859 | No Eligible Purchases in Class Period | 156597 | 530366880 | No Recognized Claim | 273217 | 530676888 | No Recognized Claim |
| 39978 | 530116861 | No Eligible Purchases in Class Period | 156598 | 530366881 | No Eligible Purchases in Class Period | 273218 | 530676889 | No Recognized Claim |
| 39979 | 530116862 | No Eligible Purchases in Class Period | 156599 | 530366883 | No Recognized Claim | 273219 | 530676891 | No Eligible Purchases in Class Period |
| 39980 | 530116863 | No Eligible Purchases in Class Period | 156600 | 530366885 | No Eligible Purchases in Class Period | 273220 | 530676900 | No Recognized Claim |
| 39981 | 530116864 | No Eligible Purchases in Class Period | 156601 | 530366887 | No Recognized Claim | 273221 | 530676902 | No Recognized Claim |
| 39982 | 530116865 | No Eligible Purchases in Class Period | 156602 | 530366892 | No Recognized Claim | 273222 | 530676919 | No Recognized Claim |
| 39983 | 530116866 | No Eligible Purchases in Class Period | 156603 | 530366895 | No Eligible Purchases in Class Period | 273223 | 530676930 | No Recognized Claim |
| 39984 | 530116867 | No Eligible Purchases in Class Period | 156604 | 530366902 | No Recognized Claim | 273224 | 530676933 | No Recognized Claim |
| 39985 | 530116868 | No Eligible Purchases in Class Period | 156605 | 530366904 | No Recognized Claim | 273225 | 530676945 | No Recognized Claim |
| 39986 | 530116869 | No Eligible Purchases in Class Period | 156606 | 530366905 | No Eligible Purchases in Class Period | 273226 | 530676950 | No Eligible Purchases in Class Period |
| 39987 | 530116870 | No Eligible Purchases in Class Period | 156607 | 530366909 | No Recognized Claim | 273227 | 530676954 | No Recognized Claim |
| 39988 | 530116871 | No Eligible Purchases in Class Period | 156608 | 530366910 | No Eligible Purchases in Class Period | 273228 | 530676958 | No Recognized Claim |
| 39989 | 530116872 | No Eligible Purchases in Class Period | 156609 | 530366916 | No Recognized Claim | 273229 | 530676977 | No Recognized Claim |
| 39990 | 530116873 | No Eligible Purchases in Class Period | 156610 | 530366919 | No Recognized Claim | 273230 | 530676989 | No Recognized Claim |
| 39991 | 530116874 | No Eligible Purchases in Class Period | 156611 | 530366920 | No Recognized Claim | 273231 | 530676998 | No Recognized Claim |
| 39992 | 530116875 | No Eligible Purchases in Class Period | 156612 | 530366922 | No Eligible Purchases in Class Period | 273232 | 530676999 | No Recognized Claim |
| 39993 | 530116876 | No Eligible Purchases in Class Period | 156613 | 530366923 | No Recognized Claim | 273233 | 530677008 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39994 | 530116877 | No Eligible Purchases in Class Period | 156614 | 530366927 | No Recognized Claim | 273234 | 530677021 | No Recognized Claim |
| 39995 | 530116880 | No Recognized Claim | 156615 | 530366930 | No Recognized Claim | 273235 | 530677051 | No Eligible Purchases in Class Period |
| 39996 | 530116882 | No Eligible Purchases in Class Period | 156616 | 530366936 | No Recognized Claim | 273236 | 530677061 | No Recognized Claim |
| 39997 | 530116884 | No Eligible Purchases in Class Period | 156617 | 530366938 | No Recognized Claim | 273237 | 530677062 | No Recognized Claim |
| 39998 | 530116887 | No Eligible Purchases in Class Period | 156618 | 530366940 | No Recognized Claim | 273238 | 530677065 | No Eligible Purchases in Class Period |
| 39999 | 530116888 | No Eligible Purchases in Class Period | 156619 | 530366943 | No Recognized Claim | 273239 | 530677147 | No Recognized Claim |
| 40000 | 530116889 | No Eligible Purchases in Class Period | 156620 | 530366945 | No Eligible Purchases in Class Period | 273240 | 530677148 | No Eligible Purchases in Class Period |
| 40001 | 530116890 | No Eligible Purchases in Class Period | 156621 | 530366947 | No Recognized Claim | 273241 | 530677149 | No Recognized Claim |
| 40002 | 530116891 | No Eligible Purchases in Class Period | 156622 | 530366949 | No Recognized Claim | 273242 | 530677150 | No Recognized Claim |
| 40003 | 530116892 | No Eligible Purchases in Class Period | 156623 | 530366952 | No Recognized Claim | 273243 | 530677151 | No Recognized Claim |
| 40004 | 530116893 | No Eligible Purchases in Class Period | 156624 | 530366958 | No Recognized Claim | 273244 | 530677154 | No Recognized Claim |
| 40005 | 530116894 | No Eligible Purchases in Class Period | 156625 | 530366963 | No Eligible Purchases in Class Period | 273245 | 530677166 | No Recognized Claim |
| 40006 | 530116895 | No Eligible Purchases in Class Period | 156626 | 530366972 | No Eligible Purchases in Class Period | 273246 | 530677176 | No Recognized Claim |
| 40007 | 530116896 | No Eligible Purchases in Class Period | 156627 | 530366973 | No Eligible Purchases in Class Period | 273247 | 530677195 | No Recognized Claim |
| 40008 | 530116897 | No Eligible Purchases in Class Period | 156628 | 530366975 | No Recognized Claim | 273248 | 530677220 | No Eligible Purchases in Class Period |
| 40009 | 530116898 | No Eligible Purchases in Class Period | 156629 | 530366976 | No Recognized Claim | 273249 | 530677249 | No Recognized Claim |
| 40010 | 530116899 | No Eligible Purchases in Class Period | 156630 | 530366977 | No Recognized Claim | 273250 | 530677254 | No Recognized Claim |
| 40011 | 530116900 | No Eligible Purchases in Class Period | 156631 | 530366981 | No Recognized Claim | 273251 | 530677259 | No Eligible Purchases in Class Period |
| 40012 | 530116901 | No Eligible Purchases in Class Period | 156632 | 530366982 | No Eligible Purchases in Class Period | 273252 | 530677263 | No Recognized Claim |
| 40013 | 530116902 | No Eligible Purchases in Class Period | 156633 | 530366983 | No Eligible Purchases in Class Period | 273253 | 530677276 | No Recognized Claim |
| 40014 | 530116904 | No Eligible Purchases in Class Period | 156634 | 530366986 | No Recognized Claim | 273254 | 530677286 | No Recognized Claim |
| 40015 | 530116905 | No Eligible Purchases in Class Period | 156635 | 530366989 | No Recognized Claim | 273255 | 530677341 | No Eligible Purchases in Class Period |
| 40016 | 530116907 | No Eligible Purchases in Class Period | 156636 | 530366990 | No Recognized Claim | 273256 | 530677342 | No Recognized Claim |
| 40017 | 530116908 | No Eligible Purchases in Class Period | 156637 | 530366992 | No Recognized Claim | 273257 | 530677348 | No Recognized Claim |
| 40018 | 530116909 | No Eligible Purchases in Class Period | 156638 | 530366993 | No Recognized Claim | 273258 | 530677360 | No Recognized Claim |
| 40019 | 530116910 | No Eligible Purchases in Class Period | 156639 | 530366994 | No Recognized Claim | 273259 | 530677445 | No Recognized Claim |
| 40020 | 530116911 | No Eligible Purchases in Class Period | 156640 | 530366997 | No Recognized Claim | 273260 | 530677476 | No Recognized Claim |
| 40021 | 530116912 | No Eligible Purchases in Class Period | 156641 | 530366998 | No Eligible Purchases in Class Period | 273261 | 530677499 | No Recognized Claim |
| 40022 | 530116913 | No Eligible Purchases in Class Period | 156642 | 530366999 | No Recognized Claim | 273262 | 530677508 | No Eligible Purchases in Class Period |
| 40023 | 530116914 | No Eligible Purchases in Class Period | 156643 | 530367001 | No Eligible Purchases in Class Period | 273263 | 530677511 | No Eligible Purchases in Class Period |
| 40024 | 530116915 | No Eligible Purchases in Class Period | 156644 | 530367004 | No Recognized Claim | 273264 | 530677533 | No Eligible Purchases in Class Period |
| 40025 | 530116916 | No Eligible Purchases in Class Period | 156645 | 530367005 | No Eligible Purchases in Class Period | 273265 | 530677540 | No Recognized Claim |
| 40026 | 530116917 | No Eligible Purchases in Class Period | 156646 | 530367006 | No Recognized Claim | 273266 | 530677550 | No Recognized Claim |
| 40027 | 530116918 | No Eligible Purchases in Class Period | 156647 | 530367008 | No Recognized Claim | 273267 | 530677567 | No Recognized Claim |
| 40028 | 530116919 | No Eligible Purchases in Class Period | 156648 | 530367012 | No Recognized Claim | 273268 | 530677568 | No Recognized Claim |
| 40029 | 530116920 | No Eligible Purchases in Class Period | 156649 | 530367013 | No Recognized Claim | 273269 | 530677574 | No Eligible Purchases in Class Period |
| 40030 | 530116921 | No Eligible Purchases in Class Period | 156650 | 530367018 | No Eligible Purchases in Class Period | 273270 | 530677580 | No Recognized Claim |
| 40031 | 530116923 | No Eligible Purchases in Class Period | 156651 | 530367019 | No Eligible Purchases in Class Period | 273271 | 530677584 | No Recognized Claim |
| 40032 | 530116924 | No Eligible Purchases in Class Period | 156652 | 530367020 | No Recognized Claim | 273272 | 530677585 | No Recognized Claim |
| 40033 | 530116925 | No Eligible Purchases in Class Period | 156653 | 530367023 | No Recognized Claim | 273273 | 530677592 | No Eligible Purchases in Class Period |
| 40034 | 530116926 | No Eligible Purchases in Class Period | 156654 | 530367035 | No Eligible Purchases in Class Period | 273274 | 530677594 | No Eligible Purchases in Class Period |
| 40035 | 530116927 | No Eligible Purchases in Class Period | 156655 | 530367036 | No Recognized Claim | 273275 | 530677616 | No Eligible Purchases in Class Period |
| 40036 | 530116928 | No Eligible Purchases in Class Period | 156656 | 530367038 | No Recognized Claim | 273276 | 530677624 | No Eligible Purchases in Class Period |
| 40037 | 530116929 | No Eligible Purchases in Class Period | 156657 | 530367040 | No Recognized Claim | 273277 | 530677627 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40038 | 530116930 | No Eligible Purchases in Class Period | 156658 | 530367042 | No Eligible Purchases in Class Period | 273278 | 530677655 | No Recognized Claim |
| 40039 | 530116931 | No Eligible Purchases in Class Period | 156659 | 530367045 | No Eligible Purchases in Class Period | 273279 | 530677675 | No Eligible Purchases in Class Period |
| 40040 | 530116933 | No Eligible Purchases in Class Period | 156660 | 530367053 | No Recognized Claim | 273280 | 530677677 | No Eligible Purchases in Class Period |
| 40041 | 530116934 | No Eligible Purchases in Class Period | 156661 | 530367054 | No Recognized Claim | 273281 | 530677682 | No Recognized Claim |
| 40042 | 530116936 | No Eligible Purchases in Class Period | 156662 | 530367055 | No Eligible Purchases in Class Period | 273282 | 530677684 | No Eligible Purchases in Class Period |
| 40043 | 530116940 | No Eligible Purchases in Class Period | 156663 | 530367062 | No Eligible Purchases in Class Period | 273283 | 530677685 | No Eligible Purchases in Class Period |
| 40044 | 530116942 | No Eligible Purchases in Class Period | 156664 | 530367064 | No Eligible Purchases in Class Period | 273284 | 530677686 | No Eligible Purchases in Class Period |
| 40045 | 530116943 | No Eligible Purchases in Class Period | 156665 | 530367071 | No Eligible Purchases in Class Period | 273285 | 530677688 | No Recognized Claim |
| 40046 | 530116945 | No Eligible Purchases in Class Period | 156666 | 530367072 | No Recognized Claim | 273286 | 530677690 | No Eligible Purchases in Class Period |
| 40047 | 530116946 | No Eligible Purchases in Class Period | 156667 | 530367077 | No Recognized Claim | 273287 | 530677695 | No Eligible Purchases in Class Period |
| 40048 | 530116948 | No Eligible Purchases in Class Period | 156668 | 530367080 | No Recognized Claim | 273288 | 530677696 | No Eligible Purchases in Class Period |
| 40049 | 530116949 | No Eligible Purchases in Class Period | 156669 | 530367084 | No Recognized Claim | 273289 | 530677706 | No Recognized Claim |
| 40050 | 530116952 | No Eligible Purchases in Class Period | 156670 | 530367085 | No Recognized Claim | 273290 | 530677710 | No Eligible Purchases in Class Period |
| 40051 | 530116954 | No Eligible Purchases in Class Period | 156671 | 530367089 | No Recognized Claim | 273291 | 530677711 | No Eligible Purchases in Class Period |
| 40052 | 530116955 | No Eligible Purchases in Class Period | 156672 | 530367092 | No Recognized Claim | 273292 | 530677718 | No Eligible Purchases in Class Period |
| 40053 | 530116959 | No Eligible Purchases in Class Period | 156673 | 530367093 | No Recognized Claim | 273293 | 530677720 | No Recognized Claim |
| 40054 | 530116960 | No Eligible Purchases in Class Period | 156674 | 530367094 | No Eligible Purchases in Class Period | 273294 | 530677728 | No Eligible Purchases in Class Period |
| 40055 | 530116962 | No Eligible Purchases in Class Period | 156675 | 530367096 | No Eligible Purchases in Class Period | 273295 | 530677736 | No Eligible Purchases in Class Period |
| 40056 | 530116968 | No Eligible Purchases in Class Period | 156676 | 530367098 | No Recognized Claim | 273296 | 530677737 | No Eligible Purchases in Class Period |
| 40057 | 530116969 | No Eligible Purchases in Class Period | 156677 | 530367099 | No Eligible Purchases in Class Period | 273297 | 530677741 | No Eligible Purchases in Class Period |
| 40058 | 530116970 | No Eligible Purchases in Class Period | 156678 | 530367100 | No Recognized Claim | 273298 | 530677742 | No Eligible Purchases in Class Period |
| 40059 | 530116971 | No Eligible Purchases in Class Period | 156679 | 530367101 | No Eligible Purchases in Class Period | 273299 | 530677744 | No Eligible Purchases in Class Period |
| 40060 | 530116972 | No Eligible Purchases in Class Period | 156680 | 530367103 | No Eligible Purchases in Class Period | 273300 | 530677745 | No Eligible Purchases in Class Period |
| 40061 | 530116973 | No Eligible Purchases in Class Period | 156681 | 530367104 | No Eligible Purchases in Class Period | 273301 | 530677748 | No Eligible Purchases in Class Period |
| 40062 | 530116974 | No Eligible Purchases in Class Period | 156682 | 530367109 | No Recognized Claim | 273302 | 530677749 | No Eligible Purchases in Class Period |
| 40063 | 530116975 | No Eligible Purchases in Class Period | 156683 | 530367110 | No Eligible Purchases in Class Period | 273303 | 530677753 | No Eligible Purchases in Class Period |
| 40064 | 530116976 | No Eligible Purchases in Class Period | 156684 | 530367111 | No Recognized Claim | 273304 | 530677755 | No Eligible Purchases in Class Period |
| 40065 | 530116977 | No Eligible Purchases in Class Period | 156685 | 530367112 | No Recognized Claim | 273305 | 530677766 | No Eligible Purchases in Class Period |
| 40066 | 530116978 | No Recognized Claim | 156686 | 530367113 | No Recognized Claim | 273306 | 530677776 | No Recognized Claim |
| 40067 | 530116979 | No Eligible Purchases in Class Period | 156687 | 530367114 | No Recognized Claim | 273307 | 530677779 | No Eligible Purchases in Class Period |
| 40068 | 530116980 | No Eligible Purchases in Class Period | 156688 | 530367116 | No Eligible Purchases in Class Period | 273308 | 530677799 | No Recognized Claim |
| 40069 | 530116982 | No Eligible Purchases in Class Period | 156689 | 530367118 | No Recognized Claim | 273309 | 530677806 | No Recognized Claim |
| 40070 | 530116983 | No Eligible Purchases in Class Period | 156690 | 530367121 | No Eligible Purchases in Class Period | 273310 | 530677813 | No Eligible Purchases in Class Period |
| 40071 | 530116984 | No Eligible Purchases in Class Period | 156691 | 530367122 | No Recognized Claim | 273311 | 530677814 | No Eligible Purchases in Class Period |
| 40072 | 530116987 | No Recognized Claim | 156692 | 530367123 | No Recognized Claim | 273312 | 530677833 | No Eligible Purchases in Class Period |
| 40073 | 530116988 | No Eligible Purchases in Class Period | 156693 | 530367125 | No Recognized Claim | 273313 | 530677834 | No Eligible Purchases in Class Period |
| 40074 | 530116990 | No Eligible Purchases in Class Period | 156694 | 530367127 | No Recognized Claim | 273314 | 530677837 | No Eligible Purchases in Class Period |
| 40075 | 530116992 | No Eligible Purchases in Class Period | 156695 | 530367130 | No Recognized Claim | 273315 | 530677841 | No Recognized Claim |
| 40076 | 530116993 | No Eligible Purchases in Class Period | 156696 | 530367131 | No Recognized Claim | 273316 | 530677844 | No Eligible Purchases in Class Period |
| 40077 | 530116994 | No Eligible Purchases in Class Period | 156697 | 530367132 | No Recognized Claim | 273317 | 530677845 | No Eligible Purchases in Class Period |
| 40078 | 530116996 | No Eligible Purchases in Class Period | 156698 | 530367134 | No Recognized Claim | 273318 | 530677846 | No Eligible Purchases in Class Period |
| 40079 | 530116997 | No Eligible Purchases in Class Period | 156699 | 530367138 | No Recognized Claim | 273319 | 530677849 | No Eligible Purchases in Class Period |
| 40080 | 530116998 | No Eligible Purchases in Class Period | 156700 | 530367140 | No Recognized Claim | 273320 | 530677859 | No Eligible Purchases in Class Period |
| 40081 | 530117001 | No Eligible Purchases in Class Period | 156701 | 530367144 | No Recognized Claim | 273321 | 530677863 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40082 | 530117002 | No Eligible Purchases in Class Period | 156702 | 530367145 | No Recognized Claim | 273322 | 530677864 | No Eligible Purchases in Class Period |
| 40083 | 530117004 | No Recognized Claim | 156703 | 530367146 | No Recognized Claim | 273323 | 530677865 | No Eligible Purchases in Class Period |
| 40084 | 530117006 | No Eligible Purchases in Class Period | 156704 | 530367150 | No Recognized Claim | 273324 | 530677868 | No Eligible Purchases in Class Period |
| 40085 | 530117007 | No Eligible Purchases in Class Period | 156705 | 530367155 | No Recognized Claim | 273325 | 530677869 | No Eligible Purchases in Class Period |
| 40086 | 530117008 | No Eligible Purchases in Class Period | 156706 | 530367156 | No Recognized Claim | 273326 | 530677870 | No Eligible Purchases in Class Period |
| 40087 | 530117010 | No Eligible Purchases in Class Period | 156707 | 530367157 | No Recognized Claim | 273327 | 530677871 | No Eligible Purchases in Class Period |
| 40088 | 530117012 | No Eligible Purchases in Class Period | 156708 | 530367158 | No Eligible Purchases in Class Period | 273328 | 530677874 | No Eligible Purchases in Class Period |
| 40089 | 530117013 | No Eligible Purchases in Class Period | 156709 | 530367160 | No Recognized Claim | 273329 | 530677887 | No Eligible Purchases in Class Period |
| 40090 | 530117014 | No Eligible Purchases in Class Period | 156710 | 530367169 | No Recognized Claim | 273330 | 530677888 | No Eligible Purchases in Class Period |
| 40091 | 530117015 | No Eligible Purchases in Class Period | 156711 | 530367170 | No Recognized Claim | 273331 | 530677889 | No Eligible Purchases in Class Period |
| 40092 | 530117016 | No Eligible Purchases in Class Period | 156712 | 530367171 | No Recognized Claim | 273332 | 530677895 | No Eligible Purchases in Class Period |
| 40093 | 530117017 | No Eligible Purchases in Class Period | 156713 | 530367173 | No Eligible Purchases in Class Period | 273333 | 530677896 | No Eligible Purchases in Class Period |
| 40094 | 530117021 | No Recognized Claim | 156714 | 530367174 | No Eligible Purchases in Class Period | 273334 | 530677897 | No Eligible Purchases in Class Period |
| 40095 | 530117023 | No Eligible Purchases in Class Period | 156715 | 530367175 | No Eligible Purchases in Class Period | 273335 | 530677898 | No Eligible Purchases in Class Period |
| 40096 | 530117025 | No Recognized Claim | 156716 | 530367176 | No Eligible Purchases in Class Period | 273336 | 530677906 | No Eligible Purchases in Class Period |
| 40097 | 530117027 | No Eligible Purchases in Class Period | 156717 | 530367177 | No Eligible Purchases in Class Period | 273337 | 530677921 | No Recognized Claim |
| 40098 | 530117028 | No Recognized Claim | 156718 | 530367178 | No Eligible Purchases in Class Period | 273338 | 530677925 | No Eligible Purchases in Class Period |
| 40099 | 530117030 | No Eligible Purchases in Class Period | 156719 | 530367179 | No Eligible Purchases in Class Period | 273339 | 530677931 | No Recognized Claim |
| 40100 | 530117032 | No Eligible Purchases in Class Period | 156720 | 530367180 | No Eligible Purchases in Class Period | 273340 | 530677934 | No Eligible Purchases in Class Period |
| 40101 | 530117034 | No Eligible Purchases in Class Period | 156721 | 530367181 | No Eligible Purchases in Class Period | 273341 | 530677936 | No Eligible Purchases in Class Period |
| 40102 | 530117038 | No Eligible Purchases in Class Period | 156722 | 530367182 | No Eligible Purchases in Class Period | 273342 | 530677938 | No Recognized Claim |
| 40103 | 530117040 | No Eligible Purchases in Class Period | 156723 | 530367183 | No Eligible Purchases in Class Period | 273343 | 530677939 | No Eligible Purchases in Class Period |
| 40104 | 530117041 | No Eligible Purchases in Class Period | 156724 | 530367184 | No Eligible Purchases in Class Period | 273344 | 530677947 | No Eligible Purchases in Class Period |
| 40105 | 530117044 | No Eligible Purchases in Class Period | 156725 | 530367185 | No Eligible Purchases in Class Period | 273345 | 530677952 | No Recognized Claim |
| 40106 | 530117045 | No Eligible Purchases in Class Period | 156726 | 530367186 | No Eligible Purchases in Class Period | 273346 | 530677960 | No Eligible Purchases in Class Period |
| 40107 | 530117046 | No Eligible Purchases in Class Period | 156727 | 530367187 | No Eligible Purchases in Class Period | 273347 | 530677961 | No Recognized Claim |
| 40108 | 530117047 | No Eligible Purchases in Class Period | 156728 | 530367188 | No Eligible Purchases in Class Period | 273348 | 530677963 | No Eligible Purchases in Class Period |
| 40109 | 530117048 | No Eligible Purchases in Class Period | 156729 | 530367189 | No Eligible Purchases in Class Period | 273349 | 530677976 | No Eligible Purchases in Class Period |
| 40110 | 530117049 | No Eligible Purchases in Class Period | 156730 | 530367190 | No Eligible Purchases in Class Period | 273350 | 530677977 | No Eligible Purchases in Class Period |
| 40111 | 530117050 | No Eligible Purchases in Class Period | 156731 | 530367191 | No Eligible Purchases in Class Period | 273351 | 530677983 | No Eligible Purchases in Class Period |
| 40112 | 530117051 | No Eligible Purchases in Class Period | 156732 | 530367192 | No Eligible Purchases in Class Period | 273352 | 530677990 | No Eligible Purchases in Class Period |
| 40113 | 530117052 | No Eligible Purchases in Class Period | 156733 | 530367193 | No Eligible Purchases in Class Period | 273353 | 530677993 | No Eligible Purchases in Class Period |
| 40114 | 530117053 | No Eligible Purchases in Class Period | 156734 | 530367194 | No Eligible Purchases in Class Period | 273354 | 530678003 | No Eligible Purchases in Class Period |
| 40115 | 530117054 | No Eligible Purchases in Class Period | 156735 | 530367195 | No Eligible Purchases in Class Period | 273355 | 530678013 | No Recognized Claim |
| 40116 | 530117056 | No Eligible Purchases in Class Period | 156736 | 530367196 | No Eligible Purchases in Class Period | 273356 | 530678019 | No Eligible Purchases in Class Period |
| 40117 | 530117057 | No Eligible Purchases in Class Period | 156737 | 530367197 | No Recognized Claim | 273357 | 530678021 | No Recognized Claim |
| 40118 | 530117058 | No Eligible Purchases in Class Period | 156738 | 530367198 | No Eligible Purchases in Class Period | 273358 | 530678026 | No Eligible Purchases in Class Period |
| 40119 | 530117059 | No Eligible Purchases in Class Period | 156739 | 530367199 | No Eligible Purchases in Class Period | 273359 | 530678027 | No Eligible Purchases in Class Period |
| 40120 | 530117063 | No Eligible Purchases in Class Period | 156740 | 530367200 | No Eligible Purchases in Class Period | 273360 | 530678034 | No Eligible Purchases in Class Period |
| 40121 | 530117065 | No Eligible Purchases in Class Period | 156741 | 530367201 | No Eligible Purchases in Class Period | 273361 | 530678036 | No Eligible Purchases in Class Period |
| 40122 | 530117067 | No Eligible Purchases in Class Period | 156742 | 530367202 | No Eligible Purchases in Class Period | 273362 | 530678040 | No Recognized Claim |
| 40123 | 530117068 | No Eligible Purchases in Class Period | 156743 | 530367203 | No Eligible Purchases in Class Period | 273363 | 530678041 | No Eligible Purchases in Class Period |
| 40124 | 530117069 | No Eligible Purchases in Class Period | 156744 | 530367204 | No Eligible Purchases in Class Period | 273364 | 530678044 | No Eligible Purchases in Class Period |
| 40125 | 530117070 | No Eligible Purchases in Class Period | 156745 | 530367205 | No Eligible Purchases in Class Period | 273365 | 530678060 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40126 | 530117071 | No Eligible Purchases in Class Period | 156746 | 530367206 | No Eligible Purchases in Class Period | 273366 | 530678064 | No Eligible Purchases in Class Period |
| 40127 | 530117076 | No Eligible Purchases in Class Period | 156747 | 530367207 | No Eligible Purchases in Class Period | 273367 | 530678065 | No Eligible Purchases in Class Period |
| 40128 | 530117078 | No Eligible Purchases in Class Period | 156748 | 530367208 | No Eligible Purchases in Class Period | 273368 | 530678067 | No Recognized Claim |
| 40129 | 530117079 | No Eligible Purchases in Class Period | 156749 | 530367209 | No Eligible Purchases in Class Period | 273369 | 530678073 | No Recognized Claim |
| 40130 | 530117081 | No Eligible Purchases in Class Period | 156750 | 530367210 | No Eligible Purchases in Class Period | 273370 | 530678075 | No Recognized Claim |
| 40131 | 530117082 | No Eligible Purchases in Class Period | 156751 | 530367211 | No Eligible Purchases in Class Period | 273371 | 530678079 | No Recognized Claim |
| 40132 | 530117083 | No Eligible Purchases in Class Period | 156752 | 530367212 | No Eligible Purchases in Class Period | 273372 | 530678080 | No Eligible Purchases in Class Period |
| 40133 | 530117084 | No Eligible Purchases in Class Period | 156753 | 530367213 | No Eligible Purchases in Class Period | 273373 | 530678081 | No Recognized Claim |
| 40134 | 530117087 | No Eligible Purchases in Class Period | 156754 | 530367214 | No Eligible Purchases in Class Period | 273374 | 530678082 | No Recognized Claim |
| 40135 | 530117088 | No Eligible Purchases in Class Period | 156755 | 530367215 | No Eligible Purchases in Class Period | 273375 | 530678083 | No Eligible Purchases in Class Period |
| 40136 | 530117089 | No Eligible Purchases in Class Period | 156756 | 530367216 | No Eligible Purchases in Class Period | 273376 | 530678087 | No Recognized Claim |
| 40137 | 530117090 | No Eligible Purchases in Class Period | 156757 | 530367217 | No Eligible Purchases in Class Period | 273377 | 530678088 | No Recognized Claim |
| 40138 | 530117094 | No Eligible Purchases in Class Period | 156758 | 530367218 | No Eligible Purchases in Class Period | 273378 | 530678089 | No Recognized Claim |
| 40139 | 530117095 | No Eligible Purchases in Class Period | 156759 | 530367219 | No Eligible Purchases in Class Period | 273379 | 530678090 | No Eligible Purchases in Class Period |
| 40140 | 530117097 | No Recognized Claim | 156760 | 530367220 | No Eligible Purchases in Class Period | 273380 | 530678093 | No Eligible Purchases in Class Period |
| 40141 | 530117099 | No Eligible Purchases in Class Period | 156761 | 530367221 | No Eligible Purchases in Class Period | 273381 | 530678097 | No Recognized Claim |
| 40142 | 530117102 | No Eligible Purchases in Class Period | 156762 | 530367222 | No Recognized Claim | 273382 | 530678099 | No Eligible Purchases in Class Period |
| 40143 | 530117103 | No Eligible Purchases in Class Period | 156763 | 530367228 | No Recognized Claim | 273383 | 530678104 | No Recognized Claim |
| 40144 | 530117106 | No Eligible Purchases in Class Period | 156764 | 530367230 | No Recognized Claim | 273384 | 530678109 | No Recognized Claim |
| 40145 | 530117109 | No Eligible Purchases in Class Period | 156765 | 530367233 | No Eligible Purchases in Class Period | 273385 | 530678111 | No Recognized Claim |
| 40146 | 530117110 | No Recognized Claim | 156766 | 530367236 | No Recognized Claim | 273386 | 530678112 | No Eligible Purchases in Class Period |
| 40147 | 530117112 | No Eligible Purchases in Class Period | 156767 | 530367237 | No Recognized Claim | 273387 | 530678113 | No Eligible Purchases in Class Period |
| 40148 | 530117114 | No Eligible Purchases in Class Period | 156768 | 530367238 | No Recognized Claim | 273388 | 530678114 | No Recognized Claim |
| 40149 | 530117115 | No Eligible Purchases in Class Period | 156769 | 530367239 | No Recognized Claim | 273389 | 530678117 | No Recognized Claim |
| 40150 | 530117116 | No Recognized Claim | 156770 | 530367240 | No Recognized Claim | 273390 | 530678119 | No Eligible Purchases in Class Period |
| 40151 | 530117119 | No Eligible Purchases in Class Period | 156771 | 530367242 | No Recognized Claim | 273391 | 530678129 | No Recognized Claim |
| 40152 | 530117120 | No Eligible Purchases in Class Period | 156772 | 530367243 | No Recognized Claim | 273392 | 530678131 | No Eligible Purchases in Class Period |
| 40153 | 530117123 | No Eligible Purchases in Class Period | 156773 | 530367245 | No Recognized Claim | 273393 | 530678132 | No Recognized Claim |
| 40154 | 530117124 | No Eligible Purchases in Class Period | 156774 | 530367248 | No Recognized Claim | 273394 | 530678136 | No Recognized Claim |
| 40155 | 530117129 | No Eligible Purchases in Class Period | 156775 | 530367249 | No Recognized Claim | 273395 | 530678137 | No Recognized Claim |
| 40156 | 530117131 | No Eligible Purchases in Class Period | 156776 | 530367250 | No Eligible Purchases in Class Period | 273396 | 530678140 | No Eligible Purchases in Class Period |
| 40157 | 530117134 | No Recognized Claim | 156777 | 530367252 | No Recognized Claim | 273397 | 530678142 | No Recognized Claim |
| 40158 | 530117135 | No Eligible Purchases in Class Period | 156778 | 530367254 | No Recognized Claim | 273398 | 530678143 | No Eligible Purchases in Class Period |
| 40159 | 530117136 | No Eligible Purchases in Class Period | 156779 | 530367256 | No Recognized Claim | 273399 | 530678145 | No Eligible Purchases in Class Period |
| 40160 | 530117143 | No Recognized Claim | 156780 | 530367257 | No Recognized Claim | 273400 | 530678148 | No Eligible Purchases in Class Period |
| 40161 | 530117144 | No Recognized Claim | 156781 | 530367259 | No Recognized Claim | 273401 | 530678150 | No Eligible Purchases in Class Period |
| 40162 | 530117145 | No Recognized Claim | 156782 | 530367262 | No Recognized Claim | 273402 | 530678152 | No Eligible Purchases in Class Period |
| 40163 | 530117147 | No Eligible Purchases in Class Period | 156783 | 530367263 | No Recognized Claim | 273403 | 530678153 | No Recognized Claim |
| 40164 | 530117150 | No Eligible Purchases in Class Period | 156784 | 530367265 | No Recognized Claim | 273404 | 530678157 | No Recognized Claim |
| 40165 | 530117151 | No Eligible Purchases in Class Period | 156785 | 530367266 | No Recognized Claim | 273405 | 530678158 | No Eligible Purchases in Class Period |
| 40166 | 530117155 | No Recognized Claim | 156786 | 530367267 | No Recognized Claim | 273406 | 530678159 | No Eligible Purchases in Class Period |
| 40167 | 530117156 | No Eligible Purchases in Class Period | 156787 | 530367268 | No Recognized Claim | 273407 | 530678162 | No Eligible Purchases in Class Period |
| 40168 | 530117157 | No Eligible Purchases in Class Period | 156788 | 530367270 | No Recognized Claim | 273408 | 530678163 | No Recognized Claim |
| 40169 | 530117158 | No Eligible Purchases in Class Period | 156789 | 530367271 | No Recognized Claim | 273409 | 530678164 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40170 | 530117170 | No Eligible Purchases in Class Period | 156790 | 530367272 | No Recognized Claim | 273410 | 530678166 | No Eligible Purchases in Class Period |
| 40171 | 530117171 | No Eligible Purchases in Class Period | 156791 | 530367273 | No Recognized Claim | 273411 | 530678167 | No Eligible Purchases in Class Period |
| 40172 | 530117175 | No Eligible Purchases in Class Period | 156792 | 530367274 | No Recognized Claim | 273412 | 530678168 | No Recognized Claim |
| 40173 | 530117176 | No Eligible Purchases in Class Period | 156793 | 530367275 | No Recognized Claim | 273413 | 530678169 | No Recognized Claim |
| 40174 | 530117178 | No Eligible Purchases in Class Period | 156794 | 530367276 | No Recognized Claim | 273414 | 530678170 | No Eligible Purchases in Class Period |
| 40175 | 530117184 | No Recognized Claim | 156795 | 530367277 | No Recognized Claim | 273415 | 530678171 | No Eligible Purchases in Class Period |
| 40176 | 530117185 | No Eligible Purchases in Class Period | 156796 | 530367278 | No Recognized Claim | 273416 | 530678172 | No Recognized Claim |
| 40177 | 530117188 | No Eligible Purchases in Class Period | 156797 | 530367279 | No Recognized Claim | 273417 | 530678173 | No Recognized Claim |
| 40178 | 530117189 | No Eligible Purchases in Class Period | 156798 | 530367281 | No Recognized Claim | 273418 | 530678174 | No Recognized Claim |
| 40179 | 530117192 | No Eligible Purchases in Class Period | 156799 | 530367282 | No Recognized Claim | 273419 | 530678175 | No Recognized Claim |
| 40180 | 530117197 | No Eligible Purchases in Class Period | 156800 | 530367283 | No Recognized Claim | 273420 | 530678176 | No Eligible Purchases in Class Period |
| 40181 | 530117198 | No Eligible Purchases in Class Period | 156801 | 530367284 | No Recognized Claim | 273421 | 530678178 | No Eligible Purchases in Class Period |
| 40182 | 530117211 | No Recognized Claim | 156802 | 530367285 | No Recognized Claim | 273422 | 530678180 | No Eligible Purchases in Class Period |
| 40183 | 530117212 | No Recognized Claim | 156803 | 530367286 | No Recognized Claim | 273423 | 530678181 | No Recognized Claim |
| 40184 | 530117234 | No Eligible Purchases in Class Period | 156804 | 530367288 | No Recognized Claim | 273424 | 530678182 | No Eligible Purchases in Class Period |
| 40185 | 530117235 | No Eligible Purchases in Class Period | 156805 | 530367289 | No Recognized Claim | 273425 | 530678183 | No Recognized Claim |
| 40186 | 530117237 | No Eligible Purchases in Class Period | 156806 | 530367290 | No Recognized Claim | 273426 | 530678184 | No Recognized Claim |
| 40187 | 530117240 | No Recognized Claim | 156807 | 530367291 | No Recognized Claim | 273427 | 530678187 | No Recognized Claim |
| 40188 | 530117244 | No Eligible Purchases in Class Period | 156808 | 530367292 | No Recognized Claim | 273428 | 530678188 | No Eligible Purchases in Class Period |
| 40189 | 530117247 | No Eligible Purchases in Class Period | 156809 | 530367293 | No Recognized Claim | 273429 | 530678189 | No Eligible Purchases in Class Period |
| 40190 | 530117248 | No Eligible Purchases in Class Period | 156810 | 530367294 | No Recognized Claim | 273430 | 530678190 | No Eligible Purchases in Class Period |
| 40191 | 530117249 | No Eligible Purchases in Class Period | 156811 | 530367300 | No Recognized Claim | 273431 | 530678191 | No Recognized Claim |
| 40192 | 530117250 | No Eligible Purchases in Class Period | 156812 | 530367301 | No Recognized Claim | 273432 | 530678192 | No Recognized Claim |
| 40193 | 530117251 | No Eligible Purchases in Class Period | 156813 | 530367302 | No Recognized Claim | 273433 | 530678193 | No Eligible Purchases in Class Period |
| 40194 | 530117252 | No Eligible Purchases in Class Period | 156814 | 530367306 | No Recognized Claim | 273434 | 530678194 | No Eligible Purchases in Class Period |
| 40195 | 530117255 | No Eligible Purchases in Class Period | 156815 | 530367307 | No Recognized Claim | 273435 | 530678196 | No Recognized Claim |
| 40196 | 530117256 | No Eligible Purchases in Class Period | 156816 | 530367312 | No Recognized Claim | 273436 | 530678198 | No Eligible Purchases in Class Period |
| 40197 | 530117257 | No Eligible Purchases in Class Period | 156817 | 530367315 | No Eligible Purchases in Class Period | 273437 | 530678200 | No Eligible Purchases in Class Period |
| 40198 | 530117263 | No Recognized Claim | 156818 | 530367323 | No Eligible Purchases in Class Period | 273438 | 530678201 | No Eligible Purchases in Class Period |
| 40199 | 530117264 | No Eligible Purchases in Class Period | 156819 | 530367339 | No Eligible Purchases in Class Period | 273439 | 530678202 | No Eligible Purchases in Class Period |
| 40200 | 530117269 | No Eligible Purchases in Class Period | 156820 | 530367340 | No Recognized Claim | 273440 | 530678203 | No Recognized Claim |
| 40201 | 530117270 | No Recognized Claim | 156821 | 530367347 | No Recognized Claim | 273441 | 530678204 | No Eligible Purchases in Class Period |
| 40202 | 530117276 | No Eligible Purchases in Class Period | 156822 | 530367348 | No Eligible Purchases in Class Period | 273442 | 530678206 | No Recognized Claim |
| 40203 | 530117278 | No Eligible Purchases in Class Period | 156823 | 530367355 | No Eligible Purchases in Class Period | 273443 | 530678210 | No Eligible Purchases in Class Period |
| 40204 | 530117280 | No Eligible Purchases in Class Period | 156824 | 530367359 | No Eligible Purchases in Class Period | 273444 | 530678212 | No Eligible Purchases in Class Period |
| 40205 | 530117281 | No Eligible Purchases in Class Period | 156825 | 530367361 | No Eligible Purchases in Class Period | 273445 | 530678213 | No Eligible Purchases in Class Period |
| 40206 | 530117282 | No Eligible Purchases in Class Period | 156826 | 530367362 | No Recognized Claim | 273446 | 530678214 | No Recognized Claim |
| 40207 | 530117285 | No Eligible Purchases in Class Period | 156827 | 530367363 | No Recognized Claim | 273447 | 530678218 | No Eligible Purchases in Class Period |
| 40208 | 530117286 | No Eligible Purchases in Class Period | 156828 | 530367369 | No Recognized Claim | 273448 | 530678219 | No Recognized Claim |
| 40209 | 530117289 | No Eligible Purchases in Class Period | 156829 | 530367377 | No Recognized Claim | 273449 | 530678220 | No Recognized Claim |
| 40210 | 530117292 | No Eligible Purchases in Class Period | 156830 | 530367380 | No Eligible Purchases in Class Period | 273450 | 530678221 | No Eligible Purchases in Class Period |
| 40211 | 530117293 | No Recognized Claim | 156831 | 530367383 | No Recognized Claim | 273451 | 530678222 | No Eligible Purchases in Class Period |
| 40212 | 530117294 | No Eligible Purchases in Class Period | 156832 | 530367387 | No Eligible Purchases in Class Period | 273452 | 530678223 | No Recognized Claim |
| 40213 | 530117295 | No Eligible Purchases in Class Period | 156833 | 530367394 | No Recognized Claim | 273453 | 530678224 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40214 | 530117298 | No Eligible Purchases in Class Period | 156834 | 530367397 | No Recognized Claim | 273454 | 530678225 | No Eligible Purchases in Class Period |
| 40215 | 530117300 | No Recognized Claim | 156835 | 530367399 | No Eligible Purchases in Class Period | 273455 | 530678228 | No Recognized Claim |
| 40216 | 530117306 | No Eligible Purchases in Class Period | 156836 | 530367400 | No Eligible Purchases in Class Period | 273456 | 530678229 | No Recognized Claim |
| 40217 | 530117307 | No Eligible Purchases in Class Period | 156837 | 530367402 | No Recognized Claim | 273457 | 530678230 | No Eligible Purchases in Class Period |
| 40218 | 530117308 | No Eligible Purchases in Class Period | 156838 | 530367406 | No Recognized Claim | 273458 | 530678231 | No Recognized Claim |
| 40219 | 530117311 | No Eligible Purchases in Class Period | 156839 | 530367414 | No Recognized Claim | 273459 | 530678232 | No Eligible Purchases in Class Period |
| 40220 | 530117312 | No Recognized Claim | 156840 | 530367415 | No Recognized Claim | 273460 | 530678239 | No Recognized Claim |
| 40221 | 530117313 | No Eligible Purchases in Class Period | 156841 | 530367416 | No Recognized Claim | 273461 | 530678240 | No Eligible Purchases in Class Period |
| 40222 | 530117322 | No Eligible Purchases in Class Period | 156842 | 530367417 | No Recognized Claim | 273462 | 530678241 | No Eligible Purchases in Class Period |
| 40223 | 530117324 | No Recognized Claim | 156843 | 530367418 | No Recognized Claim | 273463 | 530678242 | No Eligible Purchases in Class Period |
| 40224 | 530117325 | No Eligible Purchases in Class Period | 156844 | 530367420 | No Recognized Claim | 273464 | 530678244 | No Eligible Purchases in Class Period |
| 40225 | 530117328 | No Eligible Purchases in Class Period | 156845 | 530367422 | No Recognized Claim | 273465 | 530678247 | No Recognized Claim |
| 40226 | 530117329 | No Eligible Purchases in Class Period | 156846 | 530367425 | No Recognized Claim | 273466 | 530678248 | No Recognized Claim |
| 40227 | 530117330 | No Eligible Purchases in Class Period | 156847 | 530367428 | No Eligible Purchases in Class Period | 273467 | 530678251 | No Recognized Claim |
| 40228 | 530117332 | No Eligible Purchases in Class Period | 156848 | 530367429 | No Recognized Claim | 273468 | 530678253 | No Eligible Purchases in Class Period |
| 40229 | 530117334 | No Eligible Purchases in Class Period | 156849 | 530367431 | No Recognized Claim | 273469 | 530678254 | No Eligible Purchases in Class Period |
| 40230 | 530117335 | No Eligible Purchases in Class Period | 156850 | 530367433 | No Recognized Claim | 273470 | 530678255 | No Recognized Claim |
| 40231 | 530117337 | No Eligible Purchases in Class Period | 156851 | 530367438 | No Recognized Claim | 273471 | 530678258 | No Recognized Claim |
| 40232 | 530117338 | No Eligible Purchases in Class Period | 156852 | 530367439 | No Recognized Claim | 273472 | 530678259 | No Recognized Claim |
| 40233 | 530117343 | No Recognized Claim | 156853 | 530367440 | No Recognized Claim | 273473 | 530678261 | No Eligible Purchases in Class Period |
| 40234 | 530117344 | No Eligible Purchases in Class Period | 156854 | 530367445 | No Recognized Claim | 273474 | 530678264 | No Eligible Purchases in Class Period |
| 40235 | 530117345 | No Eligible Purchases in Class Period | 156855 | 530367446 | No Recognized Claim | 273475 | 530678267 | No Recognized Claim |
| 40236 | 530117346 | No Eligible Purchases in Class Period | 156856 | 530367450 | No Recognized Claim | 273476 | 530678269 | No Recognized Claim |
| 40237 | 530117348 | No Eligible Purchases in Class Period | 156857 | 530367453 | No Recognized Claim | 273477 | 530678271 | No Recognized Claim |
| 40238 | 530117349 | No Eligible Purchases in Class Period | 156858 | 530367454 | No Recognized Claim | 273478 | 530678272 | No Eligible Purchases in Class Period |
| 40239 | 530117350 | No Eligible Purchases in Class Period | 156859 | 530367455 | No Recognized Claim | 273479 | 530678274 | No Recognized Claim |
| 40240 | 530117351 | No Eligible Purchases in Class Period | 156860 | 530367456 | No Recognized Claim | 273480 | 530678275 | No Eligible Purchases in Class Period |
| 40241 | 530117352 | No Eligible Purchases in Class Period | 156861 | 530367459 | No Eligible Purchases in Class Period | 273481 | 530678276 | No Recognized Claim |
| 40242 | 530117353 | No Eligible Purchases in Class Period | 156862 | 530367460 | No Eligible Purchases in Class Period | 273482 | 530678277 | No Eligible Purchases in Class Period |
| 40243 | 530117356 | No Eligible Purchases in Class Period | 156863 | 530367462 | No Recognized Claim | 273483 | 530678278 | No Recognized Claim |
| 40244 | 530117357 | No Eligible Purchases in Class Period | 156864 | 530367463 | No Eligible Purchases in Class Period | 273484 | 530678280 | No Eligible Purchases in Class Period |
| 40245 | 530117358 | No Eligible Purchases in Class Period | 156865 | 530367465 | No Recognized Claim | 273485 | 530678281 | No Eligible Purchases in Class Period |
| 40246 | 530117360 | No Recognized Claim | 156866 | 530367467 | No Recognized Claim | 273486 | 530678282 | No Eligible Purchases in Class Period |
| 40247 | 530117361 | No Eligible Purchases in Class Period | 156867 | 530367468 | No Eligible Purchases in Class Period | 273487 | 530678283 | No Recognized Claim |
| 40248 | 530117363 | No Eligible Purchases in Class Period | 156868 | 530367469 | No Eligible Purchases in Class Period | 273488 | 530678284 | No Recognized Claim |
| 40249 | 530117365 | No Eligible Purchases in Class Period | 156869 | 530367470 | No Eligible Purchases in Class Period | 273489 | 530678288 | No Recognized Claim |
| 40250 | 530117366 | No Eligible Purchases in Class Period | 156870 | 530367471 | No Eligible Purchases in Class Period | 273490 | 530678289 | No Recognized Claim |
| 40251 | 530117368 | No Eligible Purchases in Class Period | 156871 | 530367472 | No Recognized Claim | 273491 | 530678290 | No Recognized Claim |
| 40252 | 530117369 | No Eligible Purchases in Class Period | 156872 | 530367474 | No Recognized Claim | 273492 | 530678291 | No Eligible Purchases in Class Period |
| 40253 | 530117370 | No Eligible Purchases in Class Period | 156873 | 530367475 | No Recognized Claim | 273493 | 530678293 | No Eligible Purchases in Class Period |
| 40254 | 530117371 | No Eligible Purchases in Class Period | 156874 | 530367477 | No Recognized Claim | 273494 | 530678294 | No Recognized Claim |
| 40255 | 530117372 | No Eligible Purchases in Class Period | 156875 | 530367478 | No Recognized Claim | 273495 | 530678295 | No Eligible Purchases in Class Period |
| 40256 | 530117373 | No Eligible Purchases in Class Period | 156876 | 530367482 | No Eligible Purchases in Class Period | 273496 | 530678298 | No Recognized Claim |
| 40257 | 530117374 | No Eligible Purchases in Class Period | 156877 | 530367486 | No Recognized Claim | 273497 | 530678299 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40258 | 530117377 | No Eligible Purchases in Class Period | 156878 | 530367487 | No Recognized Claim | 273498 | 530678300 | No Eligible Purchases in Class Period |
| 40259 | 530117378 | No Eligible Purchases in Class Period | 156879 | 530367488 | No Recognized Claim | 273499 | 530678303 | No Eligible Purchases in Class Period |
| 40260 | 530117379 | No Eligible Purchases in Class Period | 156880 | 530367489 | No Recognized Claim | 273500 | 530678304 | No Eligible Purchases in Class Period |
| 40261 | 530117380 | No Eligible Purchases in Class Period | 156881 | 530367490 | No Recognized Claim | 273501 | 530678306 | No Recognized Claim |
| 40262 | 530117381 | No Eligible Purchases in Class Period | 156882 | 530367492 | No Recognized Claim | 273502 | 530678309 | No Eligible Purchases in Class Period |
| 40263 | 530117382 | No Eligible Purchases in Class Period | 156883 | 530367493 | No Eligible Purchases in Class Period | 273503 | 530678310 | No Recognized Claim |
| 40264 | 530117383 | No Eligible Purchases in Class Period | 156884 | 530367494 | No Recognized Claim | 273504 | 530678312 | No Recognized Claim |
| 40265 | 530117384 | No Eligible Purchases in Class Period | 156885 | 530367495 | No Recognized Claim | 273505 | 530678313 | No Recognized Claim |
| 40266 | 530117385 | No Eligible Purchases in Class Period | 156886 | 530367496 | No Eligible Purchases in Class Period | 273506 | 530678314 | No Eligible Purchases in Class Period |
| 40267 | 530117386 | No Eligible Purchases in Class Period | 156887 | 530367497 | No Eligible Purchases in Class Period | 273507 | 530678316 | No Eligible Purchases in Class Period |
| 40268 | 530117387 | No Eligible Purchases in Class Period | 156888 | 530367498 | No Eligible Purchases in Class Period | 273508 | 530678318 | No Eligible Purchases in Class Period |
| 40269 | 530117388 | No Eligible Purchases in Class Period | 156889 | 530367499 | No Eligible Purchases in Class Period | 273509 | 530678319 | No Recognized Claim |
| 40270 | 530117389 | No Eligible Purchases in Class Period | 156890 | 530367500 | No Eligible Purchases in Class Period | 273510 | 530678321 | No Recognized Claim |
| 40271 | 530117390 | No Eligible Purchases in Class Period | 156891 | 530367502 | No Eligible Purchases in Class Period | 273511 | 530678322 | No Eligible Purchases in Class Period |
| 40272 | 530117391 | No Eligible Purchases in Class Period | 156892 | 530367504 | No Eligible Purchases in Class Period | 273512 | 530678325 | No Recognized Claim |
| 40273 | 530117392 | No Eligible Purchases in Class Period | 156893 | 530367505 | No Eligible Purchases in Class Period | 273513 | 530678326 | No Recognized Claim |
| 40274 | 530117393 | No Eligible Purchases in Class Period | 156894 | 530367506 | No Eligible Purchases in Class Period | 273514 | 530678327 | No Eligible Purchases in Class Period |
| 40275 | 530117394 | No Eligible Purchases in Class Period | 156895 | 530367507 | No Eligible Purchases in Class Period | 273515 | 530678328 | No Recognized Claim |
| 40276 | 530117395 | No Eligible Purchases in Class Period | 156896 | 530367508 | No Eligible Purchases in Class Period | 273516 | 530678329 | No Eligible Purchases in Class Period |
| 40277 | 530117396 | No Eligible Purchases in Class Period | 156897 | 530367509 | No Eligible Purchases in Class Period | 273517 | 530678330 | No Eligible Purchases in Class Period |
| 40278 | 530117397 | No Eligible Purchases in Class Period | 156898 | 530367510 | No Eligible Purchases in Class Period | 273518 | 530678331 | No Eligible Purchases in Class Period |
| 40279 | 530117398 | No Eligible Purchases in Class Period | 156899 | 530367514 | No Recognized Claim | 273519 | 530678332 | No Recognized Claim |
| 40280 | 530117399 | No Eligible Purchases in Class Period | 156900 | 530367516 | No Eligible Purchases in Class Period | 273520 | 530678333 | No Eligible Purchases in Class Period |
| 40281 | 530117400 | No Eligible Purchases in Class Period | 156901 | 530367518 | No Eligible Purchases in Class Period | 273521 | 530678334 | No Eligible Purchases in Class Period |
| 40282 | 530117401 | No Eligible Purchases in Class Period | 156902 | 530367519 | No Recognized Claim | 273522 | 530678338 | No Recognized Claim |
| 40283 | 530117402 | No Eligible Purchases in Class Period | 156903 | 530367520 | No Recognized Claim | 273523 | 530678339 | No Eligible Purchases in Class Period |
| 40284 | 530117403 | No Eligible Purchases in Class Period | 156904 | 530367521 | No Recognized Claim | 273524 | 530678340 | No Eligible Purchases in Class Period |
| 40285 | 530117405 | No Recognized Claim | 156905 | 530367523 | No Recognized Claim | 273525 | 530678342 | No Recognized Claim |
| 40286 | 530117406 | No Eligible Purchases in Class Period | 156906 | 530367524 | No Recognized Claim | 273526 | 530678343 | No Eligible Purchases in Class Period |
| 40287 | 530117407 | No Eligible Purchases in Class Period | 156907 | 530367525 | No Recognized Claim | 273527 | 530678345 | No Recognized Claim |
| 40288 | 530117408 | No Eligible Purchases in Class Period | 156908 | 530367526 | No Recognized Claim | 273528 | 530678346 | No Eligible Purchases in Class Period |
| 40289 | 530117409 | No Eligible Purchases in Class Period | 156909 | 530367527 | No Recognized Claim | 273529 | 530678348 | No Recognized Claim |
| 40290 | 530117410 | No Eligible Purchases in Class Period | 156910 | 530367528 | No Recognized Claim | 273530 | 530678350 | No Eligible Purchases in Class Period |
| 40291 | 530117411 | No Eligible Purchases in Class Period | 156911 | 530367529 | No Recognized Claim | 273531 | 530678353 | No Eligible Purchases in Class Period |
| 40292 | 530117412 | No Eligible Purchases in Class Period | 156912 | 530367530 | No Recognized Claim | 273532 | 530678357 | No Eligible Purchases in Class Period |
| 40293 | 530117413 | No Eligible Purchases in Class Period | 156913 | 530367533 | No Recognized Claim | 273533 | 530678358 | No Eligible Purchases in Class Period |
| 40294 | 530117414 | No Eligible Purchases in Class Period | 156914 | 530367537 | No Recognized Claim | 273534 | 530678359 | No Recognized Claim |
| 40295 | 530117415 | No Eligible Purchases in Class Period | 156915 | 530367538 | No Recognized Claim | 273535 | 530678363 | No Recognized Claim |
| 40296 | 530117416 | No Eligible Purchases in Class Period | 156916 | 530367540 | No Recognized Claim | 273536 | 530678364 | No Recognized Claim |
| 40297 | 530117417 | No Eligible Purchases in Class Period | 156917 | 530367541 | No Recognized Claim | 273537 | 530678366 | No Recognized Claim |
| 40298 | 530117418 | No Eligible Purchases in Class Period | 156918 | 530367542 | No Recognized Claim | 273538 | 530678367 | No Recognized Claim |
| 40299 | 530117419 | No Eligible Purchases in Class Period | 156919 | 530367544 | No Recognized Claim | 273539 | 530678368 | No Recognized Claim |
| 40300 | 530117421 | No Eligible Purchases in Class Period | 156920 | 530367546 | No Eligible Purchases in Class Period | 273540 | 530678369 | No Eligible Purchases in Class Period |
| 40301 | 530117422 | No Eligible Purchases in Class Period | 156921 | 530367547 | No Recognized Claim | 273541 | 530678370 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40302 | 530117423 | No Eligible Purchases in Class Period | 156922 | 530367561 | No Eligible Purchases in Class Period | 273542 | 530678372 | No Eligible Purchases in Class Period |
| 40303 | 530117424 | No Eligible Purchases in Class Period | 156923 | 530367564 | No Eligible Purchases in Class Period | 273543 | 530678373 | No Recognized Claim |
| 40304 | 530117425 | No Eligible Purchases in Class Period | 156924 | 530367566 | No Eligible Purchases in Class Period | 273544 | 530678374 | No Recognized Claim |
| 40305 | 530117426 | No Eligible Purchases in Class Period | 156925 | 530367568 | No Eligible Purchases in Class Period | 273545 | 530678375 | No Recognized Claim |
| 40306 | 530117427 | No Eligible Purchases in Class Period | 156926 | 530367577 | No Eligible Purchases in Class Period | 273546 | 530678377 | No Eligible Purchases in Class Period |
| 40307 | 530117428 | No Eligible Purchases in Class Period | 156927 | 530367579 | No Recognized Claim | 273547 | 530678379 | No Eligible Purchases in Class Period |
| 40308 | 530117429 | No Recognized Claim | 156928 | 530367581 | No Eligible Purchases in Class Period | 273548 | 530678381 | No Eligible Purchases in Class Period |
| 40309 | 530117430 | No Eligible Purchases in Class Period | 156929 | 530367586 | No Recognized Claim | 273549 | 530678382 | No Eligible Purchases in Class Period |
| 40310 | 530117431 | No Eligible Purchases in Class Period | 156930 | 530367588 | No Eligible Purchases in Class Period | 273550 | 530678385 | No Eligible Purchases in Class Period |
| 40311 | 530117433 | No Eligible Purchases in Class Period | 156931 | 530367591 | No Recognized Claim | 273551 | 530678388 | No Recognized Claim |
| 40312 | 530117434 | No Eligible Purchases in Class Period | 156932 | 530367592 | No Recognized Claim | 273552 | 530678389 | No Recognized Claim |
| 40313 | 530117435 | No Eligible Purchases in Class Period | 156933 | 530367594 | No Eligible Purchases in Class Period | 273553 | 530678390 | No Recognized Claim |
| 40314 | 530117436 | No Eligible Purchases in Class Period | 156934 | 530367595 | No Eligible Purchases in Class Period | 273554 | 530678391 | No Eligible Purchases in Class Period |
| 40315 | 530117437 | No Eligible Purchases in Class Period | 156935 | 530367596 | No Recognized Claim | 273555 | 530678393 | No Recognized Claim |
| 40316 | 530117438 | No Eligible Purchases in Class Period | 156936 | 530367599 | No Recognized Claim | 273556 | 530678395 | No Eligible Purchases in Class Period |
| 40317 | 530117439 | No Eligible Purchases in Class Period | 156937 | 530367600 | No Recognized Claim | 273557 | 530678396 | No Eligible Purchases in Class Period |
| 40318 | 530117440 | No Eligible Purchases in Class Period | 156938 | 530367608 | No Recognized Claim | 273558 | 530678399 | No Eligible Purchases in Class Period |
| 40319 | 530117442 | No Eligible Purchases in Class Period | 156939 | 530367610 | No Recognized Claim | 273559 | 530678400 | No Recognized Claim |
| 40320 | 530117444 | No Eligible Purchases in Class Period | 156940 | 530367611 | No Recognized Claim | 273560 | 530678401 | No Recognized Claim |
| 40321 | 530117445 | No Eligible Purchases in Class Period | 156941 | 530367614 | No Recognized Claim | 273561 | 530678402 | No Recognized Claim |
| 40322 | 530117446 | No Eligible Purchases in Class Period | 156942 | 530367617 | No Recognized Claim | 273562 | 530678411 | No Recognized Claim |
| 40323 | 530117447 | No Eligible Purchases in Class Period | 156943 | 530367628 | No Recognized Claim | 273563 | 530678414 | No Eligible Purchases in Class Period |
| 40324 | 530117448 | No Eligible Purchases in Class Period | 156944 | 530367629 | No Recognized Claim | 273564 | 530678432 | No Recognized Claim |
| 40325 | 530117450 | No Eligible Purchases in Class Period | 156945 | 530367630 | No Recognized Claim | 273565 | 530678458 | No Recognized Claim |
| 40326 | 530117451 | No Eligible Purchases in Class Period | 156946 | 530367631 | No Recognized Claim | 273566 | 530678468 | No Recognized Claim |
| 40327 | 530117455 | No Recognized Claim | 156947 | 530367638 | No Recognized Claim | 273567 | 530678469 | No Eligible Purchases in Class Period |
| 40328 | 530117457 | No Eligible Purchases in Class Period | 156948 | 530367639 | No Recognized Claim | 273568 | 530678474 | No Recognized Claim |
| 40329 | 530117458 | No Eligible Purchases in Class Period | 156949 | 530367640 | No Recognized Claim | 273569 | 530678488 | No Recognized Claim |
| 40330 | 530117462 | No Eligible Purchases in Class Period | 156950 | 530367641 | No Recognized Claim | 273570 | 530678496 | No Recognized Claim |
| 40331 | 530117463 | No Eligible Purchases in Class Period | 156951 | 530367642 | No Recognized Claim | 273571 | 530678499 | No Recognized Claim |
| 40332 | 530117464 | No Eligible Purchases in Class Period | 156952 | 530367648 | No Eligible Purchases in Class Period | 273572 | 530678502 | No Recognized Claim |
| 40333 | 530117465 | No Eligible Purchases in Class Period | 156953 | 530367649 | No Recognized Claim | 273573 | 530678504 | No Eligible Purchases in Class Period |
| 40334 | 530117467 | No Eligible Purchases in Class Period | 156954 | 530367651 | No Eligible Purchases in Class Period | 273574 | 530678506 | No Eligible Purchases in Class Period |
| 40335 | 530117468 | No Recognized Claim | 156955 | 530367652 | No Recognized Claim | 273575 | 530678507 | No Eligible Purchases in Class Period |
| 40336 | 530117470 | No Eligible Purchases in Class Period | 156956 | 530367655 | No Recognized Claim | 273576 | 530678508 | No Recognized Claim |
| 40337 | 530117471 | No Eligible Purchases in Class Period | 156957 | 530367660 | No Recognized Claim | 273577 | 530678509 | No Recognized Claim |
| 40338 | 530117472 | No Eligible Purchases in Class Period | 156958 | 530367664 | No Eligible Purchases in Class Period | 273578 | 530678510 | No Recognized Claim |
| 40339 | 530117473 | No Eligible Purchases in Class Period | 156959 | 530367670 | No Recognized Claim | 273579 | 530678512 | No Recognized Claim |
| 40340 | 530117474 | No Eligible Purchases in Class Period | 156960 | 530367672 | No Recognized Claim | 273580 | 530678515 | No Recognized Claim |
| 40341 | 530117475 | No Eligible Purchases in Class Period | 156961 | 530367673 | No Recognized Claim | 273581 | 530678517 | No Eligible Purchases in Class Period |
| 40342 | 530117476 | No Eligible Purchases in Class Period | 156962 | 530367676 | No Recognized Claim | 273582 | 530678519 | No Eligible Purchases in Class Period |
| 40343 | 530117477 | No Eligible Purchases in Class Period | 156963 | 530367677 | No Recognized Claim | 273583 | 530678520 | No Recognized Claim |
| 40344 | 530117478 | No Eligible Purchases in Class Period | 156964 | 530367678 | No Recognized Claim | 273584 | 530678521 | No Recognized Claim |
| 40345 | 530117479 | No Eligible Purchases in Class Period | 156965 | 530367685 | No Recognized Claim | 273585 | 530678525 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40346 | 530117480 | No Eligible Purchases in Class Period | 156966 | 530367689 | No Recognized Claim | 273586 | 530678529 | No Eligible Purchases in Class Period |
| 40347 | 530117481 | No Eligible Purchases in Class Period | 156967 | 530367692 | No Recognized Claim | 273587 | 530678532 | No Eligible Purchases in Class Period |
| 40348 | 530117482 | No Eligible Purchases in Class Period | 156968 | 530367694 | No Recognized Claim | 273588 | 530678535 | No Recognized Claim |
| 40349 | 530117483 | No Eligible Purchases in Class Period | 156969 | 530367695 | No Recognized Claim | 273589 | 530678536 | No Eligible Purchases in Class Period |
| 40350 | 530117484 | No Eligible Purchases in Class Period | 156970 | 530367696 | No Recognized Claim | 273590 | 530678539 | No Recognized Claim |
| 40351 | 530117485 | No Eligible Purchases in Class Period | 156971 | 530367697 | No Eligible Purchases in Class Period | 273591 | 530678541 | No Recognized Claim |
| 40352 | 530117486 | No Eligible Purchases in Class Period | 156972 | 530367698 | No Recognized Claim | 273592 | 530678542 | No Eligible Purchases in Class Period |
| 40353 | 530117487 | No Eligible Purchases in Class Period | 156973 | 530367702 | No Recognized Claim | 273593 | 530678544 | No Recognized Claim |
| 40354 | 530117488 | No Eligible Purchases in Class Period | 156974 | 530367707 | No Recognized Claim | 273594 | 530678545 | No Eligible Purchases in Class Period |
| 40355 | 530117489 | No Eligible Purchases in Class Period | 156975 | 530367713 | No Eligible Purchases in Class Period | 273595 | 530678546 | No Recognized Claim |
| 40356 | 530117491 | No Eligible Purchases in Class Period | 156976 | 530367722 | No Recognized Claim | 273596 | 530678547 | No Recognized Claim |
| 40357 | 530117492 | No Eligible Purchases in Class Period | 156977 | 530367723 | No Recognized Claim | 273597 | 530678548 | No Recognized Claim |
| 40358 | 530117493 | No Eligible Purchases in Class Period | 156978 | 530367727 | No Recognized Claim | 273598 | 530678551 | No Eligible Purchases in Class Period |
| 40359 | 530117494 | No Eligible Purchases in Class Period | 156979 | 530367731 | No Recognized Claim | 273599 | 530678552 | No Recognized Claim |
| 40360 | 530117495 | No Eligible Purchases in Class Period | 156980 | 530367734 | No Recognized Claim | 273600 | 530678556 | No Recognized Claim |
| 40361 | 530117496 | No Eligible Purchases in Class Period | 156981 | 530367735 | No Recognized Claim | 273601 | 530678557 | No Eligible Purchases in Class Period |
| 40362 | 530117499 | No Eligible Purchases in Class Period | 156982 | 530367736 | No Recognized Claim | 273602 | 530678560 | No Recognized Claim |
| 40363 | 530117500 | No Eligible Purchases in Class Period | 156983 | 530367740 | No Recognized Claim | 273603 | 530678561 | No Recognized Claim |
| 40364 | 530117501 | No Eligible Purchases in Class Period | 156984 | 530367743 | No Recognized Claim | 273604 | 530678563 | No Eligible Purchases in Class Period |
| 40365 | 530117502 | No Eligible Purchases in Class Period | 156985 | 530367744 | No Eligible Purchases in Class Period | 273605 | 530678564 | No Recognized Claim |
| 40366 | 530117503 | No Eligible Purchases in Class Period | 156986 | 530367745 | No Recognized Claim | 273606 | 530678566 | No Eligible Purchases in Class Period |
| 40367 | 530117505 | No Eligible Purchases in Class Period | 156987 | 530367749 | No Recognized Claim | 273607 | 530678569 | No Eligible Purchases in Class Period |
| 40368 | 530117506 | No Eligible Purchases in Class Period | 156988 | 530367750 | No Recognized Claim | 273608 | 530678570 | No Eligible Purchases in Class Period |
| 40369 | 530117507 | No Eligible Purchases in Class Period | 156989 | 530367751 | No Eligible Purchases in Class Period | 273609 | 530678572 | No Eligible Purchases in Class Period |
| 40370 | 530117508 | No Eligible Purchases in Class Period | 156990 | 530367752 | No Eligible Purchases in Class Period | 273610 | 530678574 | No Recognized Claim |
| 40371 | 530117511 | No Recognized Claim | 156991 | 530367753 | No Recognized Claim | 273611 | 530678575 | No Recognized Claim |
| 40372 | 530117513 | No Eligible Purchases in Class Period | 156992 | 530367754 | No Recognized Claim | 273612 | 530678576 | No Recognized Claim |
| 40373 | 530117514 | No Eligible Purchases in Class Period | 156993 | 530367755 | No Eligible Purchases in Class Period | 273613 | 530678577 | No Recognized Claim |
| 40374 | 530117515 | No Eligible Purchases in Class Period | 156994 | 530367757 | No Eligible Purchases in Class Period | 273614 | 530678580 | No Recognized Claim |
| 40375 | 530117516 | No Eligible Purchases in Class Period | 156995 | 530367758 | No Eligible Purchases in Class Period | 273615 | 530678581 | No Eligible Purchases in Class Period |
| 40376 | 530117517 | No Eligible Purchases in Class Period | 156996 | 530367761 | No Recognized Claim | 273616 | 530678583 | No Recognized Claim |
| 40377 | 530117518 | No Eligible Purchases in Class Period | 156997 | 530367767 | No Recognized Claim | 273617 | 530678587 | No Eligible Purchases in Class Period |
| 40378 | 530117519 | No Eligible Purchases in Class Period | 156998 | 530367769 | No Recognized Claim | 273618 | 530678589 | No Recognized Claim |
| 40379 | 530117520 | No Eligible Purchases in Class Period | 156999 | 530367772 | No Recognized Claim | 273619 | 530678591 | No Recognized Claim |
| 40380 | 530117521 | No Eligible Purchases in Class Period | 157000 | 530367774 | No Recognized Claim | 273620 | 530678592 | No Eligible Purchases in Class Period |
| 40381 | 530117522 | No Eligible Purchases in Class Period | 157001 | 530367775 | No Recognized Claim | 273621 | 530678593 | No Eligible Purchases in Class Period |
| 40382 | 530117523 | No Eligible Purchases in Class Period | 157002 | 530367778 | No Recognized Claim | 273622 | 530678596 | No Eligible Purchases in Class Period |
| 40383 | 530117524 | No Eligible Purchases in Class Period | 157003 | 530367784 | No Recognized Claim | 273623 | 530678598 | No Eligible Purchases in Class Period |
| 40384 | 530117525 | No Eligible Purchases in Class Period | 157004 | 530367786 | No Recognized Claim | 273624 | 530678599 | No Eligible Purchases in Class Period |
| 40385 | 530117526 | No Eligible Purchases in Class Period | 157005 | 530367790 | No Recognized Claim | 273625 | 530678601 | No Eligible Purchases in Class Period |
| 40386 | 530117527 | No Eligible Purchases in Class Period | 157006 | 530367791 | No Eligible Purchases in Class Period | 273626 | 530678602 | No Eligible Purchases in Class Period |
| 40387 | 530117528 | No Eligible Purchases in Class Period | 157007 | 530367793 | No Recognized Claim | 273627 | 530678603 | No Recognized Claim |
| 40388 | 530117529 | No Eligible Purchases in Class Period | 157008 | 530367794 | No Eligible Purchases in Class Period | 273628 | 530678604 | No Eligible Purchases in Class Period |
| 40389 | 530117533 | No Eligible Purchases in Class Period | 157009 | 530367796 | No Recognized Claim | 273629 | 530678609 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40390 | 530117535 | No Eligible Purchases in Class Period | 157010 | 530367797 | No Recognized Claim | 273630 | 530678610 | No Recognized Claim |
| 40391 | 530117539 | No Eligible Purchases in Class Period | 157011 | 530367798 | No Eligible Purchases in Class Period | 273631 | 530678611 | No Eligible Purchases in Class Period |
| 40392 | 530117541 | No Eligible Purchases in Class Period | 157012 | 530367799 | No Recognized Claim | 273632 | 530678612 | No Eligible Purchases in Class Period |
| 40393 | 530117542 | No Eligible Purchases in Class Period | 157013 | 530367800 | No Eligible Purchases in Class Period | 273633 | 530678613 | No Recognized Claim |
| 40394 | 530117543 | No Eligible Purchases in Class Period | 157014 | 530367801 | No Eligible Purchases in Class Period | 273634 | 530678614 | No Eligible Purchases in Class Period |
| 40395 | 530117544 | No Eligible Purchases in Class Period | 157015 | 530367802 | No Eligible Purchases in Class Period | 273635 | 530678615 | No Eligible Purchases in Class Period |
| 40396 | 530117545 | No Eligible Purchases in Class Period | 157016 | 530367803 | No Eligible Purchases in Class Period | 273636 | 530678624 | No Recognized Claim |
| 40397 | 530117546 | No Eligible Purchases in Class Period | 157017 | 530367804 | No Eligible Purchases in Class Period | 273637 | 530678625 | No Eligible Purchases in Class Period |
| 40398 | 530117547 | No Eligible Purchases in Class Period | 157018 | 530367805 | No Eligible Purchases in Class Period | 273638 | 530678627 | No Recognized Claim |
| 40399 | 530117548 | No Eligible Purchases in Class Period | 157019 | 530367806 | No Eligible Purchases in Class Period | 273639 | 530678631 | No Eligible Purchases in Class Period |
| 40400 | 530117549 | No Eligible Purchases in Class Period | 157020 | 530367807 | No Eligible Purchases in Class Period | 273640 | 530678632 | No Eligible Purchases in Class Period |
| 40401 | 530117550 | No Eligible Purchases in Class Period | 157021 | 530367808 | No Eligible Purchases in Class Period | 273641 | 530678633 | No Recognized Claim |
| 40402 | 530117551 | No Eligible Purchases in Class Period | 157022 | 530367809 | No Eligible Purchases in Class Period | 273642 | 530678635 | No Recognized Claim |
| 40403 | 530117552 | No Eligible Purchases in Class Period | 157023 | 530367810 | No Eligible Purchases in Class Period | 273643 | 530678637 | No Eligible Purchases in Class Period |
| 40404 | 530117553 | No Eligible Purchases in Class Period | 157024 | 530367811 | No Eligible Purchases in Class Period | 273644 | 530678640 | No Eligible Purchases in Class Period |
| 40405 | 530117554 | No Eligible Purchases in Class Period | 157025 | 530367812 | No Recognized Claim | 273645 | 530678641 | No Recognized Claim |
| 40406 | 530117555 | No Eligible Purchases in Class Period | 157026 | 530367813 | No Eligible Purchases in Class Period | 273646 | 530678642 | No Eligible Purchases in Class Period |
| 40407 | 530117556 | No Eligible Purchases in Class Period | 157027 | 530367814 | No Eligible Purchases in Class Period | 273647 | 530678644 | No Recognized Claim |
| 40408 | 530117557 | No Eligible Purchases in Class Period | 157028 | 530367815 | No Eligible Purchases in Class Period | 273648 | 530678646 | No Recognized Claim |
| 40409 | 530117558 | No Eligible Purchases in Class Period | 157029 | 530367816 | No Eligible Purchases in Class Period | 273649 | 530678648 | No Recognized Claim |
| 40410 | 530117559 | No Eligible Purchases in Class Period | 157030 | 530367817 | No Eligible Purchases in Class Period | 273650 | 530678649 | No Eligible Purchases in Class Period |
| 40411 | 530117560 | No Eligible Purchases in Class Period | 157031 | 530367818 | No Eligible Purchases in Class Period | 273651 | 530678651 | No Eligible Purchases in Class Period |
| 40412 | 530117561 | No Eligible Purchases in Class Period | 157032 | 530367819 | No Eligible Purchases in Class Period | 273652 | 530678652 | No Eligible Purchases in Class Period |
| 40413 | 530117564 | No Eligible Purchases in Class Period | 157033 | 530367820 | No Eligible Purchases in Class Period | 273653 | 530678654 | No Eligible Purchases in Class Period |
| 40414 | 530117565 | No Eligible Purchases in Class Period | 157034 | 530367821 | No Eligible Purchases in Class Period | 273654 | 530678655 | No Recognized Claim |
| 40415 | 530117566 | No Eligible Purchases in Class Period | 157035 | 530367822 | No Eligible Purchases in Class Period | 273655 | 530678656 | No Recognized Claim |
| 40416 | 530117567 | No Eligible Purchases in Class Period | 157036 | 530367823 | No Eligible Purchases in Class Period | 273656 | 530678657 | No Eligible Purchases in Class Period |
| 40417 | 530117568 | No Eligible Purchases in Class Period | 157037 | 530367824 | No Recognized Claim | 273657 | 530678659 | No Eligible Purchases in Class Period |
| 40418 | 530117569 | No Eligible Purchases in Class Period | 157038 | 530367825 | No Recognized Claim | 273658 | 530678660 | No Eligible Purchases in Class Period |
| 40419 | 530117570 | No Eligible Purchases in Class Period | 157039 | 530367826 | No Eligible Purchases in Class Period | 273659 | 530678661 | No Recognized Claim |
| 40420 | 530117571 | No Eligible Purchases in Class Period | 157040 | 530367827 | No Eligible Purchases in Class Period | 273660 | 530678663 | No Recognized Claim |
| 40421 | 530117572 | No Eligible Purchases in Class Period | 157041 | 530367828 | No Eligible Purchases in Class Period | 273661 | 530678666 | No Eligible Purchases in Class Period |
| 40422 | 530117573 | No Eligible Purchases in Class Period | 157042 | 530367829 | No Eligible Purchases in Class Period | 273662 | 530678671 | No Eligible Purchases in Class Period |
| 40423 | 530117574 | No Eligible Purchases in Class Period | 157043 | 530367830 | No Eligible Purchases in Class Period | 273663 | 530678672 | No Recognized Claim |
| 40424 | 530117582 | No Eligible Purchases in Class Period | 157044 | 530367831 | No Eligible Purchases in Class Period | 273664 | 530678673 | No Eligible Purchases in Class Period |
| 40425 | 530117584 | No Recognized Claim | 157045 | 530367832 | No Eligible Purchases in Class Period | 273665 | 530678674 | No Recognized Claim |
| 40426 | 530117586 | No Eligible Purchases in Class Period | 157046 | 530367833 | No Eligible Purchases in Class Period | 273666 | 530678676 | No Recognized Claim |
| 40427 | 530117588 | No Eligible Purchases in Class Period | 157047 | 530367834 | No Eligible Purchases in Class Period | 273667 | 530678677 | No Recognized Claim |
| 40428 | 530117590 | No Eligible Purchases in Class Period | 157048 | 530367841 | No Eligible Purchases in Class Period | 273668 | 530678678 | No Eligible Purchases in Class Period |
| 40429 | 530117591 | No Eligible Purchases in Class Period | 157049 | 530367847 | No Recognized Claim | 273669 | 530678679 | No Recognized Claim |
| 40430 | 530117592 | No Eligible Purchases in Class Period | 157050 | 530367849 | No Recognized Claim | 273670 | 530678681 | No Recognized Claim |
| 40431 | 530117593 | No Recognized Claim | 157051 | 530367853 | No Recognized Claim | 273671 | 530678684 | No Recognized Claim |
| 40432 | 530117594 | No Eligible Purchases in Class Period | 157052 | 530367856 | No Recognized Claim | 273672 | 530678685 | No Recognized Claim |
| 40433 | 530117597 | No Eligible Purchases in Class Period | 157053 | 530367861 | No Recognized Claim | 273673 | 530678689 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40434 | 530117598 | No Eligible Purchases in Class Period | 157054 | 530367862 | No Recognized Claim | 273674 | 530678690 | No Eligible Purchases in Class Period |
| 40435 | 530117600 | No Eligible Purchases in Class Period | 157055 | 530367863 | No Recognized Claim | 273675 | 530678691 | No Recognized Claim |
| 40436 | 530117601 | No Eligible Purchases in Class Period | 157056 | 530367864 | No Recognized Claim | 273676 | 530678692 | No Recognized Claim |
| 40437 | 530117602 | No Eligible Purchases in Class Period | 157057 | 530367866 | No Recognized Claim | 273677 | 530678693 | No Eligible Purchases in Class Period |
| 40438 | 530117603 | No Eligible Purchases in Class Period | 157058 | 530367867 | No Recognized Claim | 273678 | 530678695 | No Eligible Purchases in Class Period |
| 40439 | 530117604 | No Eligible Purchases in Class Period | 157059 | 530367868 | No Recognized Claim | 273679 | 530678697 | No Recognized Claim |
| 40440 | 530117605 | No Eligible Purchases in Class Period | 157060 | 530367869 | No Recognized Claim | 273680 | 530678698 | No Eligible Purchases in Class Period |
| 40441 | 530117607 | No Eligible Purchases in Class Period | 157061 | 530367871 | No Recognized Claim | 273681 | 530678699 | No Eligible Purchases in Class Period |
| 40442 | 530117608 | No Eligible Purchases in Class Period | 157062 | 530367872 | No Recognized Claim | 273682 | 530678700 | No Recognized Claim |
| 40443 | 530117609 | No Eligible Purchases in Class Period | 157063 | 530367873 | No Recognized Claim | 273683 | 530678703 | No Eligible Purchases in Class Period |
| 40444 | 530117611 | No Eligible Purchases in Class Period | 157064 | 530367874 | No Recognized Claim | 273684 | 530678705 | No Recognized Claim |
| 40445 | 530117612 | No Eligible Purchases in Class Period | 157065 | 530367875 | No Recognized Claim | 273685 | 530678706 | No Recognized Claim |
| 40446 | 530117613 | No Eligible Purchases in Class Period | 157066 | 530367876 | No Recognized Claim | 273686 | 530678708 | No Recognized Claim |
| 40447 | 530117614 | No Eligible Purchases in Class Period | 157067 | 530367877 | No Recognized Claim | 273687 | 530678709 | No Eligible Purchases in Class Period |
| 40448 | 530117615 | No Recognized Claim | 157068 | 530367878 | No Recognized Claim | 273688 | 530678710 | No Recognized Claim |
| 40449 | 530117618 | No Recognized Claim | 157069 | 530367880 | No Recognized Claim | 273689 | 530678711 | No Recognized Claim |
| 40450 | 530117619 | No Eligible Purchases in Class Period | 157070 | 530367881 | No Recognized Claim | 273690 | 530678712 | No Eligible Purchases in Class Period |
| 40451 | 530117621 | No Recognized Claim | 157071 | 530367882 | No Recognized Claim | 273691 | 530678713 | No Recognized Claim |
| 40452 | 530117622 | No Recognized Claim | 157072 | 530367884 | No Eligible Purchases in Class Period | 273692 | 530678714 | No Recognized Claim |
| 40453 | 530117623 | No Recognized Claim | 157073 | 530367885 | No Eligible Purchases in Class Period | 273693 | 530678715 | No Recognized Claim |
| 40454 | 530117624 | No Eligible Purchases in Class Period | 157074 | 530367887 | No Recognized Claim | 273694 | 530678717 | No Recognized Claim |
| 40455 | 530117626 | No Eligible Purchases in Class Period | 157075 | 530367891 | No Recognized Claim | 273695 | 530678718 | No Eligible Purchases in Class Period |
| 40456 | 530117628 | No Recognized Claim | 157076 | 530367893 | No Eligible Purchases in Class Period | 273696 | 530678719 | No Recognized Claim |
| 40457 | 530117630 | No Eligible Purchases in Class Period | 157077 | 530367895 | No Recognized Claim | 273697 | 530678720 | No Eligible Purchases in Class Period |
| 40458 | 530117633 | No Recognized Claim | 157078 | 530367900 | No Recognized Claim | 273698 | 530678722 | No Recognized Claim |
| 40459 | 530117634 | No Recognized Claim | 157079 | 530367901 | No Recognized Claim | 273699 | 530678724 | No Eligible Purchases in Class Period |
| 40460 | 530117636 | No Eligible Purchases in Class Period | 157080 | 530367903 | No Recognized Claim | 273700 | 530678725 | No Eligible Purchases in Class Period |
| 40461 | 530117638 | No Eligible Purchases in Class Period | 157081 | 530367907 | No Eligible Purchases in Class Period | 273701 | 530678728 | No Recognized Claim |
| 40462 | 530117639 | No Eligible Purchases in Class Period | 157082 | 530367911 | No Recognized Claim | 273702 | 530678729 | No Eligible Purchases in Class Period |
| 40463 | 530117640 | No Eligible Purchases in Class Period | 157083 | 530367916 | No Eligible Purchases in Class Period | 273703 | 530678731 | No Eligible Purchases in Class Period |
| 40464 | 530117641 | No Eligible Purchases in Class Period | 157084 | 530367924 | No Recognized Claim | 273704 | 530678734 | No Recognized Claim |
| 40465 | 530117642 | No Eligible Purchases in Class Period | 157085 | 530367928 | No Recognized Claim | 273705 | 530678735 | No Eligible Purchases in Class Period |
| 40466 | 530117643 | No Eligible Purchases in Class Period | 157086 | 530367929 | No Recognized Claim | 273706 | 530678738 | No Eligible Purchases in Class Period |
| 40467 | 530117644 | No Eligible Purchases in Class Period | 157087 | 530367930 | No Eligible Purchases in Class Period | 273707 | 530678739 | No Eligible Purchases in Class Period |
| 40468 | 530117646 | No Eligible Purchases in Class Period | 157088 | 530367934 | No Recognized Claim | 273708 | 530678740 | No Recognized Claim |
| 40469 | 530117647 | No Eligible Purchases in Class Period | 157089 | 530367935 | No Recognized Claim | 273709 | 530678743 | No Recognized Claim |
| 40470 | 530117649 | No Eligible Purchases in Class Period | 157090 | 530367936 | No Recognized Claim | 273710 | 530678745 | No Recognized Claim |
| 40471 | 530117650 | No Eligible Purchases in Class Period | 157091 | 530367937 | No Recognized Claim | 273711 | 530678746 | No Eligible Purchases in Class Period |
| 40472 | 530117651 | No Eligible Purchases in Class Period | 157092 | 530367938 | No Recognized Claim | 273712 | 530678747 | No Recognized Claim |
| 40473 | 530117653 | No Eligible Purchases in Class Period | 157093 | 530367939 | No Recognized Claim | 273713 | 530678748 | No Recognized Claim |
| 40474 | 530117654 | No Eligible Purchases in Class Period | 157094 | 530367941 | No Recognized Claim | 273714 | 530678749 | No Recognized Claim |
| 40475 | 530117655 | No Eligible Purchases in Class Period | 157095 | 530367942 | No Recognized Claim | 273715 | 530678750 | No Eligible Purchases in Class Period |
| 40476 | 530117656 | No Eligible Purchases in Class Period | 157096 | 530367948 | No Recognized Claim | 273716 | 530678752 | No Recognized Claim |
| 40477 | 530117657 | No Eligible Purchases in Class Period | 157097 | 530367949 | No Recognized Claim | 273717 | 530678755 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40478 | 530117658 | No Eligible Purchases in Class Period | 157098 | 530367954 | No Recognized Claim | 273718 | 530678759 | No Recognized Claim |
| 40479 | 530117659 | No Eligible Purchases in Class Period | 157099 | 530367957 | No Recognized Claim | 273719 | 530678761 | No Eligible Purchases in Class Period |
| 40480 | 530117660 | No Eligible Purchases in Class Period | 157100 | 530367958 | No Recognized Claim | 273720 | 530678762 | No Eligible Purchases in Class Period |
| 40481 | 530117661 | No Eligible Purchases in Class Period | 157101 | 530367959 | No Recognized Claim | 273721 | 530678763 | No Eligible Purchases in Class Period |
| 40482 | 530117662 | No Eligible Purchases in Class Period | 157102 | 530367962 | No Recognized Claim | 273722 | 530678764 | No Eligible Purchases in Class Period |
| 40483 | 530117663 | No Eligible Purchases in Class Period | 157103 | 530367967 | No Eligible Purchases in Class Period | 273723 | 530678765 | No Recognized Claim |
| 40484 | 530117664 | No Eligible Purchases in Class Period | 157104 | 530367969 | No Recognized Claim | 273724 | 530678768 | No Eligible Purchases in Class Period |
| 40485 | 530117665 | No Eligible Purchases in Class Period | 157105 | 530367971 | No Recognized Claim | 273725 | 530678770 | No Eligible Purchases in Class Period |
| 40486 | 530117666 | No Eligible Purchases in Class Period | 157106 | 530367981 | No Recognized Claim | 273726 | 530678775 | No Eligible Purchases in Class Period |
| 40487 | 530117668 | No Eligible Purchases in Class Period | 157107 | 530367983 | No Recognized Claim | 273727 | 530678776 | No Recognized Claim |
| 40488 | 530117669 | No Eligible Purchases in Class Period | 157108 | 530367984 | No Recognized Claim | 273728 | 530678777 | No Recognized Claim |
| 40489 | 530117671 | No Eligible Purchases in Class Period | 157109 | 530367992 | No Recognized Claim | 273729 | 530678778 | No Recognized Claim |
| 40490 | 530117672 | No Eligible Purchases in Class Period | 157110 | 530367998 | No Recognized Claim | 273730 | 530678781 | No Recognized Claim |
| 40491 | 530117673 | No Eligible Purchases in Class Period | 157111 | 530367999 | No Recognized Claim | 273731 | 530678782 | No Eligible Purchases in Class Period |
| 40492 | 530117674 | No Eligible Purchases in Class Period | 157112 | 530368003 | No Eligible Purchases in Class Period | 273732 | 530678783 | No Recognized Claim |
| 40493 | 530117675 | No Eligible Purchases in Class Period | 157113 | 530368009 | No Recognized Claim | 273733 | 530678784 | No Recognized Claim |
| 40494 | 530117676 | No Eligible Purchases in Class Period | 157114 | 530368010 | No Eligible Purchases in Class Period | 273734 | 530678786 | No Eligible Purchases in Class Period |
| 40495 | 530117677 | No Eligible Purchases in Class Period | 157115 | 530368014 | No Recognized Claim | 273735 | 530678788 | No Eligible Purchases in Class Period |
| 40496 | 530117680 | No Eligible Purchases in Class Period | 157116 | 530368015 | No Recognized Claim | 273736 | 530678791 | No Recognized Claim |
| 40497 | 530117684 | No Eligible Purchases in Class Period | 157117 | 530368016 | No Recognized Claim | 273737 | 530678794 | No Recognized Claim |
| 40498 | 530117686 | No Eligible Purchases in Class Period | 157118 | 530368017 | No Recognized Claim | 273738 | 530678796 | No Eligible Purchases in Class Period |
| 40499 | 530117687 | No Eligible Purchases in Class Period | 157119 | 530368020 | No Recognized Claim | 273739 | 530678799 | No Recognized Claim |
| 40500 | 530117689 | No Eligible Purchases in Class Period | 157120 | 530368021 | No Eligible Purchases in Class Period | 273740 | 530678800 | No Eligible Purchases in Class Period |
| 40501 | 530117690 | No Eligible Purchases in Class Period | 157121 | 530368022 | No Recognized Claim | 273741 | 530678808 | No Eligible Purchases in Class Period |
| 40502 | 530117691 | No Eligible Purchases in Class Period | 157122 | 530368023 | No Recognized Claim | 273742 | 530678809 | No Eligible Purchases in Class Period |
| 40503 | 530117693 | No Eligible Purchases in Class Period | 157123 | 530368027 | No Recognized Claim | 273743 | 530678810 | No Eligible Purchases in Class Period |
| 40504 | 530117694 | No Eligible Purchases in Class Period | 157124 | 530368028 | No Recognized Claim | 273744 | 530678811 | No Recognized Claim |
| 40505 | 530117696 | No Recognized Claim | 157125 | 530368030 | No Recognized Claim | 273745 | 530678813 | No Recognized Claim |
| 40506 | 530117697 | No Eligible Purchases in Class Period | 157126 | 530368032 | No Eligible Purchases in Class Period | 273746 | 530678814 | No Eligible Purchases in Class Period |
| 40507 | 530117698 | No Eligible Purchases in Class Period | 157127 | 530368033 | No Recognized Claim | 273747 | 530678815 | No Eligible Purchases in Class Period |
| 40508 | 530117699 | No Recognized Claim | 157128 | 530368034 | No Recognized Claim | 273748 | 530678816 | No Recognized Claim |
| 40509 | 530117702 | No Eligible Purchases in Class Period | 157129 | 530368035 | No Recognized Claim | 273749 | 530678817 | No Recognized Claim |
| 40510 | 530117703 | No Eligible Purchases in Class Period | 157130 | 530368036 | No Recognized Claim | 273750 | 530678823 | No Recognized Claim |
| 40511 | 530117704 | No Eligible Purchases in Class Period | 157131 | 530368037 | No Eligible Purchases in Class Period | 273751 | 530678824 | No Recognized Claim |
| 40512 | 530117706 | No Eligible Purchases in Class Period | 157132 | 530368040 | No Recognized Claim | 273752 | 530678825 | No Eligible Purchases in Class Period |
| 40513 | 530117707 | No Eligible Purchases in Class Period | 157133 | 530368043 | No Recognized Claim | 273753 | 530678827 | No Eligible Purchases in Class Period |
| 40514 | 530117711 | No Eligible Purchases in Class Period | 157134 | 530368046 | No Recognized Claim | 273754 | 530678828 | No Eligible Purchases in Class Period |
| 40515 | 530117713 | No Eligible Purchases in Class Period | 157135 | 530368049 | No Recognized Claim | 273755 | 530678829 | No Eligible Purchases in Class Period |
| 40516 | 530117716 | No Eligible Purchases in Class Period | 157136 | 530368056 | No Recognized Claim | 273756 | 530678831 | No Recognized Claim |
| 40517 | 530117717 | No Eligible Purchases in Class Period | 157137 | 530368057 | No Recognized Claim | 273757 | 530678832 | No Eligible Purchases in Class Period |
| 40518 | 530117720 | No Eligible Purchases in Class Period | 157138 | 530368058 | No Eligible Purchases in Class Period | 273758 | 530678834 | No Eligible Purchases in Class Period |
| 40519 | 530117723 | No Eligible Purchases in Class Period | 157139 | 530368059 | No Recognized Claim | 273759 | 530678835 | No Eligible Purchases in Class Period |
| 40520 | 530117724 | No Eligible Purchases in Class Period | 157140 | 530368061 | No Eligible Purchases in Class Period | 273760 | 530678836 | No Eligible Purchases in Class Period |
| 40521 | 530117725 | No Eligible Purchases in Class Period | 157141 | 530368063 | No Recognized Claim | 273761 | 530678838 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40522 | 530117726 | No Eligible Purchases in Class Period | 157142 | 530368064 | No Eligible Purchases in Class Period | 273762 | 530678839 | No Eligible Purchases in Class Period |
| 40523 | 530117728 | No Eligible Purchases in Class Period | 157143 | 530368065 | No Recognized Claim | 273763 | 530678840 | No Recognized Claim |
| 40524 | 530117730 | No Eligible Purchases in Class Period | 157144 | 530368066 | No Eligible Purchases in Class Period | 273764 | 530678843 | No Recognized Claim |
| 40525 | 530117732 | No Eligible Purchases in Class Period | 157145 | 530368068 | No Eligible Purchases in Class Period | 273765 | 530678844 | No Recognized Claim |
| 40526 | 530117733 | No Eligible Purchases in Class Period | 157146 | 530368070 | No Eligible Purchases in Class Period | 273766 | 530678845 | No Eligible Purchases in Class Period |
| 40527 | 530117737 | No Recognized Claim | 157147 | 530368072 | No Eligible Purchases in Class Period | 273767 | 530678846 | No Recognized Claim |
| 40528 | 530117738 | No Eligible Purchases in Class Period | 157148 | 530368073 | No Eligible Purchases in Class Period | 273768 | 530678847 | No Recognized Claim |
| 40529 | 530117739 | No Eligible Purchases in Class Period | 157149 | 530368074 | No Eligible Purchases in Class Period | 273769 | 530678848 | No Recognized Claim |
| 40530 | 530117745 | No Eligible Purchases in Class Period | 157150 | 530368075 | No Recognized Claim | 273770 | 530678850 | No Recognized Claim |
| 40531 | 530117746 | No Eligible Purchases in Class Period | 157151 | 530368076 | No Eligible Purchases in Class Period | 273771 | 530678851 | No Recognized Claim |
| 40532 | 530117747 | No Eligible Purchases in Class Period | 157152 | 530368077 | No Eligible Purchases in Class Period | 273772 | 530678854 | No Eligible Purchases in Class Period |
| 40533 | 530117749 | No Eligible Purchases in Class Period | 157153 | 530368078 | No Eligible Purchases in Class Period | 273773 | 530678855 | No Eligible Purchases in Class Period |
| 40534 | 530117750 | No Eligible Purchases in Class Period | 157154 | 530368079 | No Eligible Purchases in Class Period | 273774 | 530678856 | No Eligible Purchases in Class Period |
| 40535 | 530117751 | No Eligible Purchases in Class Period | 157155 | 530368080 | No Eligible Purchases in Class Period | 273775 | 530678857 | No Eligible Purchases in Class Period |
| 40536 | 530117752 | No Recognized Claim | 157156 | 530368081 | No Eligible Purchases in Class Period | 273776 | 530678858 | No Recognized Claim |
| 40537 | 530117753 | No Eligible Purchases in Class Period | 157157 | 530368085 | No Recognized Claim | 273777 | 530678859 | No Recognized Claim |
| 40538 | 530117755 | No Eligible Purchases in Class Period | 157158 | 530368087 | No Eligible Purchases in Class Period | 273778 | 530678860 | No Recognized Claim |
| 40539 | 530117756 | No Eligible Purchases in Class Period | 157159 | 530368088 | No Recognized Claim | 273779 | 530678861 | No Recognized Claim |
| 40540 | 530117757 | No Recognized Claim | 157160 | 530368091 | No Recognized Claim | 273780 | 530678863 | No Eligible Purchases in Class Period |
| 40541 | 530117759 | No Eligible Purchases in Class Period | 157161 | 530368092 | No Recognized Claim | 273781 | 530678868 | No Recognized Claim |
| 40542 | 530117760 | No Recognized Claim | 157162 | 530368094 | No Recognized Claim | 273782 | 530678869 | No Eligible Purchases in Class Period |
| 40543 | 530117764 | No Eligible Purchases in Class Period | 157163 | 530368095 | No Recognized Claim | 273783 | 530678873 | No Recognized Claim |
| 40544 | 530117766 | No Eligible Purchases in Class Period | 157164 | 530368097 | No Recognized Claim | 273784 | 530678875 | No Recognized Claim |
| 40545 | 530117767 | No Eligible Purchases in Class Period | 157165 | 530368098 | No Recognized Claim | 273785 | 530678876 | No Eligible Purchases in Class Period |
| 40546 | 530117770 | No Eligible Purchases in Class Period | 157166 | 530368099 | No Recognized Claim | 273786 | 530678878 | No Recognized Claim |
| 40547 | 530117774 | No Eligible Purchases in Class Period | 157167 | 530368100 | No Recognized Claim | 273787 | 530678880 | No Recognized Claim |
| 40548 | 530117780 | No Eligible Purchases in Class Period | 157168 | 530368101 | No Recognized Claim | 273788 | 530678881 | No Eligible Purchases in Class Period |
| 40549 | 530117781 | No Recognized Claim | 157169 | 530368102 | No Recognized Claim | 273789 | 530678882 | No Recognized Claim |
| 40550 | 530117782 | No Eligible Purchases in Class Period | 157170 | 530368103 | No Eligible Purchases in Class Period | 273790 | 530678884 | No Eligible Purchases in Class Period |
| 40551 | 530117785 | No Eligible Purchases in Class Period | 157171 | 530368104 | No Recognized Claim | 273791 | 530678885 | No Recognized Claim |
| 40552 | 530117787 | No Eligible Purchases in Class Period | 157172 | 530368105 | No Recognized Claim | 273792 | 530678887 | No Eligible Purchases in Class Period |
| 40553 | 530117789 | No Eligible Purchases in Class Period | 157173 | 530368106 | No Recognized Claim | 273793 | 530678888 | No Eligible Purchases in Class Period |
| 40554 | 530117792 | No Eligible Purchases in Class Period | 157174 | 530368107 | No Recognized Claim | 273794 | 530678889 | No Recognized Claim |
| 40555 | 530117793 | No Eligible Purchases in Class Period | 157175 | 530368108 | No Recognized Claim | 273795 | 530678890 | No Recognized Claim |
| 40556 | 530117794 | No Eligible Purchases in Class Period | 157176 | 530368109 | No Recognized Claim | 273796 | 530678891 | No Recognized Claim |
| 40557 | 530117795 | No Eligible Purchases in Class Period | 157177 | 530368110 | No Recognized Claim | 273797 | 530678892 | No Eligible Purchases in Class Period |
| 40558 | 530117796 | No Eligible Purchases in Class Period | 157178 | 530368121 | No Eligible Purchases in Class Period | 273798 | 530678893 | No Recognized Claim |
| 40559 | 530117797 | No Eligible Purchases in Class Period | 157179 | 530368132 | No Eligible Purchases in Class Period | 273799 | 530678894 | No Eligible Purchases in Class Period |
| 40560 | 530117798 | No Eligible Purchases in Class Period | 157180 | 530368133 | No Recognized Claim | 273800 | 530678898 | No Recognized Claim |
| 40561 | 530117799 | No Eligible Purchases in Class Period | 157181 | 530368134 | No Recognized Claim | 273801 | 530678900 | No Eligible Purchases in Class Period |
| 40562 | 530117800 | No Eligible Purchases in Class Period | 157182 | 530368135 | No Recognized Claim | 273802 | 530678901 | No Recognized Claim |
| 40563 | 530117801 | No Eligible Purchases in Class Period | 157183 | 530368136 | No Recognized Claim | 273803 | 530678902 | No Recognized Claim |
| 40564 | 530117802 | No Eligible Purchases in Class Period | 157184 | 530368139 | No Recognized Claim | 273804 | 530678915 | No Eligible Purchases in Class Period |
| 40565 | 530117803 | No Eligible Purchases in Class Period | 157185 | 530368140 | No Recognized Claim | 273805 | 530678956 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40566 | 530117804 | No Eligible Purchases in Class Period | 157186 | 530368141 | No Recognized Claim | 273806 | 530678960 | No Eligible Purchases in Class Period |
| 40567 | 530117805 | No Eligible Purchases in Class Period | 157187 | 530368146 | No Recognized Claim | 273807 | 530678975 | No Eligible Purchases in Class Period |
| 40568 | 530117806 | No Eligible Purchases in Class Period | 157188 | 530368149 | No Recognized Claim | 273808 | 530678986 | No Recognized Claim |
| 40569 | 530117807 | No Eligible Purchases in Class Period | 157189 | 530368150 | No Recognized Claim | 273809 | 530678993 | No Eligible Purchases in Class Period |
| 40570 | 530117808 | No Eligible Purchases in Class Period | 157190 | 530368152 | No Eligible Purchases in Class Period | 273810 | 530679017 | No Eligible Purchases in Class Period |
| 40571 | 530117809 | No Eligible Purchases in Class Period | 157191 | 530368155 | No Recognized Claim | 273811 | 530679023 | No Eligible Purchases in Class Period |
| 40572 | 530117810 | No Eligible Purchases in Class Period | 157192 | 530368160 | No Recognized Claim | 273812 | 530679025 | No Eligible Purchases in Class Period |
| 40573 | 530117811 | No Eligible Purchases in Class Period | 157193 | 530368162 | No Recognized Claim | 273813 | 530679028 | No Recognized Claim |
| 40574 | 530117812 | No Eligible Purchases in Class Period | 157194 | 530368165 | No Recognized Claim | 273814 | 530679029 | No Recognized Claim |
| 40575 | 530117813 | No Eligible Purchases in Class Period | 157195 | 530368170 | No Eligible Purchases in Class Period | 273815 | 530679049 | No Recognized Claim |
| 40576 | 530117814 | No Eligible Purchases in Class Period | 157196 | 530368172 | No Recognized Claim | 273816 | 530679064 | No Recognized Claim |
| 40577 | 530117815 | No Eligible Purchases in Class Period | 157197 | 530368173 | No Recognized Claim | 273817 | 530679098 | No Recognized Claim |
| 40578 | 530117817 | No Eligible Purchases in Class Period | 157198 | 530368174 | No Recognized Claim | 273818 | 530679138 | No Eligible Purchases in Class Period |
| 40579 | 530117818 | No Eligible Purchases in Class Period | 157199 | 530368176 | No Eligible Purchases in Class Period | 273819 | 530679146 | No Recognized Claim |
| 40580 | 530117819 | No Eligible Purchases in Class Period | 157200 | 530368178 | No Recognized Claim | 273820 | 530679162 | No Eligible Purchases in Class Period |
| 40581 | 530117820 | No Eligible Purchases in Class Period | 157201 | 530368180 | No Recognized Claim | 273821 | 530679170 | No Eligible Purchases in Class Period |
| 40582 | 530117821 | No Eligible Purchases in Class Period | 157202 | 530368182 | No Recognized Claim | 273822 | 530679172 | No Eligible Purchases in Class Period |
| 40583 | 530117822 | No Eligible Purchases in Class Period | 157203 | 530368183 | No Recognized Claim | 273823 | 530679174 | No Eligible Purchases in Class Period |
| 40584 | 530117823 | No Eligible Purchases in Class Period | 157204 | 530368187 | No Recognized Claim | 273824 | 530679175 | No Eligible Purchases in Class Period |
| 40585 | 530117824 | No Eligible Purchases in Class Period | 157205 | 530368196 | No Eligible Purchases in Class Period | 273825 | 530679179 | No Recognized Claim |
| 40586 | 530117825 | No Eligible Purchases in Class Period | 157206 | 530368197 | No Eligible Purchases in Class Period | 273826 | 530679185 | No Recognized Claim |
| 40587 | 530117826 | No Eligible Purchases in Class Period | 157207 | 530368205 | No Recognized Claim | 273827 | 530679188 | No Recognized Claim |
| 40588 | 530117827 | No Eligible Purchases in Class Period | 157208 | 530368206 | No Eligible Purchases in Class Period | 273828 | 530679191 | No Recognized Claim |
| 40589 | 530117828 | No Eligible Purchases in Class Period | 157209 | 530368209 | No Eligible Purchases in Class Period | 273829 | 530679213 | No Recognized Claim |
| 40590 | 530117829 | No Eligible Purchases in Class Period | 157210 | 530368211 | No Recognized Claim | 273830 | 530679237 | No Recognized Claim |
| 40591 | 530117830 | No Eligible Purchases in Class Period | 157211 | 530368219 | No Recognized Claim | 273831 | 530679243 | No Recognized Claim |
| 40592 | 530117831 | No Eligible Purchases in Class Period | 157212 | 530368223 | No Recognized Claim | 273832 | 530679274 | No Recognized Claim |
| 40593 | 530117832 | No Eligible Purchases in Class Period | 157213 | 530368225 | No Recognized Claim | 273833 | 530679281 | No Recognized Claim |
| 40594 | 530117833 | No Eligible Purchases in Class Period | 157214 | 530368232 | No Eligible Purchases in Class Period | 273834 | 530679305 | No Recognized Claim |
| 40595 | 530117834 | No Eligible Purchases in Class Period | 157215 | 530368235 | No Recognized Claim | 273835 | 530679307 | No Recognized Claim |
| 40596 | 530117835 | No Eligible Purchases in Class Period | 157216 | 530368237 | No Eligible Purchases in Class Period | 273836 | 530679314 | No Recognized Claim |
| 40597 | 530117836 | No Eligible Purchases in Class Period | 157217 | 530368238 | No Eligible Purchases in Class Period | 273837 | 530679329 | No Recognized Claim |
| 40598 | 530117837 | No Eligible Purchases in Class Period | 157218 | 530368242 | No Recognized Claim | 273838 | 530679342 | No Recognized Claim |
| 40599 | 530117838 | No Eligible Purchases in Class Period | 157219 | 530368249 | No Eligible Purchases in Class Period | 273839 | 530679357 | No Eligible Purchases in Class Period |
| 40600 | 530117839 | No Eligible Purchases in Class Period | 157220 | 530368252 | No Recognized Claim | 273840 | 530679370 | No Recognized Claim |
| 40601 | 530117840 | No Eligible Purchases in Class Period | 157221 | 530368253 | No Recognized Claim | 273841 | 530679378 | No Recognized Claim |
| 40602 | 530117841 | No Eligible Purchases in Class Period | 157222 | 530368254 | No Recognized Claim | 273842 | 530679383 | No Recognized Claim |
| 40603 | 530117842 | No Eligible Purchases in Class Period | 157223 | 530368257 | No Recognized Claim | 273843 | 530679405 | No Recognized Claim |
| 40604 | 530117843 | No Eligible Purchases in Class Period | 157224 | 530368258 | No Recognized Claim | 273844 | 530679423 | No Eligible Purchases in Class Period |
| 40605 | 530117844 | No Eligible Purchases in Class Period | 157225 | 530368259 | No Recognized Claim | 273845 | 530679430 | No Recognized Claim |
| 40606 | 530117845 | No Eligible Purchases in Class Period | 157226 | 530368260 | No Recognized Claim | 273846 | 530679447 | No Eligible Purchases in Class Period |
| 40607 | 530117846 | No Eligible Purchases in Class Period | 157227 | 530368261 | No Recognized Claim | 273847 | 530679448 | No Eligible Purchases in Class Period |
| 40608 | 530117848 | No Eligible Purchases in Class Period | 157228 | 530368267 | No Eligible Purchases in Class Period | 273848 | 530679449 | No Eligible Purchases in Class Period |
| 40609 | 530117849 | No Eligible Purchases in Class Period | 157229 | 530368268 | No Recognized Claim | 273849 | 530679451 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40610 | 530117851 | No Eligible Purchases in Class Period | 157230 | 530368275 | No Recognized Claim | 273850 | 530679460 | No Eligible Purchases in Class Period |
| 40611 | 530117854 | No Eligible Purchases in Class Period | 157231 | 530368276 | No Eligible Purchases in Class Period | 273851 | 530679461 | No Eligible Purchases in Class Period |
| 40612 | 530117857 | No Eligible Purchases in Class Period | 157232 | 530368278 | No Eligible Purchases in Class Period | 273852 | 530679462 | No Eligible Purchases in Class Period |
| 40613 | 530117858 | No Eligible Purchases in Class Period | 157233 | 530368279 | No Eligible Purchases in Class Period | 273853 | 530679464 | No Eligible Purchases in Class Period |
| 40614 | 530117860 | No Eligible Purchases in Class Period | 157234 | 530368280 | No Recognized Claim | 273854 | 530679465 | No Eligible Purchases in Class Period |
| 40615 | 530117861 | No Eligible Purchases in Class Period | 157235 | 530368281 | No Recognized Claim | 273855 | 530679466 | No Eligible Purchases in Class Period |
| 40616 | 530117862 | No Eligible Purchases in Class Period | 157236 | 530368282 | No Recognized Claim | 273856 | 530679467 | No Eligible Purchases in Class Period |
| 40617 | 530117864 | No Eligible Purchases in Class Period | 157237 | 530368283 | No Eligible Purchases in Class Period | 273857 | 530679468 | No Eligible Purchases in Class Period |
| 40618 | 530117865 | No Eligible Purchases in Class Period | 157238 | 530368285 | No Eligible Purchases in Class Period | 273858 | 530679469 | No Eligible Purchases in Class Period |
| 40619 | 530117867 | No Eligible Purchases in Class Period | 157239 | 530368286 | No Eligible Purchases in Class Period | 273859 | 530679470 | No Eligible Purchases in Class Period |
| 40620 | 530117868 | No Eligible Purchases in Class Period | 157240 | 530368287 | No Eligible Purchases in Class Period | 273860 | 530679476 | No Recognized Claim |
| 40621 | 530117871 | No Eligible Purchases in Class Period | 157241 | 530368288 | No Eligible Purchases in Class Period | 273861 | 530679480 | No Recognized Claim |
| 40622 | 530117873 | No Eligible Purchases in Class Period | 157242 | 530368289 | No Eligible Purchases in Class Period | 273862 | 530679486 | No Recognized Claim |
| 40623 | 530117874 | No Eligible Purchases in Class Period | 157243 | 530368290 | No Eligible Purchases in Class Period | 273863 | 530679493 | No Eligible Purchases in Class Period |
| 40624 | 530117876 | No Eligible Purchases in Class Period | 157244 | 530368291 | No Eligible Purchases in Class Period | 273864 | 530679494 | No Eligible Purchases in Class Period |
| 40625 | 530117877 | No Eligible Purchases in Class Period | 157245 | 530368292 | No Eligible Purchases in Class Period | 273865 | 530679497 | No Recognized Claim |
| 40626 | 530117878 | No Eligible Purchases in Class Period | 157246 | 530368293 | No Eligible Purchases in Class Period | 273866 | 530679500 | No Eligible Purchases in Class Period |
| 40627 | 530117879 | No Eligible Purchases in Class Period | 157247 | 530368294 | No Eligible Purchases in Class Period | 273867 | 530679501 | No Eligible Purchases in Class Period |
| 40628 | 530117880 | No Eligible Purchases in Class Period | 157248 | 530368295 | No Eligible Purchases in Class Period | 273868 | 530679502 | No Eligible Purchases in Class Period |
| 40629 | 530117881 | No Eligible Purchases in Class Period | 157249 | 530368296 | No Eligible Purchases in Class Period | 273869 | 530679505 | No Eligible Purchases in Class Period |
| 40630 | 530117882 | No Eligible Purchases in Class Period | 157250 | 530368297 | No Eligible Purchases in Class Period | 273870 | 530679509 | No Recognized Claim |
| 40631 | 530117883 | No Eligible Purchases in Class Period | 157251 | 530368298 | No Eligible Purchases in Class Period | 273871 | 530679511 | No Eligible Purchases in Class Period |
| 40632 | 530117884 | No Eligible Purchases in Class Period | 157252 | 530368299 | No Eligible Purchases in Class Period | 273872 | 530679524 | No Eligible Purchases in Class Period |
| 40633 | 530117885 | No Eligible Purchases in Class Period | 157253 | 530368300 | No Eligible Purchases in Class Period | 273873 | 530679525 | No Recognized Claim |
| 40634 | 530117886 | No Eligible Purchases in Class Period | 157254 | 530368305 | No Recognized Claim | 273874 | 530679526 | No Eligible Purchases in Class Period |
| 40635 | 530117888 | No Eligible Purchases in Class Period | 157255 | 530368306 | No Recognized Claim | 273875 | 530679532 | No Eligible Purchases in Class Period |
| 40636 | 530117890 | No Eligible Purchases in Class Period | 157256 | 530368309 | No Recognized Claim | 273876 | 530679550 | No Recognized Claim |
| 40637 | 530117891 | No Eligible Purchases in Class Period | 157257 | 530368312 | No Eligible Purchases in Class Period | 273877 | 530679551 | No Recognized Claim |
| 40638 | 530117892 | No Eligible Purchases in Class Period | 157258 | 530368314 | No Eligible Purchases in Class Period | 273878 | 530679553 | No Recognized Claim |
| 40639 | 530117893 | No Eligible Purchases in Class Period | 157259 | 530368315 | No Recognized Claim | 273879 | 530679556 | No Recognized Claim |
| 40640 | 530117895 | No Eligible Purchases in Class Period | 157260 | 530368316 | No Recognized Claim | 273880 | 530679569 | No Eligible Purchases in Class Period |
| 40641 | 530117896 | No Eligible Purchases in Class Period | 157261 | 530368317 | No Recognized Claim | 273881 | 530679571 | No Eligible Purchases in Class Period |
| 40642 | 530117897 | No Eligible Purchases in Class Period | 157262 | 530368318 | No Recognized Claim | 273882 | 530679573 | No Eligible Purchases in Class Period |
| 40643 | 530117898 | No Eligible Purchases in Class Period | 157263 | 530368319 | No Recognized Claim | 273883 | 530679574 | No Eligible Purchases in Class Period |
| 40644 | 530117900 | No Eligible Purchases in Class Period | 157264 | 530368320 | No Recognized Claim | 273884 | 530679576 | No Eligible Purchases in Class Period |
| 40645 | 530117901 | No Eligible Purchases in Class Period | 157265 | 530368321 | No Recognized Claim | 273885 | 530679586 | No Recognized Claim |
| 40646 | 530117902 | No Eligible Purchases in Class Period | 157266 | 530368322 | No Recognized Claim | 273886 | 530679596 | No Recognized Claim |
| 40647 | 530117904 | No Eligible Purchases in Class Period | 157267 | 530368323 | No Recognized Claim | 273887 | 530679597 | No Recognized Claim |
| 40648 | 530117905 | No Eligible Purchases in Class Period | 157268 | 530368324 | No Recognized Claim | 273888 | 530679600 | No Recognized Claim |
| 40649 | 530117906 | No Eligible Purchases in Class Period | 157269 | 530368325 | No Recognized Claim | 273889 | 530679607 | No Recognized Claim |
| 40650 | 530117907 | No Eligible Purchases in Class Period | 157270 | 530368326 | No Recognized Claim | 273890 | 530679609 | No Recognized Claim |
| 40651 | 530117909 | No Recognized Claim | 157271 | 530368327 | No Recognized Claim | 273891 | 530679614 | No Recognized Claim |
| 40652 | 530117911 | No Eligible Purchases in Class Period | 157272 | 530368328 | No Recognized Claim | 273892 | 530679624 | No Recognized Claim |
| 40653 | 530117912 | No Eligible Purchases in Class Period | 157273 | 530368331 | No Recognized Claim | 273893 | 530679629 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40654 | 530117913 | No Eligible Purchases in Class Period | 157274 | 530368334 | No Recognized Claim | 273894 | 530679630 | No Recognized Claim |
| 40655 | 530117914 | No Eligible Purchases in Class Period | 157275 | 530368336 | No Recognized Claim | 273895 | 530679638 | No Recognized Claim |
| 40656 | 530117915 | No Eligible Purchases in Class Period | 157276 | 530368343 | No Recognized Claim | 273896 | 530679650 | No Recognized Claim |
| 40657 | 530117916 | No Eligible Purchases in Class Period | 157277 | 530368344 | No Recognized Claim | 273897 | 530679654 | No Eligible Purchases in Class Period |
| 40658 | 530117917 | No Eligible Purchases in Class Period | 157278 | 530368351 | No Eligible Purchases in Class Period | 273898 | 530679655 | No Recognized Claim |
| 40659 | 530117918 | No Eligible Purchases in Class Period | 157279 | 530368352 | No Eligible Purchases in Class Period | 273899 | 530679667 | No Recognized Claim |
| 40660 | 530117919 | No Eligible Purchases in Class Period | 157280 | 530368355 | No Eligible Purchases in Class Period | 273900 | 530679671 | No Eligible Purchases in Class Period |
| 40661 | 530117920 | No Eligible Purchases in Class Period | 157281 | 530368357 | No Eligible Purchases in Class Period | 273901 | 530679691 | No Recognized Claim |
| 40662 | 530117921 | No Recognized Claim | 157282 | 530368358 | No Eligible Purchases in Class Period | 273902 | 530679710 | No Recognized Claim |
| 40663 | 530117922 | No Eligible Purchases in Class Period | 157283 | 530368361 | No Recognized Claim | 273903 | 530679717 | No Recognized Claim |
| 40664 | 530117925 | No Eligible Purchases in Class Period | 157284 | 530368362 | No Recognized Claim | 273904 | 530679726 | No Recognized Claim |
| 40665 | 530117926 | No Eligible Purchases in Class Period | 157285 | 530368364 | No Recognized Claim | 273905 | 530679727 | No Recognized Claim |
| 40666 | 530117927 | No Eligible Purchases in Class Period | 157286 | 530368365 | No Recognized Claim | 273906 | 530679730 | No Eligible Purchases in Class Period |
| 40667 | 530117928 | No Eligible Purchases in Class Period | 157287 | 530368366 | No Recognized Claim | 273907 | 530679731 | No Eligible Purchases in Class Period |
| 40668 | 530117930 | No Eligible Purchases in Class Period | 157288 | 530368370 | No Recognized Claim | 273908 | 530679735 | No Recognized Claim |
| 40669 | 530117931 | No Eligible Purchases in Class Period | 157289 | 530368372 | No Recognized Claim | 273909 | 530679739 | No Eligible Purchases in Class Period |
| 40670 | 530117935 | No Eligible Purchases in Class Period | 157290 | 530368376 | No Eligible Purchases in Class Period | 273910 | 530679741 | No Eligible Purchases in Class Period |
| 40671 | 530117937 | No Eligible Purchases in Class Period | 157291 | 530368379 | No Eligible Purchases in Class Period | 273911 | 530679746 | No Recognized Claim |
| 40672 | 530117938 | No Eligible Purchases in Class Period | 157292 | 530368385 | No Recognized Claim | 273912 | 530679748 | No Eligible Purchases in Class Period |
| 40673 | 530117939 | No Eligible Purchases in Class Period | 157293 | 530368386 | No Recognized Claim | 273913 | 530679752 | No Recognized Claim |
| 40674 | 530117941 | No Eligible Purchases in Class Period | 157294 | 530368388 | No Recognized Claim | 273914 | 530679754 | No Eligible Purchases in Class Period |
| 40675 | 530117942 | No Eligible Purchases in Class Period | 157295 | 530368389 | No Recognized Claim | 273915 | 530679758 | No Eligible Purchases in Class Period |
| 40676 | 530117944 | No Eligible Purchases in Class Period | 157296 | 530368391 | No Recognized Claim | 273916 | 530679760 | No Eligible Purchases in Class Period |
| 40677 | 530117945 | No Eligible Purchases in Class Period | 157297 | 530368393 | No Eligible Purchases in Class Period | 273917 | 530679763 | No Eligible Purchases in Class Period |
| 40678 | 530117947 | No Eligible Purchases in Class Period | 157298 | 530368397 | No Recognized Claim | 273918 | 530679764 | No Eligible Purchases in Class Period |
| 40679 | 530117954 | No Eligible Purchases in Class Period | 157299 | 530368399 | No Recognized Claim | 273919 | 530679765 | No Eligible Purchases in Class Period |
| 40680 | 530117956 | No Eligible Purchases in Class Period | 157300 | 530368401 | No Recognized Claim | 273920 | 530679773 | No Eligible Purchases in Class Period |
| 40681 | 530117961 | No Eligible Purchases in Class Period | 157301 | 530368403 | No Eligible Purchases in Class Period | 273921 | 530679775 | No Eligible Purchases in Class Period |
| 40682 | 530117965 | No Eligible Purchases in Class Period | 157302 | 530368404 | No Recognized Claim | 273922 | 530679776 | No Eligible Purchases in Class Period |
| 40683 | 530117967 | No Eligible Purchases in Class Period | 157303 | 530368406 | No Recognized Claim | 273923 | 530679777 | No Eligible Purchases in Class Period |
| 40684 | 530117968 | No Eligible Purchases in Class Period | 157304 | 530368411 | No Recognized Claim | 273924 | 530679781 | No Eligible Purchases in Class Period |
| 40685 | 530117969 | No Eligible Purchases in Class Period | 157305 | 530368412 | No Recognized Claim | 273925 | 530679785 | No Eligible Purchases in Class Period |
| 40686 | 530117970 | No Eligible Purchases in Class Period | 157306 | 530368413 | No Recognized Claim | 273926 | 530679786 | No Eligible Purchases in Class Period |
| 40687 | 530117971 | No Eligible Purchases in Class Period | 157307 | 530368417 | No Eligible Purchases in Class Period | 273927 | 530679787 | No Eligible Purchases in Class Period |
| 40688 | 530117972 | No Eligible Purchases in Class Period | 157308 | 530368418 | No Eligible Purchases in Class Period | 273928 | 530679788 | No Eligible Purchases in Class Period |
| 40689 | 530117973 | No Eligible Purchases in Class Period | 157309 | 530368422 | No Eligible Purchases in Class Period | 273929 | 530679792 | No Recognized Claim |
| 40690 | 530117974 | No Eligible Purchases in Class Period | 157310 | 530368424 | No Recognized Claim | 273930 | 530679793 | No Eligible Purchases in Class Period |
| 40691 | 530117975 | No Eligible Purchases in Class Period | 157311 | 530368425 | No Recognized Claim | 273931 | 530679794 | No Eligible Purchases in Class Period |
| 40692 | 530117976 | No Eligible Purchases in Class Period | 157312 | 530368426 | No Recognized Claim | 273932 | 530679796 | No Eligible Purchases in Class Period |
| 40693 | 530117977 | No Recognized Claim | 157313 | 530368427 | No Eligible Purchases in Class Period | 273933 | 530679797 | No Eligible Purchases in Class Period |
| 40694 | 530117978 | No Eligible Purchases in Class Period | 157314 | 530368428 | No Recognized Claim | 273934 | 530679799 | No Eligible Purchases in Class Period |
| 40695 | 530117979 | No Eligible Purchases in Class Period | 157315 | 530368429 | No Recognized Claim | 273935 | 530679802 | No Eligible Purchases in Class Period |
| 40696 | 530117980 | No Eligible Purchases in Class Period | 157316 | 530368430 | No Recognized Claim | 273936 | 530679811 | No Eligible Purchases in Class Period |
| 40697 | 530117981 | No Eligible Purchases in Class Period | 157317 | 530368432 | No Eligible Purchases in Class Period | 273937 | 530679817 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40698 | 530117982 | No Eligible Purchases in Class Period | 157318 | 530368436 | No Recognized Claim | 273938 | 530679820 | No Recognized Claim |
| 40699 | 530117983 | No Eligible Purchases in Class Period | 157319 | 530368440 | No Eligible Purchases in Class Period | 273939 | 530679829 | No Recognized Claim |
| 40700 | 530117984 | No Eligible Purchases in Class Period | 157320 | 530368441 | No Eligible Purchases in Class Period | 273940 | 530679830 | No Recognized Claim |
| 40701 | 530117985 | No Eligible Purchases in Class Period | 157321 | 530368442 | No Eligible Purchases in Class Period | 273941 | 530679833 | No Recognized Claim |
| 40702 | 530117986 | No Eligible Purchases in Class Period | 157322 | 530368443 | No Eligible Purchases in Class Period | 273942 | 530679835 | No Recognized Claim |
| 40703 | 530117987 | No Recognized Claim | 157323 | 530368444 | No Eligible Purchases in Class Period | 273943 | 530679839 | No Eligible Purchases in Class Period |
| 40704 | 530117989 | No Recognized Claim | 157324 | 530368445 | No Recognized Claim | 273944 | 530679842 | No Recognized Claim |
| 40705 | 530117990 | No Eligible Purchases in Class Period | 157325 | 530368446 | No Eligible Purchases in Class Period | 273945 | 530679846 | No Eligible Purchases in Class Period |
| 40706 | 530117992 | No Eligible Purchases in Class Period | 157326 | 530368447 | No Eligible Purchases in Class Period | 273946 | 530679849 | No Eligible Purchases in Class Period |
| 40707 | 530117994 | No Eligible Purchases in Class Period | 157327 | 530368448 | No Eligible Purchases in Class Period | 273947 | 530679856 | No Eligible Purchases in Class Period |
| 40708 | 530117995 | No Eligible Purchases in Class Period | 157328 | 530368449 | No Recognized Claim | 273948 | 530679867 | No Recognized Claim |
| 40709 | 530118001 | No Eligible Purchases in Class Period | 157329 | 530368450 | No Recognized Claim | 273949 | 530679872 | No Recognized Claim |
| 40710 | 530118007 | No Recognized Claim | 157330 | 530368451 | No Recognized Claim | 273950 | 530679873 | No Recognized Claim |
| 40711 | 530118008 | No Eligible Purchases in Class Period | 157331 | 530368453 | No Recognized Claim | 273951 | 530679880 | No Recognized Claim |
| 40712 | 530118009 | No Eligible Purchases in Class Period | 157332 | 530368454 | No Recognized Claim | 273952 | 530679883 | No Eligible Purchases in Class Period |
| 40713 | 530118010 | No Eligible Purchases in Class Period | 157333 | 530368456 | No Recognized Claim | 273953 | 530679884 | No Eligible Purchases in Class Period |
| 40714 | 530118011 | No Eligible Purchases in Class Period | 157334 | 530368458 | No Eligible Purchases in Class Period | 273954 | 530679887 | No Recognized Claim |
| 40715 | 530118012 | No Eligible Purchases in Class Period | 157335 | 530368459 | No Eligible Purchases in Class Period | 273955 | 530679903 | No Recognized Claim |
| 40716 | 530118013 | No Eligible Purchases in Class Period | 157336 | 530368460 | No Recognized Claim | 273956 | 530679918 | No Recognized Claim |
| 40717 | 530118018 | No Eligible Purchases in Class Period | 157337 | 530368462 | No Recognized Claim | 273957 | 530679921 | No Recognized Claim |
| 40718 | 530118019 | No Recognized Claim | 157338 | 530368465 | No Recognized Claim | 273958 | 530679932 | No Recognized Claim |
| 40719 | 530118020 | No Eligible Purchases in Class Period | 157339 | 530368474 | No Eligible Purchases in Class Period | 273959 | 530679935 | No Recognized Claim |
| 40720 | 530118022 | No Eligible Purchases in Class Period | 157340 | 530368475 | No Eligible Purchases in Class Period | 273960 | 530679941 | No Recognized Claim |
| 40721 | 530118023 | No Eligible Purchases in Class Period | 157341 | 530368478 | No Recognized Claim | 273961 | 530679943 | No Recognized Claim |
| 40722 | 530118024 | No Eligible Purchases in Class Period | 157342 | 530368481 | No Recognized Claim | 273962 | 530679947 | No Eligible Purchases in Class Period |
| 40723 | 530118025 | No Eligible Purchases in Class Period | 157343 | 530368483 | No Recognized Claim | 273963 | 530679951 | No Recognized Claim |
| 40724 | 530118026 | No Eligible Purchases in Class Period | 157344 | 530368484 | No Recognized Claim | 273964 | 530679975 | No Eligible Purchases in Class Period |
| 40725 | 530118027 | No Recognized Claim | 157345 | 530368485 | No Recognized Claim | 273965 | 530679981 | No Recognized Claim |
| 40726 | 530118029 | No Eligible Purchases in Class Period | 157346 | 530368486 | No Recognized Claim | 273966 | 530679994 | No Recognized Claim |
| 40727 | 530118030 | No Eligible Purchases in Class Period | 157347 | 530368487 | No Recognized Claim | 273967 | 530679998 | No Recognized Claim |
| 40728 | 530118031 | No Eligible Purchases in Class Period | 157348 | 530368488 | No Eligible Purchases in Class Period | 273968 | 530679999 | No Eligible Purchases in Class Period |
| 40729 | 530118032 | No Eligible Purchases in Class Period | 157349 | 530368489 | No Recognized Claim | 273969 | 530680000 | No Eligible Purchases in Class Period |
| 40730 | 530118033 | No Recognized Claim | 157350 | 530368490 | No Recognized Claim | 273970 | 530680003 | No Recognized Claim |
| 40731 | 530118034 | No Eligible Purchases in Class Period | 157351 | 530368491 | No Recognized Claim | 273971 | 530680010 | No Recognized Claim |
| 40732 | 530118035 | No Eligible Purchases in Class Period | 157352 | 530368494 | No Recognized Claim | 273972 | 530680018 | No Eligible Purchases in Class Period |
| 40733 | 530118036 | No Recognized Claim | 157353 | 530368497 | No Recognized Claim | 273973 | 530680019 | No Eligible Purchases in Class Period |
| 40734 | 530118037 | No Recognized Claim | 157354 | 530368498 | No Recognized Claim | 273974 | 530680020 | No Eligible Purchases in Class Period |
| 40735 | 530118040 | No Recognized Claim | 157355 | 530368499 | No Eligible Purchases in Class Period | 273975 | 530680022 | No Eligible Purchases in Class Period |
| 40736 | 530118042 | No Eligible Purchases in Class Period | 157356 | 530368501 | No Recognized Claim | 273976 | 530680023 | No Recognized Claim |
| 40737 | 530118043 | No Eligible Purchases in Class Period | 157357 | 530368503 | No Recognized Claim | 273977 | 530680027 | No Recognized Claim |
| 40738 | 530118044 | No Eligible Purchases in Class Period | 157358 | 530368509 | No Recognized Claim | 273978 | 530680043 | No Eligible Purchases in Class Period |
| 40739 | 530118045 | No Eligible Purchases in Class Period | 157359 | 530368511 | No Recognized Claim | 273979 | 530680066 | No Recognized Claim |
| 40740 | 530118046 | No Recognized Claim | 157360 | 530368513 | No Eligible Purchases in Class Period | 273980 | 530680068 | No Eligible Purchases in Class Period |
| 40741 | 530118050 | No Recognized Claim | 157361 | 530368514 | No Recognized Claim | 273981 | 530680071 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40742 | 530118051 | No Eligible Purchases in Class Period | 157362 | 530368515 | No Recognized Claim | 273982 | 530680074 | No Recognized Claim |
| 40743 | 530118052 | No Eligible Purchases in Class Period | 157363 | 530368516 | No Recognized Claim | 273983 | 530680121 | No Recognized Claim |
| 40744 | 530118053 | No Eligible Purchases in Class Period | 157364 | 530368519 | No Recognized Claim | 273984 | 530680164 | No Recognized Claim |
| 40745 | 530118056 | No Recognized Claim | 157365 | 530368520 | No Recognized Claim | 273985 | 530680166 | No Recognized Claim |
| 40746 | 530118057 | No Eligible Purchases in Class Period | 157366 | 530368526 | No Recognized Claim | 273986 | 530680190 | No Recognized Claim |
| 40747 | 530118059 | No Eligible Purchases in Class Period | 157367 | 530368528 | No Eligible Purchases in Class Period | 273987 | 530680208 | No Recognized Claim |
| 40748 | 530118060 | No Eligible Purchases in Class Period | 157368 | 530368529 | No Recognized Claim | 273988 | 530680242 | No Recognized Claim |
| 40749 | 530118062 | No Eligible Purchases in Class Period | 157369 | 530368533 | No Eligible Purchases in Class Period | 273989 | 530680258 | No Recognized Claim |
| 40750 | 530118064 | No Eligible Purchases in Class Period | 157370 | 530368539 | No Recognized Claim | 273990 | 530680259 | No Recognized Claim |
| 40751 | 530118065 | No Eligible Purchases in Class Period | 157371 | 530368541 | No Recognized Claim | 273991 | 530680263 | No Recognized Claim |
| 40752 | 530118066 | No Eligible Purchases in Class Period | 157372 | 530368543 | No Recognized Claim | 273992 | 530680270 | No Recognized Claim |
| 40753 | 530118067 | No Eligible Purchases in Class Period | 157373 | 530368550 | No Eligible Purchases in Class Period | 273993 | 530680274 | No Eligible Purchases in Class Period |
| 40754 | 530118068 | No Eligible Purchases in Class Period | 157374 | 530368551 | No Eligible Purchases in Class Period | 273994 | 530680276 | No Recognized Claim |
| 40755 | 530118069 | No Eligible Purchases in Class Period | 157375 | 530368552 | No Eligible Purchases in Class Period | 273995 | 530680283 | No Recognized Claim |
| 40756 | 530118070 | No Eligible Purchases in Class Period | 157376 | 530368553 | No Recognized Claim | 273996 | 530680303 | No Recognized Claim |
| 40757 | 530118071 | No Eligible Purchases in Class Period | 157377 | 530368557 | No Recognized Claim | 273997 | 530680328 | No Recognized Claim |
| 40758 | 530118072 | No Eligible Purchases in Class Period | 157378 | 530368560 | No Recognized Claim | 273998 | 530680331 | No Recognized Claim |
| 40759 | 530118073 | No Eligible Purchases in Class Period | 157379 | 530368561 | No Recognized Claim | 273999 | 530680332 | No Recognized Claim |
| 40760 | 530118074 | No Eligible Purchases in Class Period | 157380 | 530368562 | No Recognized Claim | 274000 | 530680335 | No Eligible Purchases in Class Period |
| 40761 | 530118075 | No Eligible Purchases in Class Period | 157381 | 530368566 | No Recognized Claim | 274001 | 530680340 | No Recognized Claim |
| 40762 | 530118076 | No Eligible Purchases in Class Period | 157382 | 530368569 | No Recognized Claim | 274002 | 530680343 | No Recognized Claim |
| 40763 | 530118077 | No Eligible Purchases in Class Period | 157383 | 530368570 | No Recognized Claim | 274003 | 530680345 | No Recognized Claim |
| 40764 | 530118079 | No Eligible Purchases in Class Period | 157384 | 530368572 | No Recognized Claim | 274004 | 530680347 | No Eligible Purchases in Class Period |
| 40765 | 530118080 | No Eligible Purchases in Class Period | 157385 | 530368573 | No Eligible Purchases in Class Period | 274005 | 530680352 | No Eligible Purchases in Class Period |
| 40766 | 530118081 | No Eligible Purchases in Class Period | 157386 | 530368574 | No Eligible Purchases in Class Period | 274006 | 530680379 | No Eligible Purchases in Class Period |
| 40767 | 530118082 | No Eligible Purchases in Class Period | 157387 | 530368575 | No Eligible Purchases in Class Period | 274007 | 530680380 | No Recognized Claim |
| 40768 | 530118089 | No Eligible Purchases in Class Period | 157388 | 530368576 | No Eligible Purchases in Class Period | 274008 | 530680395 | No Eligible Purchases in Class Period |
| 40769 | 530118090 | No Eligible Purchases in Class Period | 157389 | 530368577 | No Eligible Purchases in Class Period | 274009 | 530680398 | No Eligible Purchases in Class Period |
| 40770 | 530118091 | No Eligible Purchases in Class Period | 157390 | 530368578 | No Eligible Purchases in Class Period | 274010 | 530680432 | No Recognized Claim |
| 40771 | 530118092 | No Eligible Purchases in Class Period | 157391 | 530368579 | No Eligible Purchases in Class Period | 274011 | 530680440 | No Recognized Claim |
| 40772 | 530118093 | No Eligible Purchases in Class Period | 157392 | 530368580 | No Eligible Purchases in Class Period | 274012 | 530680450 | No Recognized Claim |
| 40773 | 530118094 | No Eligible Purchases in Class Period | 157393 | 530368581 | No Eligible Purchases in Class Period | 274013 | 530680457 | No Recognized Claim |
| 40774 | 530118095 | No Eligible Purchases in Class Period | 157394 | 530368582 | No Eligible Purchases in Class Period | 274014 | 530680459 | No Recognized Claim |
| 40775 | 530118096 | No Eligible Purchases in Class Period | 157395 | 530368583 | No Recognized Claim | 274015 | 530680479 | No Recognized Claim |
| 40776 | 530118097 | No Eligible Purchases in Class Period | 157396 | 530368584 | No Eligible Purchases in Class Period | 274016 | 530680486 | No Recognized Claim |
| 40777 | 530118098 | No Eligible Purchases in Class Period | 157397 | 530368585 | No Eligible Purchases in Class Period | 274017 | 530680492 | No Eligible Purchases in Class Period |
| 40778 | 530118101 | No Recognized Claim | 157398 | 530368586 | No Eligible Purchases in Class Period | 274018 | 530680504 | No Recognized Claim |
| 40779 | 530118108 | No Eligible Purchases in Class Period | 157399 | 530368587 | No Eligible Purchases in Class Period | 274019 | 530680509 | No Recognized Claim |
| 40780 | 530118109 | No Eligible Purchases in Class Period | 157400 | 530368588 | No Eligible Purchases in Class Period | 274020 | 530680523 | No Eligible Purchases in Class Period |
| 40781 | 530118110 | No Eligible Purchases in Class Period | 157401 | 530368589 | No Eligible Purchases in Class Period | 274021 | 530680524 | No Recognized Claim |
| 40782 | 530118111 | No Eligible Purchases in Class Period | 157402 | 530368590 | No Recognized Claim | 274022 | 530680526 | No Eligible Purchases in Class Period |
| 40783 | 530118112 | No Eligible Purchases in Class Period | 157403 | 530368592 | No Recognized Claim | 274023 | 530680528 | No Eligible Purchases in Class Period |
| 40784 | 530118115 | No Eligible Purchases in Class Period | 157404 | 530368596 | No Recognized Claim | 274024 | 530680529 | No Eligible Purchases in Class Period |
| 40785 | 530118117 | No Eligible Purchases in Class Period | 157405 | 530368597 | No Recognized Claim | 274025 | 530680535 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40786 | 530118123 | No Eligible Purchases in Class Period | 157406 | 530368599 | No Recognized Claim | 274026 | 530680542 | No Eligible Purchases in Class Period |
| 40787 | 530118124 | No Eligible Purchases in Class Period | 157407 | 530368600 | No Recognized Claim | 274027 | 530680545 | No Recognized Claim |
| 40788 | 530118129 | No Eligible Purchases in Class Period | 157408 | 530368601 | No Eligible Purchases in Class Period | 274028 | 530680547 | No Recognized Claim |
| 40789 | 530118130 | No Eligible Purchases in Class Period | 157409 | 530368602 | No Eligible Purchases in Class Period | 274029 | 530680548 | No Recognized Claim |
| 40790 | 530118131 | No Eligible Purchases in Class Period | 157410 | 530368604 | No Recognized Claim | 274030 | 530680551 | No Recognized Claim |
| 40791 | 530118132 | No Eligible Purchases in Class Period | 157411 | 530368605 | No Recognized Claim | 274031 | 530680552 | No Recognized Claim |
| 40792 | 530118134 | No Eligible Purchases in Class Period | 157412 | 530368606 | No Recognized Claim | 274032 | 530680553 | No Recognized Claim |
| 40793 | 530118135 | No Eligible Purchases in Class Period | 157413 | 530368607 | No Recognized Claim | 274033 | 530680555 | No Eligible Purchases in Class Period |
| 40794 | 530118138 | No Eligible Purchases in Class Period | 157414 | 530368608 | No Recognized Claim | 274034 | 530680556 | No Eligible Purchases in Class Period |
| 40795 | 530118140 | No Eligible Purchases in Class Period | 157415 | 530368609 | No Recognized Claim | 274035 | 530680557 | No Eligible Purchases in Class Period |
| 40796 | 530118141 | No Eligible Purchases in Class Period | 157416 | 530368610 | No Recognized Claim | 274036 | 530680564 | No Eligible Purchases in Class Period |
| 40797 | 530118142 | No Recognized Claim | 157417 | 530368612 | No Recognized Claim | 274037 | 530680567 | No Recognized Claim |
| 40798 | 530118143 | No Eligible Purchases in Class Period | 157418 | 530368613 | No Recognized Claim | 274038 | 530680586 | No Recognized Claim |
| 40799 | 530118144 | No Eligible Purchases in Class Period | 157419 | 530368615 | No Recognized Claim | 274039 | 530680588 | No Eligible Purchases in Class Period |
| 40800 | 530118146 | No Recognized Claim | 157420 | 530368618 | No Recognized Claim | 274040 | 530680589 | No Recognized Claim |
| 40801 | 530118150 | No Eligible Purchases in Class Period | 157421 | 530368619 | No Recognized Claim | 274041 | 530680596 | No Recognized Claim |
| 40802 | 530118151 | No Eligible Purchases in Class Period | 157422 | 530368620 | No Eligible Purchases in Class Period | 274042 | 530680598 | No Recognized Claim |
| 40803 | 530118152 | No Recognized Claim | 157423 | 530368621 | No Recognized Claim | 274043 | 530680620 | No Eligible Purchases in Class Period |
| 40804 | 530118153 | No Eligible Purchases in Class Period | 157424 | 530368630 | No Recognized Claim | 274044 | 530680621 | No Eligible Purchases in Class Period |
| 40805 | 530118154 | No Recognized Claim | 157425 | 530368632 | No Recognized Claim | 274045 | 530680623 | No Eligible Purchases in Class Period |
| 40806 | 530118157 | No Eligible Purchases in Class Period | 157426 | 530368636 | No Recognized Claim | 274046 | 530680625 | No Eligible Purchases in Class Period |
| 40807 | 530118159 | No Eligible Purchases in Class Period | 157427 | 530368639 | No Eligible Purchases in Class Period | 274047 | 530680626 | No Recognized Claim |
| 40808 | 530118166 | No Eligible Purchases in Class Period | 157428 | 530368642 | No Recognized Claim | 274048 | 530680627 | No Recognized Claim |
| 40809 | 530118167 | No Eligible Purchases in Class Period | 157429 | 530368644 | No Eligible Purchases in Class Period | 274049 | 530680628 | No Recognized Claim |
| 40810 | 530118171 | No Eligible Purchases in Class Period | 157430 | 530368648 | No Recognized Claim | 274050 | 530680629 | No Eligible Purchases in Class Period |
| 40811 | 530118172 | No Eligible Purchases in Class Period | 157431 | 530368649 | No Recognized Claim | 274051 | 530680633 | No Eligible Purchases in Class Period |
| 40812 | 530118176 | No Recognized Claim | 157432 | 530368650 | No Recognized Claim | 274052 | 530680634 | No Eligible Purchases in Class Period |
| 40813 | 530118183 | No Eligible Purchases in Class Period | 157433 | 530368654 | No Eligible Purchases in Class Period | 274053 | 530680637 | No Eligible Purchases in Class Period |
| 40814 | 530118187 | No Eligible Purchases in Class Period | 157434 | 530368657 | No Recognized Claim | 274054 | 530680638 | No Eligible Purchases in Class Period |
| 40815 | 530118189 | No Eligible Purchases in Class Period | 157435 | 530368660 | No Recognized Claim | 274055 | 530680643 | No Eligible Purchases in Class Period |
| 40816 | 530118195 | No Eligible Purchases in Class Period | 157436 | 530368661 | No Eligible Purchases in Class Period | 274056 | 530680647 | No Recognized Claim |
| 40817 | 530118199 | No Eligible Purchases in Class Period | 157437 | 530368663 | No Recognized Claim | 274057 | 530680649 | No Eligible Purchases in Class Period |
| 40818 | 530118201 | No Eligible Purchases in Class Period | 157438 | 530368664 | No Recognized Claim | 274058 | 530680652 | No Eligible Purchases in Class Period |
| 40819 | 530118207 | No Recognized Claim | 157439 | 530368669 | No Recognized Claim | 274059 | 530680657 | No Eligible Purchases in Class Period |
| 40820 | 530118219 | No Eligible Purchases in Class Period | 157440 | 530368671 | No Recognized Claim | 274060 | 530680659 | No Eligible Purchases in Class Period |
| 40821 | 530118221 | No Eligible Purchases in Class Period | 157441 | 530368679 | No Eligible Purchases in Class Period | 274061 | 530680666 | No Eligible Purchases in Class Period |
| 40822 | 530118226 | No Recognized Claim | 157442 | 530368682 | No Eligible Purchases in Class Period | 274062 | 530680667 | No Eligible Purchases in Class Period |
| 40823 | 530118228 | No Eligible Purchases in Class Period | 157443 | 530368687 | No Eligible Purchases in Class Period | 274063 | 530680668 | No Eligible Purchases in Class Period |
| 40824 | 530118229 | No Eligible Purchases in Class Period | 157444 | 530368688 | No Recognized Claim | 274064 | 530680670 | No Eligible Purchases in Class Period |
| 40825 | 530118233 | No Eligible Purchases in Class Period | 157445 | 530368690 | No Recognized Claim | 274065 | 530680672 | No Recognized Claim |
| 40826 | 530118240 | No Eligible Purchases in Class Period | 157446 | 530368691 | No Recognized Claim | 274066 | 530680738 | No Eligible Purchases in Class Period |
| 40827 | 530118242 | No Recognized Claim | 157447 | 530368692 | No Recognized Claim | 274067 | 530680748 | No Eligible Purchases in Class Period |
| 40828 | 530118244 | No Eligible Purchases in Class Period | 157448 | 530368697 | No Recognized Claim | 274068 | 530680775 | No Eligible Purchases in Class Period |
| 40829 | 530118245 | No Eligible Purchases in Class Period | 157449 | 530368698 | No Eligible Purchases in Class Period | 274069 | 530680824 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40830 | 530118249 | No Eligible Purchases in Class Period | 157450 | 530368700 | No Eligible Purchases in Class Period | 274070 | 530680835 | No Eligible Purchases in Class Period |
| 40831 | 530118250 | No Eligible Purchases in Class Period | 157451 | 530368701 | No Eligible Purchases in Class Period | 274071 | 530680837 | No Eligible Purchases in Class Period |
| 40832 | 530118262 | No Eligible Purchases in Class Period | 157452 | 530368702 | No Eligible Purchases in Class Period | 274072 | 530680844 | No Eligible Purchases in Class Period |
| 40833 | 530118265 | No Recognized Claim | 157453 | 530368703 | No Eligible Purchases in Class Period | 274073 | 530680848 | No Eligible Purchases in Class Period |
| 40834 | 530118267 | No Eligible Purchases in Class Period | 157454 | 530368704 | No Eligible Purchases in Class Period | 274074 | 530680849 | No Eligible Purchases in Class Period |
| 40835 | 530118268 | No Eligible Purchases in Class Period | 157455 | 530368705 | No Recognized Claim | 274075 | 530680851 | No Eligible Purchases in Class Period |
| 40836 | 530118269 | No Eligible Purchases in Class Period | 157456 | 530368709 | No Recognized Claim | 274076 | 530680855 | No Eligible Purchases in Class Period |
| 40837 | 530118270 | No Eligible Purchases in Class Period | 157457 | 530368710 | No Recognized Claim | 274077 | 530680856 | No Eligible Purchases in Class Period |
| 40838 | 530118271 | No Eligible Purchases in Class Period | 157458 | 530368711 | No Eligible Purchases in Class Period | 274078 | 530680861 | No Eligible Purchases in Class Period |
| 40839 | 530118272 | No Recognized Claim | 157459 | 530368714 | No Recognized Claim | 274079 | 530680868 | No Eligible Purchases in Class Period |
| 40840 | 530118273 | No Eligible Purchases in Class Period | 157460 | 530368715 | No Recognized Claim | 274080 | 530680869 | No Eligible Purchases in Class Period |
| 40841 | 530118275 | No Eligible Purchases in Class Period | 157461 | 530368717 | No Recognized Claim | 274081 | 530680870 | No Eligible Purchases in Class Period |
| 40842 | 530118277 | No Eligible Purchases in Class Period | 157462 | 530368718 | No Recognized Claim | 274082 | 530680871 | No Eligible Purchases in Class Period |
| 40843 | 530118284 | No Recognized Claim | 157463 | 530368719 | No Recognized Claim | 274083 | 530680876 | No Recognized Claim |
| 40844 | 530118290 | No Recognized Claim | 157464 | 530368720 | No Eligible Purchases in Class Period | 274084 | 530680877 | No Eligible Purchases in Class Period |
| 40845 | 530118294 | No Eligible Purchases in Class Period | 157465 | 530368721 | No Eligible Purchases in Class Period | 274085 | 530680880 | No Recognized Claim |
| 40846 | 530118295 | No Eligible Purchases in Class Period | 157466 | 530368723 | No Recognized Claim | 274086 | 530680886 | No Eligible Purchases in Class Period |
| 40847 | 530118298 | No Eligible Purchases in Class Period | 157467 | 530368724 | No Recognized Claim | 274087 | 530680887 | No Recognized Claim |
| 40848 | 530118302 | No Eligible Purchases in Class Period | 157468 | 530368727 | No Recognized Claim | 274088 | 530680895 | No Recognized Claim |
| 40849 | 530118304 | No Eligible Purchases in Class Period | 157469 | 530368730 | No Recognized Claim | 274089 | 530680905 | No Recognized Claim |
| 40850 | 530118305 | No Eligible Purchases in Class Period | 157470 | 530368731 | No Recognized Claim | 274090 | 530680906 | No Eligible Purchases in Class Period |
| 40851 | 530118306 | No Eligible Purchases in Class Period | 157471 | 530368732 | No Recognized Claim | 274091 | 530680916 | No Recognized Claim |
| 40852 | 530118308 | No Eligible Purchases in Class Period | 157472 | 530368736 | No Recognized Claim | 274092 | 530680917 | No Recognized Claim |
| 40853 | 530118313 | No Eligible Purchases in Class Period | 157473 | 530368742 | No Recognized Claim | 274093 | 530680923 | No Recognized Claim |
| 40854 | 530118314 | No Eligible Purchases in Class Period | 157474 | 530368744 | No Recognized Claim | 274094 | 530680930 | No Eligible Purchases in Class Period |
| 40855 | 530118317 | No Eligible Purchases in Class Period | 157475 | 530368745 | No Recognized Claim | 274095 | 530680931 | No Recognized Claim |
| 40856 | 530118318 | No Eligible Purchases in Class Period | 157476 | 530368746 | No Recognized Claim | 274096 | 530680941 | No Eligible Purchases in Class Period |
| 40857 | 530118319 | No Recognized Claim | 157477 | 530368747 | No Recognized Claim | 274097 | 530680944 | No Recognized Claim |
| 40858 | 530118322 | No Eligible Purchases in Class Period | 157478 | 530368748 | No Recognized Claim | 274098 | 530680965 | No Recognized Claim |
| 40859 | 530118328 | No Eligible Purchases in Class Period | 157479 | 530368749 | No Recognized Claim | 274099 | 530680966 | No Recognized Claim |
| 40860 | 530118330 | No Recognized Claim | 157480 | 530368750 | No Recognized Claim | 274100 | 530680968 | No Recognized Claim |
| 40861 | 530118332 | No Recognized Claim | 157481 | 530368753 | No Recognized Claim | 274101 | 530680974 | No Eligible Purchases in Class Period |
| 40862 | 530118334 | No Eligible Purchases in Class Period | 157482 | 530368760 | No Eligible Purchases in Class Period | 274102 | 530680977 | No Recognized Claim |
| 40863 | 530118336 | No Eligible Purchases in Class Period | 157483 | 530368761 | No Eligible Purchases in Class Period | 274103 | 530680978 | No Recognized Claim |
| 40864 | 530118337 | No Eligible Purchases in Class Period | 157484 | 530368767 | No Recognized Claim | 274104 | 530680980 | No Recognized Claim |
| 40865 | 530118338 | No Eligible Purchases in Class Period | 157485 | 530368769 | No Eligible Purchases in Class Period | 274105 | 530680982 | No Recognized Claim |
| 40866 | 530118339 | No Eligible Purchases in Class Period | 157486 | 530368770 | No Eligible Purchases in Class Period | 274106 | 530680985 | No Recognized Claim |
| 40867 | 530118345 | No Eligible Purchases in Class Period | 157487 | 530368774 | No Recognized Claim | 274107 | 530680986 | No Recognized Claim |
| 40868 | 530118350 | No Eligible Purchases in Class Period | 157488 | 530368776 | No Recognized Claim | 274108 | 530680987 | No Recognized Claim |
| 40869 | 530118351 | No Eligible Purchases in Class Period | 157489 | 530368780 | No Eligible Purchases in Class Period | 274109 | 530680988 | No Recognized Claim |
| 40870 | 530118353 | No Eligible Purchases in Class Period | 157490 | 530368781 | No Recognized Claim | 274110 | 530680989 | No Recognized Claim |
| 40871 | 530118354 | No Eligible Purchases in Class Period | 157491 | 530368783 | No Eligible Purchases in Class Period | 274111 | 530680991 | No Recognized Claim |
| 40872 | 530118355 | No Eligible Purchases in Class Period | 157492 | 530368784 | No Recognized Claim | 274112 | 530680993 | No Recognized Claim |
| 40873 | 530118356 | No Eligible Purchases in Class Period | 157493 | 530368787 | No Recognized Claim | 274113 | 530680996 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40874 | 530118357 | No Eligible Purchases in Class Period | 157494 | 530368788 | No Recognized Claim | 274114 | 530680998 | No Recognized Claim |
| 40875 | 530118358 | No Eligible Purchases in Class Period | 157495 | 530368797 | No Eligible Purchases in Class Period | 274115 | 530681005 | No Recognized Claim |
| 40876 | 530118359 | No Eligible Purchases in Class Period | 157496 | 530368798 | No Recognized Claim | 274116 | 530681012 | No Recognized Claim |
| 40877 | 530118360 | No Eligible Purchases in Class Period | 157497 | 530368799 | No Recognized Claim | 274117 | 530681016 | No Eligible Purchases in Class Period |
| 40878 | 530118361 | No Eligible Purchases in Class Period | 157498 | 530368801 | No Recognized Claim | 274118 | 530681018 | No Recognized Claim |
| 40879 | 530118362 | No Eligible Purchases in Class Period | 157499 | 530368802 | No Recognized Claim | 274119 | 530681019 | No Recognized Claim |
| 40880 | 530118364 | No Eligible Purchases in Class Period | 157500 | 530368805 | No Recognized Claim | 274120 | 530681020 | No Recognized Claim |
| 40881 | 530118365 | No Eligible Purchases in Class Period | 157501 | 530368807 | No Recognized Claim | 274121 | 530681026 | No Recognized Claim |
| 40882 | 530118366 | No Eligible Purchases in Class Period | 157502 | 530368809 | No Eligible Purchases in Class Period | 274122 | 530681027 | No Recognized Claim |
| 40883 | 530118367 | No Eligible Purchases in Class Period | 157503 | 530368814 | No Eligible Purchases in Class Period | 274123 | 530681035 | No Recognized Claim |
| 40884 | 530118368 | No Eligible Purchases in Class Period | 157504 | 530368815 | No Eligible Purchases in Class Period | 274124 | 530681038 | No Recognized Claim |
| 40885 | 530118369 | No Eligible Purchases in Class Period | 157505 | 530368816 | No Eligible Purchases in Class Period | 274125 | 530681041 | No Recognized Claim |
| 40886 | 530118370 | No Eligible Purchases in Class Period | 157506 | 530368817 | No Eligible Purchases in Class Period | 274126 | 530681045 | No Recognized Claim |
| 40887 | 530118371 | No Eligible Purchases in Class Period | 157507 | 530368818 | No Eligible Purchases in Class Period | 274127 | 530681050 | No Recognized Claim |
| 40888 | 530118372 | No Eligible Purchases in Class Period | 157508 | 530368819 | No Eligible Purchases in Class Period | 274128 | 530681072 | No Recognized Claim |
| 40889 | 530118374 | No Eligible Purchases in Class Period | 157509 | 530368820 | No Eligible Purchases in Class Period | 274129 | 530681082 | No Recognized Claim |
| 40890 | 530118375 | No Eligible Purchases in Class Period | 157510 | 530368821 | No Eligible Purchases in Class Period | 274130 | 530681085 | No Recognized Claim |
| 40891 | 530118376 | No Eligible Purchases in Class Period | 157511 | 530368822 | No Eligible Purchases in Class Period | 274131 | 530681086 | No Recognized Claim |
| 40892 | 530118377 | No Eligible Purchases in Class Period | 157512 | 530368823 | No Eligible Purchases in Class Period | 274132 | 530681087 | No Recognized Claim |
| 40893 | 530118379 | No Eligible Purchases in Class Period | 157513 | 530368826 | No Recognized Claim | 274133 | 530681094 | No Recognized Claim |
| 40894 | 530118380 | No Eligible Purchases in Class Period | 157514 | 530368829 | No Eligible Purchases in Class Period | 274134 | 530681095 | No Recognized Claim |
| 40895 | 530118381 | No Eligible Purchases in Class Period | 157515 | 530368830 | No Eligible Purchases in Class Period | 274135 | 530681096 | No Recognized Claim |
| 40896 | 530118382 | No Eligible Purchases in Class Period | 157516 | 530368831 | No Recognized Claim | 274136 | 530681097 | No Recognized Claim |
| 40897 | 530118383 | No Eligible Purchases in Class Period | 157517 | 530368832 | No Recognized Claim | 274137 | 530681098 | No Recognized Claim |
| 40898 | 530118384 | No Eligible Purchases in Class Period | 157518 | 530368834 | No Recognized Claim | 274138 | 530681107 | No Recognized Claim |
| 40899 | 530118385 | No Eligible Purchases in Class Period | 157519 | 530368835 | No Recognized Claim | 274139 | 530681110 | No Recognized Claim |
| 40900 | 530118386 | No Eligible Purchases in Class Period | 157520 | 530368837 | No Recognized Claim | 274140 | 530681125 | No Recognized Claim |
| 40901 | 530118387 | No Eligible Purchases in Class Period | 157521 | 530368838 | No Recognized Claim | 274141 | 530681126 | No Recognized Claim |
| 40902 | 530118389 | No Eligible Purchases in Class Period | 157522 | 530368839 | No Recognized Claim | 274142 | 530681128 | No Recognized Claim |
| 40903 | 530118390 | No Eligible Purchases in Class Period | 157523 | 530368840 | No Recognized Claim | 274143 | 530681142 | No Recognized Claim |
| 40904 | 530118391 | No Eligible Purchases in Class Period | 157524 | 530368841 | No Recognized Claim | 274144 | 530681157 | No Recognized Claim |
| 40905 | 530118392 | No Eligible Purchases in Class Period | 157525 | 530368842 | No Recognized Claim | 274145 | 530681191 | No Recognized Claim |
| 40906 | 530118393 | No Eligible Purchases in Class Period | 157526 | 530368843 | No Recognized Claim | 274146 | 530681213 | No Eligible Purchases in Class Period |
| 40907 | 530118394 | No Eligible Purchases in Class Period | 157527 | 530368844 | No Recognized Claim | 274147 | 530681248 | No Recognized Claim |
| 40908 | 530118396 | No Eligible Purchases in Class Period | 157528 | 530368845 | No Recognized Claim | 274148 | 530681249 | No Recognized Claim |
| 40909 | 530118398 | No Eligible Purchases in Class Period | 157529 | 530368846 | No Recognized Claim | 274149 | 530681272 | No Recognized Claim |
| 40910 | 530118399 | No Eligible Purchases in Class Period | 157530 | 530368847 | No Eligible Purchases in Class Period | 274150 | 530681273 | No Eligible Purchases in Class Period |
| 40911 | 530118401 | No Eligible Purchases in Class Period | 157531 | 530368848 | No Recognized Claim | 274151 | 530681282 | No Eligible Purchases in Class Period |
| 40912 | 530118402 | No Eligible Purchases in Class Period | 157532 | 530368850 | No Eligible Purchases in Class Period | 274152 | 530681284 | No Recognized Claim |
| 40913 | 530118403 | No Eligible Purchases in Class Period | 157533 | 530368855 | No Eligible Purchases in Class Period | 274153 | 530681285 | No Eligible Purchases in Class Period |
| 40914 | 530118404 | No Eligible Purchases in Class Period | 157534 | 530368857 | No Recognized Claim | 274154 | 530681287 | No Eligible Purchases in Class Period |
| 40915 | 530118405 | No Eligible Purchases in Class Period | 157535 | 530368859 | No Eligible Purchases in Class Period | 274155 | 530681288 | No Eligible Purchases in Class Period |
| 40916 | 530118406 | No Eligible Purchases in Class Period | 157536 | 530368861 | No Recognized Claim | 274156 | 530681289 | No Eligible Purchases in Class Period |
| 40917 | 530118408 | No Eligible Purchases in Class Period | 157537 | 530368863 | No Recognized Claim | 274157 | 530681290 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40918 | 530118409 | No Eligible Purchases in Class Period | 157538 | 530368864 | No Recognized Claim | 274158 | 530681291 | No Eligible Purchases in Class Period |
| 40919 | 530118410 | No Eligible Purchases in Class Period | 157539 | 530368869 | No Recognized Claim | 274159 | 530681292 | No Eligible Purchases in Class Period |
| 40920 | 530118411 | No Eligible Purchases in Class Period | 157540 | 530368870 | No Recognized Claim | 274160 | 530681298 | No Recognized Claim |
| 40921 | 530118412 | No Eligible Purchases in Class Period | 157541 | 530368871 | No Recognized Claim | 274161 | 530681310 | No Recognized Claim |
| 40922 | 530118413 | No Eligible Purchases in Class Period | 157542 | 530368872 | No Recognized Claim | 274162 | 530681311 | No Recognized Claim |
| 40923 | 530118414 | No Eligible Purchases in Class Period | 157543 | 530368874 | No Recognized Claim | 274163 | 530681312 | No Recognized Claim |
| 40924 | 530118415 | No Eligible Purchases in Class Period | 157544 | 530368878 | No Eligible Purchases in Class Period | 274164 | 530681346 | No Recognized Claim |
| 40925 | 530118416 | No Eligible Purchases in Class Period | 157545 | 530368881 | No Recognized Claim | 274165 | 530681357 | No Recognized Claim |
| 40926 | 530118417 | No Eligible Purchases in Class Period | 157546 | 530368882 | No Recognized Claim | 274166 | 530681358 | No Recognized Claim |
| 40927 | 530118418 | No Eligible Purchases in Class Period | 157547 | 530368885 | No Recognized Claim | 274167 | 530681366 | No Recognized Claim |
| 40928 | 530118419 | No Eligible Purchases in Class Period | 157548 | 530368886 | No Recognized Claim | 274168 | 530681377 | No Eligible Purchases in Class Period |
| 40929 | 530118420 | No Eligible Purchases in Class Period | 157549 | 530368888 | No Recognized Claim | 274169 | 530681390 | No Eligible Purchases in Class Period |
| 40930 | 530118421 | No Eligible Purchases in Class Period | 157550 | 530368890 | No Eligible Purchases in Class Period | 274170 | 530681403 | No Recognized Claim |
| 40931 | 530118424 | No Recognized Claim | 157551 | 530368894 | No Eligible Purchases in Class Period | 274171 | 530681411 | No Eligible Purchases in Class Period |
| 40932 | 530118425 | No Recognized Claim | 157552 | 530368895 | No Recognized Claim | 274172 | 530681447 | No Recognized Claim |
| 40933 | 530118426 | No Eligible Purchases in Class Period | 157553 | 530368899 | No Recognized Claim | 274173 | 530681490 | No Recognized Claim |
| 40934 | 530118428 | No Eligible Purchases in Class Period | 157554 | 530368900 | No Recognized Claim | 274174 | 530681512 | No Recognized Claim |
| 40935 | 530118430 | No Recognized Claim | 157555 | 530368901 | No Recognized Claim | 274175 | 530681513 | No Recognized Claim |
| 40936 | 530118431 | No Eligible Purchases in Class Period | 157556 | 530368902 | No Recognized Claim | 274176 | 530681516 | No Recognized Claim |
| 40937 | 530118432 | No Eligible Purchases in Class Period | 157557 | 530368904 | No Recognized Claim | 274177 | 530681526 | No Recognized Claim |
| 40938 | 530118433 | No Eligible Purchases in Class Period | 157558 | 530368911 | No Recognized Claim | 274178 | 530681531 | No Recognized Claim |
| 40939 | 530118434 | No Eligible Purchases in Class Period | 157559 | 530368912 | No Recognized Claim | 274179 | 530681532 | No Eligible Purchases in Class Period |
| 40940 | 530118437 | No Eligible Purchases in Class Period | 157560 | 530368915 | No Recognized Claim | 274180 | 530681534 | No Eligible Purchases in Class Period |
| 40941 | 530118438 | No Eligible Purchases in Class Period | 157561 | 530368916 | No Recognized Claim | 274181 | 530681535 | No Eligible Purchases in Class Period |
| 40942 | 530118442 | No Eligible Purchases in Class Period | 157562 | 530368917 | No Recognized Claim | 274182 | 530681536 | No Recognized Claim |
| 40943 | 530118443 | No Eligible Purchases in Class Period | 157563 | 530368918 | No Recognized Claim | 274183 | 530681545 | No Recognized Claim |
| 40944 | 530118445 | No Eligible Purchases in Class Period | 157564 | 530368921 | No Eligible Purchases in Class Period | 274184 | 530681551 | No Recognized Claim |
| 40945 | 530118446 | No Recognized Claim | 157565 | 530368924 | No Recognized Claim | 274185 | 530681553 | No Recognized Claim |
| 40946 | 530118449 | No Eligible Purchases in Class Period | 157566 | 530368925 | No Recognized Claim | 274186 | 530681555 | No Recognized Claim |
| 40947 | 530118450 | No Eligible Purchases in Class Period | 157567 | 530368926 | No Recognized Claim | 274187 | 530681559 | No Recognized Claim |
| 40948 | 530118451 | No Eligible Purchases in Class Period | 157568 | 530368928 | No Recognized Claim | 274188 | 530681562 | No Recognized Claim |
| 40949 | 530118452 | No Eligible Purchases in Class Period | 157569 | 530368929 | No Recognized Claim | 274189 | 530681567 | No Recognized Claim |
| 40950 | 530118453 | No Eligible Purchases in Class Period | 157570 | 530368931 | No Eligible Purchases in Class Period | 274190 | 530681569 | No Recognized Claim |
| 40951 | 530118454 | No Eligible Purchases in Class Period | 157571 | 530368932 | No Eligible Purchases in Class Period | 274191 | 530681570 | No Recognized Claim |
| 40952 | 530118455 | No Eligible Purchases in Class Period | 157572 | 530368933 | No Eligible Purchases in Class Period | 274192 | 530681571 | No Recognized Claim |
| 40953 | 530118456 | No Eligible Purchases in Class Period | 157573 | 530368934 | No Eligible Purchases in Class Period | 274193 | 530681572 | No Recognized Claim |
| 40954 | 530118457 | No Eligible Purchases in Class Period | 157574 | 530368935 | No Eligible Purchases in Class Period | 274194 | 530681573 | No Recognized Claim |
| 40955 | 530118458 | No Eligible Purchases in Class Period | 157575 | 530368936 | No Eligible Purchases in Class Period | 274195 | 530681574 | No Recognized Claim |
| 40956 | 530118459 | No Eligible Purchases in Class Period | 157576 | 530368937 | No Eligible Purchases in Class Period | 274196 | 530681575 | No Eligible Purchases in Class Period |
| 40957 | 530118460 | No Eligible Purchases in Class Period | 157577 | 530368938 | No Eligible Purchases in Class Period | 274197 | 530681578 | No Eligible Purchases in Class Period |
| 40958 | 530118461 | No Eligible Purchases in Class Period | 157578 | 530368939 | No Eligible Purchases in Class Period | 274198 | 530681579 | No Recognized Claim |
| 40959 | 530118462 | No Eligible Purchases in Class Period | 157579 | 530368940 | No Eligible Purchases in Class Period | 274199 | 530681580 | No Eligible Purchases in Class Period |
| 40960 | 530118463 | No Eligible Purchases in Class Period | 157580 | 530368941 | No Eligible Purchases in Class Period | 274200 | 530681581 | No Eligible Purchases in Class Period |
| 40961 | 530118464 | No Eligible Purchases in Class Period | 157581 | 530368942 | No Eligible Purchases in Class Period | 274201 | 530681583 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40962 | 530118465 | No Eligible Purchases in Class Period | 157582 | 530368943 | No Eligible Purchases in Class Period | 274202 | 530681585 | No Recognized Claim |
| 40963 | 530118466 | No Eligible Purchases in Class Period | 157583 | 530368944 | No Eligible Purchases in Class Period | 274203 | 530681588 | No Eligible Purchases in Class Period |
| 40964 | 530118467 | No Eligible Purchases in Class Period | 157584 | 530368949 | No Eligible Purchases in Class Period | 274204 | 530681589 | No Eligible Purchases in Class Period |
| 40965 | 530118468 | No Eligible Purchases in Class Period | 157585 | 530368950 | No Recognized Claim | 274205 | 530681590 | No Recognized Claim |
| 40966 | 530118469 | No Eligible Purchases in Class Period | 157586 | 530368951 | No Recognized Claim | 274206 | 530681591 | No Recognized Claim |
| 40967 | 530118470 | No Eligible Purchases in Class Period | 157587 | 530368955 | No Eligible Purchases in Class Period | 274207 | 530681593 | No Recognized Claim |
| 40968 | 530118471 | No Eligible Purchases in Class Period | 157588 | 530368957 | No Recognized Claim | 274208 | 530681594 | No Recognized Claim |
| 40969 | 530118472 | No Eligible Purchases in Class Period | 157589 | 530368958 | No Recognized Claim | 274209 | 530681595 | No Recognized Claim |
| 40970 | 530118473 | No Eligible Purchases in Class Period | 157590 | 530368960 | No Recognized Claim | 274210 | 530681596 | No Eligible Purchases in Class Period |
| 40971 | 530118474 | No Eligible Purchases in Class Period | 157591 | 530368961 | No Recognized Claim | 274211 | 530681597 | No Recognized Claim |
| 40972 | 530118475 | No Eligible Purchases in Class Period | 157592 | 530368962 | No Recognized Claim | 274212 | 530681598 | No Eligible Purchases in Class Period |
| 40973 | 530118476 | No Eligible Purchases in Class Period | 157593 | 530368965 | No Recognized Claim | 274213 | 530681599 | No Eligible Purchases in Class Period |
| 40974 | 530118477 | No Eligible Purchases in Class Period | 157594 | 530368966 | No Eligible Purchases in Class Period | 274214 | 530681600 | No Eligible Purchases in Class Period |
| 40975 | 530118478 | No Eligible Purchases in Class Period | 157595 | 530368969 | No Recognized Claim | 274215 | 530681602 | No Recognized Claim |
| 40976 | 530118479 | No Eligible Purchases in Class Period | 157596 | 530368972 | No Recognized Claim | 274216 | 530681603 | No Recognized Claim |
| 40977 | 530118480 | No Eligible Purchases in Class Period | 157597 | 530368973 | No Recognized Claim | 274217 | 530681606 | No Recognized Claim |
| 40978 | 530118482 | No Eligible Purchases in Class Period | 157598 | 530368975 | No Eligible Purchases in Class Period | 274218 | 530681607 | No Eligible Purchases in Class Period |
| 40979 | 530118483 | No Eligible Purchases in Class Period | 157599 | 530368984 | No Recognized Claim | 274219 | 530681609 | No Eligible Purchases in Class Period |
| 40980 | 530118484 | No Eligible Purchases in Class Period | 157600 | 530368987 | No Recognized Claim | 274220 | 530681610 | No Recognized Claim |
| 40981 | 530118486 | No Recognized Claim | 157601 | 530368988 | No Recognized Claim | 274221 | 530681613 | No Recognized Claim |
| 40982 | 530118489 | No Eligible Purchases in Class Period | 157602 | 530368989 | No Recognized Claim | 274222 | 530681617 | No Eligible Purchases in Class Period |
| 40983 | 530118490 | No Eligible Purchases in Class Period | 157603 | 530368992 | No Recognized Claim | 274223 | 530681618 | No Recognized Claim |
| 40984 | 530118492 | No Eligible Purchases in Class Period | 157604 | 530368995 | No Recognized Claim | 274224 | 530681623 | No Eligible Purchases in Class Period |
| 40985 | 530118494 | No Eligible Purchases in Class Period | 157605 | 530368998 | No Recognized Claim | 274225 | 530681624 | No Recognized Claim |
| 40986 | 530118495 | No Eligible Purchases in Class Period | 157606 | 530368999 | No Recognized Claim | 274226 | 530681626 | No Eligible Purchases in Class Period |
| 40987 | 530118496 | No Eligible Purchases in Class Period | 157607 | 530369000 | No Recognized Claim | 274227 | 530681632 | No Recognized Claim |
| 40988 | 530118498 | No Eligible Purchases in Class Period | 157608 | 530369006 | No Recognized Claim | 274228 | 530681633 | No Recognized Claim |
| 40989 | 530118499 | No Eligible Purchases in Class Period | 157609 | 530369009 | No Eligible Purchases in Class Period | 274229 | 530681635 | No Eligible Purchases in Class Period |
| 40990 | 530118500 | No Eligible Purchases in Class Period | 157610 | 530369011 | No Recognized Claim | 274230 | 530681637 | No Recognized Claim |
| 40991 | 530118501 | No Eligible Purchases in Class Period | 157611 | 530369012 | No Recognized Claim | 274231 | 530681639 | No Recognized Claim |
| 40992 | 530118502 | No Eligible Purchases in Class Period | 157612 | 530369013 | No Recognized Claim | 274232 | 530681640 | No Eligible Purchases in Class Period |
| 40993 | 530118503 | No Eligible Purchases in Class Period | 157613 | 530369014 | No Recognized Claim | 274233 | 530681641 | No Eligible Purchases in Class Period |
| 40994 | 530118504 | No Eligible Purchases in Class Period | 157614 | 530369015 | No Recognized Claim | 274234 | 530681642 | No Eligible Purchases in Class Period |
| 40995 | 530118505 | No Eligible Purchases in Class Period | 157615 | 530369017 | No Recognized Claim | 274235 | 530681644 | No Recognized Claim |
| 40996 | 530118506 | No Eligible Purchases in Class Period | 157616 | 530369021 | No Recognized Claim | 274236 | 530681646 | No Eligible Purchases in Class Period |
| 40997 | 530118507 | No Eligible Purchases in Class Period | 157617 | 530369022 | No Recognized Claim | 274237 | 530681651 | No Eligible Purchases in Class Period |
| 40998 | 530118508 | No Eligible Purchases in Class Period | 157618 | 530369032 | No Eligible Purchases in Class Period | 274238 | 530681654 | No Eligible Purchases in Class Period |
| 40999 | 530118509 | No Eligible Purchases in Class Period | 157619 | 530369034 | No Recognized Claim | 274239 | 530681657 | No Recognized Claim |
| 41000 | 530118510 | No Eligible Purchases in Class Period | 157620 | 530369038 | No Eligible Purchases in Class Period | 274240 | 530681660 | No Recognized Claim |
| 41001 | 530118511 | No Eligible Purchases in Class Period | 157621 | 530369041 | No Recognized Claim | 274241 | 530681661 | No Recognized Claim |
| 41002 | 530118512 | No Eligible Purchases in Class Period | 157622 | 530369042 | No Recognized Claim | 274242 | 530681667 | No Recognized Claim |
| 41003 | 530118513 | No Eligible Purchases in Class Period | 157623 | 530369046 | No Eligible Purchases in Class Period | 274243 | 530681668 | No Recognized Claim |
| 41004 | 530118514 | No Eligible Purchases in Class Period | 157624 | 530369050 | No Recognized Claim | 274244 | 530681670 | No Recognized Claim |
| 41005 | 530118516 | No Eligible Purchases in Class Period | 157625 | 530369051 | No Recognized Claim | 274245 | 530681675 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41006 | 530118517 | No Eligible Purchases in Class Period | 157626 | 530369052 | No Eligible Purchases in Class Period | 274246 | 530681676 | No Recognized Claim |
| 41007 | 530118518 | No Eligible Purchases in Class Period | 157627 | 530369053 | No Eligible Purchases in Class Period | 274247 | 530681677 | No Recognized Claim |
| 41008 | 530118519 | No Eligible Purchases in Class Period | 157628 | 530369055 | No Recognized Claim | 274248 | 530681678 | No Eligible Purchases in Class Period |
| 41009 | 530118520 | No Eligible Purchases in Class Period | 157629 | 530369056 | No Recognized Claim | 274249 | 530681681 | No Recognized Claim |
| 41010 | 530118522 | No Eligible Purchases in Class Period | 157630 | 530369057 | No Recognized Claim | 274250 | 530681682 | No Eligible Purchases in Class Period |
| 41011 | 530118523 | No Eligible Purchases in Class Period | 157631 | 530369060 | No Recognized Claim | 274251 | 530681683 | No Recognized Claim |
| 41012 | 530118524 | No Eligible Purchases in Class Period | 157632 | 530369062 | No Eligible Purchases in Class Period | 274252 | 530681684 | No Recognized Claim |
| 41013 | 530118525 | No Eligible Purchases in Class Period | 157633 | 530369063 | No Recognized Claim | 274253 | 530681685 | No Recognized Claim |
| 41014 | 530118526 | No Eligible Purchases in Class Period | 157634 | 530369064 | No Eligible Purchases in Class Period | 274254 | 530681686 | No Recognized Claim |
| 41015 | 530118527 | No Eligible Purchases in Class Period | 157635 | 530369065 | No Eligible Purchases in Class Period | 274255 | 530681687 | No Recognized Claim |
| 41016 | 530118528 | No Eligible Purchases in Class Period | 157636 | 530369066 | No Eligible Purchases in Class Period | 274256 | 530681688 | No Recognized Claim |
| 41017 | 530118529 | No Eligible Purchases in Class Period | 157637 | 530369067 | No Eligible Purchases in Class Period | 274257 | 530681689 | No Recognized Claim |
| 41018 | 530118530 | No Eligible Purchases in Class Period | 157638 | 530369068 | No Eligible Purchases in Class Period | 274258 | 530681690 | No Recognized Claim |
| 41019 | 530118531 | No Eligible Purchases in Class Period | 157639 | 530369070 | No Recognized Claim | 274259 | 530681692 | No Eligible Purchases in Class Period |
| 41020 | 530118532 | No Eligible Purchases in Class Period | 157640 | 530369071 | No Recognized Claim | 274260 | 530681693 | No Recognized Claim |
| 41021 | 530118533 | No Eligible Purchases in Class Period | 157641 | 530369072 | No Eligible Purchases in Class Period | 274261 | 530681695 | No Eligible Purchases in Class Period |
| 41022 | 530118534 | No Eligible Purchases in Class Period | 157642 | 530369073 | No Recognized Claim | 274262 | 530681696 | No Recognized Claim |
| 41023 | 530118535 | No Eligible Purchases in Class Period | 157643 | 530369075 | No Recognized Claim | 274263 | 530681698 | No Recognized Claim |
| 41024 | 530118536 | No Eligible Purchases in Class Period | 157644 | 530369076 | No Recognized Claim | 274264 | 530681700 | No Recognized Claim |
| 41025 | 530118537 | No Eligible Purchases in Class Period | 157645 | 530369077 | No Recognized Claim | 274265 | 530681703 | No Recognized Claim |
| 41026 | 530118540 | No Eligible Purchases in Class Period | 157646 | 530369078 | No Recognized Claim | 274266 | 530681705 | No Recognized Claim |
| 41027 | 530118541 | No Eligible Purchases in Class Period | 157647 | 530369079 | No Recognized Claim | 274267 | 530681707 | No Recognized Claim |
| 41028 | 530118543 | No Eligible Purchases in Class Period | 157648 | 530369080 | No Recognized Claim | 274268 | 530681710 | No Recognized Claim |
| 41029 | 530118544 | No Eligible Purchases in Class Period | 157649 | 530369081 | No Recognized Claim | 274269 | 530681711 | No Recognized Claim |
| 41030 | 530118545 | No Eligible Purchases in Class Period | 157650 | 530369086 | No Recognized Claim | 274270 | 530681713 | No Recognized Claim |
| 41031 | 530118546 | No Eligible Purchases in Class Period | 157651 | 530369088 | No Recognized Claim | 274271 | 530681716 | No Recognized Claim |
| 41032 | 530118547 | No Eligible Purchases in Class Period | 157652 | 530369090 | No Eligible Purchases in Class Period | 274272 | 530681718 | No Eligible Purchases in Class Period |
| 41033 | 530118548 | No Eligible Purchases in Class Period | 157653 | 530369093 | No Recognized Claim | 274273 | 530681719 | No Recognized Claim |
| 41034 | 530118549 | No Eligible Purchases in Class Period | 157654 | 530369095 | No Eligible Purchases in Class Period | 274274 | 530681724 | No Eligible Purchases in Class Period |
| 41035 | 530118550 | No Eligible Purchases in Class Period | 157655 | 530369096 | No Recognized Claim | 274275 | 530681726 | No Recognized Claim |
| 41036 | 530118551 | No Recognized Claim | 157656 | 530369097 | No Recognized Claim | 274276 | 530681727 | No Recognized Claim |
| 41037 | 530118552 | No Eligible Purchases in Class Period | 157657 | 530369098 | No Recognized Claim | 274277 | 530681728 | No Recognized Claim |
| 41038 | 530118553 | No Eligible Purchases in Class Period | 157658 | 530369099 | No Recognized Claim | 274278 | 530681730 | No Eligible Purchases in Class Period |
| 41039 | 530118554 | No Eligible Purchases in Class Period | 157659 | 530369100 | No Recognized Claim | 274279 | 530681733 | No Recognized Claim |
| 41040 | 530118555 | No Eligible Purchases in Class Period | 157660 | 530369102 | No Recognized Claim | 274280 | 530681735 | No Recognized Claim |
| 41041 | 530118556 | No Eligible Purchases in Class Period | 157661 | 530369104 | No Eligible Purchases in Class Period | 274281 | 530681737 | No Recognized Claim |
| 41042 | 530118557 | No Eligible Purchases in Class Period | 157662 | 530369105 | No Recognized Claim | 274282 | 530681740 | No Recognized Claim |
| 41043 | 530118558 | No Eligible Purchases in Class Period | 157663 | 530369106 | No Recognized Claim | 274283 | 530681744 | No Recognized Claim |
| 41044 | 530118559 | No Eligible Purchases in Class Period | 157664 | 530369112 | No Recognized Claim | 274284 | 530681748 | No Recognized Claim |
| 41045 | 530118561 | No Eligible Purchases in Class Period | 157665 | 530369115 | No Recognized Claim | 274285 | 530681749 | No Recognized Claim |
| 41046 | 530118562 | No Eligible Purchases in Class Period | 157666 | 530369116 | No Recognized Claim | 274286 | 530681750 | No Eligible Purchases in Class Period |
| 41047 | 530118565 | No Eligible Purchases in Class Period | 157667 | 530369117 | No Recognized Claim | 274287 | 530681752 | No Recognized Claim |
| 41048 | 530118566 | No Eligible Purchases in Class Period | 157668 | 530369119 | No Eligible Purchases in Class Period | 274288 | 530681753 | No Eligible Purchases in Class Period |
| 41049 | 530118567 | No Eligible Purchases in Class Period | 157669 | 530369121 | No Recognized Claim | 274289 | 530681754 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41050 | 530118568 | No Eligible Purchases in Class Period | 157670 | 530369122 | No Recognized Claim | 274290 | 530681756 | No Eligible Purchases in Class Period |
| 41051 | 530118569 | No Eligible Purchases in Class Period | 157671 | 530369123 | No Eligible Purchases in Class Period | 274291 | 530681757 | No Recognized Claim |
| 41052 | 530118573 | No Eligible Purchases in Class Period | 157672 | 530369124 | No Recognized Claim | 274292 | 530681758 | No Recognized Claim |
| 41053 | 530118574 | No Eligible Purchases in Class Period | 157673 | 530369125 | No Recognized Claim | 274293 | 530681759 | No Eligible Purchases in Class Period |
| 41054 | 530118576 | No Eligible Purchases in Class Period | 157674 | 530369127 | No Eligible Purchases in Class Period | 274294 | 530681762 | No Recognized Claim |
| 41055 | 530118578 | No Eligible Purchases in Class Period | 157675 | 530369129 | No Eligible Purchases in Class Period | 274295 | 530681763 | No Eligible Purchases in Class Period |
| 41056 | 530118579 | No Eligible Purchases in Class Period | 157676 | 530369133 | No Recognized Claim | 274296 | 530681766 | No Eligible Purchases in Class Period |
| 41057 | 530118580 | No Recognized Claim | 157677 | 530369135 | No Recognized Claim | 274297 | 530681769 | No Recognized Claim |
| 41058 | 530118581 | No Eligible Purchases in Class Period | 157678 | 530369138 | No Recognized Claim | 274298 | 530681770 | No Eligible Purchases in Class Period |
| 41059 | 530118582 | No Eligible Purchases in Class Period | 157679 | 530369140 | No Eligible Purchases in Class Period | 274299 | 530681775 | No Recognized Claim |
| 41060 | 530118583 | No Eligible Purchases in Class Period | 157680 | 530369142 | No Recognized Claim | 274300 | 530681776 | No Recognized Claim |
| 41061 | 530118584 | No Eligible Purchases in Class Period | 157681 | 530369146 | No Recognized Claim | 274301 | 530681778 | No Recognized Claim |
| 41062 | 530118586 | No Eligible Purchases in Class Period | 157682 | 530369149 | No Recognized Claim | 274302 | 530681780 | No Eligible Purchases in Class Period |
| 41063 | 530118587 | No Eligible Purchases in Class Period | 157683 | 530369154 | No Recognized Claim | 274303 | 530681783 | No Recognized Claim |
| 41064 | 530118588 | No Eligible Purchases in Class Period | 157684 | 530369156 | No Recognized Claim | 274304 | 530681786 | No Recognized Claim |
| 41065 | 530118589 | No Eligible Purchases in Class Period | 157685 | 530369157 | No Recognized Claim | 274305 | 530681788 | No Recognized Claim |
| 41066 | 530118590 | No Recognized Claim | 157686 | 530369158 | No Recognized Claim | 274306 | 530681790 | No Recognized Claim |
| 41067 | 530118591 | No Eligible Purchases in Class Period | 157687 | 530369159 | No Recognized Claim | 274307 | 530681791 | No Recognized Claim |
| 41068 | 530118593 | No Recognized Claim | 157688 | 530369162 | No Eligible Purchases in Class Period | 274308 | 530681793 | No Recognized Claim |
| 41069 | 530118594 | No Eligible Purchases in Class Period | 157689 | 530369166 | No Eligible Purchases in Class Period | 274309 | 530681794 | No Recognized Claim |
| 41070 | 530118595 | No Recognized Claim | 157690 | 530369167 | No Recognized Claim | 274310 | 530681795 | No Recognized Claim |
| 41071 | 530118597 | Duplicate Claim Form | 157691 | 530369168 | No Eligible Purchases in Class Period | 274311 | 530681796 | No Recognized Claim |
| 41072 | 530118598 | No Recognized Claim | 157692 | 530369170 | No Recognized Claim | 274312 | 530681798 | No Recognized Claim |
| 41073 | 530118602 | No Eligible Purchases in Class Period | 157693 | 530369173 | No Recognized Claim | 274313 | 530681801 | No Recognized Claim |
| 41074 | 530118603 | No Recognized Claim | 157694 | 530369176 | No Recognized Claim | 274314 | 530681802 | No Recognized Claim |
| 41075 | 530118604 | No Eligible Purchases in Class Period | 157695 | 530369180 | No Recognized Claim | 274315 | 530681803 | No Eligible Purchases in Class Period |
| 41076 | 530118605 | No Eligible Purchases in Class Period | 157696 | 530369181 | No Recognized Claim | 274316 | 530681806 | No Recognized Claim |
| 41077 | 530118606 | No Eligible Purchases in Class Period | 157697 | 530369182 | No Recognized Claim | 274317 | 530681807 | No Recognized Claim |
| 41078 | 530118607 | No Eligible Purchases in Class Period | 157698 | 530369183 | No Eligible Purchases in Class Period | 274318 | 530681810 | No Eligible Purchases in Class Period |
| 41079 | 530118608 | No Eligible Purchases in Class Period | 157699 | 530369184 | No Eligible Purchases in Class Period | 274319 | 530681811 | No Recognized Claim |
| 41080 | 530118609 | No Eligible Purchases in Class Period | 157700 | 530369185 | No Eligible Purchases in Class Period | 274320 | 530681814 | No Eligible Purchases in Class Period |
| 41081 | 530118610 | No Eligible Purchases in Class Period | 157701 | 530369186 | No Eligible Purchases in Class Period | 274321 | 530681815 | No Recognized Claim |
| 41082 | 530118611 | No Eligible Purchases in Class Period | 157702 | 530369187 | No Eligible Purchases in Class Period | 274322 | 530681816 | No Recognized Claim |
| 41083 | 530118612 | No Eligible Purchases in Class Period | 157703 | 530369188 | No Eligible Purchases in Class Period | 274323 | 530681821 | No Eligible Purchases in Class Period |
| 41084 | 530118613 | No Eligible Purchases in Class Period | 157704 | 530369189 | No Eligible Purchases in Class Period | 274324 | 530681822 | No Recognized Claim |
| 41085 | 530118614 | No Eligible Purchases in Class Period | 157705 | 530369190 | No Eligible Purchases in Class Period | 274325 | 530681827 | No Recognized Claim |
| 41086 | 530118615 | No Eligible Purchases in Class Period | 157706 | 530369191 | No Recognized Claim | 274326 | 530681828 | No Eligible Purchases in Class Period |
| 41087 | 530118616 | No Eligible Purchases in Class Period | 157707 | 530369192 | No Recognized Claim | 274327 | 530681831 | No Eligible Purchases in Class Period |
| 41088 | 530118617 | No Eligible Purchases in Class Period | 157708 | 530369193 | No Recognized Claim | 274328 | 530681833 | No Eligible Purchases in Class Period |
| 41089 | 530118618 | No Eligible Purchases in Class Period | 157709 | 530369194 | No Recognized Claim | 274329 | 530681834 | No Eligible Purchases in Class Period |
| 41090 | 530118619 | No Eligible Purchases in Class Period | 157710 | 530369195 | No Recognized Claim | 274330 | 530681835 | No Eligible Purchases in Class Period |
| 41091 | 530118620 | No Eligible Purchases in Class Period | 157711 | 530369196 | No Recognized Claim | 274331 | 530681836 | No Recognized Claim |
| 41092 | 530118621 | No Eligible Purchases in Class Period | 157712 | 530369199 | No Recognized Claim | 274332 | 530681837 | No Recognized Claim |
| 41093 | 530118622 | No Eligible Purchases in Class Period | 157713 | 530369200 | No Recognized Claim | 274333 | 530681840 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41094 | 530118623 | No Eligible Purchases in Class Period | 157714 | 530369201 | No Recognized Claim | 274334 | 530681846 | No Recognized Claim |
| 41095 | 530118624 | No Eligible Purchases in Class Period | 157715 | 530369202 | No Recognized Claim | 274335 | 530681849 | No Eligible Purchases in Class Period |
| 41096 | 530118625 | No Eligible Purchases in Class Period | 157716 | 530369203 | No Eligible Purchases in Class Period | 274336 | 530681850 | No Recognized Claim |
| 41097 | 530118626 | No Eligible Purchases in Class Period | 157717 | 530369204 | No Recognized Claim | 274337 | 530681851 | No Recognized Claim |
| 41098 | 530118627 | No Eligible Purchases in Class Period | 157718 | 530369206 | No Eligible Purchases in Class Period | 274338 | 530681852 | No Eligible Purchases in Class Period |
| 41099 | 530118628 | No Eligible Purchases in Class Period | 157719 | 530369207 | No Eligible Purchases in Class Period | 274339 | 530681854 | No Eligible Purchases in Class Period |
| 41100 | 530118629 | No Eligible Purchases in Class Period | 157720 | 530369209 | No Eligible Purchases in Class Period | 274340 | 530681857 | No Eligible Purchases in Class Period |
| 41101 | 530118630 | No Eligible Purchases in Class Period | 157721 | 530369213 | No Eligible Purchases in Class Period | 274341 | 530681861 | No Recognized Claim |
| 41102 | 530118631 | No Eligible Purchases in Class Period | 157722 | 530369218 | No Eligible Purchases in Class Period | 274342 | 530681865 | No Recognized Claim |
| 41103 | 530118632 | No Eligible Purchases in Class Period | 157723 | 530369222 | No Recognized Claim | 274343 | 530681871 | No Eligible Purchases in Class Period |
| 41104 | 530118634 | No Eligible Purchases in Class Period | 157724 | 530369223 | No Recognized Claim | 274344 | 530681872 | No Eligible Purchases in Class Period |
| 41105 | 530118635 | No Eligible Purchases in Class Period | 157725 | 530369224 | No Recognized Claim | 274345 | 530681875 | No Eligible Purchases in Class Period |
| 41106 | 530118637 | No Eligible Purchases in Class Period | 157726 | 530369225 | No Recognized Claim | 274346 | 530681876 | No Eligible Purchases in Class Period |
| 41107 | 530118638 | No Eligible Purchases in Class Period | 157727 | 530369226 | No Recognized Claim | 274347 | 530681881 | No Recognized Claim |
| 41108 | 530118639 | No Eligible Purchases in Class Period | 157728 | 530369227 | No Recognized Claim | 274348 | 530681882 | No Recognized Claim |
| 41109 | 530118640 | No Eligible Purchases in Class Period | 157729 | 530369228 | No Recognized Claim | 274349 | 530681886 | No Recognized Claim |
| 41110 | 530118641 | No Eligible Purchases in Class Period | 157730 | 530369230 | No Recognized Claim | 274350 | 530681903 | No Eligible Purchases in Class Period |
| 41111 | 530118642 | No Eligible Purchases in Class Period | 157731 | 530369231 | No Recognized Claim | 274351 | 530681927 | No Recognized Claim |
| 41112 | 530118643 | No Eligible Purchases in Class Period | 157732 | 530369233 | No Eligible Purchases in Class Period | 274352 | 530681930 | No Recognized Claim |
| 41113 | 530118644 | No Eligible Purchases in Class Period | 157733 | 530369236 | No Eligible Purchases in Class Period | 274353 | 530681945 | No Recognized Claim |
| 41114 | 530118645 | No Eligible Purchases in Class Period | 157734 | 530369238 | No Recognized Claim | 274354 | 530681946 | No Eligible Purchases in Class Period |
| 41115 | 530118646 | No Eligible Purchases in Class Period | 157735 | 530369239 | No Recognized Claim | 274355 | 530681947 | No Recognized Claim |
| 41116 | 530118647 | No Eligible Purchases in Class Period | 157736 | 530369247 | No Eligible Purchases in Class Period | 274356 | 530681954 | No Eligible Purchases in Class Period |
| 41117 | 530118649 | No Eligible Purchases in Class Period | 157737 | 530369248 | No Recognized Claim | 274357 | 530681961 | No Eligible Purchases in Class Period |
| 41118 | 530118650 | No Eligible Purchases in Class Period | 157738 | 530369251 | No Recognized Claim | 274358 | 530681963 | No Recognized Claim |
| 41119 | 530118651 | No Eligible Purchases in Class Period | 157739 | 530369252 | No Recognized Claim | 274359 | 530681964 | No Recognized Claim |
| 41120 | 530118652 | No Eligible Purchases in Class Period | 157740 | 530369253 | No Recognized Claim | 274360 | 530681965 | No Recognized Claim |
| 41121 | 530118653 | No Eligible Purchases in Class Period | 157741 | 530369254 | No Recognized Claim | 274361 | 530681966 | No Recognized Claim |
| 41122 | 530118655 | No Eligible Purchases in Class Period | 157742 | 530369255 | No Recognized Claim | 274362 | 530681967 | No Recognized Claim |
| 41123 | 530118658 | No Eligible Purchases in Class Period | 157743 | 530369261 | No Recognized Claim | 274363 | 530681970 | No Recognized Claim |
| 41124 | 530118659 | No Eligible Purchases in Class Period | 157744 | 530369267 | No Recognized Claim | 274364 | 530681974 | No Eligible Purchases in Class Period |
| 41125 | 530118660 | No Eligible Purchases in Class Period | 157745 | 530369271 | No Recognized Claim | 274365 | 530681983 | No Eligible Purchases in Class Period |
| 41126 | 530118661 | No Eligible Purchases in Class Period | 157746 | 530369277 | No Recognized Claim | 274366 | 530681996 | No Recognized Claim |
| 41127 | 530118662 | No Eligible Purchases in Class Period | 157747 | 530369278 | No Recognized Claim | 274367 | 530681997 | No Recognized Claim |
| 41128 | 530118663 | No Eligible Purchases in Class Period | 157748 | 530369279 | No Recognized Claim | 274368 | 530682008 | No Recognized Claim |
| 41129 | 530118664 | No Eligible Purchases in Class Period | 157749 | 530369281 | No Eligible Purchases in Class Period | 274369 | 530682032 | No Recognized Claim |
| 41130 | 530118665 | No Eligible Purchases in Class Period | 157750 | 530369286 | No Eligible Purchases in Class Period | 274370 | 530682033 | No Recognized Claim |
| 41131 | 530118666 | No Eligible Purchases in Class Period | 157751 | 530369288 | No Eligible Purchases in Class Period | 274371 | 530682042 | No Recognized Claim |
| 41132 | 530118667 | No Eligible Purchases in Class Period | 157752 | 530369289 | No Recognized Claim | 274372 | 530682060 | No Recognized Claim |
| 41133 | 530118668 | No Eligible Purchases in Class Period | 157753 | 530369290 | No Recognized Claim | 274373 | 530682061 | No Recognized Claim |
| 41134 | 530118669 | No Eligible Purchases in Class Period | 157754 | 530369296 | No Recognized Claim | 274374 | 530682070 | No Recognized Claim |
| 41135 | 530118670 | No Eligible Purchases in Class Period | 157755 | 530369297 | No Eligible Purchases in Class Period | 274375 | 530682086 | No Recognized Claim |
| 41136 | 530118671 | No Eligible Purchases in Class Period | 157756 | 530369306 | No Recognized Claim | 274376 | 530682087 | No Recognized Claim |
| 41137 | 530118673 | No Eligible Purchases in Class Period | 157757 | 530369310 | No Recognized Claim | 274377 | 530682092 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41138 | 530118674 | No Eligible Purchases in Class Period | 157758 | 530369311 | No Recognized Claim | 274378 | 530682104 | No Recognized Claim |
| 41139 | 530118676 | No Eligible Purchases in Class Period | 157759 | 530369312 | No Recognized Claim | 274379 | 530682115 | No Recognized Claim |
| 41140 | 530118677 | No Eligible Purchases in Class Period | 157760 | 530369315 | No Recognized Claim | 274380 | 530682117 | No Recognized Claim |
| 41141 | 530118678 | No Eligible Purchases in Class Period | 157761 | 530369317 | No Recognized Claim | 274381 | 530682118 | No Recognized Claim |
| 41142 | 530118680 | No Eligible Purchases in Class Period | 157762 | 530369319 | No Recognized Claim | 274382 | 530682120 | No Recognized Claim |
| 41143 | 530118681 | No Eligible Purchases in Class Period | 157763 | 530369322 | No Recognized Claim | 274383 | 530682121 | No Recognized Claim |
| 41144 | 530118682 | No Recognized Claim | 157764 | 530369323 | No Eligible Purchases in Class Period | 274384 | 530682123 | No Recognized Claim |
| 41145 | 530118684 | No Eligible Purchases in Class Period | 157765 | 530369324 | No Recognized Claim | 274385 | 530682124 | No Recognized Claim |
| 41146 | 530118685 | No Eligible Purchases in Class Period | 157766 | 530369330 | No Eligible Purchases in Class Period | 274386 | 530682125 | No Recognized Claim |
| 41147 | 530118686 | No Eligible Purchases in Class Period | 157767 | 530369335 | No Eligible Purchases in Class Period | 274387 | 530682126 | No Recognized Claim |
| 41148 | 530118687 | No Eligible Purchases in Class Period | 157768 | 530369338 | No Eligible Purchases in Class Period | 274388 | 530682127 | No Recognized Claim |
| 41149 | 530118688 | No Eligible Purchases in Class Period | 157769 | 530369340 | No Recognized Claim | 274389 | 530682129 | No Recognized Claim |
| 41150 | 530118689 | No Eligible Purchases in Class Period | 157770 | 530369341 | No Recognized Claim | 274390 | 530682130 | No Recognized Claim |
| 41151 | 530118691 | No Eligible Purchases in Class Period | 157771 | 530369344 | No Eligible Purchases in Class Period | 274391 | 530682131 | No Recognized Claim |
| 41152 | 530118693 | No Eligible Purchases in Class Period | 157772 | 530369347 | No Eligible Purchases in Class Period | 274392 | 530682133 | No Recognized Claim |
| 41153 | 530118694 | No Eligible Purchases in Class Period | 157773 | 530369348 | No Eligible Purchases in Class Period | 274393 | 530682136 | No Recognized Claim |
| 41154 | 530118695 | No Recognized Claim | 157774 | 530369351 | No Recognized Claim | 274394 | 530682137 | No Recognized Claim |
| 41155 | 530118696 | No Eligible Purchases in Class Period | 157775 | 530369360 | No Eligible Purchases in Class Period | 274395 | 530682139 | No Recognized Claim |
| 41156 | 530118697 | No Eligible Purchases in Class Period | 157776 | 530369361 | No Recognized Claim | 274396 | 530682141 | No Recognized Claim |
| 41157 | 530118698 | No Eligible Purchases in Class Period | 157777 | 530369364 | No Recognized Claim | 274397 | 530682145 | No Recognized Claim |
| 41158 | 530118699 | No Eligible Purchases in Class Period | 157778 | 530369365 | No Recognized Claim | 274398 | 530682147 | No Recognized Claim |
| 41159 | 530118702 | No Eligible Purchases in Class Period | 157779 | 530369367 | No Recognized Claim | 274399 | 530682156 | No Recognized Claim |
| 41160 | 530118703 | No Eligible Purchases in Class Period | 157780 | 530369368 | No Eligible Purchases in Class Period | 274400 | 530682157 | No Eligible Purchases in Class Period |
| 41161 | 530118704 | No Eligible Purchases in Class Period | 157781 | 530369370 | No Eligible Purchases in Class Period | 274401 | 530682158 | No Recognized Claim |
| 41162 | 530118706 | No Eligible Purchases in Class Period | 157782 | 530369374 | No Recognized Claim | 274402 | 530682160 | No Recognized Claim |
| 41163 | 530118707 | No Eligible Purchases in Class Period | 157783 | 530369375 | No Eligible Purchases in Class Period | 274403 | 530682161 | No Eligible Purchases in Class Period |
| 41164 | 530118709 | No Eligible Purchases in Class Period | 157784 | 530369376 | No Recognized Claim | 274404 | 530682164 | No Recognized Claim |
| 41165 | 530118712 | No Eligible Purchases in Class Period | 157785 | 530369380 | No Eligible Purchases in Class Period | 274405 | 530682166 | No Recognized Claim |
| 41166 | 530118713 | No Eligible Purchases in Class Period | 157786 | 530369382 | No Eligible Purchases in Class Period | 274406 | 530682167 | No Recognized Claim |
| 41167 | 530118715 | No Eligible Purchases in Class Period | 157787 | 530369383 | No Recognized Claim | 274407 | 530682168 | No Recognized Claim |
| 41168 | 530118716 | No Eligible Purchases in Class Period | 157788 | 530369387 | No Recognized Claim | 274408 | 530682169 | No Recognized Claim |
| 41169 | 530118717 | No Recognized Claim | 157789 | 530369389 | No Recognized Claim | 274409 | 530682170 | No Recognized Claim |
| 41170 | 530118720 | No Eligible Purchases in Class Period | 157790 | 530369391 | No Eligible Purchases in Class Period | 274410 | 530682171 | No Recognized Claim |
| 41171 | 530118722 | No Eligible Purchases in Class Period | 157791 | 530369392 | No Recognized Claim | 274411 | 530682172 | No Recognized Claim |
| 41172 | 530118724 | No Eligible Purchases in Class Period | 157792 | 530369393 | No Eligible Purchases in Class Period | 274412 | 530682173 | No Recognized Claim |
| 41173 | 530118730 | No Eligible Purchases in Class Period | 157793 | 530369397 | No Eligible Purchases in Class Period | 274413 | 530682175 | No Recognized Claim |
| 41174 | 530118732 | No Recognized Claim | 157794 | 530369402 | No Eligible Purchases in Class Period | 274414 | 530682180 | No Eligible Purchases in Class Period |
| 41175 | 530118735 | No Eligible Purchases in Class Period | 157795 | 530369403 | No Recognized Claim | 274415 | 530682182 | No Recognized Claim |
| 41176 | 530118736 | No Eligible Purchases in Class Period | 157796 | 530369404 | No Eligible Purchases in Class Period | 274416 | 530682183 | No Eligible Purchases in Class Period |
| 41177 | 530118737 | No Eligible Purchases in Class Period | 157797 | 530369408 | No Recognized Claim | 274417 | 530682184 | No Recognized Claim |
| 41178 | 530118738 | No Eligible Purchases in Class Period | 157798 | 530369411 | No Eligible Purchases in Class Period | 274418 | 530682185 | No Recognized Claim |
| 41179 | 530118739 | No Eligible Purchases in Class Period | 157799 | 530369415 | No Eligible Purchases in Class Period | 274419 | 530682186 | No Eligible Purchases in Class Period |
| 41180 | 530118742 | No Eligible Purchases in Class Period | 157800 | 530369418 | No Recognized Claim | 274420 | 530682187 | No Recognized Claim |
| 41181 | 530118743 | No Eligible Purchases in Class Period | 157801 | 530369421 | No Recognized Claim | 274421 | 530682190 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41182 | 530118744 | No Eligible Purchases in Class Period | 157802 | 530369424 | No Eligible Purchases in Class Period | 274422 | 530682191 | No Eligible Purchases in Class Period |
| 41183 | 530118746 | No Eligible Purchases in Class Period | 157803 | 530369430 | No Recognized Claim | 274423 | 530682194 | No Recognized Claim |
| 41184 | 530118748 | No Eligible Purchases in Class Period | 157804 | 530369434 | No Recognized Claim | 274424 | 530682197 | No Eligible Purchases in Class Period |
| 41185 | 530118751 | No Eligible Purchases in Class Period | 157805 | 530369435 | No Eligible Purchases in Class Period | 274425 | 530682200 | No Recognized Claim |
| 41186 | 530118752 | No Eligible Purchases in Class Period | 157806 | 530369437 | No Eligible Purchases in Class Period | 274426 | 530682202 | No Eligible Purchases in Class Period |
| 41187 | 530118753 | No Eligible Purchases in Class Period | 157807 | 530369439 | No Recognized Claim | 274427 | 530682203 | No Recognized Claim |
| 41188 | 530118754 | No Eligible Purchases in Class Period | 157808 | 530369441 | No Recognized Claim | 274428 | 530682204 | No Eligible Purchases in Class Period |
| 41189 | 530118755 | No Eligible Purchases in Class Period | 157809 | 530369442 | No Eligible Purchases in Class Period | 274429 | 530682205 | No Recognized Claim |
| 41190 | 530118756 | No Eligible Purchases in Class Period | 157810 | 530369443 | No Eligible Purchases in Class Period | 274430 | 530682208 | No Recognized Claim |
| 41191 | 530118757 | No Eligible Purchases in Class Period | 157811 | 530369444 | No Eligible Purchases in Class Period | 274431 | 530682210 | No Recognized Claim |
| 41192 | 530118758 | No Eligible Purchases in Class Period | 157812 | 530369447 | No Recognized Claim | 274432 | 530682211 | No Recognized Claim |
| 41193 | 530118759 | No Eligible Purchases in Class Period | 157813 | 530369448 | No Recognized Claim | 274433 | 530682213 | No Eligible Purchases in Class Period |
| 41194 | 530118760 | No Eligible Purchases in Class Period | 157814 | 530369451 | No Recognized Claim | 274434 | 530682218 | No Eligible Purchases in Class Period |
| 41195 | 530118761 | No Eligible Purchases in Class Period | 157815 | 530369452 | No Recognized Claim | 274435 | 530682219 | No Eligible Purchases in Class Period |
| 41196 | 530118762 | No Eligible Purchases in Class Period | 157816 | 530369454 | No Eligible Purchases in Class Period | 274436 | 530682220 | No Eligible Purchases in Class Period |
| 41197 | 530118765 | No Eligible Purchases in Class Period | 157817 | 530369457 | No Eligible Purchases in Class Period | 274437 | 530682221 | No Eligible Purchases in Class Period |
| 41198 | 530118766 | No Recognized Claim | 157818 | 530369459 | No Recognized Claim | 274438 | 530682222 | No Eligible Purchases in Class Period |
| 41199 | 530118768 | No Eligible Purchases in Class Period | 157819 | 530369461 | No Eligible Purchases in Class Period | 274439 | 530682225 | No Recognized Claim |
| 41200 | 530118769 | No Eligible Purchases in Class Period | 157820 | 530369469 | No Recognized Claim | 274440 | 530682226 | No Recognized Claim |
| 41201 | 530118770 | No Eligible Purchases in Class Period | 157821 | 530369470 | No Eligible Purchases in Class Period | 274441 | 530682227 | No Eligible Purchases in Class Period |
| 41202 | 530118771 | No Eligible Purchases in Class Period | 157822 | 530369472 | No Recognized Claim | 274442 | 530682231 | No Eligible Purchases in Class Period |
| 41203 | 530118772 | No Recognized Claim | 157823 | 530369474 | No Recognized Claim | 274443 | 530682232 | No Recognized Claim |
| 41204 | 530118776 | No Eligible Purchases in Class Period | 157824 | 530369475 | No Eligible Purchases in Class Period | 274444 | 530682234 | No Eligible Purchases in Class Period |
| 41205 | 530118779 | No Eligible Purchases in Class Period | 157825 | 530369476 | No Recognized Claim | 274445 | 530682235 | No Eligible Purchases in Class Period |
| 41206 | 530118780 | No Eligible Purchases in Class Period | 157826 | 530369479 | No Recognized Claim | 274446 | 530682236 | No Eligible Purchases in Class Period |
| 41207 | 530118781 | No Eligible Purchases in Class Period | 157827 | 530369480 | No Recognized Claim | 274447 | 530682239 | No Eligible Purchases in Class Period |
| 41208 | 530118784 | No Eligible Purchases in Class Period | 157828 | 530369482 | No Recognized Claim | 274448 | 530682240 | No Eligible Purchases in Class Period |
| 41209 | 530118788 | No Recognized Claim | 157829 | 530369484 | No Recognized Claim | 274449 | 530682241 | No Eligible Purchases in Class Period |
| 41210 | 530118789 | No Eligible Purchases in Class Period | 157830 | 530369488 | No Recognized Claim | 274450 | 530682245 | No Eligible Purchases in Class Period |
| 41211 | 530118790 | No Eligible Purchases in Class Period | 157831 | 530369491 | No Recognized Claim | 274451 | 530682246 | No Eligible Purchases in Class Period |
| 41212 | 530118791 | No Eligible Purchases in Class Period | 157832 | 530369493 | No Recognized Claim | 274452 | 530682248 | No Eligible Purchases in Class Period |
| 41213 | 530118792 | No Eligible Purchases in Class Period | 157833 | 530369494 | No Recognized Claim | 274453 | 530682251 | No Eligible Purchases in Class Period |
| 41214 | 530118793 | No Eligible Purchases in Class Period | 157834 | 530369497 | No Eligible Purchases in Class Period | 274454 | 530682252 | No Eligible Purchases in Class Period |
| 41215 | 530118794 | No Eligible Purchases in Class Period | 157835 | 530369501 | No Eligible Purchases in Class Period | 274455 | 530682253 | No Eligible Purchases in Class Period |
| 41216 | 530118795 | No Recognized Claim | 157836 | 530369502 | No Eligible Purchases in Class Period | 274456 | 530682258 | No Eligible Purchases in Class Period |
| 41217 | 530118796 | No Recognized Claim | 157837 | 530369504 | No Recognized Claim | 274457 | 530682259 | No Eligible Purchases in Class Period |
| 41218 | 530118800 | No Eligible Purchases in Class Period | 157838 | 530369505 | No Recognized Claim | 274458 | 530682263 | No Eligible Purchases in Class Period |
| 41219 | 530118801 | No Recognized Claim | 157839 | 530369506 | No Recognized Claim | 274459 | 530682266 | No Eligible Purchases in Class Period |
| 41220 | 530118802 | No Recognized Claim | 157840 | 530369509 | No Recognized Claim | 274460 | 530682267 | No Eligible Purchases in Class Period |
| 41221 | 530118803 | No Eligible Purchases in Class Period | 157841 | 530369515 | No Eligible Purchases in Class Period | 274461 | 530682274 | No Eligible Purchases in Class Period |
| 41222 | 530118807 | No Eligible Purchases in Class Period | 157842 | 530369516 | No Recognized Claim | 274462 | 530682275 | No Eligible Purchases in Class Period |
| 41223 | 530118809 | No Eligible Purchases in Class Period | 157843 | 530369517 | No Eligible Purchases in Class Period | 274463 | 530682276 | No Eligible Purchases in Class Period |
| 41224 | 530118810 | No Eligible Purchases in Class Period | 157844 | 530369518 | No Eligible Purchases in Class Period | 274464 | 530682279 | No Recognized Claim |
| 41225 | 530118813 | No Eligible Purchases in Class Period | 157845 | 530369519 | No Eligible Purchases in Class Period | 274465 | 530682293 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41226 | 530118815 | No Eligible Purchases in Class Period | 157846 | 530369520 | No Recognized Claim | 274466 | 530682294 | No Eligible Purchases in Class Period |
| 41227 | 530118817 | No Recognized Claim | 157847 | 530369521 | No Recognized Claim | 274467 | 530682296 | No Eligible Purchases in Class Period |
| 41228 | 530118820 | No Eligible Purchases in Class Period | 157848 | 530369525 | No Recognized Claim | 274468 | 530682298 | No Eligible Purchases in Class Period |
| 41229 | 530118821 | No Recognized Claim | 157849 | 530369529 | No Recognized Claim | 274469 | 530682300 | No Recognized Claim |
| 41230 | 530118823 | No Eligible Purchases in Class Period | 157850 | 530369535 | No Recognized Claim | 274470 | 530682301 | No Eligible Purchases in Class Period |
| 41231 | 530118824 | No Eligible Purchases in Class Period | 157851 | 530369538 | No Recognized Claim | 274471 | 530682302 | No Eligible Purchases in Class Period |
| 41232 | 530118825 | No Recognized Claim | 157852 | 530369540 | No Recognized Claim | 274472 | 530682306 | No Eligible Purchases in Class Period |
| 41233 | 530118826 | No Eligible Purchases in Class Period | 157853 | 530369546 | No Recognized Claim | 274473 | 530682314 | No Eligible Purchases in Class Period |
| 41234 | 530118833 | No Eligible Purchases in Class Period | 157854 | 530369547 | No Recognized Claim | 274474 | 530682319 | No Eligible Purchases in Class Period |
| 41235 | 530118834 | No Recognized Claim | 157855 | 530369549 | No Recognized Claim | 274475 | 530682323 | No Eligible Purchases in Class Period |
| 41236 | 530118836 | No Eligible Purchases in Class Period | 157856 | 530369550 | No Recognized Claim | 274476 | 530682326 | No Recognized Claim |
| 41237 | 530118837 | No Recognized Claim | 157857 | 530369554 | No Eligible Purchases in Class Period | 274477 | 530682328 | No Eligible Purchases in Class Period |
| 41238 | 530118840 | No Recognized Claim | 157858 | 530369556 | No Eligible Purchases in Class Period | 274478 | 530682330 | No Eligible Purchases in Class Period |
| 41239 | 530118842 | No Eligible Purchases in Class Period | 157859 | 530369558 | No Eligible Purchases in Class Period | 274479 | 530682331 | No Eligible Purchases in Class Period |
| 41240 | 530118843 | No Eligible Purchases in Class Period | 157860 | 530369559 | No Recognized Claim | 274480 | 530682332 | No Eligible Purchases in Class Period |
| 41241 | 530118845 | No Eligible Purchases in Class Period | 157861 | 530369564 | No Eligible Purchases in Class Period | 274481 | 530682333 | No Eligible Purchases in Class Period |
| 41242 | 530118848 | No Eligible Purchases in Class Period | 157862 | 530369566 | No Recognized Claim | 274482 | 530682334 | No Eligible Purchases in Class Period |
| 41243 | 530118850 | No Recognized Claim | 157863 | 530369569 | No Recognized Claim | 274483 | 530682337 | No Recognized Claim |
| 41244 | 530118853 | No Eligible Purchases in Class Period | 157864 | 530369570 | No Eligible Purchases in Class Period | 274484 | 530682339 | No Eligible Purchases in Class Period |
| 41245 | 530118855 | No Eligible Purchases in Class Period | 157865 | 530369572 | No Recognized Claim | 274485 | 530682343 | No Eligible Purchases in Class Period |
| 41246 | 530118856 | No Eligible Purchases in Class Period | 157866 | 530369574 | No Recognized Claim | 274486 | 530682345 | No Recognized Claim |
| 41247 | 530118858 | No Eligible Purchases in Class Period | 157867 | 530369577 | No Eligible Purchases in Class Period | 274487 | 530682346 | No Eligible Purchases in Class Period |
| 41248 | 530118861 | No Eligible Purchases in Class Period | 157868 | 530369579 | No Eligible Purchases in Class Period | 274488 | 530682349 | No Recognized Claim |
| 41249 | 530118862 | No Eligible Purchases in Class Period | 157869 | 530369580 | No Recognized Claim | 274489 | 530682350 | No Eligible Purchases in Class Period |
| 41250 | 530118863 | No Eligible Purchases in Class Period | 157870 | 530369583 | No Eligible Purchases in Class Period | 274490 | 530682351 | No Recognized Claim |
| 41251 | 530118868 | No Eligible Purchases in Class Period | 157871 | 530369585 | No Recognized Claim | 274491 | 530682352 | No Eligible Purchases in Class Period |
| 41252 | 530118870 | No Eligible Purchases in Class Period | 157872 | 530369588 | No Eligible Purchases in Class Period | 274492 | 530682354 | No Recognized Claim |
| 41253 | 530118872 | No Eligible Purchases in Class Period | 157873 | 530369589 | No Recognized Claim | 274493 | 530682356 | No Eligible Purchases in Class Period |
| 41254 | 530118874 | No Eligible Purchases in Class Period | 157874 | 530369590 | No Recognized Claim | 274494 | 530682357 | No Eligible Purchases in Class Period |
| 41255 | 530118875 | No Eligible Purchases in Class Period | 157875 | 530369591 | No Recognized Claim | 274495 | 530682359 | No Recognized Claim |
| 41256 | 530118877 | No Eligible Purchases in Class Period | 157876 | 530369593 | No Eligible Purchases in Class Period | 274496 | 530682364 | No Recognized Claim |
| 41257 | 530118878 | No Recognized Claim | 157877 | 530369594 | No Eligible Purchases in Class Period | 274497 | 530682368 | No Eligible Purchases in Class Period |
| 41258 | 530118883 | No Recognized Claim | 157878 | 530369595 | No Recognized Claim | 274498 | 530682371 | No Eligible Purchases in Class Period |
| 41259 | 530118884 | No Eligible Purchases in Class Period | 157879 | 530369599 | No Recognized Claim | 274499 | 530682377 | No Recognized Claim |
| 41260 | 530118885 | No Eligible Purchases in Class Period | 157880 | 530369600 | No Recognized Claim | 274500 | 530682379 | No Recognized Claim |
| 41261 | 530118886 | No Eligible Purchases in Class Period | 157881 | 530369609 | No Eligible Purchases in Class Period | 274501 | 530682381 | No Recognized Claim |
| 41262 | 530118890 | No Eligible Purchases in Class Period | 157882 | 530369611 | No Recognized Claim | 274502 | 530682386 | No Eligible Purchases in Class Period |
| 41263 | 530118892 | No Eligible Purchases in Class Period | 157883 | 530369617 | No Recognized Claim | 274503 | 530682389 | No Recognized Claim |
| 41264 | 530118896 | No Recognized Claim | 157884 | 530369619 | No Recognized Claim | 274504 | 530682392 | No Eligible Purchases in Class Period |
| 41265 | 530118897 | No Eligible Purchases in Class Period | 157885 | 530369620 | No Recognized Claim | 274505 | 530682393 | No Recognized Claim |
| 41266 | 530118899 | No Recognized Claim | 157886 | 530369621 | No Recognized Claim | 274506 | 530682395 | No Eligible Purchases in Class Period |
| 41267 | 530118900 | No Eligible Purchases in Class Period | 157887 | 530369622 | No Recognized Claim | 274507 | 530682398 | No Recognized Claim |
| 41268 | 530118902 | No Eligible Purchases in Class Period | 157888 | 530369623 | No Recognized Claim | 274508 | 530682399 | No Recognized Claim |
| 41269 | 530118904 | No Eligible Purchases in Class Period | 157889 | 530369624 | No Eligible Purchases in Class Period | 274509 | 530682401 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41270 | 530118905 | No Eligible Purchases in Class Period | 157890 | 530369626 | No Recognized Claim | 274510 | 530682402 | No Recognized Claim |
| 41271 | 530118906 | No Eligible Purchases in Class Period | 157891 | 530369628 | No Recognized Claim | 274511 | 530682403 | No Recognized Claim |
| 41272 | 530118907 | No Recognized Claim | 157892 | 530369632 | No Recognized Claim | 274512 | 530682409 | No Recognized Claim |
| 41273 | 530118908 | No Eligible Purchases in Class Period | 157893 | 530369633 | No Eligible Purchases in Class Period | 274513 | 530682412 | No Recognized Claim |
| 41274 | 530118912 | No Eligible Purchases in Class Period | 157894 | 530369641 | No Recognized Claim | 274514 | 530682420 | No Recognized Claim |
| 41275 | 530118913 | No Eligible Purchases in Class Period | 157895 | 530369642 | No Eligible Purchases in Class Period | 274515 | 530682422 | No Recognized Claim |
| 41276 | 530118916 | No Eligible Purchases in Class Period | 157896 | 530369644 | No Recognized Claim | 274516 | 530682423 | No Recognized Claim |
| 41277 | 530118919 | No Eligible Purchases in Class Period | 157897 | 530369653 | No Recognized Claim | 274517 | 530682425 | No Recognized Claim |
| 41278 | 530118923 | No Eligible Purchases in Class Period | 157898 | 530369654 | No Recognized Claim | 274518 | 530682426 | No Recognized Claim |
| 41279 | 530118924 | No Eligible Purchases in Class Period | 157899 | 530369657 | No Eligible Purchases in Class Period | 274519 | 530682427 | No Recognized Claim |
| 41280 | 530118925 | No Eligible Purchases in Class Period | 157900 | 530369664 | No Eligible Purchases in Class Period | 274520 | 530682428 | No Recognized Claim |
| 41281 | 530118926 | No Eligible Purchases in Class Period | 157901 | 530369665 | No Eligible Purchases in Class Period | 274521 | 530682429 | No Recognized Claim |
| 41282 | 530118927 | No Recognized Claim | 157902 | 530369667 | No Recognized Claim | 274522 | 530682430 | No Recognized Claim |
| 41283 | 530118930 | No Eligible Purchases in Class Period | 157903 | 530369668 | No Recognized Claim | 274523 | 530682431 | No Recognized Claim |
| 41284 | 530118932 | No Recognized Claim | 157904 | 530369669 | No Recognized Claim | 274524 | 530682432 | No Recognized Claim |
| 41285 | 530118933 | No Eligible Purchases in Class Period | 157905 | 530369671 | No Recognized Claim | 274525 | 530682433 | No Recognized Claim |
| 41286 | 530118934 | No Eligible Purchases in Class Period | 157906 | 530369675 | No Recognized Claim | 274526 | 530682434 | No Recognized Claim |
| 41287 | 530118936 | No Eligible Purchases in Class Period | 157907 | 530369679 | No Recognized Claim | 274527 | 530682437 | No Eligible Purchases in Class Period |
| 41288 | 530118938 | No Eligible Purchases in Class Period | 157908 | 530369680 | No Recognized Claim | 274528 | 530682438 | No Recognized Claim |
| 41289 | 530118939 | No Recognized Claim | 157909 | 530369681 | No Recognized Claim | 274529 | 530682447 | No Recognized Claim |
| 41290 | 530118940 | No Recognized Claim | 157910 | 530369685 | No Eligible Purchases in Class Period | 274530 | 530682448 | No Recognized Claim |
| 41291 | 530118942 | No Eligible Purchases in Class Period | 157911 | 530369687 | No Eligible Purchases in Class Period | 274531 | 530682449 | No Recognized Claim |
| 41292 | 530118943 | No Eligible Purchases in Class Period | 157912 | 530369692 | No Recognized Claim | 274532 | 530682450 | No Recognized Claim |
| 41293 | 530118944 | No Eligible Purchases in Class Period | 157913 | 530369694 | No Eligible Purchases in Class Period | 274533 | 530682451 | No Recognized Claim |
| 41294 | 530118945 | No Eligible Purchases in Class Period | 157914 | 530369697 | No Eligible Purchases in Class Period | 274534 | 530682452 | No Recognized Claim |
| 41295 | 530118947 | No Recognized Claim | 157915 | 530369700 | No Recognized Claim | 274535 | 530682453 | No Recognized Claim |
| 41296 | 530118948 | Duplicate Claim Form | 157916 | 530369701 | No Recognized Claim | 274536 | 530682454 | No Recognized Claim |
| 41297 | 530118949 | No Eligible Purchases in Class Period | 157917 | 530369702 | No Recognized Claim | 274537 | 530682456 | No Recognized Claim |
| 41298 | 530118951 | No Eligible Purchases in Class Period | 157918 | 530369706 | No Recognized Claim | 274538 | 530682457 | No Recognized Claim |
| 41299 | 530118954 | No Eligible Purchases in Class Period | 157919 | 530369708 | No Recognized Claim | 274539 | 530682458 | No Recognized Claim |
| 41300 | 530118955 | No Eligible Purchases in Class Period | 157920 | 530369709 | No Eligible Purchases in Class Period | 274540 | 530682459 | No Recognized Claim |
| 41301 | 530118956 | No Recognized Claim | 157921 | 530369711 | No Recognized Claim | 274541 | 530682460 | No Recognized Claim |
| 41302 | 530118957 | No Eligible Purchases in Class Period | 157922 | 530369713 | No Eligible Purchases in Class Period | 274542 | 530682461 | No Recognized Claim |
| 41303 | 530118958 | No Eligible Purchases in Class Period | 157923 | 530369717 | No Recognized Claim | 274543 | 530682462 | No Recognized Claim |
| 41304 | 530118961 | No Eligible Purchases in Class Period | 157924 | 530369718 | No Recognized Claim | 274544 | 530682463 | No Recognized Claim |
| 41305 | 530118963 | No Eligible Purchases in Class Period | 157925 | 530369721 | No Recognized Claim | 274545 | 530682464 | No Recognized Claim |
| 41306 | 530118965 | No Eligible Purchases in Class Period | 157926 | 530369722 | No Eligible Purchases in Class Period | 274546 | 530682465 | No Recognized Claim |
| 41307 | 530118966 | No Eligible Purchases in Class Period | 157927 | 530369723 | No Eligible Purchases in Class Period | 274547 | 530682466 | No Recognized Claim |
| 41308 | 530118967 | No Eligible Purchases in Class Period | 157928 | 530369724 | No Eligible Purchases in Class Period | 274548 | 530682467 | No Recognized Claim |
| 41309 | 530118969 | No Recognized Claim | 157929 | 530369727 | No Recognized Claim | 274549 | 530682476 | No Recognized Claim |
| 41310 | 530118971 | No Eligible Purchases in Class Period | 157930 | 530369728 | No Eligible Purchases in Class Period | 274550 | 530682477 | No Recognized Claim |
| 41311 | 530118974 | No Eligible Purchases in Class Period | 157931 | 530369729 | No Eligible Purchases in Class Period | 274551 | 530682479 | No Recognized Claim |
| 41312 | 530118975 | No Eligible Purchases in Class Period | 157932 | 530369730 | No Recognized Claim | 274552 | 530682480 | No Recognized Claim |
| 41313 | 530118976 | No Recognized Claim | 157933 | 530369735 | No Recognized Claim | 274553 | 530682483 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41314 | 530118979 | No Recognized Claim | 157934 | 530369736 | No Recognized Claim | 274554 | 530682485 | No Recognized Claim |
| 41315 | 530118980 | No Eligible Purchases in Class Period | 157935 | 530369739 | No Eligible Purchases in Class Period | 274555 | 530682486 | No Recognized Claim |
| 41316 | 530118981 | No Eligible Purchases in Class Period | 157936 | 530369740 | No Recognized Claim | 274556 | 530682487 | No Recognized Claim |
| 41317 | 530118982 | No Recognized Claim | 157937 | 530369741 | No Recognized Claim | 274557 | 530682488 | No Recognized Claim |
| 41318 | 530118983 | No Eligible Purchases in Class Period | 157938 | 530369743 | No Recognized Claim | 274558 | 530682494 | No Recognized Claim |
| 41319 | 530118984 | No Eligible Purchases in Class Period | 157939 | 530369744 | No Recognized Claim | 274559 | 530682496 | No Eligible Purchases in Class Period |
| 41320 | 530118986 | No Recognized Claim | 157940 | 530369745 | No Recognized Claim | 274560 | 530682497 | No Recognized Claim |
| 41321 | 530118992 | No Eligible Purchases in Class Period | 157941 | 530369747 | No Recognized Claim | 274561 | 530682499 | No Eligible Purchases in Class Period |
| 41322 | 530118993 | No Eligible Purchases in Class Period | 157942 | 530369748 | No Recognized Claim | 274562 | 530682501 | No Recognized Claim |
| 41323 | 530118994 | No Eligible Purchases in Class Period | 157943 | 530369755 | No Recognized Claim | 274563 | 530682502 | No Recognized Claim |
| 41324 | 530118997 | No Eligible Purchases in Class Period | 157944 | 530369758 | No Eligible Purchases in Class Period | 274564 | 530682505 | No Recognized Claim |
| 41325 | 530118998 | No Eligible Purchases in Class Period | 157945 | 530369765 | No Eligible Purchases in Class Period | 274565 | 530682507 | No Recognized Claim |
| 41326 | 530118999 | No Recognized Claim | 157946 | 530369766 | No Recognized Claim | 274566 | 530682514 | No Recognized Claim |
| 41327 | 530119000 | No Recognized Claim | 157947 | 530369772 | No Eligible Purchases in Class Period | 274567 | 530682517 | No Recognized Claim |
| 41328 | 530119001 | No Eligible Purchases in Class Period | 157948 | 530369773 | No Recognized Claim | 274568 | 530682537 | No Eligible Purchases in Class Period |
| 41329 | 530119004 | No Recognized Claim | 157949 | 530369774 | No Recognized Claim | 274569 | 530682541 | No Recognized Claim |
| 41330 | 530119005 | No Eligible Purchases in Class Period | 157950 | 530369775 | No Eligible Purchases in Class Period | 274570 | 530682556 | No Eligible Purchases in Class Period |
| 41331 | 530119006 | No Recognized Claim | 157951 | 530369776 | No Recognized Claim | 274571 | 530682564 | No Eligible Purchases in Class Period |
| 41332 | 530119007 | No Eligible Purchases in Class Period | 157952 | 530369777 | No Recognized Claim | 274572 | 530682565 | No Eligible Purchases in Class Period |
| 41333 | 530119008 | No Recognized Claim | 157953 | 530369779 | No Recognized Claim | 274573 | 530682567 | No Eligible Purchases in Class Period |
| 41334 | 530119009 | No Eligible Purchases in Class Period | 157954 | 530369780 | No Eligible Purchases in Class Period | 274574 | 530682581 | No Recognized Claim |
| 41335 | 530119010 | No Recognized Claim | 157955 | 530369781 | No Recognized Claim | 274575 | 530682584 | No Recognized Claim |
| 41336 | 530119011 | No Eligible Purchases in Class Period | 157956 | 530369783 | No Recognized Claim | 274576 | 530682586 | No Recognized Claim |
| 41337 | 530119012 | No Eligible Purchases in Class Period | 157957 | 530369785 | No Recognized Claim | 274577 | 530682588 | No Recognized Claim |
| 41338 | 530119013 | No Eligible Purchases in Class Period | 157958 | 530369788 | No Recognized Claim | 274578 | 530682591 | No Recognized Claim |
| 41339 | 530119014 | No Eligible Purchases in Class Period | 157959 | 530369791 | No Recognized Claim | 274579 | 530682595 | No Recognized Claim |
| 41340 | 530119015 | No Recognized Claim | 157960 | 530369792 | No Eligible Purchases in Class Period | 274580 | 530682600 | No Eligible Purchases in Class Period |
| 41341 | 530119020 | No Eligible Purchases in Class Period | 157961 | 530369793 | No Recognized Claim | 274581 | 530682604 | No Eligible Purchases in Class Period |
| 41342 | 530119022 | No Eligible Purchases in Class Period | 157962 | 530369796 | No Recognized Claim | 274582 | 530682605 | No Recognized Claim |
| 41343 | 530119023 | No Recognized Claim | 157963 | 530369797 | No Eligible Purchases in Class Period | 274583 | 530682643 | No Eligible Purchases in Class Period |
| 41344 | 530119024 | No Eligible Purchases in Class Period | 157964 | 530369799 | No Recognized Claim | 274584 | 530682682 | No Recognized Claim |
| 41345 | 530119025 | No Eligible Purchases in Class Period | 157965 | 530369800 | No Recognized Claim | 274585 | 530682696 | No Recognized Claim |
| 41346 | 530119030 | No Eligible Purchases in Class Period | 157966 | 530369801 | No Eligible Purchases in Class Period | 274586 | 530682704 | No Recognized Claim |
| 41347 | 530119031 | No Eligible Purchases in Class Period | 157967 | 530369802 | No Eligible Purchases in Class Period | 274587 | 530682713 | No Recognized Claim |
| 41348 | 530119034 | No Eligible Purchases in Class Period | 157968 | 530369806 | No Recognized Claim | 274588 | 530682758 | No Eligible Purchases in Class Period |
| 41349 | 530119035 | No Eligible Purchases in Class Period | 157969 | 530369807 | No Eligible Purchases in Class Period | 274589 | 530682769 | No Recognized Claim |
| 41350 | 530119040 | No Recognized Claim | 157970 | 530369808 | No Eligible Purchases in Class Period | 274590 | 530682771 | No Eligible Purchases in Class Period |
| 41351 | 530119042 | No Eligible Purchases in Class Period | 157971 | 530369813 | No Recognized Claim | 274591 | 530682773 | No Recognized Claim |
| 41352 | 530119044 | No Recognized Claim | 157972 | 530369814 | No Eligible Purchases in Class Period | 274592 | 530682775 | No Eligible Purchases in Class Period |
| 41353 | 530119047 | No Recognized Claim | 157973 | 530369816 | No Recognized Claim | 274593 | 530682779 | No Recognized Claim |
| 41354 | 530119048 | No Eligible Purchases in Class Period | 157974 | 530369820 | No Recognized Claim | 274594 | 530682783 | No Recognized Claim |
| 41355 | 530119049 | No Eligible Purchases in Class Period | 157975 | 530369821 | No Recognized Claim | 274595 | 530682784 | No Recognized Claim |
| 41356 | 530119050 | No Eligible Purchases in Class Period | 157976 | 530369824 | No Recognized Claim | 274596 | 530682786 | No Recognized Claim |
| 41357 | 530119051 | No Eligible Purchases in Class Period | 157977 | 530369827 | No Recognized Claim | 274597 | 530682795 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41358 | 530119054 | No Eligible Purchases in Class Period | 157978 | 530369829 | No Recognized Claim | 274598 | 530682797 | No Recognized Claim |
| 41359 | 530119057 | No Eligible Purchases in Class Period | 157979 | 530369831 | No Eligible Purchases in Class Period | 274599 | 530682798 | No Recognized Claim |
| 41360 | 530119058 | No Eligible Purchases in Class Period | 157980 | 530369837 | No Recognized Claim | 274600 | 530682799 | No Recognized Claim |
| 41361 | 530119059 | No Eligible Purchases in Class Period | 157981 | 530369840 | No Eligible Purchases in Class Period | 274601 | 530682800 | No Recognized Claim |
| 41362 | 530119061 | No Eligible Purchases in Class Period | 157982 | 530369842 | No Eligible Purchases in Class Period | 274602 | 530682802 | No Recognized Claim |
| 41363 | 530119062 | No Eligible Purchases in Class Period | 157983 | 530369843 | No Recognized Claim | 274603 | 530682803 | No Recognized Claim |
| 41364 | 530119063 | No Eligible Purchases in Class Period | 157984 | 530369844 | No Recognized Claim | 274604 | 530682804 | No Recognized Claim |
| 41365 | 530119066 | No Eligible Purchases in Class Period | 157985 | 530369845 | No Recognized Claim | 274605 | 530682809 | No Recognized Claim |
| 41366 | 530119071 | No Eligible Purchases in Class Period | 157986 | 530369846 | No Recognized Claim | 274606 | 530682810 | No Recognized Claim |
| 41367 | 530119074 | No Eligible Purchases in Class Period | 157987 | 530369848 | No Recognized Claim | 274607 | 530682817 | No Recognized Claim |
| 41368 | 530119075 | No Eligible Purchases in Class Period | 157988 | 530369850 | No Recognized Claim | 274608 | 530682820 | No Recognized Claim |
| 41369 | 530119076 | No Eligible Purchases in Class Period | 157989 | 530369858 | No Eligible Purchases in Class Period | 274609 | 530682821 | No Recognized Claim |
| 41370 | 530119077 | No Eligible Purchases in Class Period | 157990 | 530369860 | No Recognized Claim | 274610 | 530682822 | No Recognized Claim |
| 41371 | 530119078 | No Eligible Purchases in Class Period | 157991 | 530369866 | No Recognized Claim | 274611 | 530682824 | No Recognized Claim |
| 41372 | 530119082 | No Eligible Purchases in Class Period | 157992 | 530369867 | No Recognized Claim | 274612 | 530682825 | No Recognized Claim |
| 41373 | 530119083 | No Eligible Purchases in Class Period | 157993 | 530369868 | No Recognized Claim | 274613 | 530682826 | No Recognized Claim |
| 41374 | 530119084 | No Eligible Purchases in Class Period | 157994 | 530369869 | No Recognized Claim | 274614 | 530682827 | No Recognized Claim |
| 41375 | 530119085 | No Eligible Purchases in Class Period | 157995 | 530369870 | No Recognized Claim | 274615 | 530682828 | No Recognized Claim |
| 41376 | 530119086 | No Recognized Claim | 157996 | 530369872 | No Eligible Purchases in Class Period | 274616 | 530682829 | No Recognized Claim |
| 41377 | 530119089 | Duplicate Claim Form | 157997 | 530369874 | No Eligible Purchases in Class Period | 274617 | 530682830 | No Recognized Claim |
| 41378 | 530119092 | No Eligible Purchases in Class Period | 157998 | 530369875 | No Recognized Claim | 274618 | 530682831 | No Recognized Claim |
| 41379 | 530119094 | No Recognized Claim | 157999 | 530369885 | No Eligible Purchases in Class Period | 274619 | 530682835 | No Eligible Purchases in Class Period |
| 41380 | 530119097 | No Eligible Purchases in Class Period | 158000 | 530369887 | No Recognized Claim | 274620 | 530682842 | No Eligible Purchases in Class Period |
| 41381 | 530119101 | No Recognized Claim | 158001 | 530369890 | No Recognized Claim | 274621 | 530682843 | No Recognized Claim |
| 41382 | 530119102 | No Recognized Claim | 158002 | 530369894 | No Recognized Claim | 274622 | 530682844 | No Recognized Claim |
| 41383 | 530119103 | No Eligible Purchases in Class Period | 158003 | 530369898 | No Recognized Claim | 274623 | 530682861 | No Recognized Claim |
| 41384 | 530119104 | No Eligible Purchases in Class Period | 158004 | 530369899 | No Eligible Purchases in Class Period | 274624 | 530682865 | No Eligible Purchases in Class Period |
| 41385 | 530119109 | No Recognized Claim | 158005 | 530369901 | No Recognized Claim | 274625 | 530682868 | No Recognized Claim |
| 41386 | 530119110 | No Eligible Purchases in Class Period | 158006 | 530369902 | No Recognized Claim | 274626 | 530682881 | No Recognized Claim |
| 41387 | 530119111 | No Eligible Purchases in Class Period | 158007 | 530369903 | No Recognized Claim | 274627 | 530682886 | No Recognized Claim |
| 41388 | 530119113 | No Eligible Purchases in Class Period | 158008 | 530369904 | No Recognized Claim | 274628 | 530682890 | No Recognized Claim |
| 41389 | 530119115 | No Recognized Claim | 158009 | 530369905 | No Recognized Claim | 274629 | 530682901 | No Eligible Purchases in Class Period |
| 41390 | 530119116 | No Eligible Purchases in Class Period | 158010 | 530369906 | No Recognized Claim | 274630 | 530682914 | No Recognized Claim |
| 41391 | 530119117 | No Eligible Purchases in Class Period | 158011 | 530369909 | No Recognized Claim | 274631 | 530682920 | No Recognized Claim |
| 41392 | 530119118 | No Eligible Purchases in Class Period | 158012 | 530369911 | No Recognized Claim | 274632 | 530682928 | No Eligible Purchases in Class Period |
| 41393 | 530119120 | No Eligible Purchases in Class Period | 158013 | 530369916 | No Recognized Claim | 274633 | 530682959 | No Eligible Purchases in Class Period |
| 41394 | 530119122 | No Eligible Purchases in Class Period | 158014 | 530369922 | No Eligible Purchases in Class Period | 274634 | 530682973 | No Recognized Claim |
| 41395 | 530119124 | No Eligible Purchases in Class Period | 158015 | 530369928 | No Eligible Purchases in Class Period | 274635 | 530682993 | No Recognized Claim |
| 41396 | 530119129 | No Eligible Purchases in Class Period | 158016 | 530369931 | No Eligible Purchases in Class Period | 274636 | 530682994 | No Recognized Claim |
| 41397 | 530119130 | No Eligible Purchases in Class Period | 158017 | 530369932 | No Recognized Claim | 274637 | 530682998 | No Recognized Claim |
| 41398 | 530119138 | No Recognized Claim | 158018 | 530369933 | No Recognized Claim | 274638 | 530683004 | No Recognized Claim |
| 41399 | 530119139 | No Eligible Purchases in Class Period | 158019 | 530369935 | No Recognized Claim | 274639 | 530683007 | No Eligible Purchases in Class Period |
| 41400 | 530119143 | No Recognized Claim | 158020 | 530369936 | No Recognized Claim | 274640 | 530683020 | No Recognized Claim |
| 41401 | 530119144 | No Eligible Purchases in Class Period | 158021 | 530369938 | No Recognized Claim | 274641 | 530683027 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41402 | 530119148 | No Recognized Claim | 158022 | 530369940 | No Recognized Claim | 274642 | 530683028 | No Recognized Claim |
| 41403 | 530119149 | No Eligible Purchases in Class Period | 158023 | 530369942 | No Recognized Claim | 274643 | 530683042 | No Eligible Purchases in Class Period |
| 41404 | 530119152 | No Eligible Purchases in Class Period | 158024 | 530369943 | No Eligible Purchases in Class Period | 274644 | 530683046 | No Eligible Purchases in Class Period |
| 41405 | 530119153 | No Eligible Purchases in Class Period | 158025 | 530369944 | No Recognized Claim | 274645 | 530683047 | No Eligible Purchases in Class Period |
| 41406 | 530119154 | No Recognized Claim | 158026 | 530369948 | No Recognized Claim | 274646 | 530683059 | No Eligible Purchases in Class Period |
| 41407 | 530119155 | No Eligible Purchases in Class Period | 158027 | 530369954 | No Eligible Purchases in Class Period | 274647 | 530683062 | No Eligible Purchases in Class Period |
| 41408 | 530119156 | No Eligible Purchases in Class Period | 158028 | 530369955 | No Recognized Claim | 274648 | 530683064 | No Eligible Purchases in Class Period |
| 41409 | 530119159 | No Recognized Claim | 158029 | 530369957 | No Eligible Purchases in Class Period | 274649 | 530683065 | No Recognized Claim |
| 41410 | 530119160 | No Eligible Purchases in Class Period | 158030 | 530369958 | No Recognized Claim | 274650 | 530683069 | No Eligible Purchases in Class Period |
| 41411 | 530119161 | No Eligible Purchases in Class Period | 158031 | 530369959 | No Recognized Claim | 274651 | 530683073 | No Eligible Purchases in Class Period |
| 41412 | 530119162 | No Eligible Purchases in Class Period | 158032 | 530369960 | No Recognized Claim | 274652 | 530683074 | No Eligible Purchases in Class Period |
| 41413 | 530119163 | No Eligible Purchases in Class Period | 158033 | 530369961 | No Recognized Claim | 274653 | 530683075 | No Eligible Purchases in Class Period |
| 41414 | 530119167 | No Eligible Purchases in Class Period | 158034 | 530369973 | No Recognized Claim | 274654 | 530683077 | No Eligible Purchases in Class Period |
| 41415 | 530119168 | No Eligible Purchases in Class Period | 158035 | 530369976 | No Eligible Purchases in Class Period | 274655 | 530683078 | No Eligible Purchases in Class Period |
| 41416 | 530119174 | No Eligible Purchases in Class Period | 158036 | 530369978 | No Recognized Claim | 274656 | 530683079 | No Eligible Purchases in Class Period |
| 41417 | 530119175 | No Recognized Claim | 158037 | 530369980 | No Recognized Claim | 274657 | 530683080 | No Eligible Purchases in Class Period |
| 41418 | 530119177 | No Eligible Purchases in Class Period | 158038 | 530369986 | No Recognized Claim | 274658 | 530683081 | No Eligible Purchases in Class Period |
| 41419 | 530119178 | No Eligible Purchases in Class Period | 158039 | 530369988 | No Eligible Purchases in Class Period | 274659 | 530683082 | No Eligible Purchases in Class Period |
| 41420 | 530119181 | No Eligible Purchases in Class Period | 158040 | 530369992 | No Recognized Claim | 274660 | 530683083 | No Eligible Purchases in Class Period |
| 41421 | 530119182 | No Eligible Purchases in Class Period | 158041 | 530370000 | No Recognized Claim | 274661 | 530683084 | No Recognized Claim |
| 41422 | 530119183 | No Eligible Purchases in Class Period | 158042 | 530370003 | No Eligible Purchases in Class Period | 274662 | 530683085 | No Eligible Purchases in Class Period |
| 41423 | 530119184 | No Eligible Purchases in Class Period | 158043 | 530370004 | No Recognized Claim | 274663 | 530683087 | No Recognized Claim |
| 41424 | 530119185 | No Eligible Purchases in Class Period | 158044 | 530370006 | No Recognized Claim | 274664 | 530683088 | No Recognized Claim |
| 41425 | 530119186 | No Eligible Purchases in Class Period | 158045 | 530370007 | No Eligible Purchases in Class Period | 274665 | 530683090 | No Eligible Purchases in Class Period |
| 41426 | 530119187 | No Eligible Purchases in Class Period | 158046 | 530370009 | No Recognized Claim | 274666 | 530683092 | No Eligible Purchases in Class Period |
| 41427 | 530119188 | No Eligible Purchases in Class Period | 158047 | 530370020 | No Recognized Claim | 274667 | 530683093 | No Eligible Purchases in Class Period |
| 41428 | 530119189 | No Eligible Purchases in Class Period | 158048 | 530370021 | No Recognized Claim | 274668 | 530683094 | No Eligible Purchases in Class Period |
| 41429 | 530119193 | No Eligible Purchases in Class Period | 158049 | 530370022 | No Recognized Claim | 274669 | 530683095 | No Recognized Claim |
| 41430 | 530119195 | No Recognized Claim | 158050 | 530370024 | No Recognized Claim | 274670 | 530683096 | No Recognized Claim |
| 41431 | 530119196 | No Eligible Purchases in Class Period | 158051 | 530370026 | No Recognized Claim | 274671 | 530683097 | No Eligible Purchases in Class Period |
| 41432 | 530119197 | No Eligible Purchases in Class Period | 158052 | 530370027 | No Recognized Claim | 274672 | 530683102 | No Eligible Purchases in Class Period |
| 41433 | 530119199 | No Eligible Purchases in Class Period | 158053 | 530370034 | No Recognized Claim | 274673 | 530683103 | No Eligible Purchases in Class Period |
| 41434 | 530119201 | No Recognized Claim | 158054 | 530370035 | No Recognized Claim | 274674 | 530683108 | No Recognized Claim |
| 41435 | 530119202 | No Eligible Purchases in Class Period | 158055 | 530370036 | No Eligible Purchases in Class Period | 274675 | 530683113 | No Eligible Purchases in Class Period |
| 41436 | 530119203 | No Recognized Claim | 158056 | 530370037 | No Recognized Claim | 274676 | 530683116 | No Eligible Purchases in Class Period |
| 41437 | 530119204 | No Eligible Purchases in Class Period | 158057 | 530370041 | No Eligible Purchases in Class Period | 274677 | 530683117 | No Recognized Claim |
| 41438 | 530119206 | No Eligible Purchases in Class Period | 158058 | 530370042 | No Eligible Purchases in Class Period | 274678 | 530683118 | No Eligible Purchases in Class Period |
| 41439 | 530119209 | No Eligible Purchases in Class Period | 158059 | 530370044 | No Eligible Purchases in Class Period | 274679 | 530683120 | No Recognized Claim |
| 41440 | 530119210 | No Recognized Claim | 158060 | 530370049 | No Eligible Purchases in Class Period | 274680 | 530683121 | No Eligible Purchases in Class Period |
| 41441 | 530119211 | No Eligible Purchases in Class Period | 158061 | 530370050 | No Recognized Claim | 274681 | 530683132 | No Recognized Claim |
| 41442 | 530119212 | No Recognized Claim | 158062 | 530370051 | No Recognized Claim | 274682 | 530683148 | No Recognized Claim |
| 41443 | 530119214 | No Eligible Purchases in Class Period | 158063 | 530370052 | No Recognized Claim | 274683 | 530683149 | No Recognized Claim |
| 41444 | 530119215 | No Eligible Purchases in Class Period | 158064 | 530370053 | No Recognized Claim | 274684 | 530683153 | No Recognized Claim |
| 41445 | 530119216 | No Recognized Claim | 158065 | 530370054 | No Recognized Claim | 274685 | 530683161 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41446 | 530119219 | No Eligible Purchases in Class Period | 158066 | 530370057 | No Eligible Purchases in Class Period | 274686 | 530683163 | No Recognized Claim |
| 41447 | 530119220 | No Eligible Purchases in Class Period | 158067 | 530370061 | No Eligible Purchases in Class Period | 274687 | 530683167 | No Recognized Claim |
| 41448 | 530119221 | No Eligible Purchases in Class Period | 158068 | 530370063 | No Eligible Purchases in Class Period | 274688 | 530683170 | No Recognized Claim |
| 41449 | 530119222 | No Eligible Purchases in Class Period | 158069 | 530370064 | No Eligible Purchases in Class Period | 274689 | 530683174 | No Recognized Claim |
| 41450 | 530119224 | No Recognized Claim | 158070 | 530370065 | No Recognized Claim | 274690 | 530683175 | No Recognized Claim |
| 41451 | 530119225 | No Recognized Claim | 158071 | 530370067 | No Eligible Purchases in Class Period | 274691 | 530683179 | No Recognized Claim |
| 41452 | 530119226 | No Eligible Purchases in Class Period | 158072 | 530370068 | No Eligible Purchases in Class Period | 274692 | 530683187 | No Recognized Claim |
| 41453 | 530119228 | No Eligible Purchases in Class Period | 158073 | 530370069 | No Eligible Purchases in Class Period | 274693 | 530683190 | No Recognized Claim |
| 41454 | 530119229 | No Eligible Purchases in Class Period | 158074 | 530370070 | No Eligible Purchases in Class Period | 274694 | 530683191 | No Recognized Claim |
| 41455 | 530119230 | No Eligible Purchases in Class Period | 158075 | 530370073 | No Eligible Purchases in Class Period | 274695 | 530683198 | No Recognized Claim |
| 41456 | 530119231 | No Eligible Purchases in Class Period | 158076 | 530370075 | No Eligible Purchases in Class Period | 274696 | 530683202 | No Recognized Claim |
| 41457 | 530119232 | No Recognized Claim | 158077 | 530370079 | No Recognized Claim | 274697 | 530683208 | No Recognized Claim |
| 41458 | 530119233 | No Eligible Purchases in Class Period | 158078 | 530370085 | No Recognized Claim | 274698 | 530683211 | No Recognized Claim |
| 41459 | 530119235 | No Eligible Purchases in Class Period | 158079 | 530370086 | No Eligible Purchases in Class Period | 274699 | 530683214 | No Recognized Claim |
| 41460 | 530119236 | No Eligible Purchases in Class Period | 158080 | 530370087 | No Eligible Purchases in Class Period | 274700 | 530683227 | No Recognized Claim |
| 41461 | 530119237 | No Eligible Purchases in Class Period | 158081 | 530370090 | No Eligible Purchases in Class Period | 274701 | 530683228 | No Recognized Claim |
| 41462 | 530119240 | No Recognized Claim | 158082 | 530370094 | No Recognized Claim | 274702 | 530683229 | No Recognized Claim |
| 41463 | 530119243 | No Eligible Purchases in Class Period | 158083 | 530370096 | No Eligible Purchases in Class Period | 274703 | 530683231 | No Recognized Claim |
| 41464 | 530119244 | No Recognized Claim | 158084 | 530370097 | No Recognized Claim | 274704 | 530683232 | No Recognized Claim |
| 41465 | 530119245 | No Recognized Claim | 158085 | 530370098 | No Recognized Claim | 274705 | 530683236 | No Recognized Claim |
| 41466 | 530119252 | No Recognized Claim | 158086 | 530370100 | No Eligible Purchases in Class Period | 274706 | 530683243 | No Recognized Claim |
| 41467 | 530119255 | No Eligible Purchases in Class Period | 158087 | 530370104 | No Recognized Claim | 274707 | 530683250 | No Recognized Claim |
| 41468 | 530119259 | No Recognized Claim | 158088 | 530370107 | No Recognized Claim | 274708 | 530683251 | No Recognized Claim |
| 41469 | 530119260 | No Eligible Purchases in Class Period | 158089 | 530370109 | No Recognized Claim | 274709 | 530683253 | No Recognized Claim |
| 41470 | 530119262 | No Recognized Claim | 158090 | 530370110 | No Eligible Purchases in Class Period | 274710 | 530683257 | No Eligible Purchases in Class Period |
| 41471 | 530119263 | No Eligible Purchases in Class Period | 158091 | 530370111 | No Eligible Purchases in Class Period | 274711 | 530683258 | No Eligible Purchases in Class Period |
| 41472 | 530119266 | No Eligible Purchases in Class Period | 158092 | 530370112 | No Recognized Claim | 274712 | 530683259 | No Eligible Purchases in Class Period |
| 41473 | 530119267 | No Eligible Purchases in Class Period | 158093 | 530370115 | No Recognized Claim | 274713 | 530683261 | No Eligible Purchases in Class Period |
| 41474 | 530119268 | No Eligible Purchases in Class Period | 158094 | 530370117 | No Recognized Claim | 274714 | 530683262 | No Eligible Purchases in Class Period |
| 41475 | 530119269 | No Recognized Claim | 158095 | 530370118 | No Recognized Claim | 274715 | 530683263 | No Eligible Purchases in Class Period |
| 41476 | 530119272 | No Eligible Purchases in Class Period | 158096 | 530370119 | No Recognized Claim | 274716 | 530683264 | No Eligible Purchases in Class Period |
| 41477 | 530119273 | No Eligible Purchases in Class Period | 158097 | 530370120 | No Eligible Purchases in Class Period | 274717 | 530683265 | No Eligible Purchases in Class Period |
| 41478 | 530119274 | No Recognized Claim | 158098 | 530370123 | No Eligible Purchases in Class Period | 274718 | 530683266 | No Recognized Claim |
| 41479 | 530119275 | No Recognized Claim | 158099 | 530370124 | No Recognized Claim | 274719 | 530683268 | No Eligible Purchases in Class Period |
| 41480 | 530119277 | No Recognized Claim | 158100 | 530370125 | No Recognized Claim | 274720 | 530683269 | No Eligible Purchases in Class Period |
| 41481 | 530119279 | No Eligible Purchases in Class Period | 158101 | 530370128 | No Eligible Purchases in Class Period | 274721 | 530683270 | No Eligible Purchases in Class Period |
| 41482 | 530119280 | No Eligible Purchases in Class Period | 158102 | 530370136 | No Eligible Purchases in Class Period | 274722 | 530683271 | No Eligible Purchases in Class Period |
| 41483 | 530119282 | No Eligible Purchases in Class Period | 158103 | 530370139 | No Recognized Claim | 274723 | 530683273 | No Eligible Purchases in Class Period |
| 41484 | 530119284 | No Eligible Purchases in Class Period | 158104 | 530370140 | No Recognized Claim | 274724 | 530683280 | No Eligible Purchases in Class Period |
| 41485 | 530119285 | No Eligible Purchases in Class Period | 158105 | 530370143 | No Recognized Claim | 274725 | 530683282 | No Recognized Claim |
| 41486 | 530119289 | No Eligible Purchases in Class Period | 158106 | 530370144 | No Recognized Claim | 274726 | 530683287 | No Recognized Claim |
| 41487 | 530119290 | No Recognized Claim | 158107 | 530370149 | No Eligible Purchases in Class Period | 274727 | 530683293 | No Recognized Claim |
| 41488 | 530119294 | No Eligible Purchases in Class Period | 158108 | 530370151 | No Eligible Purchases in Class Period | 274728 | 530683315 | No Recognized Claim |
| 41489 | 530119296 | No Eligible Purchases in Class Period | 158109 | 530370153 | No Recognized Claim | 274729 | 530683316 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41490 | 530119300 | No Recognized Claim | 158110 | 530370154 | No Eligible Purchases in Class Period | 274730 | 530683322 | No Recognized Claim |
| 41491 | 530119301 | No Eligible Purchases in Class Period | 158111 | 530370155 | No Recognized Claim | 274731 | 530683324 | No Recognized Claim |
| 41492 | 530119302 | No Eligible Purchases in Class Period | 158112 | 530370158 | No Recognized Claim | 274732 | 530683326 | No Recognized Claim |
| 41493 | 530119303 | No Eligible Purchases in Class Period | 158113 | 530370159 | No Recognized Claim | 274733 | 530683327 | No Recognized Claim |
| 41494 | 530119304 | No Eligible Purchases in Class Period | 158114 | 530370161 | No Eligible Purchases in Class Period | 274734 | 530683331 | No Eligible Purchases in Class Period |
| 41495 | 530119305 | No Eligible Purchases in Class Period | 158115 | 530370162 | No Recognized Claim | 274735 | 530683340 | No Eligible Purchases in Class Period |
| 41496 | 530119307 | No Recognized Claim | 158116 | 530370163 | No Eligible Purchases in Class Period | 274736 | 530683341 | No Eligible Purchases in Class Period |
| 41497 | 530119315 | No Eligible Purchases in Class Period | 158117 | 530370164 | No Eligible Purchases in Class Period | 274737 | 530683346 | No Recognized Claim |
| 41498 | 530119317 | No Eligible Purchases in Class Period | 158118 | 530370167 | No Recognized Claim | 274738 | 530683347 | No Eligible Purchases in Class Period |
| 41499 | 530119318 | No Eligible Purchases in Class Period | 158119 | 530370168 | No Recognized Claim | 274739 | 530683348 | No Eligible Purchases in Class Period |
| 41500 | 530119320 | No Recognized Claim | 158120 | 530370170 | No Recognized Claim | 274740 | 530683381 | No Eligible Purchases in Class Period |
| 41501 | 530119322 | No Recognized Claim | 158121 | 530370171 | No Recognized Claim | 274741 | 530683383 | No Eligible Purchases in Class Period |
| 41502 | 530119323 | No Eligible Purchases in Class Period | 158122 | 530370174 | No Recognized Claim | 274742 | 530683384 | No Eligible Purchases in Class Period |
| 41503 | 530119325 | No Eligible Purchases in Class Period | 158123 | 530370176 | No Eligible Purchases in Class Period | 274743 | 530683385 | No Eligible Purchases in Class Period |
| 41504 | 530119327 | No Recognized Claim | 158124 | 530370179 | No Recognized Claim | 274744 | 530683393 | No Recognized Claim |
| 41505 | 530119328 | No Recognized Claim | 158125 | 530370183 | No Recognized Claim | 274745 | 530683399 | No Recognized Claim |
| 41506 | 530119329 | No Eligible Purchases in Class Period | 158126 | 530370184 | No Eligible Purchases in Class Period | 274746 | 530683446 | No Recognized Claim |
| 41507 | 530119330 | No Eligible Purchases in Class Period | 158127 | 530370185 | No Eligible Purchases in Class Period | 274747 | 530683457 | No Eligible Purchases in Class Period |
| 41508 | 530119331 | No Eligible Purchases in Class Period | 158128 | 530370188 | No Eligible Purchases in Class Period | 274748 | 530683461 | No Recognized Claim |
| 41509 | 530119332 | No Eligible Purchases in Class Period | 158129 | 530370189 | No Recognized Claim | 274749 | 530683464 | No Recognized Claim |
| 41510 | 530119333 | No Eligible Purchases in Class Period | 158130 | 530370190 | No Recognized Claim | 274750 | 530683502 | No Eligible Purchases in Class Period |
| 41511 | 530119335 | No Eligible Purchases in Class Period | 158131 | 530370191 | No Eligible Purchases in Class Period | 274751 | 530683507 | No Eligible Purchases in Class Period |
| 41512 | 530119337 | No Eligible Purchases in Class Period | 158132 | 530370192 | No Eligible Purchases in Class Period | 274752 | 530683510 | No Eligible Purchases in Class Period |
| 41513 | 530119338 | No Eligible Purchases in Class Period | 158133 | 530370193 | No Eligible Purchases in Class Period | 274753 | 530683512 | No Eligible Purchases in Class Period |
| 41514 | 530119340 | No Eligible Purchases in Class Period | 158134 | 530370194 | No Recognized Claim | 274754 | 530683516 | No Eligible Purchases in Class Period |
| 41515 | 530119341 | No Recognized Claim | 158135 | 530370195 | No Eligible Purchases in Class Period | 274755 | 530683523 | No Eligible Purchases in Class Period |
| 41516 | 530119342 | No Eligible Purchases in Class Period | 158136 | 530370196 | No Recognized Claim | 274756 | 530683524 | No Eligible Purchases in Class Period |
| 41517 | 530119346 | No Eligible Purchases in Class Period | 158137 | 530370198 | No Eligible Purchases in Class Period | 274757 | 530683525 | No Eligible Purchases in Class Period |
| 41518 | 530119347 | No Eligible Purchases in Class Period | 158138 | 530370199 | No Eligible Purchases in Class Period | 274758 | 530683540 | No Eligible Purchases in Class Period |
| 41519 | 530119348 | No Eligible Purchases in Class Period | 158139 | 530370200 | No Recognized Claim | 274759 | 530683542 | No Eligible Purchases in Class Period |
| 41520 | 530119349 | No Eligible Purchases in Class Period | 158140 | 530370202 | No Eligible Purchases in Class Period | 274760 | 530683571 | No Recognized Claim |
| 41521 | 530119353 | No Eligible Purchases in Class Period | 158141 | 530370203 | No Eligible Purchases in Class Period | 274761 | 530683639 | No Recognized Claim |
| 41522 | 530119354 | No Eligible Purchases in Class Period | 158142 | 530370207 | No Recognized Claim | 274762 | 530683643 | No Recognized Claim |
| 41523 | 530119355 | No Eligible Purchases in Class Period | 158143 | 530370208 | No Eligible Purchases in Class Period | 274763 | 530683666 | No Recognized Claim |
| 41524 | 530119356 | No Eligible Purchases in Class Period | 158144 | 530370209 | No Eligible Purchases in Class Period | 274764 | 530683713 | No Recognized Claim |
| 41525 | 530119358 | No Recognized Claim | 158145 | 530370210 | No Eligible Purchases in Class Period | 274765 | 530683718 | No Recognized Claim |
| 41526 | 530119359 | No Eligible Purchases in Class Period | 158146 | 530370211 | No Eligible Purchases in Class Period | 274766 | 530683724 | No Recognized Claim |
| 41527 | 530119365 | No Recognized Claim | 158147 | 530370212 | No Eligible Purchases in Class Period | 274767 | 530683729 | No Recognized Claim |
| 41528 | 530119366 | No Eligible Purchases in Class Period | 158148 | 530370213 | No Recognized Claim | 274768 | 530683747 | No Recognized Claim |
| 41529 | 530119367 | No Recognized Claim | 158149 | 530370214 | No Eligible Purchases in Class Period | 274769 | 530683755 | No Eligible Purchases in Class Period |
| 41530 | 530119368 | Duplicate Claim Form | 158150 | 530370215 | No Eligible Purchases in Class Period | 274770 | 530683769 | No Recognized Claim |
| 41531 | 530119369 | Duplicate Claim Form | 158151 | 530370217 | No Eligible Purchases in Class Period | 274771 | 530683782 | No Recognized Claim |
| 41532 | 530119371 | No Eligible Purchases in Class Period | 158152 | 530370218 | No Recognized Claim | 274772 | 530683793 | No Recognized Claim |
| 41533 | 530119372 | No Eligible Purchases in Class Period | 158153 | 530370220 | No Recognized Claim | 274773 | 530683796 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41534 | 530119373 | No Eligible Purchases in Class Period | 158154 | 530370221 | No Eligible Purchases in Class Period | 274774 | 530683821 | No Eligible Purchases in Class Period |
| 41535 | 530119374 | No Eligible Purchases in Class Period | 158155 | 530370223 | No Recognized Claim | 274775 | 530683828 | No Recognized Claim |
| 41536 | 530119376 | No Eligible Purchases in Class Period | 158156 | 530370225 | No Eligible Purchases in Class Period | 274776 | 530683886 | No Recognized Claim |
| 41537 | 530119378 | No Eligible Purchases in Class Period | 158157 | 530370226 | No Eligible Purchases in Class Period | 274777 | 530683887 | No Recognized Claim |
| 41538 | 530119379 | No Recognized Claim | 158158 | 530370227 | No Recognized Claim | 274778 | 530683921 | No Recognized Claim |
| 41539 | 530119380 | No Eligible Purchases in Class Period | 158159 | 530370229 | No Eligible Purchases in Class Period | 274779 | 530683922 | No Recognized Claim |
| 41540 | 530119381 | No Eligible Purchases in Class Period | 158160 | 530370231 | No Recognized Claim | 274780 | 530683923 | No Recognized Claim |
| 41541 | 530119383 | No Eligible Purchases in Class Period | 158161 | 530370233 | No Recognized Claim | 274781 | 530683940 | No Recognized Claim |
| 41542 | 530119389 | No Eligible Purchases in Class Period | 158162 | 530370235 | No Recognized Claim | 274782 | 530683944 | No Recognized Claim |
| 41543 | 530119390 | No Eligible Purchases in Class Period | 158163 | 530370236 | No Recognized Claim | 274783 | 530683954 | No Recognized Claim |
| 41544 | 530119391 | No Eligible Purchases in Class Period | 158164 | 530370237 | No Eligible Purchases in Class Period | 274784 | 530683960 | No Recognized Claim |
| 41545 | 530119392 | No Eligible Purchases in Class Period | 158165 | 530370239 | No Eligible Purchases in Class Period | 274785 | 530683962 | No Eligible Purchases in Class Period |
| 41546 | 530119393 | No Recognized Claim | 158166 | 530370241 | No Eligible Purchases in Class Period | 274786 | 530683972 | No Eligible Purchases in Class Period |
| 41547 | 530119394 | No Recognized Claim | 158167 | 530370243 | No Eligible Purchases in Class Period | 274787 | 530683973 | No Recognized Claim |
| 41548 | 530119395 | No Eligible Purchases in Class Period | 158168 | 530370244 | No Recognized Claim | 274788 | 530683974 | No Recognized Claim |
| 41549 | 530119396 | No Eligible Purchases in Class Period | 158169 | 530370245 | No Eligible Purchases in Class Period | 274789 | 530683999 | No Eligible Purchases in Class Period |
| 41550 | 530119399 | No Eligible Purchases in Class Period | 158170 | 530370255 | No Eligible Purchases in Class Period | 274790 | 530684012 | No Eligible Purchases in Class Period |
| 41551 | 530119400 | No Eligible Purchases in Class Period | 158171 | 530370256 | No Recognized Claim | 274791 | 530684018 | No Eligible Purchases in Class Period |
| 41552 | 530119405 | No Recognized Claim | 158172 | 530370259 | No Recognized Claim | 274792 | 530684026 | No Recognized Claim |
| 41553 | 530119406 | No Eligible Purchases in Class Period | 158173 | 530370260 | No Eligible Purchases in Class Period | 274793 | 530684046 | No Recognized Claim |
| 41554 | 530119409 | No Eligible Purchases in Class Period | 158174 | 530370266 | No Eligible Purchases in Class Period | 274794 | 530684059 | No Eligible Purchases in Class Period |
| 41555 | 530119410 | No Eligible Purchases in Class Period | 158175 | 530370268 | No Recognized Claim | 274795 | 530684076 | No Recognized Claim |
| 41556 | 530119412 | No Eligible Purchases in Class Period | 158176 | 530370270 | No Recognized Claim | 274796 | 530684087 | No Recognized Claim |
| 41557 | 530119414 | No Eligible Purchases in Class Period | 158177 | 530370272 | No Recognized Claim | 274797 | 530684121 | No Eligible Purchases in Class Period |
| 41558 | 530119415 | No Eligible Purchases in Class Period | 158178 | 530370273 | No Recognized Claim | 274798 | 530684135 | No Recognized Claim |
| 41559 | 530119417 | No Eligible Purchases in Class Period | 158179 | 530370275 | No Recognized Claim | 274799 | 530684137 | No Eligible Purchases in Class Period |
| 41560 | 530119420 | No Eligible Purchases in Class Period | 158180 | 530370276 | No Eligible Purchases in Class Period | 274800 | 530684138 | No Eligible Purchases in Class Period |
| 41561 | 530119421 | No Eligible Purchases in Class Period | 158181 | 530370277 | No Recognized Claim | 274801 | 530684144 | No Eligible Purchases in Class Period |
| 41562 | 530119422 | No Eligible Purchases in Class Period | 158182 | 530370278 | No Recognized Claim | 274802 | 530684155 | No Eligible Purchases in Class Period |
| 41563 | 530119425 | No Recognized Claim | 158183 | 530370279 | No Eligible Purchases in Class Period | 274803 | 530684156 | No Eligible Purchases in Class Period |
| 41564 | 530119427 | No Eligible Purchases in Class Period | 158184 | 530370283 | No Eligible Purchases in Class Period | 274804 | 530684158 | No Recognized Claim |
| 41565 | 530119429 | No Eligible Purchases in Class Period | 158185 | 530370285 | No Recognized Claim | 274805 | 530684160 | No Recognized Claim |
| 41566 | 530119431 | No Eligible Purchases in Class Period | 158186 | 530370286 | No Recognized Claim | 274806 | 530684162 | No Recognized Claim |
| 41567 | 530119432 | No Recognized Claim | 158187 | 530370288 | No Recognized Claim | 274807 | 530684163 | No Recognized Claim |
| 41568 | 530119433 | No Eligible Purchases in Class Period | 158188 | 530370295 | No Recognized Claim | 274808 | 530684164 | No Recognized Claim |
| 41569 | 530119436 | No Eligible Purchases in Class Period | 158189 | 530370296 | No Eligible Purchases in Class Period | 274809 | 530684166 | No Eligible Purchases in Class Period |
| 41570 | 530119437 | No Eligible Purchases in Class Period | 158190 | 530370297 | No Eligible Purchases in Class Period | 274810 | 530684171 | No Recognized Claim |
| 41571 | 530119440 | No Eligible Purchases in Class Period | 158191 | 530370299 | No Recognized Claim | 274811 | 530684172 | No Recognized Claim |
| 41572 | 530119441 | No Eligible Purchases in Class Period | 158192 | 530370302 | No Eligible Purchases in Class Period | 274812 | 530684173 | No Eligible Purchases in Class Period |
| 41573 | 530119442 | No Eligible Purchases in Class Period | 158193 | 530370308 | No Eligible Purchases in Class Period | 274813 | 530684177 | No Eligible Purchases in Class Period |
| 41574 | 530119443 | No Eligible Purchases in Class Period | 158194 | 530370309 | No Recognized Claim | 274814 | 530684180 | No Recognized Claim |
| 41575 | 530119445 | No Eligible Purchases in Class Period | 158195 | 530370313 | No Recognized Claim | 274815 | 530684187 | No Recognized Claim |
| 41576 | 530119446 | No Recognized Claim | 158196 | 530370315 | No Recognized Claim | 274816 | 530684190 | No Eligible Purchases in Class Period |
| 41577 | 530119448 | No Eligible Purchases in Class Period | 158197 | 530370316 | No Recognized Claim | 274817 | 530684191 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41578 | 530119450 | No Eligible Purchases in Class Period | 158198 | 530370322 | No Recognized Claim | 274818 | 530684193 | No Eligible Purchases in Class Period |
| 41579 | 530119451 | No Eligible Purchases in Class Period | 158199 | 530370325 | No Recognized Claim | 274819 | 530684195 | No Eligible Purchases in Class Period |
| 41580 | 530119452 | No Recognized Claim | 158200 | 530370327 | No Eligible Purchases in Class Period | 274820 | 530684206 | No Eligible Purchases in Class Period |
| 41581 | 530119453 | No Eligible Purchases in Class Period | 158201 | 530370329 | No Recognized Claim | 274821 | 530684207 | No Eligible Purchases in Class Period |
| 41582 | 530119456 | No Eligible Purchases in Class Period | 158202 | 530370332 | No Eligible Purchases in Class Period | 274822 | 530684210 | No Eligible Purchases in Class Period |
| 41583 | 530119457 | No Eligible Purchases in Class Period | 158203 | 530370333 | No Recognized Claim | 274823 | 530684213 | No Recognized Claim |
| 41584 | 530119460 | No Eligible Purchases in Class Period | 158204 | 530370334 | No Eligible Purchases in Class Period | 274824 | 530684233 | No Eligible Purchases in Class Period |
| 41585 | 530119461 | No Eligible Purchases in Class Period | 158205 | 530370335 | No Recognized Claim | 274825 | 530684235 | No Eligible Purchases in Class Period |
| 41586 | 530119462 | No Eligible Purchases in Class Period | 158206 | 530370338 | No Recognized Claim | 274826 | 530684237 | No Eligible Purchases in Class Period |
| 41587 | 530119463 | No Eligible Purchases in Class Period | 158207 | 530370344 | No Eligible Purchases in Class Period | 274827 | 530684242 | No Eligible Purchases in Class Period |
| 41588 | 530119464 | No Eligible Purchases in Class Period | 158208 | 530370347 | No Recognized Claim | 274828 | 530684250 | No Eligible Purchases in Class Period |
| 41589 | 530119465 | No Eligible Purchases in Class Period | 158209 | 530370349 | No Eligible Purchases in Class Period | 274829 | 530684253 | No Eligible Purchases in Class Period |
| 41590 | 530119466 | No Eligible Purchases in Class Period | 158210 | 530370350 | No Eligible Purchases in Class Period | 274830 | 530684255 | No Recognized Claim |
| 41591 | 530119469 | No Eligible Purchases in Class Period | 158211 | 530370354 | No Eligible Purchases in Class Period | 274831 | 530684257 | No Eligible Purchases in Class Period |
| 41592 | 530119476 | No Recognized Claim | 158212 | 530370355 | No Recognized Claim | 274832 | 530684259 | No Recognized Claim |
| 41593 | 530119477 | No Eligible Purchases in Class Period | 158213 | 530370356 | No Recognized Claim | 274833 | 530684265 | No Recognized Claim |
| 41594 | 530119478 | No Eligible Purchases in Class Period | 158214 | 530370360 | No Eligible Purchases in Class Period | 274834 | 530684266 | No Eligible Purchases in Class Period |
| 41595 | 530119479 | No Recognized Claim | 158215 | 530370361 | No Eligible Purchases in Class Period | 274835 | 530684282 | No Eligible Purchases in Class Period |
| 41596 | 530119481 | No Recognized Claim | 158216 | 530370364 | No Eligible Purchases in Class Period | 274836 | 530684283 | No Eligible Purchases in Class Period |
| 41597 | 530119482 | No Eligible Purchases in Class Period | 158217 | 530370370 | No Recognized Claim | 274837 | 530684284 | No Eligible Purchases in Class Period |
| 41598 | 530119483 | No Eligible Purchases in Class Period | 158218 | 530370375 | No Recognized Claim | 274838 | 530684287 | No Eligible Purchases in Class Period |
| 41599 | 530119484 | No Eligible Purchases in Class Period | 158219 | 530370376 | No Eligible Purchases in Class Period | 274839 | 530684292 | No Eligible Purchases in Class Period |
| 41600 | 530119486 | No Eligible Purchases in Class Period | 158220 | 530370377 | No Eligible Purchases in Class Period | 274840 | 530684294 | No Recognized Claim |
| 41601 | 530119490 | No Recognized Claim | 158221 | 530370379 | No Eligible Purchases in Class Period | 274841 | 530684298 | No Eligible Purchases in Class Period |
| 41602 | 530119492 | No Eligible Purchases in Class Period | 158222 | 530370380 | No Recognized Claim | 274842 | 530684303 | No Eligible Purchases in Class Period |
| 41603 | 530119494 | No Recognized Claim | 158223 | 530370383 | No Recognized Claim | 274843 | 530684307 | No Eligible Purchases in Class Period |
| 41604 | 530119496 | No Recognized Claim | 158224 | 530370384 | No Recognized Claim | 274844 | 530684311 | No Eligible Purchases in Class Period |
| 41605 | 530119499 | No Recognized Claim | 158225 | 530370387 | No Recognized Claim | 274845 | 530684313 | No Eligible Purchases in Class Period |
| 41606 | 530119502 | No Recognized Claim | 158226 | 530370391 | No Eligible Purchases in Class Period | 274846 | 530684323 | No Eligible Purchases in Class Period |
| 41607 | 530119503 | No Eligible Purchases in Class Period | 158227 | 530370392 | No Recognized Claim | 274847 | 530684334 | No Eligible Purchases in Class Period |
| 41608 | 530119504 | No Eligible Purchases in Class Period | 158228 | 530370399 | No Recognized Claim | 274848 | 530684335 | No Eligible Purchases in Class Period |
| 41609 | 530119505 | No Eligible Purchases in Class Period | 158229 | 530370400 | No Eligible Purchases in Class Period | 274849 | 530684343 | No Eligible Purchases in Class Period |
| 41610 | 530119506 | No Eligible Purchases in Class Period | 158230 | 530370401 | No Eligible Purchases in Class Period | 274850 | 530684353 | No Eligible Purchases in Class Period |
| 41611 | 530119510 | No Eligible Purchases in Class Period | 158231 | 530370402 | No Recognized Claim | 274851 | 530684355 | No Eligible Purchases in Class Period |
| 41612 | 530119513 | No Recognized Claim | 158232 | 530370404 | No Recognized Claim | 274852 | 530684358 | No Recognized Claim |
| 41613 | 530119515 | No Eligible Purchases in Class Period | 158233 | 530370405 | No Recognized Claim | 274853 | 530684360 | No Eligible Purchases in Class Period |
| 41614 | 530119516 | No Eligible Purchases in Class Period | 158234 | 530370406 | No Eligible Purchases in Class Period | 274854 | 530684375 | No Eligible Purchases in Class Period |
| 41615 | 530119517 | No Eligible Purchases in Class Period | 158235 | 530370413 | No Recognized Claim | 274855 | 530684376 | No Eligible Purchases in Class Period |
| 41616 | 530119518 | No Eligible Purchases in Class Period | 158236 | 530370414 | No Eligible Purchases in Class Period | 274856 | 530684377 | No Eligible Purchases in Class Period |
| 41617 | 530119521 | No Eligible Purchases in Class Period | 158237 | 530370415 | No Recognized Claim | 274857 | 530684378 | No Eligible Purchases in Class Period |
| 41618 | 530119524 | No Recognized Claim | 158238 | 530370416 | No Recognized Claim | 274858 | 530684379 | No Eligible Purchases in Class Period |
| 41619 | 530119525 | No Eligible Purchases in Class Period | 158239 | 530370418 | No Recognized Claim | 274859 | 530684382 | No Eligible Purchases in Class Period |
| 41620 | 530119530 | No Eligible Purchases in Class Period | 158240 | 530370420 | No Recognized Claim | 274860 | 530684386 | No Eligible Purchases in Class Period |
| 41621 | 530119533 | No Recognized Claim | 158241 | 530370422 | No Recognized Claim | 274861 | 530684389 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41622 | 530119537 | No Eligible Purchases in Class Period | 158242 | 530370426 | No Eligible Purchases in Class Period | 274862 | 530684392 | No Eligible Purchases in Class Period |
| 41623 | 530119538 | No Eligible Purchases in Class Period | 158243 | 530370427 | No Recognized Claim | 274863 | 530684395 | No Eligible Purchases in Class Period |
| 41624 | 530119539 | No Eligible Purchases in Class Period | 158244 | 530370428 | No Eligible Purchases in Class Period | 274864 | 530684396 | No Eligible Purchases in Class Period |
| 41625 | 530119541 | No Eligible Purchases in Class Period | 158245 | 530370429 | No Recognized Claim | 274865 | 530684400 | No Eligible Purchases in Class Period |
| 41626 | 530119542 | No Eligible Purchases in Class Period | 158246 | 530370433 | No Eligible Purchases in Class Period | 274866 | 530684402 | No Eligible Purchases in Class Period |
| 41627 | 530119544 | No Eligible Purchases in Class Period | 158247 | 530370435 | No Recognized Claim | 274867 | 530684406 | No Eligible Purchases in Class Period |
| 41628 | 530119545 | No Eligible Purchases in Class Period | 158248 | 530370438 | No Recognized Claim | 274868 | 530684410 | No Eligible Purchases in Class Period |
| 41629 | 530119546 | No Eligible Purchases in Class Period | 158249 | 530370439 | No Recognized Claim | 274869 | 530684412 | No Eligible Purchases in Class Period |
| 41630 | 530119547 | No Eligible Purchases in Class Period | 158250 | 530370443 | No Recognized Claim | 274870 | 530684415 | No Eligible Purchases in Class Period |
| 41631 | 530119548 | No Eligible Purchases in Class Period | 158251 | 530370447 | No Recognized Claim | 274871 | 530684416 | No Eligible Purchases in Class Period |
| 41632 | 530119549 | No Eligible Purchases in Class Period | 158252 | 530370450 | No Eligible Purchases in Class Period | 274872 | 530684429 | No Eligible Purchases in Class Period |
| 41633 | 530119550 | No Eligible Purchases in Class Period | 158253 | 530370451 | No Recognized Claim | 274873 | 530684440 | No Eligible Purchases in Class Period |
| 41634 | 530119551 | No Eligible Purchases in Class Period | 158254 | 530370456 | No Eligible Purchases in Class Period | 274874 | 530684443 | No Recognized Claim |
| 41635 | 530119552 | No Eligible Purchases in Class Period | 158255 | 530370457 | No Recognized Claim | 274875 | 530684446 | No Eligible Purchases in Class Period |
| 41636 | 530119555 | No Recognized Claim | 158256 | 530370458 | No Recognized Claim | 274876 | 530684452 | No Eligible Purchases in Class Period |
| 41637 | 530119559 | No Eligible Purchases in Class Period | 158257 | 530370459 | No Recognized Claim | 274877 | 530684454 | No Eligible Purchases in Class Period |
| 41638 | 530119562 | No Recognized Claim | 158258 | 530370460 | No Recognized Claim | 274878 | 530684455 | No Eligible Purchases in Class Period |
| 41639 | 530119564 | No Recognized Claim | 158259 | 530370461 | No Recognized Claim | 274879 | 530684458 | No Eligible Purchases in Class Period |
| 41640 | 530119568 | No Recognized Claim | 158260 | 530370462 | No Recognized Claim | 274880 | 530684459 | No Eligible Purchases in Class Period |
| 41641 | 530119575 | No Eligible Purchases in Class Period | 158261 | 530370464 | No Recognized Claim | 274881 | 530684460 | No Recognized Claim |
| 41642 | 530119578 | No Recognized Claim | 158262 | 530370467 | No Recognized Claim | 274882 | 530684475 | No Recognized Claim |
| 41643 | 530119579 | No Eligible Purchases in Class Period | 158263 | 530370469 | No Eligible Purchases in Class Period | 274883 | 530684476 | No Recognized Claim |
| 41644 | 530119580 | No Eligible Purchases in Class Period | 158264 | 530370470 | No Recognized Claim | 274884 | 530684483 | No Recognized Claim |
| 41645 | 530119581 | No Eligible Purchases in Class Period | 158265 | 530370473 | No Eligible Purchases in Class Period | 274885 | 530684491 | No Recognized Claim |
| 41646 | 530119586 | No Eligible Purchases in Class Period | 158266 | 530370474 | No Eligible Purchases in Class Period | 274886 | 530684499 | No Recognized Claim |
| 41647 | 530119587 | No Recognized Claim | 158267 | 530370475 | No Recognized Claim | 274887 | 530684514 | No Recognized Claim |
| 41648 | 530119589 | No Eligible Purchases in Class Period | 158268 | 530370485 | No Eligible Purchases in Class Period | 274888 | 530684520 | No Recognized Claim |
| 41649 | 530119591 | No Eligible Purchases in Class Period | 158269 | 530370486 | No Recognized Claim | 274889 | 530684523 | No Eligible Purchases in Class Period |
| 41650 | 530119594 | No Eligible Purchases in Class Period | 158270 | 530370487 | No Recognized Claim | 274890 | 530684526 | No Eligible Purchases in Class Period |
| 41651 | 530119595 | No Eligible Purchases in Class Period | 158271 | 530370488 | No Recognized Claim | 274891 | 530684528 | No Recognized Claim |
| 41652 | 530119600 | No Eligible Purchases in Class Period | 158272 | 530370490 | No Recognized Claim | 274892 | 530684549 | No Recognized Claim |
| 41653 | 530119603 | No Recognized Claim | 158273 | 530370493 | No Recognized Claim | 274893 | 530684558 | No Eligible Purchases in Class Period |
| 41654 | 530119605 | No Eligible Purchases in Class Period | 158274 | 530370499 | No Recognized Claim | 274894 | 530684559 | No Eligible Purchases in Class Period |
| 41655 | 530119606 | No Eligible Purchases in Class Period | 158275 | 530370500 | No Recognized Claim | 274895 | 530684570 | No Recognized Claim |
| 41656 | 530119607 | No Eligible Purchases in Class Period | 158276 | 530370501 | No Recognized Claim | 274896 | 530684575 | No Recognized Claim |
| 41657 | 530119608 | No Eligible Purchases in Class Period | 158277 | 530370502 | No Eligible Purchases in Class Period | 274897 | 530684581 | No Eligible Purchases in Class Period |
| 41658 | 530119610 | No Recognized Claim | 158278 | 530370503 | No Recognized Claim | 274898 | 530684590 | No Recognized Claim |
| 41659 | 530119611 | No Eligible Purchases in Class Period | 158279 | 530370507 | No Recognized Claim | 274899 | 530684593 | No Recognized Claim |
| 41660 | 530119616 | No Eligible Purchases in Class Period | 158280 | 530370510 | No Recognized Claim | 274900 | 530684619 | No Recognized Claim |
| 41661 | 530119617 | No Eligible Purchases in Class Period | 158281 | 530370512 | No Eligible Purchases in Class Period | 274901 | 530684624 | No Recognized Claim |
| 41662 | 530119618 | No Eligible Purchases in Class Period | 158282 | 530370514 | No Recognized Claim | 274902 | 530684629 | No Recognized Claim |
| 41663 | 530119619 | No Eligible Purchases in Class Period | 158283 | 530370518 | No Recognized Claim | 274903 | 530684634 | No Recognized Claim |
| 41664 | 530119620 | No Recognized Claim | 158284 | 530370519 | No Recognized Claim | 274904 | 530684638 | No Recognized Claim |
| 41665 | 530119623 | No Eligible Purchases in Class Period | 158285 | 530370520 | No Recognized Claim | 274905 | 530684645 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41666 | 530119624 | No Eligible Purchases in Class Period | 158286 | 530370521 | No Recognized Claim | 274906 | 530684655 | No Eligible Purchases in Class Period |
| 41667 | 530119626 | No Recognized Claim | 158287 | 530370528 | No Recognized Claim | 274907 | 530684663 | No Recognized Claim |
| 41668 | 530119627 | No Eligible Purchases in Class Period | 158288 | 530370529 | No Eligible Purchases in Class Period | 274908 | 530684664 | No Recognized Claim |
| 41669 | 530119628 | No Eligible Purchases in Class Period | 158289 | 530370530 | No Eligible Purchases in Class Period | 274909 | 530684670 | No Eligible Purchases in Class Period |
| 41670 | 530119630 | No Recognized Claim | 158290 | 530370531 | No Recognized Claim | 274910 | 530684677 | No Recognized Claim |
| 41671 | 530119632 | No Recognized Claim | 158291 | 530370532 | No Recognized Claim | 274911 | 530684679 | No Eligible Purchases in Class Period |
| 41672 | 530119633 | No Eligible Purchases in Class Period | 158292 | 530370537 | No Recognized Claim | 274912 | 530684710 | No Recognized Claim |
| 41673 | 530119634 | No Recognized Claim | 158293 | 530370541 | No Recognized Claim | 274913 | 530684723 | No Recognized Claim |
| 41674 | 530119636 | No Eligible Purchases in Class Period | 158294 | 530370542 | No Eligible Purchases in Class Period | 274914 | 530684735 | No Recognized Claim |
| 41675 | 530119637 | No Eligible Purchases in Class Period | 158295 | 530370546 | No Recognized Claim | 274915 | 530684738 | No Recognized Claim |
| 41676 | 530119640 | No Eligible Purchases in Class Period | 158296 | 530370547 | No Recognized Claim | 274916 | 530684742 | No Recognized Claim |
| 41677 | 530119641 | No Eligible Purchases in Class Period | 158297 | 530370551 | No Recognized Claim | 274917 | 530684747 | No Eligible Purchases in Class Period |
| 41678 | 530119649 | No Recognized Claim | 158298 | 530370555 | No Recognized Claim | 274918 | 530684775 | No Recognized Claim |
| 41679 | 530119650 | No Recognized Claim | 158299 | 530370556 | No Eligible Purchases in Class Period | 274919 | 530684782 | No Recognized Claim |
| 41680 | 530119651 | No Recognized Claim | 158300 | 530370558 | No Recognized Claim | 274920 | 530684790 | No Recognized Claim |
| 41681 | 530119653 | No Eligible Purchases in Class Period | 158301 | 530370559 | No Eligible Purchases in Class Period | 274921 | 530684797 | No Recognized Claim |
| 41682 | 530119654 | No Eligible Purchases in Class Period | 158302 | 530370560 | No Eligible Purchases in Class Period | 274922 | 530684829 | No Eligible Purchases in Class Period |
| 41683 | 530119656 | No Eligible Purchases in Class Period | 158303 | 530370561 | No Eligible Purchases in Class Period | 274923 | 530684837 | No Recognized Claim |
| 41684 | 530119657 | No Eligible Purchases in Class Period | 158304 | 530370562 | No Recognized Claim | 274924 | 530684876 | No Eligible Purchases in Class Period |
| 41685 | 530119658 | No Eligible Purchases in Class Period | 158305 | 530370563 | No Eligible Purchases in Class Period | 274925 | 530684877 | No Eligible Purchases in Class Period |
| 41686 | 530119659 | No Eligible Purchases in Class Period | 158306 | 530370564 | No Eligible Purchases in Class Period | 274926 | 530684890 | No Eligible Purchases in Class Period |
| 41687 | 530119662 | No Eligible Purchases in Class Period | 158307 | 530370565 | No Eligible Purchases in Class Period | 274927 | 530684892 | No Recognized Claim |
| 41688 | 530119665 | No Eligible Purchases in Class Period | 158308 | 530370566 | No Recognized Claim | 274928 | 530684910 | No Eligible Purchases in Class Period |
| 41689 | 530119667 | No Eligible Purchases in Class Period | 158309 | 530370568 | No Recognized Claim | 274929 | 530684914 | No Eligible Purchases in Class Period |
| 41690 | 530119668 | No Recognized Claim | 158310 | 530370569 | No Recognized Claim | 274930 | 530684941 | No Recognized Claim |
| 41691 | 530119669 | No Recognized Claim | 158311 | 530370570 | No Eligible Purchases in Class Period | 274931 | 530684942 | No Recognized Claim |
| 41692 | 530119670 | No Eligible Purchases in Class Period | 158312 | 530370571 | No Recognized Claim | 274932 | 530684948 | No Eligible Purchases in Class Period |
| 41693 | 530119672 | No Eligible Purchases in Class Period | 158313 | 530370572 | No Eligible Purchases in Class Period | 274933 | 530684956 | No Recognized Claim |
| 41694 | 530119676 | No Recognized Claim | 158314 | 530370573 | No Recognized Claim | 274934 | 530684973 | No Recognized Claim |
| 41695 | 530119677 | No Recognized Claim | 158315 | 530370574 | No Recognized Claim | 274935 | 530684974 | No Recognized Claim |
| 41696 | 530119680 | No Recognized Claim | 158316 | 530370575 | No Recognized Claim | 274936 | 530684980 | No Recognized Claim |
| 41697 | 530119688 | No Eligible Purchases in Class Period | 158317 | 530370580 | No Recognized Claim | 274937 | 530685000 | No Recognized Claim |
| 41698 | 530119689 | No Eligible Purchases in Class Period | 158318 | 530370583 | No Recognized Claim | 274938 | 530685001 | No Recognized Claim |
| 41699 | 530119693 | No Eligible Purchases in Class Period | 158319 | 530370590 | No Eligible Purchases in Class Period | 274939 | 530685013 | No Recognized Claim |
| 41700 | 530119695 | No Recognized Claim | 158320 | 530370594 | No Recognized Claim | 274940 | 530685016 | No Recognized Claim |
| 41701 | 530119696 | No Eligible Purchases in Class Period | 158321 | 530370596 | No Eligible Purchases in Class Period | 274941 | 530685022 | No Eligible Purchases in Class Period |
| 41702 | 530119697 | No Eligible Purchases in Class Period | 158322 | 530370597 | No Recognized Claim | 274942 | 530685029 | No Recognized Claim |
| 41703 | 530119698 | No Eligible Purchases in Class Period | 158323 | 530370598 | No Recognized Claim | 274943 | 530685030 | No Eligible Purchases in Class Period |
| 41704 | 530119700 | No Eligible Purchases in Class Period | 158324 | 530370599 | No Eligible Purchases in Class Period | 274944 | 530685031 | No Eligible Purchases in Class Period |
| 41705 | 530119702 | No Eligible Purchases in Class Period | 158325 | 530370602 | No Recognized Claim | 274945 | 530685036 | No Eligible Purchases in Class Period |
| 41706 | 530119703 | No Recognized Claim | 158326 | 530370610 | No Eligible Purchases in Class Period | 274946 | 530685041 | No Recognized Claim |
| 41707 | 530119713 | No Recognized Claim | 158327 | 530370611 | No Recognized Claim | 274947 | 530685045 | No Eligible Purchases in Class Period |
| 41708 | 530119716 | No Eligible Purchases in Class Period | 158328 | 530370614 | No Eligible Purchases in Class Period | 274948 | 530685055 | No Recognized Claim |
| 41709 | 530119718 | No Recognized Claim | 158329 | 530370615 | No Recognized Claim | 274949 | 530685064 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41710 | 530119719 | No Recognized Claim | 158330 | 530370616 | No Recognized Claim | 274950 | 530685068 | No Recognized Claim |
| 41711 | 530119723 | No Recognized Claim | 158331 | 530370617 | No Recognized Claim | 274951 | 530685081 | No Recognized Claim |
| 41712 | 530119724 | No Eligible Purchases in Class Period | 158332 | 530370618 | No Recognized Claim | 274952 | 530685084 | No Eligible Purchases in Class Period |
| 41713 | 530119726 | No Eligible Purchases in Class Period | 158333 | 530370619 | No Recognized Claim | 274953 | 530685088 | No Recognized Claim |
| 41714 | 530119727 | No Eligible Purchases in Class Period | 158334 | 530370622 | No Eligible Purchases in Class Period | 274954 | 530685098 | No Eligible Purchases in Class Period |
| 41715 | 530119728 | No Eligible Purchases in Class Period | 158335 | 530370623 | No Recognized Claim | 274955 | 530685107 | No Recognized Claim |
| 41716 | 530119730 | No Eligible Purchases in Class Period | 158336 | 530370625 | No Recognized Claim | 274956 | 530685115 | No Recognized Claim |
| 41717 | 530119731 | No Eligible Purchases in Class Period | 158337 | 530370627 | No Recognized Claim | 274957 | 530685121 | No Eligible Purchases in Class Period |
| 41718 | 530119732 | No Eligible Purchases in Class Period | 158338 | 530370628 | No Recognized Claim | 274958 | 530685138 | No Recognized Claim |
| 41719 | 530119733 | No Eligible Purchases in Class Period | 158339 | 530370630 | No Eligible Purchases in Class Period | 274959 | 530685145 | No Recognized Claim |
| 41720 | 530119736 | No Eligible Purchases in Class Period | 158340 | 530370632 | No Recognized Claim | 274960 | 530685148 | No Recognized Claim |
| 41721 | 530119738 | No Recognized Claim | 158341 | 530370633 | No Eligible Purchases in Class Period | 274961 | 530685152 | No Eligible Purchases in Class Period |
| 41722 | 530119739 | No Eligible Purchases in Class Period | 158342 | 530370634 | No Eligible Purchases in Class Period | 274962 | 530685153 | No Eligible Purchases in Class Period |
| 41723 | 530119740 | No Eligible Purchases in Class Period | 158343 | 530370637 | No Recognized Claim | 274963 | 530685160 | No Recognized Claim |
| 41724 | 530119741 | No Eligible Purchases in Class Period | 158344 | 530370638 | No Recognized Claim | 274964 | 530685161 | No Eligible Purchases in Class Period |
| 41725 | 530119742 | No Eligible Purchases in Class Period | 158345 | 530370639 | No Recognized Claim | 274965 | 530685164 | No Eligible Purchases in Class Period |
| 41726 | 530119744 | No Eligible Purchases in Class Period | 158346 | 530370643 | No Eligible Purchases in Class Period | 274966 | 530685167 | No Eligible Purchases in Class Period |
| 41727 | 530119746 | No Eligible Purchases in Class Period | 158347 | 530370645 | No Eligible Purchases in Class Period | 274967 | 530685169 | No Eligible Purchases in Class Period |
| 41728 | 530119749 | No Eligible Purchases in Class Period | 158348 | 530370646 | No Eligible Purchases in Class Period | 274968 | 530685173 | No Eligible Purchases in Class Period |
| 41729 | 530119751 | No Eligible Purchases in Class Period | 158349 | 530370647 | No Recognized Claim | 274969 | 530685176 | No Eligible Purchases in Class Period |
| 41730 | 530119752 | No Eligible Purchases in Class Period | 158350 | 530370650 | No Recognized Claim | 274970 | 530685177 | No Recognized Claim |
| 41731 | 530119753 | No Eligible Purchases in Class Period | 158351 | 530370652 | No Eligible Purchases in Class Period | 274971 | 530685178 | No Recognized Claim |
| 41732 | 530119754 | No Recognized Claim | 158352 | 530370653 | No Recognized Claim | 274972 | 530685179 | No Recognized Claim |
| 41733 | 530119757 | No Eligible Purchases in Class Period | 158353 | 530370655 | No Recognized Claim | 274973 | 530685180 | No Eligible Purchases in Class Period |
| 41734 | 530119758 | No Eligible Purchases in Class Period | 158354 | 530370658 | No Recognized Claim | 274974 | 530685181 | No Eligible Purchases in Class Period |
| 41735 | 530119759 | No Eligible Purchases in Class Period | 158355 | 530370661 | No Recognized Claim | 274975 | 530685183 | No Recognized Claim |
| 41736 | 530119760 | No Eligible Purchases in Class Period | 158356 | 530370663 | No Recognized Claim | 274976 | 530685184 | No Recognized Claim |
| 41737 | 530119761 | No Eligible Purchases in Class Period | 158357 | 530370664 | No Recognized Claim | 274977 | 530685187 | No Recognized Claim |
| 41738 | 530119762 | No Eligible Purchases in Class Period | 158358 | 530370665 | No Recognized Claim | 274978 | 530685189 | No Eligible Purchases in Class Period |
| 41739 | 530119763 | No Eligible Purchases in Class Period | 158359 | 530370666 | No Recognized Claim | 274979 | 530685190 | No Eligible Purchases in Class Period |
| 41740 | 530119764 | No Eligible Purchases in Class Period | 158360 | 530370668 | No Eligible Purchases in Class Period | 274980 | 530685193 | No Eligible Purchases in Class Period |
| 41741 | 530119765 | No Eligible Purchases in Class Period | 158361 | 530370669 | No Recognized Claim | 274981 | 530685194 | No Eligible Purchases in Class Period |
| 41742 | 530119766 | No Eligible Purchases in Class Period | 158362 | 530370670 | No Recognized Claim | 274982 | 530685195 | No Eligible Purchases in Class Period |
| 41743 | 530119767 | No Eligible Purchases in Class Period | 158363 | 530370672 | No Recognized Claim | 274983 | 530685212 | No Recognized Claim |
| 41744 | 530119768 | No Eligible Purchases in Class Period | 158364 | 530370675 | No Eligible Purchases in Class Period | 274984 | 530685213 | No Recognized Claim |
| 41745 | 530119769 | No Eligible Purchases in Class Period | 158365 | 530370676 | No Recognized Claim | 274985 | 530685217 | No Eligible Purchases in Class Period |
| 41746 | 530119771 | No Eligible Purchases in Class Period | 158366 | 530370678 | No Recognized Claim | 274986 | 530685218 | No Recognized Claim |
| 41747 | 530119773 | No Eligible Purchases in Class Period | 158367 | 530370683 | No Eligible Purchases in Class Period | 274987 | 530685227 | No Recognized Claim |
| 41748 | 530119775 | No Recognized Claim | 158368 | 530370685 | No Eligible Purchases in Class Period | 274988 | 530685228 | No Recognized Claim |
| 41749 | 530119776 | No Eligible Purchases in Class Period | 158369 | 530370691 | No Recognized Claim | 274989 | 530685234 | No Recognized Claim |
| 41750 | 530119778 | No Eligible Purchases in Class Period | 158370 | 530370692 | No Recognized Claim | 274990 | 530685237 | No Recognized Claim |
| 41751 | 530119780 | No Recognized Claim | 158371 | 530370697 | No Eligible Purchases in Class Period | 274991 | 530685238 | No Recognized Claim |
| 41752 | 530119783 | No Eligible Purchases in Class Period | 158372 | 530370700 | No Eligible Purchases in Class Period | 274992 | 530685239 | No Recognized Claim |
| 41753 | 530119785 | No Recognized Claim | 158373 | 530370702 | No Recognized Claim | 274993 | 530685241 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41754 | 530119786 | No Eligible Purchases in Class Period | 158374 | 530370705 | No Recognized Claim | 274994 | 530685243 | No Recognized Claim |
| 41755 | 530119787 | No Eligible Purchases in Class Period | 158375 | 530370706 | No Eligible Purchases in Class Period | 274995 | 530685245 | No Recognized Claim |
| 41756 | 530119789 | No Eligible Purchases in Class Period | 158376 | 530370707 | No Eligible Purchases in Class Period | 274996 | 530685248 | No Recognized Claim |
| 41757 | 530119790 | No Eligible Purchases in Class Period | 158377 | 530370708 | No Eligible Purchases in Class Period | 274997 | 530685251 | No Recognized Claim |
| 41758 | 530119795 | No Recognized Claim | 158378 | 530370709 | No Eligible Purchases in Class Period | 274998 | 530685254 | No Eligible Purchases in Class Period |
| 41759 | 530119797 | No Eligible Purchases in Class Period | 158379 | 530370710 | No Eligible Purchases in Class Period | 274999 | 530685256 | No Recognized Claim |
| 41760 | 530119798 | No Eligible Purchases in Class Period | 158380 | 530370711 | No Eligible Purchases in Class Period | 275000 | 530685257 | No Eligible Purchases in Class Period |
| 41761 | 530119800 | No Eligible Purchases in Class Period | 158381 | 530370712 | No Eligible Purchases in Class Period | 275001 | 530685285 | No Recognized Claim |
| 41762 | 530119801 | No Eligible Purchases in Class Period | 158382 | 530370714 | No Recognized Claim | 275002 | 530685293 | No Recognized Claim |
| 41763 | 530119803 | No Eligible Purchases in Class Period | 158383 | 530370715 | No Recognized Claim | 275003 | 530685300 | No Eligible Purchases in Class Period |
| 41764 | 530119804 | No Eligible Purchases in Class Period | 158384 | 530370716 | No Recognized Claim | 275004 | 530685302 | No Recognized Claim |
| 41765 | 530119805 | No Eligible Purchases in Class Period | 158385 | 530370718 | No Recognized Claim | 275005 | 530685310 | No Eligible Purchases in Class Period |
| 41766 | 530119809 | No Eligible Purchases in Class Period | 158386 | 530370725 | No Recognized Claim | 275006 | 530685316 | No Recognized Claim |
| 41767 | 530119810 | No Eligible Purchases in Class Period | 158387 | 530370729 | No Recognized Claim | 275007 | 530685318 | No Recognized Claim |
| 41768 | 530119813 | No Eligible Purchases in Class Period | 158388 | 530370732 | No Eligible Purchases in Class Period | 275008 | 530685322 | No Recognized Claim |
| 41769 | 530119817 | No Eligible Purchases in Class Period | 158389 | 530370733 | No Eligible Purchases in Class Period | 275009 | 530685329 | No Recognized Claim |
| 41770 | 530119820 | No Recognized Claim | 158390 | 530370735 | No Recognized Claim | 275010 | 530685330 | No Recognized Claim |
| 41771 | 530119821 | No Eligible Purchases in Class Period | 158391 | 530370737 | No Recognized Claim | 275011 | 530685350 | No Eligible Purchases in Class Period |
| 41772 | 530119823 | No Recognized Claim | 158392 | 530370738 | No Recognized Claim | 275012 | 530685353 | No Recognized Claim |
| 41773 | 530119824 | No Eligible Purchases in Class Period | 158393 | 530370739 | No Recognized Claim | 275013 | 530685357 | No Recognized Claim |
| 41774 | 530119825 | No Eligible Purchases in Class Period | 158394 | 530370741 | No Recognized Claim | 275014 | 530685364 | No Eligible Purchases in Class Period |
| 41775 | 530119830 | No Recognized Claim | 158395 | 530370742 | No Eligible Purchases in Class Period | 275015 | 530685385 | No Eligible Purchases in Class Period |
| 41776 | 530119831 | No Eligible Purchases in Class Period | 158396 | 530370744 | No Recognized Claim | 275016 | 530685396 | No Eligible Purchases in Class Period |
| 41777 | 530119832 | No Recognized Claim | 158397 | 530370746 | No Recognized Claim | 275017 | 530685397 | No Eligible Purchases in Class Period |
| 41778 | 530119836 | No Eligible Purchases in Class Period | 158398 | 530370749 | No Recognized Claim | 275018 | 530685404 | No Eligible Purchases in Class Period |
| 41779 | 530119837 | No Eligible Purchases in Class Period | 158399 | 530370750 | No Recognized Claim | 275019 | 530685412 | No Recognized Claim |
| 41780 | 530119838 | No Eligible Purchases in Class Period | 158400 | 530370751 | No Recognized Claim | 275020 | 530685413 | No Eligible Purchases in Class Period |
| 41781 | 530119841 | No Eligible Purchases in Class Period | 158401 | 530370752 | No Recognized Claim | 275021 | 530685415 | No Eligible Purchases in Class Period |
| 41782 | 530119842 | No Eligible Purchases in Class Period | 158402 | 530370753 | No Eligible Purchases in Class Period | 275022 | 530685417 | No Eligible Purchases in Class Period |
| 41783 | 530119843 | No Eligible Purchases in Class Period | 158403 | 530370754 | No Recognized Claim | 275023 | 530685418 | No Recognized Claim |
| 41784 | 530119844 | No Eligible Purchases in Class Period | 158404 | 530370756 | No Eligible Purchases in Class Period | 275024 | 530685419 | No Eligible Purchases in Class Period |
| 41785 | 530119848 | No Recognized Claim | 158405 | 530370757 | No Recognized Claim | 275025 | 530685420 | No Eligible Purchases in Class Period |
| 41786 | 530119850 | No Eligible Purchases in Class Period | 158406 | 530370759 | No Eligible Purchases in Class Period | 275026 | 530685423 | No Eligible Purchases in Class Period |
| 41787 | 530119856 | No Eligible Purchases in Class Period | 158407 | 530370760 | No Recognized Claim | 275027 | 530685429 | No Recognized Claim |
| 41788 | 530119857 | No Eligible Purchases in Class Period | 158408 | 530370762 | No Eligible Purchases in Class Period | 275028 | 530685450 | No Recognized Claim |
| 41789 | 530119858 | No Eligible Purchases in Class Period | 158409 | 530370766 | No Recognized Claim | 275029 | 530685476 | No Eligible Purchases in Class Period |
| 41790 | 530119859 | No Eligible Purchases in Class Period | 158410 | 530370767 | No Recognized Claim | 275030 | 530685480 | No Recognized Claim |
| 41791 | 530119860 | No Recognized Claim | 158411 | 530370771 | No Recognized Claim | 275031 | 530685514 | No Recognized Claim |
| 41792 | 530119861 | No Eligible Purchases in Class Period | 158412 | 530370772 | No Recognized Claim | 275032 | 530685517 | No Recognized Claim |
| 41793 | 530119862 | No Recognized Claim | 158413 | 530370778 | No Recognized Claim | 275033 | 530685518 | No Recognized Claim |
| 41794 | 530119863 | No Recognized Claim | 158414 | 530370780 | No Recognized Claim | 275034 | 530685520 | No Recognized Claim |
| 41795 | 530119868 | No Eligible Purchases in Class Period | 158415 | 530370782 | No Recognized Claim | 275035 | 530685526 | No Recognized Claim |
| 41796 | 530119869 | No Eligible Purchases in Class Period | 158416 | 530370783 | No Recognized Claim | 275036 | 530685545 | No Recognized Claim |
| 41797 | 530119870 | No Eligible Purchases in Class Period | 158417 | 530370787 | No Recognized Claim | 275037 | 530685549 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41798 | 530119871 | No Eligible Purchases in Class Period | 158418 | 530370788 | No Recognized Claim | 275038 | 530685563 | No Recognized Claim |
| 41799 | 530119873 | No Eligible Purchases in Class Period | 158419 | 530370789 | No Eligible Purchases in Class Period | 275039 | 530685599 | No Eligible Purchases in Class Period |
| 41800 | 530119874 | No Eligible Purchases in Class Period | 158420 | 530370795 | No Eligible Purchases in Class Period | 275040 | 530685608 | No Eligible Purchases in Class Period |
| 41801 | 530119875 | Duplicate Claim Form | 158421 | 530370802 | No Recognized Claim | 275041 | 530685634 | No Recognized Claim |
| 41802 | 530119878 | No Eligible Purchases in Class Period | 158422 | 530370803 | No Recognized Claim | 275042 | 530685643 | No Eligible Purchases in Class Period |
| 41803 | 530119879 | No Eligible Purchases in Class Period | 158423 | 530370806 | No Eligible Purchases in Class Period | 275043 | 530685645 | No Eligible Purchases in Class Period |
| 41804 | 530119880 | No Eligible Purchases in Class Period | 158424 | 530370807 | No Recognized Claim | 275044 | 530685658 | No Eligible Purchases in Class Period |
| 41805 | 530119881 | No Eligible Purchases in Class Period | 158425 | 530370809 | No Recognized Claim | 275045 | 530685665 | No Recognized Claim |
| 41806 | 530119883 | No Eligible Purchases in Class Period | 158426 | 530370814 | No Recognized Claim | 275046 | 530685671 | No Eligible Purchases in Class Period |
| 41807 | 530119884 | No Eligible Purchases in Class Period | 158427 | 530370818 | No Eligible Purchases in Class Period | 275047 | 530685687 | No Recognized Claim |
| 41808 | 530119885 | No Eligible Purchases in Class Period | 158428 | 530370819 | No Eligible Purchases in Class Period | 275048 | 530685696 | No Eligible Purchases in Class Period |
| 41809 | 530119886 | No Eligible Purchases in Class Period | 158429 | 530370820 | No Recognized Claim | 275049 | 530685700 | No Eligible Purchases in Class Period |
| 41810 | 530119887 | No Eligible Purchases in Class Period | 158430 | 530370821 | No Recognized Claim | 275050 | 530685711 | No Recognized Claim |
| 41811 | 530119890 | No Eligible Purchases in Class Period | 158431 | 530370823 | No Recognized Claim | 275051 | 530685741 | No Recognized Claim |
| 41812 | 530119891 | No Eligible Purchases in Class Period | 158432 | 530370824 | No Recognized Claim | 275052 | 530685742 | No Recognized Claim |
| 41813 | 530119892 | No Eligible Purchases in Class Period | 158433 | 530370825 | No Eligible Purchases in Class Period | 275053 | 530685745 | No Eligible Purchases in Class Period |
| 41814 | 530119893 | No Eligible Purchases in Class Period | 158434 | 530370828 | No Eligible Purchases in Class Period | 275054 | 530685777 | No Eligible Purchases in Class Period |
| 41815 | 530119894 | No Eligible Purchases in Class Period | 158435 | 530370832 | No Recognized Claim | 275055 | 530685835 | No Eligible Purchases in Class Period |
| 41816 | 530119895 | No Eligible Purchases in Class Period | 158436 | 530370835 | No Recognized Claim | 275056 | 530685838 | No Eligible Purchases in Class Period |
| 41817 | 530119896 | No Eligible Purchases in Class Period | 158437 | 530370841 | No Recognized Claim | 275057 | 530685843 | No Eligible Purchases in Class Period |
| 41818 | 530119897 | No Eligible Purchases in Class Period | 158438 | 530370843 | No Recognized Claim | 275058 | 530685848 | No Recognized Claim |
| 41819 | 530119898 | No Eligible Purchases in Class Period | 158439 | 530370844 | No Recognized Claim | 275059 | 530685856 | No Recognized Claim |
| 41820 | 530119899 | No Eligible Purchases in Class Period | 158440 | 530370845 | No Recognized Claim | 275060 | 530685862 | No Eligible Purchases in Class Period |
| 41821 | 530119900 | No Eligible Purchases in Class Period | 158441 | 530370846 | No Recognized Claim | 275061 | 530685863 | No Eligible Purchases in Class Period |
| 41822 | 530119901 | No Eligible Purchases in Class Period | 158442 | 530370847 | No Eligible Purchases in Class Period | 275062 | 530685864 | No Eligible Purchases in Class Period |
| 41823 | 530119902 | No Eligible Purchases in Class Period | 158443 | 530370848 | No Eligible Purchases in Class Period | 275063 | 530685867 | No Eligible Purchases in Class Period |
| 41824 | 530119903 | No Eligible Purchases in Class Period | 158444 | 530370849 | No Eligible Purchases in Class Period | 275064 | 530685868 | No Eligible Purchases in Class Period |
| 41825 | 530119905 | No Eligible Purchases in Class Period | 158445 | 530370850 | No Eligible Purchases in Class Period | 275065 | 530685869 | No Eligible Purchases in Class Period |
| 41826 | 530119906 | No Eligible Purchases in Class Period | 158446 | 530370851 | No Eligible Purchases in Class Period | 275066 | 530685872 | No Eligible Purchases in Class Period |
| 41827 | 530119907 | No Eligible Purchases in Class Period | 158447 | 530370852 | No Recognized Claim | 275067 | 530685879 | No Eligible Purchases in Class Period |
| 41828 | 530119908 | No Eligible Purchases in Class Period | 158448 | 530370853 | No Recognized Claim | 275068 | 530685882 | No Recognized Claim |
| 41829 | 530119909 | No Eligible Purchases in Class Period | 158449 | 530370854 | No Eligible Purchases in Class Period | 275069 | 530685883 | No Eligible Purchases in Class Period |
| 41830 | 530119910 | No Eligible Purchases in Class Period | 158450 | 530370855 | No Recognized Claim | 275070 | 530685884 | No Eligible Purchases in Class Period |
| 41831 | 530119911 | No Eligible Purchases in Class Period | 158451 | 530370861 | No Eligible Purchases in Class Period | 275071 | 530685885 | No Eligible Purchases in Class Period |
| 41832 | 530119912 | No Eligible Purchases in Class Period | 158452 | 530370866 | No Recognized Claim | 275072 | 530685887 | No Eligible Purchases in Class Period |
| 41833 | 530119913 | No Eligible Purchases in Class Period | 158453 | 530370870 | No Recognized Claim | 275073 | 530685888 | No Eligible Purchases in Class Period |
| 41834 | 530119914 | No Eligible Purchases in Class Period | 158454 | 530370871 | No Eligible Purchases in Class Period | 275074 | 530685890 | No Recognized Claim |
| 41835 | 530119915 | No Eligible Purchases in Class Period | 158455 | 530370872 | No Eligible Purchases in Class Period | 275075 | 530685891 | No Recognized Claim |
| 41836 | 530119917 | No Eligible Purchases in Class Period | 158456 | 530370873 | No Eligible Purchases in Class Period | 275076 | 530685893 | No Eligible Purchases in Class Period |
| 41837 | 530119918 | No Eligible Purchases in Class Period | 158457 | 530370875 | No Recognized Claim | 275077 | 530685894 | No Eligible Purchases in Class Period |
| 41838 | 530119921 | No Eligible Purchases in Class Period | 158458 | 530370876 | No Recognized Claim | 275078 | 530685896 | No Eligible Purchases in Class Period |
| 41839 | 530119923 | No Eligible Purchases in Class Period | 158459 | 530370881 | No Recognized Claim | 275079 | 530685898 | No Eligible Purchases in Class Period |
| 41840 | 530119924 | No Eligible Purchases in Class Period | 158460 | 530370882 | No Recognized Claim | 275080 | 530685904 | No Eligible Purchases in Class Period |
| 41841 | 530119925 | No Eligible Purchases in Class Period | 158461 | 530370883 | No Recognized Claim | 275081 | 530685910 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41842 | 530119926 | No Eligible Purchases in Class Period | 158462 | 530370884 | No Eligible Purchases in Class Period | 275082 | 530685911 | No Eligible Purchases in Class Period |
| 41843 | 530119927 | No Eligible Purchases in Class Period | 158463 | 530370885 | No Recognized Claim | 275083 | 530685912 | No Recognized Claim |
| 41844 | 530119928 | No Eligible Purchases in Class Period | 158464 | 530370886 | No Recognized Claim | 275084 | 530685917 | No Eligible Purchases in Class Period |
| 41845 | 530119929 | No Eligible Purchases in Class Period | 158465 | 530370887 | No Recognized Claim | 275085 | 530685923 | No Eligible Purchases in Class Period |
| 41846 | 530119930 | No Eligible Purchases in Class Period | 158466 | 530370889 | No Eligible Purchases in Class Period | 275086 | 530685927 | No Eligible Purchases in Class Period |
| 41847 | 530119933 | No Eligible Purchases in Class Period | 158467 | 530370891 | No Recognized Claim | 275087 | 530685929 | No Recognized Claim |
| 41848 | 530119934 | No Eligible Purchases in Class Period | 158468 | 530370892 | No Recognized Claim | 275088 | 530685932 | No Eligible Purchases in Class Period |
| 41849 | 530119935 | No Eligible Purchases in Class Period | 158469 | 530370893 | No Recognized Claim | 275089 | 530685933 | No Recognized Claim |
| 41850 | 530119936 | No Eligible Purchases in Class Period | 158470 | 530370896 | No Recognized Claim | 275090 | 530685934 | No Eligible Purchases in Class Period |
| 41851 | 530119937 | No Eligible Purchases in Class Period | 158471 | 530370904 | No Recognized Claim | 275091 | 530685935 | No Recognized Claim |
| 41852 | 530119938 | No Eligible Purchases in Class Period | 158472 | 530370906 | No Recognized Claim | 275092 | 530685939 | No Eligible Purchases in Class Period |
| 41853 | 530119939 | No Eligible Purchases in Class Period | 158473 | 530370909 | No Recognized Claim | 275093 | 530685941 | No Eligible Purchases in Class Period |
| 41854 | 530119940 | No Eligible Purchases in Class Period | 158474 | 530370910 | No Recognized Claim | 275094 | 530685942 | No Recognized Claim |
| 41855 | 530119941 | No Eligible Purchases in Class Period | 158475 | 530370913 | No Recognized Claim | 275095 | 530685976 | No Recognized Claim |
| 41856 | 530119942 | No Eligible Purchases in Class Period | 158476 | 530370915 | No Eligible Purchases in Class Period | 275096 | 530685998 | No Recognized Claim |
| 41857 | 530119943 | No Eligible Purchases in Class Period | 158477 | 530370916 | No Eligible Purchases in Class Period | 275097 | 530686019 | No Recognized Claim |
| 41858 | 530119945 | No Eligible Purchases in Class Period | 158478 | 530370917 | No Eligible Purchases in Class Period | 275098 | 530686043 | No Recognized Claim |
| 41859 | 530119946 | No Eligible Purchases in Class Period | 158479 | 530370918 | No Eligible Purchases in Class Period | 275099 | 530686050 | No Eligible Purchases in Class Period |
| 41860 | 530119949 | No Eligible Purchases in Class Period | 158480 | 530370919 | No Eligible Purchases in Class Period | 275100 | 530686059 | No Eligible Purchases in Class Period |
| 41861 | 530119950 | No Eligible Purchases in Class Period | 158481 | 530370920 | No Recognized Claim | 275101 | 530686060 | No Recognized Claim |
| 41862 | 530119951 | No Eligible Purchases in Class Period | 158482 | 530370924 | No Recognized Claim | 275102 | 530686072 | No Recognized Claim |
| 41863 | 530119952 | No Eligible Purchases in Class Period | 158483 | 530370925 | No Recognized Claim | 275103 | 530686143 | No Recognized Claim |
| 41864 | 530119955 | No Eligible Purchases in Class Period | 158484 | 530370926 | No Recognized Claim | 275104 | 530686186 | No Eligible Purchases in Class Period |
| 41865 | 530119956 | No Eligible Purchases in Class Period | 158485 | 530370931 | No Eligible Purchases in Class Period | 275105 | 530686203 | No Recognized Claim |
| 41866 | 530119957 | No Eligible Purchases in Class Period | 158486 | 530370933 | No Recognized Claim | 275106 | 530686204 | No Eligible Purchases in Class Period |
| 41867 | 530119958 | No Eligible Purchases in Class Period | 158487 | 530370937 | No Eligible Purchases in Class Period | 275107 | 530686213 | No Recognized Claim |
| 41868 | 530119959 | No Eligible Purchases in Class Period | 158488 | 530370939 | No Recognized Claim | 275108 | 530686221 | No Recognized Claim |
| 41869 | 530119960 | No Eligible Purchases in Class Period | 158489 | 530370941 | No Recognized Claim | 275109 | 530686226 | No Eligible Purchases in Class Period |
| 41870 | 530119961 | No Eligible Purchases in Class Period | 158490 | 530370944 | No Recognized Claim | 275110 | 530686237 | No Eligible Purchases in Class Period |
| 41871 | 530119962 | No Eligible Purchases in Class Period | 158491 | 530370947 | No Recognized Claim | 275111 | 530686246 | No Eligible Purchases in Class Period |
| 41872 | 530119963 | No Eligible Purchases in Class Period | 158492 | 530370949 | No Recognized Claim | 275112 | 530686247 | No Recognized Claim |
| 41873 | 530119964 | No Eligible Purchases in Class Period | 158493 | 530370951 | No Recognized Claim | 275113 | 530686248 | No Recognized Claim |
| 41874 | 530119965 | No Eligible Purchases in Class Period | 158494 | 530370961 | No Eligible Purchases in Class Period | 275114 | 530686277 | No Recognized Claim |
| 41875 | 530119966 | No Eligible Purchases in Class Period | 158495 | 530370963 | No Eligible Purchases in Class Period | 275115 | 530686282 | No Eligible Purchases in Class Period |
| 41876 | 530119967 | No Eligible Purchases in Class Period | 158496 | 530370964 | No Recognized Claim | 275116 | 530686335 | No Recognized Claim |
| 41877 | 530119968 | No Eligible Purchases in Class Period | 158497 | 530370965 | No Eligible Purchases in Class Period | 275117 | 530686469 | No Eligible Purchases in Class Period |
| 41878 | 530119969 | No Eligible Purchases in Class Period | 158498 | 530370968 | No Recognized Claim | 275118 | 530686482 | No Eligible Purchases in Class Period |
| 41879 | 530119970 | No Eligible Purchases in Class Period | 158499 | 530370970 | No Recognized Claim | 275119 | 530686485 | No Eligible Purchases in Class Period |
| 41880 | 530119971 | No Eligible Purchases in Class Period | 158500 | 530370971 | No Recognized Claim | 275120 | 530686489 | No Eligible Purchases in Class Period |
| 41881 | 530119972 | No Eligible Purchases in Class Period | 158501 | 530370972 | No Eligible Purchases in Class Period | 275121 | 530686492 | No Eligible Purchases in Class Period |
| 41882 | 530119973 | No Eligible Purchases in Class Period | 158502 | 530370973 | No Recognized Claim | 275122 | 530686493 | No Eligible Purchases in Class Period |
| 41883 | 530119974 | No Eligible Purchases in Class Period | 158503 | 530370974 | No Recognized Claim | 275123 | 530686494 | No Eligible Purchases in Class Period |
| 41884 | 530119975 | No Eligible Purchases in Class Period | 158504 | 530370977 | No Recognized Claim | 275124 | 530686495 | No Eligible Purchases in Class Period |
| 41885 | 530119976 | No Eligible Purchases in Class Period | 158505 | 530370978 | No Recognized Claim | 275125 | 530686504 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41886 | 530119977 | No Eligible Purchases in Class Period | 158506 | 530370980 | No Recognized Claim | 275126 | 530686507 | No Eligible Purchases in Class Period |
| 41887 | 530119978 | No Eligible Purchases in Class Period | 158507 | 530370982 | No Recognized Claim | 275127 | 530686517 | No Eligible Purchases in Class Period |
| 41888 | 530119979 | No Eligible Purchases in Class Period | 158508 | 530370988 | No Recognized Claim | 275128 | 530686521 | No Recognized Claim |
| 41889 | 530119981 | No Eligible Purchases in Class Period | 158509 | 530370989 | No Recognized Claim | 275129 | 530686540 | No Eligible Purchases in Class Period |
| 41890 | 530119982 | No Eligible Purchases in Class Period | 158510 | 530370991 | No Eligible Purchases in Class Period | 275130 | 530686541 | No Eligible Purchases in Class Period |
| 41891 | 530119984 | No Eligible Purchases in Class Period | 158511 | 530370993 | No Recognized Claim | 275131 | 530686548 | No Eligible Purchases in Class Period |
| 41892 | 530119987 | No Eligible Purchases in Class Period | 158512 | 530370996 | No Recognized Claim | 275132 | 530686551 | No Eligible Purchases in Class Period |
| 41893 | 530119988 | No Eligible Purchases in Class Period | 158513 | 530370997 | No Recognized Claim | 275133 | 530686552 | No Recognized Claim |
| 41894 | 530119989 | No Eligible Purchases in Class Period | 158514 | 530370998 | No Eligible Purchases in Class Period | 275134 | 530686554 | No Recognized Claim |
| 41895 | 530119990 | No Eligible Purchases in Class Period | 158515 | 530370999 | No Recognized Claim | 275135 | 530686555 | No Recognized Claim |
| 41896 | 530119991 | No Eligible Purchases in Class Period | 158516 | 530371000 | No Recognized Claim | 275136 | 530686557 | No Recognized Claim |
| 41897 | 530119992 | No Eligible Purchases in Class Period | 158517 | 530371003 | No Recognized Claim | 275137 | 530686581 | No Recognized Claim |
| 41898 | 530119993 | No Eligible Purchases in Class Period | 158518 | 530371004 | No Recognized Claim | 275138 | 530686592 | No Eligible Purchases in Class Period |
| 41899 | 530119994 | No Eligible Purchases in Class Period | 158519 | 530371005 | No Recognized Claim | 275139 | 530686600 | No Recognized Claim |
| 41900 | 530119995 | No Eligible Purchases in Class Period | 158520 | 530371014 | No Recognized Claim | 275140 | 530686602 | No Recognized Claim |
| 41901 | 530119996 | No Eligible Purchases in Class Period | 158521 | 530371016 | No Recognized Claim | 275141 | 530686603 | No Recognized Claim |
| 41902 | 530119998 | No Eligible Purchases in Class Period | 158522 | 530371020 | No Eligible Purchases in Class Period | 275142 | 530686629 | No Recognized Claim |
| 41903 | 530119999 | No Eligible Purchases in Class Period | 158523 | 530371021 | No Recognized Claim | 275143 | 530686638 | No Recognized Claim |
| 41904 | 530120002 | No Eligible Purchases in Class Period | 158524 | 530371027 | No Eligible Purchases in Class Period | 275144 | 530686643 | No Recognized Claim |
| 41905 | 530120003 | No Eligible Purchases in Class Period | 158525 | 530371028 | No Recognized Claim | 275145 | 530686655 | No Recognized Claim |
| 41906 | 530120004 | No Eligible Purchases in Class Period | 158526 | 530371030 | No Recognized Claim | 275146 | 530686658 | No Recognized Claim |
| 41907 | 530120013 | No Recognized Claim | 158527 | 530371032 | No Recognized Claim | 275147 | 530686673 | No Eligible Purchases in Class Period |
| 41908 | 530120014 | No Recognized Claim | 158528 | 530371036 | No Recognized Claim | 275148 | 530686674 | No Recognized Claim |
| 41909 | 530120015 | No Eligible Purchases in Class Period | 158529 | 530371039 | No Recognized Claim | 275149 | 530686675 | No Recognized Claim |
| 41910 | 530120016 | No Eligible Purchases in Class Period | 158530 | 530371041 | No Recognized Claim | 275150 | 530686676 | No Recognized Claim |
| 41911 | 530120017 | No Eligible Purchases in Class Period | 158531 | 530371042 | No Recognized Claim | 275151 | 530686678 | No Eligible Purchases in Class Period |
| 41912 | 530120018 | No Eligible Purchases in Class Period | 158532 | 530371044 | No Recognized Claim | 275152 | 530686681 | No Recognized Claim |
| 41913 | 530120019 | No Eligible Purchases in Class Period | 158533 | 530371045 | No Recognized Claim | 275153 | 530686698 | No Recognized Claim |
| 41914 | 530120020 | No Eligible Purchases in Class Period | 158534 | 530371047 | No Recognized Claim | 275154 | 530686700 | No Recognized Claim |
| 41915 | 530120021 | No Eligible Purchases in Class Period | 158535 | 530371048 | No Recognized Claim | 275155 | 530686718 | No Recognized Claim |
| 41916 | 530120022 | No Eligible Purchases in Class Period | 158536 | 530371049 | No Recognized Claim | 275156 | 530686739 | No Eligible Purchases in Class Period |
| 41917 | 530120023 | No Eligible Purchases in Class Period | 158537 | 530371051 | No Eligible Purchases in Class Period | 275157 | 530686765 | No Eligible Purchases in Class Period |
| 41918 | 530120024 | No Eligible Purchases in Class Period | 158538 | 530371054 | No Eligible Purchases in Class Period | 275158 | 530686785 | No Recognized Claim |
| 41919 | 530120025 | No Eligible Purchases in Class Period | 158539 | 530371055 | No Eligible Purchases in Class Period | 275159 | 530686817 | No Recognized Claim |
| 41920 | 530120026 | No Eligible Purchases in Class Period | 158540 | 530371056 | No Eligible Purchases in Class Period | 275160 | 530686826 | No Recognized Claim |
| 41921 | 530120027 | No Eligible Purchases in Class Period | 158541 | 530371057 | No Eligible Purchases in Class Period | 275161 | 530686828 | No Eligible Purchases in Class Period |
| 41922 | 530120028 | No Eligible Purchases in Class Period | 158542 | 530371058 | No Eligible Purchases in Class Period | 275162 | 530686832 | No Recognized Claim |
| 41923 | 530120029 | No Eligible Purchases in Class Period | 158543 | 530371059 | No Eligible Purchases in Class Period | 275163 | 530686840 | No Recognized Claim |
| 41924 | 530120031 | No Eligible Purchases in Class Period | 158544 | 530371060 | No Eligible Purchases in Class Period | 275164 | 530686846 | No Eligible Purchases in Class Period |
| 41925 | 530120032 | No Eligible Purchases in Class Period | 158545 | 530371061 | No Eligible Purchases in Class Period | 275165 | 530686883 | No Recognized Claim |
| 41926 | 530120033 | No Eligible Purchases in Class Period | 158546 | 530371062 | No Recognized Claim | 275166 | 530686884 | No Recognized Claim |
| 41927 | 530120034 | No Eligible Purchases in Class Period | 158547 | 530371063 | No Recognized Claim | 275167 | 530686936 | No Recognized Claim |
| 41928 | 530120035 | No Eligible Purchases in Class Period | 158548 | 530371064 | No Recognized Claim | 275168 | 530686939 | No Recognized Claim |
| 41929 | 530120036 | No Eligible Purchases in Class Period | 158549 | 530371066 | No Recognized Claim | 275169 | 530686946 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41930 | 530120037 | No Eligible Purchases in Class Period | 158550 | 530371067 | No Eligible Purchases in Class Period | 275170 | 530686950 | No Eligible Purchases in Class Period |
| 41931 | 530120038 | No Eligible Purchases in Class Period | 158551 | 530371068 | No Recognized Claim | 275171 | 530686962 | No Eligible Purchases in Class Period |
| 41932 | 530120039 | No Eligible Purchases in Class Period | 158552 | 530371069 | No Recognized Claim | 275172 | 530686966 | No Eligible Purchases in Class Period |
| 41933 | 530120040 | No Eligible Purchases in Class Period | 158553 | 530371073 | No Eligible Purchases in Class Period | 275173 | 530686967 | No Eligible Purchases in Class Period |
| 41934 | 530120041 | No Eligible Purchases in Class Period | 158554 | 530371074 | No Recognized Claim | 275174 | 530686969 | No Eligible Purchases in Class Period |
| 41935 | 530120042 | No Eligible Purchases in Class Period | 158555 | 530371076 | No Recognized Claim | 275175 | 530686971 | No Eligible Purchases in Class Period |
| 41936 | 530120043 | No Eligible Purchases in Class Period | 158556 | 530371077 | No Recognized Claim | 275176 | 530686972 | No Eligible Purchases in Class Period |
| 41937 | 530120044 | No Eligible Purchases in Class Period | 158557 | 530371088 | No Recognized Claim | 275177 | 530686973 | No Eligible Purchases in Class Period |
| 41938 | 530120045 | No Eligible Purchases in Class Period | 158558 | 530371091 | No Eligible Purchases in Class Period | 275178 | 530686974 | No Eligible Purchases in Class Period |
| 41939 | 530120046 | No Eligible Purchases in Class Period | 158559 | 530371095 | No Recognized Claim | 275179 | 530686976 | No Eligible Purchases in Class Period |
| 41940 | 530120047 | No Eligible Purchases in Class Period | 158560 | 530371097 | No Eligible Purchases in Class Period | 275180 | 530686977 | No Eligible Purchases in Class Period |
| 41941 | 530120048 | No Eligible Purchases in Class Period | 158561 | 530371100 | No Recognized Claim | 275181 | 530686978 | No Eligible Purchases in Class Period |
| 41942 | 530120049 | No Eligible Purchases in Class Period | 158562 | 530371101 | No Recognized Claim | 275182 | 530686979 | No Eligible Purchases in Class Period |
| 41943 | 530120050 | No Eligible Purchases in Class Period | 158563 | 530371103 | No Recognized Claim | 275183 | 530686985 | No Eligible Purchases in Class Period |
| 41944 | 530120053 | No Eligible Purchases in Class Period | 158564 | 530371107 | No Recognized Claim | 275184 | 530686986 | No Eligible Purchases in Class Period |
| 41945 | 530120054 | No Eligible Purchases in Class Period | 158565 | 530371109 | No Recognized Claim | 275185 | 530686989 | No Eligible Purchases in Class Period |
| 41946 | 530120055 | No Eligible Purchases in Class Period | 158566 | 530371112 | No Recognized Claim | 275186 | 530686996 | No Eligible Purchases in Class Period |
| 41947 | 530120056 | No Recognized Claim | 158567 | 530371116 | No Recognized Claim | 275187 | 530687016 | No Eligible Purchases in Class Period |
| 41948 | 530120058 | No Eligible Purchases in Class Period | 158568 | 530371118 | No Recognized Claim | 275188 | 530687019 | No Eligible Purchases in Class Period |
| 41949 | 530120059 | No Recognized Claim | 158569 | 530371119 | No Recognized Claim | 275189 | 530687020 | No Recognized Claim |
| 41950 | 530120060 | No Eligible Purchases in Class Period | 158570 | 530371120 | No Eligible Purchases in Class Period | 275190 | 530687027 | No Eligible Purchases in Class Period |
| 41951 | 530120061 | No Eligible Purchases in Class Period | 158571 | 530371123 | No Recognized Claim | 275191 | 530687031 | No Eligible Purchases in Class Period |
| 41952 | 530120062 | No Eligible Purchases in Class Period | 158572 | 530371127 | No Recognized Claim | 275192 | 530687033 | No Eligible Purchases in Class Period |
| 41953 | 530120063 | No Eligible Purchases in Class Period | 158573 | 530371128 | No Recognized Claim | 275193 | 530687034 | No Eligible Purchases in Class Period |
| 41954 | 530120066 | No Eligible Purchases in Class Period | 158574 | 530371131 | No Recognized Claim | 275194 | 530687041 | No Eligible Purchases in Class Period |
| 41955 | 530120068 | No Eligible Purchases in Class Period | 158575 | 530371132 | No Recognized Claim | 275195 | 530687042 | No Recognized Claim |
| 41956 | 530120069 | No Eligible Purchases in Class Period | 158576 | 530371134 | No Eligible Purchases in Class Period | 275196 | 530687046 | No Eligible Purchases in Class Period |
| 41957 | 530120070 | No Eligible Purchases in Class Period | 158577 | 530371136 | No Recognized Claim | 275197 | 530687047 | No Eligible Purchases in Class Period |
| 41958 | 530120071 | No Eligible Purchases in Class Period | 158578 | 530371141 | No Recognized Claim | 275198 | 530687051 | No Eligible Purchases in Class Period |
| 41959 | 530120072 | No Eligible Purchases in Class Period | 158579 | 530371143 | No Recognized Claim | 275199 | 530687052 | No Recognized Claim |
| 41960 | 530120073 | No Eligible Purchases in Class Period | 158580 | 530371144 | No Recognized Claim | 275200 | 530687053 | No Recognized Claim |
| 41961 | 530120074 | No Eligible Purchases in Class Period | 158581 | 530371145 | No Recognized Claim | 275201 | 530687054 | No Eligible Purchases in Class Period |
| 41962 | 530120075 | No Eligible Purchases in Class Period | 158582 | 530371146 | No Eligible Purchases in Class Period | 275202 | 530687060 | No Eligible Purchases in Class Period |
| 41963 | 530120076 | No Eligible Purchases in Class Period | 158583 | 530371147 | No Eligible Purchases in Class Period | 275203 | 530687062 | No Eligible Purchases in Class Period |
| 41964 | 530120077 | No Eligible Purchases in Class Period | 158584 | 530371148 | No Eligible Purchases in Class Period | 275204 | 530687082 | No Recognized Claim |
| 41965 | 530120078 | No Eligible Purchases in Class Period | 158585 | 530371149 | No Eligible Purchases in Class Period | 275205 | 530687083 | No Recognized Claim |
| 41966 | 530120079 | No Eligible Purchases in Class Period | 158586 | 530371150 | No Recognized Claim | 275206 | 530687087 | No Eligible Purchases in Class Period |
| 41967 | 530120080 | No Eligible Purchases in Class Period | 158587 | 530371151 | No Recognized Claim | 275207 | 530687095 | No Eligible Purchases in Class Period |
| 41968 | 530120081 | No Eligible Purchases in Class Period | 158588 | 530371153 | No Recognized Claim | 275208 | 530687109 | No Recognized Claim |
| 41969 | 530120082 | No Eligible Purchases in Class Period | 158589 | 530371154 | No Recognized Claim | 275209 | 530687111 | No Recognized Claim |
| 41970 | 530120083 | No Eligible Purchases in Class Period | 158590 | 530371156 | No Recognized Claim | 275210 | 530687119 | No Recognized Claim |
| 41971 | 530120084 | No Eligible Purchases in Class Period | 158591 | 530371157 | No Recognized Claim | 275211 | 530687134 | No Eligible Purchases in Class Period |
| 41972 | 530120085 | No Eligible Purchases in Class Period | 158592 | 530371163 | No Recognized Claim | 275212 | 530687148 | No Eligible Purchases in Class Period |
| 41973 | 530120086 | No Eligible Purchases in Class Period | 158593 | 530371167 | No Recognized Claim | 275213 | 530687150 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41974 | 530120089 | No Eligible Purchases in Class Period | 158594 | 530371168 | No Eligible Purchases in Class Period | 275214 | 530687151 | No Recognized Claim |
| 41975 | 530120091 | No Eligible Purchases in Class Period | 158595 | 530371170 | No Recognized Claim | 275215 | 530687157 | No Recognized Claim |
| 41976 | 530120093 | No Eligible Purchases in Class Period | 158596 | 530371171 | No Eligible Purchases in Class Period | 275216 | 530687158 | No Eligible Purchases in Class Period |
| 41977 | 530120095 | No Eligible Purchases in Class Period | 158597 | 530371172 | No Recognized Claim | 275217 | 530687164 | No Recognized Claim |
| 41978 | 530120096 | No Eligible Purchases in Class Period | 158598 | 530371173 | No Recognized Claim | 275218 | 530687167 | No Recognized Claim |
| 41979 | 530120097 | No Eligible Purchases in Class Period | 158599 | 530371175 | No Recognized Claim | 275219 | 530687176 | No Recognized Claim |
| 41980 | 530120106 | No Eligible Purchases in Class Period | 158600 | 530371180 | No Recognized Claim | 275220 | 530687206 | No Recognized Claim |
| 41981 | 530120109 | No Eligible Purchases in Class Period | 158601 | 530371182 | No Recognized Claim | 275221 | 530687208 | No Eligible Purchases in Class Period |
| 41982 | 530120110 | No Eligible Purchases in Class Period | 158602 | 530371184 | No Recognized Claim | 275222 | 530687210 | No Eligible Purchases in Class Period |
| 41983 | 530120111 | No Recognized Claim | 158603 | 530371186 | No Eligible Purchases in Class Period | 275223 | 530687211 | No Eligible Purchases in Class Period |
| 41984 | 530120112 | No Eligible Purchases in Class Period | 158604 | 530371187 | No Eligible Purchases in Class Period | 275224 | 530687212 | No Eligible Purchases in Class Period |
| 41985 | 530120113 | No Eligible Purchases in Class Period | 158605 | 530371193 | No Eligible Purchases in Class Period | 275225 | 530687219 | No Recognized Claim |
| 41986 | 530120116 | No Eligible Purchases in Class Period | 158606 | 530371198 | No Recognized Claim | 275226 | 530687222 | No Recognized Claim |
| 41987 | 530120118 | No Eligible Purchases in Class Period | 158607 | 530371203 | No Recognized Claim | 275227 | 530687223 | No Recognized Claim |
| 41988 | 530120119 | No Eligible Purchases in Class Period | 158608 | 530371205 | No Recognized Claim | 275228 | 530687227 | No Recognized Claim |
| 41989 | 530120120 | No Eligible Purchases in Class Period | 158609 | 530371207 | No Recognized Claim | 275229 | 530687231 | No Recognized Claim |
| 41990 | 530120121 | No Eligible Purchases in Class Period | 158610 | 530371211 | No Eligible Purchases in Class Period | 275230 | 530687245 | No Eligible Purchases in Class Period |
| 41991 | 530120122 | No Eligible Purchases in Class Period | 158611 | 530371212 | No Recognized Claim | 275231 | 530687246 | No Eligible Purchases in Class Period |
| 41992 | 530120123 | No Eligible Purchases in Class Period | 158612 | 530371215 | No Recognized Claim | 275232 | 530687247 | No Eligible Purchases in Class Period |
| 41993 | 530120124 | No Eligible Purchases in Class Period | 158613 | 530371216 | No Recognized Claim | 275233 | 530687294 | No Recognized Claim |
| 41994 | 530120125 | No Eligible Purchases in Class Period | 158614 | 530371217 | No Recognized Claim | 275234 | 530687310 | No Recognized Claim |
| 41995 | 530120134 | No Eligible Purchases in Class Period | 158615 | 530371220 | No Recognized Claim | 275235 | 530687320 | No Recognized Claim |
| 41996 | 530120135 | No Eligible Purchases in Class Period | 158616 | 530371222 | No Recognized Claim | 275236 | 530687343 | No Eligible Purchases in Class Period |
| 41997 | 530120136 | No Eligible Purchases in Class Period | 158617 | 530371223 | No Recognized Claim | 275237 | 530687344 | No Recognized Claim |
| 41998 | 530120137 | No Eligible Purchases in Class Period | 158618 | 530371224 | No Eligible Purchases in Class Period | 275238 | 530687345 | No Recognized Claim |
| 41999 | 530120140 | No Eligible Purchases in Class Period | 158619 | 530371227 | No Eligible Purchases in Class Period | 275239 | 530687355 | No Recognized Claim |
| 42000 | 530120142 | No Eligible Purchases in Class Period | 158620 | 530371228 | No Recognized Claim | 275240 | 530687361 | No Eligible Purchases in Class Period |
| 42001 | 530120144 | No Eligible Purchases in Class Period | 158621 | 530371229 | No Recognized Claim | 275241 | 530687362 | No Eligible Purchases in Class Period |
| 42002 | 530120145 | No Eligible Purchases in Class Period | 158622 | 530371233 | No Eligible Purchases in Class Period | 275242 | 530687371 | No Eligible Purchases in Class Period |
| 42003 | 530120146 | No Eligible Purchases in Class Period | 158623 | 530371242 | No Recognized Claim | 275243 | 530687375 | No Eligible Purchases in Class Period |
| 42004 | 530120148 | No Eligible Purchases in Class Period | 158624 | 530371243 | No Recognized Claim | 275244 | 530687376 | No Eligible Purchases in Class Period |
| 42005 | 530120149 | No Eligible Purchases in Class Period | 158625 | 530371244 | No Recognized Claim | 275245 | 530687377 | No Eligible Purchases in Class Period |
| 42006 | 530120150 | No Eligible Purchases in Class Period | 158626 | 530371247 | No Recognized Claim | 275246 | 530687386 | No Recognized Claim |
| 42007 | 530120151 | No Eligible Purchases in Class Period | 158627 | 530371248 | No Recognized Claim | 275247 | 530687396 | No Recognized Claim |
| 42008 | 530120152 | No Eligible Purchases in Class Period | 158628 | 530371254 | No Recognized Claim | 275248 | 530687397 | No Recognized Claim |
| 42009 | 530120153 | No Eligible Purchases in Class Period | 158629 | 530371255 | No Eligible Purchases in Class Period | 275249 | 530687405 | No Recognized Claim |
| 42010 | 530120154 | No Eligible Purchases in Class Period | 158630 | 530371256 | No Recognized Claim | 275250 | 530687451 | No Eligible Purchases in Class Period |
| 42011 | 530120155 | No Eligible Purchases in Class Period | 158631 | 530371257 | No Eligible Purchases in Class Period | 275251 | 530687479 | No Eligible Purchases in Class Period |
| 42012 | 530120156 | No Eligible Purchases in Class Period | 158632 | 530371258 | No Eligible Purchases in Class Period | 275252 | 530687493 | No Recognized Claim |
| 42013 | 530120157 | No Eligible Purchases in Class Period | 158633 | 530371259 | No Eligible Purchases in Class Period | 275253 | 530687495 | No Recognized Claim |
| 42014 | 530120158 | No Eligible Purchases in Class Period | 158634 | 530371260 | No Eligible Purchases in Class Period | 275254 | 530687499 | No Eligible Purchases in Class Period |
| 42015 | 530120159 | No Eligible Purchases in Class Period | 158635 | 530371261 | No Recognized Claim | 275255 | 530687500 | No Recognized Claim |
| 42016 | 530120160 | No Eligible Purchases in Class Period | 158636 | 530371262 | No Eligible Purchases in Class Period | 275256 | 530687502 | No Recognized Claim |
| 42017 | 530120161 | No Eligible Purchases in Class Period | 158637 | 530371263 | No Eligible Purchases in Class Period | 275257 | 530687504 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42018 | 530120162 | No Eligible Purchases in Class Period | 158638 | 530371264 | No Recognized Claim | 275258 | 530687506 | No Eligible Purchases in Class Period |
| 42019 | 530120163 | No Eligible Purchases in Class Period | 158639 | 530371269 | No Recognized Claim | 275259 | 530687512 | No Eligible Purchases in Class Period |
| 42020 | 530120165 | No Eligible Purchases in Class Period | 158640 | 530371270 | No Recognized Claim | 275260 | 530687515 | No Eligible Purchases in Class Period |
| 42021 | 530120166 | No Eligible Purchases in Class Period | 158641 | 530371271 | No Recognized Claim | 275261 | 530687518 | No Eligible Purchases in Class Period |
| 42022 | 530120167 | No Eligible Purchases in Class Period | 158642 | 530371275 | No Eligible Purchases in Class Period | 275262 | 530687519 | No Eligible Purchases in Class Period |
| 42023 | 530120168 | No Eligible Purchases in Class Period | 158643 | 530371276 | No Recognized Claim | 275263 | 530687527 | No Eligible Purchases in Class Period |
| 42024 | 530120169 | No Eligible Purchases in Class Period | 158644 | 530371277 | No Eligible Purchases in Class Period | 275264 | 530687534 | No Eligible Purchases in Class Period |
| 42025 | 530120170 | No Eligible Purchases in Class Period | 158645 | 530371281 | No Eligible Purchases in Class Period | 275265 | 530687537 | No Eligible Purchases in Class Period |
| 42026 | 530120171 | No Eligible Purchases in Class Period | 158646 | 530371285 | No Eligible Purchases in Class Period | 275266 | 530687538 | No Eligible Purchases in Class Period |
| 42027 | 530120173 | No Eligible Purchases in Class Period | 158647 | 530371286 | No Eligible Purchases in Class Period | 275267 | 530687542 | No Eligible Purchases in Class Period |
| 42028 | 530120174 | No Eligible Purchases in Class Period | 158648 | 530371287 | No Recognized Claim | 275268 | 530687545 | No Recognized Claim |
| 42029 | 530120175 | No Eligible Purchases in Class Period | 158649 | 530371289 | No Recognized Claim | 275269 | 530687551 | No Recognized Claim |
| 42030 | 530120177 | No Eligible Purchases in Class Period | 158650 | 530371290 | No Eligible Purchases in Class Period | 275270 | 530687552 | No Eligible Purchases in Class Period |
| 42031 | 530120180 | No Recognized Claim | 158651 | 530371291 | No Recognized Claim | 275271 | 530687553 | No Eligible Purchases in Class Period |
| 42032 | 530120185 | No Eligible Purchases in Class Period | 158652 | 530371294 | No Recognized Claim | 275272 | 530687554 | No Eligible Purchases in Class Period |
| 42033 | 530120188 | No Eligible Purchases in Class Period | 158653 | 530371295 | No Recognized Claim | 275273 | 530687562 | No Eligible Purchases in Class Period |
| 42034 | 530120195 | No Eligible Purchases in Class Period | 158654 | 530371296 | No Eligible Purchases in Class Period | 275274 | 530687568 | No Recognized Claim |
| 42035 | 530120197 | No Eligible Purchases in Class Period | 158655 | 530371297 | No Recognized Claim | 275275 | 530687572 | No Recognized Claim |
| 42036 | 530120198 | No Eligible Purchases in Class Period | 158656 | 530371300 | No Recognized Claim | 275276 | 530687573 | No Recognized Claim |
| 42037 | 530120199 | No Eligible Purchases in Class Period | 158657 | 530371302 | No Recognized Claim | 275277 | 530687574 | No Recognized Claim |
| 42038 | 530120200 | No Eligible Purchases in Class Period | 158658 | 530371311 | No Recognized Claim | 275278 | 530687578 | No Recognized Claim |
| 42039 | 530120201 | No Eligible Purchases in Class Period | 158659 | 530371314 | No Recognized Claim | 275279 | 530687583 | No Recognized Claim |
| 42040 | 530120202 | No Eligible Purchases in Class Period | 158660 | 530371315 | No Recognized Claim | 275280 | 530687585 | No Recognized Claim |
| 42041 | 530120203 | No Eligible Purchases in Class Period | 158661 | 530371319 | No Recognized Claim | 275281 | 530687588 | No Recognized Claim |
| 42042 | 530120204 | No Eligible Purchases in Class Period | 158662 | 530371320 | No Recognized Claim | 275282 | 530687589 | No Recognized Claim |
| 42043 | 530120205 | No Eligible Purchases in Class Period | 158663 | 530371323 | No Recognized Claim | 275283 | 530687590 | No Recognized Claim |
| 42044 | 530120206 | No Eligible Purchases in Class Period | 158664 | 530371324 | No Eligible Purchases in Class Period | 275284 | 530687596 | No Recognized Claim |
| 42045 | 530120207 | No Eligible Purchases in Class Period | 158665 | 530371325 | No Recognized Claim | 275285 | 530687609 | No Recognized Claim |
| 42046 | 530120208 | No Eligible Purchases in Class Period | 158666 | 530371326 | No Recognized Claim | 275286 | 530687614 | No Recognized Claim |
| 42047 | 530120209 | No Eligible Purchases in Class Period | 158667 | 530371328 | No Recognized Claim | 275287 | 530687616 | No Eligible Purchases in Class Period |
| 42048 | 530120210 | No Eligible Purchases in Class Period | 158668 | 530371330 | No Recognized Claim | 275288 | 530687621 | No Eligible Purchases in Class Period |
| 42049 | 530120211 | No Eligible Purchases in Class Period | 158669 | 530371331 | No Recognized Claim | 275289 | 530687622 | No Recognized Claim |
| 42050 | 530120212 | No Eligible Purchases in Class Period | 158670 | 530371332 | No Eligible Purchases in Class Period | 275290 | 530687627 | No Recognized Claim |
| 42051 | 530120213 | No Eligible Purchases in Class Period | 158671 | 530371335 | No Eligible Purchases in Class Period | 275291 | 530687629 | No Recognized Claim |
| 42052 | 530120214 | No Eligible Purchases in Class Period | 158672 | 530371336 | No Eligible Purchases in Class Period | 275292 | 530687632 | No Recognized Claim |
| 42053 | 530120215 | No Eligible Purchases in Class Period | 158673 | 530371337 | No Eligible Purchases in Class Period | 275293 | 530687633 | No Recognized Claim |
| 42054 | 530120216 | No Eligible Purchases in Class Period | 158674 | 530371338 | No Eligible Purchases in Class Period | 275294 | 530687636 | No Recognized Claim |
| 42055 | 530120217 | No Eligible Purchases in Class Period | 158675 | 530371339 | No Eligible Purchases in Class Period | 275295 | 530687637 | No Recognized Claim |
| 42056 | 530120218 | No Eligible Purchases in Class Period | 158676 | 530371340 | No Eligible Purchases in Class Period | 275296 | 530687638 | No Recognized Claim |
| 42057 | 530120219 | No Eligible Purchases in Class Period | 158677 | 530371341 | No Eligible Purchases in Class Period | 275297 | 530687640 | No Recognized Claim |
| 42058 | 530120221 | No Eligible Purchases in Class Period | 158678 | 530371342 | No Eligible Purchases in Class Period | 275298 | 530687642 | No Eligible Purchases in Class Period |
| 42059 | 530120222 | No Eligible Purchases in Class Period | 158679 | 530371343 | No Eligible Purchases in Class Period | 275299 | 530687645 | No Recognized Claim |
| 42060 | 530120223 | No Recognized Claim | 158680 | 530371344 | No Eligible Purchases in Class Period | 275300 | 530687646 | No Recognized Claim |
| 42061 | 530120225 | No Eligible Purchases in Class Period | 158681 | 530371345 | No Recognized Claim | 275301 | 530687650 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42062 | 530120226 | No Eligible Purchases in Class Period | 158682 | 530371346 | No Eligible Purchases in Class Period | 275302 | 530687651 | No Recognized Claim |
| 42063 | 530120227 | No Eligible Purchases in Class Period | 158683 | 530371347 | No Eligible Purchases in Class Period | 275303 | 530687654 | No Recognized Claim |
| 42064 | 530120228 | No Eligible Purchases in Class Period | 158684 | 530371348 | No Eligible Purchases in Class Period | 275304 | 530687655 | No Recognized Claim |
| 42065 | 530120229 | No Eligible Purchases in Class Period | 158685 | 530371351 | No Recognized Claim | 275305 | 530687660 | No Recognized Claim |
| 42066 | 530120230 | No Eligible Purchases in Class Period | 158686 | 530371354 | No Recognized Claim | 275306 | 530687661 | No Recognized Claim |
| 42067 | 530120231 | No Eligible Purchases in Class Period | 158687 | 530371359 | No Eligible Purchases in Class Period | 275307 | 530687663 | No Recognized Claim |
| 42068 | 530120232 | No Eligible Purchases in Class Period | 158688 | 530371361 | No Recognized Claim | 275308 | 530687664 | No Recognized Claim |
| 42069 | 530120233 | No Eligible Purchases in Class Period | 158689 | 530371367 | No Recognized Claim | 275309 | 530687667 | No Recognized Claim |
| 42070 | 530120234 | No Eligible Purchases in Class Period | 158690 | 530371374 | No Recognized Claim | 275310 | 530687685 | No Eligible Purchases in Class Period |
| 42071 | 530120235 | No Eligible Purchases in Class Period | 158691 | 530371384 | No Recognized Claim | 275311 | 530687687 | No Recognized Claim |
| 42072 | 530120236 | No Eligible Purchases in Class Period | 158692 | 530371386 | No Recognized Claim | 275312 | 530687688 | No Recognized Claim |
| 42073 | 530120237 | No Eligible Purchases in Class Period | 158693 | 530371388 | No Recognized Claim | 275313 | 530687690 | No Eligible Purchases in Class Period |
| 42074 | 530120238 | No Eligible Purchases in Class Period | 158694 | 530371390 | No Eligible Purchases in Class Period | 275314 | 530687696 | No Recognized Claim |
| 42075 | 530120239 | No Eligible Purchases in Class Period | 158695 | 530371391 | No Eligible Purchases in Class Period | 275315 | 530687697 | No Eligible Purchases in Class Period |
| 42076 | 530120241 | No Eligible Purchases in Class Period | 158696 | 530371392 | No Recognized Claim | 275316 | 530687701 | No Recognized Claim |
| 42077 | 530120242 | No Eligible Purchases in Class Period | 158697 | 530371393 | No Eligible Purchases in Class Period | 275317 | 530687739 | No Recognized Claim |
| 42078 | 530120243 | No Eligible Purchases in Class Period | 158698 | 530371394 | No Recognized Claim | 275318 | 530687743 | No Recognized Claim |
| 42079 | 530120244 | No Eligible Purchases in Class Period | 158699 | 530371396 | No Eligible Purchases in Class Period | 275319 | 530687746 | No Recognized Claim |
| 42080 | 530120245 | No Eligible Purchases in Class Period | 158700 | 530371397 | No Recognized Claim | 275320 | 530687748 | No Recognized Claim |
| 42081 | 530120246 | No Eligible Purchases in Class Period | 158701 | 530371398 | No Eligible Purchases in Class Period | 275321 | 530687753 | No Recognized Claim |
| 42082 | 530120247 | No Eligible Purchases in Class Period | 158702 | 530371399 | No Eligible Purchases in Class Period | 275322 | 530687755 | No Eligible Purchases in Class Period |
| 42083 | 530120248 | No Eligible Purchases in Class Period | 158703 | 530371407 | No Recognized Claim | 275323 | 530687759 | No Recognized Claim |
| 42084 | 530120249 | No Eligible Purchases in Class Period | 158704 | 530371408 | No Eligible Purchases in Class Period | 275324 | 530687762 | No Recognized Claim |
| 42085 | 530120250 | No Eligible Purchases in Class Period | 158705 | 530371409 | No Recognized Claim | 275325 | 530687768 | No Eligible Purchases in Class Period |
| 42086 | 530120251 | No Eligible Purchases in Class Period | 158706 | 530371410 | No Recognized Claim | 275326 | 530687770 | No Eligible Purchases in Class Period |
| 42087 | 530120252 | No Eligible Purchases in Class Period | 158707 | 530371411 | No Recognized Claim | 275327 | 530687771 | No Eligible Purchases in Class Period |
| 42088 | 530120253 | No Eligible Purchases in Class Period | 158708 | 530371413 | No Recognized Claim | 275328 | 530687776 | No Recognized Claim |
| 42089 | 530120255 | No Eligible Purchases in Class Period | 158709 | 530371417 | No Recognized Claim | 275329 | 530687777 | No Recognized Claim |
| 42090 | 530120258 | No Eligible Purchases in Class Period | 158710 | 530371420 | No Recognized Claim | 275330 | 530687779 | No Recognized Claim |
| 42091 | 530120259 | No Eligible Purchases in Class Period | 158711 | 530371424 | No Recognized Claim | 275331 | 530687780 | No Recognized Claim |
| 42092 | 530120260 | No Eligible Purchases in Class Period | 158712 | 530371426 | No Eligible Purchases in Class Period | 275332 | 530687782 | No Recognized Claim |
| 42093 | 530120261 | No Eligible Purchases in Class Period | 158713 | 530371427 | No Eligible Purchases in Class Period | 275333 | 530687783 | No Recognized Claim |
| 42094 | 530120262 | No Eligible Purchases in Class Period | 158714 | 530371429 | No Recognized Claim | 275334 | 530687784 | No Recognized Claim |
| 42095 | 530120263 | No Eligible Purchases in Class Period | 158715 | 530371430 | No Eligible Purchases in Class Period | 275335 | 530687788 | No Recognized Claim |
| 42096 | 530120265 | No Eligible Purchases in Class Period | 158716 | 530371431 | No Recognized Claim | 275336 | 530687789 | No Recognized Claim |
| 42097 | 530120266 | No Eligible Purchases in Class Period | 158717 | 530371435 | No Eligible Purchases in Class Period | 275337 | 530687790 | No Recognized Claim |
| 42098 | 530120267 | No Eligible Purchases in Class Period | 158718 | 530371436 | No Eligible Purchases in Class Period | 275338 | 530687791 | No Eligible Purchases in Class Period |
| 42099 | 530120268 | No Eligible Purchases in Class Period | 158719 | 530371438 | No Recognized Claim | 275339 | 530687793 | No Eligible Purchases in Class Period |
| 42100 | 530120269 | No Eligible Purchases in Class Period | 158720 | 530371440 | No Recognized Claim | 275340 | 530687804 | No Eligible Purchases in Class Period |
| 42101 | 530120270 | No Eligible Purchases in Class Period | 158721 | 530371443 | No Recognized Claim | 275341 | 530687805 | No Recognized Claim |
| 42102 | 530120271 | No Eligible Purchases in Class Period | 158722 | 530371445 | No Recognized Claim | 275342 | 530687807 | No Recognized Claim |
| 42103 | 530120273 | No Eligible Purchases in Class Period | 158723 | 530371447 | No Recognized Claim | 275343 | 530687812 | No Recognized Claim |
| 42104 | 530120274 | No Eligible Purchases in Class Period | 158724 | 530371449 | No Recognized Claim | 275344 | 530687817 | No Recognized Claim |
| 42105 | 530120275 | No Eligible Purchases in Class Period | 158725 | 530371456 | No Recognized Claim | 275345 | 530687823 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42106 | 530120276 | No Eligible Purchases in Class Period | 158726 | 530371459 | No Eligible Purchases in Class Period | 275346 | 530687829 | No Eligible Purchases in Class Period |
| 42107 | 530120277 | No Eligible Purchases in Class Period | 158727 | 530371460 | No Recognized Claim | 275347 | 530687832 | No Eligible Purchases in Class Period |
| 42108 | 530120278 | No Eligible Purchases in Class Period | 158728 | 530371462 | No Recognized Claim | 275348 | 530687833 | No Eligible Purchases in Class Period |
| 42109 | 530120280 | No Eligible Purchases in Class Period | 158729 | 530371464 | No Eligible Purchases in Class Period | 275349 | 530687834 | No Eligible Purchases in Class Period |
| 42110 | 530120281 | No Eligible Purchases in Class Period | 158730 | 530371465 | No Eligible Purchases in Class Period | 275350 | 530687835 | No Recognized Claim |
| 42111 | 530120282 | No Eligible Purchases in Class Period | 158731 | 530371466 | No Eligible Purchases in Class Period | 275351 | 530687839 | No Recognized Claim |
| 42112 | 530120283 | No Eligible Purchases in Class Period | 158732 | 530371467 | No Eligible Purchases in Class Period | 275352 | 530687843 | No Recognized Claim |
| 42113 | 530120284 | No Eligible Purchases in Class Period | 158733 | 530371472 | No Recognized Claim | 275353 | 530687857 | No Eligible Purchases in Class Period |
| 42114 | 530120285 | No Eligible Purchases in Class Period | 158734 | 530371473 | No Recognized Claim | 275354 | 530687859 | No Eligible Purchases in Class Period |
| 42115 | 530120286 | No Eligible Purchases in Class Period | 158735 | 530371474 | No Recognized Claim | 275355 | 530687861 | No Eligible Purchases in Class Period |
| 42116 | 530120287 | No Eligible Purchases in Class Period | 158736 | 530371475 | No Recognized Claim | 275356 | 530687862 | No Eligible Purchases in Class Period |
| 42117 | 530120288 | No Eligible Purchases in Class Period | 158737 | 530371476 | No Recognized Claim | 275357 | 530687879 | No Recognized Claim |
| 42118 | 530120290 | No Eligible Purchases in Class Period | 158738 | 530371483 | No Recognized Claim | 275358 | 530687885 | No Eligible Purchases in Class Period |
| 42119 | 530120291 | No Eligible Purchases in Class Period | 158739 | 530371484 | No Eligible Purchases in Class Period | 275359 | 530687886 | No Recognized Claim |
| 42120 | 530120294 | No Eligible Purchases in Class Period | 158740 | 530371485 | No Recognized Claim | 275360 | 530687888 | No Recognized Claim |
| 42121 | 530120295 | No Eligible Purchases in Class Period | 158741 | 530371486 | No Eligible Purchases in Class Period | 275361 | 530687903 | No Eligible Purchases in Class Period |
| 42122 | 530120297 | No Eligible Purchases in Class Period | 158742 | 530371487 | No Eligible Purchases in Class Period | 275362 | 530687904 | No Eligible Purchases in Class Period |
| 42123 | 530120298 | No Eligible Purchases in Class Period | 158743 | 530371488 | No Eligible Purchases in Class Period | 275363 | 530687905 | No Recognized Claim |
| 42124 | 530120299 | No Eligible Purchases in Class Period | 158744 | 530371489 | No Recognized Claim | 275364 | 530687907 | No Eligible Purchases in Class Period |
| 42125 | 530120300 | No Eligible Purchases in Class Period | 158745 | 530371490 | No Recognized Claim | 275365 | 530687913 | No Recognized Claim |
| 42126 | 530120303 | No Eligible Purchases in Class Period | 158746 | 530371491 | No Recognized Claim | 275366 | 530687924 | No Recognized Claim |
| 42127 | 530120304 | No Eligible Purchases in Class Period | 158747 | 530371492 | No Recognized Claim | 275367 | 530687927 | No Eligible Purchases in Class Period |
| 42128 | 530120308 | No Eligible Purchases in Class Period | 158748 | 530371493 | No Recognized Claim | 275368 | 530687943 | No Recognized Claim |
| 42129 | 530120309 | No Eligible Purchases in Class Period | 158749 | 530371494 | No Recognized Claim | 275369 | 530687955 | No Eligible Purchases in Class Period |
| 42130 | 530120310 | No Eligible Purchases in Class Period | 158750 | 530371495 | No Recognized Claim | 275370 | 530687956 | No Eligible Purchases in Class Period |
| 42131 | 530120311 | No Eligible Purchases in Class Period | 158751 | 530371499 | No Recognized Claim | 275371 | 530687960 | No Recognized Claim |
| 42132 | 530120312 | No Eligible Purchases in Class Period | 158752 | 530371502 | No Recognized Claim | 275372 | 530687970 | No Eligible Purchases in Class Period |
| 42133 | 530120314 | No Eligible Purchases in Class Period | 158753 | 530371505 | No Eligible Purchases in Class Period | 275373 | 530687974 | No Eligible Purchases in Class Period |
| 42134 | 530120315 | No Eligible Purchases in Class Period | 158754 | 530371506 | No Recognized Claim | 275374 | 530687979 | No Recognized Claim |
| 42135 | 530120316 | No Eligible Purchases in Class Period | 158755 | 530371508 | No Recognized Claim | 275375 | 530687985 | No Eligible Purchases in Class Period |
| 42136 | 530120317 | No Eligible Purchases in Class Period | 158756 | 530371509 | No Recognized Claim | 275376 | 530687986 | No Recognized Claim |
| 42137 | 530120318 | No Eligible Purchases in Class Period | 158757 | 530371510 | No Eligible Purchases in Class Period | 275377 | 530687991 | No Eligible Purchases in Class Period |
| 42138 | 530120319 | No Eligible Purchases in Class Period | 158758 | 530371512 | No Eligible Purchases in Class Period | 275378 | 530688017 | No Recognized Claim |
| 42139 | 530120320 | No Eligible Purchases in Class Period | 158759 | 530371513 | No Eligible Purchases in Class Period | 275379 | 530688022 | No Recognized Claim |
| 42140 | 530120321 | No Eligible Purchases in Class Period | 158760 | 530371514 | No Recognized Claim | 275380 | 530688023 | No Recognized Claim |
| 42141 | 530120323 | No Eligible Purchases in Class Period | 158761 | 530371515 | No Recognized Claim | 275381 | 530688024 | No Recognized Claim |
| 42142 | 530120325 | No Eligible Purchases in Class Period | 158762 | 530371518 | No Recognized Claim | 275382 | 530688025 | No Recognized Claim |
| 42143 | 530120326 | No Eligible Purchases in Class Period | 158763 | 530371519 | No Recognized Claim | 275383 | 530688026 | No Recognized Claim |
| 42144 | 530120327 | No Eligible Purchases in Class Period | 158764 | 530371520 | No Recognized Claim | 275384 | 530688027 | No Recognized Claim |
| 42145 | 530120328 | No Eligible Purchases in Class Period | 158765 | 530371521 | No Recognized Claim | 275385 | 530688028 | No Recognized Claim |
| 42146 | 530120329 | No Eligible Purchases in Class Period | 158766 | 530371525 | No Recognized Claim | 275386 | 530688030 | No Recognized Claim |
| 42147 | 530120332 | No Eligible Purchases in Class Period | 158767 | 530371529 | No Recognized Claim | 275387 | 530688046 | No Eligible Purchases in Class Period |
| 42148 | 530120333 | No Eligible Purchases in Class Period | 158768 | 530371535 | No Recognized Claim | 275388 | 530688047 | No Eligible Purchases in Class Period |
| 42149 | 530120335 | No Eligible Purchases in Class Period | 158769 | 530371536 | No Eligible Purchases in Class Period | 275389 | 530688068 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42150 | 530120336 | No Eligible Purchases in Class Period | 158770 | 530371537 | No Recognized Claim | 275390 | 530688071 | No Eligible Purchases in Class Period |
| 42151 | 530120338 | No Eligible Purchases in Class Period | 158771 | 530371543 | No Recognized Claim | 275391 | 530688110 | No Recognized Claim |
| 42152 | 530120339 | No Eligible Purchases in Class Period | 158772 | 530371547 | No Recognized Claim | 275392 | 530688113 | No Recognized Claim |
| 42153 | 530120340 | No Eligible Purchases in Class Period | 158773 | 530371548 | No Recognized Claim | 275393 | 530688120 | No Recognized Claim |
| 42154 | 530120341 | No Eligible Purchases in Class Period | 158774 | 530371553 | No Recognized Claim | 275394 | 530688123 | No Eligible Purchases in Class Period |
| 42155 | 530120343 | No Eligible Purchases in Class Period | 158775 | 530371558 | No Recognized Claim | 275395 | 530688126 | No Recognized Claim |
| 42156 | 530120344 | No Eligible Purchases in Class Period | 158776 | 530371562 | No Eligible Purchases in Class Period | 275396 | 530688144 | No Recognized Claim |
| 42157 | 530120345 | No Eligible Purchases in Class Period | 158777 | 530371564 | No Eligible Purchases in Class Period | 275397 | 530688147 | No Recognized Claim |
| 42158 | 530120349 | No Eligible Purchases in Class Period | 158778 | 530371565 | No Eligible Purchases in Class Period | 275398 | 530688149 | No Recognized Claim |
| 42159 | 530120351 | No Eligible Purchases in Class Period | 158779 | 530371566 | No Eligible Purchases in Class Period | 275399 | 530688154 | No Recognized Claim |
| 42160 | 530120352 | No Eligible Purchases in Class Period | 158780 | 530371567 | No Eligible Purchases in Class Period | 275400 | 530688162 | No Eligible Purchases in Class Period |
| 42161 | 530120354 | No Eligible Purchases in Class Period | 158781 | 530371568 | No Eligible Purchases in Class Period | 275401 | 530688167 | No Eligible Purchases in Class Period |
| 42162 | 530120356 | No Eligible Purchases in Class Period | 158782 | 530371569 | No Eligible Purchases in Class Period | 275402 | 530688184 | No Recognized Claim |
| 42163 | 530120357 | No Eligible Purchases in Class Period | 158783 | 530371570 | No Eligible Purchases in Class Period | 275403 | 530688208 | No Eligible Purchases in Class Period |
| 42164 | 530120359 | No Eligible Purchases in Class Period | 158784 | 530371571 | No Recognized Claim | 275404 | 530688231 | No Recognized Claim |
| 42165 | 530120360 | No Eligible Purchases in Class Period | 158785 | 530371575 | No Recognized Claim | 275405 | 530688281 | No Eligible Purchases in Class Period |
| 42166 | 530120361 | No Eligible Purchases in Class Period | 158786 | 530371576 | No Recognized Claim | 275406 | 530688285 | No Eligible Purchases in Class Period |
| 42167 | 530120362 | No Eligible Purchases in Class Period | 158787 | 530371577 | No Recognized Claim | 275407 | 530688328 | No Recognized Claim |
| 42168 | 530120363 | No Eligible Purchases in Class Period | 158788 | 530371579 | No Recognized Claim | 275408 | 530688331 | No Eligible Purchases in Class Period |
| 42169 | 530120364 | No Eligible Purchases in Class Period | 158789 | 530371581 | No Recognized Claim | 275409 | 530688357 | No Recognized Claim |
| 42170 | 530120366 | No Eligible Purchases in Class Period | 158790 | 530371582 | No Recognized Claim | 275410 | 530688358 | No Eligible Purchases in Class Period |
| 42171 | 530120368 | No Eligible Purchases in Class Period | 158791 | 530371583 | No Recognized Claim | 275411 | 530688365 | No Recognized Claim |
| 42172 | 530120371 | No Eligible Purchases in Class Period | 158792 | 530371584 | No Recognized Claim | 275412 | 530688366 | No Recognized Claim |
| 42173 | 530120372 | No Eligible Purchases in Class Period | 158793 | 530371586 | No Eligible Purchases in Class Period | 275413 | 530688368 | No Recognized Claim |
| 42174 | 530120373 | No Eligible Purchases in Class Period | 158794 | 530371588 | No Eligible Purchases in Class Period | 275414 | 530688381 | No Recognized Claim |
| 42175 | 530120374 | No Eligible Purchases in Class Period | 158795 | 530371598 | No Eligible Purchases in Class Period | 275415 | 530688385 | No Recognized Claim |
| 42176 | 530120375 | No Eligible Purchases in Class Period | 158796 | 530371602 | No Recognized Claim | 275416 | 530688389 | No Recognized Claim |
| 42177 | 530120376 | No Eligible Purchases in Class Period | 158797 | 530371603 | No Recognized Claim | 275417 | 530688393 | No Eligible Purchases in Class Period |
| 42178 | 530120377 | No Eligible Purchases in Class Period | 158798 | 530371604 | No Eligible Purchases in Class Period | 275418 | 530688394 | No Recognized Claim |
| 42179 | 530120378 | No Eligible Purchases in Class Period | 158799 | 530371606 | No Recognized Claim | 275419 | 530688396 | No Recognized Claim |
| 42180 | 530120379 | No Eligible Purchases in Class Period | 158800 | 530371608 | No Recognized Claim | 275420 | 530688399 | No Recognized Claim |
| 42181 | 530120380 | No Eligible Purchases in Class Period | 158801 | 530371615 | No Recognized Claim | 275421 | 530688403 | No Recognized Claim |
| 42182 | 530120386 | No Eligible Purchases in Class Period | 158802 | 530371616 | No Recognized Claim | 275422 | 530688406 | No Recognized Claim |
| 42183 | 530120387 | No Eligible Purchases in Class Period | 158803 | 530371617 | No Recognized Claim | 275423 | 530688410 | No Recognized Claim |
| 42184 | 530120388 | No Eligible Purchases in Class Period | 158804 | 530371629 | No Recognized Claim | 275424 | 530688413 | No Recognized Claim |
| 42185 | 530120389 | No Eligible Purchases in Class Period | 158805 | 530371633 | No Recognized Claim | 275425 | 530688414 | No Recognized Claim |
| 42186 | 530120390 | No Eligible Purchases in Class Period | 158806 | 530371634 | No Eligible Purchases in Class Period | 275426 | 530688415 | No Recognized Claim |
| 42187 | 530120392 | No Eligible Purchases in Class Period | 158807 | 530371636 | No Eligible Purchases in Class Period | 275427 | 530688416 | No Recognized Claim |
| 42188 | 530120395 | No Eligible Purchases in Class Period | 158808 | 530371638 | No Recognized Claim | 275428 | 530688420 | No Recognized Claim |
| 42189 | 530120398 | No Eligible Purchases in Class Period | 158809 | 530371644 | No Recognized Claim | 275429 | 530688425 | No Recognized Claim |
| 42190 | 530120401 | No Eligible Purchases in Class Period | 158810 | 530371645 | No Recognized Claim | 275430 | 530688427 | No Recognized Claim |
| 42191 | 530120404 | No Eligible Purchases in Class Period | 158811 | 530371649 | No Eligible Purchases in Class Period | 275431 | 530688430 | No Recognized Claim |
| 42192 | 530120405 | No Eligible Purchases in Class Period | 158812 | 530371650 | No Eligible Purchases in Class Period | 275432 | 530688435 | No Recognized Claim |
| 42193 | 530120406 | No Eligible Purchases in Class Period | 158813 | 530371652 | No Recognized Claim | 275433 | 530688437 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42194 | 530120407 | No Eligible Purchases in Class Period | 158814 | 530371653 | No Eligible Purchases in Class Period | 275434 | 530688439 | No Recognized Claim |
| 42195 | 530120409 | No Eligible Purchases in Class Period | 158815 | 530371656 | No Recognized Claim | 275435 | 530688451 | No Recognized Claim |
| 42196 | 530120410 | No Recognized Claim | 158816 | 530371657 | No Recognized Claim | 275436 | 530688454 | No Recognized Claim |
| 42197 | 530120411 | No Eligible Purchases in Class Period | 158817 | 530371658 | No Eligible Purchases in Class Period | 275437 | 530688456 | No Recognized Claim |
| 42198 | 530120412 | No Eligible Purchases in Class Period | 158818 | 530371660 | No Eligible Purchases in Class Period | 275438 | 530688459 | No Recognized Claim |
| 42199 | 530120413 | No Eligible Purchases in Class Period | 158819 | 530371661 | No Recognized Claim | 275439 | 530688460 | No Recognized Claim |
| 42200 | 530120414 | No Eligible Purchases in Class Period | 158820 | 530371663 | No Recognized Claim | 275440 | 530688465 | No Eligible Purchases in Class Period |
| 42201 | 530120416 | No Eligible Purchases in Class Period | 158821 | 530371664 | No Recognized Claim | 275441 | 530688483 | No Recognized Claim |
| 42202 | 530120420 | No Eligible Purchases in Class Period | 158822 | 530371669 | No Eligible Purchases in Class Period | 275442 | 530688484 | No Recognized Claim |
| 42203 | 530120421 | No Eligible Purchases in Class Period | 158823 | 530371670 | No Eligible Purchases in Class Period | 275443 | 530688486 | No Recognized Claim |
| 42204 | 530120422 | No Eligible Purchases in Class Period | 158824 | 530371671 | No Eligible Purchases in Class Period | 275444 | 530688488 | No Recognized Claim |
| 42205 | 530120424 | No Eligible Purchases in Class Period | 158825 | 530371672 | No Eligible Purchases in Class Period | 275445 | 530688491 | No Recognized Claim |
| 42206 | 530120426 | No Eligible Purchases in Class Period | 158826 | 530371673 | No Eligible Purchases in Class Period | 275446 | 530688492 | No Recognized Claim |
| 42207 | 530120427 | No Eligible Purchases in Class Period | 158827 | 530371674 | No Eligible Purchases in Class Period | 275447 | 530688493 | No Recognized Claim |
| 42208 | 530120428 | No Eligible Purchases in Class Period | 158828 | 530371675 | No Eligible Purchases in Class Period | 275448 | 530688499 | No Recognized Claim |
| 42209 | 530120433 | No Eligible Purchases in Class Period | 158829 | 530371677 | No Eligible Purchases in Class Period | 275449 | 530688501 | No Recognized Claim |
| 42210 | 530120434 | No Recognized Claim | 158830 | 530371679 | No Recognized Claim | 275450 | 530688504 | No Recognized Claim |
| 42211 | 530120435 | No Eligible Purchases in Class Period | 158831 | 530371680 | No Eligible Purchases in Class Period | 275451 | 530688508 | No Eligible Purchases in Class Period |
| 42212 | 530120437 | No Recognized Claim | 158832 | 530371682 | No Recognized Claim | 275452 | 530688528 | No Recognized Claim |
| 42213 | 530120439 | No Eligible Purchases in Class Period | 158833 | 530371683 | No Recognized Claim | 275453 | 530688534 | No Recognized Claim |
| 42214 | 530120440 | No Eligible Purchases in Class Period | 158834 | 530371684 | No Recognized Claim | 275454 | 530688537 | No Recognized Claim |
| 42215 | 530120441 | No Eligible Purchases in Class Period | 158835 | 530371685 | No Recognized Claim | 275455 | 530688547 | No Eligible Purchases in Class Period |
| 42216 | 530120442 | No Eligible Purchases in Class Period | 158836 | 530371686 | No Recognized Claim | 275456 | 530688550 | No Recognized Claim |
| 42217 | 530120443 | No Eligible Purchases in Class Period | 158837 | 530371687 | No Recognized Claim | 275457 | 530688554 | No Eligible Purchases in Class Period |
| 42218 | 530120444 | No Eligible Purchases in Class Period | 158838 | 530371690 | No Recognized Claim | 275458 | 530688562 | No Recognized Claim |
| 42219 | 530120445 | No Eligible Purchases in Class Period | 158839 | 530371691 | No Recognized Claim | 275459 | 530688563 | No Recognized Claim |
| 42220 | 530120446 | No Eligible Purchases in Class Period | 158840 | 530371692 | No Recognized Claim | 275460 | 530688564 | No Recognized Claim |
| 42221 | 530120447 | No Eligible Purchases in Class Period | 158841 | 530371693 | No Recognized Claim | 275461 | 530688568 | No Eligible Purchases in Class Period |
| 42222 | 530120448 | No Eligible Purchases in Class Period | 158842 | 530371694 | No Recognized Claim | 275462 | 530688573 | No Recognized Claim |
| 42223 | 530120449 | No Eligible Purchases in Class Period | 158843 | 530371695 | No Recognized Claim | 275463 | 530688576 | No Recognized Claim |
| 42224 | 530120450 | No Eligible Purchases in Class Period | 158844 | 530371696 | No Recognized Claim | 275464 | 530688578 | No Recognized Claim |
| 42225 | 530120451 | No Eligible Purchases in Class Period | 158845 | 530371698 | No Recognized Claim | 275465 | 530688579 | No Eligible Purchases in Class Period |
| 42226 | 530120452 | No Eligible Purchases in Class Period | 158846 | 530371699 | No Recognized Claim | 275466 | 530688580 | No Eligible Purchases in Class Period |
| 42227 | 530120453 | No Eligible Purchases in Class Period | 158847 | 530371708 | No Recognized Claim | 275467 | 530688584 | No Eligible Purchases in Class Period |
| 42228 | 530120454 | No Eligible Purchases in Class Period | 158848 | 530371715 | No Eligible Purchases in Class Period | 275468 | 530688588 | No Recognized Claim |
| 42229 | 530120455 | No Eligible Purchases in Class Period | 158849 | 530371716 | No Eligible Purchases in Class Period | 275469 | 530688589 | No Eligible Purchases in Class Period |
| 42230 | 530120456 | No Eligible Purchases in Class Period | 158850 | 530371723 | No Recognized Claim | 275470 | 530688590 | No Eligible Purchases in Class Period |
| 42231 | 530120457 | No Eligible Purchases in Class Period | 158851 | 530371726 | No Eligible Purchases in Class Period | 275471 | 530688596 | No Eligible Purchases in Class Period |
| 42232 | 530120458 | No Eligible Purchases in Class Period | 158852 | 530371727 | No Recognized Claim | 275472 | 530688597 | No Eligible Purchases in Class Period |
| 42233 | 530120459 | No Eligible Purchases in Class Period | 158853 | 530371731 | No Recognized Claim | 275473 | 530688598 | No Recognized Claim |
| 42234 | 530120460 | No Eligible Purchases in Class Period | 158854 | 530371732 | No Recognized Claim | 275474 | 530688599 | No Recognized Claim |
| 42235 | 530120461 | No Eligible Purchases in Class Period | 158855 | 530371734 | No Recognized Claim | 275475 | 530688600 | No Eligible Purchases in Class Period |
| 42236 | 530120462 | No Eligible Purchases in Class Period | 158856 | 530371739 | No Eligible Purchases in Class Period | 275476 | 530688609 | No Recognized Claim |
| 42237 | 530120463 | No Eligible Purchases in Class Period | 158857 | 530371740 | No Recognized Claim | 275477 | 530688610 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42238 | 530120464 | No Eligible Purchases in Class Period | 158858 | 530371741 | No Recognized Claim | 275478 | 530688618 | No Recognized Claim |
| 42239 | 530120465 | No Eligible Purchases in Class Period | 158859 | 530371748 | No Recognized Claim | 275479 | 530688620 | No Eligible Purchases in Class Period |
| 42240 | 530120466 | No Eligible Purchases in Class Period | 158860 | 530371749 | No Recognized Claim | 275480 | 530688624 | No Recognized Claim |
| 42241 | 530120467 | No Eligible Purchases in Class Period | 158861 | 530371751 | No Recognized Claim | 275481 | 530688627 | No Recognized Claim |
| 42242 | 530120468 | No Eligible Purchases in Class Period | 158862 | 530371752 | No Recognized Claim | 275482 | 530688628 | No Recognized Claim |
| 42243 | 530120469 | No Eligible Purchases in Class Period | 158863 | 530371753 | No Recognized Claim | 275483 | 530688633 | No Eligible Purchases in Class Period |
| 42244 | 530120470 | No Eligible Purchases in Class Period | 158864 | 530371755 | No Recognized Claim | 275484 | 530688638 | No Recognized Claim |
| 42245 | 530120471 | No Eligible Purchases in Class Period | 158865 | 530371756 | No Recognized Claim | 275485 | 530688639 | No Recognized Claim |
| 42246 | 530120472 | No Eligible Purchases in Class Period | 158866 | 530371757 | No Recognized Claim | 275486 | 530688640 | No Eligible Purchases in Class Period |
| 42247 | 530120473 | No Eligible Purchases in Class Period | 158867 | 530371758 | No Recognized Claim | 275487 | 530688643 | No Eligible Purchases in Class Period |
| 42248 | 530120474 | No Eligible Purchases in Class Period | 158868 | 530371759 | No Recognized Claim | 275488 | 530688646 | No Eligible Purchases in Class Period |
| 42249 | 530120475 | No Eligible Purchases in Class Period | 158869 | 530371760 | No Recognized Claim | 275489 | 530688649 | No Eligible Purchases in Class Period |
| 42250 | 530120476 | No Eligible Purchases in Class Period | 158870 | 530371761 | No Recognized Claim | 275490 | 530688656 | No Recognized Claim |
| 42251 | 530120477 | No Eligible Purchases in Class Period | 158871 | 530371769 | No Eligible Purchases in Class Period | 275491 | 530688663 | No Recognized Claim |
| 42252 | 530120478 | No Eligible Purchases in Class Period | 158872 | 530371771 | No Recognized Claim | 275492 | 530688669 | No Recognized Claim |
| 42253 | 530120479 | No Eligible Purchases in Class Period | 158873 | 530371778 | No Recognized Claim | 275493 | 530688670 | No Recognized Claim |
| 42254 | 530120480 | No Eligible Purchases in Class Period | 158874 | 530371780 | No Recognized Claim | 275494 | 530688672 | No Recognized Claim |
| 42255 | 530120481 | No Eligible Purchases in Class Period | 158875 | 530371781 | No Recognized Claim | 275495 | 530688681 | No Eligible Purchases in Class Period |
| 42256 | 530120482 | No Eligible Purchases in Class Period | 158876 | 530371784 | No Recognized Claim | 275496 | 530688682 | No Eligible Purchases in Class Period |
| 42257 | 530120483 | No Eligible Purchases in Class Period | 158877 | 530371785 | No Recognized Claim | 275497 | 530688685 | No Eligible Purchases in Class Period |
| 42258 | 530120484 | No Eligible Purchases in Class Period | 158878 | 530371788 | No Recognized Claim | 275498 | 530688687 | No Eligible Purchases in Class Period |
| 42259 | 530120485 | No Eligible Purchases in Class Period | 158879 | 530371791 | No Recognized Claim | 275499 | 530688689 | No Eligible Purchases in Class Period |
| 42260 | 530120486 | No Eligible Purchases in Class Period | 158880 | 530371792 | No Recognized Claim | 275500 | 530688703 | No Eligible Purchases in Class Period |
| 42261 | 530120487 | No Eligible Purchases in Class Period | 158881 | 530371800 | No Recognized Claim | 275501 | 530688710 | No Eligible Purchases in Class Period |
| 42262 | 530120488 | No Eligible Purchases in Class Period | 158882 | 530371802 | No Recognized Claim | 275502 | 530688719 | No Recognized Claim |
| 42263 | 530120489 | No Eligible Purchases in Class Period | 158883 | 530371806 | No Recognized Claim | 275503 | 530688734 | No Recognized Claim |
| 42264 | 530120490 | No Eligible Purchases in Class Period | 158884 | 530371807 | No Recognized Claim | 275504 | 530688742 | No Eligible Purchases in Class Period |
| 42265 | 530120491 | No Eligible Purchases in Class Period | 158885 | 530371810 | No Recognized Claim | 275505 | 530688745 | No Eligible Purchases in Class Period |
| 42266 | 530120492 | No Eligible Purchases in Class Period | 158886 | 530371811 | No Recognized Claim | 275506 | 530688750 | No Recognized Claim |
| 42267 | 530120493 | No Eligible Purchases in Class Period | 158887 | 530371813 | No Recognized Claim | 275507 | 530688756 | No Recognized Claim |
| 42268 | 530120494 | No Eligible Purchases in Class Period | 158888 | 530371816 | No Eligible Purchases in Class Period | 275508 | 530688757 | No Recognized Claim |
| 42269 | 530120495 | No Eligible Purchases in Class Period | 158889 | 530371817 | No Recognized Claim | 275509 | 530688758 | No Recognized Claim |
| 42270 | 530120496 | No Eligible Purchases in Class Period | 158890 | 530371818 | No Recognized Claim | 275510 | 530688760 | No Recognized Claim |
| 42271 | 530120497 | No Eligible Purchases in Class Period | 158891 | 530371819 | No Recognized Claim | 275511 | 530688761 | No Eligible Purchases in Class Period |
| 42272 | 530120498 | No Eligible Purchases in Class Period | 158892 | 530371820 | No Recognized Claim | 275512 | 530688763 | No Recognized Claim |
| 42273 | 530120499 | No Eligible Purchases in Class Period | 158893 | 530371822 | No Recognized Claim | 275513 | 530688765 | No Recognized Claim |
| 42274 | 530120500 | No Recognized Claim | 158894 | 530371826 | No Recognized Claim | 275514 | 530688766 | No Recognized Claim |
| 42275 | 530120501 | No Eligible Purchases in Class Period | 158895 | 530371828 | No Recognized Claim | 275515 | 530688767 | No Eligible Purchases in Class Period |
| 42276 | 530120502 | No Eligible Purchases in Class Period | 158896 | 530371829 | No Recognized Claim | 275516 | 530688769 | No Eligible Purchases in Class Period |
| 42277 | 530120503 | No Eligible Purchases in Class Period | 158897 | 530371832 | No Recognized Claim | 275517 | 530688770 | No Eligible Purchases in Class Period |
| 42278 | 530120504 | No Eligible Purchases in Class Period | 158898 | 530371833 | No Recognized Claim | 275518 | 530688771 | No Eligible Purchases in Class Period |
| 42279 | 530120506 | No Eligible Purchases in Class Period | 158899 | 530371835 | No Recognized Claim | 275519 | 530688773 | No Eligible Purchases in Class Period |
| 42280 | 530120507 | No Eligible Purchases in Class Period | 158900 | 530371836 | No Eligible Purchases in Class Period | 275520 | 530688775 | No Eligible Purchases in Class Period |
| 42281 | 530120508 | No Eligible Purchases in Class Period | 158901 | 530371837 | No Eligible Purchases in Class Period | 275521 | 530688778 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42282 | 530120509 | No Eligible Purchases in Class Period | 158902 | 530371838 | No Eligible Purchases in Class Period | 275522 | 530688781 | No Eligible Purchases in Class Period |
| 42283 | 530120510 | No Eligible Purchases in Class Period | 158903 | 530371839 | No Eligible Purchases in Class Period | 275523 | 530688784 | No Eligible Purchases in Class Period |
| 42284 | 530120511 | No Eligible Purchases in Class Period | 158904 | 530371840 | No Eligible Purchases in Class Period | 275524 | 530688787 | No Recognized Claim |
| 42285 | 530120512 | No Eligible Purchases in Class Period | 158905 | 530371841 | No Eligible Purchases in Class Period | 275525 | 530688796 | No Eligible Purchases in Class Period |
| 42286 | 530120513 | No Eligible Purchases in Class Period | 158906 | 530371842 | No Eligible Purchases in Class Period | 275526 | 530688797 | No Eligible Purchases in Class Period |
| 42287 | 530120514 | No Eligible Purchases in Class Period | 158907 | 530371844 | No Eligible Purchases in Class Period | 275527 | 530688805 | No Eligible Purchases in Class Period |
| 42288 | 530120516 | No Eligible Purchases in Class Period | 158908 | 530371845 | No Eligible Purchases in Class Period | 275528 | 530688806 | No Eligible Purchases in Class Period |
| 42289 | 530120517 | No Eligible Purchases in Class Period | 158909 | 530371846 | No Eligible Purchases in Class Period | 275529 | 530688807 | No Eligible Purchases in Class Period |
| 42290 | 530120518 | No Eligible Purchases in Class Period | 158910 | 530371847 | No Eligible Purchases in Class Period | 275530 | 530688814 | No Eligible Purchases in Class Period |
| 42291 | 530120519 | No Eligible Purchases in Class Period | 158911 | 530371848 | No Eligible Purchases in Class Period | 275531 | 530688821 | No Eligible Purchases in Class Period |
| 42292 | 530120520 | No Eligible Purchases in Class Period | 158912 | 530371849 | No Recognized Claim | 275532 | 530688831 | No Eligible Purchases in Class Period |
| 42293 | 530120522 | No Eligible Purchases in Class Period | 158913 | 530371850 | No Eligible Purchases in Class Period | 275533 | 530688840 | No Eligible Purchases in Class Period |
| 42294 | 530120524 | No Eligible Purchases in Class Period | 158914 | 530371851 | No Eligible Purchases in Class Period | 275534 | 530688844 | No Recognized Claim |
| 42295 | 530120525 | No Eligible Purchases in Class Period | 158915 | 530371852 | No Eligible Purchases in Class Period | 275535 | 530688845 | No Recognized Claim |
| 42296 | 530120527 | No Eligible Purchases in Class Period | 158916 | 530371853 | No Eligible Purchases in Class Period | 275536 | 530688857 | No Recognized Claim |
| 42297 | 530120528 | No Eligible Purchases in Class Period | 158917 | 530371854 | No Eligible Purchases in Class Period | 275537 | 530688858 | No Recognized Claim |
| 42298 | 530120529 | No Eligible Purchases in Class Period | 158918 | 530371855 | No Eligible Purchases in Class Period | 275538 | 530688860 | No Recognized Claim |
| 42299 | 530120532 | No Eligible Purchases in Class Period | 158919 | 530371856 | No Eligible Purchases in Class Period | 275539 | 530688861 | No Recognized Claim |
| 42300 | 530120533 | No Eligible Purchases in Class Period | 158920 | 530371857 | No Eligible Purchases in Class Period | 275540 | 530688862 | No Eligible Purchases in Class Period |
| 42301 | 530120534 | No Eligible Purchases in Class Period | 158921 | 530371858 | No Eligible Purchases in Class Period | 275541 | 530688863 | No Eligible Purchases in Class Period |
| 42302 | 530120535 | No Eligible Purchases in Class Period | 158922 | 530371859 | No Eligible Purchases in Class Period | 275542 | 530688866 | No Recognized Claim |
| 42303 | 530120536 | No Eligible Purchases in Class Period | 158923 | 530371860 | No Eligible Purchases in Class Period | 275543 | 530688879 | No Eligible Purchases in Class Period |
| 42304 | 530120537 | No Eligible Purchases in Class Period | 158924 | 530371861 | No Eligible Purchases in Class Period | 275544 | 530688880 | No Eligible Purchases in Class Period |
| 42305 | 530120538 | No Eligible Purchases in Class Period | 158925 | 530371862 | No Eligible Purchases in Class Period | 275545 | 530688881 | No Recognized Claim |
| 42306 | 530120539 | No Eligible Purchases in Class Period | 158926 | 530371863 | No Eligible Purchases in Class Period | 275546 | 530688883 | No Eligible Purchases in Class Period |
| 42307 | 530120540 | No Eligible Purchases in Class Period | 158927 | 530371864 | No Eligible Purchases in Class Period | 275547 | 530688885 | No Eligible Purchases in Class Period |
| 42308 | 530120541 | No Eligible Purchases in Class Period | 158928 | 530371865 | No Eligible Purchases in Class Period | 275548 | 530688888 | No Eligible Purchases in Class Period |
| 42309 | 530120542 | No Eligible Purchases in Class Period | 158929 | 530371867 | No Eligible Purchases in Class Period | 275549 | 530688890 | No Eligible Purchases in Class Period |
| 42310 | 530120543 | No Eligible Purchases in Class Period | 158930 | 530371868 | No Eligible Purchases in Class Period | 275550 | 530688891 | No Eligible Purchases in Class Period |
| 42311 | 530120544 | No Eligible Purchases in Class Period | 158931 | 530371869 | No Recognized Claim | 275551 | 530688911 | No Eligible Purchases in Class Period |
| 42312 | 530120545 | No Eligible Purchases in Class Period | 158932 | 530371870 | No Recognized Claim | 275552 | 530688916 | No Recognized Claim |
| 42313 | 530120546 | No Eligible Purchases in Class Period | 158933 | 530371872 | No Recognized Claim | 275553 | 530688919 | No Recognized Claim |
| 42314 | 530120547 | No Eligible Purchases in Class Period | 158934 | 530371873 | No Recognized Claim | 275554 | 530688926 | No Recognized Claim |
| 42315 | 530120548 | No Eligible Purchases in Class Period | 158935 | 530371874 | No Recognized Claim | 275555 | 530688927 | No Eligible Purchases in Class Period |
| 42316 | 530120549 | No Eligible Purchases in Class Period | 158936 | 530371878 | No Recognized Claim | 275556 | 530688936 | No Recognized Claim |
| 42317 | 530120551 | No Eligible Purchases in Class Period | 158937 | 530371879 | No Eligible Purchases in Class Period | 275557 | 530688946 | No Recognized Claim |
| 42318 | 530120552 | No Eligible Purchases in Class Period | 158938 | 530371885 | No Eligible Purchases in Class Period | 275558 | 530688952 | No Recognized Claim |
| 42319 | 530120553 | No Eligible Purchases in Class Period | 158939 | 530371886 | No Recognized Claim | 275559 | 530688954 | No Recognized Claim |
| 42320 | 530120554 | No Eligible Purchases in Class Period | 158940 | 530371887 | No Recognized Claim | 275560 | 530688956 | No Eligible Purchases in Class Period |
| 42321 | 530120555 | No Eligible Purchases in Class Period | 158941 | 530371888 | No Recognized Claim | 275561 | 530688957 | No Recognized Claim |
| 42322 | 530120556 | No Eligible Purchases in Class Period | 158942 | 530371889 | No Recognized Claim | 275562 | 530688959 | No Recognized Claim |
| 42323 | 530120557 | No Eligible Purchases in Class Period | 158943 | 530371890 | No Recognized Claim | 275563 | 530688962 | No Recognized Claim |
| 42324 | 530120558 | No Eligible Purchases in Class Period | 158944 | 530371891 | No Recognized Claim | 275564 | 530688963 | No Eligible Purchases in Class Period |
| 42325 | 530120559 | No Eligible Purchases in Class Period | 158945 | 530371892 | No Recognized Claim | 275565 | 530688964 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42326 | 530120560 | No Eligible Purchases in Class Period | 158946 | 530371893 | No Eligible Purchases in Class Period | 275566 | 530688965 | No Eligible Purchases in Class Period |
| 42327 | 530120561 | No Eligible Purchases in Class Period | 158947 | 530371894 | No Recognized Claim | 275567 | 530688966 | No Eligible Purchases in Class Period |
| 42328 | 530120562 | No Eligible Purchases in Class Period | 158948 | 530371896 | No Recognized Claim | 275568 | 530688967 | No Eligible Purchases in Class Period |
| 42329 | 530120563 | No Eligible Purchases in Class Period | 158949 | 530371897 | No Recognized Claim | 275569 | 530688968 | No Eligible Purchases in Class Period |
| 42330 | 530120564 | No Eligible Purchases in Class Period | 158950 | 530371898 | No Eligible Purchases in Class Period | 275570 | 530688977 | No Recognized Claim |
| 42331 | 530120565 | No Eligible Purchases in Class Period | 158951 | 530371899 | No Recognized Claim | 275571 | 530688982 | No Recognized Claim |
| 42332 | 530120566 | No Eligible Purchases in Class Period | 158952 | 530371901 | No Recognized Claim | 275572 | 530688984 | No Recognized Claim |
| 42333 | 530120567 | No Eligible Purchases in Class Period | 158953 | 530371902 | No Recognized Claim | 275573 | 530688987 | No Eligible Purchases in Class Period |
| 42334 | 530120568 | No Eligible Purchases in Class Period | 158954 | 530371907 | No Recognized Claim | 275574 | 530688990 | No Recognized Claim |
| 42335 | 530120569 | No Eligible Purchases in Class Period | 158955 | 530371910 | No Recognized Claim | 275575 | 530688991 | No Recognized Claim |
| 42336 | 530120570 | No Eligible Purchases in Class Period | 158956 | 530371913 | No Recognized Claim | 275576 | 530688993 | No Eligible Purchases in Class Period |
| 42337 | 530120571 | No Eligible Purchases in Class Period | 158957 | 530371919 | No Recognized Claim | 275577 | 530688996 | No Recognized Claim |
| 42338 | 530120572 | No Eligible Purchases in Class Period | 158958 | 530371928 | No Eligible Purchases in Class Period | 275578 | 530688997 | No Recognized Claim |
| 42339 | 530120573 | No Eligible Purchases in Class Period | 158959 | 530371930 | No Recognized Claim | 275579 | 530689002 | No Recognized Claim |
| 42340 | 530120574 | No Eligible Purchases in Class Period | 158960 | 530371932 | No Recognized Claim | 275580 | 530689008 | No Recognized Claim |
| 42341 | 530120575 | No Eligible Purchases in Class Period | 158961 | 530371933 | No Eligible Purchases in Class Period | 275581 | 530689013 | No Recognized Claim |
| 42342 | 530120576 | No Eligible Purchases in Class Period | 158962 | 530371934 | No Recognized Claim | 275582 | 530689014 | No Eligible Purchases in Class Period |
| 42343 | 530120577 | No Eligible Purchases in Class Period | 158963 | 530371937 | No Eligible Purchases in Class Period | 275583 | 530689017 | No Eligible Purchases in Class Period |
| 42344 | 530120578 | No Eligible Purchases in Class Period | 158964 | 530371940 | No Recognized Claim | 275584 | 530689036 | No Recognized Claim |
| 42345 | 530120579 | No Eligible Purchases in Class Period | 158965 | 530371941 | No Eligible Purchases in Class Period | 275585 | 530689042 | No Recognized Claim |
| 42346 | 530120580 | No Eligible Purchases in Class Period | 158966 | 530371942 | No Recognized Claim | 275586 | 530689054 | No Recognized Claim |
| 42347 | 530120581 | No Eligible Purchases in Class Period | 158967 | 530371943 | No Recognized Claim | 275587 | 530689064 | No Recognized Claim |
| 42348 | 530120582 | No Eligible Purchases in Class Period | 158968 | 530371946 | No Recognized Claim | 275588 | 530689072 | No Recognized Claim |
| 42349 | 530120583 | No Eligible Purchases in Class Period | 158969 | 530371947 | No Recognized Claim | 275589 | 530689073 | No Recognized Claim |
| 42350 | 530120584 | No Eligible Purchases in Class Period | 158970 | 530371948 | No Recognized Claim | 275590 | 530689075 | No Recognized Claim |
| 42351 | 530120585 | No Eligible Purchases in Class Period | 158971 | 530371953 | No Recognized Claim | 275591 | 530689084 | No Recognized Claim |
| 42352 | 530120586 | No Eligible Purchases in Class Period | 158972 | 530371954 | No Recognized Claim | 275592 | 530689086 | No Recognized Claim |
| 42353 | 530120587 | No Eligible Purchases in Class Period | 158973 | 530371957 | No Recognized Claim | 275593 | 530689093 | No Recognized Claim |
| 42354 | 530120588 | No Eligible Purchases in Class Period | 158974 | 530371959 | No Recognized Claim | 275594 | 530689114 | No Eligible Purchases in Class Period |
| 42355 | 530120589 | No Eligible Purchases in Class Period | 158975 | 530371964 | No Recognized Claim | 275595 | 530689116 | No Recognized Claim |
| 42356 | 530120590 | No Eligible Purchases in Class Period | 158976 | 530371965 | No Recognized Claim | 275596 | 530689129 | No Recognized Claim |
| 42357 | 530120591 | No Eligible Purchases in Class Period | 158977 | 530371968 | No Recognized Claim | 275597 | 530689147 | No Eligible Purchases in Class Period |
| 42358 | 530120593 | No Eligible Purchases in Class Period | 158978 | 530371974 | No Recognized Claim | 275598 | 530689153 | No Eligible Purchases in Class Period |
| 42359 | 530120594 | No Eligible Purchases in Class Period | 158979 | 530371976 | No Recognized Claim | 275599 | 530689156 | No Eligible Purchases in Class Period |
| 42360 | 530120595 | No Eligible Purchases in Class Period | 158980 | 530371983 | No Recognized Claim | 275600 | 530689167 | No Recognized Claim |
| 42361 | 530120597 | No Eligible Purchases in Class Period | 158981 | 530371984 | No Recognized Claim | 275601 | 530689168 | No Recognized Claim |
| 42362 | 530120598 | No Eligible Purchases in Class Period | 158982 | 530371985 | No Recognized Claim | 275602 | 530689169 | No Recognized Claim |
| 42363 | 530120600 | No Eligible Purchases in Class Period | 158983 | 530371986 | No Eligible Purchases in Class Period | 275603 | 530689170 | No Recognized Claim |
| 42364 | 530120601 | No Eligible Purchases in Class Period | 158984 | 530371988 | No Eligible Purchases in Class Period | 275604 | 530689180 | No Recognized Claim |
| 42365 | 530120602 | No Eligible Purchases in Class Period | 158985 | 530371990 | No Eligible Purchases in Class Period | 275605 | 530689185 | No Recognized Claim |
| 42366 | 530120604 | No Eligible Purchases in Class Period | 158986 | 530371992 | No Eligible Purchases in Class Period | 275606 | 530689188 | No Recognized Claim |
| 42367 | 530120605 | No Recognized Claim | 158987 | 530371993 | No Eligible Purchases in Class Period | 275607 | 530689202 | No Recognized Claim |
| 42368 | 530120606 | No Eligible Purchases in Class Period | 158988 | 530371994 | No Eligible Purchases in Class Period | 275608 | 530689203 | No Recognized Claim |
| 42369 | 530120607 | No Eligible Purchases in Class Period | 158989 | 530371995 | No Eligible Purchases in Class Period | 275609 | 530689204 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42370 | 530120608 | No Eligible Purchases in Class Period | 158990 | 530371996 | No Eligible Purchases in Class Period | 275610 | 530689209 | No Recognized Claim |
| 42371 | 530120613 | No Eligible Purchases in Class Period | 158991 | 530371997 | No Eligible Purchases in Class Period | 275611 | 530689210 | No Recognized Claim |
| 42372 | 530120614 | No Eligible Purchases in Class Period | 158992 | 530371998 | No Eligible Purchases in Class Period | 275612 | 530689217 | No Eligible Purchases in Class Period |
| 42373 | 530120615 | No Recognized Claim | 158993 | 530372004 | No Recognized Claim | 275613 | 530689218 | No Recognized Claim |
| 42374 | 530120616 | No Eligible Purchases in Class Period | 158994 | 530372005 | No Recognized Claim | 275614 | 530689220 | No Recognized Claim |
| 42375 | 530120617 | No Eligible Purchases in Class Period | 158995 | 530372007 | No Recognized Claim | 275615 | 530689224 | No Eligible Purchases in Class Period |
| 42376 | 530120618 | No Eligible Purchases in Class Period | 158996 | 530372008 | No Recognized Claim | 275616 | 530689226 | No Eligible Purchases in Class Period |
| 42377 | 530120620 | No Eligible Purchases in Class Period | 158997 | 530372009 | No Recognized Claim | 275617 | 530689227 | No Recognized Claim |
| 42378 | 530120625 | No Eligible Purchases in Class Period | 158998 | 530372010 | No Recognized Claim | 275618 | 530689234 | No Recognized Claim |
| 42379 | 530120626 | No Eligible Purchases in Class Period | 158999 | 530372011 | No Recognized Claim | 275619 | 530689241 | No Eligible Purchases in Class Period |
| 42380 | 530120627 | No Recognized Claim | 159000 | 530372012 | No Eligible Purchases in Class Period | 275620 | 530689246 | No Recognized Claim |
| 42381 | 530120628 | No Eligible Purchases in Class Period | 159001 | 530372016 | No Recognized Claim | 275621 | 530689251 | No Recognized Claim |
| 42382 | 530120631 | No Eligible Purchases in Class Period | 159002 | 530372017 | No Recognized Claim | 275622 | 530689254 | No Eligible Purchases in Class Period |
| 42383 | 530120633 | No Eligible Purchases in Class Period | 159003 | 530372020 | No Recognized Claim | 275623 | 530689259 | No Recognized Claim |
| 42384 | 530120635 | No Eligible Purchases in Class Period | 159004 | 530372024 | No Recognized Claim | 275624 | 530689265 | No Eligible Purchases in Class Period |
| 42385 | 530120636 | No Eligible Purchases in Class Period | 159005 | 530372028 | No Eligible Purchases in Class Period | 275625 | 530689294 | No Eligible Purchases in Class Period |
| 42386 | 530120639 | No Eligible Purchases in Class Period | 159006 | 530372031 | No Eligible Purchases in Class Period | 275626 | 530689295 | No Recognized Claim |
| 42387 | 530120641 | No Recognized Claim | 159007 | 530372037 | No Recognized Claim | 275627 | 530689301 | No Eligible Purchases in Class Period |
| 42388 | 530120642 | No Eligible Purchases in Class Period | 159008 | 530372038 | No Recognized Claim | 275628 | 530689310 | No Eligible Purchases in Class Period |
| 42389 | 530120649 | No Eligible Purchases in Class Period | 159009 | 530372039 | No Recognized Claim | 275629 | 530689333 | No Recognized Claim |
| 42390 | 530120651 | No Eligible Purchases in Class Period | 159010 | 530372041 | No Eligible Purchases in Class Period | 275630 | 530689334 | No Recognized Claim |
| 42391 | 530120655 | No Eligible Purchases in Class Period | 159011 | 530372047 | No Eligible Purchases in Class Period | 275631 | 530689335 | No Eligible Purchases in Class Period |
| 42392 | 530120656 | No Eligible Purchases in Class Period | 159012 | 530372048 | No Recognized Claim | 275632 | 530689339 | No Recognized Claim |
| 42393 | 530120657 | No Eligible Purchases in Class Period | 159013 | 530372049 | No Recognized Claim | 275633 | 530689340 | No Recognized Claim |
| 42394 | 530120659 | No Eligible Purchases in Class Period | 159014 | 530372052 | No Eligible Purchases in Class Period | 275634 | 530689343 | No Eligible Purchases in Class Period |
| 42395 | 530120660 | No Eligible Purchases in Class Period | 159015 | 530372053 | No Recognized Claim | 275635 | 530689362 | No Eligible Purchases in Class Period |
| 42396 | 530120661 | No Eligible Purchases in Class Period | 159016 | 530372058 | No Recognized Claim | 275636 | 530689365 | No Recognized Claim |
| 42397 | 530120662 | No Eligible Purchases in Class Period | 159017 | 530372060 | No Eligible Purchases in Class Period | 275637 | 530689373 | No Eligible Purchases in Class Period |
| 42398 | 530120663 | No Eligible Purchases in Class Period | 159018 | 530372061 | No Eligible Purchases in Class Period | 275638 | 530689374 | No Eligible Purchases in Class Period |
| 42399 | 530120664 | No Eligible Purchases in Class Period | 159019 | 530372062 | No Eligible Purchases in Class Period | 275639 | 530689377 | No Eligible Purchases in Class Period |
| 42400 | 530120665 | No Eligible Purchases in Class Period | 159020 | 530372063 | No Recognized Claim | 275640 | 530689378 | No Eligible Purchases in Class Period |
| 42401 | 530120666 | No Eligible Purchases in Class Period | 159021 | 530372067 | No Recognized Claim | 275641 | 530689379 | No Eligible Purchases in Class Period |
| 42402 | 530120667 | No Recognized Claim | 159022 | 530372070 | No Recognized Claim | 275642 | 530689380 | No Eligible Purchases in Class Period |
| 42403 | 530120668 | No Eligible Purchases in Class Period | 159023 | 530372072 | No Recognized Claim | 275643 | 530689383 | No Eligible Purchases in Class Period |
| 42404 | 530120669 | No Eligible Purchases in Class Period | 159024 | 530372076 | No Recognized Claim | 275644 | 530689384 | No Eligible Purchases in Class Period |
| 42405 | 530120671 | No Eligible Purchases in Class Period | 159025 | 530372084 | No Recognized Claim | 275645 | 530689386 | No Eligible Purchases in Class Period |
| 42406 | 530120674 | No Eligible Purchases in Class Period | 159026 | 530372085 | No Recognized Claim | 275646 | 530689387 | No Eligible Purchases in Class Period |
| 42407 | 530120678 | No Eligible Purchases in Class Period | 159027 | 530372086 | No Recognized Claim | 275647 | 530689390 | No Eligible Purchases in Class Period |
| 42408 | 530120683 | No Eligible Purchases in Class Period | 159028 | 530372088 | No Recognized Claim | 275648 | 530689394 | No Eligible Purchases in Class Period |
| 42409 | 530120684 | No Eligible Purchases in Class Period | 159029 | 530372091 | No Eligible Purchases in Class Period | 275649 | 530689395 | No Eligible Purchases in Class Period |
| 42410 | 530120685 | No Recognized Claim | 159030 | 530372092 | No Recognized Claim | 275650 | 530689396 | No Eligible Purchases in Class Period |
| 42411 | 530120688 | No Eligible Purchases in Class Period | 159031 | 530372094 | No Recognized Claim | 275651 | 530689401 | No Eligible Purchases in Class Period |
| 42412 | 530120690 | No Eligible Purchases in Class Period | 159032 | 530372096 | No Eligible Purchases in Class Period | 275652 | 530689402 | No Eligible Purchases in Class Period |
| 42413 | 530120691 | No Eligible Purchases in Class Period | 159033 | 530372103 | No Recognized Claim | 275653 | 530689403 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42414 | 530120692 | No Eligible Purchases in Class Period | 159034 | 530372110 | No Eligible Purchases in Class Period | 275654 | 530689409 | No Eligible Purchases in Class Period |
| 42415 | 530120693 | No Eligible Purchases in Class Period | 159035 | 530372112 | No Recognized Claim | 275655 | 530689410 | No Eligible Purchases in Class Period |
| 42416 | 530120695 | No Eligible Purchases in Class Period | 159036 | 530372113 | No Recognized Claim | 275656 | 530689414 | No Eligible Purchases in Class Period |
| 42417 | 530120696 | No Eligible Purchases in Class Period | 159037 | 530372116 | No Recognized Claim | 275657 | 530689415 | No Eligible Purchases in Class Period |
| 42418 | 530120697 | No Eligible Purchases in Class Period | 159038 | 530372117 | No Recognized Claim | 275658 | 530689417 | No Eligible Purchases in Class Period |
| 42419 | 530120698 | No Eligible Purchases in Class Period | 159039 | 530372118 | No Recognized Claim | 275659 | 530689418 | No Eligible Purchases in Class Period |
| 42420 | 530120699 | No Eligible Purchases in Class Period | 159040 | 530372119 | No Recognized Claim | 275660 | 530689420 | No Eligible Purchases in Class Period |
| 42421 | 530120700 | No Eligible Purchases in Class Period | 159041 | 530372120 | No Recognized Claim | 275661 | 530689421 | No Eligible Purchases in Class Period |
| 42422 | 530120704 | No Eligible Purchases in Class Period | 159042 | 530372121 | No Eligible Purchases in Class Period | 275662 | 530689422 | No Recognized Claim |
| 42423 | 530120710 | No Eligible Purchases in Class Period | 159043 | 530372126 | No Recognized Claim | 275663 | 530689425 | No Eligible Purchases in Class Period |
| 42424 | 530120711 | No Eligible Purchases in Class Period | 159044 | 530372127 | No Recognized Claim | 275664 | 530689427 | No Recognized Claim |
| 42425 | 530120712 | No Eligible Purchases in Class Period | 159045 | 530372129 | No Recognized Claim | 275665 | 530689428 | No Eligible Purchases in Class Period |
| 42426 | 530120714 | No Eligible Purchases in Class Period | 159046 | 530372130 | No Recognized Claim | 275666 | 530689431 | No Eligible Purchases in Class Period |
| 42427 | 530120715 | No Eligible Purchases in Class Period | 159047 | 530372131 | No Recognized Claim | 275667 | 530689432 | No Eligible Purchases in Class Period |
| 42428 | 530120716 | No Eligible Purchases in Class Period | 159048 | 530372132 | No Recognized Claim | 275668 | 530689433 | No Eligible Purchases in Class Period |
| 42429 | 530120717 | No Eligible Purchases in Class Period | 159049 | 530372133 | No Eligible Purchases in Class Period | 275669 | 530689434 | No Recognized Claim |
| 42430 | 530120719 | No Eligible Purchases in Class Period | 159050 | 530372135 | No Recognized Claim | 275670 | 530689435 | No Recognized Claim |
| 42431 | 530120720 | No Eligible Purchases in Class Period | 159051 | 530372139 | No Recognized Claim | 275671 | 530689436 | No Recognized Claim |
| 42432 | 530120721 | No Eligible Purchases in Class Period | 159052 | 530372149 | No Eligible Purchases in Class Period | 275672 | 530689441 | No Eligible Purchases in Class Period |
| 42433 | 530120722 | No Eligible Purchases in Class Period | 159053 | 530372150 | No Recognized Claim | 275673 | 530689442 | No Eligible Purchases in Class Period |
| 42434 | 530120723 | No Eligible Purchases in Class Period | 159054 | 530372151 | No Recognized Claim | 275674 | 530689443 | No Eligible Purchases in Class Period |
| 42435 | 530120724 | No Eligible Purchases in Class Period | 159055 | 530372155 | No Recognized Claim | 275675 | 530689445 | No Eligible Purchases in Class Period |
| 42436 | 530120726 | No Eligible Purchases in Class Period | 159056 | 530372156 | No Recognized Claim | 275676 | 530689446 | No Eligible Purchases in Class Period |
| 42437 | 530120727 | No Eligible Purchases in Class Period | 159057 | 530372157 | No Recognized Claim | 275677 | 530689448 | No Eligible Purchases in Class Period |
| 42438 | 530120728 | No Eligible Purchases in Class Period | 159058 | 530372163 | No Recognized Claim | 275678 | 530689451 | No Eligible Purchases in Class Period |
| 42439 | 530120729 | No Eligible Purchases in Class Period | 159059 | 530372167 | No Recognized Claim | 275679 | 530689452 | No Recognized Claim |
| 42440 | 530120730 | No Eligible Purchases in Class Period | 159060 | 530372169 | No Recognized Claim | 275680 | 530689454 | No Recognized Claim |
| 42441 | 530120731 | No Eligible Purchases in Class Period | 159061 | 530372170 | No Eligible Purchases in Class Period | 275681 | 530689455 | No Recognized Claim |
| 42442 | 530120732 | No Eligible Purchases in Class Period | 159062 | 530372173 | No Recognized Claim | 275682 | 530689465 | No Eligible Purchases in Class Period |
| 42443 | 530120733 | No Eligible Purchases in Class Period | 159063 | 530372175 | No Eligible Purchases in Class Period | 275683 | 530689481 | No Recognized Claim |
| 42444 | 530120737 | No Eligible Purchases in Class Period | 159064 | 530372178 | No Eligible Purchases in Class Period | 275684 | 530689488 | No Recognized Claim |
| 42445 | 530120738 | No Recognized Claim | 159065 | 530372180 | No Recognized Claim | 275685 | 530689493 | No Eligible Purchases in Class Period |
| 42446 | 530120740 | No Eligible Purchases in Class Period | 159066 | 530372183 | No Eligible Purchases in Class Period | 275686 | 530689495 | No Eligible Purchases in Class Period |
| 42447 | 530120741 | No Eligible Purchases in Class Period | 159067 | 530372185 | No Eligible Purchases in Class Period | 275687 | 530689496 | No Eligible Purchases in Class Period |
| 42448 | 530120742 | No Eligible Purchases in Class Period | 159068 | 530372191 | No Recognized Claim | 275688 | 530689499 | No Recognized Claim |
| 42449 | 530120744 | No Eligible Purchases in Class Period | 159069 | 530372193 | No Eligible Purchases in Class Period | 275689 | 530689506 | No Eligible Purchases in Class Period |
| 42450 | 530120745 | No Eligible Purchases in Class Period | 159070 | 530372194 | No Eligible Purchases in Class Period | 275690 | 530689522 | No Recognized Claim |
| 42451 | 530120746 | No Eligible Purchases in Class Period | 159071 | 530372198 | No Recognized Claim | 275691 | 530689527 | No Recognized Claim |
| 42452 | 530120747 | No Eligible Purchases in Class Period | 159072 | 530372199 | No Recognized Claim | 275692 | 530689552 | No Recognized Claim |
| 42453 | 530120748 | No Eligible Purchases in Class Period | 159073 | 530372200 | No Recognized Claim | 275693 | 530689555 | No Recognized Claim |
| 42454 | 530120749 | No Eligible Purchases in Class Period | 159074 | 530372201 | No Recognized Claim | 275694 | 530689571 | No Recognized Claim |
| 42455 | 530120750 | No Recognized Claim | 159075 | 530372202 | No Recognized Claim | 275695 | 530689572 | No Recognized Claim |
| 42456 | 530120751 | No Eligible Purchases in Class Period | 159076 | 530372205 | No Recognized Claim | 275696 | 530689574 | No Recognized Claim |
| 42457 | 530120752 | No Eligible Purchases in Class Period | 159077 | 530372206 | No Recognized Claim | 275697 | 530689576 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42458 | 530120753 | No Eligible Purchases in Class Period | 159078 | 530372207 | No Eligible Purchases in Class Period | 275698 | 530689599 | No Eligible Purchases in Class Period |
| 42459 | 530120754 | No Eligible Purchases in Class Period | 159079 | 530372209 | No Recognized Claim | 275699 | 530689600 | No Recognized Claim |
| 42460 | 530120755 | No Recognized Claim | 159080 | 530372213 | No Recognized Claim | 275700 | 530689609 | No Eligible Purchases in Class Period |
| 42461 | 530120756 | No Eligible Purchases in Class Period | 159081 | 530372215 | No Eligible Purchases in Class Period | 275701 | 530689612 | No Eligible Purchases in Class Period |
| 42462 | 530120757 | No Eligible Purchases in Class Period | 159082 | 530372216 | No Recognized Claim | 275702 | 530689613 | No Recognized Claim |
| 42463 | 530120758 | No Eligible Purchases in Class Period | 159083 | 530372218 | No Eligible Purchases in Class Period | 275703 | 530689614 | No Recognized Claim |
| 42464 | 530120761 | No Eligible Purchases in Class Period | 159084 | 530372219 | No Eligible Purchases in Class Period | 275704 | 530689622 | No Recognized Claim |
| 42465 | 530120766 | No Eligible Purchases in Class Period | 159085 | 530372220 | No Recognized Claim | 275705 | 530689625 | No Recognized Claim |
| 42466 | 530120767 | No Recognized Claim | 159086 | 530372221 | No Eligible Purchases in Class Period | 275706 | 530689626 | No Recognized Claim |
| 42467 | 530120771 | No Eligible Purchases in Class Period | 159087 | 530372222 | No Recognized Claim | 275707 | 530689632 | No Eligible Purchases in Class Period |
| 42468 | 530120772 | No Eligible Purchases in Class Period | 159088 | 530372223 | No Recognized Claim | 275708 | 530689640 | No Recognized Claim |
| 42469 | 530120774 | No Eligible Purchases in Class Period | 159089 | 530372224 | No Eligible Purchases in Class Period | 275709 | 530689641 | No Recognized Claim |
| 42470 | 530120775 | No Eligible Purchases in Class Period | 159090 | 530372225 | No Eligible Purchases in Class Period | 275710 | 530689643 | No Eligible Purchases in Class Period |
| 42471 | 530120776 | No Eligible Purchases in Class Period | 159091 | 530372229 | No Recognized Claim | 275711 | 530689646 | No Recognized Claim |
| 42472 | 530120777 | No Eligible Purchases in Class Period | 159092 | 530372230 | No Recognized Claim | 275712 | 530689654 | No Recognized Claim |
| 42473 | 530120778 | No Eligible Purchases in Class Period | 159093 | 530372231 | No Recognized Claim | 275713 | 530689662 | No Recognized Claim |
| 42474 | 530120779 | No Eligible Purchases in Class Period | 159094 | 530372233 | No Recognized Claim | 275714 | 530689667 | No Recognized Claim |
| 42475 | 530120780 | No Eligible Purchases in Class Period | 159095 | 530372238 | No Recognized Claim | 275715 | 530689668 | No Eligible Purchases in Class Period |
| 42476 | 530120781 | No Eligible Purchases in Class Period | 159096 | 530372239 | No Recognized Claim | 275716 | 530689670 | No Recognized Claim |
| 42477 | 530120782 | No Eligible Purchases in Class Period | 159097 | 530372240 | No Recognized Claim | 275717 | 530689671 | No Recognized Claim |
| 42478 | 530120783 | No Eligible Purchases in Class Period | 159098 | 530372242 | No Recognized Claim | 275718 | 530689673 | No Recognized Claim |
| 42479 | 530120784 | No Eligible Purchases in Class Period | 159099 | 530372244 | No Eligible Purchases in Class Period | 275719 | 530689674 | No Recognized Claim |
| 42480 | 530120785 | No Eligible Purchases in Class Period | 159100 | 530372248 | No Recognized Claim | 275720 | 530689676 | No Recognized Claim |
| 42481 | 530120786 | No Eligible Purchases in Class Period | 159101 | 530372262 | No Eligible Purchases in Class Period | 275721 | 530689677 | No Recognized Claim |
| 42482 | 530120787 | No Eligible Purchases in Class Period | 159102 | 530372265 | No Recognized Claim | 275722 | 530689678 | No Eligible Purchases in Class Period |
| 42483 | 530120788 | No Eligible Purchases in Class Period | 159103 | 530372266 | No Eligible Purchases in Class Period | 275723 | 530689679 | No Recognized Claim |
| 42484 | 530120789 | No Eligible Purchases in Class Period | 159104 | 530372267 | No Recognized Claim | 275724 | 530689680 | No Eligible Purchases in Class Period |
| 42485 | 530120791 | No Eligible Purchases in Class Period | 159105 | 530372271 | No Recognized Claim | 275725 | 530689682 | No Recognized Claim |
| 42486 | 530120792 | No Eligible Purchases in Class Period | 159106 | 530372273 | No Recognized Claim | 275726 | 530689685 | No Recognized Claim |
| 42487 | 530120793 | No Eligible Purchases in Class Period | 159107 | 530372277 | No Eligible Purchases in Class Period | 275727 | 530689688 | No Recognized Claim |
| 42488 | 530120794 | No Eligible Purchases in Class Period | 159108 | 530372280 | No Recognized Claim | 275728 | 530689695 | No Recognized Claim |
| 42489 | 530120795 | No Eligible Purchases in Class Period | 159109 | 530372286 | No Recognized Claim | 275729 | 530689696 | No Recognized Claim |
| 42490 | 530120800 | No Eligible Purchases in Class Period | 159110 | 530372289 | No Eligible Purchases in Class Period | 275730 | 530689697 | No Recognized Claim |
| 42491 | 530120802 | No Eligible Purchases in Class Period | 159111 | 530372292 | No Recognized Claim | 275731 | 530689698 | No Recognized Claim |
| 42492 | 530120803 | No Eligible Purchases in Class Period | 159112 | 530372295 | No Recognized Claim | 275732 | 530689699 | No Eligible Purchases in Class Period |
| 42493 | 530120804 | No Eligible Purchases in Class Period | 159113 | 530372298 | No Recognized Claim | 275733 | 530689700 | No Eligible Purchases in Class Period |
| 42494 | 530120805 | No Eligible Purchases in Class Period | 159114 | 530372303 | No Recognized Claim | 275734 | 530689704 | No Eligible Purchases in Class Period |
| 42495 | 530120806 | No Eligible Purchases in Class Period | 159115 | 530372306 | No Eligible Purchases in Class Period | 275735 | 530689706 | No Recognized Claim |
| 42496 | 530120808 | No Eligible Purchases in Class Period | 159116 | 530372313 | No Recognized Claim | 275736 | 530689710 | No Recognized Claim |
| 42497 | 530120809 | No Eligible Purchases in Class Period | 159117 | 530372314 | No Recognized Claim | 275737 | 530689718 | No Eligible Purchases in Class Period |
| 42498 | 530120810 | No Recognized Claim | 159118 | 530372316 | No Recognized Claim | 275738 | 530689732 | No Eligible Purchases in Class Period |
| 42499 | 530120811 | No Eligible Purchases in Class Period | 159119 | 530372320 | No Eligible Purchases in Class Period | 275739 | 530689733 | No Eligible Purchases in Class Period |
| 42500 | 530120814 | No Eligible Purchases in Class Period | 159120 | 530372322 | No Eligible Purchases in Class Period | 275740 | 530689740 | No Eligible Purchases in Class Period |
| 42501 | 530120815 | No Eligible Purchases in Class Period | 159121 | 530372333 | No Recognized Claim | 275741 | 530689741 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42502 | 530120816 | No Recognized Claim | 159122 | 530372334 | No Recognized Claim | 275742 | 530689742 | No Eligible Purchases in Class Period |
| 42503 | 530120817 | No Eligible Purchases in Class Period | 159123 | 530372337 | No Recognized Claim | 275743 | 530689743 | No Eligible Purchases in Class Period |
| 42504 | 530120818 | No Eligible Purchases in Class Period | 159124 | 530372339 | No Recognized Claim | 275744 | 530689744 | No Eligible Purchases in Class Period |
| 42505 | 530120820 | No Eligible Purchases in Class Period | 159125 | 530372340 | No Recognized Claim | 275745 | 530689746 | No Recognized Claim |
| 42506 | 530120821 | No Eligible Purchases in Class Period | 159126 | 530372341 | No Eligible Purchases in Class Period | 275746 | 530689754 | No Recognized Claim |
| 42507 | 530120822 | No Eligible Purchases in Class Period | 159127 | 530372342 | No Eligible Purchases in Class Period | 275747 | 530689757 | No Recognized Claim |
| 42508 | 530120823 | No Recognized Claim | 159128 | 530372343 | No Recognized Claim | 275748 | 530689760 | No Eligible Purchases in Class Period |
| 42509 | 530120824 | No Eligible Purchases in Class Period | 159129 | 530372344 | No Recognized Claim | 275749 | 530689763 | No Recognized Claim |
| 42510 | 530120825 | No Eligible Purchases in Class Period | 159130 | 530372345 | No Recognized Claim | 275750 | 530689766 | No Recognized Claim |
| 42511 | 530120826 | No Eligible Purchases in Class Period | 159131 | 530372347 | No Recognized Claim | 275751 | 530689768 | No Recognized Claim |
| 42512 | 530120828 | No Recognized Claim | 159132 | 530372348 | No Recognized Claim | 275752 | 530689769 | No Recognized Claim |
| 42513 | 530120829 | No Eligible Purchases in Class Period | 159133 | 530372352 | No Recognized Claim | 275753 | 530689793 | No Recognized Claim |
| 42514 | 530120830 | No Eligible Purchases in Class Period | 159134 | 530372353 | No Recognized Claim | 275754 | 530689795 | No Recognized Claim |
| 42515 | 530120831 | No Eligible Purchases in Class Period | 159135 | 530372354 | No Recognized Claim | 275755 | 530689796 | No Recognized Claim |
| 42516 | 530120833 | No Eligible Purchases in Class Period | 159136 | 530372355 | No Recognized Claim | 275756 | 530689798 | No Recognized Claim |
| 42517 | 530120837 | No Recognized Claim | 159137 | 530372356 | No Recognized Claim | 275757 | 530689799 | No Recognized Claim |
| 42518 | 530120838 | No Eligible Purchases in Class Period | 159138 | 530372358 | No Recognized Claim | 275758 | 530689813 | No Recognized Claim |
| 42519 | 530120841 | No Eligible Purchases in Class Period | 159139 | 530372359 | No Recognized Claim | 275759 | 530689816 | No Recognized Claim |
| 42520 | 530120842 | No Eligible Purchases in Class Period | 159140 | 530372360 | No Recognized Claim | 275760 | 530689818 | No Recognized Claim |
| 42521 | 530120846 | No Eligible Purchases in Class Period | 159141 | 530372361 | No Eligible Purchases in Class Period | 275761 | 530689839 | No Eligible Purchases in Class Period |
| 42522 | 530120850 | No Eligible Purchases in Class Period | 159142 | 530372362 | No Eligible Purchases in Class Period | 275762 | 530689845 | No Recognized Claim |
| 42523 | 530120851 | No Eligible Purchases in Class Period | 159143 | 530372363 | No Eligible Purchases in Class Period | 275763 | 530689853 | No Recognized Claim |
| 42524 | 530120853 | No Eligible Purchases in Class Period | 159144 | 530372364 | No Eligible Purchases in Class Period | 275764 | 530689861 | No Recognized Claim |
| 42525 | 530120854 | No Eligible Purchases in Class Period | 159145 | 530372365 | No Eligible Purchases in Class Period | 275765 | 530689865 | No Recognized Claim |
| 42526 | 530120857 | No Eligible Purchases in Class Period | 159146 | 530372366 | No Eligible Purchases in Class Period | 275766 | 530689871 | No Recognized Claim |
| 42527 | 530120858 | No Eligible Purchases in Class Period | 159147 | 530372367 | No Eligible Purchases in Class Period | 275767 | 530689880 | No Recognized Claim |
| 42528 | 530120859 | No Eligible Purchases in Class Period | 159148 | 530372368 | No Eligible Purchases in Class Period | 275768 | 530689891 | No Recognized Claim |
| 42529 | 530120860 | No Eligible Purchases in Class Period | 159149 | 530372369 | No Eligible Purchases in Class Period | 275769 | 530689902 | No Recognized Claim |
| 42530 | 530120861 | No Eligible Purchases in Class Period | 159150 | 530372370 | No Eligible Purchases in Class Period | 275770 | 530689915 | No Recognized Claim |
| 42531 | 530120862 | No Eligible Purchases in Class Period | 159151 | 530372372 | No Eligible Purchases in Class Period | 275771 | 530689923 | No Recognized Claim |
| 42532 | 530120864 | No Eligible Purchases in Class Period | 159152 | 530372373 | No Eligible Purchases in Class Period | 275772 | 530689929 | No Recognized Claim |
| 42533 | 530120866 | No Eligible Purchases in Class Period | 159153 | 530372374 | No Eligible Purchases in Class Period | 275773 | 530689945 | No Eligible Purchases in Class Period |
| 42534 | 530120867 | No Eligible Purchases in Class Period | 159154 | 530372375 | No Eligible Purchases in Class Period | 275774 | 530689950 | No Recognized Claim |
| 42535 | 530120868 | No Eligible Purchases in Class Period | 159155 | 530372376 | No Eligible Purchases in Class Period | 275775 | 530689954 | No Recognized Claim |
| 42536 | 530120869 | No Eligible Purchases in Class Period | 159156 | 530372380 | No Eligible Purchases in Class Period | 275776 | 530689956 | No Recognized Claim |
| 42537 | 530120870 | No Eligible Purchases in Class Period | 159157 | 530372381 | No Recognized Claim | 275777 | 530689963 | No Recognized Claim |
| 42538 | 530120872 | No Eligible Purchases in Class Period | 159158 | 530372382 | No Eligible Purchases in Class Period | 275778 | 530689966 | No Recognized Claim |
| 42539 | 530120875 | No Eligible Purchases in Class Period | 159159 | 530372384 | No Recognized Claim | 275779 | 530689970 | No Eligible Purchases in Class Period |
| 42540 | 530120877 | No Eligible Purchases in Class Period | 159160 | 530372386 | No Recognized Claim | 275780 | 530689979 | No Recognized Claim |
| 42541 | 530120878 | No Recognized Claim | 159161 | 530372387 | No Recognized Claim | 275781 | 530689980 | No Recognized Claim |
| 42542 | 530120879 | No Eligible Purchases in Class Period | 159162 | 530372388 | No Recognized Claim | 275782 | 530689982 | No Recognized Claim |
| 42543 | 530120880 | No Eligible Purchases in Class Period | 159163 | 530372389 | No Recognized Claim | 275783 | 530689984 | No Recognized Claim |
| 42544 | 530120883 | No Eligible Purchases in Class Period | 159164 | 530372390 | No Recognized Claim | 275784 | 530689985 | No Recognized Claim |
| 42545 | 530120889 | No Eligible Purchases in Class Period | 159165 | 530372391 | No Recognized Claim | 275785 | 530689986 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42546 | 530120890 | No Eligible Purchases in Class Period | 159166 | 530372392 | No Recognized Claim | 275786 | 530689991 | No Recognized Claim |
| 42547 | 530120892 | No Eligible Purchases in Class Period | 159167 | 530372393 | No Recognized Claim | 275787 | 530689996 | No Recognized Claim |
| 42548 | 530120893 | No Recognized Claim | 159168 | 530372394 | No Recognized Claim | 275788 | 530690008 | No Recognized Claim |
| 42549 | 530120895 | No Eligible Purchases in Class Period | 159169 | 530372395 | No Recognized Claim | 275789 | 530690013 | No Recognized Claim |
| 42550 | 530120899 | No Eligible Purchases in Class Period | 159170 | 530372396 | No Recognized Claim | 275790 | 530690030 | No Eligible Purchases in Class Period |
| 42551 | 530120901 | No Recognized Claim | 159171 | 530372397 | No Eligible Purchases in Class Period | 275791 | 530690037 | No Eligible Purchases in Class Period |
| 42552 | 530120902 | No Recognized Claim | 159172 | 530372398 | No Recognized Claim | 275792 | 530690039 | No Eligible Purchases in Class Period |
| 42553 | 530120903 | No Recognized Claim | 159173 | 530372399 | No Recognized Claim | 275793 | 530690040 | No Recognized Claim |
| 42554 | 530120905 | No Eligible Purchases in Class Period | 159174 | 530372402 | No Recognized Claim | 275794 | 530690042 | No Recognized Claim |
| 42555 | 530120907 | No Eligible Purchases in Class Period | 159175 | 530372403 | No Recognized Claim | 275795 | 530690050 | No Recognized Claim |
| 42556 | 530120908 | No Eligible Purchases in Class Period | 159176 | 530372405 | No Eligible Purchases in Class Period | 275796 | 530690053 | No Recognized Claim |
| 42557 | 530120914 | No Recognized Claim | 159177 | 530372408 | No Eligible Purchases in Class Period | 275797 | 530690059 | No Recognized Claim |
| 42558 | 530120915 | No Eligible Purchases in Class Period | 159178 | 530372411 | No Eligible Purchases in Class Period | 275798 | 530690063 | No Recognized Claim |
| 42559 | 530120916 | No Eligible Purchases in Class Period | 159179 | 530372412 | No Recognized Claim | 275799 | 530690064 | No Eligible Purchases in Class Period |
| 42560 | 530120917 | No Eligible Purchases in Class Period | 159180 | 530372421 | No Recognized Claim | 275800 | 530690068 | No Eligible Purchases in Class Period |
| 42561 | 530120922 | No Eligible Purchases in Class Period | 159181 | 530372422 | No Recognized Claim | 275801 | 530690069 | No Recognized Claim |
| 42562 | 530120923 | No Eligible Purchases in Class Period | 159182 | 530372424 | No Recognized Claim | 275802 | 530690074 | No Recognized Claim |
| 42563 | 530120924 | No Eligible Purchases in Class Period | 159183 | 530372431 | No Recognized Claim | 275803 | 530690083 | No Eligible Purchases in Class Period |
| 42564 | 530120925 | No Eligible Purchases in Class Period | 159184 | 530372432 | No Eligible Purchases in Class Period | 275804 | 530690084 | No Eligible Purchases in Class Period |
| 42565 | 530120926 | No Eligible Purchases in Class Period | 159185 | 530372434 | No Recognized Claim | 275805 | 530690085 | No Eligible Purchases in Class Period |
| 42566 | 530120929 | No Eligible Purchases in Class Period | 159186 | 530372435 | No Recognized Claim | 275806 | 530690115 | No Eligible Purchases in Class Period |
| 42567 | 530120935 | No Recognized Claim | 159187 | 530372436 | No Recognized Claim | 275807 | 530690118 | No Eligible Purchases in Class Period |
| 42568 | 530120937 | No Eligible Purchases in Class Period | 159188 | 530372446 | No Eligible Purchases in Class Period | 275808 | 530690133 | No Eligible Purchases in Class Period |
| 42569 | 530120939 | No Eligible Purchases in Class Period | 159189 | 530372447 | No Eligible Purchases in Class Period | 275809 | 530690134 | No Eligible Purchases in Class Period |
| 42570 | 530120941 | No Eligible Purchases in Class Period | 159190 | 530372449 | No Recognized Claim | 275810 | 530690135 | No Eligible Purchases in Class Period |
| 42571 | 530120943 | No Eligible Purchases in Class Period | 159191 | 530372451 | No Recognized Claim | 275811 | 530690140 | No Recognized Claim |
| 42572 | 530120945 | No Eligible Purchases in Class Period | 159192 | 530372456 | No Recognized Claim | 275812 | 530690146 | No Recognized Claim |
| 42573 | 530120946 | No Eligible Purchases in Class Period | 159193 | 530372457 | No Recognized Claim | 275813 | 530690153 | No Recognized Claim |
| 42574 | 530120947 | No Eligible Purchases in Class Period | 159194 | 530372460 | No Recognized Claim | 275814 | 530690159 | No Recognized Claim |
| 42575 | 530120948 | No Eligible Purchases in Class Period | 159195 | 530372462 | No Recognized Claim | 275815 | 530690166 | No Recognized Claim |
| 42576 | 530120949 | No Eligible Purchases in Class Period | 159196 | 530372464 | No Recognized Claim | 275816 | 530690170 | No Recognized Claim |
| 42577 | 530120951 | No Eligible Purchases in Class Period | 159197 | 530372466 | No Eligible Purchases in Class Period | 275817 | 530690176 | No Recognized Claim |
| 42578 | 530120955 | No Eligible Purchases in Class Period | 159198 | 530372469 | No Recognized Claim | 275818 | 530690189 | No Recognized Claim |
| 42579 | 530120959 | No Eligible Purchases in Class Period | 159199 | 530372472 | No Recognized Claim | 275819 | 530690198 | No Recognized Claim |
| 42580 | 530120960 | No Eligible Purchases in Class Period | 159200 | 530372479 | No Recognized Claim | 275820 | 530690200 | No Recognized Claim |
| 42581 | 530120962 | No Recognized Claim | 159201 | 530372480 | No Recognized Claim | 275821 | 530690207 | No Eligible Purchases in Class Period |
| 42582 | 530120964 | No Eligible Purchases in Class Period | 159202 | 530372492 | No Recognized Claim | 275822 | 530690213 | No Eligible Purchases in Class Period |
| 42583 | 530120965 | No Eligible Purchases in Class Period | 159203 | 530372493 | No Recognized Claim | 275823 | 530690220 | No Recognized Claim |
| 42584 | 530120974 | No Eligible Purchases in Class Period | 159204 | 530372495 | No Recognized Claim | 275824 | 530690225 | No Eligible Purchases in Class Period |
| 42585 | 530120979 | No Eligible Purchases in Class Period | 159205 | 530372498 | No Recognized Claim | 275825 | 530690227 | No Recognized Claim |
| 42586 | 530120980 | No Eligible Purchases in Class Period | 159206 | 530372502 | No Recognized Claim | 275826 | 530690231 | No Eligible Purchases in Class Period |
| 42587 | 530120981 | No Eligible Purchases in Class Period | 159207 | 530372503 | No Recognized Claim | 275827 | 530690232 | No Eligible Purchases in Class Period |
| 42588 | 530120985 | No Eligible Purchases in Class Period | 159208 | 530372505 | No Recognized Claim | 275828 | 530690256 | No Eligible Purchases in Class Period |
| 42589 | 530120986 | No Recognized Claim | 159209 | 530372506 | No Eligible Purchases in Class Period | 275829 | 530690259 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42590 | 530120990 | No Eligible Purchases in Class Period | 159210 | 530372507 | No Eligible Purchases in Class Period | 275830 | 530690282 | No Recognized Claim |
| 42591 | 530120999 | No Eligible Purchases in Class Period | 159211 | 530372508 | No Eligible Purchases in Class Period | 275831 | 530690308 | No Eligible Purchases in Class Period |
| 42592 | 530121000 | No Eligible Purchases in Class Period | 159212 | 530372509 | No Eligible Purchases in Class Period | 275832 | 530690309 | No Eligible Purchases in Class Period |
| 42593 | 530121005 | No Eligible Purchases in Class Period | 159213 | 530372510 | No Eligible Purchases in Class Period | 275833 | 530690320 | No Eligible Purchases in Class Period |
| 42594 | 530121010 | No Recognized Claim | 159214 | 530372511 | No Eligible Purchases in Class Period | 275834 | 530690332 | No Eligible Purchases in Class Period |
| 42595 | 530121011 | No Recognized Claim | 159215 | 530372514 | No Recognized Claim | 275835 | 530690334 | No Eligible Purchases in Class Period |
| 42596 | 530121012 | No Eligible Purchases in Class Period | 159216 | 530372515 | No Recognized Claim | 275836 | 530690335 | No Eligible Purchases in Class Period |
| 42597 | 530121016 | No Eligible Purchases in Class Period | 159217 | 530372518 | No Eligible Purchases in Class Period | 275837 | 530690336 | No Eligible Purchases in Class Period |
| 42598 | 530121022 | No Recognized Claim | 159218 | 530372520 | No Eligible Purchases in Class Period | 275838 | 530690337 | No Eligible Purchases in Class Period |
| 42599 | 530121024 | No Eligible Purchases in Class Period | 159219 | 530372521 | No Recognized Claim | 275839 | 530690342 | No Eligible Purchases in Class Period |
| 42600 | 530121033 | No Recognized Claim | 159220 | 530372522 | No Recognized Claim | 275840 | 530690346 | No Eligible Purchases in Class Period |
| 42601 | 530121038 | No Eligible Purchases in Class Period | 159221 | 530372523 | No Recognized Claim | 275841 | 530690348 | No Eligible Purchases in Class Period |
| 42602 | 530121039 | No Eligible Purchases in Class Period | 159222 | 530372525 | No Recognized Claim | 275842 | 530690349 | No Eligible Purchases in Class Period |
| 42603 | 530121045 | No Eligible Purchases in Class Period | 159223 | 530372526 | No Recognized Claim | 275843 | 530690351 | No Eligible Purchases in Class Period |
| 42604 | 530121046 | No Eligible Purchases in Class Period | 159224 | 530372531 | No Recognized Claim | 275844 | 530690352 | No Eligible Purchases in Class Period |
| 42605 | 530121047 | No Eligible Purchases in Class Period | 159225 | 530372534 | No Recognized Claim | 275845 | 530690357 | No Eligible Purchases in Class Period |
| 42606 | 530121049 | No Eligible Purchases in Class Period | 159226 | 530372538 | No Recognized Claim | 275846 | 530690363 | No Recognized Claim |
| 42607 | 530121050 | No Eligible Purchases in Class Period | 159227 | 530372540 | No Recognized Claim | 275847 | 530690390 | No Eligible Purchases in Class Period |
| 42608 | 530121053 | No Eligible Purchases in Class Period | 159228 | 530372542 | No Eligible Purchases in Class Period | 275848 | 530690392 | No Eligible Purchases in Class Period |
| 42609 | 530121054 | No Eligible Purchases in Class Period | 159229 | 530372544 | No Recognized Claim | 275849 | 530690393 | No Eligible Purchases in Class Period |
| 42610 | 530121057 | No Eligible Purchases in Class Period | 159230 | 530372546 | No Recognized Claim | 275850 | 530690396 | No Eligible Purchases in Class Period |
| 42611 | 530121058 | No Recognized Claim | 159231 | 530372547 | No Recognized Claim | 275851 | 530690397 | No Recognized Claim |
| 42612 | 530121059 | No Eligible Purchases in Class Period | 159232 | 530372548 | No Recognized Claim | 275852 | 530690423 | No Recognized Claim |
| 42613 | 530121071 | No Eligible Purchases in Class Period | 159233 | 530372550 | No Recognized Claim | 275853 | 530690461 | No Recognized Claim |
| 42614 | 530121081 | No Eligible Purchases in Class Period | 159234 | 530372555 | No Recognized Claim | 275854 | 530690468 | No Recognized Claim |
| 42615 | 530121086 | No Eligible Purchases in Class Period | 159235 | 530372563 | No Recognized Claim | 275855 | 530690478 | No Recognized Claim |
| 42616 | 530121093 | No Eligible Purchases in Class Period | 159236 | 530372564 | No Recognized Claim | 275856 | 530690480 | No Eligible Purchases in Class Period |
| 42617 | 530121094 | No Recognized Claim | 159237 | 530372565 | No Eligible Purchases in Class Period | 275857 | 530690518 | No Recognized Claim |
| 42618 | 530121095 | No Eligible Purchases in Class Period | 159238 | 530372568 | No Eligible Purchases in Class Period | 275858 | 530690519 | No Recognized Claim |
| 42619 | 530121096 | No Recognized Claim | 159239 | 530372569 | No Recognized Claim | 275859 | 530690520 | No Recognized Claim |
| 42620 | 530121097 | No Eligible Purchases in Class Period | 159240 | 530372572 | No Eligible Purchases in Class Period | 275860 | 530690521 | No Eligible Purchases in Class Period |
| 42621 | 530121099 | No Recognized Claim | 159241 | 530372577 | No Recognized Claim | 275861 | 530690523 | No Eligible Purchases in Class Period |
| 42622 | 530121100 | No Eligible Purchases in Class Period | 159242 | 530372579 | No Recognized Claim | 275862 | 530690550 | No Eligible Purchases in Class Period |
| 42623 | 530121101 | No Recognized Claim | 159243 | 530372581 | No Recognized Claim | 275863 | 530690597 | No Recognized Claim |
| 42624 | 530121106 | No Recognized Claim | 159244 | 530372585 | No Recognized Claim | 275864 | 530690635 | No Eligible Purchases in Class Period |
| 42625 | 530121109 | No Eligible Purchases in Class Period | 159245 | 530372586 | No Recognized Claim | 275865 | 530690669 | No Recognized Claim |
| 42626 | 530121111 | No Eligible Purchases in Class Period | 159246 | 530372590 | No Recognized Claim | 275866 | 530690682 | No Recognized Claim |
| 42627 | 530121112 | No Eligible Purchases in Class Period | 159247 | 530372597 | No Recognized Claim | 275867 | 530690691 | No Eligible Purchases in Class Period |
| 42628 | 530121114 | No Eligible Purchases in Class Period | 159248 | 530372599 | No Recognized Claim | 275868 | 530690693 | No Eligible Purchases in Class Period |
| 42629 | 530121115 | No Eligible Purchases in Class Period | 159249 | 530372601 | No Recognized Claim | 275869 | 530690694 | No Eligible Purchases in Class Period |
| 42630 | 530121116 | No Eligible Purchases in Class Period | 159250 | 530372603 | No Recognized Claim | 275870 | 530690695 | No Recognized Claim |
| 42631 | 530121117 | No Eligible Purchases in Class Period | 159251 | 530372608 | No Recognized Claim | 275871 | 530690696 | No Recognized Claim |
| 42632 | 530121118 | No Eligible Purchases in Class Period | 159252 | 530372609 | No Recognized Claim | 275872 | 530690697 | No Recognized Claim |
| 42633 | 530121119 | No Eligible Purchases in Class Period | 159253 | 530372611 | No Recognized Claim | 275873 | 530690698 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42634 | 530121120 | No Eligible Purchases in Class Period | 159254 | 530372618 | No Recognized Claim | 275874 | 530690700 | No Eligible Purchases in Class Period |
| 42635 | 530121121 | No Eligible Purchases in Class Period | 159255 | 530372619 | No Recognized Claim | 275875 | 530690702 | No Eligible Purchases in Class Period |
| 42636 | 530121122 | No Eligible Purchases in Class Period | 159256 | 530372622 | No Recognized Claim | 275876 | 530690711 | No Eligible Purchases in Class Period |
| 42637 | 530121124 | No Eligible Purchases in Class Period | 159257 | 530372623 | No Recognized Claim | 275877 | 530690718 | No Eligible Purchases in Class Period |
| 42638 | 530121125 | No Eligible Purchases in Class Period | 159258 | 530372624 | No Recognized Claim | 275878 | 530690719 | No Eligible Purchases in Class Period |
| 42639 | 530121126 | No Eligible Purchases in Class Period | 159259 | 530372625 | No Recognized Claim | 275879 | 530690720 | No Eligible Purchases in Class Period |
| 42640 | 530121129 | No Eligible Purchases in Class Period | 159260 | 530372626 | No Recognized Claim | 275880 | 530690721 | No Eligible Purchases in Class Period |
| 42641 | 530121130 | No Eligible Purchases in Class Period | 159261 | 530372627 | No Recognized Claim | 275881 | 530690723 | No Eligible Purchases in Class Period |
| 42642 | 530121134 | No Eligible Purchases in Class Period | 159262 | 530372628 | No Recognized Claim | 275882 | 530690727 | No Eligible Purchases in Class Period |
| 42643 | 530121139 | No Eligible Purchases in Class Period | 159263 | 530372632 | No Eligible Purchases in Class Period | 275883 | 530690731 | No Eligible Purchases in Class Period |
| 42644 | 530121140 | No Eligible Purchases in Class Period | 159264 | 530372633 | No Eligible Purchases in Class Period | 275884 | 530690775 | No Recognized Claim |
| 42645 | 530121141 | No Eligible Purchases in Class Period | 159265 | 530372634 | No Recognized Claim | 275885 | 530690779 | No Recognized Claim |
| 42646 | 530121144 | No Eligible Purchases in Class Period | 159266 | 530372635 | No Eligible Purchases in Class Period | 275886 | 530690781 | No Eligible Purchases in Class Period |
| 42647 | 530121146 | No Eligible Purchases in Class Period | 159267 | 530372636 | No Eligible Purchases in Class Period | 275887 | 530690788 | No Recognized Claim |
| 42648 | 530121148 | No Eligible Purchases in Class Period | 159268 | 530372637 | No Eligible Purchases in Class Period | 275888 | 530690789 | No Eligible Purchases in Class Period |
| 42649 | 530121149 | No Eligible Purchases in Class Period | 159269 | 530372638 | No Eligible Purchases in Class Period | 275889 | 530690793 | No Recognized Claim |
| 42650 | 530121150 | No Eligible Purchases in Class Period | 159270 | 530372639 | No Recognized Claim | 275890 | 530690794 | No Recognized Claim |
| 42651 | 530121151 | No Eligible Purchases in Class Period | 159271 | 530372640 | No Eligible Purchases in Class Period | 275891 | 530690808 | No Recognized Claim |
| 42652 | 530121152 | No Eligible Purchases in Class Period | 159272 | 530372641 | No Eligible Purchases in Class Period | 275892 | 530690809 | No Recognized Claim |
| 42653 | 530121154 | No Eligible Purchases in Class Period | 159273 | 530372642 | No Eligible Purchases in Class Period | 275893 | 530690823 | No Recognized Claim |
| 42654 | 530121155 | No Recognized Claim | 159274 | 530372644 | No Recognized Claim | 275894 | 530690824 | No Eligible Purchases in Class Period |
| 42655 | 530121156 | No Eligible Purchases in Class Period | 159275 | 530372647 | No Eligible Purchases in Class Period | 275895 | 530690832 | No Eligible Purchases in Class Period |
| 42656 | 530121158 | No Recognized Claim | 159276 | 530372648 | No Recognized Claim | 275896 | 530690833 | No Recognized Claim |
| 42657 | 530121161 | No Recognized Claim | 159277 | 530372650 | No Recognized Claim | 275897 | 530690842 | No Recognized Claim |
| 42658 | 530121162 | No Eligible Purchases in Class Period | 159278 | 530372651 | No Eligible Purchases in Class Period | 275898 | 530690875 | No Eligible Purchases in Class Period |
| 42659 | 530121164 | No Eligible Purchases in Class Period | 159279 | 530372652 | No Recognized Claim | 275899 | 530690878 | No Recognized Claim |
| 42660 | 530121165 | No Eligible Purchases in Class Period | 159280 | 530372653 | No Eligible Purchases in Class Period | 275900 | 530690881 | No Recognized Claim |
| 42661 | 530121168 | No Eligible Purchases in Class Period | 159281 | 530372656 | No Recognized Claim | 275901 | 530690904 | No Recognized Claim |
| 42662 | 530121171 | No Eligible Purchases in Class Period | 159282 | 530372657 | No Recognized Claim | 275902 | 530690911 | No Eligible Purchases in Class Period |
| 42663 | 530121172 | No Eligible Purchases in Class Period | 159283 | 530372658 | No Recognized Claim | 275903 | 530690915 | No Recognized Claim |
| 42664 | 530121178 | No Eligible Purchases in Class Period | 159284 | 530372659 | No Recognized Claim | 275904 | 530690938 | No Recognized Claim |
| 42665 | 530121182 | No Eligible Purchases in Class Period | 159285 | 530372660 | No Recognized Claim | 275905 | 530690945 | No Recognized Claim |
| 42666 | 530121183 | No Recognized Claim | 159286 | 530372661 | No Recognized Claim | 275906 | 530690951 | No Recognized Claim |
| 42667 | 530121187 | No Eligible Purchases in Class Period | 159287 | 530372662 | No Recognized Claim | 275907 | 530690952 | No Recognized Claim |
| 42668 | 530121188 | No Eligible Purchases in Class Period | 159288 | 530372663 | No Recognized Claim | 275908 | 530690953 | No Eligible Purchases in Class Period |
| 42669 | 530121189 | No Eligible Purchases in Class Period | 159289 | 530372664 | No Recognized Claim | 275909 | 530690960 | No Eligible Purchases in Class Period |
| 42670 | 530121191 | No Eligible Purchases in Class Period | 159290 | 530372665 | No Eligible Purchases in Class Period | 275910 | 530690962 | No Eligible Purchases in Class Period |
| 42671 | 530121192 | No Eligible Purchases in Class Period | 159291 | 530372666 | No Recognized Claim | 275911 | 530690965 | No Eligible Purchases in Class Period |
| 42672 | 530121198 | No Recognized Claim | 159292 | 530372667 | No Recognized Claim | 275912 | 530690970 | No Eligible Purchases in Class Period |
| 42673 | 530121199 | No Eligible Purchases in Class Period | 159293 | 530372668 | No Recognized Claim | 275913 | 530690975 | No Eligible Purchases in Class Period |
| 42674 | 530121200 | No Recognized Claim | 159294 | 530372669 | No Recognized Claim | 275914 | 530690976 | No Eligible Purchases in Class Period |
| 42675 | 530121201 | No Eligible Purchases in Class Period | 159295 | 530372670 | No Recognized Claim | 275915 | 530690982 | No Recognized Claim |
| 42676 | 530121205 | No Eligible Purchases in Class Period | 159296 | 530372671 | No Recognized Claim | 275916 | 530690995 | No Eligible Purchases in Class Period |
| 42677 | 530121206 | No Eligible Purchases in Class Period | 159297 | 530372672 | No Recognized Claim | 275917 | 530690998 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42678 | 530121208 | No Eligible Purchases in Class Period | 159298 | 530372673 | No Recognized Claim | 275918 | 530690999 | No Eligible Purchases in Class Period |
| 42679 | 530121209 | No Eligible Purchases in Class Period | 159299 | 530372675 | No Recognized Claim | 275919 | 530691006 | No Eligible Purchases in Class Period |
| 42680 | 530121210 | No Eligible Purchases in Class Period | 159300 | 530372677 | No Recognized Claim | 275920 | 530691010 | No Eligible Purchases in Class Period |
| 42681 | 530121214 | No Eligible Purchases in Class Period | 159301 | 530372678 | No Recognized Claim | 275921 | 530691017 | No Recognized Claim |
| 42682 | 530121217 | No Eligible Purchases in Class Period | 159302 | 530372680 | No Recognized Claim | 275922 | 530691032 | No Eligible Purchases in Class Period |
| 42683 | 530121219 | No Eligible Purchases in Class Period | 159303 | 530372682 | No Recognized Claim | 275923 | 530691039 | No Recognized Claim |
| 42684 | 530121221 | No Eligible Purchases in Class Period | 159304 | 530372683 | No Recognized Claim | 275924 | 530691048 | No Recognized Claim |
| 42685 | 530121223 | No Recognized Claim | 159305 | 530372684 | No Recognized Claim | 275925 | 530691049 | No Eligible Purchases in Class Period |
| 42686 | 530121226 | No Eligible Purchases in Class Period | 159306 | 530372693 | No Recognized Claim | 275926 | 530691056 | No Recognized Claim |
| 42687 | 530121230 | No Eligible Purchases in Class Period | 159307 | 530372696 | No Eligible Purchases in Class Period | 275927 | 530691062 | No Eligible Purchases in Class Period |
| 42688 | 530121231 | No Eligible Purchases in Class Period | 159308 | 530372697 | No Eligible Purchases in Class Period | 275928 | 530691063 | No Eligible Purchases in Class Period |
| 42689 | 530121235 | No Eligible Purchases in Class Period | 159309 | 530372699 | No Recognized Claim | 275929 | 530691064 | No Eligible Purchases in Class Period |
| 42690 | 530121237 | No Recognized Claim | 159310 | 530372701 | No Eligible Purchases in Class Period | 275930 | 530691104 | No Recognized Claim |
| 42691 | 530121238 | No Eligible Purchases in Class Period | 159311 | 530372703 | No Recognized Claim | 275931 | 530691136 | No Eligible Purchases in Class Period |
| 42692 | 530121239 | No Eligible Purchases in Class Period | 159312 | 530372705 | No Recognized Claim | 275932 | 530691162 | No Eligible Purchases in Class Period |
| 42693 | 530121241 | No Eligible Purchases in Class Period | 159313 | 530372706 | No Recognized Claim | 275933 | 530691163 | No Recognized Claim |
| 42694 | 530121243 | No Eligible Purchases in Class Period | 159314 | 530372708 | No Recognized Claim | 275934 | 530691168 | No Eligible Purchases in Class Period |
| 42695 | 530121244 | No Eligible Purchases in Class Period | 159315 | 530372710 | No Eligible Purchases in Class Period | 275935 | 530691173 | No Recognized Claim |
| 42696 | 530121245 | No Eligible Purchases in Class Period | 159316 | 530372711 | No Eligible Purchases in Class Period | 275936 | 530691198 | No Recognized Claim |
| 42697 | 530121247 | No Eligible Purchases in Class Period | 159317 | 530372712 | No Recognized Claim | 275937 | 530691221 | No Eligible Purchases in Class Period |
| 42698 | 530121249 | No Eligible Purchases in Class Period | 159318 | 530372713 | No Recognized Claim | 275938 | 530691234 | No Eligible Purchases in Class Period |
| 42699 | 530121250 | No Eligible Purchases in Class Period | 159319 | 530372714 | No Recognized Claim | 275939 | 530691236 | No Eligible Purchases in Class Period |
| 42700 | 530121251 | No Eligible Purchases in Class Period | 159320 | 530372715 | No Eligible Purchases in Class Period | 275940 | 530691237 | No Eligible Purchases in Class Period |
| 42701 | 530121252 | No Eligible Purchases in Class Period | 159321 | 530372716 | No Recognized Claim | 275941 | 530691238 | No Eligible Purchases in Class Period |
| 42702 | 530121253 | No Eligible Purchases in Class Period | 159322 | 530372718 | No Eligible Purchases in Class Period | 275942 | 530691242 | No Eligible Purchases in Class Period |
| 42703 | 530121255 | No Eligible Purchases in Class Period | 159323 | 530372722 | No Recognized Claim | 275943 | 530691245 | No Eligible Purchases in Class Period |
| 42704 | 530121256 | No Recognized Claim | 159324 | 530372724 | No Recognized Claim | 275944 | 530691251 | No Eligible Purchases in Class Period |
| 42705 | 530121260 | No Eligible Purchases in Class Period | 159325 | 530372725 | No Recognized Claim | 275945 | 530691262 | No Recognized Claim |
| 42706 | 530121261 | No Recognized Claim | 159326 | 530372726 | No Recognized Claim | 275946 | 530691272 | No Recognized Claim |
| 42707 | 530121262 | No Eligible Purchases in Class Period | 159327 | 530372727 | No Recognized Claim | 275947 | 530691285 | No Eligible Purchases in Class Period |
| 42708 | 530121264 | No Eligible Purchases in Class Period | 159328 | 530372730 | No Recognized Claim | 275948 | 530691291 | No Recognized Claim |
| 42709 | 530121265 | No Eligible Purchases in Class Period | 159329 | 530372734 | No Recognized Claim | 275949 | 530691302 | No Eligible Purchases in Class Period |
| 42710 | 530121266 | No Eligible Purchases in Class Period | 159330 | 530372735 | No Recognized Claim | 275950 | 530691306 | No Recognized Claim |
| 42711 | 530121268 | No Eligible Purchases in Class Period | 159331 | 530372736 | No Recognized Claim | 275951 | 530691310 | No Eligible Purchases in Class Period |
| 42712 | 530121269 | No Eligible Purchases in Class Period | 159332 | 530372737 | No Eligible Purchases in Class Period | 275952 | 530691311 | No Eligible Purchases in Class Period |
| 42713 | 530121270 | No Eligible Purchases in Class Period | 159333 | 530372739 | No Eligible Purchases in Class Period | 275953 | 530691321 | No Recognized Claim |
| 42714 | 530121273 | No Eligible Purchases in Class Period | 159334 | 530372744 | No Recognized Claim | 275954 | 530691325 | No Recognized Claim |
| 42715 | 530121274 | No Eligible Purchases in Class Period | 159335 | 530372746 | No Eligible Purchases in Class Period | 275955 | 530691331 | No Recognized Claim |
| 42716 | 530121275 | No Eligible Purchases in Class Period | 159336 | 530372747 | No Eligible Purchases in Class Period | 275956 | 530691364 | No Eligible Purchases in Class Period |
| 42717 | 530121276 | No Eligible Purchases in Class Period | 159337 | 530372748 | No Eligible Purchases in Class Period | 275957 | 530691371 | No Eligible Purchases in Class Period |
| 42718 | 530121278 | No Eligible Purchases in Class Period | 159338 | 530372749 | No Eligible Purchases in Class Period | 275958 | 530691372 | No Eligible Purchases in Class Period |
| 42719 | 530121279 | No Eligible Purchases in Class Period | 159339 | 530372750 | No Recognized Claim | 275959 | 530691373 | No Eligible Purchases in Class Period |
| 42720 | 530121280 | No Eligible Purchases in Class Period | 159340 | 530372752 | No Eligible Purchases in Class Period | 275960 | 530691374 | No Eligible Purchases in Class Period |
| 42721 | 530121281 | No Eligible Purchases in Class Period | 159341 | 530372753 | No Recognized Claim | 275961 | 530691375 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42722 | 530121283 | No Eligible Purchases in Class Period | 159342 | 530372757 | No Recognized Claim | 275962 | 530691376 | No Eligible Purchases in Class Period |
| 42723 | 530121284 | No Eligible Purchases in Class Period | 159343 | 530372760 | No Recognized Claim | 275963 | 530691377 | No Eligible Purchases in Class Period |
| 42724 | 530121285 | No Eligible Purchases in Class Period | 159344 | 530372761 | No Eligible Purchases in Class Period | 275964 | 530691379 | No Eligible Purchases in Class Period |
| 42725 | 530121287 | No Eligible Purchases in Class Period | 159345 | 530372762 | No Recognized Claim | 275965 | 530691380 | No Eligible Purchases in Class Period |
| 42726 | 530121288 | No Eligible Purchases in Class Period | 159346 | 530372765 | No Eligible Purchases in Class Period | 275966 | 530691381 | No Eligible Purchases in Class Period |
| 42727 | 530121290 | No Eligible Purchases in Class Period | 159347 | 530372766 | No Eligible Purchases in Class Period | 275967 | 530691382 | No Eligible Purchases in Class Period |
| 42728 | 530121291 | No Eligible Purchases in Class Period | 159348 | 530372768 | No Recognized Claim | 275968 | 530691383 | No Eligible Purchases in Class Period |
| 42729 | 530121292 | No Eligible Purchases in Class Period | 159349 | 530372772 | No Eligible Purchases in Class Period | 275969 | 530691388 | No Eligible Purchases in Class Period |
| 42730 | 530121293 | No Eligible Purchases in Class Period | 159350 | 530372774 | No Recognized Claim | 275970 | 530691400 | No Eligible Purchases in Class Period |
| 42731 | 530121294 | No Eligible Purchases in Class Period | 159351 | 530372779 | No Eligible Purchases in Class Period | 275971 | 530691403 | No Eligible Purchases in Class Period |
| 42732 | 530121295 | No Eligible Purchases in Class Period | 159352 | 530372781 | No Recognized Claim | 275972 | 530691405 | No Eligible Purchases in Class Period |
| 42733 | 530121296 | No Eligible Purchases in Class Period | 159353 | 530372784 | No Recognized Claim | 275973 | 530691406 | No Eligible Purchases in Class Period |
| 42734 | 530121297 | No Eligible Purchases in Class Period | 159354 | 530372785 | No Recognized Claim | 275974 | 530691408 | No Recognized Claim |
| 42735 | 530121298 | No Eligible Purchases in Class Period | 159355 | 530372790 | No Recognized Claim | 275975 | 530691413 | No Recognized Claim |
| 42736 | 530121299 | No Eligible Purchases in Class Period | 159356 | 530372792 | No Recognized Claim | 275976 | 530691418 | No Eligible Purchases in Class Period |
| 42737 | 530121300 | No Eligible Purchases in Class Period | 159357 | 530372801 | No Recognized Claim | 275977 | 530691419 | No Eligible Purchases in Class Period |
| 42738 | 530121301 | No Eligible Purchases in Class Period | 159358 | 530372803 | No Recognized Claim | 275978 | 530691421 | No Eligible Purchases in Class Period |
| 42739 | 530121302 | No Recognized Claim | 159359 | 530372806 | No Recognized Claim | 275979 | 530691422 | No Eligible Purchases in Class Period |
| 42740 | 530121303 | No Eligible Purchases in Class Period | 159360 | 530372808 | No Recognized Claim | 275980 | 530691423 | No Eligible Purchases in Class Period |
| 42741 | 530121304 | No Eligible Purchases in Class Period | 159361 | 530372810 | No Recognized Claim | 275981 | 530691424 | No Eligible Purchases in Class Period |
| 42742 | 530121305 | No Eligible Purchases in Class Period | 159362 | 530372811 | No Recognized Claim | 275982 | 530691426 | No Eligible Purchases in Class Period |
| 42743 | 530121306 | No Eligible Purchases in Class Period | 159363 | 530372814 | No Recognized Claim | 275983 | 530691428 | No Recognized Claim |
| 42744 | 530121307 | No Eligible Purchases in Class Period | 159364 | 530372816 | No Recognized Claim | 275984 | 530691430 | No Eligible Purchases in Class Period |
| 42745 | 530121308 | No Eligible Purchases in Class Period | 159365 | 530372818 | No Recognized Claim | 275985 | 530691439 | No Recognized Claim |
| 42746 | 530121309 | No Eligible Purchases in Class Period | 159366 | 530372819 | No Recognized Claim | 275986 | 530691453 | No Eligible Purchases in Class Period |
| 42747 | 530121310 | No Eligible Purchases in Class Period | 159367 | 530372826 | No Eligible Purchases in Class Period | 275987 | 530691454 | No Eligible Purchases in Class Period |
| 42748 | 530121311 | No Eligible Purchases in Class Period | 159368 | 530372827 | No Eligible Purchases in Class Period | 275988 | 530691483 | No Eligible Purchases in Class Period |
| 42749 | 530121312 | No Eligible Purchases in Class Period | 159369 | 530372828 | No Eligible Purchases in Class Period | 275989 | 530691485 | No Recognized Claim |
| 42750 | 530121313 | No Eligible Purchases in Class Period | 159370 | 530372829 | No Eligible Purchases in Class Period | 275990 | 530691487 | No Eligible Purchases in Class Period |
| 42751 | 530121314 | No Eligible Purchases in Class Period | 159371 | 530372830 | No Eligible Purchases in Class Period | 275991 | 530691490 | No Eligible Purchases in Class Period |
| 42752 | 530121315 | No Eligible Purchases in Class Period | 159372 | 530372831 | No Eligible Purchases in Class Period | 275992 | 530691493 | No Eligible Purchases in Class Period |
| 42753 | 530121316 | No Eligible Purchases in Class Period | 159373 | 530372832 | No Eligible Purchases in Class Period | 275993 | 530691498 | No Eligible Purchases in Class Period |
| 42754 | 530121317 | No Eligible Purchases in Class Period | 159374 | 530372833 | No Eligible Purchases in Class Period | 275994 | 530691502 | No Eligible Purchases in Class Period |
| 42755 | 530121318 | No Eligible Purchases in Class Period | 159375 | 530372834 | No Recognized Claim | 275995 | 530691506 | No Eligible Purchases in Class Period |
| 42756 | 530121320 | No Eligible Purchases in Class Period | 159376 | 530372836 | No Recognized Claim | 275996 | 530691508 | No Eligible Purchases in Class Period |
| 42757 | 530121321 | No Eligible Purchases in Class Period | 159377 | 530372837 | No Recognized Claim | 275997 | 530691509 | No Eligible Purchases in Class Period |
| 42758 | 530121322 | No Eligible Purchases in Class Period | 159378 | 530372840 | No Recognized Claim | 275998 | 530691510 | No Eligible Purchases in Class Period |
| 42759 | 530121323 | No Eligible Purchases in Class Period | 159379 | 530372841 | No Recognized Claim | 275999 | 530691512 | No Eligible Purchases in Class Period |
| 42760 | 530121324 | No Eligible Purchases in Class Period | 159380 | 530372842 | No Recognized Claim | 276000 | 530691513 | No Eligible Purchases in Class Period |
| 42761 | 530121325 | No Eligible Purchases in Class Period | 159381 | 530372843 | No Eligible Purchases in Class Period | 276001 | 530691517 | No Eligible Purchases in Class Period |
| 42762 | 530121326 | No Eligible Purchases in Class Period | 159382 | 530372844 | No Recognized Claim | 276002 | 530691518 | No Eligible Purchases in Class Period |
| 42763 | 530121327 | No Eligible Purchases in Class Period | 159383 | 530372845 | No Recognized Claim | 276003 | 530691522 | No Eligible Purchases in Class Period |
| 42764 | 530121328 | No Eligible Purchases in Class Period | 159384 | 530372850 | No Eligible Purchases in Class Period | 276004 | 530691527 | No Eligible Purchases in Class Period |
| 42765 | 530121329 | No Eligible Purchases in Class Period | 159385 | 530372854 | No Recognized Claim | 276005 | 530691528 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42766 | 530121330 | No Eligible Purchases in Class Period | 159386 | 530372855 | No Recognized Claim | 276006 | 530691535 | No Eligible Purchases in Class Period |
| 42767 | 530121331 | No Eligible Purchases in Class Period | 159387 | 530372856 | No Recognized Claim | 276007 | 530691541 | No Eligible Purchases in Class Period |
| 42768 | 530121332 | No Eligible Purchases in Class Period | 159388 | 530372859 | No Eligible Purchases in Class Period | 276008 | 530691548 | No Eligible Purchases in Class Period |
| 42769 | 530121333 | No Eligible Purchases in Class Period | 159389 | 530372861 | No Recognized Claim | 276009 | 530691551 | No Recognized Claim |
| 42770 | 530121336 | No Eligible Purchases in Class Period | 159390 | 530372863 | No Recognized Claim | 276010 | 530691555 | No Recognized Claim |
| 42771 | 530121337 | No Eligible Purchases in Class Period | 159391 | 530372865 | No Recognized Claim | 276011 | 530691556 | No Recognized Claim |
| 42772 | 530121338 | No Eligible Purchases in Class Period | 159392 | 530372868 | No Eligible Purchases in Class Period | 276012 | 530691557 | No Recognized Claim |
| 42773 | 530121339 | No Eligible Purchases in Class Period | 159393 | 530372869 | No Recognized Claim | 276013 | 530691558 | No Recognized Claim |
| 42774 | 530121340 | No Eligible Purchases in Class Period | 159394 | 530372870 | No Recognized Claim | 276014 | 530691559 | No Recognized Claim |
| 42775 | 530121341 | No Eligible Purchases in Class Period | 159395 | 530372871 | No Recognized Claim | 276015 | 530691562 | No Eligible Purchases in Class Period |
| 42776 | 530121342 | No Eligible Purchases in Class Period | 159396 | 530372872 | No Recognized Claim | 276016 | 530691563 | No Eligible Purchases in Class Period |
| 42777 | 530121343 | No Eligible Purchases in Class Period | 159397 | 530372875 | No Recognized Claim | 276017 | 530691564 | No Eligible Purchases in Class Period |
| 42778 | 530121344 | No Eligible Purchases in Class Period | 159398 | 530372881 | No Recognized Claim | 276018 | 530691566 | No Eligible Purchases in Class Period |
| 42779 | 530121345 | No Eligible Purchases in Class Period | 159399 | 530372882 | No Recognized Claim | 276019 | 530691574 | No Recognized Claim |
| 42780 | 530121346 | No Eligible Purchases in Class Period | 159400 | 530372883 | No Recognized Claim | 276020 | 530691576 | No Eligible Purchases in Class Period |
| 42781 | 530121347 | No Eligible Purchases in Class Period | 159401 | 530372884 | No Eligible Purchases in Class Period | 276021 | 530691582 | No Eligible Purchases in Class Period |
| 42782 | 530121351 | No Eligible Purchases in Class Period | 159402 | 530372887 | No Recognized Claim | 276022 | 530691598 | No Eligible Purchases in Class Period |
| 42783 | 530121352 | No Eligible Purchases in Class Period | 159403 | 530372889 | No Recognized Claim | 276023 | 530691607 | No Recognized Claim |
| 42784 | 530121353 | No Eligible Purchases in Class Period | 159404 | 530372890 | No Recognized Claim | 276024 | 530691610 | No Recognized Claim |
| 42785 | 530121354 | No Eligible Purchases in Class Period | 159405 | 530372891 | No Eligible Purchases in Class Period | 276025 | 530691611 | No Eligible Purchases in Class Period |
| 42786 | 530121355 | No Eligible Purchases in Class Period | 159406 | 530372892 | No Eligible Purchases in Class Period | 276026 | 530691619 | No Recognized Claim |
| 42787 | 530121357 | No Eligible Purchases in Class Period | 159407 | 530372894 | No Eligible Purchases in Class Period | 276027 | 530691624 | No Recognized Claim |
| 42788 | 530121361 | No Eligible Purchases in Class Period | 159408 | 530372896 | No Recognized Claim | 276028 | 530691638 | No Recognized Claim |
| 42789 | 530121362 | No Eligible Purchases in Class Period | 159409 | 530372898 | No Recognized Claim | 276029 | 530691649 | No Recognized Claim |
| 42790 | 530121363 | No Eligible Purchases in Class Period | 159410 | 530372902 | No Recognized Claim | 276030 | 530691654 | No Recognized Claim |
| 42791 | 530121365 | No Eligible Purchases in Class Period | 159411 | 530372903 | No Recognized Claim | 276031 | 530691668 | No Recognized Claim |
| 42792 | 530121366 | No Eligible Purchases in Class Period | 159412 | 530372904 | No Eligible Purchases in Class Period | 276032 | 530691675 | No Recognized Claim |
| 42793 | 530121367 | No Eligible Purchases in Class Period | 159413 | 530372906 | No Recognized Claim | 276033 | 530691679 | No Eligible Purchases in Class Period |
| 42794 | 530121368 | No Eligible Purchases in Class Period | 159414 | 530372910 | No Recognized Claim | 276034 | 530691685 | No Recognized Claim |
| 42795 | 530121369 | No Eligible Purchases in Class Period | 159415 | 530372911 | No Recognized Claim | 276035 | 530691694 | No Recognized Claim |
| 42796 | 530121371 | No Eligible Purchases in Class Period | 159416 | 530372913 | No Recognized Claim | 276036 | 530691698 | No Recognized Claim |
| 42797 | 530121372 | No Eligible Purchases in Class Period | 159417 | 530372915 | No Recognized Claim | 276037 | 530691707 | No Recognized Claim |
| 42798 | 530121374 | No Eligible Purchases in Class Period | 159418 | 530372916 | No Recognized Claim | 276038 | 530691709 | No Eligible Purchases in Class Period |
| 42799 | 530121377 | No Eligible Purchases in Class Period | 159419 | 530372917 | No Recognized Claim | 276039 | 530691717 | No Recognized Claim |
| 42800 | 530121378 | No Eligible Purchases in Class Period | 159420 | 530372920 | No Eligible Purchases in Class Period | 276040 | 530691721 | No Eligible Purchases in Class Period |
| 42801 | 530121381 | No Eligible Purchases in Class Period | 159421 | 530372922 | No Recognized Claim | 276041 | 530691740 | No Recognized Claim |
| 42802 | 530121382 | No Eligible Purchases in Class Period | 159422 | 530372923 | No Eligible Purchases in Class Period | 276042 | 530691768 | No Eligible Purchases in Class Period |
| 42803 | 530121383 | No Eligible Purchases in Class Period | 159423 | 530372924 | No Recognized Claim | 276043 | 530691770 | No Recognized Claim |
| 42804 | 530121384 | No Eligible Purchases in Class Period | 159424 | 530372925 | No Eligible Purchases in Class Period | 276044 | 530691780 | No Recognized Claim |
| 42805 | 530121385 | No Eligible Purchases in Class Period | 159425 | 530372927 | No Eligible Purchases in Class Period | 276045 | 530691782 | No Recognized Claim |
| 42806 | 530121386 | No Eligible Purchases in Class Period | 159426 | 530372928 | No Eligible Purchases in Class Period | 276046 | 530691798 | No Recognized Claim |
| 42807 | 530121387 | No Eligible Purchases in Class Period | 159427 | 530372929 | No Eligible Purchases in Class Period | 276047 | 530691799 | No Recognized Claim |
| 42808 | 530121388 | No Eligible Purchases in Class Period | 159428 | 530372931 | No Recognized Claim | 276048 | 530691800 | No Recognized Claim |
| 42809 | 530121390 | No Eligible Purchases in Class Period | 159429 | 530372932 | No Recognized Claim | 276049 | 530691809 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42810 | 530121391 | No Eligible Purchases in Class Period | 159430 | 530372933 | No Eligible Purchases in Class Period | 276050 | 530691818 | No Recognized Claim |
| 42811 | 530121392 | No Eligible Purchases in Class Period | 159431 | 530372934 | No Eligible Purchases in Class Period | 276051 | 530691819 | No Recognized Claim |
| 42812 | 530121393 | No Eligible Purchases in Class Period | 159432 | 530372935 | No Eligible Purchases in Class Period | 276052 | 530691825 | No Recognized Claim |
| 42813 | 530121394 | No Eligible Purchases in Class Period | 159433 | 530372936 | No Eligible Purchases in Class Period | 276053 | 530691831 | No Eligible Purchases in Class Period |
| 42814 | 530121395 | No Eligible Purchases in Class Period | 159434 | 530372937 | No Recognized Claim | 276054 | 530691851 | No Eligible Purchases in Class Period |
| 42815 | 530121396 | No Eligible Purchases in Class Period | 159435 | 530372938 | No Recognized Claim | 276055 | 530691856 | No Eligible Purchases in Class Period |
| 42816 | 530121397 | No Eligible Purchases in Class Period | 159436 | 530372940 | No Recognized Claim | 276056 | 530691861 | No Eligible Purchases in Class Period |
| 42817 | 530121400 | No Eligible Purchases in Class Period | 159437 | 530372942 | No Eligible Purchases in Class Period | 276057 | 530691863 | No Eligible Purchases in Class Period |
| 42818 | 530121401 | No Eligible Purchases in Class Period | 159438 | 530372944 | No Recognized Claim | 276058 | 530691864 | No Eligible Purchases in Class Period |
| 42819 | 530121402 | No Eligible Purchases in Class Period | 159439 | 530372945 | No Eligible Purchases in Class Period | 276059 | 530691866 | No Eligible Purchases in Class Period |
| 42820 | 530121403 | No Eligible Purchases in Class Period | 159440 | 530372948 | No Eligible Purchases in Class Period | 276060 | 530691867 | No Eligible Purchases in Class Period |
| 42821 | 530121404 | No Eligible Purchases in Class Period | 159441 | 530372950 | No Eligible Purchases in Class Period | 276061 | 530691873 | No Eligible Purchases in Class Period |
| 42822 | 530121405 | No Eligible Purchases in Class Period | 159442 | 530372951 | No Eligible Purchases in Class Period | 276062 | 530691874 | No Eligible Purchases in Class Period |
| 42823 | 530121406 | No Eligible Purchases in Class Period | 159443 | 530372952 | No Recognized Claim | 276063 | 530691875 | No Eligible Purchases in Class Period |
| 42824 | 530121409 | No Eligible Purchases in Class Period | 159444 | 530372953 | No Recognized Claim | 276064 | 530691876 | No Eligible Purchases in Class Period |
| 42825 | 530121411 | No Eligible Purchases in Class Period | 159445 | 530372954 | No Eligible Purchases in Class Period | 276065 | 530691878 | No Eligible Purchases in Class Period |
| 42826 | 530121412 | No Eligible Purchases in Class Period | 159446 | 530372955 | No Recognized Claim | 276066 | 530691882 | No Eligible Purchases in Class Period |
| 42827 | 530121413 | No Eligible Purchases in Class Period | 159447 | 530372961 | No Recognized Claim | 276067 | 530691885 | No Eligible Purchases in Class Period |
| 42828 | 530121414 | No Eligible Purchases in Class Period | 159448 | 530372962 | No Eligible Purchases in Class Period | 276068 | 530691887 | No Eligible Purchases in Class Period |
| 42829 | 530121415 | No Eligible Purchases in Class Period | 159449 | 530372969 | No Recognized Claim | 276069 | 530691890 | No Eligible Purchases in Class Period |
| 42830 | 530121417 | No Eligible Purchases in Class Period | 159450 | 530372972 | No Recognized Claim | 276070 | 530691896 | No Eligible Purchases in Class Period |
| 42831 | 530121418 | No Eligible Purchases in Class Period | 159451 | 530372973 | No Recognized Claim | 276071 | 530691898 | No Eligible Purchases in Class Period |
| 42832 | 530121419 | No Eligible Purchases in Class Period | 159452 | 530372974 | No Eligible Purchases in Class Period | 276072 | 530691900 | No Eligible Purchases in Class Period |
| 42833 | 530121420 | No Eligible Purchases in Class Period | 159453 | 530372975 | No Eligible Purchases in Class Period | 276073 | 530691903 | No Eligible Purchases in Class Period |
| 42834 | 530121421 | No Eligible Purchases in Class Period | 159454 | 530372976 | No Eligible Purchases in Class Period | 276074 | 530691907 | No Eligible Purchases in Class Period |
| 42835 | 530121422 | No Eligible Purchases in Class Period | 159455 | 530372977 | No Eligible Purchases in Class Period | 276075 | 530691909 | No Eligible Purchases in Class Period |
| 42836 | 530121425 | No Recognized Claim | 159456 | 530372982 | No Recognized Claim | 276076 | 530691913 | No Eligible Purchases in Class Period |
| 42837 | 530121426 | No Eligible Purchases in Class Period | 159457 | 530372983 | No Recognized Claim | 276077 | 530691915 | No Eligible Purchases in Class Period |
| 42838 | 530121427 | No Eligible Purchases in Class Period | 159458 | 530372984 | No Recognized Claim | 276078 | 530691916 | No Eligible Purchases in Class Period |
| 42839 | 530121428 | No Recognized Claim | 159459 | 530372987 | No Recognized Claim | 276079 | 530691918 | No Eligible Purchases in Class Period |
| 42840 | 530121429 | No Eligible Purchases in Class Period | 159460 | 530372988 | No Recognized Claim | 276080 | 530691921 | No Eligible Purchases in Class Period |
| 42841 | 530121430 | No Eligible Purchases in Class Period | 159461 | 530372990 | No Recognized Claim | 276081 | 530691932 | No Eligible Purchases in Class Period |
| 42842 | 530121432 | No Eligible Purchases in Class Period | 159462 | 530372994 | No Recognized Claim | 276082 | 530691933 | No Eligible Purchases in Class Period |
| 42843 | 530121433 | No Eligible Purchases in Class Period | 159463 | 530372996 | No Recognized Claim | 276083 | 530691939 | No Recognized Claim |
| 42844 | 530121434 | No Eligible Purchases in Class Period | 159464 | 530373003 | No Recognized Claim | 276084 | 530691940 | No Recognized Claim |
| 42845 | 530121437 | No Eligible Purchases in Class Period | 159465 | 530373005 | No Recognized Claim | 276085 | 530691944 | No Eligible Purchases in Class Period |
| 42846 | 530121438 | No Eligible Purchases in Class Period | 159466 | 530373008 | No Recognized Claim | 276086 | 530691948 | No Eligible Purchases in Class Period |
| 42847 | 530121439 | No Eligible Purchases in Class Period | 159467 | 530373013 | No Recognized Claim | 276087 | 530691950 | No Eligible Purchases in Class Period |
| 42848 | 530121440 | No Eligible Purchases in Class Period | 159468 | 530373017 | No Recognized Claim | 276088 | 530691954 | No Eligible Purchases in Class Period |
| 42849 | 530121442 | No Eligible Purchases in Class Period | 159469 | 530373020 | No Recognized Claim | 276089 | 530691966 | No Recognized Claim |
| 42850 | 530121444 | No Eligible Purchases in Class Period | 159470 | 530373021 | No Eligible Purchases in Class Period | 276090 | 530691979 | No Recognized Claim |
| 42851 | 530121445 | No Eligible Purchases in Class Period | 159471 | 530373022 | No Eligible Purchases in Class Period | 276091 | 530691994 | No Recognized Claim |
| 42852 | 530121447 | No Eligible Purchases in Class Period | 159472 | 530373023 | No Eligible Purchases in Class Period | 276092 | 530692001 | No Eligible Purchases in Class Period |
| 42853 | 530121448 | No Eligible Purchases in Class Period | 159473 | 530373024 | No Recognized Claim | 276093 | 530692006 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42854 | 530121449 | No Eligible Purchases in Class Period | 159474 | 530373026 | No Eligible Purchases in Class Period | 276094 | 530692017 | No Recognized Claim |
| 42855 | 530121452 | No Eligible Purchases in Class Period | 159475 | 530373029 | No Recognized Claim | 276095 | 530692037 | No Recognized Claim |
| 42856 | 530121454 | No Eligible Purchases in Class Period | 159476 | 530373032 | No Recognized Claim | 276096 | 530692042 | No Recognized Claim |
| 42857 | 530121455 | No Eligible Purchases in Class Period | 159477 | 530373034 | No Recognized Claim | 276097 | 530692058 | No Recognized Claim |
| 42858 | 530121458 | No Eligible Purchases in Class Period | 159478 | 530373036 | No Eligible Purchases in Class Period | 276098 | 530692061 | No Recognized Claim |
| 42859 | 530121459 | No Recognized Claim | 159479 | 530373037 | No Recognized Claim | 276099 | 530692065 | No Eligible Purchases in Class Period |
| 42860 | 530121461 | No Eligible Purchases in Class Period | 159480 | 530373039 | No Recognized Claim | 276100 | 530692066 | No Recognized Claim |
| 42861 | 530121462 | No Eligible Purchases in Class Period | 159481 | 530373041 | No Recognized Claim | 276101 | 530692074 | No Recognized Claim |
| 42862 | 530121464 | No Eligible Purchases in Class Period | 159482 | 530373050 | No Recognized Claim | 276102 | 530692075 | No Recognized Claim |
| 42863 | 530121465 | No Eligible Purchases in Class Period | 159483 | 530373052 | No Eligible Purchases in Class Period | 276103 | 530692076 | No Eligible Purchases in Class Period |
| 42864 | 530121466 | No Eligible Purchases in Class Period | 159484 | 530373053 | No Recognized Claim | 276104 | 530692084 | No Recognized Claim |
| 42865 | 530121468 | No Eligible Purchases in Class Period | 159485 | 530373054 | No Recognized Claim | 276105 | 530692088 | No Eligible Purchases in Class Period |
| 42866 | 530121469 | No Eligible Purchases in Class Period | 159486 | 530373055 | No Eligible Purchases in Class Period | 276106 | 530692097 | No Recognized Claim |
| 42867 | 530121470 | No Recognized Claim | 159487 | 530373056 | No Eligible Purchases in Class Period | 276107 | 530692103 | No Recognized Claim |
| 42868 | 530121471 | No Eligible Purchases in Class Period | 159488 | 530373057 | No Recognized Claim | 276108 | 530692119 | No Recognized Claim |
| 42869 | 530121472 | No Eligible Purchases in Class Period | 159489 | 530373058 | No Recognized Claim | 276109 | 530692128 | No Recognized Claim |
| 42870 | 530121473 | No Eligible Purchases in Class Period | 159490 | 530373063 | No Recognized Claim | 276110 | 530692130 | No Recognized Claim |
| 42871 | 530121474 | No Eligible Purchases in Class Period | 159491 | 530373066 | No Recognized Claim | 276111 | 530692139 | No Recognized Claim |
| 42872 | 530121475 | No Eligible Purchases in Class Period | 159492 | 530373068 | No Recognized Claim | 276112 | 530692142 | No Recognized Claim |
| 42873 | 530121476 | No Eligible Purchases in Class Period | 159493 | 530373069 | No Recognized Claim | 276113 | 530692149 | No Recognized Claim |
| 42874 | 530121477 | No Eligible Purchases in Class Period | 159494 | 530373072 | No Recognized Claim | 276114 | 530692154 | No Recognized Claim |
| 42875 | 530121478 | No Eligible Purchases in Class Period | 159495 | 530373073 | No Recognized Claim | 276115 | 530692156 | No Recognized Claim |
| 42876 | 530121482 | No Eligible Purchases in Class Period | 159496 | 530373078 | No Recognized Claim | 276116 | 530692219 | No Recognized Claim |
| 42877 | 530121483 | No Eligible Purchases in Class Period | 159497 | 530373079 | No Eligible Purchases in Class Period | 276117 | 530692230 | No Recognized Claim |
| 42878 | 530121484 | No Eligible Purchases in Class Period | 159498 | 530373084 | No Recognized Claim | 276118 | 530692237 | No Recognized Claim |
| 42879 | 530121485 | No Eligible Purchases in Class Period | 159499 | 530373085 | No Recognized Claim | 276119 | 530692238 | No Eligible Purchases in Class Period |
| 42880 | 530121487 | No Eligible Purchases in Class Period | 159500 | 530373094 | No Recognized Claim | 276120 | 530692241 | No Eligible Purchases in Class Period |
| 42881 | 530121488 | No Eligible Purchases in Class Period | 159501 | 530373101 | No Eligible Purchases in Class Period | 276121 | 530692244 | No Recognized Claim |
| 42882 | 530121489 | No Eligible Purchases in Class Period | 159502 | 530373102 | No Eligible Purchases in Class Period | 276122 | 530692250 | No Eligible Purchases in Class Period |
| 42883 | 530121490 | No Eligible Purchases in Class Period | 159503 | 530373103 | No Recognized Claim | 276123 | 530692254 | No Eligible Purchases in Class Period |
| 42884 | 530121491 | No Eligible Purchases in Class Period | 159504 | 530373105 | No Recognized Claim | 276124 | 530692255 | No Eligible Purchases in Class Period |
| 42885 | 530121492 | No Eligible Purchases in Class Period | 159505 | 530373106 | No Recognized Claim | 276125 | 530692257 | No Recognized Claim |
| 42886 | 530121493 | No Eligible Purchases in Class Period | 159506 | 530373108 | No Recognized Claim | 276126 | 530692258 | No Eligible Purchases in Class Period |
| 42887 | 530121494 | No Eligible Purchases in Class Period | 159507 | 530373109 | No Recognized Claim | 276127 | 530692268 | No Eligible Purchases in Class Period |
| 42888 | 530121495 | No Eligible Purchases in Class Period | 159508 | 530373112 | No Eligible Purchases in Class Period | 276128 | 530692289 | No Recognized Claim |
| 42889 | 530121496 | No Eligible Purchases in Class Period | 159509 | 530373120 | No Recognized Claim | 276129 | 530692320 | No Recognized Claim |
| 42890 | 530121497 | No Eligible Purchases in Class Period | 159510 | 530373122 | No Eligible Purchases in Class Period | 276130 | 530692335 | No Recognized Claim |
| 42891 | 530121498 | No Eligible Purchases in Class Period | 159511 | 530373128 | No Eligible Purchases in Class Period | 276131 | 530692345 | No Recognized Claim |
| 42892 | 530121499 | No Eligible Purchases in Class Period | 159512 | 530373129 | No Eligible Purchases in Class Period | 276132 | 530692347 | No Recognized Claim |
| 42893 | 530121500 | No Eligible Purchases in Class Period | 159513 | 530373133 | No Recognized Claim | 276133 | 530692351 | No Recognized Claim |
| 42894 | 530121501 | No Eligible Purchases in Class Period | 159514 | 530373139 | No Recognized Claim | 276134 | 530692393 | No Eligible Purchases in Class Period |
| 42895 | 530121502 | No Eligible Purchases in Class Period | 159515 | 530373140 | No Recognized Claim | 276135 | 530692395 | No Eligible Purchases in Class Period |
| 42896 | 530121503 | No Eligible Purchases in Class Period | 159516 | 530373141 | No Eligible Purchases in Class Period | 276136 | 530692396 | No Eligible Purchases in Class Period |
| 42897 | 530121504 | No Eligible Purchases in Class Period | 159517 | 530373142 | No Recognized Claim | 276137 | 530692399 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42898 | 530121505 | No Eligible Purchases in Class Period | 159518 | 530373144 | No Eligible Purchases in Class Period | 276138 | 530692401 | No Eligible Purchases in Class Period |
| 42899 | 530121506 | No Eligible Purchases in Class Period | 159519 | 530373145 | No Recognized Claim | 276139 | 530692405 | No Eligible Purchases in Class Period |
| 42900 | 530121507 | No Eligible Purchases in Class Period | 159520 | 530373152 | No Eligible Purchases in Class Period | 276140 | 530692407 | No Eligible Purchases in Class Period |
| 42901 | 530121508 | No Eligible Purchases in Class Period | 159521 | 530373153 | No Eligible Purchases in Class Period | 276141 | 530692414 | No Recognized Claim |
| 42902 | 530121509 | No Eligible Purchases in Class Period | 159522 | 530373155 | No Recognized Claim | 276142 | 530692415 | No Eligible Purchases in Class Period |
| 42903 | 530121510 | No Eligible Purchases in Class Period | 159523 | 530373165 | No Recognized Claim | 276143 | 530692417 | No Eligible Purchases in Class Period |
| 42904 | 530121511 | No Eligible Purchases in Class Period | 159524 | 530373166 | No Recognized Claim | 276144 | 530692418 | No Eligible Purchases in Class Period |
| 42905 | 530121512 | No Eligible Purchases in Class Period | 159525 | 530373167 | No Recognized Claim | 276145 | 530692419 | No Eligible Purchases in Class Period |
| 42906 | 530121513 | No Eligible Purchases in Class Period | 159526 | 530373168 | No Recognized Claim | 276146 | 530692427 | No Eligible Purchases in Class Period |
| 42907 | 530121514 | No Eligible Purchases in Class Period | 159527 | 530373171 | No Recognized Claim | 276147 | 530692433 | No Eligible Purchases in Class Period |
| 42908 | 530121515 | No Eligible Purchases in Class Period | 159528 | 530373173 | No Recognized Claim | 276148 | 530692434 | No Eligible Purchases in Class Period |
| 42909 | 530121516 | No Eligible Purchases in Class Period | 159529 | 530373175 | No Recognized Claim | 276149 | 530692437 | No Eligible Purchases in Class Period |
| 42910 | 530121517 | No Eligible Purchases in Class Period | 159530 | 530373181 | No Recognized Claim | 276150 | 530692443 | No Eligible Purchases in Class Period |
| 42911 | 530121518 | No Eligible Purchases in Class Period | 159531 | 530373183 | No Recognized Claim | 276151 | 530692446 | No Eligible Purchases in Class Period |
| 42912 | 530121519 | No Eligible Purchases in Class Period | 159532 | 530373184 | No Eligible Purchases in Class Period | 276152 | 530692447 | No Eligible Purchases in Class Period |
| 42913 | 530121520 | No Eligible Purchases in Class Period | 159533 | 530373185 | No Eligible Purchases in Class Period | 276153 | 530692489 | No Recognized Claim |
| 42914 | 530121521 | No Eligible Purchases in Class Period | 159534 | 530373188 | No Recognized Claim | 276154 | 530692503 | No Recognized Claim |
| 42915 | 530121522 | No Eligible Purchases in Class Period | 159535 | 530373190 | No Recognized Claim | 276155 | 530692536 | No Eligible Purchases in Class Period |
| 42916 | 530121523 | No Eligible Purchases in Class Period | 159536 | 530373191 | No Recognized Claim | 276156 | 530692538 | No Eligible Purchases in Class Period |
| 42917 | 530121524 | No Eligible Purchases in Class Period | 159537 | 530373192 | No Recognized Claim | 276157 | 530692542 | No Eligible Purchases in Class Period |
| 42918 | 530121525 | No Eligible Purchases in Class Period | 159538 | 530373194 | No Recognized Claim | 276158 | 530692553 | No Recognized Claim |
| 42919 | 530121526 | No Eligible Purchases in Class Period | 159539 | 530373195 | No Recognized Claim | 276159 | 530692566 | No Recognized Claim |
| 42920 | 530121527 | No Eligible Purchases in Class Period | 159540 | 530373197 | No Recognized Claim | 276160 | 530692583 | No Recognized Claim |
| 42921 | 530121528 | No Eligible Purchases in Class Period | 159541 | 530373198 | No Recognized Claim | 276161 | 530692590 | No Recognized Claim |
| 42922 | 530121529 | No Eligible Purchases in Class Period | 159542 | 530373201 | No Recognized Claim | 276162 | 530692618 | No Recognized Claim |
| 42923 | 530121530 | No Eligible Purchases in Class Period | 159543 | 530373204 | No Eligible Purchases in Class Period | 276163 | 530692648 | No Eligible Purchases in Class Period |
| 42924 | 530121531 | No Eligible Purchases in Class Period | 159544 | 530373205 | No Eligible Purchases in Class Period | 276164 | 530692652 | No Eligible Purchases in Class Period |
| 42925 | 530121532 | No Eligible Purchases in Class Period | 159545 | 530373206 | No Recognized Claim | 276165 | 530692656 | No Eligible Purchases in Class Period |
| 42926 | 530121533 | No Eligible Purchases in Class Period | 159546 | 530373207 | No Recognized Claim | 276166 | 530692734 | No Recognized Claim |
| 42927 | 530121534 | No Eligible Purchases in Class Period | 159547 | 530373211 | No Recognized Claim | 276167 | 530692755 | No Recognized Claim |
| 42928 | 530121535 | No Eligible Purchases in Class Period | 159548 | 530373212 | No Eligible Purchases in Class Period | 276168 | 530692758 | No Recognized Claim |
| 42929 | 530121536 | No Eligible Purchases in Class Period | 159549 | 530373214 | No Recognized Claim | 276169 | 530692763 | No Recognized Claim |
| 42930 | 530121537 | No Eligible Purchases in Class Period | 159550 | 530373220 | No Eligible Purchases in Class Period | 276170 | 530692766 | No Recognized Claim |
| 42931 | 530121538 | No Eligible Purchases in Class Period | 159551 | 530373221 | No Eligible Purchases in Class Period | 276171 | 530692767 | No Recognized Claim |
| 42932 | 530121540 | No Eligible Purchases in Class Period | 159552 | 530373222 | No Eligible Purchases in Class Period | 276172 | 530692784 | No Recognized Claim |
| 42933 | 530121541 | No Eligible Purchases in Class Period | 159553 | 530373223 | No Eligible Purchases in Class Period | 276173 | 530692791 | No Eligible Purchases in Class Period |
| 42934 | 530121542 | No Eligible Purchases in Class Period | 159554 | 530373224 | No Recognized Claim | 276174 | 530692792 | No Eligible Purchases in Class Period |
| 42935 | 530121543 | No Eligible Purchases in Class Period | 159555 | 530373226 | No Eligible Purchases in Class Period | 276175 | 530692794 | No Eligible Purchases in Class Period |
| 42936 | 530121545 | No Eligible Purchases in Class Period | 159556 | 530373227 | No Eligible Purchases in Class Period | 276176 | 530692797 | No Recognized Claim |
| 42937 | 530121546 | No Eligible Purchases in Class Period | 159557 | 530373228 | No Recognized Claim | 276177 | 530692798 | No Recognized Claim |
| 42938 | 530121548 | No Eligible Purchases in Class Period | 159558 | 530373237 | No Recognized Claim | 276178 | 530692802 | No Recognized Claim |
| 42939 | 530121550 | No Eligible Purchases in Class Period | 159559 | 530373238 | No Recognized Claim | 276179 | 530692803 | No Recognized Claim |
| 42940 | 530121551 | No Eligible Purchases in Class Period | 159560 | 530373240 | No Eligible Purchases in Class Period | 276180 | 530692810 | No Eligible Purchases in Class Period |
| 42941 | 530121552 | No Eligible Purchases in Class Period | 159561 | 530373241 | No Eligible Purchases in Class Period | 276181 | 530692814 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42942 | 530121553 | No Eligible Purchases in Class Period | 159562 | 530373242 | No Recognized Claim | 276182 | 530692820 | No Recognized Claim |
| 42943 | 530121554 | No Eligible Purchases in Class Period | 159563 | 530373244 | No Recognized Claim | 276183 | 530692826 | No Recognized Claim |
| 42944 | 530121555 | No Eligible Purchases in Class Period | 159564 | 530373245 | No Recognized Claim | 276184 | 530692842 | No Recognized Claim |
| 42945 | 530121557 | No Eligible Purchases in Class Period | 159565 | 530373252 | No Recognized Claim | 276185 | 530692849 | No Recognized Claim |
| 42946 | 530121558 | No Eligible Purchases in Class Period | 159566 | 530373253 | No Recognized Claim | 276186 | 530692852 | No Recognized Claim |
| 42947 | 530121559 | No Eligible Purchases in Class Period | 159567 | 530373255 | No Eligible Purchases in Class Period | 276187 | 530692858 | No Eligible Purchases in Class Period |
| 42948 | 530121560 | No Eligible Purchases in Class Period | 159568 | 530373257 | No Eligible Purchases in Class Period | 276188 | 530692860 | No Eligible Purchases in Class Period |
| 42949 | 530121561 | No Eligible Purchases in Class Period | 159569 | 530373260 | No Recognized Claim | 276189 | 530692870 | No Recognized Claim |
| 42950 | 530121562 | No Eligible Purchases in Class Period | 159570 | 530373262 | No Recognized Claim | 276190 | 530692877 | No Eligible Purchases in Class Period |
| 42951 | 530121563 | No Eligible Purchases in Class Period | 159571 | 530373263 | No Recognized Claim | 276191 | 530692886 | No Recognized Claim |
| 42952 | 530121565 | No Eligible Purchases in Class Period | 159572 | 530373268 | No Eligible Purchases in Class Period | 276192 | 530692891 | No Recognized Claim |
| 42953 | 530121566 | No Eligible Purchases in Class Period | 159573 | 530373273 | No Recognized Claim | 276193 | 530692892 | No Recognized Claim |
| 42954 | 530121567 | No Eligible Purchases in Class Period | 159574 | 530373277 | No Eligible Purchases in Class Period | 276194 | 530692902 | No Eligible Purchases in Class Period |
| 42955 | 530121568 | No Eligible Purchases in Class Period | 159575 | 530373281 | No Recognized Claim | 276195 | 530692904 | No Recognized Claim |
| 42956 | 530121569 | No Eligible Purchases in Class Period | 159576 | 530373284 | No Eligible Purchases in Class Period | 276196 | 530692910 | No Eligible Purchases in Class Period |
| 42957 | 530121570 | No Recognized Claim | 159577 | 530373285 | No Recognized Claim | 276197 | 530692911 | No Eligible Purchases in Class Period |
| 42958 | 530121571 | No Recognized Claim | 159578 | 530373288 | No Recognized Claim | 276198 | 530692913 | No Recognized Claim |
| 42959 | 530121573 | No Eligible Purchases in Class Period | 159579 | 530373289 | No Recognized Claim | 276199 | 530692914 | No Recognized Claim |
| 42960 | 530121574 | No Eligible Purchases in Class Period | 159580 | 530373290 | No Eligible Purchases in Class Period | 276200 | 530692915 | No Recognized Claim |
| 42961 | 530121575 | No Eligible Purchases in Class Period | 159581 | 530373293 | No Eligible Purchases in Class Period | 276201 | 530692916 | No Recognized Claim |
| 42962 | 530121576 | No Eligible Purchases in Class Period | 159582 | 530373294 | No Recognized Claim | 276202 | 530692919 | No Eligible Purchases in Class Period |
| 42963 | 530121577 | No Eligible Purchases in Class Period | 159583 | 530373297 | No Eligible Purchases in Class Period | 276203 | 530692920 | No Recognized Claim |
| 42964 | 530121578 | No Eligible Purchases in Class Period | 159584 | 530373300 | No Recognized Claim | 276204 | 530692921 | No Recognized Claim |
| 42965 | 530121579 | No Eligible Purchases in Class Period | 159585 | 530373301 | No Recognized Claim | 276205 | 530692923 | No Eligible Purchases in Class Period |
| 42966 | 530121580 | No Eligible Purchases in Class Period | 159586 | 530373302 | No Recognized Claim | 276206 | 530692924 | No Recognized Claim |
| 42967 | 530121581 | No Eligible Purchases in Class Period | 159587 | 530373304 | No Eligible Purchases in Class Period | 276207 | 530692928 | No Eligible Purchases in Class Period |
| 42968 | 530121582 | No Eligible Purchases in Class Period | 159588 | 530373305 | No Eligible Purchases in Class Period | 276208 | 530692930 | No Eligible Purchases in Class Period |
| 42969 | 530121583 | No Eligible Purchases in Class Period | 159589 | 530373306 | No Eligible Purchases in Class Period | 276209 | 530692935 | No Eligible Purchases in Class Period |
| 42970 | 530121584 | No Eligible Purchases in Class Period | 159590 | 530373307 | No Eligible Purchases in Class Period | 276210 | 530692937 | No Eligible Purchases in Class Period |
| 42971 | 530121585 | No Eligible Purchases in Class Period | 159591 | 530373308 | No Eligible Purchases in Class Period | 276211 | 530692938 | No Recognized Claim |
| 42972 | 530121586 | No Eligible Purchases in Class Period | 159592 | 530373309 | No Eligible Purchases in Class Period | 276212 | 530692948 | No Eligible Purchases in Class Period |
| 42973 | 530121587 | No Eligible Purchases in Class Period | 159593 | 530373311 | No Eligible Purchases in Class Period | 276213 | 530692954 | No Eligible Purchases in Class Period |
| 42974 | 530121588 | No Eligible Purchases in Class Period | 159594 | 530373312 | No Recognized Claim | 276214 | 530692957 | No Recognized Claim |
| 42975 | 530121590 | No Eligible Purchases in Class Period | 159595 | 530373313 | No Recognized Claim | 276215 | 530692961 | No Eligible Purchases in Class Period |
| 42976 | 530121591 | No Eligible Purchases in Class Period | 159596 | 530373315 | No Recognized Claim | 276216 | 530692969 | No Eligible Purchases in Class Period |
| 42977 | 530121592 | No Eligible Purchases in Class Period | 159597 | 530373316 | No Recognized Claim | 276217 | 530692970 | No Eligible Purchases in Class Period |
| 42978 | 530121595 | No Eligible Purchases in Class Period | 159598 | 530373317 | No Recognized Claim | 276218 | 530692976 | No Recognized Claim |
| 42979 | 530121596 | No Eligible Purchases in Class Period | 159599 | 530373318 | No Recognized Claim | 276219 | 530692978 | No Eligible Purchases in Class Period |
| 42980 | 530121597 | No Eligible Purchases in Class Period | 159600 | 530373320 | No Recognized Claim | 276220 | 530692980 | No Eligible Purchases in Class Period |
| 42981 | 530121602 | No Eligible Purchases in Class Period | 159601 | 530373321 | No Recognized Claim | 276221 | 530692981 | No Eligible Purchases in Class Period |
| 42982 | 530121603 | No Recognized Claim | 159602 | 530373322 | No Recognized Claim | 276222 | 530692983 | No Eligible Purchases in Class Period |
| 42983 | 530121604 | No Eligible Purchases in Class Period | 159603 | 530373323 | No Recognized Claim | 276223 | 530692984 | No Recognized Claim |
| 42984 | 530121607 | No Eligible Purchases in Class Period | 159604 | 530373324 | No Recognized Claim | 276224 | 530692985 | No Eligible Purchases in Class Period |
| 42985 | 530121608 | No Eligible Purchases in Class Period | 159605 | 530373326 | No Recognized Claim | 276225 | 530692986 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42986 | 530121609 | No Eligible Purchases in Class Period | 159606 | 530373327 | No Recognized Claim | 276226 | 530692988 | No Recognized Claim |
| 42987 | 530121610 | No Eligible Purchases in Class Period | 159607 | 530373328 | No Recognized Claim | 276227 | 530692990 | No Recognized Claim |
| 42988 | 530121611 | No Eligible Purchases in Class Period | 159608 | 530373335 | No Recognized Claim | 276228 | 530692999 | No Recognized Claim |
| 42989 | 530121612 | No Eligible Purchases in Class Period | 159609 | 530373337 | No Eligible Purchases in Class Period | 276229 | 530693018 | No Recognized Claim |
| 42990 | 530121613 | No Eligible Purchases in Class Period | 159610 | 530373344 | No Recognized Claim | 276230 | 530693024 | No Recognized Claim |
| 42991 | 530121614 | No Eligible Purchases in Class Period | 159611 | 530373346 | No Recognized Claim | 276231 | 530693029 | No Eligible Purchases in Class Period |
| 42992 | 530121615 | No Eligible Purchases in Class Period | 159612 | 530373350 | No Eligible Purchases in Class Period | 276232 | 530693032 | No Recognized Claim |
| 42993 | 530121616 | No Eligible Purchases in Class Period | 159613 | 530373352 | No Recognized Claim | 276233 | 530693034 | No Eligible Purchases in Class Period |
| 42994 | 530121617 | No Eligible Purchases in Class Period | 159614 | 530373362 | No Recognized Claim | 276234 | 530693035 | No Eligible Purchases in Class Period |
| 42995 | 530121618 | No Eligible Purchases in Class Period | 159615 | 530373363 | No Recognized Claim | 276235 | 530693038 | No Recognized Claim |
| 42996 | 530121619 | No Eligible Purchases in Class Period | 159616 | 530373368 | No Eligible Purchases in Class Period | 276236 | 530693041 | No Recognized Claim |
| 42997 | 530121620 | No Eligible Purchases in Class Period | 159617 | 530373369 | No Recognized Claim | 276237 | 530693045 | No Recognized Claim |
| 42998 | 530121621 | No Eligible Purchases in Class Period | 159618 | 530373371 | No Recognized Claim | 276238 | 530693055 | No Recognized Claim |
| 42999 | 530121622 | No Eligible Purchases in Class Period | 159619 | 530373372 | No Eligible Purchases in Class Period | 276239 | 530693062 | No Recognized Claim |
| 43000 | 530121623 | No Eligible Purchases in Class Period | 159620 | 530373374 | No Recognized Claim | 276240 | 530693070 | No Recognized Claim |
| 43001 | 530121625 | No Eligible Purchases in Class Period | 159621 | 530373381 | No Eligible Purchases in Class Period | 276241 | 530693078 | No Eligible Purchases in Class Period |
| 43002 | 530121626 | No Eligible Purchases in Class Period | 159622 | 530373383 | No Eligible Purchases in Class Period | 276242 | 530693081 | No Eligible Purchases in Class Period |
| 43003 | 530121627 | No Eligible Purchases in Class Period | 159623 | 530373385 | No Eligible Purchases in Class Period | 276243 | 530693082 | No Eligible Purchases in Class Period |
| 43004 | 530121628 | No Eligible Purchases in Class Period | 159624 | 530373388 | No Eligible Purchases in Class Period | 276244 | 530693093 | No Eligible Purchases in Class Period |
| 43005 | 530121629 | No Eligible Purchases in Class Period | 159625 | 530373390 | No Recognized Claim | 276245 | 530693094 | No Eligible Purchases in Class Period |
| 43006 | 530121630 | No Eligible Purchases in Class Period | 159626 | 530373391 | No Recognized Claim | 276246 | 530693095 | No Eligible Purchases in Class Period |
| 43007 | 530121631 | No Eligible Purchases in Class Period | 159627 | 530373392 | No Eligible Purchases in Class Period | 276247 | 530693096 | No Eligible Purchases in Class Period |
| 43008 | 530121632 | No Eligible Purchases in Class Period | 159628 | 530373394 | No Eligible Purchases in Class Period | 276248 | 530693097 | No Eligible Purchases in Class Period |
| 43009 | 530121633 | No Eligible Purchases in Class Period | 159629 | 530373395 | No Recognized Claim | 276249 | 530693099 | No Recognized Claim |
| 43010 | 530121634 | No Eligible Purchases in Class Period | 159630 | 530373396 | No Eligible Purchases in Class Period | 276250 | 530693107 | No Eligible Purchases in Class Period |
| 43011 | 530121635 | No Eligible Purchases in Class Period | 159631 | 530373398 | No Recognized Claim | 276251 | 530693108 | No Eligible Purchases in Class Period |
| 43012 | 530121636 | No Eligible Purchases in Class Period | 159632 | 530373399 | No Recognized Claim | 276252 | 530693109 | No Eligible Purchases in Class Period |
| 43013 | 530121637 | No Eligible Purchases in Class Period | 159633 | 530373400 | No Recognized Claim | 276253 | 530693110 | No Eligible Purchases in Class Period |
| 43014 | 530121638 | No Eligible Purchases in Class Period | 159634 | 530373401 | No Recognized Claim | 276254 | 530693111 | No Eligible Purchases in Class Period |
| 43015 | 530121639 | No Eligible Purchases in Class Period | 159635 | 530373402 | No Recognized Claim | 276255 | 530693116 | No Eligible Purchases in Class Period |
| 43016 | 530121640 | No Eligible Purchases in Class Period | 159636 | 530373403 | No Recognized Claim | 276256 | 530693117 | No Eligible Purchases in Class Period |
| 43017 | 530121641 | No Eligible Purchases in Class Period | 159637 | 530373404 | No Eligible Purchases in Class Period | 276257 | 530693118 | No Recognized Claim |
| 43018 | 530121642 | No Eligible Purchases in Class Period | 159638 | 530373405 | No Recognized Claim | 276258 | 530693119 | No Recognized Claim |
| 43019 | 530121643 | No Eligible Purchases in Class Period | 159639 | 530373406 | No Recognized Claim | 276259 | 530693130 | No Eligible Purchases in Class Period |
| 43020 | 530121644 | No Eligible Purchases in Class Period | 159640 | 530373407 | No Recognized Claim | 276260 | 530693143 | No Recognized Claim |
| 43021 | 530121645 | No Eligible Purchases in Class Period | 159641 | 530373408 | No Recognized Claim | 276261 | 530693144 | No Recognized Claim |
| 43022 | 530121646 | No Eligible Purchases in Class Period | 159642 | 530373412 | No Recognized Claim | 276262 | 530693159 | No Recognized Claim |
| 43023 | 530121647 | No Eligible Purchases in Class Period | 159643 | 530373418 | No Eligible Purchases in Class Period | 276263 | 530693163 | No Recognized Claim |
| 43024 | 530121648 | No Eligible Purchases in Class Period | 159644 | 530373423 | No Eligible Purchases in Class Period | 276264 | 530693165 | No Eligible Purchases in Class Period |
| 43025 | 530121649 | No Eligible Purchases in Class Period | 159645 | 530373426 | No Recognized Claim | 276265 | 530693220 | No Recognized Claim |
| 43026 | 530121651 | No Eligible Purchases in Class Period | 159646 | 530373429 | No Recognized Claim | 276266 | 530693235 | No Recognized Claim |
| 43027 | 530121652 | No Eligible Purchases in Class Period | 159647 | 530373437 | No Eligible Purchases in Class Period | 276267 | 530693245 | No Recognized Claim |
| 43028 | 530121653 | No Eligible Purchases in Class Period | 159648 | 530373438 | No Eligible Purchases in Class Period | 276268 | 530693247 | No Eligible Purchases in Class Period |
| 43029 | 530121654 | No Eligible Purchases in Class Period | 159649 | 530373439 | No Recognized Claim | 276269 | 530693250 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43030 | 530121655 | No Eligible Purchases in Class Period | 159650 | 530373440 | No Recognized Claim | 276270 | 530693252 | No Recognized Claim |
| 43031 | 530121656 | No Eligible Purchases in Class Period | 159651 | 530373441 | No Eligible Purchases in Class Period | 276271 | 530693260 | No Eligible Purchases in Class Period |
| 43032 | 530121657 | No Eligible Purchases in Class Period | 159652 | 530373442 | No Eligible Purchases in Class Period | 276272 | 530693264 | No Recognized Claim |
| 43033 | 530121658 | No Eligible Purchases in Class Period | 159653 | 530373444 | No Recognized Claim | 276273 | 530693278 | No Eligible Purchases in Class Period |
| 43034 | 530121659 | No Eligible Purchases in Class Period | 159654 | 530373450 | No Recognized Claim | 276274 | 530693279 | No Eligible Purchases in Class Period |
| 43035 | 530121660 | No Eligible Purchases in Class Period | 159655 | 530373451 | No Recognized Claim | 276275 | 530693280 | No Eligible Purchases in Class Period |
| 43036 | 530121661 | No Eligible Purchases in Class Period | 159656 | 530373452 | No Recognized Claim | 276276 | 530693282 | No Eligible Purchases in Class Period |
| 43037 | 530121662 | No Eligible Purchases in Class Period | 159657 | 530373455 | No Recognized Claim | 276277 | 530693286 | No Eligible Purchases in Class Period |
| 43038 | 530121663 | No Eligible Purchases in Class Period | 159658 | 530373456 | No Recognized Claim | 276278 | 530693287 | No Eligible Purchases in Class Period |
| 43039 | 530121664 | No Eligible Purchases in Class Period | 159659 | 530373457 | No Recognized Claim | 276279 | 530693288 | No Eligible Purchases in Class Period |
| 43040 | 530121665 | No Eligible Purchases in Class Period | 159660 | 530373460 | No Eligible Purchases in Class Period | 276280 | 530693289 | No Eligible Purchases in Class Period |
| 43041 | 530121666 | No Eligible Purchases in Class Period | 159661 | 530373471 | No Recognized Claim | 276281 | 530693298 | No Eligible Purchases in Class Period |
| 43042 | 530121667 | No Eligible Purchases in Class Period | 159662 | 530373474 | No Recognized Claim | 276282 | 530693301 | No Recognized Claim |
| 43043 | 530121668 | No Eligible Purchases in Class Period | 159663 | 530373475 | No Recognized Claim | 276283 | 530693305 | No Eligible Purchases in Class Period |
| 43044 | 530121669 | No Eligible Purchases in Class Period | 159664 | 530373482 | No Recognized Claim | 276284 | 530693309 | No Eligible Purchases in Class Period |
| 43045 | 530121670 | No Eligible Purchases in Class Period | 159665 | 530373483 | No Recognized Claim | 276285 | 530693314 | No Recognized Claim |
| 43046 | 530121671 | No Eligible Purchases in Class Period | 159666 | 530373485 | No Recognized Claim | 276286 | 530693317 | No Eligible Purchases in Class Period |
| 43047 | 530121672 | No Eligible Purchases in Class Period | 159667 | 530373486 | No Eligible Purchases in Class Period | 276287 | 530693344 | No Recognized Claim |
| 43048 | 530121673 | No Eligible Purchases in Class Period | 159668 | 530373487 | No Eligible Purchases in Class Period | 276288 | 530693366 | No Recognized Claim |
| 43049 | 530121674 | No Eligible Purchases in Class Period | 159669 | 530373488 | No Eligible Purchases in Class Period | 276289 | 530693391 | No Eligible Purchases in Class Period |
| 43050 | 530121675 | No Eligible Purchases in Class Period | 159670 | 530373492 | No Recognized Claim | 276290 | 530693404 | No Recognized Claim |
| 43051 | 530121676 | No Eligible Purchases in Class Period | 159671 | 530373494 | No Recognized Claim | 276291 | 530693428 | No Eligible Purchases in Class Period |
| 43052 | 530121677 | No Eligible Purchases in Class Period | 159672 | 530373498 | No Recognized Claim | 276292 | 530693434 | No Recognized Claim |
| 43053 | 530121679 | No Eligible Purchases in Class Period | 159673 | 530373499 | No Eligible Purchases in Class Period | 276293 | 530693449 | No Recognized Claim |
| 43054 | 530121683 | No Eligible Purchases in Class Period | 159674 | 530373502 | No Eligible Purchases in Class Period | 276294 | 530693462 | No Recognized Claim |
| 43055 | 530121684 | No Eligible Purchases in Class Period | 159675 | 530373503 | No Eligible Purchases in Class Period | 276295 | 530693465 | No Eligible Purchases in Class Period |
| 43056 | 530121685 | No Eligible Purchases in Class Period | 159676 | 530373504 | No Eligible Purchases in Class Period | 276296 | 530693477 | No Recognized Claim |
| 43057 | 530121687 | No Eligible Purchases in Class Period | 159677 | 530373505 | No Recognized Claim | 276297 | 530693485 | No Recognized Claim |
| 43058 | 530121689 | No Eligible Purchases in Class Period | 159678 | 530373506 | No Eligible Purchases in Class Period | 276298 | 530693494 | No Recognized Claim |
| 43059 | 530121690 | No Eligible Purchases in Class Period | 159679 | 530373507 | No Eligible Purchases in Class Period | 276299 | 530693516 | No Eligible Purchases in Class Period |
| 43060 | 530121691 | No Eligible Purchases in Class Period | 159680 | 530373508 | No Eligible Purchases in Class Period | 276300 | 530693529 | No Recognized Claim |
| 43061 | 530121693 | No Eligible Purchases in Class Period | 159681 | 530373509 | No Eligible Purchases in Class Period | 276301 | 530693545 | No Eligible Purchases in Class Period |
| 43062 | 530121700 | No Eligible Purchases in Class Period | 159682 | 530373514 | No Recognized Claim | 276302 | 530693547 | No Recognized Claim |
| 43063 | 530121703 | No Eligible Purchases in Class Period | 159683 | 530373515 | No Eligible Purchases in Class Period | 276303 | 530693549 | No Eligible Purchases in Class Period |
| 43064 | 530121708 | No Recognized Claim | 159684 | 530373516 | No Recognized Claim | 276304 | 530693555 | No Recognized Claim |
| 43065 | 530121709 | No Recognized Claim | 159685 | 530373517 | No Recognized Claim | 276305 | 530693573 | No Recognized Claim |
| 43066 | 530121712 | No Recognized Claim | 159686 | 530373518 | No Recognized Claim | 276306 | 530693597 | No Eligible Purchases in Class Period |
| 43067 | 530121713 | No Recognized Claim | 159687 | 530373519 | No Recognized Claim | 276307 | 530693609 | No Recognized Claim |
| 43068 | 530121714 | No Recognized Claim | 159688 | 530373520 | No Recognized Claim | 276308 | 530693610 | No Eligible Purchases in Class Period |
| 43069 | 530121715 | No Eligible Purchases in Class Period | 159689 | 530373522 | No Recognized Claim | 276309 | 530693666 | No Recognized Claim |
| 43070 | 530121716 | No Eligible Purchases in Class Period | 159690 | 530373523 | No Recognized Claim | 276310 | 530693685 | No Recognized Claim |
| 43071 | 530121717 | No Eligible Purchases in Class Period | 159691 | 530373524 | No Recognized Claim | 276311 | 530693692 | No Recognized Claim |
| 43072 | 530121719 | No Eligible Purchases in Class Period | 159692 | 530373525 | No Recognized Claim | 276312 | 530693698 | No Eligible Purchases in Class Period |
| 43073 | 530121720 | No Eligible Purchases in Class Period | 159693 | 530373526 | No Recognized Claim | 276313 | 530693699 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43074 | 530121721 | No Eligible Purchases in Class Period | 159694 | 530373527 | No Recognized Claim | 276314 | 530693719 | No Recognized Claim |
| 43075 | 530121722 | No Eligible Purchases in Class Period | 159695 | 530373528 | No Recognized Claim | 276315 | 530693724 | No Recognized Claim |
| 43076 | 530121723 | No Eligible Purchases in Class Period | 159696 | 530373530 | No Recognized Claim | 276316 | 530693734 | No Recognized Claim |
| 43077 | 530121724 | No Eligible Purchases in Class Period | 159697 | 530373531 | No Recognized Claim | 276317 | 530693735 | No Eligible Purchases in Class Period |
| 43078 | 530121725 | No Eligible Purchases in Class Period | 159698 | 530373532 | No Recognized Claim | 276318 | 530693738 | No Recognized Claim |
| 43079 | 530121727 | No Eligible Purchases in Class Period | 159699 | 530373533 | No Eligible Purchases in Class Period | 276319 | 530693748 | No Eligible Purchases in Class Period |
| 43080 | 530121728 | No Eligible Purchases in Class Period | 159700 | 530373534 | No Recognized Claim | 276320 | 530693759 | No Recognized Claim |
| 43081 | 530121729 | No Eligible Purchases in Class Period | 159701 | 530373535 | No Recognized Claim | 276321 | 530693766 | No Recognized Claim |
| 43082 | 530121730 | No Eligible Purchases in Class Period | 159702 | 530373537 | No Recognized Claim | 276322 | 530693770 | No Recognized Claim |
| 43083 | 530121731 | No Eligible Purchases in Class Period | 159703 | 530373538 | No Eligible Purchases in Class Period | 276323 | 530693773 | No Eligible Purchases in Class Period |
| 43084 | 530121732 | No Eligible Purchases in Class Period | 159704 | 530373539 | No Recognized Claim | 276324 | 530693775 | No Recognized Claim |
| 43085 | 530121734 | No Eligible Purchases in Class Period | 159705 | 530373543 | No Recognized Claim | 276325 | 530693776 | No Eligible Purchases in Class Period |
| 43086 | 530121735 | No Eligible Purchases in Class Period | 159706 | 530373545 | No Recognized Claim | 276326 | 530693777 | No Eligible Purchases in Class Period |
| 43087 | 530121736 | No Eligible Purchases in Class Period | 159707 | 530373548 | No Recognized Claim | 276327 | 530693789 | No Eligible Purchases in Class Period |
| 43088 | 530121737 | No Eligible Purchases in Class Period | 159708 | 530373558 | No Recognized Claim | 276328 | 530693790 | No Eligible Purchases in Class Period |
| 43089 | 530121738 | No Eligible Purchases in Class Period | 159709 | 530373559 | No Eligible Purchases in Class Period | 276329 | 530693792 | No Recognized Claim |
| 43090 | 530121740 | No Eligible Purchases in Class Period | 159710 | 530373561 | No Recognized Claim | 276330 | 530693797 | No Eligible Purchases in Class Period |
| 43091 | 530121742 | No Eligible Purchases in Class Period | 159711 | 530373562 | No Recognized Claim | 276331 | 530693805 | No Recognized Claim |
| 43092 | 530121743 | No Eligible Purchases in Class Period | 159712 | 530373568 | No Eligible Purchases in Class Period | 276332 | 530693811 | No Recognized Claim |
| 43093 | 530121744 | No Eligible Purchases in Class Period | 159713 | 530373569 | No Recognized Claim | 276333 | 530693825 | No Eligible Purchases in Class Period |
| 43094 | 530121745 | No Eligible Purchases in Class Period | 159714 | 530373572 | No Recognized Claim | 276334 | 530693833 | No Recognized Claim |
| 43095 | 530121746 | No Eligible Purchases in Class Period | 159715 | 530373573 | No Eligible Purchases in Class Period | 276335 | 530693835 | No Recognized Claim |
| 43096 | 530121747 | No Eligible Purchases in Class Period | 159716 | 530373575 | No Recognized Claim | 276336 | 530693840 | No Recognized Claim |
| 43097 | 530121748 | No Eligible Purchases in Class Period | 159717 | 530373580 | No Recognized Claim | 276337 | 530693850 | No Recognized Claim |
| 43098 | 530121749 | No Eligible Purchases in Class Period | 159718 | 530373581 | No Recognized Claim | 276338 | 530693859 | No Eligible Purchases in Class Period |
| 43099 | 530121750 | No Eligible Purchases in Class Period | 159719 | 530373582 | No Recognized Claim | 276339 | 530693870 | No Eligible Purchases in Class Period |
| 43100 | 530121751 | No Recognized Claim | 159720 | 530373583 | No Recognized Claim | 276340 | 530693892 | No Recognized Claim |
| 43101 | 530121753 | No Eligible Purchases in Class Period | 159721 | 530373586 | No Recognized Claim | 276341 | 530693898 | No Recognized Claim |
| 43102 | 530121754 | No Eligible Purchases in Class Period | 159722 | 530373588 | No Recognized Claim | 276342 | 530693901 | No Recognized Claim |
| 43103 | 530121755 | No Eligible Purchases in Class Period | 159723 | 530373591 | No Recognized Claim | 276343 | 530693908 | No Recognized Claim |
| 43104 | 530121757 | No Eligible Purchases in Class Period | 159724 | 530373593 | No Eligible Purchases in Class Period | 276344 | 530693911 | No Recognized Claim |
| 43105 | 530121758 | No Eligible Purchases in Class Period | 159725 | 530373594 | No Recognized Claim | 276345 | 530693918 | No Recognized Claim |
| 43106 | 530121760 | No Eligible Purchases in Class Period | 159726 | 530373595 | No Recognized Claim | 276346 | 530693923 | No Recognized Claim |
| 43107 | 530121761 | No Eligible Purchases in Class Period | 159727 | 530373597 | No Recognized Claim | 276347 | 530693930 | No Eligible Purchases in Class Period |
| 43108 | 530121762 | No Eligible Purchases in Class Period | 159728 | 530373599 | No Recognized Claim | 276348 | 530693934 | No Recognized Claim |
| 43109 | 530121763 | No Eligible Purchases in Class Period | 159729 | 530373604 | No Eligible Purchases in Class Period | 276349 | 530693944 | No Recognized Claim |
| 43110 | 530121765 | No Eligible Purchases in Class Period | 159730 | 530373607 | No Recognized Claim | 276350 | 530693959 | No Recognized Claim |
| 43111 | 530121766 | No Eligible Purchases in Class Period | 159731 | 530373609 | No Recognized Claim | 276351 | 530693987 | No Recognized Claim |
| 43112 | 530121768 | No Recognized Claim | 159732 | 530373611 | No Eligible Purchases in Class Period | 276352 | 530693990 | No Recognized Claim |
| 43113 | 530121771 | No Eligible Purchases in Class Period | 159733 | 530373616 | No Eligible Purchases in Class Period | 276353 | 530694007 | No Recognized Claim |
| 43114 | 530121774 | No Eligible Purchases in Class Period | 159734 | 530373617 | No Eligible Purchases in Class Period | 276354 | 530694008 | No Recognized Claim |
| 43115 | 530121776 | No Eligible Purchases in Class Period | 159735 | 530373618 | No Eligible Purchases in Class Period | 276355 | 530694014 | No Recognized Claim |
| 43116 | 530121778 | No Recognized Claim | 159736 | 530373619 | No Eligible Purchases in Class Period | 276356 | 530694017 | No Recognized Claim |
| 43117 | 530121779 | No Eligible Purchases in Class Period | 159737 | 530373620 | No Eligible Purchases in Class Period | 276357 | 530694023 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43118 | 530121780 | No Eligible Purchases in Class Period | 159738 | 530373621 | No Eligible Purchases in Class Period | 276358 | 530694028 | No Eligible Purchases in Class Period |
| 43119 | 530121781 | No Eligible Purchases in Class Period | 159739 | 530373622 | No Recognized Claim | 276359 | 530694046 | No Recognized Claim |
| 43120 | 530121782 | No Eligible Purchases in Class Period | 159740 | 530373624 | No Recognized Claim | 276360 | 530694050 | No Recognized Claim |
| 43121 | 530121783 | No Eligible Purchases in Class Period | 159741 | 530373626 | No Recognized Claim | 276361 | 530694063 | No Recognized Claim |
| 43122 | 530121784 | No Eligible Purchases in Class Period | 159742 | 530373627 | No Recognized Claim | 276362 | 530694065 | No Eligible Purchases in Class Period |
| 43123 | 530121785 | No Eligible Purchases in Class Period | 159743 | 530373629 | No Recognized Claim | 276363 | 530694070 | No Eligible Purchases in Class Period |
| 43124 | 530121786 | No Eligible Purchases in Class Period | 159744 | 530373630 | No Recognized Claim | 276364 | 530694073 | No Eligible Purchases in Class Period |
| 43125 | 530121787 | No Eligible Purchases in Class Period | 159745 | 530373631 | No Recognized Claim | 276365 | 530694097 | No Eligible Purchases in Class Period |
| 43126 | 530121789 | No Eligible Purchases in Class Period | 159746 | 530373632 | No Recognized Claim | 276366 | 530694098 | No Eligible Purchases in Class Period |
| 43127 | 530121790 | No Eligible Purchases in Class Period | 159747 | 530373633 | No Recognized Claim | 276367 | 530694099 | No Eligible Purchases in Class Period |
| 43128 | 530121791 | No Eligible Purchases in Class Period | 159748 | 530373634 | No Recognized Claim | 276368 | 530694148 | No Recognized Claim |
| 43129 | 530121792 | No Eligible Purchases in Class Period | 159749 | 530373635 | No Recognized Claim | 276369 | 530694168 | No Recognized Claim |
| 43130 | 530121793 | No Eligible Purchases in Class Period | 159750 | 530373636 | No Recognized Claim | 276370 | 530694170 | No Recognized Claim |
| 43131 | 530121795 | No Eligible Purchases in Class Period | 159751 | 530373637 | No Eligible Purchases in Class Period | 276371 | 530694216 | No Recognized Claim |
| 43132 | 530121796 | No Eligible Purchases in Class Period | 159752 | 530373638 | No Recognized Claim | 276372 | 530694228 | No Recognized Claim |
| 43133 | 530121797 | No Eligible Purchases in Class Period | 159753 | 530373641 | No Recognized Claim | 276373 | 530694236 | No Recognized Claim |
| 43134 | 530121798 | No Eligible Purchases in Class Period | 159754 | 530373644 | No Recognized Claim | 276374 | 530694260 | No Recognized Claim |
| 43135 | 530121799 | No Eligible Purchases in Class Period | 159755 | 530373648 | No Recognized Claim | 276375 | 530694267 | No Eligible Purchases in Class Period |
| 43136 | 530121800 | No Eligible Purchases in Class Period | 159756 | 530373651 | No Recognized Claim | 276376 | 530694272 | No Eligible Purchases in Class Period |
| 43137 | 530121801 | No Eligible Purchases in Class Period | 159757 | 530373652 | No Eligible Purchases in Class Period | 276377 | 530694273 | No Eligible Purchases in Class Period |
| 43138 | 530121802 | No Eligible Purchases in Class Period | 159758 | 530373654 | No Recognized Claim | 276378 | 530694276 | No Recognized Claim |
| 43139 | 530121803 | No Eligible Purchases in Class Period | 159759 | 530373655 | No Recognized Claim | 276379 | 530694281 | No Eligible Purchases in Class Period |
| 43140 | 530121804 | No Eligible Purchases in Class Period | 159760 | 530373659 | No Recognized Claim | 276380 | 530694287 | No Recognized Claim |
| 43141 | 530121805 | No Eligible Purchases in Class Period | 159761 | 530373660 | No Eligible Purchases in Class Period | 276381 | 530694294 | No Eligible Purchases in Class Period |
| 43142 | 530121806 | No Eligible Purchases in Class Period | 159762 | 530373661 | No Eligible Purchases in Class Period | 276382 | 530694295 | No Eligible Purchases in Class Period |
| 43143 | 530121807 | No Eligible Purchases in Class Period | 159763 | 530373663 | No Eligible Purchases in Class Period | 276383 | 530694297 | No Eligible Purchases in Class Period |
| 43144 | 530121808 | No Eligible Purchases in Class Period | 159764 | 530373664 | No Eligible Purchases in Class Period | 276384 | 530694299 | No Eligible Purchases in Class Period |
| 43145 | 530121809 | No Eligible Purchases in Class Period | 159765 | 530373665 | No Recognized Claim | 276385 | 530694301 | No Eligible Purchases in Class Period |
| 43146 | 530121810 | No Eligible Purchases in Class Period | 159766 | 530373666 | No Recognized Claim | 276386 | 530694302 | No Eligible Purchases in Class Period |
| 43147 | 530121811 | No Eligible Purchases in Class Period | 159767 | 530373667 | No Recognized Claim | 276387 | 530694303 | No Eligible Purchases in Class Period |
| 43148 | 530121812 | No Eligible Purchases in Class Period | 159768 | 530373675 | No Eligible Purchases in Class Period | 276388 | 530694304 | No Eligible Purchases in Class Period |
| 43149 | 530121813 | No Eligible Purchases in Class Period | 159769 | 530373676 | No Recognized Claim | 276389 | 530694305 | No Eligible Purchases in Class Period |
| 43150 | 530121814 | No Eligible Purchases in Class Period | 159770 | 530373680 | No Eligible Purchases in Class Period | 276390 | 530694309 | No Eligible Purchases in Class Period |
| 43151 | 530121815 | No Eligible Purchases in Class Period | 159771 | 530373681 | No Eligible Purchases in Class Period | 276391 | 530694311 | No Eligible Purchases in Class Period |
| 43152 | 530121816 | No Eligible Purchases in Class Period | 159772 | 530373682 | No Eligible Purchases in Class Period | 276392 | 530694315 | No Eligible Purchases in Class Period |
| 43153 | 530121817 | No Eligible Purchases in Class Period | 159773 | 530373683 | No Eligible Purchases in Class Period | 276393 | 530694320 | No Eligible Purchases in Class Period |
| 43154 | 530121818 | No Eligible Purchases in Class Period | 159774 | 530373685 | No Recognized Claim | 276394 | 530694321 | No Eligible Purchases in Class Period |
| 43155 | 530121819 | No Eligible Purchases in Class Period | 159775 | 530373686 | No Eligible Purchases in Class Period | 276395 | 530694322 | No Eligible Purchases in Class Period |
| 43156 | 530121820 | No Eligible Purchases in Class Period | 159776 | 530373687 | No Eligible Purchases in Class Period | 276396 | 530694323 | No Eligible Purchases in Class Period |
| 43157 | 530121821 | No Eligible Purchases in Class Period | 159777 | 530373688 | No Eligible Purchases in Class Period | 276397 | 530694324 | No Eligible Purchases in Class Period |
| 43158 | 530121822 | No Eligible Purchases in Class Period | 159778 | 530373689 | No Recognized Claim | 276398 | 530694325 | No Eligible Purchases in Class Period |
| 43159 | 530121823 | No Eligible Purchases in Class Period | 159779 | 530373691 | No Eligible Purchases in Class Period | 276399 | 530694326 | No Recognized Claim |
| 43160 | 530121824 | No Eligible Purchases in Class Period | 159780 | 530373693 | No Recognized Claim | 276400 | 530694328 | No Recognized Claim |
| 43161 | 530121826 | No Eligible Purchases in Class Period | 159781 | 530373697 | No Eligible Purchases in Class Period | 276401 | 530694329 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43162 | 530121827 | No Eligible Purchases in Class Period | 159782 | 530373698 | No Eligible Purchases in Class Period | 276402 | 530694332 | No Eligible Purchases in Class Period |
| 43163 | 530121829 | No Eligible Purchases in Class Period | 159783 | 530373699 | No Eligible Purchases in Class Period | 276403 | 530694334 | No Eligible Purchases in Class Period |
| 43164 | 530121830 | No Eligible Purchases in Class Period | 159784 | 530373700 | No Eligible Purchases in Class Period | 276404 | 530694335 | No Eligible Purchases in Class Period |
| 43165 | 530121831 | No Eligible Purchases in Class Period | 159785 | 530373701 | No Eligible Purchases in Class Period | 276405 | 530694339 | No Eligible Purchases in Class Period |
| 43166 | 530121832 | No Eligible Purchases in Class Period | 159786 | 530373702 | No Recognized Claim | 276406 | 530694341 | No Eligible Purchases in Class Period |
| 43167 | 530121834 | No Eligible Purchases in Class Period | 159787 | 530373703 | No Eligible Purchases in Class Period | 276407 | 530694343 | No Eligible Purchases in Class Period |
| 43168 | 530121836 | No Eligible Purchases in Class Period | 159788 | 530373704 | No Eligible Purchases in Class Period | 276408 | 530694346 | No Eligible Purchases in Class Period |
| 43169 | 530121837 | No Eligible Purchases in Class Period | 159789 | 530373706 | No Eligible Purchases in Class Period | 276409 | 530694347 | No Eligible Purchases in Class Period |
| 43170 | 530121838 | No Eligible Purchases in Class Period | 159790 | 530373707 | No Eligible Purchases in Class Period | 276410 | 530694348 | No Eligible Purchases in Class Period |
| 43171 | 530121839 | No Eligible Purchases in Class Period | 159791 | 530373708 | No Eligible Purchases in Class Period | 276411 | 530694349 | No Eligible Purchases in Class Period |
| 43172 | 530121841 | No Eligible Purchases in Class Period | 159792 | 530373709 | No Recognized Claim | 276412 | 530694350 | No Eligible Purchases in Class Period |
| 43173 | 530121842 | No Eligible Purchases in Class Period | 159793 | 530373710 | No Eligible Purchases in Class Period | 276413 | 530694353 | No Eligible Purchases in Class Period |
| 43174 | 530121846 | No Eligible Purchases in Class Period | 159794 | 530373711 | No Recognized Claim | 276414 | 530694358 | No Eligible Purchases in Class Period |
| 43175 | 530121849 | No Eligible Purchases in Class Period | 159795 | 530373712 | No Recognized Claim | 276415 | 530694360 | No Eligible Purchases in Class Period |
| 43176 | 530121850 | No Eligible Purchases in Class Period | 159796 | 530373713 | No Eligible Purchases in Class Period | 276416 | 530694362 | No Eligible Purchases in Class Period |
| 43177 | 530121851 | No Eligible Purchases in Class Period | 159797 | 530373714 | No Eligible Purchases in Class Period | 276417 | 530694363 | No Eligible Purchases in Class Period |
| 43178 | 530121852 | No Eligible Purchases in Class Period | 159798 | 530373715 | No Recognized Claim | 276418 | 530694364 | No Eligible Purchases in Class Period |
| 43179 | 530121854 | No Eligible Purchases in Class Period | 159799 | 530373716 | No Eligible Purchases in Class Period | 276419 | 530694365 | No Eligible Purchases in Class Period |
| 43180 | 530121855 | No Eligible Purchases in Class Period | 159800 | 530373717 | No Recognized Claim | 276420 | 530694366 | No Eligible Purchases in Class Period |
| 43181 | 530121856 | No Eligible Purchases in Class Period | 159801 | 530373718 | No Eligible Purchases in Class Period | 276421 | 530694371 | No Eligible Purchases in Class Period |
| 43182 | 530121857 | No Eligible Purchases in Class Period | 159802 | 530373720 | No Eligible Purchases in Class Period | 276422 | 530694373 | No Recognized Claim |
| 43183 | 530121859 | No Eligible Purchases in Class Period | 159803 | 530373722 | No Eligible Purchases in Class Period | 276423 | 530694375 | No Recognized Claim |
| 43184 | 530121860 | No Eligible Purchases in Class Period | 159804 | 530373723 | No Eligible Purchases in Class Period | 276424 | 530694379 | No Eligible Purchases in Class Period |
| 43185 | 530121861 | No Eligible Purchases in Class Period | 159805 | 530373724 | No Eligible Purchases in Class Period | 276425 | 530694384 | No Eligible Purchases in Class Period |
| 43186 | 530121862 | No Eligible Purchases in Class Period | 159806 | 530373726 | No Eligible Purchases in Class Period | 276426 | 530694385 | No Recognized Claim |
| 43187 | 530121863 | No Eligible Purchases in Class Period | 159807 | 530373727 | No Eligible Purchases in Class Period | 276427 | 530694392 | No Eligible Purchases in Class Period |
| 43188 | 530121864 | No Eligible Purchases in Class Period | 159808 | 530373728 | No Eligible Purchases in Class Period | 276428 | 530694393 | No Eligible Purchases in Class Period |
| 43189 | 530121866 | No Eligible Purchases in Class Period | 159809 | 530373729 | No Eligible Purchases in Class Period | 276429 | 530694394 | No Eligible Purchases in Class Period |
| 43190 | 530121867 | No Eligible Purchases in Class Period | 159810 | 530373730 | No Recognized Claim | 276430 | 530694399 | No Eligible Purchases in Class Period |
| 43191 | 530121869 | No Eligible Purchases in Class Period | 159811 | 530373731 | No Recognized Claim | 276431 | 530694400 | No Eligible Purchases in Class Period |
| 43192 | 530121870 | No Eligible Purchases in Class Period | 159812 | 530373735 | No Recognized Claim | 276432 | 530694405 | No Eligible Purchases in Class Period |
| 43193 | 530121872 | No Eligible Purchases in Class Period | 159813 | 530373739 | No Recognized Claim | 276433 | 530694406 | No Recognized Claim |
| 43194 | 530121873 | No Eligible Purchases in Class Period | 159814 | 530373740 | No Recognized Claim | 276434 | 530694410 | No Eligible Purchases in Class Period |
| 43195 | 530121874 | No Eligible Purchases in Class Period | 159815 | 530373748 | No Recognized Claim | 276435 | 530694412 | No Eligible Purchases in Class Period |
| 43196 | 530121875 | No Eligible Purchases in Class Period | 159816 | 530373753 | No Recognized Claim | 276436 | 530694415 | No Eligible Purchases in Class Period |
| 43197 | 530121876 | No Eligible Purchases in Class Period | 159817 | 530373763 | No Recognized Claim | 276437 | 530694416 | No Eligible Purchases in Class Period |
| 43198 | 530121877 | No Eligible Purchases in Class Period | 159818 | 530373765 | No Recognized Claim | 276438 | 530694417 | No Eligible Purchases in Class Period |
| 43199 | 530121879 | No Eligible Purchases in Class Period | 159819 | 530373766 | No Recognized Claim | 276439 | 530694418 | No Eligible Purchases in Class Period |
| 43200 | 530121880 | No Eligible Purchases in Class Period | 159820 | 530373768 | No Recognized Claim | 276440 | 530694422 | No Eligible Purchases in Class Period |
| 43201 | 530121881 | No Recognized Claim | 159821 | 530373770 | No Recognized Claim | 276441 | 530694423 | No Eligible Purchases in Class Period |
| 43202 | 530121882 | No Eligible Purchases in Class Period | 159822 | 530373773 | No Recognized Claim | 276442 | 530694424 | No Eligible Purchases in Class Period |
| 43203 | 530121883 | No Eligible Purchases in Class Period | 159823 | 530373778 | No Recognized Claim | 276443 | 530694425 | No Eligible Purchases in Class Period |
| 43204 | 530121886 | No Eligible Purchases in Class Period | 159824 | 530373780 | No Recognized Claim | 276444 | 530694426 | No Eligible Purchases in Class Period |
| 43205 | 530121891 | No Eligible Purchases in Class Period | 159825 | 530373790 | No Recognized Claim | 276445 | 530694431 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43206 | 530121894 | No Eligible Purchases in Class Period | 159826 | 530373791 | No Recognized Claim | 276446 | 530694434 | No Eligible Purchases in Class Period |
| 43207 | 530121895 | No Eligible Purchases in Class Period | 159827 | 530373797 | No Eligible Purchases in Class Period | 276447 | 530694440 | No Eligible Purchases in Class Period |
| 43208 | 530121897 | No Eligible Purchases in Class Period | 159828 | 530373798 | No Eligible Purchases in Class Period | 276448 | 530694441 | No Eligible Purchases in Class Period |
| 43209 | 530121898 | No Eligible Purchases in Class Period | 159829 | 530373799 | No Recognized Claim | 276449 | 530694442 | No Eligible Purchases in Class Period |
| 43210 | 530121899 | No Eligible Purchases in Class Period | 159830 | 530373800 | No Recognized Claim | 276450 | 530694445 | No Eligible Purchases in Class Period |
| 43211 | 530121901 | No Eligible Purchases in Class Period | 159831 | 530373804 | No Recognized Claim | 276451 | 530694447 | No Eligible Purchases in Class Period |
| 43212 | 530121902 | No Eligible Purchases in Class Period | 159832 | 530373805 | No Recognized Claim | 276452 | 530694454 | No Eligible Purchases in Class Period |
| 43213 | 530121903 | No Eligible Purchases in Class Period | 159833 | 530373806 | No Recognized Claim | 276453 | 530694457 | No Eligible Purchases in Class Period |
| 43214 | 530121904 | No Eligible Purchases in Class Period | 159834 | 530373807 | No Recognized Claim | 276454 | 530694469 | No Eligible Purchases in Class Period |
| 43215 | 530121905 | No Eligible Purchases in Class Period | 159835 | 530373808 | No Recognized Claim | 276455 | 530694470 | No Eligible Purchases in Class Period |
| 43216 | 530121906 | No Eligible Purchases in Class Period | 159836 | 530373809 | No Recognized Claim | 276456 | 530694478 | No Eligible Purchases in Class Period |
| 43217 | 530121907 | No Eligible Purchases in Class Period | 159837 | 530373810 | No Recognized Claim | 276457 | 530694479 | No Eligible Purchases in Class Period |
| 43218 | 530121908 | No Eligible Purchases in Class Period | 159838 | 530373811 | No Recognized Claim | 276458 | 530694483 | No Eligible Purchases in Class Period |
| 43219 | 530121912 | No Eligible Purchases in Class Period | 159839 | 530373813 | No Eligible Purchases in Class Period | 276459 | 530694485 | No Eligible Purchases in Class Period |
| 43220 | 530121915 | No Eligible Purchases in Class Period | 159840 | 530373814 | No Recognized Claim | 276460 | 530694487 | No Eligible Purchases in Class Period |
| 43221 | 530121917 | No Eligible Purchases in Class Period | 159841 | 530373815 | No Recognized Claim | 276461 | 530694488 | No Eligible Purchases in Class Period |
| 43222 | 530121919 | No Eligible Purchases in Class Period | 159842 | 530373816 | No Recognized Claim | 276462 | 530694490 | No Eligible Purchases in Class Period |
| 43223 | 530121921 | No Eligible Purchases in Class Period | 159843 | 530373820 | No Eligible Purchases in Class Period | 276463 | 530694496 | No Eligible Purchases in Class Period |
| 43224 | 530121922 | No Eligible Purchases in Class Period | 159844 | 530373821 | No Recognized Claim | 276464 | 530694501 | No Eligible Purchases in Class Period |
| 43225 | 530121923 | No Eligible Purchases in Class Period | 159845 | 530373824 | No Eligible Purchases in Class Period | 276465 | 530694505 | No Eligible Purchases in Class Period |
| 43226 | 530121926 | No Eligible Purchases in Class Period | 159846 | 530373825 | No Eligible Purchases in Class Period | 276466 | 530694515 | No Eligible Purchases in Class Period |
| 43227 | 530121927 | No Eligible Purchases in Class Period | 159847 | 530373829 | No Recognized Claim | 276467 | 530694522 | No Eligible Purchases in Class Period |
| 43228 | 530121928 | No Eligible Purchases in Class Period | 159848 | 530373830 | No Recognized Claim | 276468 | 530694526 | No Recognized Claim |
| 43229 | 530121929 | No Eligible Purchases in Class Period | 159849 | 530373832 | No Recognized Claim | 276469 | 530694529 | No Eligible Purchases in Class Period |
| 43230 | 530121930 | No Eligible Purchases in Class Period | 159850 | 530373833 | No Recognized Claim | 276470 | 530694536 | No Eligible Purchases in Class Period |
| 43231 | 530121931 | No Eligible Purchases in Class Period | 159851 | 530373834 | No Eligible Purchases in Class Period | 276471 | 530694539 | No Eligible Purchases in Class Period |
| 43232 | 530121936 | No Recognized Claim | 159852 | 530373835 | No Recognized Claim | 276472 | 530694540 | No Eligible Purchases in Class Period |
| 43233 | 530121937 | No Eligible Purchases in Class Period | 159853 | 530373836 | No Recognized Claim | 276473 | 530694541 | No Eligible Purchases in Class Period |
| 43234 | 530121938 | No Eligible Purchases in Class Period | 159854 | 530373837 | No Recognized Claim | 276474 | 530694542 | No Eligible Purchases in Class Period |
| 43235 | 530121942 | No Recognized Claim | 159855 | 530373841 | No Recognized Claim | 276475 | 530694543 | No Eligible Purchases in Class Period |
| 43236 | 530121944 | No Eligible Purchases in Class Period | 159856 | 530373843 | No Recognized Claim | 276476 | 530694544 | No Eligible Purchases in Class Period |
| 43237 | 530121945 | No Eligible Purchases in Class Period | 159857 | 530373844 | No Recognized Claim | 276477 | 530694551 | No Recognized Claim |
| 43238 | 530121946 | No Eligible Purchases in Class Period | 159858 | 530373845 | No Recognized Claim | 276478 | 530694561 | No Eligible Purchases in Class Period |
| 43239 | 530121947 | No Eligible Purchases in Class Period | 159859 | 530373846 | No Recognized Claim | 276479 | 530694565 | No Eligible Purchases in Class Period |
| 43240 | 530121949 | No Eligible Purchases in Class Period | 159860 | 530373847 | No Recognized Claim | 276480 | 530694571 | No Eligible Purchases in Class Period |
| 43241 | 530121950 | No Recognized Claim | 159861 | 530373850 | No Eligible Purchases in Class Period | 276481 | 530694575 | No Eligible Purchases in Class Period |
| 43242 | 530121952 | No Eligible Purchases in Class Period | 159862 | 530373851 | No Recognized Claim | 276482 | 530694576 | No Recognized Claim |
| 43243 | 530121953 | No Eligible Purchases in Class Period | 159863 | 530373852 | No Eligible Purchases in Class Period | 276483 | 530694580 | No Recognized Claim |
| 43244 | 530121955 | No Eligible Purchases in Class Period | 159864 | 530373853 | No Recognized Claim | 276484 | 530694583 | No Recognized Claim |
| 43245 | 530121956 | No Eligible Purchases in Class Period | 159865 | 530373858 | No Eligible Purchases in Class Period | 276485 | 530694600 | No Recognized Claim |
| 43246 | 530121958 | No Eligible Purchases in Class Period | 159866 | 530373859 | No Recognized Claim | 276486 | 530694602 | No Eligible Purchases in Class Period |
| 43247 | 530121959 | No Eligible Purchases in Class Period | 159867 | 530373860 | No Recognized Claim | 276487 | 530694603 | No Recognized Claim |
| 43248 | 530121960 | No Eligible Purchases in Class Period | 159868 | 530373861 | No Recognized Claim | 276488 | 530694606 | No Recognized Claim |
| 43249 | 530121962 | No Eligible Purchases in Class Period | 159869 | 530373868 | No Recognized Claim | 276489 | 530694609 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43250 | 530121963 | No Eligible Purchases in Class Period | 159870 | 530373869 | No Eligible Purchases in Class Period | 276490 | 530694610 | No Eligible Purchases in Class Period |
| 43251 | 530121964 | No Recognized Claim | 159871 | 530373870 | No Recognized Claim | 276491 | 530694612 | No Eligible Purchases in Class Period |
| 43252 | 530121968 | No Eligible Purchases in Class Period | 159872 | 530373871 | No Recognized Claim | 276492 | 530694615 | No Recognized Claim |
| 43253 | 530121969 | No Eligible Purchases in Class Period | 159873 | 530373872 | No Recognized Claim | 276493 | 530694618 | No Eligible Purchases in Class Period |
| 43254 | 530121970 | No Eligible Purchases in Class Period | 159874 | 530373873 | No Recognized Claim | 276494 | 530694631 | No Recognized Claim |
| 43255 | 530121971 | No Eligible Purchases in Class Period | 159875 | 530373874 | No Recognized Claim | 276495 | 530694642 | No Eligible Purchases in Class Period |
| 43256 | 530121972 | No Eligible Purchases in Class Period | 159876 | 530373875 | No Recognized Claim | 276496 | 530694643 | No Eligible Purchases in Class Period |
| 43257 | 530121973 | No Eligible Purchases in Class Period | 159877 | 530373880 | No Recognized Claim | 276497 | 530694649 | No Recognized Claim |
| 43258 | 530121974 | No Eligible Purchases in Class Period | 159878 | 530373881 | No Eligible Purchases in Class Period | 276498 | 530694650 | No Recognized Claim |
| 43259 | 530121975 | No Eligible Purchases in Class Period | 159879 | 530373889 | No Eligible Purchases in Class Period | 276499 | 530694652 | No Eligible Purchases in Class Period |
| 43260 | 530121976 | No Eligible Purchases in Class Period | 159880 | 530373892 | No Eligible Purchases in Class Period | 276500 | 530694653 | No Eligible Purchases in Class Period |
| 43261 | 530121977 | No Eligible Purchases in Class Period | 159881 | 530373900 | No Recognized Claim | 276501 | 530694654 | No Recognized Claim |
| 43262 | 530121978 | No Eligible Purchases in Class Period | 159882 | 530373916 | No Eligible Purchases in Class Period | 276502 | 530694675 | No Recognized Claim |
| 43263 | 530121979 | No Eligible Purchases in Class Period | 159883 | 530373918 | No Recognized Claim | 276503 | 530694691 | No Recognized Claim |
| 43264 | 530121980 | No Eligible Purchases in Class Period | 159884 | 530373919 | No Eligible Purchases in Class Period | 276504 | 530694699 | No Eligible Purchases in Class Period |
| 43265 | 530121981 | No Eligible Purchases in Class Period | 159885 | 530373920 | No Recognized Claim | 276505 | 530694705 | No Recognized Claim |
| 43266 | 530121982 | No Eligible Purchases in Class Period | 159886 | 530373922 | No Recognized Claim | 276506 | 530694729 | No Recognized Claim |
| 43267 | 530121983 | No Eligible Purchases in Class Period | 159887 | 530373923 | No Recognized Claim | 276507 | 530694734 | No Recognized Claim |
| 43268 | 530121984 | No Eligible Purchases in Class Period | 159888 | 530373924 | No Recognized Claim | 276508 | 530694736 | No Eligible Purchases in Class Period |
| 43269 | 530121985 | No Eligible Purchases in Class Period | 159889 | 530373926 | No Recognized Claim | 276509 | 530694737 | No Recognized Claim |
| 43270 | 530121986 | No Eligible Purchases in Class Period | 159890 | 530373927 | No Eligible Purchases in Class Period | 276510 | 530694742 | No Recognized Claim |
| 43271 | 530121987 | No Eligible Purchases in Class Period | 159891 | 530373931 | No Recognized Claim | 276511 | 530694744 | No Recognized Claim |
| 43272 | 530121988 | No Eligible Purchases in Class Period | 159892 | 530373932 | No Recognized Claim | 276512 | 530694747 | No Eligible Purchases in Class Period |
| 43273 | 530121989 | No Eligible Purchases in Class Period | 159893 | 530373934 | No Recognized Claim | 276513 | 530694748 | No Recognized Claim |
| 43274 | 530121990 | No Eligible Purchases in Class Period | 159894 | 530373936 | No Recognized Claim | 276514 | 530694751 | No Recognized Claim |
| 43275 | 530121991 | No Eligible Purchases in Class Period | 159895 | 530373938 | No Recognized Claim | 276515 | 530694759 | No Recognized Claim |
| 43276 | 530121992 | No Eligible Purchases in Class Period | 159896 | 530373939 | No Recognized Claim | 276516 | 530694768 | No Eligible Purchases in Class Period |
| 43277 | 530121993 | No Eligible Purchases in Class Period | 159897 | 530373940 | No Recognized Claim | 276517 | 530694769 | No Recognized Claim |
| 43278 | 530121994 | No Eligible Purchases in Class Period | 159898 | 530373941 | No Recognized Claim | 276518 | 530694771 | No Recognized Claim |
| 43279 | 530121995 | No Eligible Purchases in Class Period | 159899 | 530373945 | No Recognized Claim | 276519 | 530694772 | No Recognized Claim |
| 43280 | 530121996 | No Eligible Purchases in Class Period | 159900 | 530373947 | No Eligible Purchases in Class Period | 276520 | 530694774 | No Recognized Claim |
| 43281 | 530121997 | No Eligible Purchases in Class Period | 159901 | 530373950 | No Recognized Claim | 276521 | 530694778 | No Recognized Claim |
| 43282 | 530121998 | No Eligible Purchases in Class Period | 159902 | 530373952 | No Recognized Claim | 276522 | 530694787 | No Eligible Purchases in Class Period |
| 43283 | 530121999 | No Eligible Purchases in Class Period | 159903 | 530373955 | No Recognized Claim | 276523 | 530694788 | No Eligible Purchases in Class Period |
| 43284 | 530122000 | No Eligible Purchases in Class Period | 159904 | 530373958 | No Eligible Purchases in Class Period | 276524 | 530694789 | No Eligible Purchases in Class Period |
| 43285 | 530122001 | No Eligible Purchases in Class Period | 159905 | 530373963 | No Recognized Claim | 276525 | 530694798 | No Recognized Claim |
| 43286 | 530122002 | No Recognized Claim | 159906 | 530373964 | No Recognized Claim | 276526 | 530694799 | No Recognized Claim |
| 43287 | 530122003 | No Eligible Purchases in Class Period | 159907 | 530373965 | No Recognized Claim | 276527 | 530694801 | No Recognized Claim |
| 43288 | 530122004 | No Eligible Purchases in Class Period | 159908 | 530373966 | No Recognized Claim | 276528 | 530694802 | No Eligible Purchases in Class Period |
| 43289 | 530122005 | No Eligible Purchases in Class Period | 159909 | 530373967 | No Recognized Claim | 276529 | 530694817 | No Recognized Claim |
| 43290 | 530122008 | No Eligible Purchases in Class Period | 159910 | 530373969 | No Recognized Claim | 276530 | 530694829 | No Eligible Purchases in Class Period |
| 43291 | 530122009 | No Eligible Purchases in Class Period | 159911 | 530373970 | No Eligible Purchases in Class Period | 276531 | 530694838 | No Eligible Purchases in Class Period |
| 43292 | 530122010 | No Eligible Purchases in Class Period | 159912 | 530373971 | No Eligible Purchases in Class Period | 276532 | 530694840 | No Eligible Purchases in Class Period |
| 43293 | 530122011 | No Eligible Purchases in Class Period | 159913 | 530373972 | No Eligible Purchases in Class Period | 276533 | 530694843 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43294 | 530122012 | No Eligible Purchases in Class Period | 159914 | 530373973 | No Recognized Claim | 276534 | 530694844 | No Eligible Purchases in Class Period |
| 43295 | 530122013 | No Eligible Purchases in Class Period | 159915 | 530373974 | No Eligible Purchases in Class Period | 276535 | 530694847 | No Recognized Claim |
| 43296 | 530122015 | No Eligible Purchases in Class Period | 159916 | 530373975 | No Recognized Claim | 276536 | 530694848 | No Recognized Claim |
| 43297 | 530122016 | No Eligible Purchases in Class Period | 159917 | 530373976 | No Eligible Purchases in Class Period | 276537 | 530694859 | No Recognized Claim |
| 43298 | 530122017 | No Eligible Purchases in Class Period | 159918 | 530373978 | No Recognized Claim | 276538 | 530694870 | No Recognized Claim |
| 43299 | 530122018 | No Eligible Purchases in Class Period | 159919 | 530373980 | No Recognized Claim | 276539 | 530694878 | No Recognized Claim |
| 43300 | 530122019 | No Eligible Purchases in Class Period | 159920 | 530373985 | No Eligible Purchases in Class Period | 276540 | 530694907 | No Recognized Claim |
| 43301 | 530122021 | No Eligible Purchases in Class Period | 159921 | 530373986 | No Recognized Claim | 276541 | 530694929 | No Eligible Purchases in Class Period |
| 43302 | 530122022 | No Eligible Purchases in Class Period | 159922 | 530373987 | No Recognized Claim | 276542 | 530694933 | No Recognized Claim |
| 43303 | 530122023 | No Eligible Purchases in Class Period | 159923 | 530373988 | No Recognized Claim | 276543 | 530694956 | No Eligible Purchases in Class Period |
| 43304 | 530122024 | No Eligible Purchases in Class Period | 159924 | 530373992 | No Eligible Purchases in Class Period | 276544 | 530694957 | No Eligible Purchases in Class Period |
| 43305 | 530122025 | No Recognized Claim | 159925 | 530373994 | No Recognized Claim | 276545 | 530694963 | No Eligible Purchases in Class Period |
| 43306 | 530122030 | No Eligible Purchases in Class Period | 159926 | 530373995 | No Recognized Claim | 276546 | 530694964 | No Recognized Claim |
| 43307 | 530122031 | No Eligible Purchases in Class Period | 159927 | 530373996 | No Recognized Claim | 276547 | 530694966 | No Eligible Purchases in Class Period |
| 43308 | 530122032 | No Eligible Purchases in Class Period | 159928 | 530373998 | No Eligible Purchases in Class Period | 276548 | 530694968 | No Recognized Claim |
| 43309 | 530122033 | No Eligible Purchases in Class Period | 159929 | 530373999 | No Recognized Claim | 276549 | 530694969 | No Recognized Claim |
| 43310 | 530122034 | No Eligible Purchases in Class Period | 159930 | 530374000 | No Recognized Claim | 276550 | 530694970 | No Eligible Purchases in Class Period |
| 43311 | 530122035 | No Eligible Purchases in Class Period | 159931 | 530374003 | No Recognized Claim | 276551 | 530694971 | No Eligible Purchases in Class Period |
| 43312 | 530122036 | No Eligible Purchases in Class Period | 159932 | 530374006 | No Recognized Claim | 276552 | 530694972 | No Eligible Purchases in Class Period |
| 43313 | 530122037 | No Eligible Purchases in Class Period | 159933 | 530374007 | No Recognized Claim | 276553 | 530694979 | No Eligible Purchases in Class Period |
| 43314 | 530122038 | No Eligible Purchases in Class Period | 159934 | 530374008 | No Eligible Purchases in Class Period | 276554 | 530694986 | No Eligible Purchases in Class Period |
| 43315 | 530122039 | No Eligible Purchases in Class Period | 159935 | 530374009 | No Recognized Claim | 276555 | 530694987 | No Eligible Purchases in Class Period |
| 43316 | 530122040 | No Eligible Purchases in Class Period | 159936 | 530374012 | No Recognized Claim | 276556 | 530694988 | No Eligible Purchases in Class Period |
| 43317 | 530122041 | No Eligible Purchases in Class Period | 159937 | 530374013 | No Recognized Claim | 276557 | 530694990 | No Eligible Purchases in Class Period |
| 43318 | 530122042 | No Eligible Purchases in Class Period | 159938 | 530374016 | No Eligible Purchases in Class Period | 276558 | 530694993 | No Eligible Purchases in Class Period |
| 43319 | 530122043 | No Eligible Purchases in Class Period | 159939 | 530374019 | No Eligible Purchases in Class Period | 276559 | 530694994 | No Eligible Purchases in Class Period |
| 43320 | 530122044 | No Eligible Purchases in Class Period | 159940 | 530374021 | No Recognized Claim | 276560 | 530694996 | No Eligible Purchases in Class Period |
| 43321 | 530122045 | No Eligible Purchases in Class Period | 159941 | 530374022 | No Recognized Claim | 276561 | 530694998 | No Eligible Purchases in Class Period |
| 43322 | 530122047 | No Eligible Purchases in Class Period | 159942 | 530374024 | No Recognized Claim | 276562 | 530695000 | No Eligible Purchases in Class Period |
| 43323 | 530122050 | No Eligible Purchases in Class Period | 159943 | 530374025 | No Recognized Claim | 276563 | 530695001 | No Eligible Purchases in Class Period |
| 43324 | 530122051 | No Eligible Purchases in Class Period | 159944 | 530374027 | No Recognized Claim | 276564 | 530695002 | No Eligible Purchases in Class Period |
| 43325 | 530122052 | No Eligible Purchases in Class Period | 159945 | 530374030 | No Recognized Claim | 276565 | 530695003 | No Eligible Purchases in Class Period |
| 43326 | 530122053 | No Eligible Purchases in Class Period | 159946 | 530374032 | No Eligible Purchases in Class Period | 276566 | 530695006 | No Eligible Purchases in Class Period |
| 43327 | 530122054 | No Eligible Purchases in Class Period | 159947 | 530374033 | No Recognized Claim | 276567 | 530695008 | No Eligible Purchases in Class Period |
| 43328 | 530122055 | No Eligible Purchases in Class Period | 159948 | 530374034 | No Eligible Purchases in Class Period | 276568 | 530695009 | No Eligible Purchases in Class Period |
| 43329 | 530122056 | No Eligible Purchases in Class Period | 159949 | 530374035 | No Eligible Purchases in Class Period | 276569 | 530695010 | No Eligible Purchases in Class Period |
| 43330 | 530122057 | No Eligible Purchases in Class Period | 159950 | 530374036 | No Eligible Purchases in Class Period | 276570 | 530695012 | No Eligible Purchases in Class Period |
| 43331 | 530122058 | No Eligible Purchases in Class Period | 159951 | 530374037 | No Eligible Purchases in Class Period | 276571 | 530695014 | No Eligible Purchases in Class Period |
| 43332 | 530122059 | No Eligible Purchases in Class Period | 159952 | 530374038 | No Eligible Purchases in Class Period | 276572 | 530695015 | No Eligible Purchases in Class Period |
| 43333 | 530122060 | No Eligible Purchases in Class Period | 159953 | 530374039 | No Eligible Purchases in Class Period | 276573 | 530695016 | No Eligible Purchases in Class Period |
| 43334 | 530122061 | No Eligible Purchases in Class Period | 159954 | 530374040 | No Recognized Claim | 276574 | 530695019 | No Eligible Purchases in Class Period |
| 43335 | 530122062 | No Eligible Purchases in Class Period | 159955 | 530374041 | No Eligible Purchases in Class Period | 276575 | 530695020 | No Eligible Purchases in Class Period |
| 43336 | 530122063 | No Eligible Purchases in Class Period | 159956 | 530374042 | No Eligible Purchases in Class Period | 276576 | 530695021 | No Eligible Purchases in Class Period |
| 43337 | 530122064 | No Eligible Purchases in Class Period | 159957 | 530374043 | No Eligible Purchases in Class Period | 276577 | 530695024 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43338 | 530122065 | No Eligible Purchases in Class Period | 159958 | 530374044 | No Eligible Purchases in Class Period | 276578 | 530695025 | No Eligible Purchases in Class Period |
| 43339 | 530122066 | No Eligible Purchases in Class Period | 159959 | 530374045 | No Eligible Purchases in Class Period | 276579 | 530695028 | No Eligible Purchases in Class Period |
| 43340 | 530122067 | No Eligible Purchases in Class Period | 159960 | 530374046 | No Eligible Purchases in Class Period | 276580 | 530695031 | No Recognized Claim |
| 43341 | 530122068 | No Eligible Purchases in Class Period | 159961 | 530374047 | No Eligible Purchases in Class Period | 276581 | 530695032 | No Eligible Purchases in Class Period |
| 43342 | 530122069 | No Eligible Purchases in Class Period | 159962 | 530374048 | No Eligible Purchases in Class Period | 276582 | 530695034 | No Eligible Purchases in Class Period |
| 43343 | 530122070 | No Eligible Purchases in Class Period | 159963 | 530374049 | No Eligible Purchases in Class Period | 276583 | 530695036 | No Eligible Purchases in Class Period |
| 43344 | 530122071 | No Eligible Purchases in Class Period | 159964 | 530374050 | No Eligible Purchases in Class Period | 276584 | 530695041 | No Recognized Claim |
| 43345 | 530122072 | No Eligible Purchases in Class Period | 159965 | 530374051 | No Eligible Purchases in Class Period | 276585 | 530695043 | No Eligible Purchases in Class Period |
| 43346 | 530122073 | No Eligible Purchases in Class Period | 159966 | 530374052 | No Eligible Purchases in Class Period | 276586 | 530695050 | No Eligible Purchases in Class Period |
| 43347 | 530122074 | No Eligible Purchases in Class Period | 159967 | 530374053 | No Eligible Purchases in Class Period | 276587 | 530695054 | No Recognized Claim |
| 43348 | 530122075 | No Eligible Purchases in Class Period | 159968 | 530374054 | No Eligible Purchases in Class Period | 276588 | 530695060 | No Recognized Claim |
| 43349 | 530122076 | No Eligible Purchases in Class Period | 159969 | 530374055 | No Eligible Purchases in Class Period | 276589 | 530695071 | No Recognized Claim |
| 43350 | 530122077 | No Eligible Purchases in Class Period | 159970 | 530374056 | No Eligible Purchases in Class Period | 276590 | 530695076 | No Recognized Claim |
| 43351 | 530122078 | No Eligible Purchases in Class Period | 159971 | 530374057 | No Eligible Purchases in Class Period | 276591 | 530695092 | No Eligible Purchases in Class Period |
| 43352 | 530122079 | No Eligible Purchases in Class Period | 159972 | 530374058 | No Eligible Purchases in Class Period | 276592 | 530695093 | No Eligible Purchases in Class Period |
| 43353 | 530122080 | No Eligible Purchases in Class Period | 159973 | 530374059 | No Eligible Purchases in Class Period | 276593 | 530695094 | No Eligible Purchases in Class Period |
| 43354 | 530122081 | No Eligible Purchases in Class Period | 159974 | 530374060 | No Eligible Purchases in Class Period | 276594 | 530695095 | No Eligible Purchases in Class Period |
| 43355 | 530122082 | No Eligible Purchases in Class Period | 159975 | 530374061 | No Eligible Purchases in Class Period | 276595 | 530695097 | No Recognized Claim |
| 43356 | 530122083 | No Eligible Purchases in Class Period | 159976 | 530374063 | No Eligible Purchases in Class Period | 276596 | 530695098 | No Eligible Purchases in Class Period |
| 43357 | 530122084 | No Eligible Purchases in Class Period | 159977 | 530374064 | No Eligible Purchases in Class Period | 276597 | 530695100 | No Eligible Purchases in Class Period |
| 43358 | 530122085 | No Eligible Purchases in Class Period | 159978 | 530374065 | No Eligible Purchases in Class Period | 276598 | 530695102 | No Recognized Claim |
| 43359 | 530122087 | No Eligible Purchases in Class Period | 159979 | 530374066 | No Eligible Purchases in Class Period | 276599 | 530695107 | No Recognized Claim |
| 43360 | 530122088 | No Eligible Purchases in Class Period | 159980 | 530374067 | No Eligible Purchases in Class Period | 276600 | 530695111 | No Recognized Claim |
| 43361 | 530122089 | No Eligible Purchases in Class Period | 159981 | 530374068 | No Recognized Claim | 276601 | 530695112 | No Eligible Purchases in Class Period |
| 43362 | 530122090 | No Eligible Purchases in Class Period | 159982 | 530374069 | No Eligible Purchases in Class Period | 276602 | 530695113 | No Eligible Purchases in Class Period |
| 43363 | 530122091 | No Eligible Purchases in Class Period | 159983 | 530374070 | No Eligible Purchases in Class Period | 276603 | 530695114 | No Eligible Purchases in Class Period |
| 43364 | 530122093 | No Eligible Purchases in Class Period | 159984 | 530374071 | No Eligible Purchases in Class Period | 276604 | 530695115 | No Eligible Purchases in Class Period |
| 43365 | 530122095 | No Eligible Purchases in Class Period | 159985 | 530374072 | No Eligible Purchases in Class Period | 276605 | 530695118 | No Eligible Purchases in Class Period |
| 43366 | 530122097 | No Eligible Purchases in Class Period | 159986 | 530374073 | No Eligible Purchases in Class Period | 276606 | 530695134 | No Recognized Claim |
| 43367 | 530122098 | No Eligible Purchases in Class Period | 159987 | 530374074 | No Eligible Purchases in Class Period | 276607 | 530695135 | No Recognized Claim |
| 43368 | 530122100 | No Eligible Purchases in Class Period | 159988 | 530374075 | No Eligible Purchases in Class Period | 276608 | 530695138 | No Eligible Purchases in Class Period |
| 43369 | 530122101 | No Eligible Purchases in Class Period | 159989 | 530374076 | No Eligible Purchases in Class Period | 276609 | 530695140 | No Recognized Claim |
| 43370 | 530122102 | No Eligible Purchases in Class Period | 159990 | 530374077 | No Eligible Purchases in Class Period | 276610 | 530695141 | No Recognized Claim |
| 43371 | 530122106 | No Eligible Purchases in Class Period | 159991 | 530374078 | No Eligible Purchases in Class Period | 276611 | 530695145 | No Recognized Claim |
| 43372 | 530122110 | No Eligible Purchases in Class Period | 159992 | 530374079 | No Eligible Purchases in Class Period | 276612 | 530695146 | No Recognized Claim |
| 43373 | 530122112 | No Eligible Purchases in Class Period | 159993 | 530374080 | No Eligible Purchases in Class Period | 276613 | 530695147 | No Recognized Claim |
| 43374 | 530122114 | No Eligible Purchases in Class Period | 159994 | 530374081 | No Eligible Purchases in Class Period | 276614 | 530695148 | No Recognized Claim |
| 43375 | 530122115 | No Eligible Purchases in Class Period | 159995 | 530374084 | No Recognized Claim | 276615 | 530695149 | No Recognized Claim |
| 43376 | 530122116 | No Eligible Purchases in Class Period | 159996 | 530374086 | No Eligible Purchases in Class Period | 276616 | 530695152 | No Recognized Claim |
| 43377 | 530122117 | No Recognized Claim | 159997 | 530374087 | No Recognized Claim | 276617 | 530695153 | No Recognized Claim |
| 43378 | 530122119 | No Eligible Purchases in Class Period | 159998 | 530374095 | No Recognized Claim | 276618 | 530695154 | No Recognized Claim |
| 43379 | 530122120 | No Eligible Purchases in Class Period | 159999 | 530374097 | No Recognized Claim | 276619 | 530695155 | No Recognized Claim |
| 43380 | 530122122 | No Eligible Purchases in Class Period | 160000 | 530374099 | No Recognized Claim | 276620 | 530695156 | No Recognized Claim |
| 43381 | 530122125 | No Eligible Purchases in Class Period | 160001 | 530374100 | No Recognized Claim | 276621 | 530695161 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43382 | 530122127 | No Eligible Purchases in Class Period | 160002 | 530374101 | No Eligible Purchases in Class Period | 276622 | 530695177 | No Eligible Purchases in Class Period |
| 43383 | 530122129 | No Eligible Purchases in Class Period | 160003 | 530374102 | No Recognized Claim | 276623 | 530695178 | No Eligible Purchases in Class Period |
| 43384 | 530122130 | No Eligible Purchases in Class Period | 160004 | 530374105 | No Recognized Claim | 276624 | 530695179 | No Eligible Purchases in Class Period |
| 43385 | 530122131 | No Recognized Claim | 160005 | 530374106 | No Recognized Claim | 276625 | 530695180 | No Eligible Purchases in Class Period |
| 43386 | 530122132 | No Eligible Purchases in Class Period | 160006 | 530374110 | No Recognized Claim | 276626 | 530695183 | No Recognized Claim |
| 43387 | 530122133 | No Eligible Purchases in Class Period | 160007 | 530374116 | No Recognized Claim | 276627 | 530695186 | No Eligible Purchases in Class Period |
| 43388 | 530122134 | No Eligible Purchases in Class Period | 160008 | 530374117 | No Eligible Purchases in Class Period | 276628 | 530695188 | No Eligible Purchases in Class Period |
| 43389 | 530122136 | No Eligible Purchases in Class Period | 160009 | 530374118 | No Eligible Purchases in Class Period | 276629 | 530695189 | No Eligible Purchases in Class Period |
| 43390 | 530122137 | No Eligible Purchases in Class Period | 160010 | 530374121 | No Eligible Purchases in Class Period | 276630 | 530695190 | No Eligible Purchases in Class Period |
| 43391 | 530122138 | No Eligible Purchases in Class Period | 160011 | 530374124 | No Eligible Purchases in Class Period | 276631 | 530695193 | No Recognized Claim |
| 43392 | 530122139 | No Eligible Purchases in Class Period | 160012 | 530374126 | No Eligible Purchases in Class Period | 276632 | 530695203 | No Recognized Claim |
| 43393 | 530122140 | No Eligible Purchases in Class Period | 160013 | 530374128 | No Recognized Claim | 276633 | 530695234 | No Eligible Purchases in Class Period |
| 43394 | 530122141 | No Eligible Purchases in Class Period | 160014 | 530374130 | No Recognized Claim | 276634 | 530695235 | No Eligible Purchases in Class Period |
| 43395 | 530122142 | No Eligible Purchases in Class Period | 160015 | 530374131 | No Recognized Claim | 276635 | 530695251 | No Eligible Purchases in Class Period |
| 43396 | 530122145 | No Eligible Purchases in Class Period | 160016 | 530374132 | No Recognized Claim | 276636 | 530695252 | No Eligible Purchases in Class Period |
| 43397 | 530122146 | No Eligible Purchases in Class Period | 160017 | 530374133 | No Recognized Claim | 276637 | 530695253 | No Eligible Purchases in Class Period |
| 43398 | 530122148 | No Eligible Purchases in Class Period | 160018 | 530374134 | No Recognized Claim | 276638 | 530695256 | No Eligible Purchases in Class Period |
| 43399 | 530122149 | No Eligible Purchases in Class Period | 160019 | 530374135 | No Recognized Claim | 276639 | 530695257 | No Eligible Purchases in Class Period |
| 43400 | 530122150 | No Eligible Purchases in Class Period | 160020 | 530374136 | No Recognized Claim | 276640 | 530695258 | No Eligible Purchases in Class Period |
| 43401 | 530122152 | No Recognized Claim | 160021 | 530374137 | No Recognized Claim | 276641 | 530695262 | No Eligible Purchases in Class Period |
| 43402 | 530122153 | No Eligible Purchases in Class Period | 160022 | 530374138 | No Recognized Claim | 276642 | 530695263 | No Eligible Purchases in Class Period |
| 43403 | 530122155 | No Eligible Purchases in Class Period | 160023 | 530374140 | No Recognized Claim | 276643 | 530695264 | No Eligible Purchases in Class Period |
| 43404 | 530122156 | No Eligible Purchases in Class Period | 160024 | 530374141 | No Recognized Claim | 276644 | 530695265 | No Eligible Purchases in Class Period |
| 43405 | 530122157 | No Eligible Purchases in Class Period | 160025 | 530374142 | No Recognized Claim | 276645 | 530695266 | No Eligible Purchases in Class Period |
| 43406 | 530122160 | No Eligible Purchases in Class Period | 160026 | 530374143 | No Recognized Claim | 276646 | 530695267 | No Eligible Purchases in Class Period |
| 43407 | 530122161 | No Eligible Purchases in Class Period | 160027 | 530374144 | No Recognized Claim | 276647 | 530695268 | No Eligible Purchases in Class Period |
| 43408 | 530122163 | No Eligible Purchases in Class Period | 160028 | 530374146 | No Recognized Claim | 276648 | 530695269 | No Eligible Purchases in Class Period |
| 43409 | 530122169 | No Eligible Purchases in Class Period | 160029 | 530374147 | No Recognized Claim | 276649 | 530695271 | No Eligible Purchases in Class Period |
| 43410 | 530122174 | No Eligible Purchases in Class Period | 160030 | 530374148 | No Recognized Claim | 276650 | 530695272 | No Eligible Purchases in Class Period |
| 43411 | 530122176 | No Recognized Claim | 160031 | 530374149 | No Recognized Claim | 276651 | 530695273 | No Eligible Purchases in Class Period |
| 43412 | 530122178 | No Eligible Purchases in Class Period | 160032 | 530374150 | No Recognized Claim | 276652 | 530695274 | No Eligible Purchases in Class Period |
| 43413 | 530122179 | No Recognized Claim | 160033 | 530374151 | No Recognized Claim | 276653 | 530695282 | No Eligible Purchases in Class Period |
| 43414 | 530122180 | No Recognized Claim | 160034 | 530374152 | No Recognized Claim | 276654 | 530695287 | No Eligible Purchases in Class Period |
| 43415 | 530122184 | No Eligible Purchases in Class Period | 160035 | 530374153 | No Recognized Claim | 276655 | 530695301 | No Recognized Claim |
| 43416 | 530122185 | No Eligible Purchases in Class Period | 160036 | 530374154 | No Eligible Purchases in Class Period | 276656 | 530695302 | No Eligible Purchases in Class Period |
| 43417 | 530122191 | No Eligible Purchases in Class Period | 160037 | 530374155 | No Recognized Claim | 276657 | 530695304 | No Eligible Purchases in Class Period |
| 43418 | 530122192 | No Eligible Purchases in Class Period | 160038 | 530374156 | No Recognized Claim | 276658 | 530695305 | No Eligible Purchases in Class Period |
| 43419 | 530122196 | No Eligible Purchases in Class Period | 160039 | 530374157 | No Recognized Claim | 276659 | 530695308 | No Recognized Claim |
| 43420 | 530122197 | No Eligible Purchases in Class Period | 160040 | 530374158 | No Recognized Claim | 276660 | 530695311 | No Eligible Purchases in Class Period |
| 43421 | 530122198 | No Eligible Purchases in Class Period | 160041 | 530374159 | No Recognized Claim | 276661 | 530695316 | No Recognized Claim |
| 43422 | 530122199 | No Eligible Purchases in Class Period | 160042 | 530374161 | No Recognized Claim | 276662 | 530695319 | No Recognized Claim |
| 43423 | 530122200 | No Eligible Purchases in Class Period | 160043 | 530374162 | No Recognized Claim | 276663 | 530695324 | No Recognized Claim |
| 43424 | 530122201 | No Eligible Purchases in Class Period | 160044 | 530374164 | No Recognized Claim | 276664 | 530695326 | No Eligible Purchases in Class Period |
| 43425 | 530122202 | No Eligible Purchases in Class Period | 160045 | 530374166 | No Recognized Claim | 276665 | 530695327 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43426 | 530122203 | No Eligible Purchases in Class Period | 160046 | 530374167 | No Eligible Purchases in Class Period | 276666 | 530695335 | No Recognized Claim |
| 43427 | 530122205 | No Eligible Purchases in Class Period | 160047 | 530374169 | No Recognized Claim | 276667 | 530695337 | No Recognized Claim |
| 43428 | 530122206 | No Eligible Purchases in Class Period | 160048 | 530374170 | No Recognized Claim | 276668 | 530695340 | No Recognized Claim |
| 43429 | 530122207 | No Eligible Purchases in Class Period | 160049 | 530374171 | No Recognized Claim | 276669 | 530695343 | No Recognized Claim |
| 43430 | 530122211 | No Eligible Purchases in Class Period | 160050 | 530374172 | No Eligible Purchases in Class Period | 276670 | 530695346 | No Recognized Claim |
| 43431 | 530122212 | No Eligible Purchases in Class Period | 160051 | 530374173 | No Recognized Claim | 276671 | 530695366 | No Recognized Claim |
| 43432 | 530122213 | No Eligible Purchases in Class Period | 160052 | 530374175 | No Eligible Purchases in Class Period | 276672 | 530695369 | No Recognized Claim |
| 43433 | 530122214 | No Eligible Purchases in Class Period | 160053 | 530374176 | No Recognized Claim | 276673 | 530695370 | No Recognized Claim |
| 43434 | 530122215 | No Eligible Purchases in Class Period | 160054 | 530374177 | No Eligible Purchases in Class Period | 276674 | 530695380 | No Recognized Claim |
| 43435 | 530122216 | No Eligible Purchases in Class Period | 160055 | 530374178 | No Eligible Purchases in Class Period | 276675 | 530695381 | No Recognized Claim |
| 43436 | 530122218 | No Eligible Purchases in Class Period | 160056 | 530374179 | No Recognized Claim | 276676 | 530695390 | No Recognized Claim |
| 43437 | 530122219 | No Eligible Purchases in Class Period | 160057 | 530374184 | No Eligible Purchases in Class Period | 276677 | 530695393 | No Recognized Claim |
| 43438 | 530122220 | No Eligible Purchases in Class Period | 160058 | 530374185 | No Recognized Claim | 276678 | 530695395 | No Eligible Purchases in Class Period |
| 43439 | 530122221 | No Eligible Purchases in Class Period | 160059 | 530374187 | No Recognized Claim | 276679 | 530695399 | No Eligible Purchases in Class Period |
| 43440 | 530122222 | No Eligible Purchases in Class Period | 160060 | 530374189 | No Eligible Purchases in Class Period | 276680 | 530695412 | No Recognized Claim |
| 43441 | 530122223 | No Eligible Purchases in Class Period | 160061 | 530374190 | No Recognized Claim | 276681 | 530695415 | No Eligible Purchases in Class Period |
| 43442 | 530122224 | No Eligible Purchases in Class Period | 160062 | 530374192 | No Recognized Claim | 276682 | 530695422 | No Recognized Claim |
| 43443 | 530122227 | No Eligible Purchases in Class Period | 160063 | 530374196 | No Eligible Purchases in Class Period | 276683 | 530695425 | No Recognized Claim |
| 43444 | 530122229 | No Eligible Purchases in Class Period | 160064 | 530374197 | No Recognized Claim | 276684 | 530695431 | No Recognized Claim |
| 43445 | 530122230 | No Eligible Purchases in Class Period | 160065 | 530374202 | No Recognized Claim | 276685 | 530695436 | No Recognized Claim |
| 43446 | 530122232 | No Eligible Purchases in Class Period | 160066 | 530374203 | No Eligible Purchases in Class Period | 276686 | 530695451 | No Recognized Claim |
| 43447 | 530122233 | No Eligible Purchases in Class Period | 160067 | 530374204 | No Eligible Purchases in Class Period | 276687 | 530695455 | No Recognized Claim |
| 43448 | 530122234 | No Eligible Purchases in Class Period | 160068 | 530374208 | No Recognized Claim | 276688 | 530695505 | No Eligible Purchases in Class Period |
| 43449 | 530122235 | No Eligible Purchases in Class Period | 160069 | 530374212 | No Recognized Claim | 276689 | 530695542 | No Eligible Purchases in Class Period |
| 43450 | 530122236 | No Eligible Purchases in Class Period | 160070 | 530374216 | No Eligible Purchases in Class Period | 276690 | 530695551 | No Eligible Purchases in Class Period |
| 43451 | 530122237 | No Eligible Purchases in Class Period | 160071 | 530374217 | No Eligible Purchases in Class Period | 276691 | 530695552 | No Recognized Claim |
| 43452 | 530122238 | No Eligible Purchases in Class Period | 160072 | 530374230 | No Eligible Purchases in Class Period | 276692 | 530695566 | No Eligible Purchases in Class Period |
| 43453 | 530122239 | No Eligible Purchases in Class Period | 160073 | 530374231 | No Recognized Claim | 276693 | 530695581 | No Recognized Claim |
| 43454 | 530122240 | No Eligible Purchases in Class Period | 160074 | 530374243 | No Recognized Claim | 276694 | 530695596 | No Eligible Purchases in Class Period |
| 43455 | 530122241 | No Eligible Purchases in Class Period | 160075 | 530374244 | No Eligible Purchases in Class Period | 276695 | 530695609 | No Recognized Claim |
| 43456 | 530122242 | No Eligible Purchases in Class Period | 160076 | 530374249 | No Recognized Claim | 276696 | 530695611 | No Eligible Purchases in Class Period |
| 43457 | 530122244 | No Eligible Purchases in Class Period | 160077 | 530374257 | No Recognized Claim | 276697 | 530695628 | No Recognized Claim |
| 43458 | 530122245 | No Recognized Claim | 160078 | 530374258 | No Recognized Claim | 276698 | 530695645 | No Eligible Purchases in Class Period |
| 43459 | 530122247 | No Eligible Purchases in Class Period | 160079 | 530374259 | No Recognized Claim | 276699 | 530695661 | No Recognized Claim |
| 43460 | 530122248 | No Eligible Purchases in Class Period | 160080 | 530374262 | No Recognized Claim | 276700 | 530695675 | No Eligible Purchases in Class Period |
| 43461 | 530122249 | No Eligible Purchases in Class Period | 160081 | 530374264 | No Recognized Claim | 276701 | 530695687 | No Recognized Claim |
| 43462 | 530122250 | No Eligible Purchases in Class Period | 160082 | 530374265 | No Recognized Claim | 276702 | 530695691 | No Recognized Claim |
| 43463 | 530122251 | No Eligible Purchases in Class Period | 160083 | 530374270 | No Recognized Claim | 276703 | 530695697 | No Eligible Purchases in Class Period |
| 43464 | 530122252 | No Eligible Purchases in Class Period | 160084 | 530374272 | No Recognized Claim | 276704 | 530695705 | No Recognized Claim |
| 43465 | 530122253 | No Eligible Purchases in Class Period | 160085 | 530374280 | No Recognized Claim | 276705 | 530695723 | No Eligible Purchases in Class Period |
| 43466 | 530122254 | No Eligible Purchases in Class Period | 160086 | 530374282 | No Recognized Claim | 276706 | 530695734 | No Recognized Claim |
| 43467 | 530122255 | No Eligible Purchases in Class Period | 160087 | 530374284 | No Eligible Purchases in Class Period | 276707 | 530695735 | No Recognized Claim |
| 43468 | 530122256 | No Eligible Purchases in Class Period | 160088 | 530374288 | No Recognized Claim | 276708 | 530695750 | No Recognized Claim |
| 43469 | 530122258 | No Eligible Purchases in Class Period | 160089 | 530374289 | No Recognized Claim | 276709 | 530695757 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43470 | 530122259 | No Eligible Purchases in Class Period | 160090 | 530374290 | No Recognized Claim | 276710 | 530695761 | No Eligible Purchases in Class Period |
| 43471 | 530122260 | No Eligible Purchases in Class Period | 160091 | 530374291 | No Eligible Purchases in Class Period | 276711 | 530695766 | No Eligible Purchases in Class Period |
| 43472 | 530122262 | No Eligible Purchases in Class Period | 160092 | 530374293 | No Recognized Claim | 276712 | 530695768 | No Recognized Claim |
| 43473 | 530122263 | No Eligible Purchases in Class Period | 160093 | 530374294 | No Eligible Purchases in Class Period | 276713 | 530695769 | No Eligible Purchases in Class Period |
| 43474 | 530122264 | No Eligible Purchases in Class Period | 160094 | 530374296 | No Recognized Claim | 276714 | 530695782 | No Eligible Purchases in Class Period |
| 43475 | 530122265 | No Eligible Purchases in Class Period | 160095 | 530374297 | No Recognized Claim | 276715 | 530695787 | No Eligible Purchases in Class Period |
| 43476 | 530122266 | No Eligible Purchases in Class Period | 160096 | 530374301 | No Eligible Purchases in Class Period | 276716 | 530695796 | No Eligible Purchases in Class Period |
| 43477 | 530122267 | No Eligible Purchases in Class Period | 160097 | 530374303 | No Recognized Claim | 276717 | 530695811 | No Eligible Purchases in Class Period |
| 43478 | 530122268 | No Eligible Purchases in Class Period | 160098 | 530374304 | No Recognized Claim | 276718 | 530695828 | No Eligible Purchases in Class Period |
| 43479 | 530122269 | No Eligible Purchases in Class Period | 160099 | 530374305 | No Eligible Purchases in Class Period | 276719 | 530695831 | No Eligible Purchases in Class Period |
| 43480 | 530122271 | No Eligible Purchases in Class Period | 160100 | 530374306 | No Eligible Purchases in Class Period | 276720 | 530695842 | No Recognized Claim |
| 43481 | 530122275 | No Eligible Purchases in Class Period | 160101 | 530374307 | No Eligible Purchases in Class Period | 276721 | 530695855 | No Eligible Purchases in Class Period |
| 43482 | 530122276 | No Eligible Purchases in Class Period | 160102 | 530374308 | No Eligible Purchases in Class Period | 276722 | 530695856 | No Eligible Purchases in Class Period |
| 43483 | 530122280 | No Eligible Purchases in Class Period | 160103 | 530374309 | No Eligible Purchases in Class Period | 276723 | 530695861 | No Recognized Claim |
| 43484 | 530122281 | No Eligible Purchases in Class Period | 160104 | 530374310 | No Eligible Purchases in Class Period | 276724 | 530695864 | No Recognized Claim |
| 43485 | 530122282 | No Eligible Purchases in Class Period | 160105 | 530374311 | No Eligible Purchases in Class Period | 276725 | 530695887 | No Recognized Claim |
| 43486 | 530122283 | No Eligible Purchases in Class Period | 160106 | 530374312 | No Eligible Purchases in Class Period | 276726 | 530695899 | No Recognized Claim |
| 43487 | 530122284 | No Eligible Purchases in Class Period | 160107 | 530374314 | No Recognized Claim | 276727 | 530695915 | No Eligible Purchases in Class Period |
| 43488 | 530122285 | No Eligible Purchases in Class Period | 160108 | 530374315 | No Recognized Claim | 276728 | 530695916 | No Recognized Claim |
| 43489 | 530122287 | No Eligible Purchases in Class Period | 160109 | 530374316 | No Eligible Purchases in Class Period | 276729 | 530695923 | No Recognized Claim |
| 43490 | 530122288 | No Eligible Purchases in Class Period | 160110 | 530374317 | No Recognized Claim | 276730 | 530695924 | No Eligible Purchases in Class Period |
| 43491 | 530122291 | No Eligible Purchases in Class Period | 160111 | 530374318 | No Recognized Claim | 276731 | 530695938 | No Recognized Claim |
| 43492 | 530122292 | No Recognized Claim | 160112 | 530374319 | No Recognized Claim | 276732 | 530695955 | No Recognized Claim |
| 43493 | 530122293 | No Eligible Purchases in Class Period | 160113 | 530374320 | No Recognized Claim | 276733 | 530695961 | No Recognized Claim |
| 43494 | 530122294 | No Eligible Purchases in Class Period | 160114 | 530374321 | No Eligible Purchases in Class Period | 276734 | 530695986 | No Recognized Claim |
| 43495 | 530122295 | No Eligible Purchases in Class Period | 160115 | 530374322 | No Eligible Purchases in Class Period | 276735 | 530696000 | No Eligible Purchases in Class Period |
| 43496 | 530122297 | No Eligible Purchases in Class Period | 160116 | 530374323 | No Recognized Claim | 276736 | 530696004 | No Eligible Purchases in Class Period |
| 43497 | 530122301 | No Eligible Purchases in Class Period | 160117 | 530374324 | No Eligible Purchases in Class Period | 276737 | 530696010 | No Eligible Purchases in Class Period |
| 43498 | 530122304 | No Eligible Purchases in Class Period | 160118 | 530374325 | No Recognized Claim | 276738 | 530696012 | No Recognized Claim |
| 43499 | 530122305 | No Eligible Purchases in Class Period | 160119 | 530374326 | No Recognized Claim | 276739 | 530696024 | No Eligible Purchases in Class Period |
| 43500 | 530122307 | No Eligible Purchases in Class Period | 160120 | 530374327 | No Eligible Purchases in Class Period | 276740 | 530696029 | No Eligible Purchases in Class Period |
| 43501 | 530122308 | No Eligible Purchases in Class Period | 160121 | 530374328 | No Recognized Claim | 276741 | 530696031 | No Eligible Purchases in Class Period |
| 43502 | 530122309 | No Eligible Purchases in Class Period | 160122 | 530374329 | No Recognized Claim | 276742 | 530696032 | No Eligible Purchases in Class Period |
| 43503 | 530122310 | No Eligible Purchases in Class Period | 160123 | 530374332 | No Recognized Claim | 276743 | 530696034 | No Eligible Purchases in Class Period |
| 43504 | 530122311 | No Eligible Purchases in Class Period | 160124 | 530374333 | No Recognized Claim | 276744 | 530696039 | No Eligible Purchases in Class Period |
| 43505 | 530122314 | No Eligible Purchases in Class Period | 160125 | 530374335 | No Recognized Claim | 276745 | 530696044 | No Eligible Purchases in Class Period |
| 43506 | 530122315 | No Recognized Claim | 160126 | 530374339 | No Recognized Claim | 276746 | 530696053 | No Eligible Purchases in Class Period |
| 43507 | 530122316 | No Eligible Purchases in Class Period | 160127 | 530374342 | No Recognized Claim | 276747 | 530696054 | No Eligible Purchases in Class Period |
| 43508 | 530122317 | No Eligible Purchases in Class Period | 160128 | 530374343 | No Recognized Claim | 276748 | 530696055 | No Eligible Purchases in Class Period |
| 43509 | 530122318 | No Eligible Purchases in Class Period | 160129 | 530374346 | No Recognized Claim | 276749 | 530696056 | No Eligible Purchases in Class Period |
| 43510 | 530122319 | No Eligible Purchases in Class Period | 160130 | 530374347 | No Recognized Claim | 276750 | 530696062 | No Eligible Purchases in Class Period |
| 43511 | 530122320 | No Eligible Purchases in Class Period | 160131 | 530374353 | No Eligible Purchases in Class Period | 276751 | 530696065 | No Eligible Purchases in Class Period |
| 43512 | 530122321 | No Eligible Purchases in Class Period | 160132 | 530374354 | No Recognized Claim | 276752 | 530696068 | No Eligible Purchases in Class Period |
| 43513 | 530122322 | No Eligible Purchases in Class Period | 160133 | 530374360 | No Recognized Claim | 276753 | 530696070 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43514 | 530122324 | No Eligible Purchases in Class Period | 160134 | 530374362 | No Recognized Claim | 276754 | 530696075 | No Eligible Purchases in Class Period |
| 43515 | 530122326 | No Eligible Purchases in Class Period | 160135 | 530374363 | No Recognized Claim | 276755 | 530696080 | No Eligible Purchases in Class Period |
| 43516 | 530122327 | No Eligible Purchases in Class Period | 160136 | 530374364 | No Eligible Purchases in Class Period | 276756 | 530696083 | No Eligible Purchases in Class Period |
| 43517 | 530122328 | No Eligible Purchases in Class Period | 160137 | 530374365 | No Recognized Claim | 276757 | 530696086 | No Eligible Purchases in Class Period |
| 43518 | 530122329 | No Eligible Purchases in Class Period | 160138 | 530374366 | No Eligible Purchases in Class Period | 276758 | 530696092 | No Eligible Purchases in Class Period |
| 43519 | 530122330 | No Eligible Purchases in Class Period | 160139 | 530374368 | No Eligible Purchases in Class Period | 276759 | 530696096 | No Eligible Purchases in Class Period |
| 43520 | 530122331 | No Eligible Purchases in Class Period | 160140 | 530374372 | No Recognized Claim | 276760 | 530696097 | No Eligible Purchases in Class Period |
| 43521 | 530122332 | No Eligible Purchases in Class Period | 160141 | 530374375 | No Recognized Claim | 276761 | 530696113 | No Eligible Purchases in Class Period |
| 43522 | 530122333 | No Eligible Purchases in Class Period | 160142 | 530374381 | No Recognized Claim | 276762 | 530696114 | No Eligible Purchases in Class Period |
| 43523 | 530122335 | No Eligible Purchases in Class Period | 160143 | 530374384 | No Recognized Claim | 276763 | 530696115 | No Eligible Purchases in Class Period |
| 43524 | 530122336 | No Eligible Purchases in Class Period | 160144 | 530374386 | No Recognized Claim | 276764 | 530696117 | No Recognized Claim |
| 43525 | 530122337 | No Eligible Purchases in Class Period | 160145 | 530374387 | No Recognized Claim | 276765 | 530696119 | No Eligible Purchases in Class Period |
| 43526 | 530122338 | No Recognized Claim | 160146 | 530374389 | No Recognized Claim | 276766 | 530696120 | No Eligible Purchases in Class Period |
| 43527 | 530122339 | No Eligible Purchases in Class Period | 160147 | 530374398 | No Recognized Claim | 276767 | 530696125 | No Eligible Purchases in Class Period |
| 43528 | 530122340 | No Eligible Purchases in Class Period | 160148 | 530374399 | No Recognized Claim | 276768 | 530696126 | No Eligible Purchases in Class Period |
| 43529 | 530122342 | No Eligible Purchases in Class Period | 160149 | 530374407 | No Recognized Claim | 276769 | 530696127 | No Eligible Purchases in Class Period |
| 43530 | 530122345 | No Eligible Purchases in Class Period | 160150 | 530374408 | No Recognized Claim | 276770 | 530696129 | No Eligible Purchases in Class Period |
| 43531 | 530122346 | No Eligible Purchases in Class Period | 160151 | 530374409 | No Recognized Claim | 276771 | 530696156 | No Recognized Claim |
| 43532 | 530122347 | No Recognized Claim | 160152 | 530374410 | No Recognized Claim | 276772 | 530696174 | No Recognized Claim |
| 43533 | 530122351 | No Eligible Purchases in Class Period | 160153 | 530374413 | No Recognized Claim | 276773 | 530696193 | No Recognized Claim |
| 43534 | 530122356 | No Eligible Purchases in Class Period | 160154 | 530374422 | No Recognized Claim | 276774 | 530696205 | No Recognized Claim |
| 43535 | 530122360 | No Recognized Claim | 160155 | 530374427 | No Recognized Claim | 276775 | 530696220 | No Recognized Claim |
| 43536 | 530122361 | No Eligible Purchases in Class Period | 160156 | 530374428 | No Recognized Claim | 276776 | 530696226 | No Recognized Claim |
| 43537 | 530122362 | No Eligible Purchases in Class Period | 160157 | 530374429 | No Recognized Claim | 276777 | 530696232 | No Eligible Purchases in Class Period |
| 43538 | 530122366 | No Eligible Purchases in Class Period | 160158 | 530374430 | No Recognized Claim | 276778 | 530696241 | No Eligible Purchases in Class Period |
| 43539 | 530122367 | No Eligible Purchases in Class Period | 160159 | 530374432 | No Recognized Claim | 276779 | 530696260 | No Eligible Purchases in Class Period |
| 43540 | 530122371 | No Recognized Claim | 160160 | 530374436 | No Recognized Claim | 276780 | 530696262 | No Eligible Purchases in Class Period |
| 43541 | 530122372 | No Eligible Purchases in Class Period | 160161 | 530374441 | No Eligible Purchases in Class Period | 276781 | 530696263 | No Eligible Purchases in Class Period |
| 43542 | 530122375 | No Eligible Purchases in Class Period | 160162 | 530374442 | No Recognized Claim | 276782 | 530696264 | No Eligible Purchases in Class Period |
| 43543 | 530122377 | No Eligible Purchases in Class Period | 160163 | 530374446 | No Recognized Claim | 276783 | 530696266 | No Eligible Purchases in Class Period |
| 43544 | 530122378 | No Eligible Purchases in Class Period | 160164 | 530374447 | No Recognized Claim | 276784 | 530696269 | No Eligible Purchases in Class Period |
| 43545 | 530122380 | No Eligible Purchases in Class Period | 160165 | 530374449 | No Recognized Claim | 276785 | 530696270 | No Eligible Purchases in Class Period |
| 43546 | 530122381 | No Eligible Purchases in Class Period | 160166 | 530374451 | No Recognized Claim | 276786 | 530696271 | No Eligible Purchases in Class Period |
| 43547 | 530122383 | No Eligible Purchases in Class Period | 160167 | 530374453 | No Eligible Purchases in Class Period | 276787 | 530696273 | No Eligible Purchases in Class Period |
| 43548 | 530122384 | No Eligible Purchases in Class Period | 160168 | 530374455 | No Recognized Claim | 276788 | 530696274 | No Eligible Purchases in Class Period |
| 43549 | 530122387 | No Eligible Purchases in Class Period | 160169 | 530374456 | No Recognized Claim | 276789 | 530696275 | No Eligible Purchases in Class Period |
| 43550 | 530122388 | No Eligible Purchases in Class Period | 160170 | 530374457 | No Eligible Purchases in Class Period | 276790 | 530696276 | No Eligible Purchases in Class Period |
| 43551 | 530122389 | No Eligible Purchases in Class Period | 160171 | 530374458 | No Eligible Purchases in Class Period | 276791 | 530696277 | No Eligible Purchases in Class Period |
| 43552 | 530122391 | No Eligible Purchases in Class Period | 160172 | 530374459 | No Recognized Claim | 276792 | 530696278 | No Eligible Purchases in Class Period |
| 43553 | 530122392 | No Eligible Purchases in Class Period | 160173 | 530374460 | No Eligible Purchases in Class Period | 276793 | 530696283 | No Eligible Purchases in Class Period |
| 43554 | 530122393 | No Eligible Purchases in Class Period | 160174 | 530374461 | No Eligible Purchases in Class Period | 276794 | 530696284 | No Eligible Purchases in Class Period |
| 43555 | 530122396 | No Eligible Purchases in Class Period | 160175 | 530374462 | No Eligible Purchases in Class Period | 276795 | 530696285 | No Eligible Purchases in Class Period |
| 43556 | 530122400 | No Eligible Purchases in Class Period | 160176 | 530374463 | No Recognized Claim | 276796 | 530696286 | No Eligible Purchases in Class Period |
| 43557 | 530122401 | No Eligible Purchases in Class Period | 160177 | 530374464 | No Eligible Purchases in Class Period | 276797 | 530696287 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43558 | 530122402 | No Eligible Purchases in Class Period | 160178 | 530374465 | No Eligible Purchases in Class Period | 276798 | 530696288 | No Eligible Purchases in Class Period |
| 43559 | 530122413 | No Eligible Purchases in Class Period | 160179 | 530374466 | No Eligible Purchases in Class Period | 276799 | 530696289 | No Eligible Purchases in Class Period |
| 43560 | 530122414 | No Eligible Purchases in Class Period | 160180 | 530374468 | No Eligible Purchases in Class Period | 276800 | 530696291 | No Eligible Purchases in Class Period |
| 43561 | 530122416 | No Eligible Purchases in Class Period | 160181 | 530374469 | No Eligible Purchases in Class Period | 276801 | 530696294 | No Eligible Purchases in Class Period |
| 43562 | 530122426 | No Eligible Purchases in Class Period | 160182 | 530374470 | No Recognized Claim | 276802 | 530696300 | No Eligible Purchases in Class Period |
| 43563 | 530122429 | No Eligible Purchases in Class Period | 160183 | 530374472 | No Recognized Claim | 276803 | 530696304 | No Eligible Purchases in Class Period |
| 43564 | 530122437 | No Eligible Purchases in Class Period | 160184 | 530374473 | No Recognized Claim | 276804 | 530696306 | No Recognized Claim |
| 43565 | 530122438 | No Eligible Purchases in Class Period | 160185 | 530374474 | No Recognized Claim | 276805 | 530696308 | No Eligible Purchases in Class Period |
| 43566 | 530122441 | No Eligible Purchases in Class Period | 160186 | 530374476 | No Recognized Claim | 276806 | 530696312 | No Eligible Purchases in Class Period |
| 43567 | 530122442 | No Eligible Purchases in Class Period | 160187 | 530374477 | No Recognized Claim | 276807 | 530696318 | No Eligible Purchases in Class Period |
| 43568 | 530122443 | No Eligible Purchases in Class Period | 160188 | 530374478 | No Recognized Claim | 276808 | 530696320 | No Recognized Claim |
| 43569 | 530122444 | No Eligible Purchases in Class Period | 160189 | 530374479 | No Recognized Claim | 276809 | 530696323 | No Eligible Purchases in Class Period |
| 43570 | 530122445 | No Recognized Claim | 160190 | 530374480 | No Recognized Claim | 276810 | 530696326 | No Eligible Purchases in Class Period |
| 43571 | 530122446 | No Eligible Purchases in Class Period | 160191 | 530374481 | No Recognized Claim | 276811 | 530696327 | No Recognized Claim |
| 43572 | 530122451 | No Eligible Purchases in Class Period | 160192 | 530374483 | No Recognized Claim | 276812 | 530696335 | No Eligible Purchases in Class Period |
| 43573 | 530122453 | No Eligible Purchases in Class Period | 160193 | 530374488 | No Eligible Purchases in Class Period | 276813 | 530696337 | No Eligible Purchases in Class Period |
| 43574 | 530122454 | No Eligible Purchases in Class Period | 160194 | 530374489 | No Eligible Purchases in Class Period | 276814 | 530696339 | No Eligible Purchases in Class Period |
| 43575 | 530122462 | No Eligible Purchases in Class Period | 160195 | 530374492 | No Recognized Claim | 276815 | 530696340 | No Eligible Purchases in Class Period |
| 43576 | 530122470 | No Eligible Purchases in Class Period | 160196 | 530374500 | No Recognized Claim | 276816 | 530696342 | No Eligible Purchases in Class Period |
| 43577 | 530122471 | No Eligible Purchases in Class Period | 160197 | 530374501 | No Recognized Claim | 276817 | 530696345 | No Eligible Purchases in Class Period |
| 43578 | 530122476 | No Eligible Purchases in Class Period | 160198 | 530374502 | No Recognized Claim | 276818 | 530696347 | No Eligible Purchases in Class Period |
| 43579 | 530122478 | No Eligible Purchases in Class Period | 160199 | 530374505 | No Recognized Claim | 276819 | 530696353 | No Recognized Claim |
| 43580 | 530122479 | No Eligible Purchases in Class Period | 160200 | 530374507 | No Recognized Claim | 276820 | 530696357 | No Recognized Claim |
| 43581 | 530122480 | No Eligible Purchases in Class Period | 160201 | 530374509 | No Recognized Claim | 276821 | 530696497 | No Recognized Claim |
| 43582 | 530122501 | No Recognized Claim | 160202 | 530374514 | No Recognized Claim | 276822 | 530696498 | No Recognized Claim |
| 43583 | 530122502 | No Eligible Purchases in Class Period | 160203 | 530374515 | No Recognized Claim | 276823 | 530696508 | No Eligible Purchases in Class Period |
| 43584 | 530122505 | No Eligible Purchases in Class Period | 160204 | 530374517 | No Recognized Claim | 276824 | 530696549 | No Eligible Purchases in Class Period |
| 43585 | 530122517 | No Eligible Purchases in Class Period | 160205 | 530374518 | No Eligible Purchases in Class Period | 276825 | 530696568 | No Eligible Purchases in Class Period |
| 43586 | 530122522 | No Eligible Purchases in Class Period | 160206 | 530374519 | No Recognized Claim | 276826 | 530696575 | No Eligible Purchases in Class Period |
| 43587 | 530122523 | No Eligible Purchases in Class Period | 160207 | 530374520 | No Recognized Claim | 276827 | 530696577 | No Eligible Purchases in Class Period |
| 43588 | 530122524 | No Eligible Purchases in Class Period | 160208 | 530374521 | No Recognized Claim | 276828 | 530696579 | No Eligible Purchases in Class Period |
| 43589 | 530122527 | No Eligible Purchases in Class Period | 160209 | 530374523 | No Recognized Claim | 276829 | 530696580 | No Eligible Purchases in Class Period |
| 43590 | 530122528 | No Recognized Claim | 160210 | 530374527 | No Recognized Claim | 276830 | 530696581 | No Eligible Purchases in Class Period |
| 43591 | 530122532 | No Eligible Purchases in Class Period | 160211 | 530374530 | No Recognized Claim | 276831 | 530696589 | No Eligible Purchases in Class Period |
| 43592 | 530122533 | No Eligible Purchases in Class Period | 160212 | 530374532 | No Recognized Claim | 276832 | 530696591 | No Eligible Purchases in Class Period |
| 43593 | 530122534 | No Eligible Purchases in Class Period | 160213 | 530374533 | No Recognized Claim | 276833 | 530696610 | No Eligible Purchases in Class Period |
| 43594 | 530122535 | No Eligible Purchases in Class Period | 160214 | 530374536 | No Recognized Claim | 276834 | 530696628 | No Eligible Purchases in Class Period |
| 43595 | 530122536 | No Eligible Purchases in Class Period | 160215 | 530374540 | No Recognized Claim | 276835 | 530696638 | No Eligible Purchases in Class Period |
| 43596 | 530122537 | No Eligible Purchases in Class Period | 160216 | 530374541 | No Recognized Claim | 276836 | 530696657 | No Eligible Purchases in Class Period |
| 43597 | 530122538 | No Eligible Purchases in Class Period | 160217 | 530374543 | No Recognized Claim | 276837 | 530696697 | No Recognized Claim |
| 43598 | 530122539 | No Eligible Purchases in Class Period | 160218 | 530374545 | No Eligible Purchases in Class Period | 276838 | 530696716 | No Recognized Claim |
| 43599 | 530122540 | No Eligible Purchases in Class Period | 160219 | 530374546 | No Recognized Claim | 276839 | 530696717 | No Recognized Claim |
| 43600 | 530122541 | No Eligible Purchases in Class Period | 160220 | 530374552 | No Eligible Purchases in Class Period | 276840 | 530696817 | No Recognized Claim |
| 43601 | 530122543 | No Recognized Claim | 160221 | 530374554 | No Recognized Claim | 276841 | 530696822 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43602 | 530122546 | No Eligible Purchases in Class Period | 160222 | 530374555 | No Recognized Claim | 276842 | 530696838 | No Eligible Purchases in Class Period |
| 43603 | 530122552 | No Eligible Purchases in Class Period | 160223 | 530374557 | No Eligible Purchases in Class Period | 276843 | 530696920 | No Recognized Claim |
| 43604 | 530122555 | No Recognized Claim | 160224 | 530374566 | No Eligible Purchases in Class Period | 276844 | 530697048 | No Recognized Claim |
| 43605 | 530122556 | No Eligible Purchases in Class Period | 160225 | 530374569 | No Recognized Claim | 276845 | 530697069 | No Recognized Claim |
| 43606 | 530122558 | No Eligible Purchases in Class Period | 160226 | 530374570 | No Eligible Purchases in Class Period | 276846 | 530697071 | No Recognized Claim |
| 43607 | 530122559 | No Eligible Purchases in Class Period | 160227 | 530374572 | No Recognized Claim | 276847 | 530697084 | No Eligible Purchases in Class Period |
| 43608 | 530122560 | No Recognized Claim | 160228 | 530374575 | No Eligible Purchases in Class Period | 276848 | 530697107 | No Eligible Purchases in Class Period |
| 43609 | 530122561 | No Eligible Purchases in Class Period | 160229 | 530374576 | No Recognized Claim | 276849 | 530697112 | No Eligible Purchases in Class Period |
| 43610 | 530122565 | No Eligible Purchases in Class Period | 160230 | 530374578 | No Recognized Claim | 276850 | 530697113 | No Eligible Purchases in Class Period |
| 43611 | 530122566 | No Eligible Purchases in Class Period | 160231 | 530374579 | No Recognized Claim | 276851 | 530697115 | No Eligible Purchases in Class Period |
| 43612 | 530122567 | No Recognized Claim | 160232 | 530374585 | No Recognized Claim | 276852 | 530697116 | No Eligible Purchases in Class Period |
| 43613 | 530122571 | No Eligible Purchases in Class Period | 160233 | 530374591 | No Eligible Purchases in Class Period | 276853 | 530697122 | No Recognized Claim |
| 43614 | 530122574 | No Eligible Purchases in Class Period | 160234 | 530374592 | No Recognized Claim | 276854 | 530697143 | No Eligible Purchases in Class Period |
| 43615 | 530122577 | No Eligible Purchases in Class Period | 160235 | 530374594 | No Eligible Purchases in Class Period | 276855 | 530697145 | No Eligible Purchases in Class Period |
| 43616 | 530122578 | No Eligible Purchases in Class Period | 160236 | 530374596 | No Eligible Purchases in Class Period | 276856 | 530697154 | No Recognized Claim |
| 43617 | 530122580 | No Eligible Purchases in Class Period | 160237 | 530374598 | No Recognized Claim | 276857 | 530697155 | No Recognized Claim |
| 43618 | 530122582 | No Eligible Purchases in Class Period | 160238 | 530374600 | No Recognized Claim | 276858 | 530697160 | No Recognized Claim |
| 43619 | 530122588 | No Eligible Purchases in Class Period | 160239 | 530374602 | No Recognized Claim | 276859 | 530697163 | No Recognized Claim |
| 43620 | 530122589 | No Eligible Purchases in Class Period | 160240 | 530374604 | No Recognized Claim | 276860 | 530697166 | No Eligible Purchases in Class Period |
| 43621 | 530122590 | No Eligible Purchases in Class Period | 160241 | 530374605 | No Recognized Claim | 276861 | 530697170 | No Recognized Claim |
| 43622 | 530122593 | No Eligible Purchases in Class Period | 160242 | 530374606 | No Recognized Claim | 276862 | 530697175 | No Recognized Claim |
| 43623 | 530122594 | No Eligible Purchases in Class Period | 160243 | 530374608 | No Recognized Claim | 276863 | 530697199 | No Eligible Purchases in Class Period |
| 43624 | 530122595 | No Eligible Purchases in Class Period | 160244 | 530374609 | No Recognized Claim | 276864 | 530697207 | No Recognized Claim |
| 43625 | 530122598 | No Eligible Purchases in Class Period | 160245 | 530374616 | No Eligible Purchases in Class Period | 276865 | 530697234 | No Recognized Claim |
| 43626 | 530122599 | No Eligible Purchases in Class Period | 160246 | 530374617 | No Recognized Claim | 276866 | 530697257 | No Recognized Claim |
| 43627 | 530122600 | No Eligible Purchases in Class Period | 160247 | 530374618 | No Eligible Purchases in Class Period | 276867 | 530697274 | No Recognized Claim |
| 43628 | 530122602 | No Eligible Purchases in Class Period | 160248 | 530374619 | No Eligible Purchases in Class Period | 276868 | 530697283 | No Recognized Claim |
| 43629 | 530122603 | No Eligible Purchases in Class Period | 160249 | 530374620 | No Eligible Purchases in Class Period | 276869 | 530697306 | No Recognized Claim |
| 43630 | 530122604 | No Eligible Purchases in Class Period | 160250 | 530374621 | No Eligible Purchases in Class Period | 276870 | 530697311 | No Recognized Claim |
| 43631 | 530122607 | No Eligible Purchases in Class Period | 160251 | 530374622 | No Eligible Purchases in Class Period | 276871 | 530697315 | No Eligible Purchases in Class Period |
| 43632 | 530122608 | No Eligible Purchases in Class Period | 160252 | 530374623 | No Eligible Purchases in Class Period | 276872 | 530697322 | No Recognized Claim |
| 43633 | 530122609 | No Eligible Purchases in Class Period | 160253 | 530374624 | No Eligible Purchases in Class Period | 276873 | 530697335 | No Eligible Purchases in Class Period |
| 43634 | 530122611 | No Eligible Purchases in Class Period | 160254 | 530374628 | No Recognized Claim | 276874 | 530697347 | No Recognized Claim |
| 43635 | 530122614 | No Eligible Purchases in Class Period | 160255 | 530374629 | No Recognized Claim | 276875 | 530697354 | No Eligible Purchases in Class Period |
| 43636 | 530122618 | No Eligible Purchases in Class Period | 160256 | 530374630 | No Recognized Claim | 276876 | 530697355 | No Eligible Purchases in Class Period |
| 43637 | 530122619 | No Eligible Purchases in Class Period | 160257 | 530374631 | No Recognized Claim | 276877 | 530697365 | No Recognized Claim |
| 43638 | 530122620 | No Eligible Purchases in Class Period | 160258 | 530374632 | No Recognized Claim | 276878 | 530697368 | No Recognized Claim |
| 43639 | 530122623 | No Recognized Claim | 160259 | 530374633 | No Eligible Purchases in Class Period | 276879 | 530697386 | No Recognized Claim |
| 43640 | 530122624 | No Eligible Purchases in Class Period | 160260 | 530374635 | No Recognized Claim | 276880 | 530697396 | No Recognized Claim |
| 43641 | 530122628 | No Eligible Purchases in Class Period | 160261 | 530374637 | No Eligible Purchases in Class Period | 276881 | 530697422 | No Eligible Purchases in Class Period |
| 43642 | 530122631 | No Eligible Purchases in Class Period | 160262 | 530374638 | No Recognized Claim | 276882 | 530697423 | No Eligible Purchases in Class Period |
| 43643 | 530122633 | No Recognized Claim | 160263 | 530374639 | No Recognized Claim | 276883 | 530697425 | No Eligible Purchases in Class Period |
| 43644 | 530122634 | No Eligible Purchases in Class Period | 160264 | 530374640 | No Eligible Purchases in Class Period | 276884 | 530697429 | No Eligible Purchases in Class Period |
| 43645 | 530122635 | No Eligible Purchases in Class Period | 160265 | 530374641 | No Eligible Purchases in Class Period | 276885 | 530697431 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43646 | 530122636 | No Eligible Purchases in Class Period | 160266 | 530374642 | No Eligible Purchases in Class Period | 276886 | 530697432 | No Eligible Purchases in Class Period |
| 43647 | 530122638 | No Eligible Purchases in Class Period | 160267 | 530374643 | No Eligible Purchases in Class Period | 276887 | 530697433 | No Eligible Purchases in Class Period |
| 43648 | 530122639 | No Recognized Claim | 160268 | 530374644 | No Eligible Purchases in Class Period | 276888 | 530697446 | No Eligible Purchases in Class Period |
| 43649 | 530122640 | No Eligible Purchases in Class Period | 160269 | 530374645 | No Eligible Purchases in Class Period | 276889 | 530697449 | No Eligible Purchases in Class Period |
| 43650 | 530122642 | No Eligible Purchases in Class Period | 160270 | 530374646 | No Eligible Purchases in Class Period | 276890 | 530697451 | No Eligible Purchases in Class Period |
| 43651 | 530122643 | No Eligible Purchases in Class Period | 160271 | 530374647 | No Eligible Purchases in Class Period | 276891 | 530697456 | No Recognized Claim |
| 43652 | 530122650 | No Eligible Purchases in Class Period | 160272 | 530374648 | No Eligible Purchases in Class Period | 276892 | 530697462 | No Recognized Claim |
| 43653 | 530122651 | No Eligible Purchases in Class Period | 160273 | 530374650 | No Eligible Purchases in Class Period | 276893 | 530697474 | No Recognized Claim |
| 43654 | 530122655 | No Eligible Purchases in Class Period | 160274 | 530374652 | No Eligible Purchases in Class Period | 276894 | 530697479 | No Recognized Claim |
| 43655 | 530122658 | No Recognized Claim | 160275 | 530374653 | No Eligible Purchases in Class Period | 276895 | 530697486 | No Eligible Purchases in Class Period |
| 43656 | 530122660 | No Eligible Purchases in Class Period | 160276 | 530374658 | No Eligible Purchases in Class Period | 276896 | 530697510 | No Eligible Purchases in Class Period |
| 43657 | 530122661 | No Eligible Purchases in Class Period | 160277 | 530374662 | No Recognized Claim | 276897 | 530697546 | No Recognized Claim |
| 43658 | 530122663 | No Eligible Purchases in Class Period | 160278 | 530374663 | No Recognized Claim | 276898 | 530697554 | No Recognized Claim |
| 43659 | 530122668 | No Eligible Purchases in Class Period | 160279 | 530374664 | No Recognized Claim | 276899 | 530697565 | No Eligible Purchases in Class Period |
| 43660 | 530122669 | No Eligible Purchases in Class Period | 160280 | 530374665 | No Recognized Claim | 276900 | 530697608 | No Recognized Claim |
| 43661 | 530122670 | No Eligible Purchases in Class Period | 160281 | 530374668 | No Recognized Claim | 276901 | 530697619 | No Recognized Claim |
| 43662 | 530122672 | No Eligible Purchases in Class Period | 160282 | 530374669 | No Recognized Claim | 276902 | 530697625 | No Recognized Claim |
| 43663 | 530122673 | No Recognized Claim | 160283 | 530374670 | No Recognized Claim | 276903 | 530697640 | No Eligible Purchases in Class Period |
| 43664 | 530122676 | No Eligible Purchases in Class Period | 160284 | 530374672 | No Recognized Claim | 276904 | 530697651 | No Eligible Purchases in Class Period |
| 43665 | 530122677 | No Eligible Purchases in Class Period | 160285 | 530374673 | No Eligible Purchases in Class Period | 276905 | 530697659 | No Eligible Purchases in Class Period |
| 43666 | 530122680 | No Eligible Purchases in Class Period | 160286 | 530374674 | No Recognized Claim | 276906 | 530697662 | No Recognized Claim |
| 43667 | 530122681 | No Eligible Purchases in Class Period | 160287 | 530374675 | No Recognized Claim | 276907 | 530697668 | No Eligible Purchases in Class Period |
| 43668 | 530122683 | No Eligible Purchases in Class Period | 160288 | 530374676 | No Eligible Purchases in Class Period | 276908 | 530697671 | No Recognized Claim |
| 43669 | 530122685 | No Eligible Purchases in Class Period | 160289 | 530374677 | No Recognized Claim | 276909 | 530697674 | No Recognized Claim |
| 43670 | 530122686 | No Eligible Purchases in Class Period | 160290 | 530374685 | No Recognized Claim | 276910 | 530697688 | No Eligible Purchases in Class Period |
| 43671 | 530122687 | No Eligible Purchases in Class Period | 160291 | 530374686 | No Recognized Claim | 276911 | 530697692 | No Eligible Purchases in Class Period |
| 43672 | 530122688 | No Eligible Purchases in Class Period | 160292 | 530374687 | No Recognized Claim | 276912 | 530697698 | No Eligible Purchases in Class Period |
| 43673 | 530122689 | No Eligible Purchases in Class Period | 160293 | 530374688 | No Recognized Claim | 276913 | 530697700 | No Eligible Purchases in Class Period |
| 43674 | 530122690 | No Eligible Purchases in Class Period | 160294 | 530374689 | No Recognized Claim | 276914 | 530697701 | No Eligible Purchases in Class Period |
| 43675 | 530122691 | No Eligible Purchases in Class Period | 160295 | 530374691 | No Recognized Claim | 276915 | 530697705 | No Eligible Purchases in Class Period |
| 43676 | 530122692 | No Eligible Purchases in Class Period | 160296 | 530374693 | No Recognized Claim | 276916 | 530697706 | No Eligible Purchases in Class Period |
| 43677 | 530122694 | No Eligible Purchases in Class Period | 160297 | 530374694 | No Recognized Claim | 276917 | 530697708 | No Eligible Purchases in Class Period |
| 43678 | 530122695 | No Eligible Purchases in Class Period | 160298 | 530374695 | No Recognized Claim | 276918 | 530697709 | No Eligible Purchases in Class Period |
| 43679 | 530122696 | No Eligible Purchases in Class Period | 160299 | 530374696 | No Recognized Claim | 276919 | 530697712 | No Recognized Claim |
| 43680 | 530122697 | No Eligible Purchases in Class Period | 160300 | 530374697 | No Recognized Claim | 276920 | 530697718 | No Recognized Claim |
| 43681 | 530122698 | No Eligible Purchases in Class Period | 160301 | 530374704 | No Recognized Claim | 276921 | 530697719 | No Recognized Claim |
| 43682 | 530122699 | No Eligible Purchases in Class Period | 160302 | 530374705 | No Eligible Purchases in Class Period | 276922 | 530697721 | No Recognized Claim |
| 43683 | 530122700 | No Eligible Purchases in Class Period | 160303 | 530374710 | No Recognized Claim | 276923 | 530697724 | No Recognized Claim |
| 43684 | 530122702 | No Eligible Purchases in Class Period | 160304 | 530374711 | No Recognized Claim | 276924 | 530697725 | No Recognized Claim |
| 43685 | 530122703 | No Eligible Purchases in Class Period | 160305 | 530374712 | No Recognized Claim | 276925 | 530697727 | No Eligible Purchases in Class Period |
| 43686 | 530122704 | No Eligible Purchases in Class Period | 160306 | 530374713 | No Recognized Claim | 276926 | 530697728 | No Recognized Claim |
| 43687 | 530122705 | No Eligible Purchases in Class Period | 160307 | 530374714 | No Recognized Claim | 276927 | 530697729 | No Recognized Claim |
| 43688 | 530122706 | No Eligible Purchases in Class Period | 160308 | 530374717 | No Recognized Claim | 276928 | 530697731 | No Recognized Claim |
| 43689 | 530122707 | No Eligible Purchases in Class Period | 160309 | 530374718 | No Recognized Claim | 276929 | 530697732 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43690 | 530122708 | No Eligible Purchases in Class Period | 160310 | 530374719 | No Recognized Claim | 276930 | 530697733 | No Recognized Claim |
| 43691 | 530122709 | No Eligible Purchases in Class Period | 160311 | 530374720 | No Recognized Claim | 276931 | 530697734 | No Recognized Claim |
| 43692 | 530122710 | No Eligible Purchases in Class Period | 160312 | 530374722 | No Recognized Claim | 276932 | 530697735 | No Recognized Claim |
| 43693 | 530122711 | No Eligible Purchases in Class Period | 160313 | 530374723 | No Recognized Claim | 276933 | 530697736 | No Recognized Claim |
| 43694 | 530122712 | No Eligible Purchases in Class Period | 160314 | 530374724 | No Recognized Claim | 276934 | 530697737 | No Eligible Purchases in Class Period |
| 43695 | 530122713 | No Eligible Purchases in Class Period | 160315 | 530374725 | No Recognized Claim | 276935 | 530697742 | No Recognized Claim |
| 43696 | 530122714 | No Eligible Purchases in Class Period | 160316 | 530374728 | No Recognized Claim | 276936 | 530697755 | No Eligible Purchases in Class Period |
| 43697 | 530122715 | No Eligible Purchases in Class Period | 160317 | 530374729 | No Recognized Claim | 276937 | 530697756 | No Eligible Purchases in Class Period |
| 43698 | 530122716 | No Eligible Purchases in Class Period | 160318 | 530374730 | No Recognized Claim | 276938 | 530697758 | No Eligible Purchases in Class Period |
| 43699 | 530122717 | No Eligible Purchases in Class Period | 160319 | 530374731 | No Eligible Purchases in Class Period | 276939 | 530697767 | No Recognized Claim |
| 43700 | 530122718 | No Eligible Purchases in Class Period | 160320 | 530374732 | No Recognized Claim | 276940 | 530697774 | No Recognized Claim |
| 43701 | 530122719 | No Eligible Purchases in Class Period | 160321 | 530374733 | No Recognized Claim | 276941 | 530697778 | No Recognized Claim |
| 43702 | 530122720 | No Eligible Purchases in Class Period | 160322 | 530374734 | No Recognized Claim | 276942 | 530697787 | No Recognized Claim |
| 43703 | 530122721 | No Eligible Purchases in Class Period | 160323 | 530374736 | No Eligible Purchases in Class Period | 276943 | 530697792 | No Recognized Claim |
| 43704 | 530122722 | No Eligible Purchases in Class Period | 160324 | 530374740 | No Recognized Claim | 276944 | 530697819 | No Recognized Claim |
| 43705 | 530122724 | No Eligible Purchases in Class Period | 160325 | 530374744 | No Recognized Claim | 276945 | 530697825 | No Recognized Claim |
| 43706 | 530122725 | No Eligible Purchases in Class Period | 160326 | 530374746 | No Recognized Claim | 276946 | 530697844 | No Recognized Claim |
| 43707 | 530122726 | No Eligible Purchases in Class Period | 160327 | 530374747 | No Recognized Claim | 276947 | 530697861 | No Recognized Claim |
| 43708 | 530122727 | No Eligible Purchases in Class Period | 160328 | 530374749 | No Eligible Purchases in Class Period | 276948 | 530697867 | No Eligible Purchases in Class Period |
| 43709 | 530122728 | No Eligible Purchases in Class Period | 160329 | 530374751 | No Eligible Purchases in Class Period | 276949 | 530697875 | No Recognized Claim |
| 43710 | 530122729 | No Eligible Purchases in Class Period | 160330 | 530374752 | No Recognized Claim | 276950 | 530697878 | No Recognized Claim |
| 43711 | 530122730 | No Eligible Purchases in Class Period | 160331 | 530374754 | No Recognized Claim | 276951 | 530697879 | No Recognized Claim |
| 43712 | 530122731 | No Eligible Purchases in Class Period | 160332 | 530374756 | No Recognized Claim | 276952 | 530697885 | No Recognized Claim |
| 43713 | 530122734 | No Eligible Purchases in Class Period | 160333 | 530374759 | No Eligible Purchases in Class Period | 276953 | 530697890 | No Recognized Claim |
| 43714 | 530122736 | No Eligible Purchases in Class Period | 160334 | 530374760 | No Recognized Claim | 276954 | 530697895 | No Eligible Purchases in Class Period |
| 43715 | 530122737 | No Eligible Purchases in Class Period | 160335 | 530374762 | No Eligible Purchases in Class Period | 276955 | 530697912 | No Eligible Purchases in Class Period |
| 43716 | 530122739 | No Eligible Purchases in Class Period | 160336 | 530374763 | No Eligible Purchases in Class Period | 276956 | 530697915 | No Recognized Claim |
| 43717 | 530122740 | No Eligible Purchases in Class Period | 160337 | 530374765 | No Eligible Purchases in Class Period | 276957 | 530697928 | No Eligible Purchases in Class Period |
| 43718 | 530122742 | No Eligible Purchases in Class Period | 160338 | 530374769 | No Eligible Purchases in Class Period | 276958 | 530697929 | No Eligible Purchases in Class Period |
| 43719 | 530122743 | No Eligible Purchases in Class Period | 160339 | 530374774 | No Recognized Claim | 276959 | 530697930 | No Recognized Claim |
| 43720 | 530122744 | No Eligible Purchases in Class Period | 160340 | 530374775 | No Recognized Claim | 276960 | 530697934 | No Recognized Claim |
| 43721 | 530122745 | No Eligible Purchases in Class Period | 160341 | 530374782 | No Recognized Claim | 276961 | 530697935 | No Recognized Claim |
| 43722 | 530122746 | No Eligible Purchases in Class Period | 160342 | 530374784 | No Recognized Claim | 276962 | 530697939 | No Eligible Purchases in Class Period |
| 43723 | 530122747 | No Eligible Purchases in Class Period | 160343 | 530374789 | No Recognized Claim | 276963 | 530697940 | No Eligible Purchases in Class Period |
| 43724 | 530122748 | No Eligible Purchases in Class Period | 160344 | 530374791 | No Recognized Claim | 276964 | 530697941 | No Eligible Purchases in Class Period |
| 43725 | 530122749 | No Eligible Purchases in Class Period | 160345 | 530374793 | No Recognized Claim | 276965 | 530697942 | No Eligible Purchases in Class Period |
| 43726 | 530122750 | No Eligible Purchases in Class Period | 160346 | 530374794 | No Recognized Claim | 276966 | 530697943 | No Recognized Claim |
| 43727 | 530122751 | No Eligible Purchases in Class Period | 160347 | 530374795 | No Recognized Claim | 276967 | 530697945 | No Eligible Purchases in Class Period |
| 43728 | 530122752 | No Eligible Purchases in Class Period | 160348 | 530374796 | No Recognized Claim | 276968 | 530697946 | No Eligible Purchases in Class Period |
| 43729 | 530122754 | No Eligible Purchases in Class Period | 160349 | 530374797 | No Recognized Claim | 276969 | 530697950 | No Eligible Purchases in Class Period |
| 43730 | 530122755 | No Eligible Purchases in Class Period | 160350 | 530374798 | No Recognized Claim | 276970 | 530697952 | No Eligible Purchases in Class Period |
| 43731 | 530122756 | No Eligible Purchases in Class Period | 160351 | 530374801 | No Recognized Claim | 276971 | 530697957 | No Recognized Claim |
| 43732 | 530122757 | No Eligible Purchases in Class Period | 160352 | 530374802 | No Recognized Claim | 276972 | 530697967 | No Recognized Claim |
| 43733 | 530122758 | No Eligible Purchases in Class Period | 160353 | 530374803 | No Recognized Claim | 276973 | 530697988 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43734 | 530122759 | No Eligible Purchases in Class Period | 160354 | 530374804 | No Recognized Claim | 276974 | 530697997 | No Eligible Purchases in Class Period |
| 43735 | 530122760 | No Eligible Purchases in Class Period | 160355 | 530374805 | No Recognized Claim | 276975 | 530698027 | No Recognized Claim |
| 43736 | 530122761 | No Eligible Purchases in Class Period | 160356 | 530374806 | No Recognized Claim | 276976 | 530698032 | No Recognized Claim |
| 43737 | 530122762 | No Eligible Purchases in Class Period | 160357 | 530374807 | No Recognized Claim | 276977 | 530698036 | No Recognized Claim |
| 43738 | 530122763 | No Eligible Purchases in Class Period | 160358 | 530374808 | No Eligible Purchases in Class Period | 276978 | 530698041 | No Eligible Purchases in Class Period |
| 43739 | 530122764 | No Eligible Purchases in Class Period | 160359 | 530374810 | No Recognized Claim | 276979 | 530698049 | No Eligible Purchases in Class Period |
| 43740 | 530122765 | No Eligible Purchases in Class Period | 160360 | 530374812 | No Recognized Claim | 276980 | 530698052 | No Recognized Claim |
| 43741 | 530122766 | No Eligible Purchases in Class Period | 160361 | 530374813 | No Recognized Claim | 276981 | 530698053 | No Recognized Claim |
| 43742 | 530122768 | No Eligible Purchases in Class Period | 160362 | 530374819 | No Eligible Purchases in Class Period | 276982 | 530698061 | No Recognized Claim |
| 43743 | 530122771 | No Eligible Purchases in Class Period | 160363 | 530374823 | No Recognized Claim | 276983 | 530698064 | No Recognized Claim |
| 43744 | 530122773 | No Eligible Purchases in Class Period | 160364 | 530374826 | No Recognized Claim | 276984 | 530698071 | No Eligible Purchases in Class Period |
| 43745 | 530122774 | No Eligible Purchases in Class Period | 160365 | 530374827 | No Recognized Claim | 276985 | 530698073 | No Eligible Purchases in Class Period |
| 43746 | 530122775 | No Eligible Purchases in Class Period | 160366 | 530374828 | No Recognized Claim | 276986 | 530698088 | No Eligible Purchases in Class Period |
| 43747 | 530122776 | No Eligible Purchases in Class Period | 160367 | 530374830 | No Recognized Claim | 276987 | 530698098 | No Recognized Claim |
| 43748 | 530122777 | No Eligible Purchases in Class Period | 160368 | 530374831 | No Recognized Claim | 276988 | 530698104 | No Recognized Claim |
| 43749 | 530122778 | No Eligible Purchases in Class Period | 160369 | 530374834 | No Recognized Claim | 276989 | 530698105 | No Recognized Claim |
| 43750 | 530122779 | No Eligible Purchases in Class Period | 160370 | 530374835 | No Recognized Claim | 276990 | 530698111 | No Recognized Claim |
| 43751 | 530122782 | No Eligible Purchases in Class Period | 160371 | 530374836 | No Recognized Claim | 276991 | 530698114 | No Recognized Claim |
| 43752 | 530122784 | No Eligible Purchases in Class Period | 160372 | 530374838 | No Eligible Purchases in Class Period | 276992 | 530698134 | No Eligible Purchases in Class Period |
| 43753 | 530122785 | No Eligible Purchases in Class Period | 160373 | 530374839 | No Recognized Claim | 276993 | 530698136 | No Recognized Claim |
| 43754 | 530122786 | No Eligible Purchases in Class Period | 160374 | 530374847 | No Recognized Claim | 276994 | 530698140 | No Recognized Claim |
| 43755 | 530122787 | No Eligible Purchases in Class Period | 160375 | 530374849 | No Recognized Claim | 276995 | 530698141 | No Recognized Claim |
| 43756 | 530122789 | No Eligible Purchases in Class Period | 160376 | 530374850 | No Recognized Claim | 276996 | 530698147 | No Recognized Claim |
| 43757 | 530122790 | No Eligible Purchases in Class Period | 160377 | 530374851 | No Recognized Claim | 276997 | 530698153 | No Recognized Claim |
| 43758 | 530122791 | No Eligible Purchases in Class Period | 160378 | 530374853 | No Recognized Claim | 276998 | 530698154 | No Recognized Claim |
| 43759 | 530122792 | No Eligible Purchases in Class Period | 160379 | 530374856 | No Recognized Claim | 276999 | 530698168 | No Recognized Claim |
| 43760 | 530122793 | No Eligible Purchases in Class Period | 160380 | 530374861 | No Recognized Claim | 277000 | 530698189 | No Recognized Claim |
| 43761 | 530122794 | No Eligible Purchases in Class Period | 160381 | 530374862 | No Recognized Claim | 277001 | 530698193 | No Eligible Purchases in Class Period |
| 43762 | 530122795 | No Eligible Purchases in Class Period | 160382 | 530374864 | No Recognized Claim | 277002 | 530698200 | No Recognized Claim |
| 43763 | 530122797 | No Eligible Purchases in Class Period | 160383 | 530374870 | No Recognized Claim | 277003 | 530698207 | No Recognized Claim |
| 43764 | 530122798 | No Eligible Purchases in Class Period | 160384 | 530374871 | No Eligible Purchases in Class Period | 277004 | 530698209 | No Eligible Purchases in Class Period |
| 43765 | 530122799 | No Eligible Purchases in Class Period | 160385 | 530374872 | No Eligible Purchases in Class Period | 277005 | 530698215 | No Recognized Claim |
| 43766 | 530122801 | No Eligible Purchases in Class Period | 160386 | 530374873 | No Eligible Purchases in Class Period | 277006 | 530698223 | No Recognized Claim |
| 43767 | 530122803 | No Eligible Purchases in Class Period | 160387 | 530374879 | No Recognized Claim | 277007 | 530698231 | No Eligible Purchases in Class Period |
| 43768 | 530122806 | No Eligible Purchases in Class Period | 160388 | 530374880 | No Recognized Claim | 277008 | 530698233 | No Eligible Purchases in Class Period |
| 43769 | 530122807 | No Eligible Purchases in Class Period | 160389 | 530374881 | No Eligible Purchases in Class Period | 277009 | 530698234 | No Eligible Purchases in Class Period |
| 43770 | 530122811 | No Eligible Purchases in Class Period | 160390 | 530374882 | No Recognized Claim | 277010 | 530698235 | No Eligible Purchases in Class Period |
| 43771 | 530122813 | No Eligible Purchases in Class Period | 160391 | 530374883 | No Recognized Claim | 277011 | 530698236 | No Recognized Claim |
| 43772 | 530122814 | No Eligible Purchases in Class Period | 160392 | 530374885 | No Recognized Claim | 277012 | 530698239 | No Eligible Purchases in Class Period |
| 43773 | 530122815 | No Eligible Purchases in Class Period | 160393 | 530374886 | No Recognized Claim | 277013 | 530698244 | No Eligible Purchases in Class Period |
| 43774 | 530122816 | No Eligible Purchases in Class Period | 160394 | 530374887 | No Recognized Claim | 277014 | 530698245 | No Eligible Purchases in Class Period |
| 43775 | 530122817 | No Eligible Purchases in Class Period | 160395 | 530374888 | No Eligible Purchases in Class Period | 277015 | 530698247 | No Eligible Purchases in Class Period |
| 43776 | 530122818 | No Eligible Purchases in Class Period | 160396 | 530374892 | No Recognized Claim | 277016 | 530698248 | No Eligible Purchases in Class Period |
| 43777 | 530122819 | No Eligible Purchases in Class Period | 160397 | 530374893 | No Recognized Claim | 277017 | 530698250 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43778 | 530122820 | No Eligible Purchases in Class Period | 160398 | 530374894 | No Eligible Purchases in Class Period | 277018 | 530698251 | No Eligible Purchases in Class Period |
| 43779 | 530122822 | No Eligible Purchases in Class Period | 160399 | 530374895 | No Eligible Purchases in Class Period | 277019 | 530698253 | No Eligible Purchases in Class Period |
| 43780 | 530122824 | No Eligible Purchases in Class Period | 160400 | 530374896 | No Eligible Purchases in Class Period | 277020 | 530698264 | No Eligible Purchases in Class Period |
| 43781 | 530122825 | No Eligible Purchases in Class Period | 160401 | 530374898 | No Recognized Claim | 277021 | 530698265 | No Eligible Purchases in Class Period |
| 43782 | 530122826 | No Eligible Purchases in Class Period | 160402 | 530374900 | No Recognized Claim | 277022 | 530698266 | No Eligible Purchases in Class Period |
| 43783 | 530122827 | No Eligible Purchases in Class Period | 160403 | 530374903 | No Recognized Claim | 277023 | 530698267 | No Eligible Purchases in Class Period |
| 43784 | 530122829 | No Eligible Purchases in Class Period | 160404 | 530374905 | No Eligible Purchases in Class Period | 277024 | 530698268 | No Recognized Claim |
| 43785 | 530122830 | No Eligible Purchases in Class Period | 160405 | 530374907 | No Recognized Claim | 277025 | 530698295 | No Recognized Claim |
| 43786 | 530122831 | No Eligible Purchases in Class Period | 160406 | 530374910 | No Recognized Claim | 277026 | 530698307 | No Recognized Claim |
| 43787 | 530122832 | No Eligible Purchases in Class Period | 160407 | 530374911 | No Eligible Purchases in Class Period | 277027 | 530698311 | No Eligible Purchases in Class Period |
| 43788 | 530122833 | No Eligible Purchases in Class Period | 160408 | 530374912 | No Recognized Claim | 277028 | 530698314 | No Eligible Purchases in Class Period |
| 43789 | 530122834 | No Eligible Purchases in Class Period | 160409 | 530374915 | No Recognized Claim | 277029 | 530698333 | No Eligible Purchases in Class Period |
| 43790 | 530122835 | No Eligible Purchases in Class Period | 160410 | 530374916 | No Eligible Purchases in Class Period | 277030 | 530698335 | No Eligible Purchases in Class Period |
| 43791 | 530122836 | No Eligible Purchases in Class Period | 160411 | 530374919 | No Recognized Claim | 277031 | 530698337 | No Eligible Purchases in Class Period |
| 43792 | 530122837 | No Eligible Purchases in Class Period | 160412 | 530374926 | No Eligible Purchases in Class Period | 277032 | 530698339 | No Eligible Purchases in Class Period |
| 43793 | 530122838 | No Eligible Purchases in Class Period | 160413 | 530374928 | No Eligible Purchases in Class Period | 277033 | 530698340 | No Eligible Purchases in Class Period |
| 43794 | 530122839 | No Eligible Purchases in Class Period | 160414 | 530374930 | No Eligible Purchases in Class Period | 277034 | 530698342 | No Eligible Purchases in Class Period |
| 43795 | 530122840 | No Eligible Purchases in Class Period | 160415 | 530374931 | No Eligible Purchases in Class Period | 277035 | 530698343 | No Eligible Purchases in Class Period |
| 43796 | 530122843 | No Eligible Purchases in Class Period | 160416 | 530374934 | No Recognized Claim | 277036 | 530698348 | No Recognized Claim |
| 43797 | 530122844 | No Eligible Purchases in Class Period | 160417 | 530374935 | No Eligible Purchases in Class Period | 277037 | 530698350 | No Recognized Claim |
| 43798 | 530122845 | No Eligible Purchases in Class Period | 160418 | 530374936 | No Recognized Claim | 277038 | 530698353 | No Eligible Purchases in Class Period |
| 43799 | 530122846 | No Eligible Purchases in Class Period | 160419 | 530374938 | No Recognized Claim | 277039 | 530698357 | No Eligible Purchases in Class Period |
| 43800 | 530122847 | No Eligible Purchases in Class Period | 160420 | 530374939 | No Recognized Claim | 277040 | 530698358 | No Eligible Purchases in Class Period |
| 43801 | 530122848 | No Eligible Purchases in Class Period | 160421 | 530374942 | No Eligible Purchases in Class Period | 277041 | 530698359 | No Eligible Purchases in Class Period |
| 43802 | 530122849 | No Eligible Purchases in Class Period | 160422 | 530374947 | No Recognized Claim | 277042 | 530698360 | No Eligible Purchases in Class Period |
| 43803 | 530122850 | No Eligible Purchases in Class Period | 160423 | 530374948 | No Recognized Claim | 277043 | 530698361 | No Eligible Purchases in Class Period |
| 43804 | 530122851 | No Eligible Purchases in Class Period | 160424 | 530374949 | No Eligible Purchases in Class Period | 277044 | 530698362 | No Eligible Purchases in Class Period |
| 43805 | 530122852 | No Eligible Purchases in Class Period | 160425 | 530374955 | No Eligible Purchases in Class Period | 277045 | 530698363 | No Eligible Purchases in Class Period |
| 43806 | 530122853 | No Eligible Purchases in Class Period | 160426 | 530374956 | No Recognized Claim | 277046 | 530698368 | No Recognized Claim |
| 43807 | 530122855 | No Eligible Purchases in Class Period | 160427 | 530374957 | No Recognized Claim | 277047 | 530698372 | No Eligible Purchases in Class Period |
| 43808 | 530122858 | No Eligible Purchases in Class Period | 160428 | 530374958 | No Recognized Claim | 277048 | 530698380 | No Eligible Purchases in Class Period |
| 43809 | 530122859 | No Eligible Purchases in Class Period | 160429 | 530374959 | No Recognized Claim | 277049 | 530698383 | No Recognized Claim |
| 43810 | 530122860 | No Eligible Purchases in Class Period | 160430 | 530374960 | No Recognized Claim | 277050 | 530698385 | No Recognized Claim |
| 43811 | 530122861 | No Eligible Purchases in Class Period | 160431 | 530374963 | No Recognized Claim | 277051 | 530698396 | No Eligible Purchases in Class Period |
| 43812 | 530122862 | No Eligible Purchases in Class Period | 160432 | 530374965 | No Eligible Purchases in Class Period | 277052 | 530698398 | No Recognized Claim |
| 43813 | 530122863 | No Eligible Purchases in Class Period | 160433 | 530374966 | No Eligible Purchases in Class Period | 277053 | 530698403 | No Recognized Claim |
| 43814 | 530122864 | No Eligible Purchases in Class Period | 160434 | 530374967 | No Recognized Claim | 277054 | 530698409 | No Recognized Claim |
| 43815 | 530122865 | No Eligible Purchases in Class Period | 160435 | 530374969 | No Recognized Claim | 277055 | 530698411 | No Recognized Claim |
| 43816 | 530122866 | No Eligible Purchases in Class Period | 160436 | 530374971 | No Recognized Claim | 277056 | 530698413 | No Eligible Purchases in Class Period |
| 43817 | 530122867 | No Eligible Purchases in Class Period | 160437 | 530374973 | No Recognized Claim | 277057 | 530698417 | No Recognized Claim |
| 43818 | 530122868 | No Eligible Purchases in Class Period | 160438 | 530374976 | No Eligible Purchases in Class Period | 277058 | 530698420 | No Eligible Purchases in Class Period |
| 43819 | 530122869 | No Eligible Purchases in Class Period | 160439 | 530374980 | No Recognized Claim | 277059 | 530698427 | No Recognized Claim |
| 43820 | 530122870 | No Eligible Purchases in Class Period | 160440 | 530374981 | No Eligible Purchases in Class Period | 277060 | 530698433 | No Recognized Claim |
| 43821 | 530122871 | No Eligible Purchases in Class Period | 160441 | 530374983 | No Eligible Purchases in Class Period | 277061 | 530698435 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43822 | 530122872 | No Eligible Purchases in Class Period | 160442 | 530374985 | No Recognized Claim | 277062 | 530698436 | No Eligible Purchases in Class Period |
| 43823 | 530122873 | No Eligible Purchases in Class Period | 160443 | 530374987 | No Recognized Claim | 277063 | 530698437 | No Recognized Claim |
| 43824 | 530122874 | No Eligible Purchases in Class Period | 160444 | 530374989 | No Eligible Purchases in Class Period | 277064 | 530698447 | No Eligible Purchases in Class Period |
| 43825 | 530122875 | No Eligible Purchases in Class Period | 160445 | 530374992 | No Recognized Claim | 277065 | 530698450 | No Eligible Purchases in Class Period |
| 43826 | 530122876 | No Eligible Purchases in Class Period | 160446 | 530374993 | No Recognized Claim | 277066 | 530698451 | No Eligible Purchases in Class Period |
| 43827 | 530122877 | No Eligible Purchases in Class Period | 160447 | 530374998 | No Recognized Claim | 277067 | 530698457 | No Eligible Purchases in Class Period |
| 43828 | 530122878 | No Eligible Purchases in Class Period | 160448 | 530374999 | No Eligible Purchases in Class Period | 277068 | 530698458 | No Eligible Purchases in Class Period |
| 43829 | 530122879 | No Eligible Purchases in Class Period | 160449 | 530375002 | No Recognized Claim | 277069 | 530698459 | No Eligible Purchases in Class Period |
| 43830 | 530122880 | No Eligible Purchases in Class Period | 160450 | 530375005 | No Recognized Claim | 277070 | 530698460 | No Eligible Purchases in Class Period |
| 43831 | 530122881 | No Eligible Purchases in Class Period | 160451 | 530375007 | No Eligible Purchases in Class Period | 277071 | 530698461 | No Eligible Purchases in Class Period |
| 43832 | 530122882 | No Eligible Purchases in Class Period | 160452 | 530375009 | No Recognized Claim | 277072 | 530698462 | No Eligible Purchases in Class Period |
| 43833 | 530122883 | No Eligible Purchases in Class Period | 160453 | 530375016 | No Eligible Purchases in Class Period | 277073 | 530698468 | No Recognized Claim |
| 43834 | 530122884 | No Eligible Purchases in Class Period | 160454 | 530375017 | No Recognized Claim | 277074 | 530698492 | No Eligible Purchases in Class Period |
| 43835 | 530122885 | No Eligible Purchases in Class Period | 160455 | 530375019 | No Recognized Claim | 277075 | 530698493 | No Eligible Purchases in Class Period |
| 43836 | 530122886 | No Eligible Purchases in Class Period | 160456 | 530375022 | No Eligible Purchases in Class Period | 277076 | 530698498 | No Recognized Claim |
| 43837 | 530122887 | No Eligible Purchases in Class Period | 160457 | 530375024 | No Recognized Claim | 277077 | 530698502 | No Recognized Claim |
| 43838 | 530122888 | No Eligible Purchases in Class Period | 160458 | 530375025 | No Recognized Claim | 277078 | 530698506 | No Eligible Purchases in Class Period |
| 43839 | 530122889 | No Eligible Purchases in Class Period | 160459 | 530375026 | No Recognized Claim | 277079 | 530698523 | No Recognized Claim |
| 43840 | 530122890 | No Eligible Purchases in Class Period | 160460 | 530375029 | No Recognized Claim | 277080 | 530698524 | No Recognized Claim |
| 43841 | 530122891 | No Eligible Purchases in Class Period | 160461 | 530375030 | No Recognized Claim | 277081 | 530698526 | No Recognized Claim |
| 43842 | 530122892 | No Eligible Purchases in Class Period | 160462 | 530375033 | No Recognized Claim | 277082 | 530698528 | No Recognized Claim |
| 43843 | 530122893 | No Eligible Purchases in Class Period | 160463 | 530375034 | No Recognized Claim | 277083 | 530698532 | No Eligible Purchases in Class Period |
| 43844 | 530122894 | No Eligible Purchases in Class Period | 160464 | 530375035 | No Recognized Claim | 277084 | 530698548 | No Eligible Purchases in Class Period |
| 43845 | 530122895 | No Eligible Purchases in Class Period | 160465 | 530375036 | No Recognized Claim | 277085 | 530698551 | No Recognized Claim |
| 43846 | 530122896 | No Eligible Purchases in Class Period | 160466 | 530375037 | No Recognized Claim | 277086 | 530698553 | No Recognized Claim |
| 43847 | 530122897 | No Eligible Purchases in Class Period | 160467 | 530375038 | No Recognized Claim | 277087 | 530698554 | No Eligible Purchases in Class Period |
| 43848 | 530122898 | No Eligible Purchases in Class Period | 160468 | 530375039 | No Recognized Claim | 277088 | 530698555 | No Recognized Claim |
| 43849 | 530122899 | No Eligible Purchases in Class Period | 160469 | 530375040 | No Recognized Claim | 277089 | 530698558 | No Eligible Purchases in Class Period |
| 43850 | 530122900 | No Eligible Purchases in Class Period | 160470 | 530375041 | No Recognized Claim | 277090 | 530698559 | No Eligible Purchases in Class Period |
| 43851 | 530122901 | No Eligible Purchases in Class Period | 160471 | 530375042 | No Recognized Claim | 277091 | 530698560 | No Eligible Purchases in Class Period |
| 43852 | 530122902 | No Eligible Purchases in Class Period | 160472 | 530375043 | No Recognized Claim | 277092 | 530698561 | No Recognized Claim |
| 43853 | 530122903 | No Eligible Purchases in Class Period | 160473 | 530375044 | No Recognized Claim | 277093 | 530698562 | No Eligible Purchases in Class Period |
| 43854 | 530122904 | No Eligible Purchases in Class Period | 160474 | 530375045 | No Recognized Claim | 277094 | 530698563 | No Eligible Purchases in Class Period |
| 43855 | 530122905 | No Eligible Purchases in Class Period | 160475 | 530375046 | No Recognized Claim | 277095 | 530698564 | No Recognized Claim |
| 43856 | 530122906 | No Eligible Purchases in Class Period | 160476 | 530375047 | No Recognized Claim | 277096 | 530698566 | No Recognized Claim |
| 43857 | 530122907 | No Eligible Purchases in Class Period | 160477 | 530375048 | No Recognized Claim | 277097 | 530698568 | No Eligible Purchases in Class Period |
| 43858 | 530122908 | No Eligible Purchases in Class Period | 160478 | 530375049 | No Recognized Claim | 277098 | 530698570 | No Recognized Claim |
| 43859 | 530122909 | No Eligible Purchases in Class Period | 160479 | 530375050 | No Recognized Claim | 277099 | 530698571 | No Eligible Purchases in Class Period |
| 43860 | 530122910 | No Eligible Purchases in Class Period | 160480 | 530375053 | No Recognized Claim | 277100 | 530698572 | No Eligible Purchases in Class Period |
| 43861 | 530122911 | No Eligible Purchases in Class Period | 160481 | 530375055 | No Eligible Purchases in Class Period | 277101 | 530698573 | No Recognized Claim |
| 43862 | 530122912 | No Eligible Purchases in Class Period | 160482 | 530375056 | No Recognized Claim | 277102 | 530698574 | No Recognized Claim |
| 43863 | 530122913 | No Eligible Purchases in Class Period | 160483 | 530375059 | No Recognized Claim | 277103 | 530698575 | No Eligible Purchases in Class Period |
| 43864 | 530122915 | No Eligible Purchases in Class Period | 160484 | 530375070 | No Recognized Claim | 277104 | 530698576 | No Eligible Purchases in Class Period |
| 43865 | 530122916 | No Eligible Purchases in Class Period | 160485 | 530375074 | No Recognized Claim | 277105 | 530698577 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43866 | 530122917 | No Eligible Purchases in Class Period | 160486 | 530375076 | No Recognized Claim | 277106 | 530698578 | No Recognized Claim |
| 43867 | 530122918 | No Eligible Purchases in Class Period | 160487 | 530375082 | No Recognized Claim | 277107 | 530698579 | No Eligible Purchases in Class Period |
| 43868 | 530122920 | No Eligible Purchases in Class Period | 160488 | 530375085 | No Recognized Claim | 277108 | 530698580 | No Recognized Claim |
| 43869 | 530122922 | No Eligible Purchases in Class Period | 160489 | 530375086 | No Recognized Claim | 277109 | 530698581 | No Eligible Purchases in Class Period |
| 43870 | 530122923 | No Eligible Purchases in Class Period | 160490 | 530375092 | No Recognized Claim | 277110 | 530698582 | No Recognized Claim |
| 43871 | 530122924 | No Eligible Purchases in Class Period | 160491 | 530375093 | No Recognized Claim | 277111 | 530698584 | No Recognized Claim |
| 43872 | 530122925 | No Eligible Purchases in Class Period | 160492 | 530375094 | No Recognized Claim | 277112 | 530698585 | No Eligible Purchases in Class Period |
| 43873 | 530122927 | No Eligible Purchases in Class Period | 160493 | 530375095 | No Recognized Claim | 277113 | 530698587 | No Eligible Purchases in Class Period |
| 43874 | 530122928 | No Eligible Purchases in Class Period | 160494 | 530375096 | No Recognized Claim | 277114 | 530698588 | No Eligible Purchases in Class Period |
| 43875 | 530122929 | No Eligible Purchases in Class Period | 160495 | 530375103 | No Recognized Claim | 277115 | 530698590 | No Eligible Purchases in Class Period |
| 43876 | 530122931 | No Eligible Purchases in Class Period | 160496 | 530375104 | No Recognized Claim | 277116 | 530698591 | No Recognized Claim |
| 43877 | 530122934 | No Eligible Purchases in Class Period | 160497 | 530375105 | No Recognized Claim | 277117 | 530698592 | No Recognized Claim |
| 43878 | 530122935 | No Eligible Purchases in Class Period | 160498 | 530375109 | No Recognized Claim | 277118 | 530698594 | No Eligible Purchases in Class Period |
| 43879 | 530122936 | No Eligible Purchases in Class Period | 160499 | 530375111 | No Eligible Purchases in Class Period | 277119 | 530698595 | No Recognized Claim |
| 43880 | 530122937 | No Eligible Purchases in Class Period | 160500 | 530375117 | No Eligible Purchases in Class Period | 277120 | 530698597 | No Recognized Claim |
| 43881 | 530122938 | No Eligible Purchases in Class Period | 160501 | 530375118 | No Eligible Purchases in Class Period | 277121 | 530698599 | No Eligible Purchases in Class Period |
| 43882 | 530122939 | No Eligible Purchases in Class Period | 160502 | 530375122 | No Recognized Claim | 277122 | 530698601 | No Eligible Purchases in Class Period |
| 43883 | 530122941 | No Eligible Purchases in Class Period | 160503 | 530375128 | No Recognized Claim | 277123 | 530698602 | No Eligible Purchases in Class Period |
| 43884 | 530122942 | No Eligible Purchases in Class Period | 160504 | 530375131 | No Eligible Purchases in Class Period | 277124 | 530698606 | No Eligible Purchases in Class Period |
| 43885 | 530122943 | No Eligible Purchases in Class Period | 160505 | 530375133 | No Recognized Claim | 277125 | 530698607 | No Eligible Purchases in Class Period |
| 43886 | 530122944 | No Eligible Purchases in Class Period | 160506 | 530375134 | No Recognized Claim | 277126 | 530698608 | No Recognized Claim |
| 43887 | 530122945 | No Eligible Purchases in Class Period | 160507 | 530375135 | No Recognized Claim | 277127 | 530698609 | No Eligible Purchases in Class Period |
| 43888 | 530122946 | No Eligible Purchases in Class Period | 160508 | 530375136 | No Recognized Claim | 277128 | 530698610 | No Recognized Claim |
| 43889 | 530122947 | No Eligible Purchases in Class Period | 160509 | 530375138 | No Recognized Claim | 277129 | 530698611 | No Eligible Purchases in Class Period |
| 43890 | 530122948 | No Eligible Purchases in Class Period | 160510 | 530375142 | No Recognized Claim | 277130 | 530698614 | No Recognized Claim |
| 43891 | 530122949 | No Eligible Purchases in Class Period | 160511 | 530375143 | No Recognized Claim | 277131 | 530698615 | No Recognized Claim |
| 43892 | 530122950 | No Eligible Purchases in Class Period | 160512 | 530375145 | No Recognized Claim | 277132 | 530698619 | No Eligible Purchases in Class Period |
| 43893 | 530122951 | No Eligible Purchases in Class Period | 160513 | 530375146 | No Eligible Purchases in Class Period | 277133 | 530698620 | No Eligible Purchases in Class Period |
| 43894 | 530122952 | No Eligible Purchases in Class Period | 160514 | 530375148 | No Recognized Claim | 277134 | 530698622 | No Eligible Purchases in Class Period |
| 43895 | 530122953 | No Eligible Purchases in Class Period | 160515 | 530375151 | No Recognized Claim | 277135 | 530698623 | No Recognized Claim |
| 43896 | 530122954 | No Eligible Purchases in Class Period | 160516 | 530375152 | No Recognized Claim | 277136 | 530698625 | No Recognized Claim |
| 43897 | 530122955 | No Eligible Purchases in Class Period | 160517 | 530375154 | No Recognized Claim | 277137 | 530698627 | No Recognized Claim |
| 43898 | 530122956 | No Eligible Purchases in Class Period | 160518 | 530375156 | No Recognized Claim | 277138 | 530698630 | No Eligible Purchases in Class Period |
| 43899 | 530122957 | No Eligible Purchases in Class Period | 160519 | 530375157 | No Recognized Claim | 277139 | 530698631 | No Eligible Purchases in Class Period |
| 43900 | 530122959 | No Eligible Purchases in Class Period | 160520 | 530375158 | No Recognized Claim | 277140 | 530698632 | No Eligible Purchases in Class Period |
| 43901 | 530122960 | No Eligible Purchases in Class Period | 160521 | 530375160 | No Recognized Claim | 277141 | 530698633 | No Eligible Purchases in Class Period |
| 43902 | 530122961 | No Eligible Purchases in Class Period | 160522 | 530375164 | No Recognized Claim | 277142 | 530698634 | No Eligible Purchases in Class Period |
| 43903 | 530122962 | No Eligible Purchases in Class Period | 160523 | 530375165 | No Recognized Claim | 277143 | 530698635 | No Eligible Purchases in Class Period |
| 43904 | 530122964 | No Eligible Purchases in Class Period | 160524 | 530375166 | No Recognized Claim | 277144 | 530698644 | No Recognized Claim |
| 43905 | 530122965 | No Eligible Purchases in Class Period | 160525 | 530375167 | No Recognized Claim | 277145 | 530698655 | No Recognized Claim |
| 43906 | 530122966 | No Eligible Purchases in Class Period | 160526 | 530375168 | No Recognized Claim | 277146 | 530698660 | No Eligible Purchases in Class Period |
| 43907 | 530122967 | No Eligible Purchases in Class Period | 160527 | 530375169 | No Recognized Claim | 277147 | 530698667 | No Recognized Claim |
| 43908 | 530122969 | No Eligible Purchases in Class Period | 160528 | 530375170 | No Eligible Purchases in Class Period | 277148 | 530698674 | No Eligible Purchases in Class Period |
| 43909 | 530122970 | No Eligible Purchases in Class Period | 160529 | 530375173 | No Recognized Claim | 277149 | 530698692 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43910 | 530122971 | No Eligible Purchases in Class Period | 160530 | 530375181 | No Recognized Claim | 277150 | 530698708 | No Eligible Purchases in Class Period |
| 43911 | 530122972 | No Eligible Purchases in Class Period | 160531 | 530375182 | No Recognized Claim | 277151 | 530698718 | No Recognized Claim |
| 43912 | 530122973 | No Eligible Purchases in Class Period | 160532 | 530375183 | No Recognized Claim | 277152 | 530698730 | No Eligible Purchases in Class Period |
| 43913 | 530122974 | No Eligible Purchases in Class Period | 160533 | 530375184 | No Recognized Claim | 277153 | 530698742 | No Eligible Purchases in Class Period |
| 43914 | 530122975 | No Eligible Purchases in Class Period | 160534 | 530375185 | No Eligible Purchases in Class Period | 277154 | 530698749 | No Recognized Claim |
| 43915 | 530122976 | No Eligible Purchases in Class Period | 160535 | 530375186 | No Recognized Claim | 277155 | 530698755 | No Recognized Claim |
| 43916 | 530122977 | No Eligible Purchases in Class Period | 160536 | 530375187 | No Recognized Claim | 277156 | 530698758 | No Eligible Purchases in Class Period |
| 43917 | 530122978 | No Eligible Purchases in Class Period | 160537 | 530375188 | No Recognized Claim | 277157 | 530698759 | No Recognized Claim |
| 43918 | 530122979 | No Eligible Purchases in Class Period | 160538 | 530375191 | No Recognized Claim | 277158 | 530698777 | No Recognized Claim |
| 43919 | 530122980 | No Eligible Purchases in Class Period | 160539 | 530375193 | No Recognized Claim | 277159 | 530698779 | No Recognized Claim |
| 43920 | 530122981 | No Eligible Purchases in Class Period | 160540 | 530375194 | No Recognized Claim | 277160 | 530698781 | No Eligible Purchases in Class Period |
| 43921 | 530122982 | No Eligible Purchases in Class Period | 160541 | 530375195 | No Recognized Claim | 277161 | 530698782 | No Eligible Purchases in Class Period |
| 43922 | 530122983 | No Eligible Purchases in Class Period | 160542 | 530375196 | No Recognized Claim | 277162 | 530698789 | No Eligible Purchases in Class Period |
| 43923 | 530122984 | No Eligible Purchases in Class Period | 160543 | 530375197 | No Recognized Claim | 277163 | 530698790 | No Eligible Purchases in Class Period |
| 43924 | 530122985 | No Eligible Purchases in Class Period | 160544 | 530375198 | No Recognized Claim | 277164 | 530698792 | No Eligible Purchases in Class Period |
| 43925 | 530122986 | No Eligible Purchases in Class Period | 160545 | 530375203 | No Recognized Claim | 277165 | 530698794 | No Eligible Purchases in Class Period |
| 43926 | 530122987 | No Eligible Purchases in Class Period | 160546 | 530375205 | No Recognized Claim | 277166 | 530698796 | No Eligible Purchases in Class Period |
| 43927 | 530122988 | No Eligible Purchases in Class Period | 160547 | 530375206 | No Recognized Claim | 277167 | 530698812 | No Recognized Claim |
| 43928 | 530122989 | No Eligible Purchases in Class Period | 160548 | 530375211 | No Recognized Claim | 277168 | 530698813 | No Eligible Purchases in Class Period |
| 43929 | 530122990 | No Recognized Claim | 160549 | 530375212 | No Recognized Claim | 277169 | 530698822 | No Recognized Claim |
| 43930 | 530122991 | No Eligible Purchases in Class Period | 160550 | 530375213 | No Recognized Claim | 277170 | 530698826 | No Recognized Claim |
| 43931 | 530122993 | No Recognized Claim | 160551 | 530375214 | No Eligible Purchases in Class Period | 277171 | 530698844 | No Recognized Claim |
| 43932 | 530122994 | No Eligible Purchases in Class Period | 160552 | 530375215 | No Recognized Claim | 277172 | 530698845 | No Recognized Claim |
| 43933 | 530122995 | No Eligible Purchases in Class Period | 160553 | 530375216 | No Recognized Claim | 277173 | 530698846 | No Eligible Purchases in Class Period |
| 43934 | 530122996 | No Eligible Purchases in Class Period | 160554 | 530375217 | No Recognized Claim | 277174 | 530698861 | No Recognized Claim |
| 43935 | 530122997 | No Eligible Purchases in Class Period | 160555 | 530375218 | No Recognized Claim | 277175 | 530698876 | No Recognized Claim |
| 43936 | 530122998 | No Eligible Purchases in Class Period | 160556 | 530375220 | No Recognized Claim | 277176 | 530698904 | No Eligible Purchases in Class Period |
| 43937 | 530122999 | No Eligible Purchases in Class Period | 160557 | 530375222 | No Recognized Claim | 277177 | 530698914 | No Eligible Purchases in Class Period |
| 43938 | 530123000 | No Eligible Purchases in Class Period | 160558 | 530375224 | No Recognized Claim | 277178 | 530698921 | No Recognized Claim |
| 43939 | 530123001 | No Eligible Purchases in Class Period | 160559 | 530375225 | No Recognized Claim | 277179 | 530698923 | No Recognized Claim |
| 43940 | 530123003 | No Eligible Purchases in Class Period | 160560 | 530375227 | No Recognized Claim | 277180 | 530698931 | No Recognized Claim |
| 43941 | 530123004 | No Eligible Purchases in Class Period | 160561 | 530375230 | No Eligible Purchases in Class Period | 277181 | 530698933 | No Eligible Purchases in Class Period |
| 43942 | 530123005 | No Eligible Purchases in Class Period | 160562 | 530375232 | No Eligible Purchases in Class Period | 277182 | 530698934 | No Eligible Purchases in Class Period |
| 43943 | 530123006 | No Eligible Purchases in Class Period | 160563 | 530375236 | No Recognized Claim | 277183 | 530698936 | No Eligible Purchases in Class Period |
| 43944 | 530123007 | No Eligible Purchases in Class Period | 160564 | 530375237 | No Recognized Claim | 277184 | 530698937 | No Eligible Purchases in Class Period |
| 43945 | 530123009 | No Eligible Purchases in Class Period | 160565 | 530375239 | No Recognized Claim | 277185 | 530698938 | No Eligible Purchases in Class Period |
| 43946 | 530123010 | No Eligible Purchases in Class Period | 160566 | 530375243 | No Recognized Claim | 277186 | 530698941 | No Eligible Purchases in Class Period |
| 43947 | 530123014 | No Eligible Purchases in Class Period | 160567 | 530375248 | No Eligible Purchases in Class Period | 277187 | 530698942 | No Eligible Purchases in Class Period |
| 43948 | 530123015 | No Eligible Purchases in Class Period | 160568 | 530375251 | No Recognized Claim | 277188 | 530698943 | No Recognized Claim |
| 43949 | 530123017 | No Eligible Purchases in Class Period | 160569 | 530375252 | No Recognized Claim | 277189 | 530698946 | No Eligible Purchases in Class Period |
| 43950 | 530123018 | No Eligible Purchases in Class Period | 160570 | 530375253 | No Recognized Claim | 277190 | 530698952 | No Eligible Purchases in Class Period |
| 43951 | 530123019 | No Eligible Purchases in Class Period | 160571 | 530375254 | No Eligible Purchases in Class Period | 277191 | 530698953 | No Eligible Purchases in Class Period |
| 43952 | 530123020 | No Eligible Purchases in Class Period | 160572 | 530375255 | No Recognized Claim | 277192 | 530698954 | No Recognized Claim |
| 43953 | 530123021 | No Eligible Purchases in Class Period | 160573 | 530375258 | No Recognized Claim | 277193 | 530698956 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43954 | 530123022 | No Eligible Purchases in Class Period | 160574 | 530375260 | No Eligible Purchases in Class Period | 277194 | 530698959 | No Eligible Purchases in Class Period |
| 43955 | 530123023 | No Eligible Purchases in Class Period | 160575 | 530375261 | No Recognized Claim | 277195 | 530698961 | No Eligible Purchases in Class Period |
| 43956 | 530123024 | No Eligible Purchases in Class Period | 160576 | 530375262 | No Eligible Purchases in Class Period | 277196 | 530698964 | No Eligible Purchases in Class Period |
| 43957 | 530123025 | No Eligible Purchases in Class Period | 160577 | 530375264 | No Eligible Purchases in Class Period | 277197 | 530698968 | No Eligible Purchases in Class Period |
| 43958 | 530123026 | No Eligible Purchases in Class Period | 160578 | 530375265 | No Recognized Claim | 277198 | 530698969 | No Eligible Purchases in Class Period |
| 43959 | 530123027 | No Eligible Purchases in Class Period | 160579 | 530375270 | No Recognized Claim | 277199 | 530698970 | No Eligible Purchases in Class Period |
| 43960 | 530123032 | No Eligible Purchases in Class Period | 160580 | 530375275 | No Eligible Purchases in Class Period | 277200 | 530698971 | No Eligible Purchases in Class Period |
| 43961 | 530123033 | No Eligible Purchases in Class Period | 160581 | 530375277 | No Recognized Claim | 277201 | 530698973 | No Eligible Purchases in Class Period |
| 43962 | 530123036 | No Eligible Purchases in Class Period | 160582 | 530375278 | No Recognized Claim | 277202 | 530698975 | No Eligible Purchases in Class Period |
| 43963 | 530123037 | No Eligible Purchases in Class Period | 160583 | 530375282 | No Eligible Purchases in Class Period | 277203 | 530698984 | No Eligible Purchases in Class Period |
| 43964 | 530123040 | No Eligible Purchases in Class Period | 160584 | 530375283 | No Recognized Claim | 277204 | 530698986 | No Eligible Purchases in Class Period |
| 43965 | 530123044 | No Eligible Purchases in Class Period | 160585 | 530375284 | No Recognized Claim | 277205 | 530698991 | No Eligible Purchases in Class Period |
| 43966 | 530123046 | No Eligible Purchases in Class Period | 160586 | 530375289 | No Recognized Claim | 277206 | 530698994 | No Recognized Claim |
| 43967 | 530123048 | No Eligible Purchases in Class Period | 160587 | 530375297 | No Recognized Claim | 277207 | 530698998 | No Eligible Purchases in Class Period |
| 43968 | 530123052 | No Eligible Purchases in Class Period | 160588 | 530375300 | No Recognized Claim | 277208 | 530699002 | No Recognized Claim |
| 43969 | 530123053 | No Eligible Purchases in Class Period | 160589 | 530375302 | No Recognized Claim | 277209 | 530699003 | No Recognized Claim |
| 43970 | 530123054 | No Eligible Purchases in Class Period | 160590 | 530375304 | No Recognized Claim | 277210 | 530699021 | No Recognized Claim |
| 43971 | 530123055 | No Eligible Purchases in Class Period | 160591 | 530375305 | No Recognized Claim | 277211 | 530699049 | No Recognized Claim |
| 43972 | 530123059 | No Eligible Purchases in Class Period | 160592 | 530375306 | No Recognized Claim | 277212 | 530699070 | No Recognized Claim |
| 43973 | 530123060 | No Eligible Purchases in Class Period | 160593 | 530375307 | No Recognized Claim | 277213 | 530699078 | No Recognized Claim |
| 43974 | 530123061 | No Eligible Purchases in Class Period | 160594 | 530375308 | No Recognized Claim | 277214 | 530699112 | No Eligible Purchases in Class Period |
| 43975 | 530123063 | No Eligible Purchases in Class Period | 160595 | 530375309 | No Recognized Claim | 277215 | 530699145 | No Recognized Claim |
| 43976 | 530123065 | No Eligible Purchases in Class Period | 160596 | 530375311 | No Recognized Claim | 277216 | 530699156 | No Eligible Purchases in Class Period |
| 43977 | 530123067 | No Eligible Purchases in Class Period | 160597 | 530375312 | No Recognized Claim | 277217 | 530699197 | No Eligible Purchases in Class Period |
| 43978 | 530123068 | No Eligible Purchases in Class Period | 160598 | 530375313 | No Recognized Claim | 277218 | 530699204 | No Eligible Purchases in Class Period |
| 43979 | 530123069 | No Eligible Purchases in Class Period | 160599 | 530375315 | No Recognized Claim | 277219 | 530699209 | No Eligible Purchases in Class Period |
| 43980 | 530123070 | No Recognized Claim | 160600 | 530375316 | No Recognized Claim | 277220 | 530699227 | No Eligible Purchases in Class Period |
| 43981 | 530123073 | No Eligible Purchases in Class Period | 160601 | 530375317 | No Recognized Claim | 277221 | 530699235 | No Eligible Purchases in Class Period |
| 43982 | 530123074 | No Eligible Purchases in Class Period | 160602 | 530375318 | No Recognized Claim | 277222 | 530699236 | No Eligible Purchases in Class Period |
| 43983 | 530123075 | No Eligible Purchases in Class Period | 160603 | 530375319 | No Recognized Claim | 277223 | 530699254 | No Eligible Purchases in Class Period |
| 43984 | 530123076 | No Eligible Purchases in Class Period | 160604 | 530375320 | No Recognized Claim | 277224 | 530699258 | No Recognized Claim |
| 43985 | 530123077 | No Eligible Purchases in Class Period | 160605 | 530375323 | No Eligible Purchases in Class Period | 277225 | 530699259 | No Recognized Claim |
| 43986 | 530123078 | No Eligible Purchases in Class Period | 160606 | 530375327 | No Recognized Claim | 277226 | 530699275 | No Eligible Purchases in Class Period |
| 43987 | 530123079 | No Eligible Purchases in Class Period | 160607 | 530375329 | No Recognized Claim | 277227 | 530699276 | No Recognized Claim |
| 43988 | 530123080 | No Eligible Purchases in Class Period | 160608 | 530375330 | No Recognized Claim | 277228 | 530699286 | No Eligible Purchases in Class Period |
| 43989 | 530123081 | No Eligible Purchases in Class Period | 160609 | 530375331 | No Eligible Purchases in Class Period | 277229 | 530699295 | No Eligible Purchases in Class Period |
| 43990 | 530123082 | No Eligible Purchases in Class Period | 160610 | 530375334 | No Recognized Claim | 277230 | 530699303 | No Eligible Purchases in Class Period |
| 43991 | 530123083 | No Eligible Purchases in Class Period | 160611 | 530375335 | No Eligible Purchases in Class Period | 277231 | 530699315 | No Eligible Purchases in Class Period |
| 43992 | 530123085 | No Eligible Purchases in Class Period | 160612 | 530375338 | No Eligible Purchases in Class Period | 277232 | 530699325 | No Recognized Claim |
| 43993 | 530123087 | No Eligible Purchases in Class Period | 160613 | 530375340 | No Recognized Claim | 277233 | 530699348 | No Recognized Claim |
| 43994 | 530123088 | No Eligible Purchases in Class Period | 160614 | 530375344 | No Recognized Claim | 277234 | 530699350 | No Recognized Claim |
| 43995 | 530123089 | No Eligible Purchases in Class Period | 160615 | 530375345 | No Recognized Claim | 277235 | 530699353 | No Eligible Purchases in Class Period |
| 43996 | 530123090 | No Eligible Purchases in Class Period | 160616 | 530375349 | No Recognized Claim | 277236 | 530699354 | No Recognized Claim |
| 43997 | 530123091 | No Eligible Purchases in Class Period | 160617 | 530375355 | No Recognized Claim | 277237 | 530699365 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43998 | 530123092 | No Eligible Purchases in Class Period | 160618 | 530375358 | No Recognized Claim | 277238 | 530699384 | No Recognized Claim |
| 43999 | 530123093 | No Eligible Purchases in Class Period | 160619 | 530375359 | No Recognized Claim | 277239 | 530699408 | No Recognized Claim |
| 44000 | 530123097 | No Eligible Purchases in Class Period | 160620 | 530375360 | No Eligible Purchases in Class Period | 277240 | 530699414 | No Eligible Purchases in Class Period |
| 44001 | 530123099 | No Eligible Purchases in Class Period | 160621 | 530375363 | No Eligible Purchases in Class Period | 277241 | 530699416 | No Recognized Claim |
| 44002 | 530123100 | No Recognized Claim | 160622 | 530375365 | No Eligible Purchases in Class Period | 277242 | 530699439 | No Recognized Claim |
| 44003 | 530123104 | No Recognized Claim | 160623 | 530375366 | No Recognized Claim | 277243 | 530699441 | No Recognized Claim |
| 44004 | 530123105 | No Recognized Claim | 160624 | 530375367 | No Recognized Claim | 277244 | 530699455 | No Recognized Claim |
| 44005 | 530123107 | No Recognized Claim | 160625 | 530375369 | No Recognized Claim | 277245 | 530699458 | No Recognized Claim |
| 44006 | 530123108 | No Recognized Claim | 160626 | 530375371 | No Recognized Claim | 277246 | 530699483 | No Recognized Claim |
| 44007 | 530123111 | No Eligible Purchases in Class Period | 160627 | 530375372 | No Eligible Purchases in Class Period | 277247 | 530699485 | No Eligible Purchases in Class Period |
| 44008 | 530123112 | No Eligible Purchases in Class Period | 160628 | 530375373 | No Eligible Purchases in Class Period | 277248 | 530699488 | No Recognized Claim |
| 44009 | 530123113 | No Eligible Purchases in Class Period | 160629 | 530375374 | No Eligible Purchases in Class Period | 277249 | 530699501 | No Recognized Claim |
| 44010 | 530123114 | No Eligible Purchases in Class Period | 160630 | 530375375 | No Eligible Purchases in Class Period | 277250 | 530699514 | No Recognized Claim |
| 44011 | 530123115 | No Eligible Purchases in Class Period | 160631 | 530375376 | No Recognized Claim | 277251 | 530699523 | No Recognized Claim |
| 44012 | 530123116 | No Eligible Purchases in Class Period | 160632 | 530375379 | No Recognized Claim | 277252 | 530699525 | No Recognized Claim |
| 44013 | 530123117 | No Eligible Purchases in Class Period | 160633 | 530375380 | No Recognized Claim | 277253 | 530699528 | No Recognized Claim |
| 44014 | 530123118 | No Eligible Purchases in Class Period | 160634 | 530375381 | No Recognized Claim | 277254 | 530699533 | No Eligible Purchases in Class Period |
| 44015 | 530123119 | No Eligible Purchases in Class Period | 160635 | 530375382 | No Recognized Claim | 277255 | 530699544 | No Recognized Claim |
| 44016 | 530123120 | No Eligible Purchases in Class Period | 160636 | 530375383 | No Recognized Claim | 277256 | 530699548 | No Recognized Claim |
| 44017 | 530123121 | No Eligible Purchases in Class Period | 160637 | 530375384 | No Recognized Claim | 277257 | 530699556 | No Eligible Purchases in Class Period |
| 44018 | 530123123 | No Eligible Purchases in Class Period | 160638 | 530375385 | No Recognized Claim | 277258 | 530699562 | No Eligible Purchases in Class Period |
| 44019 | 530123124 | No Eligible Purchases in Class Period | 160639 | 530375386 | No Recognized Claim | 277259 | 530699580 | No Recognized Claim |
| 44020 | 530123125 | No Eligible Purchases in Class Period | 160640 | 530375387 | No Recognized Claim | 277260 | 530699591 | No Eligible Purchases in Class Period |
| 44021 | 530123126 | No Eligible Purchases in Class Period | 160641 | 530375388 | No Eligible Purchases in Class Period | 277261 | 530699592 | No Eligible Purchases in Class Period |
| 44022 | 530123127 | No Eligible Purchases in Class Period | 160642 | 530375391 | No Recognized Claim | 277262 | 530699593 | No Recognized Claim |
| 44023 | 530123128 | No Eligible Purchases in Class Period | 160643 | 530375392 | No Eligible Purchases in Class Period | 277263 | 530699611 | No Eligible Purchases in Class Period |
| 44024 | 530123129 | No Eligible Purchases in Class Period | 160644 | 530375393 | No Eligible Purchases in Class Period | 277264 | 530699613 | No Eligible Purchases in Class Period |
| 44025 | 530123130 | No Eligible Purchases in Class Period | 160645 | 530375394 | No Recognized Claim | 277265 | 530699614 | No Recognized Claim |
| 44026 | 530123131 | No Eligible Purchases in Class Period | 160646 | 530375396 | No Eligible Purchases in Class Period | 277266 | 530699615 | No Recognized Claim |
| 44027 | 530123132 | No Eligible Purchases in Class Period | 160647 | 530375397 | No Recognized Claim | 277267 | 530699616 | No Recognized Claim |
| 44028 | 530123133 | No Eligible Purchases in Class Period | 160648 | 530375398 | No Recognized Claim | 277268 | 530699617 | No Eligible Purchases in Class Period |
| 44029 | 530123134 | No Eligible Purchases in Class Period | 160649 | 530375399 | No Recognized Claim | 277269 | 530699619 | No Eligible Purchases in Class Period |
| 44030 | 530123135 | No Eligible Purchases in Class Period | 160650 | 530375402 | No Recognized Claim | 277270 | 530699621 | No Eligible Purchases in Class Period |
| 44031 | 530123136 | No Eligible Purchases in Class Period | 160651 | 530375403 | No Eligible Purchases in Class Period | 277271 | 530699623 | No Eligible Purchases in Class Period |
| 44032 | 530123137 | No Eligible Purchases in Class Period | 160652 | 530375405 | No Recognized Claim | 277272 | 530699626 | No Recognized Claim |
| 44033 | 530123138 | No Eligible Purchases in Class Period | 160653 | 530375407 | No Recognized Claim | 277273 | 530699635 | No Eligible Purchases in Class Period |
| 44034 | 530123139 | No Eligible Purchases in Class Period | 160654 | 530375408 | No Recognized Claim | 277274 | 530699638 | No Eligible Purchases in Class Period |
| 44035 | 530123140 | No Eligible Purchases in Class Period | 160655 | 530375413 | No Recognized Claim | 277275 | 530699639 | No Eligible Purchases in Class Period |
| 44036 | 530123141 | No Eligible Purchases in Class Period | 160656 | 530375417 | No Recognized Claim | 277276 | 530699649 | No Eligible Purchases in Class Period |
| 44037 | 530123142 | No Eligible Purchases in Class Period | 160657 | 530375418 | No Eligible Purchases in Class Period | 277277 | 530699650 | No Eligible Purchases in Class Period |
| 44038 | 530123143 | No Eligible Purchases in Class Period | 160658 | 530375421 | No Recognized Claim | 277278 | 530699662 | No Eligible Purchases in Class Period |
| 44039 | 530123144 | No Eligible Purchases in Class Period | 160659 | 530375423 | No Eligible Purchases in Class Period | 277279 | 530699668 | No Eligible Purchases in Class Period |
| 44040 | 530123145 | No Eligible Purchases in Class Period | 160660 | 530375424 | No Eligible Purchases in Class Period | 277280 | 530699672 | No Eligible Purchases in Class Period |
| 44041 | 530123146 | No Eligible Purchases in Class Period | 160661 | 530375426 | No Eligible Purchases in Class Period | 277281 | 530699673 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44042 | 530123147 | No Eligible Purchases in Class Period | 160662 | 530375430 | No Recognized Claim | 277282 | 530699677 | No Eligible Purchases in Class Period |
| 44043 | 530123148 | No Eligible Purchases in Class Period | 160663 | 530375432 | No Eligible Purchases in Class Period | 277283 | 530699701 | No Recognized Claim |
| 44044 | 530123149 | No Eligible Purchases in Class Period | 160664 | 530375433 | No Recognized Claim | 277284 | 530699705 | No Recognized Claim |
| 44045 | 530123150 | No Eligible Purchases in Class Period | 160665 | 530375434 | No Recognized Claim | 277285 | 530699707 | No Eligible Purchases in Class Period |
| 44046 | 530123154 | No Eligible Purchases in Class Period | 160666 | 530375438 | No Recognized Claim | 277286 | 530699710 | No Recognized Claim |
| 44047 | 530123155 | No Eligible Purchases in Class Period | 160667 | 530375439 | No Eligible Purchases in Class Period | 277287 | 530699711 | No Eligible Purchases in Class Period |
| 44048 | 530123156 | No Eligible Purchases in Class Period | 160668 | 530375440 | No Recognized Claim | 277288 | 530699712 | No Eligible Purchases in Class Period |
| 44049 | 530123157 | No Eligible Purchases in Class Period | 160669 | 530375452 | No Eligible Purchases in Class Period | 277289 | 530699713 | No Eligible Purchases in Class Period |
| 44050 | 530123158 | No Eligible Purchases in Class Period | 160670 | 530375457 | No Recognized Claim | 277290 | 530699714 | No Eligible Purchases in Class Period |
| 44051 | 530123159 | No Eligible Purchases in Class Period | 160671 | 530375459 | No Recognized Claim | 277291 | 530699715 | No Eligible Purchases in Class Period |
| 44052 | 530123160 | No Eligible Purchases in Class Period | 160672 | 530375461 | No Recognized Claim | 277292 | 530699720 | No Eligible Purchases in Class Period |
| 44053 | 530123161 | No Eligible Purchases in Class Period | 160673 | 530375462 | No Recognized Claim | 277293 | 530699723 | No Eligible Purchases in Class Period |
| 44054 | 530123162 | No Eligible Purchases in Class Period | 160674 | 530375463 | No Recognized Claim | 277294 | 530699724 | No Eligible Purchases in Class Period |
| 44055 | 530123163 | No Eligible Purchases in Class Period | 160675 | 530375464 | No Recognized Claim | 277295 | 530699731 | No Eligible Purchases in Class Period |
| 44056 | 530123164 | No Eligible Purchases in Class Period | 160676 | 530375465 | No Recognized Claim | 277296 | 530699738 | No Eligible Purchases in Class Period |
| 44057 | 530123165 | No Eligible Purchases in Class Period | 160677 | 530375466 | No Recognized Claim | 277297 | 530699743 | No Recognized Claim |
| 44058 | 530123167 | No Eligible Purchases in Class Period | 160678 | 530375468 | No Recognized Claim | 277298 | 530699747 | No Eligible Purchases in Class Period |
| 44059 | 530123168 | No Eligible Purchases in Class Period | 160679 | 530375470 | No Recognized Claim | 277299 | 530699749 | No Eligible Purchases in Class Period |
| 44060 | 530123169 | No Eligible Purchases in Class Period | 160680 | 530375473 | No Eligible Purchases in Class Period | 277300 | 530699754 | No Eligible Purchases in Class Period |
| 44061 | 530123171 | No Eligible Purchases in Class Period | 160681 | 530375474 | No Eligible Purchases in Class Period | 277301 | 530699755 | No Eligible Purchases in Class Period |
| 44062 | 530123172 | No Eligible Purchases in Class Period | 160682 | 530375481 | No Recognized Claim | 277302 | 530699759 | No Eligible Purchases in Class Period |
| 44063 | 530123173 | No Eligible Purchases in Class Period | 160683 | 530375483 | No Recognized Claim | 277303 | 530699762 | No Eligible Purchases in Class Period |
| 44064 | 530123175 | No Eligible Purchases in Class Period | 160684 | 530375485 | No Recognized Claim | 277304 | 530699774 | No Recognized Claim |
| 44065 | 530123176 | No Eligible Purchases in Class Period | 160685 | 530375486 | No Recognized Claim | 277305 | 530699775 | No Recognized Claim |
| 44066 | 530123177 | No Eligible Purchases in Class Period | 160686 | 530375488 | No Eligible Purchases in Class Period | 277306 | 530699779 | No Eligible Purchases in Class Period |
| 44067 | 530123179 | No Recognized Claim | 160687 | 530375489 | No Eligible Purchases in Class Period | 277307 | 530699781 | No Eligible Purchases in Class Period |
| 44068 | 530123180 | No Eligible Purchases in Class Period | 160688 | 530375490 | No Recognized Claim | 277308 | 530699789 | No Eligible Purchases in Class Period |
| 44069 | 530123182 | No Eligible Purchases in Class Period | 160689 | 530375492 | No Recognized Claim | 277309 | 530699791 | No Eligible Purchases in Class Period |
| 44070 | 530123184 | No Eligible Purchases in Class Period | 160690 | 530375497 | No Recognized Claim | 277310 | 530699793 | No Eligible Purchases in Class Period |
| 44071 | 530123186 | No Eligible Purchases in Class Period | 160691 | 530375499 | No Recognized Claim | 277311 | 530699794 | No Eligible Purchases in Class Period |
| 44072 | 530123187 | No Eligible Purchases in Class Period | 160692 | 530375500 | No Recognized Claim | 277312 | 530699795 | No Eligible Purchases in Class Period |
| 44073 | 530123188 | No Eligible Purchases in Class Period | 160693 | 530375501 | No Recognized Claim | 277313 | 530699796 | No Eligible Purchases in Class Period |
| 44074 | 530123189 | No Eligible Purchases in Class Period | 160694 | 530375502 | No Recognized Claim | 277314 | 530699801 | No Recognized Claim |
| 44075 | 530123191 | No Eligible Purchases in Class Period | 160695 | 530375505 | No Recognized Claim | 277315 | 530699810 | No Recognized Claim |
| 44076 | 530123194 | No Eligible Purchases in Class Period | 160696 | 530375506 | No Recognized Claim | 277316 | 530699817 | No Eligible Purchases in Class Period |
| 44077 | 530123195 | No Eligible Purchases in Class Period | 160697 | 530375507 | No Recognized Claim | 277317 | 530699819 | No Recognized Claim |
| 44078 | 530123196 | No Eligible Purchases in Class Period | 160698 | 530375508 | No Recognized Claim | 277318 | 530699820 | No Recognized Claim |
| 44079 | 530123197 | No Eligible Purchases in Class Period | 160699 | 530375520 | No Recognized Claim | 277319 | 530699836 | No Recognized Claim |
| 44080 | 530123198 | No Eligible Purchases in Class Period | 160700 | 530375521 | No Recognized Claim | 277320 | 530699839 | No Eligible Purchases in Class Period |
| 44081 | 530123199 | No Eligible Purchases in Class Period | 160701 | 530375526 | No Recognized Claim | 277321 | 530699883 | No Eligible Purchases in Class Period |
| 44082 | 530123200 | No Eligible Purchases in Class Period | 160702 | 530375528 | No Recognized Claim | 277322 | 530699891 | No Recognized Claim |
| 44083 | 530123201 | No Eligible Purchases in Class Period | 160703 | 530375529 | No Recognized Claim | 277323 | 530699904 | No Recognized Claim |
| 44084 | 530123202 | No Eligible Purchases in Class Period | 160704 | 530375530 | No Recognized Claim | 277324 | 530699910 | No Eligible Purchases in Class Period |
| 44085 | 530123203 | No Eligible Purchases in Class Period | 160705 | 530375531 | No Recognized Claim | 277325 | 530699911 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44086 | 530123205 | No Eligible Purchases in Class Period | 160706 | 530375532 | No Recognized Claim | 277326 | 530699915 | No Recognized Claim |
| 44087 | 530123208 | No Eligible Purchases in Class Period | 160707 | 530375533 | No Recognized Claim | 277327 | 530699919 | No Recognized Claim |
| 44088 | 530123209 | No Eligible Purchases in Class Period | 160708 | 530375534 | No Recognized Claim | 277328 | 530699922 | No Recognized Claim |
| 44089 | 530123210 | No Eligible Purchases in Class Period | 160709 | 530375535 | No Recognized Claim | 277329 | 530699925 | No Recognized Claim |
| 44090 | 530123211 | No Eligible Purchases in Class Period | 160710 | 530375536 | No Recognized Claim | 277330 | 530699927 | No Recognized Claim |
| 44091 | 530123212 | No Recognized Claim | 160711 | 530375537 | No Recognized Claim | 277331 | 530699933 | No Recognized Claim |
| 44092 | 530123214 | No Eligible Purchases in Class Period | 160712 | 530375538 | No Recognized Claim | 277332 | 530699937 | No Recognized Claim |
| 44093 | 530123215 | No Eligible Purchases in Class Period | 160713 | 530375540 | No Recognized Claim | 277333 | 530699938 | No Eligible Purchases in Class Period |
| 44094 | 530123216 | No Eligible Purchases in Class Period | 160714 | 530375541 | No Recognized Claim | 277334 | 530699940 | No Recognized Claim |
| 44095 | 530123217 | No Eligible Purchases in Class Period | 160715 | 530375542 | No Recognized Claim | 277335 | 530699945 | No Eligible Purchases in Class Period |
| 44096 | 530123218 | No Eligible Purchases in Class Period | 160716 | 530375544 | No Recognized Claim | 277336 | 530699975 | No Eligible Purchases in Class Period |
| 44097 | 530123219 | No Eligible Purchases in Class Period | 160717 | 530375545 | No Recognized Claim | 277337 | 530699977 | No Recognized Claim |
| 44098 | 530123220 | No Eligible Purchases in Class Period | 160718 | 530375548 | No Recognized Claim | 277338 | 530699981 | No Recognized Claim |
| 44099 | 530123221 | No Eligible Purchases in Class Period | 160719 | 530375550 | No Recognized Claim | 277339 | 530699995 | No Recognized Claim |
| 44100 | 530123223 | No Eligible Purchases in Class Period | 160720 | 530375551 | No Recognized Claim | 277340 | 530700008 | No Recognized Claim |
| 44101 | 530123225 | No Eligible Purchases in Class Period | 160721 | 530375556 | No Recognized Claim | 277341 | 530700019 | No Eligible Purchases in Class Period |
| 44102 | 530123226 | No Eligible Purchases in Class Period | 160722 | 530375557 | No Recognized Claim | 277342 | 530700022 | No Eligible Purchases in Class Period |
| 44103 | 530123227 | No Eligible Purchases in Class Period | 160723 | 530375560 | No Recognized Claim | 277343 | 530700037 | No Recognized Claim |
| 44104 | 530123229 | No Eligible Purchases in Class Period | 160724 | 530375565 | No Recognized Claim | 277344 | 530700039 | No Recognized Claim |
| 44105 | 530123233 | No Eligible Purchases in Class Period | 160725 | 530375567 | No Recognized Claim | 277345 | 530700040 | No Recognized Claim |
| 44106 | 530123234 | No Eligible Purchases in Class Period | 160726 | 530375573 | No Recognized Claim | 277346 | 530700044 | No Recognized Claim |
| 44107 | 530123237 | No Eligible Purchases in Class Period | 160727 | 530375575 | No Recognized Claim | 277347 | 530700045 | No Recognized Claim |
| 44108 | 530123239 | No Eligible Purchases in Class Period | 160728 | 530375576 | No Recognized Claim | 277348 | 530700050 | No Recognized Claim |
| 44109 | 530123240 | No Eligible Purchases in Class Period | 160729 | 530375577 | No Recognized Claim | 277349 | 530700061 | No Recognized Claim |
| 44110 | 530123242 | No Eligible Purchases in Class Period | 160730 | 530375578 | No Recognized Claim | 277350 | 530700084 | No Eligible Purchases in Class Period |
| 44111 | 530123244 | No Eligible Purchases in Class Period | 160731 | 530375579 | No Recognized Claim | 277351 | 530700085 | No Recognized Claim |
| 44112 | 530123246 | No Eligible Purchases in Class Period | 160732 | 530375580 | No Recognized Claim | 277352 | 530700088 | No Recognized Claim |
| 44113 | 530123248 | No Eligible Purchases in Class Period | 160733 | 530375584 | No Recognized Claim | 277353 | 530700093 | No Recognized Claim |
| 44114 | 530123252 | No Eligible Purchases in Class Period | 160734 | 530375586 | No Recognized Claim | 277354 | 530700099 | No Recognized Claim |
| 44115 | 530123254 | No Eligible Purchases in Class Period | 160735 | 530375587 | No Recognized Claim | 277355 | 530700106 | No Eligible Purchases in Class Period |
| 44116 | 530123255 | No Eligible Purchases in Class Period | 160736 | 530375588 | No Recognized Claim | 277356 | 530700107 | No Eligible Purchases in Class Period |
| 44117 | 530123257 | No Eligible Purchases in Class Period | 160737 | 530375589 | No Eligible Purchases in Class Period | 277357 | 530700109 | No Recognized Claim |
| 44118 | 530123260 | No Eligible Purchases in Class Period | 160738 | 530375591 | No Recognized Claim | 277358 | 530700122 | No Recognized Claim |
| 44119 | 530123262 | No Eligible Purchases in Class Period | 160739 | 530375597 | No Recognized Claim | 277359 | 530700126 | No Eligible Purchases in Class Period |
| 44120 | 530123265 | No Recognized Claim | 160740 | 530375598 | No Eligible Purchases in Class Period | 277360 | 530700139 | No Recognized Claim |
| 44121 | 530123266 | No Recognized Claim | 160741 | 530375600 | No Eligible Purchases in Class Period | 277361 | 530700140 | No Recognized Claim |
| 44122 | 530123267 | No Eligible Purchases in Class Period | 160742 | 530375601 | No Eligible Purchases in Class Period | 277362 | 530700160 | No Recognized Claim |
| 44123 | 530123268 | No Eligible Purchases in Class Period | 160743 | 530375602 | No Recognized Claim | 277363 | 530700163 | No Recognized Claim |
| 44124 | 530123269 | No Eligible Purchases in Class Period | 160744 | 530375603 | No Eligible Purchases in Class Period | 277364 | 530700183 | No Recognized Claim |
| 44125 | 530123270 | No Eligible Purchases in Class Period | 160745 | 530375613 | No Recognized Claim | 277365 | 530700192 | No Recognized Claim |
| 44126 | 530123271 | No Eligible Purchases in Class Period | 160746 | 530375615 | No Recognized Claim | 277366 | 530700234 | No Recognized Claim |
| 44127 | 530123272 | No Eligible Purchases in Class Period | 160747 | 530375616 | No Recognized Claim | 277367 | 530700235 | No Recognized Claim |
| 44128 | 530123273 | No Eligible Purchases in Class Period | 160748 | 530375617 | No Eligible Purchases in Class Period | 277368 | 530700237 | No Recognized Claim |
| 44129 | 530123274 | No Eligible Purchases in Class Period | 160749 | 530375618 | No Recognized Claim | 277369 | 530700240 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44130 | 530123275 | No Eligible Purchases in Class Period | 160750 | 530375620 | No Recognized Claim | 277370 | 530700241 | No Recognized Claim |
| 44131 | 530123276 | No Eligible Purchases in Class Period | 160751 | 530375621 | No Recognized Claim | 277371 | 530700245 | No Eligible Purchases in Class Period |
| 44132 | 530123277 | No Eligible Purchases in Class Period | 160752 | 530375622 | No Recognized Claim | 277372 | 530700247 | No Recognized Claim |
| 44133 | 530123278 | No Eligible Purchases in Class Period | 160753 | 530375624 | No Recognized Claim | 277373 | 530700250 | No Recognized Claim |
| 44134 | 530123279 | No Eligible Purchases in Class Period | 160754 | 530375625 | No Eligible Purchases in Class Period | 277374 | 530700265 | No Eligible Purchases in Class Period |
| 44135 | 530123280 | No Eligible Purchases in Class Period | 160755 | 530375626 | No Recognized Claim | 277375 | 530700268 | No Recognized Claim |
| 44136 | 530123281 | No Eligible Purchases in Class Period | 160756 | 530375627 | No Recognized Claim | 277376 | 530700272 | No Recognized Claim |
| 44137 | 530123282 | No Eligible Purchases in Class Period | 160757 | 530375628 | No Recognized Claim | 277377 | 530700275 | No Eligible Purchases in Class Period |
| 44138 | 530123283 | No Eligible Purchases in Class Period | 160758 | 530375629 | No Recognized Claim | 277378 | 530700277 | No Recognized Claim |
| 44139 | 530123284 | No Eligible Purchases in Class Period | 160759 | 530375630 | No Recognized Claim | 277379 | 530700278 | No Recognized Claim |
| 44140 | 530123285 | No Eligible Purchases in Class Period | 160760 | 530375631 | No Recognized Claim | 277380 | 530700279 | No Eligible Purchases in Class Period |
| 44141 | 530123286 | No Eligible Purchases in Class Period | 160761 | 530375634 | No Recognized Claim | 277381 | 530700280 | No Recognized Claim |
| 44142 | 530123287 | No Eligible Purchases in Class Period | 160762 | 530375639 | No Recognized Claim | 277382 | 530700281 | No Recognized Claim |
| 44143 | 530123288 | No Eligible Purchases in Class Period | 160763 | 530375641 | No Recognized Claim | 277383 | 530700285 | No Eligible Purchases in Class Period |
| 44144 | 530123289 | No Eligible Purchases in Class Period | 160764 | 530375648 | No Recognized Claim | 277384 | 530700286 | No Recognized Claim |
| 44145 | 530123290 | No Eligible Purchases in Class Period | 160765 | 530375652 | No Recognized Claim | 277385 | 530700295 | No Recognized Claim |
| 44146 | 530123291 | No Eligible Purchases in Class Period | 160766 | 530375653 | No Recognized Claim | 277386 | 530700305 | No Eligible Purchases in Class Period |
| 44147 | 530123292 | No Eligible Purchases in Class Period | 160767 | 530375656 | No Recognized Claim | 277387 | 530700306 | No Eligible Purchases in Class Period |
| 44148 | 530123293 | No Eligible Purchases in Class Period | 160768 | 530375657 | No Recognized Claim | 277388 | 530700307 | No Eligible Purchases in Class Period |
| 44149 | 530123294 | No Eligible Purchases in Class Period | 160769 | 530375659 | No Recognized Claim | 277389 | 530700312 | No Recognized Claim |
| 44150 | 530123295 | No Eligible Purchases in Class Period | 160770 | 530375660 | No Recognized Claim | 277390 | 530700314 | No Recognized Claim |
| 44151 | 530123296 | No Eligible Purchases in Class Period | 160771 | 530375661 | No Recognized Claim | 277391 | 530700315 | No Eligible Purchases in Class Period |
| 44152 | 530123297 | No Eligible Purchases in Class Period | 160772 | 530375664 | No Recognized Claim | 277392 | 530700322 | No Recognized Claim |
| 44153 | 530123298 | No Eligible Purchases in Class Period | 160773 | 530375670 | No Recognized Claim | 277393 | 530700326 | No Eligible Purchases in Class Period |
| 44154 | 530123299 | No Eligible Purchases in Class Period | 160774 | 530375673 | No Recognized Claim | 277394 | 530700334 | No Eligible Purchases in Class Period |
| 44155 | 530123300 | No Eligible Purchases in Class Period | 160775 | 530375674 | No Recognized Claim | 277395 | 530700339 | No Recognized Claim |
| 44156 | 530123301 | No Eligible Purchases in Class Period | 160776 | 530375675 | No Recognized Claim | 277396 | 530700343 | No Recognized Claim |
| 44157 | 530123302 | No Eligible Purchases in Class Period | 160777 | 530375676 | No Eligible Purchases in Class Period | 277397 | 530700348 | No Eligible Purchases in Class Period |
| 44158 | 530123303 | No Eligible Purchases in Class Period | 160778 | 530375679 | No Recognized Claim | 277398 | 530700350 | No Recognized Claim |
| 44159 | 530123305 | No Eligible Purchases in Class Period | 160779 | 530375681 | No Recognized Claim | 277399 | 530700364 | No Recognized Claim |
| 44160 | 530123306 | No Eligible Purchases in Class Period | 160780 | 530375682 | No Recognized Claim | 277400 | 530700374 | No Recognized Claim |
| 44161 | 530123307 | No Eligible Purchases in Class Period | 160781 | 530375684 | No Recognized Claim | 277401 | 530700376 | No Recognized Claim |
| 44162 | 530123308 | No Eligible Purchases in Class Period | 160782 | 530375685 | No Recognized Claim | 277402 | 530700389 | No Recognized Claim |
| 44163 | 530123309 | No Eligible Purchases in Class Period | 160783 | 530375686 | No Recognized Claim | 277403 | 530700401 | No Recognized Claim |
| 44164 | 530123310 | No Eligible Purchases in Class Period | 160784 | 530375687 | No Recognized Claim | 277404 | 530700403 | No Eligible Purchases in Class Period |
| 44165 | 530123311 | No Eligible Purchases in Class Period | 160785 | 530375688 | No Recognized Claim | 277405 | 530700404 | No Recognized Claim |
| 44166 | 530123312 | No Eligible Purchases in Class Period | 160786 | 530375692 | No Eligible Purchases in Class Period | 277406 | 530700406 | No Recognized Claim |
| 44167 | 530123314 | No Eligible Purchases in Class Period | 160787 | 530375695 | No Recognized Claim | 277407 | 530700407 | No Eligible Purchases in Class Period |
| 44168 | 530123315 | No Eligible Purchases in Class Period | 160788 | 530375698 | No Recognized Claim | 277408 | 530700411 | No Eligible Purchases in Class Period |
| 44169 | 530123316 | No Eligible Purchases in Class Period | 160789 | 530375701 | No Recognized Claim | 277409 | 530700412 | No Eligible Purchases in Class Period |
| 44170 | 530123317 | No Eligible Purchases in Class Period | 160790 | 530375703 | No Eligible Purchases in Class Period | 277410 | 530700413 | No Recognized Claim |
| 44171 | 530123318 | No Eligible Purchases in Class Period | 160791 | 530375707 | No Eligible Purchases in Class Period | 277411 | 530700414 | No Recognized Claim |
| 44172 | 530123319 | No Eligible Purchases in Class Period | 160792 | 530375708 | No Eligible Purchases in Class Period | 277412 | 530700415 | No Eligible Purchases in Class Period |
| 44173 | 530123321 | No Eligible Purchases in Class Period | 160793 | 530375711 | No Recognized Claim | 277413 | 530700416 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44174 | 530123322 | No Eligible Purchases in Class Period | 160794 | 530375714 | No Recognized Claim | 277414 | 530700417 | No Eligible Purchases in Class Period |
| 44175 | 530123323 | No Eligible Purchases in Class Period | 160795 | 530375715 | No Eligible Purchases in Class Period | 277415 | 530700418 | No Recognized Claim |
| 44176 | 530123324 | No Eligible Purchases in Class Period | 160796 | 530375717 | No Recognized Claim | 277416 | 530700420 | No Eligible Purchases in Class Period |
| 44177 | 530123325 | No Eligible Purchases in Class Period | 160797 | 530375719 | No Recognized Claim | 277417 | 530700423 | No Eligible Purchases in Class Period |
| 44178 | 530123326 | No Eligible Purchases in Class Period | 160798 | 530375720 | No Recognized Claim | 277418 | 530700425 | No Eligible Purchases in Class Period |
| 44179 | 530123327 | No Eligible Purchases in Class Period | 160799 | 530375721 | No Recognized Claim | 277419 | 530700430 | No Eligible Purchases in Class Period |
| 44180 | 530123328 | No Eligible Purchases in Class Period | 160800 | 530375725 | No Recognized Claim | 277420 | 530700434 | No Eligible Purchases in Class Period |
| 44181 | 530123329 | No Eligible Purchases in Class Period | 160801 | 530375727 | No Recognized Claim | 277421 | 530700435 | No Eligible Purchases in Class Period |
| 44182 | 530123330 | No Eligible Purchases in Class Period | 160802 | 530375731 | No Recognized Claim | 277422 | 530700436 | No Eligible Purchases in Class Period |
| 44183 | 530123331 | No Eligible Purchases in Class Period | 160803 | 530375735 | No Recognized Claim | 277423 | 530700442 | No Eligible Purchases in Class Period |
| 44184 | 530123332 | No Recognized Claim | 160804 | 530375740 | No Recognized Claim | 277424 | 530700443 | No Eligible Purchases in Class Period |
| 44185 | 530123333 | No Eligible Purchases in Class Period | 160805 | 530375741 | No Recognized Claim | 277425 | 530700444 | No Eligible Purchases in Class Period |
| 44186 | 530123335 | No Eligible Purchases in Class Period | 160806 | 530375746 | No Recognized Claim | 277426 | 530700448 | No Eligible Purchases in Class Period |
| 44187 | 530123336 | No Eligible Purchases in Class Period | 160807 | 530375747 | No Recognized Claim | 277427 | 530700449 | No Eligible Purchases in Class Period |
| 44188 | 530123338 | No Eligible Purchases in Class Period | 160808 | 530375748 | No Recognized Claim | 277428 | 530700450 | No Eligible Purchases in Class Period |
| 44189 | 530123339 | No Eligible Purchases in Class Period | 160809 | 530375749 | No Recognized Claim | 277429 | 530700451 | No Eligible Purchases in Class Period |
| 44190 | 530123340 | No Eligible Purchases in Class Period | 160810 | 530375750 | No Eligible Purchases in Class Period | 277430 | 530700452 | No Eligible Purchases in Class Period |
| 44191 | 530123341 | No Eligible Purchases in Class Period | 160811 | 530375751 | No Recognized Claim | 277431 | 530700453 | No Eligible Purchases in Class Period |
| 44192 | 530123342 | No Eligible Purchases in Class Period | 160812 | 530375754 | No Recognized Claim | 277432 | 530700458 | No Eligible Purchases in Class Period |
| 44193 | 530123343 | No Eligible Purchases in Class Period | 160813 | 530375756 | No Recognized Claim | 277433 | 530700459 | No Eligible Purchases in Class Period |
| 44194 | 530123345 | No Eligible Purchases in Class Period | 160814 | 530375757 | No Recognized Claim | 277434 | 530700460 | No Eligible Purchases in Class Period |
| 44195 | 530123346 | No Eligible Purchases in Class Period | 160815 | 530375758 | No Eligible Purchases in Class Period | 277435 | 530700461 | No Eligible Purchases in Class Period |
| 44196 | 530123347 | No Eligible Purchases in Class Period | 160816 | 530375760 | No Recognized Claim | 277436 | 530700462 | No Eligible Purchases in Class Period |
| 44197 | 530123348 | No Eligible Purchases in Class Period | 160817 | 530375761 | No Recognized Claim | 277437 | 530700469 | No Eligible Purchases in Class Period |
| 44198 | 530123349 | No Eligible Purchases in Class Period | 160818 | 530375762 | No Recognized Claim | 277438 | 530700472 | No Eligible Purchases in Class Period |
| 44199 | 530123350 | No Eligible Purchases in Class Period | 160819 | 530375763 | No Recognized Claim | 277439 | 530700478 | No Eligible Purchases in Class Period |
| 44200 | 530123351 | No Eligible Purchases in Class Period | 160820 | 530375764 | No Recognized Claim | 277440 | 530700480 | No Eligible Purchases in Class Period |
| 44201 | 530123354 | No Eligible Purchases in Class Period | 160821 | 530375765 | No Recognized Claim | 277441 | 530700481 | No Eligible Purchases in Class Period |
| 44202 | 530123355 | No Eligible Purchases in Class Period | 160822 | 530375766 | No Recognized Claim | 277442 | 530700484 | No Eligible Purchases in Class Period |
| 44203 | 530123356 | No Eligible Purchases in Class Period | 160823 | 530375767 | No Recognized Claim | 277443 | 530700486 | No Eligible Purchases in Class Period |
| 44204 | 530123357 | No Eligible Purchases in Class Period | 160824 | 530375768 | No Recognized Claim | 277444 | 530700497 | No Eligible Purchases in Class Period |
| 44205 | 530123358 | No Eligible Purchases in Class Period | 160825 | 530375770 | No Recognized Claim | 277445 | 530700506 | No Eligible Purchases in Class Period |
| 44206 | 530123359 | No Eligible Purchases in Class Period | 160826 | 530375771 | No Recognized Claim | 277446 | 530700508 | No Eligible Purchases in Class Period |
| 44207 | 530123360 | No Eligible Purchases in Class Period | 160827 | 530375772 | No Recognized Claim | 277447 | 530700509 | No Eligible Purchases in Class Period |
| 44208 | 530123361 | No Eligible Purchases in Class Period | 160828 | 530375775 | No Recognized Claim | 277448 | 530700511 | No Recognized Claim |
| 44209 | 530123362 | No Eligible Purchases in Class Period | 160829 | 530375779 | No Recognized Claim | 277449 | 530700516 | No Recognized Claim |
| 44210 | 530123363 | No Eligible Purchases in Class Period | 160830 | 530375782 | No Recognized Claim | 277450 | 530700519 | No Eligible Purchases in Class Period |
| 44211 | 530123364 | No Eligible Purchases in Class Period | 160831 | 530375785 | No Recognized Claim | 277451 | 530700531 | No Recognized Claim |
| 44212 | 530123365 | No Eligible Purchases in Class Period | 160832 | 530375788 | No Recognized Claim | 277452 | 530700533 | No Recognized Claim |
| 44213 | 530123366 | No Eligible Purchases in Class Period | 160833 | 530375791 | No Recognized Claim | 277453 | 530700536 | No Recognized Claim |
| 44214 | 530123367 | No Eligible Purchases in Class Period | 160834 | 530375793 | No Recognized Claim | 277454 | 530700544 | No Recognized Claim |
| 44215 | 530123368 | No Eligible Purchases in Class Period | 160835 | 530375796 | No Recognized Claim | 277455 | 530700547 | No Recognized Claim |
| 44216 | 530123369 | No Eligible Purchases in Class Period | 160836 | 530375797 | No Recognized Claim | 277456 | 530700548 | No Recognized Claim |
| 44217 | 530123370 | No Eligible Purchases in Class Period | 160837 | 530375798 | No Recognized Claim | 277457 | 530700555 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44218 | 530123371 | No Eligible Purchases in Class Period | 160838 | 530375800 | No Recognized Claim | 277458 | 530700563 | No Recognized Claim |
| 44219 | 530123372 | No Eligible Purchases in Class Period | 160839 | 530375801 | No Recognized Claim | 277459 | 530700574 | No Eligible Purchases in Class Period |
| 44220 | 530123373 | No Eligible Purchases in Class Period | 160840 | 530375806 | No Recognized Claim | 277460 | 530700575 | No Recognized Claim |
| 44221 | 530123374 | No Eligible Purchases in Class Period | 160841 | 530375808 | No Recognized Claim | 277461 | 530700577 | No Recognized Claim |
| 44222 | 530123375 | No Eligible Purchases in Class Period | 160842 | 530375810 | No Eligible Purchases in Class Period | 277462 | 530700578 | No Recognized Claim |
| 44223 | 530123376 | No Eligible Purchases in Class Period | 160843 | 530375818 | No Recognized Claim | 277463 | 530700591 | No Recognized Claim |
| 44224 | 530123377 | No Eligible Purchases in Class Period | 160844 | 530375819 | No Recognized Claim | 277464 | 530700598 | No Eligible Purchases in Class Period |
| 44225 | 530123378 | No Eligible Purchases in Class Period | 160845 | 530375820 | No Recognized Claim | 277465 | 530700600 | No Recognized Claim |
| 44226 | 530123379 | No Eligible Purchases in Class Period | 160846 | 530375822 | No Recognized Claim | 277466 | 530700613 | No Recognized Claim |
| 44227 | 530123380 | No Eligible Purchases in Class Period | 160847 | 530375825 | No Eligible Purchases in Class Period | 277467 | 530700618 | No Recognized Claim |
| 44228 | 530123381 | No Eligible Purchases in Class Period | 160848 | 530375828 | No Recognized Claim | 277468 | 530700622 | No Recognized Claim |
| 44229 | 530123382 | No Eligible Purchases in Class Period | 160849 | 530375829 | No Recognized Claim | 277469 | 530700623 | No Eligible Purchases in Class Period |
| 44230 | 530123383 | No Eligible Purchases in Class Period | 160850 | 530375832 | No Eligible Purchases in Class Period | 277470 | 530700626 | No Eligible Purchases in Class Period |
| 44231 | 530123384 | No Eligible Purchases in Class Period | 160851 | 530375833 | No Recognized Claim | 277471 | 530700627 | No Recognized Claim |
| 44232 | 530123385 | No Eligible Purchases in Class Period | 160852 | 530375835 | No Recognized Claim | 277472 | 530700630 | No Recognized Claim |
| 44233 | 530123386 | No Eligible Purchases in Class Period | 160853 | 530375836 | No Recognized Claim | 277473 | 530700632 | No Recognized Claim |
| 44234 | 530123387 | No Eligible Purchases in Class Period | 160854 | 530375837 | No Recognized Claim | 277474 | 530700645 | No Recognized Claim |
| 44235 | 530123389 | No Eligible Purchases in Class Period | 160855 | 530375838 | No Recognized Claim | 277475 | 530700658 | No Recognized Claim |
| 44236 | 530123391 | No Eligible Purchases in Class Period | 160856 | 530375839 | No Recognized Claim | 277476 | 530700668 | No Recognized Claim |
| 44237 | 530123392 | No Eligible Purchases in Class Period | 160857 | 530375840 | No Recognized Claim | 277477 | 530700669 | No Recognized Claim |
| 44238 | 530123393 | No Eligible Purchases in Class Period | 160858 | 530375841 | No Recognized Claim | 277478 | 530700671 | No Recognized Claim |
| 44239 | 530123394 | No Eligible Purchases in Class Period | 160859 | 530375842 | No Eligible Purchases in Class Period | 277479 | 530700672 | No Recognized Claim |
| 44240 | 530123395 | No Eligible Purchases in Class Period | 160860 | 530375843 | No Eligible Purchases in Class Period | 277480 | 530700675 | No Recognized Claim |
| 44241 | 530123396 | No Eligible Purchases in Class Period | 160861 | 530375846 | No Recognized Claim | 277481 | 530700676 | No Recognized Claim |
| 44242 | 530123398 | No Eligible Purchases in Class Period | 160862 | 530375847 | No Recognized Claim | 277482 | 530700677 | No Recognized Claim |
| 44243 | 530123401 | No Eligible Purchases in Class Period | 160863 | 530375848 | No Recognized Claim | 277483 | 530700678 | No Recognized Claim |
| 44244 | 530123402 | No Eligible Purchases in Class Period | 160864 | 530375849 | No Recognized Claim | 277484 | 530700679 | No Recognized Claim |
| 44245 | 530123403 | No Eligible Purchases in Class Period | 160865 | 530375851 | No Recognized Claim | 277485 | 530700680 | No Recognized Claim |
| 44246 | 530123405 | No Eligible Purchases in Class Period | 160866 | 530375852 | No Eligible Purchases in Class Period | 277486 | 530700687 | No Eligible Purchases in Class Period |
| 44247 | 530123409 | No Eligible Purchases in Class Period | 160867 | 530375854 | No Recognized Claim | 277487 | 530700690 | No Recognized Claim |
| 44248 | 530123412 | No Eligible Purchases in Class Period | 160868 | 530375857 | No Recognized Claim | 277488 | 530700691 | No Recognized Claim |
| 44249 | 530123413 | No Recognized Claim | 160869 | 530375860 | No Eligible Purchases in Class Period | 277489 | 530700692 | No Eligible Purchases in Class Period |
| 44250 | 530123419 | No Eligible Purchases in Class Period | 160870 | 530375863 | No Recognized Claim | 277490 | 530700698 | No Recognized Claim |
| 44251 | 530123420 | No Eligible Purchases in Class Period | 160871 | 530375870 | No Recognized Claim | 277491 | 530700699 | No Recognized Claim |
| 44252 | 530123424 | No Eligible Purchases in Class Period | 160872 | 530375871 | No Recognized Claim | 277492 | 530700702 | No Recognized Claim |
| 44253 | 530123425 | No Eligible Purchases in Class Period | 160873 | 530375872 | No Recognized Claim | 277493 | 530700703 | No Recognized Claim |
| 44254 | 530123426 | No Eligible Purchases in Class Period | 160874 | 530375880 | No Eligible Purchases in Class Period | 277494 | 530700705 | No Recognized Claim |
| 44255 | 530123427 | No Recognized Claim | 160875 | 530375883 | No Recognized Claim | 277495 | 530700706 | No Eligible Purchases in Class Period |
| 44256 | 530123429 | No Eligible Purchases in Class Period | 160876 | 530375885 | No Recognized Claim | 277496 | 530700708 | No Recognized Claim |
| 44257 | 530123430 | No Eligible Purchases in Class Period | 160877 | 530375886 | No Recognized Claim | 277497 | 530700715 | No Recognized Claim |
| 44258 | 530123431 | No Eligible Purchases in Class Period | 160878 | 530375887 | No Recognized Claim | 277498 | 530700729 | No Recognized Claim |
| 44259 | 530123432 | No Eligible Purchases in Class Period | 160879 | 530375888 | No Recognized Claim | 277499 | 530700736 | No Recognized Claim |
| 44260 | 530123433 | No Eligible Purchases in Class Period | 160880 | 530375890 | No Recognized Claim | 277500 | 530700737 | No Recognized Claim |
| 44261 | 530123434 | No Eligible Purchases in Class Period | 160881 | 530375891 | No Recognized Claim | 277501 | 530700739 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44262 | 530123435 | No Eligible Purchases in Class Period | 160882 | 530375893 | No Recognized Claim | 277502 | 530700744 | No Recognized Claim |
| 44263 | 530123436 | No Eligible Purchases in Class Period | 160883 | 530375899 | No Eligible Purchases in Class Period | 277503 | 530700745 | No Recognized Claim |
| 44264 | 530123438 | No Eligible Purchases in Class Period | 160884 | 530375901 | No Recognized Claim | 277504 | 530700806 | No Recognized Claim |
| 44265 | 530123439 | No Eligible Purchases in Class Period | 160885 | 530375902 | No Recognized Claim | 277505 | 530700814 | No Recognized Claim |
| 44266 | 530123440 | No Eligible Purchases in Class Period | 160886 | 530375903 | No Recognized Claim | 277506 | 530700823 | No Eligible Purchases in Class Period |
| 44267 | 530123441 | No Eligible Purchases in Class Period | 160887 | 530375904 | No Recognized Claim | 277507 | 530700827 | No Eligible Purchases in Class Period |
| 44268 | 530123442 | No Eligible Purchases in Class Period | 160888 | 530375905 | No Recognized Claim | 277508 | 530700841 | No Eligible Purchases in Class Period |
| 44269 | 530123443 | No Eligible Purchases in Class Period | 160889 | 530375906 | No Recognized Claim | 277509 | 530700844 | No Recognized Claim |
| 44270 | 530123444 | No Eligible Purchases in Class Period | 160890 | 530375907 | No Recognized Claim | 277510 | 530700845 | No Recognized Claim |
| 44271 | 530123445 | No Eligible Purchases in Class Period | 160891 | 530375910 | No Recognized Claim | 277511 | 530700846 | No Recognized Claim |
| 44272 | 530123447 | No Eligible Purchases in Class Period | 160892 | 530375912 | No Recognized Claim | 277512 | 530700849 | No Recognized Claim |
| 44273 | 530123450 | No Eligible Purchases in Class Period | 160893 | 530375913 | No Eligible Purchases in Class Period | 277513 | 530700883 | No Eligible Purchases in Class Period |
| 44274 | 530123453 | No Eligible Purchases in Class Period | 160894 | 530375914 | No Eligible Purchases in Class Period | 277514 | 530700888 | No Eligible Purchases in Class Period |
| 44275 | 530123456 | No Eligible Purchases in Class Period | 160895 | 530375915 | No Recognized Claim | 277515 | 530700901 | No Recognized Claim |
| 44276 | 530123457 | No Eligible Purchases in Class Period | 160896 | 530375916 | No Eligible Purchases in Class Period | 277516 | 530700911 | No Eligible Purchases in Class Period |
| 44277 | 530123459 | No Eligible Purchases in Class Period | 160897 | 530375921 | No Recognized Claim | 277517 | 530700921 | No Recognized Claim |
| 44278 | 530123460 | No Eligible Purchases in Class Period | 160898 | 530375930 | No Recognized Claim | 277518 | 530700927 | No Eligible Purchases in Class Period |
| 44279 | 530123462 | No Eligible Purchases in Class Period | 160899 | 530375932 | No Recognized Claim | 277519 | 530700930 | No Eligible Purchases in Class Period |
| 44280 | 530123464 | No Eligible Purchases in Class Period | 160900 | 530375933 | No Eligible Purchases in Class Period | 277520 | 530700938 | No Eligible Purchases in Class Period |
| 44281 | 530123465 | No Recognized Claim | 160901 | 530375936 | No Recognized Claim | 277521 | 530700942 | No Eligible Purchases in Class Period |
| 44282 | 530123466 | No Eligible Purchases in Class Period | 160902 | 530375937 | No Recognized Claim | 277522 | 530700950 | No Eligible Purchases in Class Period |
| 44283 | 530123467 | No Eligible Purchases in Class Period | 160903 | 530375942 | No Recognized Claim | 277523 | 530700951 | No Eligible Purchases in Class Period |
| 44284 | 530123468 | No Eligible Purchases in Class Period | 160904 | 530375958 | No Recognized Claim | 277524 | 530700973 | No Eligible Purchases in Class Period |
| 44285 | 530123470 | No Eligible Purchases in Class Period | 160905 | 530375959 | No Recognized Claim | 277525 | 530700992 | No Eligible Purchases in Class Period |
| 44286 | 530123471 | No Eligible Purchases in Class Period | 160906 | 530375960 | No Recognized Claim | 277526 | 530700993 | No Recognized Claim |
| 44287 | 530123472 | No Eligible Purchases in Class Period | 160907 | 530375961 | No Recognized Claim | 277527 | 530700996 | No Recognized Claim |
| 44288 | 530123473 | No Eligible Purchases in Class Period | 160908 | 530375963 | No Eligible Purchases in Class Period | 277528 | 530701002 | No Recognized Claim |
| 44289 | 530123474 | No Eligible Purchases in Class Period | 160909 | 530375964 | No Recognized Claim | 277529 | 530701019 | No Recognized Claim |
| 44290 | 530123475 | No Eligible Purchases in Class Period | 160910 | 530375965 | No Recognized Claim | 277530 | 530701020 | No Recognized Claim |
| 44291 | 530123478 | No Eligible Purchases in Class Period | 160911 | 530375966 | No Recognized Claim | 277531 | 530701022 | No Recognized Claim |
| 44292 | 530123479 | No Eligible Purchases in Class Period | 160912 | 530375967 | No Recognized Claim | 277532 | 530701029 | No Eligible Purchases in Class Period |
| 44293 | 530123480 | No Eligible Purchases in Class Period | 160913 | 530375968 | No Recognized Claim | 277533 | 530701033 | No Eligible Purchases in Class Period |
| 44294 | 530123481 | No Eligible Purchases in Class Period | 160914 | 530375969 | No Recognized Claim | 277534 | 530701043 | No Eligible Purchases in Class Period |
| 44295 | 530123482 | No Eligible Purchases in Class Period | 160915 | 530375970 | No Recognized Claim | 277535 | 530701048 | No Recognized Claim |
| 44296 | 530123483 | No Eligible Purchases in Class Period | 160916 | 530375971 | No Recognized Claim | 277536 | 530701051 | No Recognized Claim |
| 44297 | 530123484 | No Eligible Purchases in Class Period | 160917 | 530375972 | No Recognized Claim | 277537 | 530701062 | No Recognized Claim |
| 44298 | 530123485 | No Eligible Purchases in Class Period | 160918 | 530375973 | No Recognized Claim | 277538 | 530701099 | No Recognized Claim |
| 44299 | 530123486 | No Eligible Purchases in Class Period | 160919 | 530375974 | No Recognized Claim | 277539 | 530701119 | No Recognized Claim |
| 44300 | 530123487 | No Recognized Claim | 160920 | 530375975 | No Recognized Claim | 277540 | 530701120 | No Recognized Claim |
| 44301 | 530123488 | No Eligible Purchases in Class Period | 160921 | 530375976 | No Recognized Claim | 277541 | 530701125 | No Eligible Purchases in Class Period |
| 44302 | 530123489 | No Eligible Purchases in Class Period | 160922 | 530375979 | No Recognized Claim | 277542 | 530701152 | No Recognized Claim |
| 44303 | 530123490 | No Eligible Purchases in Class Period | 160923 | 530375981 | No Recognized Claim | 277543 | 530701157 | No Recognized Claim |
| 44304 | 530123491 | No Eligible Purchases in Class Period | 160924 | 530375982 | No Recognized Claim | 277544 | 530701160 | No Eligible Purchases in Class Period |
| 44305 | 530123492 | No Eligible Purchases in Class Period | 160925 | 530375985 | No Recognized Claim | 277545 | 530701163 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44306 | 530123493 | No Eligible Purchases in Class Period | 160926 | 530375986 | No Recognized Claim | 277546 | 530701164 | No Eligible Purchases in Class Period |
| 44307 | 530123494 | No Eligible Purchases in Class Period | 160927 | 530375994 | No Recognized Claim | 277547 | 530701173 | No Eligible Purchases in Class Period |
| 44308 | 530123495 | No Eligible Purchases in Class Period | 160928 | 530375995 | No Recognized Claim | 277548 | 530701180 | No Eligible Purchases in Class Period |
| 44309 | 530123499 | No Eligible Purchases in Class Period | 160929 | 530375999 | No Recognized Claim | 277549 | 530701183 | No Eligible Purchases in Class Period |
| 44310 | 530123502 | No Eligible Purchases in Class Period | 160930 | 530376000 | No Recognized Claim | 277550 | 530701186 | No Recognized Claim |
| 44311 | 530123504 | No Eligible Purchases in Class Period | 160931 | 530376001 | No Recognized Claim | 277551 | 530701189 | No Recognized Claim |
| 44312 | 530123505 | No Eligible Purchases in Class Period | 160932 | 530376004 | No Recognized Claim | 277552 | 530701196 | No Recognized Claim |
| 44313 | 530123506 | No Eligible Purchases in Class Period | 160933 | 530376005 | No Eligible Purchases in Class Period | 277553 | 530701201 | No Recognized Claim |
| 44314 | 530123507 | No Eligible Purchases in Class Period | 160934 | 530376006 | No Recognized Claim | 277554 | 530701229 | No Eligible Purchases in Class Period |
| 44315 | 530123509 | No Eligible Purchases in Class Period | 160935 | 530376007 | No Recognized Claim | 277555 | 530701235 | No Recognized Claim |
| 44316 | 530123510 | No Eligible Purchases in Class Period | 160936 | 530376008 | No Recognized Claim | 277556 | 530701236 | No Recognized Claim |
| 44317 | 530123511 | No Eligible Purchases in Class Period | 160937 | 530376009 | No Recognized Claim | 277557 | 530701238 | No Recognized Claim |
| 44318 | 530123512 | No Eligible Purchases in Class Period | 160938 | 530376010 | No Recognized Claim | 277558 | 530701271 | No Recognized Claim |
| 44319 | 530123513 | No Eligible Purchases in Class Period | 160939 | 530376016 | No Recognized Claim | 277559 | 530701296 | No Recognized Claim |
| 44320 | 530123514 | No Eligible Purchases in Class Period | 160940 | 530376017 | No Recognized Claim | 277560 | 530701300 | No Recognized Claim |
| 44321 | 530123515 | No Eligible Purchases in Class Period | 160941 | 530376018 | No Recognized Claim | 277561 | 530701305 | No Eligible Purchases in Class Period |
| 44322 | 530123516 | No Eligible Purchases in Class Period | 160942 | 530376024 | No Eligible Purchases in Class Period | 277562 | 530701320 | No Recognized Claim |
| 44323 | 530123517 | No Eligible Purchases in Class Period | 160943 | 530376027 | No Eligible Purchases in Class Period | 277563 | 530701352 | No Eligible Purchases in Class Period |
| 44324 | 530123518 | No Eligible Purchases in Class Period | 160944 | 530376031 | No Recognized Claim | 277564 | 530701355 | No Recognized Claim |
| 44325 | 530123519 | No Eligible Purchases in Class Period | 160945 | 530376032 | No Eligible Purchases in Class Period | 277565 | 530701356 | No Eligible Purchases in Class Period |
| 44326 | 530123520 | No Eligible Purchases in Class Period | 160946 | 530376033 | No Eligible Purchases in Class Period | 277566 | 530701357 | No Eligible Purchases in Class Period |
| 44327 | 530123521 | No Eligible Purchases in Class Period | 160947 | 530376040 | No Recognized Claim | 277567 | 530701360 | No Eligible Purchases in Class Period |
| 44328 | 530123522 | No Eligible Purchases in Class Period | 160948 | 530376042 | No Eligible Purchases in Class Period | 277568 | 530701361 | No Eligible Purchases in Class Period |
| 44329 | 530123524 | No Eligible Purchases in Class Period | 160949 | 530376043 | No Eligible Purchases in Class Period | 277569 | 530701362 | No Eligible Purchases in Class Period |
| 44330 | 530123525 | No Eligible Purchases in Class Period | 160950 | 530376044 | No Recognized Claim | 277570 | 530701376 | No Recognized Claim |
| 44331 | 530123526 | No Eligible Purchases in Class Period | 160951 | 530376046 | No Recognized Claim | 277571 | 530701377 | No Recognized Claim |
| 44332 | 530123527 | No Recognized Claim | 160952 | 530376047 | No Recognized Claim | 277572 | 530701378 | No Recognized Claim |
| 44333 | 530123528 | No Eligible Purchases in Class Period | 160953 | 530376048 | No Recognized Claim | 277573 | 530701380 | No Recognized Claim |
| 44334 | 530123529 | No Eligible Purchases in Class Period | 160954 | 530376049 | No Eligible Purchases in Class Period | 277574 | 530701381 | No Eligible Purchases in Class Period |
| 44335 | 530123530 | No Eligible Purchases in Class Period | 160955 | 530376052 | No Recognized Claim | 277575 | 530701382 | No Eligible Purchases in Class Period |
| 44336 | 530123532 | No Eligible Purchases in Class Period | 160956 | 530376053 | No Eligible Purchases in Class Period | 277576 | 530701388 | No Recognized Claim |
| 44337 | 530123535 | No Eligible Purchases in Class Period | 160957 | 530376055 | No Recognized Claim | 277577 | 530701389 | No Eligible Purchases in Class Period |
| 44338 | 530123536 | No Eligible Purchases in Class Period | 160958 | 530376056 | No Recognized Claim | 277578 | 530701391 | No Recognized Claim |
| 44339 | 530123537 | No Eligible Purchases in Class Period | 160959 | 530376057 | No Recognized Claim | 277579 | 530701406 | No Eligible Purchases in Class Period |
| 44340 | 530123538 | No Eligible Purchases in Class Period | 160960 | 530376058 | No Recognized Claim | 277580 | 530701407 | No Eligible Purchases in Class Period |
| 44341 | 530123540 | No Eligible Purchases in Class Period | 160961 | 530376060 | No Recognized Claim | 277581 | 530701412 | No Recognized Claim |
| 44342 | 530123541 | No Eligible Purchases in Class Period | 160962 | 530376061 | No Recognized Claim | 277582 | 530701415 | No Eligible Purchases in Class Period |
| 44343 | 530123542 | No Eligible Purchases in Class Period | 160963 | 530376062 | No Recognized Claim | 277583 | 530701416 | No Eligible Purchases in Class Period |
| 44344 | 530123545 | No Eligible Purchases in Class Period | 160964 | 530376064 | No Eligible Purchases in Class Period | 277584 | 530701428 | No Eligible Purchases in Class Period |
| 44345 | 530123546 | No Eligible Purchases in Class Period | 160965 | 530376066 | No Recognized Claim | 277585 | 530701430 | No Eligible Purchases in Class Period |
| 44346 | 530123547 | No Eligible Purchases in Class Period | 160966 | 530376067 | No Eligible Purchases in Class Period | 277586 | 530701432 | No Eligible Purchases in Class Period |
| 44347 | 530123548 | No Eligible Purchases in Class Period | 160967 | 530376068 | No Recognized Claim | 277587 | 530701433 | No Eligible Purchases in Class Period |
| 44348 | 530123550 | No Eligible Purchases in Class Period | 160968 | 530376071 | No Recognized Claim | 277588 | 530701434 | No Recognized Claim |
| 44349 | 530123551 | No Eligible Purchases in Class Period | 160969 | 530376073 | No Recognized Claim | 277589 | 530701435 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44350 | 530123557 | No Eligible Purchases in Class Period | 160970 | 530376075 | No Recognized Claim | 277590 | 530701440 | No Eligible Purchases in Class Period |
| 44351 | 530123558 | No Eligible Purchases in Class Period | 160971 | 530376077 | No Recognized Claim | 277591 | 530701441 | No Eligible Purchases in Class Period |
| 44352 | 530123559 | No Eligible Purchases in Class Period | 160972 | 530376078 | No Recognized Claim | 277592 | 530701445 | No Recognized Claim |
| 44353 | 530123560 | No Eligible Purchases in Class Period | 160973 | 530376080 | No Recognized Claim | 277593 | 530701446 | No Eligible Purchases in Class Period |
| 44354 | 530123563 | No Eligible Purchases in Class Period | 160974 | 530376082 | No Recognized Claim | 277594 | 530701449 | No Eligible Purchases in Class Period |
| 44355 | 530123564 | No Eligible Purchases in Class Period | 160975 | 530376083 | No Recognized Claim | 277595 | 530701450 | No Eligible Purchases in Class Period |
| 44356 | 530123572 | No Recognized Claim | 160976 | 530376084 | No Recognized Claim | 277596 | 530701451 | No Eligible Purchases in Class Period |
| 44357 | 530123573 | No Eligible Purchases in Class Period | 160977 | 530376085 | No Recognized Claim | 277597 | 530701452 | No Recognized Claim |
| 44358 | 530123574 | No Recognized Claim | 160978 | 530376086 | No Recognized Claim | 277598 | 530701453 | No Eligible Purchases in Class Period |
| 44359 | 530123577 | No Eligible Purchases in Class Period | 160979 | 530376087 | No Recognized Claim | 277599 | 530701454 | No Recognized Claim |
| 44360 | 530123578 | No Eligible Purchases in Class Period | 160980 | 530376088 | No Eligible Purchases in Class Period | 277600 | 530701457 | No Eligible Purchases in Class Period |
| 44361 | 530123579 | No Eligible Purchases in Class Period | 160981 | 530376090 | No Recognized Claim | 277601 | 530701458 | No Eligible Purchases in Class Period |
| 44362 | 530123580 | No Eligible Purchases in Class Period | 160982 | 530376091 | No Recognized Claim | 277602 | 530701459 | No Eligible Purchases in Class Period |
| 44363 | 530123581 | No Eligible Purchases in Class Period | 160983 | 530376093 | No Recognized Claim | 277603 | 530701460 | No Eligible Purchases in Class Period |
| 44364 | 530123582 | No Eligible Purchases in Class Period | 160984 | 530376094 | No Recognized Claim | 277604 | 530701461 | No Eligible Purchases in Class Period |
| 44365 | 530123584 | No Eligible Purchases in Class Period | 160985 | 530376098 | No Recognized Claim | 277605 | 530701462 | No Eligible Purchases in Class Period |
| 44366 | 530123588 | No Eligible Purchases in Class Period | 160986 | 530376099 | No Recognized Claim | 277606 | 530701463 | No Eligible Purchases in Class Period |
| 44367 | 530123589 | No Eligible Purchases in Class Period | 160987 | 530376100 | No Recognized Claim | 277607 | 530701466 | No Recognized Claim |
| 44368 | 530123590 | No Eligible Purchases in Class Period | 160988 | 530376101 | No Recognized Claim | 277608 | 530701469 | No Recognized Claim |
| 44369 | 530123592 | No Eligible Purchases in Class Period | 160989 | 530376102 | No Recognized Claim | 277609 | 530701471 | No Recognized Claim |
| 44370 | 530123593 | No Recognized Claim | 160990 | 530376103 | No Eligible Purchases in Class Period | 277610 | 530701473 | No Recognized Claim |
| 44371 | 530123594 | No Recognized Claim | 160991 | 530376104 | No Eligible Purchases in Class Period | 277611 | 530701478 | No Recognized Claim |
| 44372 | 530123597 | No Eligible Purchases in Class Period | 160992 | 530376106 | No Eligible Purchases in Class Period | 277612 | 530701479 | No Recognized Claim |
| 44373 | 530123598 | No Eligible Purchases in Class Period | 160993 | 530376107 | No Recognized Claim | 277613 | 530701482 | No Recognized Claim |
| 44374 | 530123599 | No Eligible Purchases in Class Period | 160994 | 530376108 | No Eligible Purchases in Class Period | 277614 | 530701487 | No Recognized Claim |
| 44375 | 530123600 | No Eligible Purchases in Class Period | 160995 | 530376117 | No Recognized Claim | 277615 | 530701495 | No Recognized Claim |
| 44376 | 530123601 | No Eligible Purchases in Class Period | 160996 | 530376119 | No Eligible Purchases in Class Period | 277616 | 530701498 | No Eligible Purchases in Class Period |
| 44377 | 530123602 | No Eligible Purchases in Class Period | 160997 | 530376122 | No Eligible Purchases in Class Period | 277617 | 530701499 | No Eligible Purchases in Class Period |
| 44378 | 530123604 | No Eligible Purchases in Class Period | 160998 | 530376124 | No Recognized Claim | 277618 | 530701518 | No Eligible Purchases in Class Period |
| 44379 | 530123605 | No Eligible Purchases in Class Period | 160999 | 530376126 | No Recognized Claim | 277619 | 530701519 | No Recognized Claim |
| 44380 | 530123606 | No Eligible Purchases in Class Period | 161000 | 530376129 | No Recognized Claim | 277620 | 530701525 | No Recognized Claim |
| 44381 | 530123608 | No Eligible Purchases in Class Period | 161001 | 530376130 | No Recognized Claim | 277621 | 530701528 | No Eligible Purchases in Class Period |
| 44382 | 530123610 | No Eligible Purchases in Class Period | 161002 | 530376137 | No Recognized Claim | 277622 | 530701544 | No Recognized Claim |
| 44383 | 530123611 | No Recognized Claim | 161003 | 530376138 | No Recognized Claim | 277623 | 530701581 | No Recognized Claim |
| 44384 | 530123612 | No Eligible Purchases in Class Period | 161004 | 530376139 | No Recognized Claim | 277624 | 530701587 | No Recognized Claim |
| 44385 | 530123613 | No Recognized Claim | 161005 | 530376140 | No Recognized Claim | 277625 | 530701589 | No Recognized Claim |
| 44386 | 530123615 | No Eligible Purchases in Class Period | 161006 | 530376144 | No Recognized Claim | 277626 | 530701599 | No Recognized Claim |
| 44387 | 530123617 | No Eligible Purchases in Class Period | 161007 | 530376147 | No Recognized Claim | 277627 | 530701600 | No Recognized Claim |
| 44388 | 530123618 | No Eligible Purchases in Class Period | 161008 | 530376148 | No Recognized Claim | 277628 | 530701603 | No Recognized Claim |
| 44389 | 530123619 | No Eligible Purchases in Class Period | 161009 | 530376153 | No Recognized Claim | 277629 | 530701604 | No Recognized Claim |
| 44390 | 530123620 | No Eligible Purchases in Class Period | 161010 | 530376154 | No Recognized Claim | 277630 | 530701617 | No Recognized Claim |
| 44391 | 530123623 | No Recognized Claim | 161011 | 530376156 | No Recognized Claim | 277631 | 530701619 | No Recognized Claim |
| 44392 | 530123626 | No Eligible Purchases in Class Period | 161012 | 530376157 | No Eligible Purchases in Class Period | 277632 | 530701621 | No Recognized Claim |
| 44393 | 530123630 | No Eligible Purchases in Class Period | 161013 | 530376160 | No Recognized Claim | 277633 | 530701635 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44394 | 530123631 | No Eligible Purchases in Class Period | 161014 | 530376162 | No Recognized Claim | 277634 | 530701637 | No Recognized Claim |
| 44395 | 530123633 | No Eligible Purchases in Class Period | 161015 | 530376163 | No Recognized Claim | 277635 | 530701660 | No Recognized Claim |
| 44396 | 530123635 | No Eligible Purchases in Class Period | 161016 | 530376164 | No Recognized Claim | 277636 | 530701687 | No Recognized Claim |
| 44397 | 530123637 | No Eligible Purchases in Class Period | 161017 | 530376165 | No Recognized Claim | 277637 | 530701718 | No Eligible Purchases in Class Period |
| 44398 | 530123638 | No Eligible Purchases in Class Period | 161018 | 530376166 | No Eligible Purchases in Class Period | 277638 | 530701723 | No Eligible Purchases in Class Period |
| 44399 | 530123639 | No Eligible Purchases in Class Period | 161019 | 530376167 | No Recognized Claim | 277639 | 530701724 | No Eligible Purchases in Class Period |
| 44400 | 530123643 | No Eligible Purchases in Class Period | 161020 | 530376168 | No Recognized Claim | 277640 | 530701729 | No Eligible Purchases in Class Period |
| 44401 | 530123644 | No Eligible Purchases in Class Period | 161021 | 530376169 | No Recognized Claim | 277641 | 530701730 | No Eligible Purchases in Class Period |
| 44402 | 530123649 | No Eligible Purchases in Class Period | 161022 | 530376172 | No Recognized Claim | 277642 | 530701734 | No Recognized Claim |
| 44403 | 530123650 | No Eligible Purchases in Class Period | 161023 | 530376175 | No Recognized Claim | 277643 | 530701735 | No Eligible Purchases in Class Period |
| 44404 | 530123651 | No Eligible Purchases in Class Period | 161024 | 530376177 | No Recognized Claim | 277644 | 530701736 | No Eligible Purchases in Class Period |
| 44405 | 530123655 | No Recognized Claim | 161025 | 530376178 | No Recognized Claim | 277645 | 530701737 | No Eligible Purchases in Class Period |
| 44406 | 530123661 | No Eligible Purchases in Class Period | 161026 | 530376182 | No Recognized Claim | 277646 | 530701738 | No Eligible Purchases in Class Period |
| 44407 | 530123663 | No Eligible Purchases in Class Period | 161027 | 530376183 | No Recognized Claim | 277647 | 530701739 | No Eligible Purchases in Class Period |
| 44408 | 530123664 | No Eligible Purchases in Class Period | 161028 | 530376185 | No Recognized Claim | 277648 | 530701740 | No Eligible Purchases in Class Period |
| 44409 | 530123668 | No Eligible Purchases in Class Period | 161029 | 530376186 | No Recognized Claim | 277649 | 530701745 | No Eligible Purchases in Class Period |
| 44410 | 530123669 | No Recognized Claim | 161030 | 530376187 | No Recognized Claim | 277650 | 530701746 | No Recognized Claim |
| 44411 | 530123670 | No Eligible Purchases in Class Period | 161031 | 530376188 | No Recognized Claim | 277651 | 530701748 | No Eligible Purchases in Class Period |
| 44412 | 530123674 | No Eligible Purchases in Class Period | 161032 | 530376189 | No Recognized Claim | 277652 | 530701751 | No Eligible Purchases in Class Period |
| 44413 | 530123678 | No Recognized Claim | 161033 | 530376190 | No Recognized Claim | 277653 | 530701753 | No Recognized Claim |
| 44414 | 530123679 | No Eligible Purchases in Class Period | 161034 | 530376192 | No Recognized Claim | 277654 | 530701754 | No Eligible Purchases in Class Period |
| 44415 | 530123680 | No Eligible Purchases in Class Period | 161035 | 530376197 | No Recognized Claim | 277655 | 530701755 | No Eligible Purchases in Class Period |
| 44416 | 530123682 | No Eligible Purchases in Class Period | 161036 | 530376200 | No Eligible Purchases in Class Period | 277656 | 530701756 | No Eligible Purchases in Class Period |
| 44417 | 530123683 | No Eligible Purchases in Class Period | 161037 | 530376204 | No Recognized Claim | 277657 | 530701757 | No Recognized Claim |
| 44418 | 530123690 | No Eligible Purchases in Class Period | 161038 | 530376217 | No Eligible Purchases in Class Period | 277658 | 530701760 | No Eligible Purchases in Class Period |
| 44419 | 530123702 | No Eligible Purchases in Class Period | 161039 | 530376218 | No Eligible Purchases in Class Period | 277659 | 530701763 | No Eligible Purchases in Class Period |
| 44420 | 530123706 | No Eligible Purchases in Class Period | 161040 | 530376224 | No Recognized Claim | 277660 | 530701764 | No Eligible Purchases in Class Period |
| 44421 | 530123715 | No Recognized Claim | 161041 | 530376225 | No Recognized Claim | 277661 | 530701766 | No Eligible Purchases in Class Period |
| 44422 | 530123718 | No Recognized Claim | 161042 | 530376227 | No Recognized Claim | 277662 | 530701767 | No Eligible Purchases in Class Period |
| 44423 | 530123725 | No Recognized Claim | 161043 | 530376228 | No Recognized Claim | 277663 | 530701770 | No Eligible Purchases in Class Period |
| 44424 | 530123730 | No Eligible Purchases in Class Period | 161044 | 530376229 | No Recognized Claim | 277664 | 530701779 | No Eligible Purchases in Class Period |
| 44425 | 530123733 | No Eligible Purchases in Class Period | 161045 | 530376230 | No Recognized Claim | 277665 | 530701783 | No Eligible Purchases in Class Period |
| 44426 | 530123743 | No Eligible Purchases in Class Period | 161046 | 530376231 | No Recognized Claim | 277666 | 530701784 | No Recognized Claim |
| 44427 | 530123754 | No Recognized Claim | 161047 | 530376233 | No Recognized Claim | 277667 | 530701791 | No Recognized Claim |
| 44428 | 530123755 | No Eligible Purchases in Class Period | 161048 | 530376234 | No Recognized Claim | 277668 | 530701801 | No Eligible Purchases in Class Period |
| 44429 | 530123756 | No Recognized Claim | 161049 | 530376235 | No Eligible Purchases in Class Period | 277669 | 530701803 | No Recognized Claim |
| 44430 | 530123757 | No Eligible Purchases in Class Period | 161050 | 530376236 | No Eligible Purchases in Class Period | 277670 | 530701805 | No Eligible Purchases in Class Period |
| 44431 | 530123758 | No Recognized Claim | 161051 | 530376239 | No Eligible Purchases in Class Period | 277671 | 530701810 | No Eligible Purchases in Class Period |
| 44432 | 530123759 | No Recognized Claim | 161052 | 530376240 | No Recognized Claim | 277672 | 530701820 | No Eligible Purchases in Class Period |
| 44433 | 530123760 | No Eligible Purchases in Class Period | 161053 | 530376241 | No Recognized Claim | 277673 | 530701821 | No Eligible Purchases in Class Period |
| 44434 | 530123761 | No Eligible Purchases in Class Period | 161054 | 530376242 | No Eligible Purchases in Class Period | 277674 | 530701833 | No Recognized Claim |
| 44435 | 530123762 | No Eligible Purchases in Class Period | 161055 | 530376246 | No Recognized Claim | 277675 | 530701835 | No Recognized Claim |
| 44436 | 530123763 | No Eligible Purchases in Class Period | 161056 | 530376247 | No Eligible Purchases in Class Period | 277676 | 530701836 | No Eligible Purchases in Class Period |
| 44437 | 530123764 | No Eligible Purchases in Class Period | 161057 | 530376251 | No Eligible Purchases in Class Period | 277677 | 530701837 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44438 | 530123765 | No Eligible Purchases in Class Period | 161058 | 530376253 | No Recognized Claim | 277678 | 530701838 | No Recognized Claim |
| 44439 | 530123766 | No Eligible Purchases in Class Period | 161059 | 530376257 | No Recognized Claim | 277679 | 530701839 | No Recognized Claim |
| 44440 | 530123767 | No Eligible Purchases in Class Period | 161060 | 530376261 | No Recognized Claim | 277680 | 530701840 | No Recognized Claim |
| 44441 | 530123768 | No Eligible Purchases in Class Period | 161061 | 530376264 | No Eligible Purchases in Class Period | 277681 | 530701841 | No Recognized Claim |
| 44442 | 530123769 | No Eligible Purchases in Class Period | 161062 | 530376265 | No Eligible Purchases in Class Period | 277682 | 530701842 | No Recognized Claim |
| 44443 | 530123770 | No Eligible Purchases in Class Period | 161063 | 530376271 | No Recognized Claim | 277683 | 530701843 | No Recognized Claim |
| 44444 | 530123771 | No Eligible Purchases in Class Period | 161064 | 530376273 | No Recognized Claim | 277684 | 530701848 | No Eligible Purchases in Class Period |
| 44445 | 530123772 | No Eligible Purchases in Class Period | 161065 | 530376274 | No Eligible Purchases in Class Period | 277685 | 530701855 | No Eligible Purchases in Class Period |
| 44446 | 530123773 | No Eligible Purchases in Class Period | 161066 | 530376275 | No Recognized Claim | 277686 | 530701862 | No Recognized Claim |
| 44447 | 530123774 | No Eligible Purchases in Class Period | 161067 | 530376277 | No Eligible Purchases in Class Period | 277687 | 530701866 | No Recognized Claim |
| 44448 | 530123775 | No Eligible Purchases in Class Period | 161068 | 530376278 | No Recognized Claim | 277688 | 530701871 | No Recognized Claim |
| 44449 | 530123777 | No Eligible Purchases in Class Period | 161069 | 530376280 | No Recognized Claim | 277689 | 530701882 | No Recognized Claim |
| 44450 | 530123778 | No Eligible Purchases in Class Period | 161070 | 530376281 | No Recognized Claim | 277690 | 530701907 | No Recognized Claim |
| 44451 | 530123779 | No Eligible Purchases in Class Period | 161071 | 530376282 | No Recognized Claim | 277691 | 530701925 | No Eligible Purchases in Class Period |
| 44452 | 530123781 | No Recognized Claim | 161072 | 530376283 | No Recognized Claim | 277692 | 530701926 | No Eligible Purchases in Class Period |
| 44453 | 530123783 | No Eligible Purchases in Class Period | 161073 | 530376288 | No Recognized Claim | 277693 | 530701929 | No Recognized Claim |
| 44454 | 530123785 | No Eligible Purchases in Class Period | 161074 | 530376290 | No Recognized Claim | 277694 | 530701931 | No Recognized Claim |
| 44455 | 530123787 | No Eligible Purchases in Class Period | 161075 | 530376293 | No Recognized Claim | 277695 | 530701942 | No Recognized Claim |
| 44456 | 530123788 | No Eligible Purchases in Class Period | 161076 | 530376301 | No Eligible Purchases in Class Period | 277696 | 530701960 | No Recognized Claim |
| 44457 | 530123789 | No Eligible Purchases in Class Period | 161077 | 530376306 | No Eligible Purchases in Class Period | 277697 | 530701962 | No Recognized Claim |
| 44458 | 530123790 | No Recognized Claim | 161078 | 530376308 | No Recognized Claim | 277698 | 530701971 | No Eligible Purchases in Class Period |
| 44459 | 530123791 | No Eligible Purchases in Class Period | 161079 | 530376309 | No Eligible Purchases in Class Period | 277699 | 530701980 | No Eligible Purchases in Class Period |
| 44460 | 530123792 | No Recognized Claim | 161080 | 530376311 | No Recognized Claim | 277700 | 530701981 | No Recognized Claim |
| 44461 | 530123793 | No Eligible Purchases in Class Period | 161081 | 530376312 | No Eligible Purchases in Class Period | 277701 | 530701985 | No Recognized Claim |
| 44462 | 530123796 | No Eligible Purchases in Class Period | 161082 | 530376314 | No Recognized Claim | 277702 | 530701994 | No Recognized Claim |
| 44463 | 530123799 | No Recognized Claim | 161083 | 530376315 | No Recognized Claim | 277703 | 530701999 | No Recognized Claim |
| 44464 | 530123801 | No Eligible Purchases in Class Period | 161084 | 530376317 | No Recognized Claim | 277704 | 530702000 | No Recognized Claim |
| 44465 | 530123804 | No Eligible Purchases in Class Period | 161085 | 530376320 | No Recognized Claim | 277705 | 530702001 | No Recognized Claim |
| 44466 | 530123806 | No Eligible Purchases in Class Period | 161086 | 530376321 | No Recognized Claim | 277706 | 530702011 | No Recognized Claim |
| 44467 | 530123807 | No Recognized Claim | 161087 | 530376324 | No Recognized Claim | 277707 | 530702023 | No Recognized Claim |
| 44468 | 530123808 | No Recognized Claim | 161088 | 530376325 | No Recognized Claim | 277708 | 530702025 | No Recognized Claim |
| 44469 | 530123809 | No Recognized Claim | 161089 | 530376327 | No Eligible Purchases in Class Period | 277709 | 530702029 | No Recognized Claim |
| 44470 | 530123810 | No Eligible Purchases in Class Period | 161090 | 530376330 | No Recognized Claim | 277710 | 530702031 | No Recognized Claim |
| 44471 | 530123814 | No Eligible Purchases in Class Period | 161091 | 530376333 | No Recognized Claim | 277711 | 530702036 | No Recognized Claim |
| 44472 | 530123817 | No Eligible Purchases in Class Period | 161092 | 530376340 | No Eligible Purchases in Class Period | 277712 | 530702043 | No Recognized Claim |
| 44473 | 530123818 | No Recognized Claim | 161093 | 530376342 | No Recognized Claim | 277713 | 530702044 | No Recognized Claim |
| 44474 | 530123820 | No Eligible Purchases in Class Period | 161094 | 530376345 | No Recognized Claim | 277714 | 530702045 | No Recognized Claim |
| 44475 | 530123824 | No Eligible Purchases in Class Period | 161095 | 530376346 | No Recognized Claim | 277715 | 530702064 | No Eligible Purchases in Class Period |
| 44476 | 530123825 | No Eligible Purchases in Class Period | 161096 | 530376347 | No Recognized Claim | 277716 | 530702093 | No Eligible Purchases in Class Period |
| 44477 | 530123826 | No Eligible Purchases in Class Period | 161097 | 530376348 | No Recognized Claim | 277717 | 530702108 | No Eligible Purchases in Class Period |
| 44478 | 530123828 | No Eligible Purchases in Class Period | 161098 | 530376349 | No Recognized Claim | 277718 | 530702109 | No Eligible Purchases in Class Period |
| 44479 | 530123831 | No Recognized Claim | 161099 | 530376350 | No Recognized Claim | 277719 | 530702131 | No Eligible Purchases in Class Period |
| 44480 | 530123833 | No Eligible Purchases in Class Period | 161100 | 530376351 | No Recognized Claim | 277720 | 530702132 | No Eligible Purchases in Class Period |
| 44481 | 530123835 | No Eligible Purchases in Class Period | 161101 | 530376352 | No Recognized Claim | 277721 | 530702133 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44482 | 530123836 | No Eligible Purchases in Class Period | 161102 | 530376353 | No Recognized Claim | 277722 | 530702143 | No Recognized Claim |
| 44483 | 530123844 | No Eligible Purchases in Class Period | 161103 | 530376354 | No Recognized Claim | 277723 | 530702145 | No Eligible Purchases in Class Period |
| 44484 | 530123845 | No Eligible Purchases in Class Period | 161104 | 530376355 | No Recognized Claim | 277724 | 530702153 | No Eligible Purchases in Class Period |
| 44485 | 530123846 | No Eligible Purchases in Class Period | 161105 | 530376357 | No Recognized Claim | 277725 | 530702173 | No Eligible Purchases in Class Period |
| 44486 | 530123847 | No Eligible Purchases in Class Period | 161106 | 530376358 | No Recognized Claim | 277726 | 530702174 | No Eligible Purchases in Class Period |
| 44487 | 530123848 | No Eligible Purchases in Class Period | 161107 | 530376361 | No Recognized Claim | 277727 | 530702175 | No Eligible Purchases in Class Period |
| 44488 | 530123851 | No Recognized Claim | 161108 | 530376362 | No Recognized Claim | 277728 | 530702185 | No Eligible Purchases in Class Period |
| 44489 | 530123852 | No Eligible Purchases in Class Period | 161109 | 530376364 | No Recognized Claim | 277729 | 530702201 | No Eligible Purchases in Class Period |
| 44490 | 530123853 | No Eligible Purchases in Class Period | 161110 | 530376365 | No Eligible Purchases in Class Period | 277730 | 530702203 | No Eligible Purchases in Class Period |
| 44491 | 530123857 | No Eligible Purchases in Class Period | 161111 | 530376367 | No Recognized Claim | 277731 | 530702204 | No Eligible Purchases in Class Period |
| 44492 | 530123858 | No Recognized Claim | 161112 | 530376369 | No Recognized Claim | 277732 | 530702208 | No Eligible Purchases in Class Period |
| 44493 | 530123860 | No Eligible Purchases in Class Period | 161113 | 530376370 | No Recognized Claim | 277733 | 530702209 | No Eligible Purchases in Class Period |
| 44494 | 530123865 | No Eligible Purchases in Class Period | 161114 | 530376371 | No Recognized Claim | 277734 | 530702210 | No Eligible Purchases in Class Period |
| 44495 | 530123868 | No Recognized Claim | 161115 | 530376374 | No Recognized Claim | 277735 | 530702213 | No Eligible Purchases in Class Period |
| 44496 | 530123869 | No Eligible Purchases in Class Period | 161116 | 530376375 | No Recognized Claim | 277736 | 530702215 | No Eligible Purchases in Class Period |
| 44497 | 530123871 | No Eligible Purchases in Class Period | 161117 | 530376378 | No Eligible Purchases in Class Period | 277737 | 530702217 | No Eligible Purchases in Class Period |
| 44498 | 530123872 | No Recognized Claim | 161118 | 530376380 | No Recognized Claim | 277738 | 530702220 | No Eligible Purchases in Class Period |
| 44499 | 530123874 | No Eligible Purchases in Class Period | 161119 | 530376384 | No Recognized Claim | 277739 | 530702224 | No Eligible Purchases in Class Period |
| 44500 | 530123875 | No Eligible Purchases in Class Period | 161120 | 530376387 | No Eligible Purchases in Class Period | 277740 | 530702229 | No Eligible Purchases in Class Period |
| 44501 | 530123876 | No Eligible Purchases in Class Period | 161121 | 530376390 | No Recognized Claim | 277741 | 530702233 | No Eligible Purchases in Class Period |
| 44502 | 530123880 | No Eligible Purchases in Class Period | 161122 | 530376394 | No Recognized Claim | 277742 | 530702234 | No Eligible Purchases in Class Period |
| 44503 | 530123881 | No Eligible Purchases in Class Period | 161123 | 530376396 | No Recognized Claim | 277743 | 530702236 | No Eligible Purchases in Class Period |
| 44504 | 530123882 | No Eligible Purchases in Class Period | 161124 | 530376397 | No Recognized Claim | 277744 | 530702243 | No Recognized Claim |
| 44505 | 530123883 | No Eligible Purchases in Class Period | 161125 | 530376398 | No Recognized Claim | 277745 | 530702257 | No Recognized Claim |
| 44506 | 530123884 | No Eligible Purchases in Class Period | 161126 | 530376400 | No Recognized Claim | 277746 | 530702259 | No Recognized Claim |
| 44507 | 530123886 | No Eligible Purchases in Class Period | 161127 | 530376402 | No Recognized Claim | 277747 | 530702279 | No Eligible Purchases in Class Period |
| 44508 | 530123887 | No Eligible Purchases in Class Period | 161128 | 530376403 | No Recognized Claim | 277748 | 530702289 | No Recognized Claim |
| 44509 | 530123888 | No Eligible Purchases in Class Period | 161129 | 530376406 | No Recognized Claim | 277749 | 530702327 | No Recognized Claim |
| 44510 | 530123889 | No Eligible Purchases in Class Period | 161130 | 530376407 | No Recognized Claim | 277750 | 530702334 | No Recognized Claim |
| 44511 | 530123890 | No Eligible Purchases in Class Period | 161131 | 530376408 | No Recognized Claim | 277751 | 530702335 | No Recognized Claim |
| 44512 | 530123891 | No Eligible Purchases in Class Period | 161132 | 530376414 | No Recognized Claim | 277752 | 530702340 | No Recognized Claim |
| 44513 | 530123892 | No Eligible Purchases in Class Period | 161133 | 530376417 | No Recognized Claim | 277753 | 530702341 | No Recognized Claim |
| 44514 | 530123893 | No Eligible Purchases in Class Period | 161134 | 530376420 | No Recognized Claim | 277754 | 530702345 | No Recognized Claim |
| 44515 | 530123894 | No Eligible Purchases in Class Period | 161135 | 530376421 | No Recognized Claim | 277755 | 530702347 | No Recognized Claim |
| 44516 | 530123895 | No Eligible Purchases in Class Period | 161136 | 530376422 | No Recognized Claim | 277756 | 530702351 | No Recognized Claim |
| 44517 | 530123896 | No Eligible Purchases in Class Period | 161137 | 530376427 | No Recognized Claim | 277757 | 530702352 | No Recognized Claim |
| 44518 | 530123897 | No Eligible Purchases in Class Period | 161138 | 530376428 | No Recognized Claim | 277758 | 530702355 | No Recognized Claim |
| 44519 | 530123898 | No Eligible Purchases in Class Period | 161139 | 530376429 | No Eligible Purchases in Class Period | 277759 | 530702358 | No Recognized Claim |
| 44520 | 530123899 | No Eligible Purchases in Class Period | 161140 | 530376430 | No Recognized Claim | 277760 | 530702362 | No Recognized Claim |
| 44521 | 530123900 | No Eligible Purchases in Class Period | 161141 | 530376432 | No Eligible Purchases in Class Period | 277761 | 530702366 | No Recognized Claim |
| 44522 | 530123901 | No Eligible Purchases in Class Period | 161142 | 530376434 | No Recognized Claim | 277762 | 530702367 | No Recognized Claim |
| 44523 | 530123902 | No Eligible Purchases in Class Period | 161143 | 530376435 | No Eligible Purchases in Class Period | 277763 | 530702370 | No Recognized Claim |
| 44524 | 530123903 | No Eligible Purchases in Class Period | 161144 | 530376436 | No Recognized Claim | 277764 | 530702374 | No Recognized Claim |
| 44525 | 530123904 | No Eligible Purchases in Class Period | 161145 | 530376441 | No Recognized Claim | 277765 | 530702376 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44526 | 530123905 | No Eligible Purchases in Class Period | 161146 | 530376442 | No Recognized Claim | 277766 | 530702378 | No Recognized Claim |
| 44527 | 530123906 | No Eligible Purchases in Class Period | 161147 | 530376443 | No Recognized Claim | 277767 | 530702380 | No Recognized Claim |
| 44528 | 530123907 | No Eligible Purchases in Class Period | 161148 | 530376447 | No Recognized Claim | 277768 | 530702381 | No Recognized Claim |
| 44529 | 530123908 | No Eligible Purchases in Class Period | 161149 | 530376449 | No Recognized Claim | 277769 | 530702383 | No Recognized Claim |
| 44530 | 530123910 | No Eligible Purchases in Class Period | 161150 | 530376450 | No Eligible Purchases in Class Period | 277770 | 530702384 | No Recognized Claim |
| 44531 | 530123911 | No Eligible Purchases in Class Period | 161151 | 530376453 | No Recognized Claim | 277771 | 530702385 | No Recognized Claim |
| 44532 | 530123912 | No Eligible Purchases in Class Period | 161152 | 530376459 | No Recognized Claim | 277772 | 530702387 | No Eligible Purchases in Class Period |
| 44533 | 530123913 | No Eligible Purchases in Class Period | 161153 | 530376463 | No Recognized Claim | 277773 | 530702391 | No Recognized Claim |
| 44534 | 530123914 | No Eligible Purchases in Class Period | 161154 | 530376464 | No Recognized Claim | 277774 | 530702392 | No Recognized Claim |
| 44535 | 530123915 | No Eligible Purchases in Class Period | 161155 | 530376469 | No Recognized Claim | 277775 | 530702401 | No Recognized Claim |
| 44536 | 530123916 | No Eligible Purchases in Class Period | 161156 | 530376471 | No Recognized Claim | 277776 | 530702404 | No Recognized Claim |
| 44537 | 530123917 | No Eligible Purchases in Class Period | 161157 | 530376472 | No Recognized Claim | 277777 | 530702405 | No Recognized Claim |
| 44538 | 530123919 | No Eligible Purchases in Class Period | 161158 | 530376474 | No Recognized Claim | 277778 | 530702406 | No Recognized Claim |
| 44539 | 530123920 | No Eligible Purchases in Class Period | 161159 | 530376475 | No Recognized Claim | 277779 | 530702409 | No Recognized Claim |
| 44540 | 530123922 | No Eligible Purchases in Class Period | 161160 | 530376480 | No Recognized Claim | 277780 | 530702414 | No Recognized Claim |
| 44541 | 530123923 | No Eligible Purchases in Class Period | 161161 | 530376485 | No Recognized Claim | 277781 | 530702415 | No Recognized Claim |
| 44542 | 530123924 | No Eligible Purchases in Class Period | 161162 | 530376486 | No Recognized Claim | 277782 | 530702416 | No Recognized Claim |
| 44543 | 530123925 | No Eligible Purchases in Class Period | 161163 | 530376487 | No Recognized Claim | 277783 | 530702419 | No Recognized Claim |
| 44544 | 530123926 | No Eligible Purchases in Class Period | 161164 | 530376488 | No Recognized Claim | 277784 | 530702424 | No Recognized Claim |
| 44545 | 530123927 | No Eligible Purchases in Class Period | 161165 | 530376489 | No Recognized Claim | 277785 | 530702425 | No Recognized Claim |
| 44546 | 530123928 | No Eligible Purchases in Class Period | 161166 | 530376490 | No Recognized Claim | 277786 | 530702427 | No Recognized Claim |
| 44547 | 530123929 | No Eligible Purchases in Class Period | 161167 | 530376491 | No Eligible Purchases in Class Period | 277787 | 530702429 | No Recognized Claim |
| 44548 | 530123930 | No Eligible Purchases in Class Period | 161168 | 530376492 | No Recognized Claim | 277788 | 530702434 | No Recognized Claim |
| 44549 | 530123931 | No Eligible Purchases in Class Period | 161169 | 530376493 | No Recognized Claim | 277789 | 530702439 | No Recognized Claim |
| 44550 | 530123932 | No Recognized Claim | 161170 | 530376495 | No Eligible Purchases in Class Period | 277790 | 530702443 | No Recognized Claim |
| 44551 | 530123933 | No Eligible Purchases in Class Period | 161171 | 530376496 | No Recognized Claim | 277791 | 530702449 | No Recognized Claim |
| 44552 | 530123934 | No Eligible Purchases in Class Period | 161172 | 530376497 | No Recognized Claim | 277792 | 530702450 | No Recognized Claim |
| 44553 | 530123935 | No Eligible Purchases in Class Period | 161173 | 530376498 | No Recognized Claim | 277793 | 530702455 | No Recognized Claim |
| 44554 | 530123936 | No Eligible Purchases in Class Period | 161174 | 530376499 | No Recognized Claim | 277794 | 530702469 | No Recognized Claim |
| 44555 | 530123937 | No Eligible Purchases in Class Period | 161175 | 530376502 | No Recognized Claim | 277795 | 530702471 | No Recognized Claim |
| 44556 | 530123938 | No Eligible Purchases in Class Period | 161176 | 530376505 | No Recognized Claim | 277796 | 530702473 | No Recognized Claim |
| 44557 | 530123939 | No Eligible Purchases in Class Period | 161177 | 530376507 | No Recognized Claim | 277797 | 530702488 | No Recognized Claim |
| 44558 | 530123940 | No Eligible Purchases in Class Period | 161178 | 530376508 | No Recognized Claim | 277798 | 530702489 | No Recognized Claim |
| 44559 | 530123941 | No Eligible Purchases in Class Period | 161179 | 530376509 | No Eligible Purchases in Class Period | 277799 | 530702492 | No Recognized Claim |
| 44560 | 530123942 | No Eligible Purchases in Class Period | 161180 | 530376511 | No Eligible Purchases in Class Period | 277800 | 530702495 | No Recognized Claim |
| 44561 | 530123943 | No Eligible Purchases in Class Period | 161181 | 530376513 | No Recognized Claim | 277801 | 530702496 | No Recognized Claim |
| 44562 | 530123944 | No Eligible Purchases in Class Period | 161182 | 530376514 | No Recognized Claim | 277802 | 530702497 | No Recognized Claim |
| 44563 | 530123945 | No Eligible Purchases in Class Period | 161183 | 530376516 | No Recognized Claim | 277803 | 530702504 | No Recognized Claim |
| 44564 | 530123946 | No Eligible Purchases in Class Period | 161184 | 530376518 | No Recognized Claim | 277804 | 530702505 | No Recognized Claim |
| 44565 | 530123947 | No Eligible Purchases in Class Period | 161185 | 530376520 | No Recognized Claim | 277805 | 530702509 | No Recognized Claim |
| 44566 | 530123948 | No Eligible Purchases in Class Period | 161186 | 530376522 | No Eligible Purchases in Class Period | 277806 | 530702510 | No Recognized Claim |
| 44567 | 530123949 | No Eligible Purchases in Class Period | 161187 | 530376530 | No Eligible Purchases in Class Period | 277807 | 530702511 | No Recognized Claim |
| 44568 | 530123950 | No Eligible Purchases in Class Period | 161188 | 530376532 | No Recognized Claim | 277808 | 530702512 | No Recognized Claim |
| 44569 | 530123951 | No Eligible Purchases in Class Period | 161189 | 530376538 | No Recognized Claim | 277809 | 530702513 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44570 | 530123954 | No Eligible Purchases in Class Period | 161190 | 530376543 | No Recognized Claim | 277810 | 530702514 | No Recognized Claim |
| 44571 | 530123955 | No Eligible Purchases in Class Period | 161191 | 530376544 | No Recognized Claim | 277811 | 530702520 | No Recognized Claim |
| 44572 | 530123957 | No Eligible Purchases in Class Period | 161192 | 530376545 | No Recognized Claim | 277812 | 530702521 | No Recognized Claim |
| 44573 | 530123958 | No Eligible Purchases in Class Period | 161193 | 530376546 | No Recognized Claim | 277813 | 530702522 | No Recognized Claim |
| 44574 | 530123959 | No Eligible Purchases in Class Period | 161194 | 530376547 | No Recognized Claim | 277814 | 530702523 | No Recognized Claim |
| 44575 | 530123960 | No Eligible Purchases in Class Period | 161195 | 530376548 | No Recognized Claim | 277815 | 530702525 | No Recognized Claim |
| 44576 | 530123961 | No Eligible Purchases in Class Period | 161196 | 530376549 | No Recognized Claim | 277816 | 530702526 | No Recognized Claim |
| 44577 | 530123962 | No Eligible Purchases in Class Period | 161197 | 530376551 | No Recognized Claim | 277817 | 530702528 | No Recognized Claim |
| 44578 | 530123963 | No Eligible Purchases in Class Period | 161198 | 530376552 | No Eligible Purchases in Class Period | 277818 | 530702529 | No Recognized Claim |
| 44579 | 530123966 | No Eligible Purchases in Class Period | 161199 | 530376553 | No Eligible Purchases in Class Period | 277819 | 530702530 | No Recognized Claim |
| 44580 | 530123967 | No Eligible Purchases in Class Period | 161200 | 530376554 | No Eligible Purchases in Class Period | 277820 | 530702531 | No Recognized Claim |
| 44581 | 530123968 | No Eligible Purchases in Class Period | 161201 | 530376555 | No Eligible Purchases in Class Period | 277821 | 530702532 | No Recognized Claim |
| 44582 | 530123971 | No Eligible Purchases in Class Period | 161202 | 530376556 | No Eligible Purchases in Class Period | 277822 | 530702541 | No Recognized Claim |
| 44583 | 530123972 | No Eligible Purchases in Class Period | 161203 | 530376557 | No Eligible Purchases in Class Period | 277823 | 530702542 | No Recognized Claim |
| 44584 | 530123973 | No Eligible Purchases in Class Period | 161204 | 530376559 | No Recognized Claim | 277824 | 530702544 | No Recognized Claim |
| 44585 | 530123976 | No Eligible Purchases in Class Period | 161205 | 530376560 | No Recognized Claim | 277825 | 530702548 | No Recognized Claim |
| 44586 | 530123977 | No Eligible Purchases in Class Period | 161206 | 530376562 | No Recognized Claim | 277826 | 530702550 | No Recognized Claim |
| 44587 | 530123979 | No Eligible Purchases in Class Period | 161207 | 530376567 | No Recognized Claim | 277827 | 530702551 | No Recognized Claim |
| 44588 | 530123980 | No Eligible Purchases in Class Period | 161208 | 530376574 | No Eligible Purchases in Class Period | 277828 | 530702553 | No Recognized Claim |
| 44589 | 530123981 | No Eligible Purchases in Class Period | 161209 | 530376575 | No Eligible Purchases in Class Period | 277829 | 530702560 | No Recognized Claim |
| 44590 | 530123982 | No Eligible Purchases in Class Period | 161210 | 530376576 | No Recognized Claim | 277830 | 530702563 | No Recognized Claim |
| 44591 | 530123985 | No Eligible Purchases in Class Period | 161211 | 530376577 | No Eligible Purchases in Class Period | 277831 | 530702566 | No Recognized Claim |
| 44592 | 530123986 | No Eligible Purchases in Class Period | 161212 | 530376578 | No Recognized Claim | 277832 | 530702568 | No Recognized Claim |
| 44593 | 530123987 | No Eligible Purchases in Class Period | 161213 | 530376579 | No Recognized Claim | 277833 | 530702571 | No Recognized Claim |
| 44594 | 530123988 | No Eligible Purchases in Class Period | 161214 | 530376583 | No Recognized Claim | 277834 | 530702574 | No Recognized Claim |
| 44595 | 530123990 | No Eligible Purchases in Class Period | 161215 | 530376585 | No Eligible Purchases in Class Period | 277835 | 530702577 | No Recognized Claim |
| 44596 | 530123992 | No Eligible Purchases in Class Period | 161216 | 530376590 | No Recognized Claim | 277836 | 530702581 | No Recognized Claim |
| 44597 | 530123993 | No Eligible Purchases in Class Period | 161217 | 530376595 | No Recognized Claim | 277837 | 530702582 | No Recognized Claim |
| 44598 | 530123994 | No Eligible Purchases in Class Period | 161218 | 530376597 | No Recognized Claim | 277838 | 530702583 | No Recognized Claim |
| 44599 | 530123995 | No Eligible Purchases in Class Period | 161219 | 530376598 | No Recognized Claim | 277839 | 530702584 | No Recognized Claim |
| 44600 | 530123996 | No Eligible Purchases in Class Period | 161220 | 530376601 | No Eligible Purchases in Class Period | 277840 | 530702586 | No Recognized Claim |
| 44601 | 530123997 | No Eligible Purchases in Class Period | 161221 | 530376602 | No Recognized Claim | 277841 | 530702593 | No Recognized Claim |
| 44602 | 530123998 | No Eligible Purchases in Class Period | 161222 | 530376603 | No Recognized Claim | 277842 | 530702594 | No Recognized Claim |
| 44603 | 530123999 | No Eligible Purchases in Class Period | 161223 | 530376604 | No Recognized Claim | 277843 | 530702595 | No Recognized Claim |
| 44604 | 530124000 | No Eligible Purchases in Class Period | 161224 | 530376605 | No Recognized Claim | 277844 | 530702596 | No Recognized Claim |
| 44605 | 530124002 | No Eligible Purchases in Class Period | 161225 | 530376610 | No Recognized Claim | 277845 | 530702600 | No Recognized Claim |
| 44606 | 530124004 | No Eligible Purchases in Class Period | 161226 | 530376611 | No Recognized Claim | 277846 | 530702601 | No Recognized Claim |
| 44607 | 530124005 | No Eligible Purchases in Class Period | 161227 | 530376614 | No Eligible Purchases in Class Period | 277847 | 530702604 | No Eligible Purchases in Class Period |
| 44608 | 530124006 | No Eligible Purchases in Class Period | 161228 | 530376615 | No Recognized Claim | 277848 | 530702606 | No Recognized Claim |
| 44609 | 530124008 | No Eligible Purchases in Class Period | 161229 | 530376616 | No Eligible Purchases in Class Period | 277849 | 530702608 | No Recognized Claim |
| 44610 | 530124009 | No Eligible Purchases in Class Period | 161230 | 530376618 | No Recognized Claim | 277850 | 530702610 | No Recognized Claim |
| 44611 | 530124011 | No Eligible Purchases in Class Period | 161231 | 530376620 | No Recognized Claim | 277851 | 530702613 | No Recognized Claim |
| 44612 | 530124013 | No Eligible Purchases in Class Period | 161232 | 530376621 | No Recognized Claim | 277852 | 530702616 | No Recognized Claim |
| 44613 | 530124014 | No Eligible Purchases in Class Period | 161233 | 530376622 | No Recognized Claim | 277853 | 530702620 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44614 | 530124015 | No Eligible Purchases in Class Period | 161234 | 530376623 | No Recognized Claim | 277854 | 530702628 | No Recognized Claim |
| 44615 | 530124016 | No Eligible Purchases in Class Period | 161235 | 530376626 | No Recognized Claim | 277855 | 530702629 | No Recognized Claim |
| 44616 | 530124017 | No Eligible Purchases in Class Period | 161236 | 530376631 | No Recognized Claim | 277856 | 530702632 | No Eligible Purchases in Class Period |
| 44617 | 530124018 | No Eligible Purchases in Class Period | 161237 | 530376635 | No Recognized Claim | 277857 | 530702633 | No Recognized Claim |
| 44618 | 530124019 | No Eligible Purchases in Class Period | 161238 | 530376642 | No Recognized Claim | 277858 | 530702636 | No Recognized Claim |
| 44619 | 530124023 | No Eligible Purchases in Class Period | 161239 | 530376644 | No Recognized Claim | 277859 | 530702640 | No Recognized Claim |
| 44620 | 530124024 | No Eligible Purchases in Class Period | 161240 | 530376645 | No Recognized Claim | 277860 | 530702641 | No Recognized Claim |
| 44621 | 530124025 | No Eligible Purchases in Class Period | 161241 | 530376646 | No Recognized Claim | 277861 | 530702645 | No Recognized Claim |
| 44622 | 530124026 | No Eligible Purchases in Class Period | 161242 | 530376647 | No Recognized Claim | 277862 | 530702646 | No Recognized Claim |
| 44623 | 530124028 | No Eligible Purchases in Class Period | 161243 | 530376648 | No Recognized Claim | 277863 | 530702647 | No Recognized Claim |
| 44624 | 530124029 | No Eligible Purchases in Class Period | 161244 | 530376649 | No Recognized Claim | 277864 | 530702651 | No Recognized Claim |
| 44625 | 530124031 | No Eligible Purchases in Class Period | 161245 | 530376650 | No Recognized Claim | 277865 | 530702652 | No Recognized Claim |
| 44626 | 530124032 | No Eligible Purchases in Class Period | 161246 | 530376651 | No Recognized Claim | 277866 | 530702653 | No Recognized Claim |
| 44627 | 530124034 | No Eligible Purchases in Class Period | 161247 | 530376652 | No Eligible Purchases in Class Period | 277867 | 530702661 | No Recognized Claim |
| 44628 | 530124035 | No Eligible Purchases in Class Period | 161248 | 530376656 | No Recognized Claim | 277868 | 530702666 | No Recognized Claim |
| 44629 | 530124036 | No Eligible Purchases in Class Period | 161249 | 530376657 | No Recognized Claim | 277869 | 530702668 | No Recognized Claim |
| 44630 | 530124037 | No Eligible Purchases in Class Period | 161250 | 530376662 | No Recognized Claim | 277870 | 530702670 | No Recognized Claim |
| 44631 | 530124039 | No Eligible Purchases in Class Period | 161251 | 530376668 | No Recognized Claim | 277871 | 530702674 | No Recognized Claim |
| 44632 | 530124040 | No Eligible Purchases in Class Period | 161252 | 530376675 | No Eligible Purchases in Class Period | 277872 | 530702679 | No Recognized Claim |
| 44633 | 530124041 | No Eligible Purchases in Class Period | 161253 | 530376676 | No Recognized Claim | 277873 | 530702683 | No Recognized Claim |
| 44634 | 530124042 | No Eligible Purchases in Class Period | 161254 | 530376679 | No Recognized Claim | 277874 | 530702684 | No Recognized Claim |
| 44635 | 530124044 | No Eligible Purchases in Class Period | 161255 | 530376684 | No Recognized Claim | 277875 | 530702685 | No Recognized Claim |
| 44636 | 530124045 | No Eligible Purchases in Class Period | 161256 | 530376686 | No Recognized Claim | 277876 | 530702688 | No Recognized Claim |
| 44637 | 530124046 | No Eligible Purchases in Class Period | 161257 | 530376689 | No Recognized Claim | 277877 | 530702690 | No Recognized Claim |
| 44638 | 530124048 | No Eligible Purchases in Class Period | 161258 | 530376690 | No Recognized Claim | 277878 | 530702691 | No Recognized Claim |
| 44639 | 530124049 | No Recognized Claim | 161259 | 530376691 | No Recognized Claim | 277879 | 530702702 | No Eligible Purchases in Class Period |
| 44640 | 530124050 | No Eligible Purchases in Class Period | 161260 | 530376692 | No Recognized Claim | 277880 | 530702703 | No Eligible Purchases in Class Period |
| 44641 | 530124051 | No Eligible Purchases in Class Period | 161261 | 530376694 | No Recognized Claim | 277881 | 530702705 | No Recognized Claim |
| 44642 | 530124052 | No Eligible Purchases in Class Period | 161262 | 530376697 | No Recognized Claim | 277882 | 530702706 | No Recognized Claim |
| 44643 | 530124053 | No Eligible Purchases in Class Period | 161263 | 530376699 | No Recognized Claim | 277883 | 530702707 | No Recognized Claim |
| 44644 | 530124054 | No Eligible Purchases in Class Period | 161264 | 530376701 | No Recognized Claim | 277884 | 530702709 | No Recognized Claim |
| 44645 | 530124055 | No Eligible Purchases in Class Period | 161265 | 530376703 | No Recognized Claim | 277885 | 530702711 | No Recognized Claim |
| 44646 | 530124057 | No Recognized Claim | 161266 | 530376706 | No Recognized Claim | 277886 | 530702713 | No Eligible Purchases in Class Period |
| 44647 | 530124058 | No Eligible Purchases in Class Period | 161267 | 530376707 | No Recognized Claim | 277887 | 530702714 | No Eligible Purchases in Class Period |
| 44648 | 530124059 | No Eligible Purchases in Class Period | 161268 | 530376708 | No Recognized Claim | 277888 | 530702717 | No Recognized Claim |
| 44649 | 530124061 | No Eligible Purchases in Class Period | 161269 | 530376713 | No Recognized Claim | 277889 | 530702719 | No Eligible Purchases in Class Period |
| 44650 | 530124062 | No Eligible Purchases in Class Period | 161270 | 530376717 | No Recognized Claim | 277890 | 530702724 | No Eligible Purchases in Class Period |
| 44651 | 530124063 | No Eligible Purchases in Class Period | 161271 | 530376722 | No Recognized Claim | 277891 | 530702727 | No Eligible Purchases in Class Period |
| 44652 | 530124064 | No Eligible Purchases in Class Period | 161272 | 530376724 | No Recognized Claim | 277892 | 530702729 | No Eligible Purchases in Class Period |
| 44653 | 530124065 | No Eligible Purchases in Class Period | 161273 | 530376726 | No Recognized Claim | 277893 | 530702732 | No Recognized Claim |
| 44654 | 530124066 | No Eligible Purchases in Class Period | 161274 | 530376727 | No Eligible Purchases in Class Period | 277894 | 530702744 | No Eligible Purchases in Class Period |
| 44655 | 530124067 | No Eligible Purchases in Class Period | 161275 | 530376729 | No Recognized Claim | 277895 | 530702746 | No Recognized Claim |
| 44656 | 530124068 | No Eligible Purchases in Class Period | 161276 | 530376731 | No Recognized Claim | 277896 | 530702749 | No Eligible Purchases in Class Period |
| 44657 | 530124069 | No Eligible Purchases in Class Period | 161277 | 530376732 | No Recognized Claim | 277897 | 530702752 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44658 | 530124070 | No Eligible Purchases in Class Period | 161278 | 530376737 | No Recognized Claim | 277898 | 530702757 | No Eligible Purchases in Class Period |
| 44659 | 530124071 | No Eligible Purchases in Class Period | 161279 | 530376741 | No Eligible Purchases in Class Period | 277899 | 530702759 | No Recognized Claim |
| 44660 | 530124072 | No Eligible Purchases in Class Period | 161280 | 530376744 | No Recognized Claim | 277900 | 530702762 | No Eligible Purchases in Class Period |
| 44661 | 530124073 | No Eligible Purchases in Class Period | 161281 | 530376745 | No Recognized Claim | 277901 | 530702764 | No Eligible Purchases in Class Period |
| 44662 | 530124074 | No Eligible Purchases in Class Period | 161282 | 530376746 | No Recognized Claim | 277902 | 530702767 | No Recognized Claim |
| 44663 | 530124075 | No Eligible Purchases in Class Period | 161283 | 530376748 | No Recognized Claim | 277903 | 530702768 | No Recognized Claim |
| 44664 | 530124076 | No Eligible Purchases in Class Period | 161284 | 530376749 | No Recognized Claim | 277904 | 530702769 | No Eligible Purchases in Class Period |
| 44665 | 530124077 | No Eligible Purchases in Class Period | 161285 | 530376750 | No Recognized Claim | 277905 | 530702771 | No Recognized Claim |
| 44666 | 530124078 | No Eligible Purchases in Class Period | 161286 | 530376751 | No Recognized Claim | 277906 | 530702772 | No Recognized Claim |
| 44667 | 530124079 | No Eligible Purchases in Class Period | 161287 | 530376752 | No Recognized Claim | 277907 | 530702773 | No Recognized Claim |
| 44668 | 530124080 | No Eligible Purchases in Class Period | 161288 | 530376753 | No Recognized Claim | 277908 | 530702775 | No Recognized Claim |
| 44669 | 530124081 | No Eligible Purchases in Class Period | 161289 | 530376754 | No Recognized Claim | 277909 | 530702779 | No Recognized Claim |
| 44670 | 530124082 | No Eligible Purchases in Class Period | 161290 | 530376756 | No Recognized Claim | 277910 | 530702781 | No Eligible Purchases in Class Period |
| 44671 | 530124083 | No Eligible Purchases in Class Period | 161291 | 530376758 | No Recognized Claim | 277911 | 530702785 | No Eligible Purchases in Class Period |
| 44672 | 530124084 | No Eligible Purchases in Class Period | 161292 | 530376762 | No Recognized Claim | 277912 | 530702786 | No Eligible Purchases in Class Period |
| 44673 | 530124085 | No Eligible Purchases in Class Period | 161293 | 530376763 | No Eligible Purchases in Class Period | 277913 | 530702790 | No Eligible Purchases in Class Period |
| 44674 | 530124086 | No Eligible Purchases in Class Period | 161294 | 530376764 | No Recognized Claim | 277914 | 530702791 | No Eligible Purchases in Class Period |
| 44675 | 530124087 | No Eligible Purchases in Class Period | 161295 | 530376765 | No Recognized Claim | 277915 | 530702794 | No Recognized Claim |
| 44676 | 530124088 | No Eligible Purchases in Class Period | 161296 | 530376768 | No Recognized Claim | 277916 | 530702795 | No Recognized Claim |
| 44677 | 530124089 | No Eligible Purchases in Class Period | 161297 | 530376771 | No Recognized Claim | 277917 | 530702797 | No Recognized Claim |
| 44678 | 530124090 | No Eligible Purchases in Class Period | 161298 | 530376773 | No Recognized Claim | 277918 | 530702798 | No Recognized Claim |
| 44679 | 530124091 | No Eligible Purchases in Class Period | 161299 | 530376778 | No Recognized Claim | 277919 | 530702799 | No Eligible Purchases in Class Period |
| 44680 | 530124092 | No Eligible Purchases in Class Period | 161300 | 530376780 | No Eligible Purchases in Class Period | 277920 | 530702800 | No Eligible Purchases in Class Period |
| 44681 | 530124094 | No Eligible Purchases in Class Period | 161301 | 530376781 | No Eligible Purchases in Class Period | 277921 | 530702805 | No Eligible Purchases in Class Period |
| 44682 | 530124095 | No Eligible Purchases in Class Period | 161302 | 530376782 | No Recognized Claim | 277922 | 530702806 | No Recognized Claim |
| 44683 | 530124096 | No Eligible Purchases in Class Period | 161303 | 530376785 | No Recognized Claim | 277923 | 530702810 | No Recognized Claim |
| 44684 | 530124097 | No Eligible Purchases in Class Period | 161304 | 530376786 | No Eligible Purchases in Class Period | 277924 | 530702813 | No Recognized Claim |
| 44685 | 530124098 | No Eligible Purchases in Class Period | 161305 | 530376790 | No Recognized Claim | 277925 | 530702818 | No Recognized Claim |
| 44686 | 530124099 | No Eligible Purchases in Class Period | 161306 | 530376792 | No Recognized Claim | 277926 | 530702819 | No Eligible Purchases in Class Period |
| 44687 | 530124100 | No Eligible Purchases in Class Period | 161307 | 530376794 | No Recognized Claim | 277927 | 530702821 | No Eligible Purchases in Class Period |
| 44688 | 530124101 | No Eligible Purchases in Class Period | 161308 | 530376795 | No Recognized Claim | 277928 | 530702826 | No Recognized Claim |
| 44689 | 530124102 | No Eligible Purchases in Class Period | 161309 | 530376796 | No Recognized Claim | 277929 | 530702829 | No Recognized Claim |
| 44690 | 530124103 | No Eligible Purchases in Class Period | 161310 | 530376799 | No Recognized Claim | 277930 | 530702832 | No Eligible Purchases in Class Period |
| 44691 | 530124104 | No Eligible Purchases in Class Period | 161311 | 530376804 | No Recognized Claim | 277931 | 530702835 | No Recognized Claim |
| 44692 | 530124105 | No Eligible Purchases in Class Period | 161312 | 530376805 | No Recognized Claim | 277932 | 530702836 | No Recognized Claim |
| 44693 | 530124106 | No Eligible Purchases in Class Period | 161313 | 530376806 | No Recognized Claim | 277933 | 530702839 | No Recognized Claim |
| 44694 | 530124107 | No Eligible Purchases in Class Period | 161314 | 530376808 | No Recognized Claim | 277934 | 530702840 | No Recognized Claim |
| 44695 | 530124108 | No Eligible Purchases in Class Period | 161315 | 530376809 | No Recognized Claim | 277935 | 530702841 | No Recognized Claim |
| 44696 | 530124109 | No Eligible Purchases in Class Period | 161316 | 530376810 | No Recognized Claim | 277936 | 530702842 | No Recognized Claim |
| 44697 | 530124110 | No Eligible Purchases in Class Period | 161317 | 530376811 | No Recognized Claim | 277937 | 530702843 | No Recognized Claim |
| 44698 | 530124111 | No Eligible Purchases in Class Period | 161318 | 530376812 | No Recognized Claim | 277938 | 530702844 | No Recognized Claim |
| 44699 | 530124112 | No Eligible Purchases in Class Period | 161319 | 530376813 | No Recognized Claim | 277939 | 530702845 | No Recognized Claim |
| 44700 | 530124113 | No Eligible Purchases in Class Period | 161320 | 530376814 | No Recognized Claim | 277940 | 530702848 | No Recognized Claim |
| 44701 | 530124114 | No Eligible Purchases in Class Period | 161321 | 530376815 | No Recognized Claim | 277941 | 530702850 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44702 | 530124115 | No Eligible Purchases in Class Period | 161322 | 530376816 | No Recognized Claim | 277942 | 530702851 | No Recognized Claim |
| 44703 | 530124116 | No Eligible Purchases in Class Period | 161323 | 530376817 | No Eligible Purchases in Class Period | 277943 | 530702853 | No Recognized Claim |
| 44704 | 530124117 | No Eligible Purchases in Class Period | 161324 | 530376820 | No Recognized Claim | 277944 | 530702854 | No Recognized Claim |
| 44705 | 530124119 | No Eligible Purchases in Class Period | 161325 | 530376823 | No Recognized Claim | 277945 | 530702855 | No Recognized Claim |
| 44706 | 530124123 | No Eligible Purchases in Class Period | 161326 | 530376824 | No Recognized Claim | 277946 | 530702856 | No Recognized Claim |
| 44707 | 530124124 | No Eligible Purchases in Class Period | 161327 | 530376826 | No Recognized Claim | 277947 | 530702859 | No Recognized Claim |
| 44708 | 530124125 | No Eligible Purchases in Class Period | 161328 | 530376830 | No Recognized Claim | 277948 | 530702860 | No Recognized Claim |
| 44709 | 530124126 | No Eligible Purchases in Class Period | 161329 | 530376831 | No Recognized Claim | 277949 | 530702871 | No Recognized Claim |
| 44710 | 530124127 | No Eligible Purchases in Class Period | 161330 | 530376832 | No Recognized Claim | 277950 | 530702874 | No Recognized Claim |
| 44711 | 530124128 | No Eligible Purchases in Class Period | 161331 | 530376833 | No Recognized Claim | 277951 | 530702878 | No Recognized Claim |
| 44712 | 530124130 | No Eligible Purchases in Class Period | 161332 | 530376835 | No Recognized Claim | 277952 | 530702880 | No Recognized Claim |
| 44713 | 530124135 | No Recognized Claim | 161333 | 530376836 | No Eligible Purchases in Class Period | 277953 | 530702881 | No Eligible Purchases in Class Period |
| 44714 | 530124136 | No Eligible Purchases in Class Period | 161334 | 530376838 | No Recognized Claim | 277954 | 530702882 | No Recognized Claim |
| 44715 | 530124137 | No Eligible Purchases in Class Period | 161335 | 530376840 | No Recognized Claim | 277955 | 530702883 | No Recognized Claim |
| 44716 | 530124138 | No Eligible Purchases in Class Period | 161336 | 530376842 | No Recognized Claim | 277956 | 530702884 | No Recognized Claim |
| 44717 | 530124139 | No Eligible Purchases in Class Period | 161337 | 530376843 | No Recognized Claim | 277957 | 530702885 | No Recognized Claim |
| 44718 | 530124141 | No Eligible Purchases in Class Period | 161338 | 530376844 | No Recognized Claim | 277958 | 530702893 | No Recognized Claim |
| 44719 | 530124142 | No Eligible Purchases in Class Period | 161339 | 530376846 | No Recognized Claim | 277959 | 530702894 | No Recognized Claim |
| 44720 | 530124143 | No Eligible Purchases in Class Period | 161340 | 530376847 | No Recognized Claim | 277960 | 530702896 | No Recognized Claim |
| 44721 | 530124144 | No Eligible Purchases in Class Period | 161341 | 530376849 | No Eligible Purchases in Class Period | 277961 | 530702898 | No Recognized Claim |
| 44722 | 530124145 | No Eligible Purchases in Class Period | 161342 | 530376851 | No Recognized Claim | 277962 | 530702900 | No Recognized Claim |
| 44723 | 530124146 | No Eligible Purchases in Class Period | 161343 | 530376852 | No Recognized Claim | 277963 | 530702907 | No Recognized Claim |
| 44724 | 530124147 | No Eligible Purchases in Class Period | 161344 | 530376856 | No Recognized Claim | 277964 | 530702909 | No Recognized Claim |
| 44725 | 530124148 | No Eligible Purchases in Class Period | 161345 | 530376859 | No Recognized Claim | 277965 | 530702913 | No Recognized Claim |
| 44726 | 530124149 | No Eligible Purchases in Class Period | 161346 | 530376861 | No Recognized Claim | 277966 | 530702914 | No Recognized Claim |
| 44727 | 530124150 | No Eligible Purchases in Class Period | 161347 | 530376862 | No Recognized Claim | 277967 | 530702915 | No Recognized Claim |
| 44728 | 530124151 | No Eligible Purchases in Class Period | 161348 | 530376864 | No Recognized Claim | 277968 | 530702917 | No Recognized Claim |
| 44729 | 530124152 | No Eligible Purchases in Class Period | 161349 | 530376865 | No Recognized Claim | 277969 | 530702918 | No Recognized Claim |
| 44730 | 530124153 | No Eligible Purchases in Class Period | 161350 | 530376867 | No Recognized Claim | 277970 | 530702921 | No Recognized Claim |
| 44731 | 530124154 | No Eligible Purchases in Class Period | 161351 | 530376869 | No Eligible Purchases in Class Period | 277971 | 530702924 | No Recognized Claim |
| 44732 | 530124155 | No Eligible Purchases in Class Period | 161352 | 530376875 | No Recognized Claim | 277972 | 530702925 | No Recognized Claim |
| 44733 | 530124156 | No Eligible Purchases in Class Period | 161353 | 530376876 | No Recognized Claim | 277973 | 530702926 | No Recognized Claim |
| 44734 | 530124161 | No Eligible Purchases in Class Period | 161354 | 530376877 | No Recognized Claim | 277974 | 530702930 | No Recognized Claim |
| 44735 | 530124162 | No Eligible Purchases in Class Period | 161355 | 530376878 | No Recognized Claim | 277975 | 530702936 | No Recognized Claim |
| 44736 | 530124163 | No Eligible Purchases in Class Period | 161356 | 530376882 | No Recognized Claim | 277976 | 530702937 | No Eligible Purchases in Class Period |
| 44737 | 530124164 | No Eligible Purchases in Class Period | 161357 | 530376887 | No Eligible Purchases in Class Period | 277977 | 530702938 | No Recognized Claim |
| 44738 | 530124165 | No Eligible Purchases in Class Period | 161358 | 530376888 | No Recognized Claim | 277978 | 530702939 | No Recognized Claim |
| 44739 | 530124166 | No Eligible Purchases in Class Period | 161359 | 530376889 | No Recognized Claim | 277979 | 530702940 | No Recognized Claim |
| 44740 | 530124169 | No Eligible Purchases in Class Period | 161360 | 530376891 | No Recognized Claim | 277980 | 530702941 | No Recognized Claim |
| 44741 | 530124170 | No Eligible Purchases in Class Period | 161361 | 530376894 | No Recognized Claim | 277981 | 530702942 | No Recognized Claim |
| 44742 | 530124172 | No Eligible Purchases in Class Period | 161362 | 530376900 | No Recognized Claim | 277982 | 530702943 | No Recognized Claim |
| 44743 | 530124173 | No Eligible Purchases in Class Period | 161363 | 530376901 | No Recognized Claim | 277983 | 530702944 | No Eligible Purchases in Class Period |
| 44744 | 530124174 | No Eligible Purchases in Class Period | 161364 | 530376903 | No Eligible Purchases in Class Period | 277984 | 530702945 | No Eligible Purchases in Class Period |
| 44745 | 530124175 | No Eligible Purchases in Class Period | 161365 | 530376910 | No Recognized Claim | 277985 | 530702947 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44746 | 530124176 | No Eligible Purchases in Class Period | 161366 | 530376911 | No Recognized Claim | 277986 | 530702948 | No Eligible Purchases in Class Period |
| 44747 | 530124177 | No Eligible Purchases in Class Period | 161367 | 530376912 | No Recognized Claim | 277987 | 530702949 | No Eligible Purchases in Class Period |
| 44748 | 530124178 | No Eligible Purchases in Class Period | 161368 | 530376913 | No Recognized Claim | 277988 | 530702950 | No Eligible Purchases in Class Period |
| 44749 | 530124179 | No Eligible Purchases in Class Period | 161369 | 530376914 | No Recognized Claim | 277989 | 530702951 | No Eligible Purchases in Class Period |
| 44750 | 530124180 | No Eligible Purchases in Class Period | 161370 | 530376915 | No Recognized Claim | 277990 | 530702952 | No Eligible Purchases in Class Period |
| 44751 | 530124181 | No Eligible Purchases in Class Period | 161371 | 530376916 | No Recognized Claim | 277991 | 530702953 | No Eligible Purchases in Class Period |
| 44752 | 530124182 | No Eligible Purchases in Class Period | 161372 | 530376917 | No Recognized Claim | 277992 | 530702954 | No Eligible Purchases in Class Period |
| 44753 | 530124183 | No Eligible Purchases in Class Period | 161373 | 530376918 | No Recognized Claim | 277993 | 530702956 | No Eligible Purchases in Class Period |
| 44754 | 530124184 | No Eligible Purchases in Class Period | 161374 | 530376921 | No Recognized Claim | 277994 | 530702957 | No Eligible Purchases in Class Period |
| 44755 | 530124185 | No Eligible Purchases in Class Period | 161375 | 530376922 | No Recognized Claim | 277995 | 530702959 | No Eligible Purchases in Class Period |
| 44756 | 530124186 | No Eligible Purchases in Class Period | 161376 | 530376923 | No Recognized Claim | 277996 | 530702960 | No Eligible Purchases in Class Period |
| 44757 | 530124187 | No Eligible Purchases in Class Period | 161377 | 530376924 | No Recognized Claim | 277997 | 530702961 | No Eligible Purchases in Class Period |
| 44758 | 530124188 | No Eligible Purchases in Class Period | 161378 | 530376927 | No Eligible Purchases in Class Period | 277998 | 530702962 | No Eligible Purchases in Class Period |
| 44759 | 530124189 | No Eligible Purchases in Class Period | 161379 | 530376930 | No Recognized Claim | 277999 | 530702963 | No Eligible Purchases in Class Period |
| 44760 | 530124190 | No Eligible Purchases in Class Period | 161380 | 530376942 | No Eligible Purchases in Class Period | 278000 | 530702964 | No Eligible Purchases in Class Period |
| 44761 | 530124191 | No Eligible Purchases in Class Period | 161381 | 530376943 | No Eligible Purchases in Class Period | 278001 | 530702965 | No Eligible Purchases in Class Period |
| 44762 | 530124192 | No Eligible Purchases in Class Period | 161382 | 530376944 | No Recognized Claim | 278002 | 530702966 | No Eligible Purchases in Class Period |
| 44763 | 530124193 | No Eligible Purchases in Class Period | 161383 | 530376946 | No Recognized Claim | 278003 | 530702967 | No Eligible Purchases in Class Period |
| 44764 | 530124194 | No Eligible Purchases in Class Period | 161384 | 530376948 | No Eligible Purchases in Class Period | 278004 | 530702968 | No Eligible Purchases in Class Period |
| 44765 | 530124195 | No Eligible Purchases in Class Period | 161385 | 530376950 | No Eligible Purchases in Class Period | 278005 | 530702969 | No Eligible Purchases in Class Period |
| 44766 | 530124196 | No Eligible Purchases in Class Period | 161386 | 530376953 | No Recognized Claim | 278006 | 530702970 | No Eligible Purchases in Class Period |
| 44767 | 530124197 | No Eligible Purchases in Class Period | 161387 | 530376956 | No Recognized Claim | 278007 | 530702971 | No Eligible Purchases in Class Period |
| 44768 | 530124198 | No Eligible Purchases in Class Period | 161388 | 530376958 | No Eligible Purchases in Class Period | 278008 | 530702972 | No Eligible Purchases in Class Period |
| 44769 | 530124199 | No Eligible Purchases in Class Period | 161389 | 530376959 | No Recognized Claim | 278009 | 530702973 | No Eligible Purchases in Class Period |
| 44770 | 530124202 | No Eligible Purchases in Class Period | 161390 | 530376962 | No Recognized Claim | 278010 | 530702974 | No Eligible Purchases in Class Period |
| 44771 | 530124203 | No Eligible Purchases in Class Period | 161391 | 530376963 | No Recognized Claim | 278011 | 530702975 | No Eligible Purchases in Class Period |
| 44772 | 530124204 | No Eligible Purchases in Class Period | 161392 | 530376965 | No Eligible Purchases in Class Period | 278012 | 530702976 | No Eligible Purchases in Class Period |
| 44773 | 530124206 | No Eligible Purchases in Class Period | 161393 | 530376969 | No Recognized Claim | 278013 | 530702977 | No Eligible Purchases in Class Period |
| 44774 | 530124207 | No Eligible Purchases in Class Period | 161394 | 530376970 | No Eligible Purchases in Class Period | 278014 | 530702978 | No Eligible Purchases in Class Period |
| 44775 | 530124209 | No Eligible Purchases in Class Period | 161395 | 530376971 | No Recognized Claim | 278015 | 530702979 | No Eligible Purchases in Class Period |
| 44776 | 530124211 | No Eligible Purchases in Class Period | 161396 | 530376973 | No Recognized Claim | 278016 | 530702980 | No Eligible Purchases in Class Period |
| 44777 | 530124213 | No Eligible Purchases in Class Period | 161397 | 530376974 | No Recognized Claim | 278017 | 530702981 | No Eligible Purchases in Class Period |
| 44778 | 530124214 | No Eligible Purchases in Class Period | 161398 | 530376975 | No Eligible Purchases in Class Period | 278018 | 530702983 | No Eligible Purchases in Class Period |
| 44779 | 530124216 | No Eligible Purchases in Class Period | 161399 | 530376978 | No Recognized Claim | 278019 | 530702984 | No Eligible Purchases in Class Period |
| 44780 | 530124218 | No Eligible Purchases in Class Period | 161400 | 530376980 | No Recognized Claim | 278020 | 530702985 | No Eligible Purchases in Class Period |
| 44781 | 530124222 | No Eligible Purchases in Class Period | 161401 | 530376982 | No Recognized Claim | 278021 | 530702988 | No Eligible Purchases in Class Period |
| 44782 | 530124223 | No Eligible Purchases in Class Period | 161402 | 530376983 | No Recognized Claim | 278022 | 530702989 | No Eligible Purchases in Class Period |
| 44783 | 530124225 | No Recognized Claim | 161403 | 530376985 | No Recognized Claim | 278023 | 530702990 | No Eligible Purchases in Class Period |
| 44784 | 530124228 | No Eligible Purchases in Class Period | 161404 | 530376986 | No Recognized Claim | 278024 | 530702991 | No Eligible Purchases in Class Period |
| 44785 | 530124229 | No Recognized Claim | 161405 | 530376987 | No Recognized Claim | 278025 | 530702992 | No Eligible Purchases in Class Period |
| 44786 | 530124230 | No Recognized Claim | 161406 | 530376989 | No Recognized Claim | 278026 | 530702993 | No Eligible Purchases in Class Period |
| 44787 | 530124231 | No Eligible Purchases in Class Period | 161407 | 530376990 | No Recognized Claim | 278027 | 530702994 | No Eligible Purchases in Class Period |
| 44788 | 530124232 | No Eligible Purchases in Class Period | 161408 | 530376991 | No Eligible Purchases in Class Period | 278028 | 530702995 | No Eligible Purchases in Class Period |
| 44789 | 530124233 | No Eligible Purchases in Class Period | 161409 | 530376994 | No Recognized Claim | 278029 | 530702996 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44790 | 530124234 | No Eligible Purchases in Class Period | 161410 | 530376996 | No Eligible Purchases in Class Period | 278030 | 530702997 | No Eligible Purchases in Class Period |
| 44791 | 530124235 | No Eligible Purchases in Class Period | 161411 | 530377001 | No Eligible Purchases in Class Period | 278031 | 530702998 | No Eligible Purchases in Class Period |
| 44792 | 530124236 | No Eligible Purchases in Class Period | 161412 | 530377003 | No Recognized Claim | 278032 | 530702999 | No Eligible Purchases in Class Period |
| 44793 | 530124237 | No Eligible Purchases in Class Period | 161413 | 530377009 | No Recognized Claim | 278033 | 530703000 | No Eligible Purchases in Class Period |
| 44794 | 530124241 | No Eligible Purchases in Class Period | 161414 | 530377010 | No Recognized Claim | 278034 | 530703001 | No Eligible Purchases in Class Period |
| 44795 | 530124242 | No Eligible Purchases in Class Period | 161415 | 530377012 | No Recognized Claim | 278035 | 530703002 | No Eligible Purchases in Class Period |
| 44796 | 530124244 | No Eligible Purchases in Class Period | 161416 | 530377013 | No Eligible Purchases in Class Period | 278036 | 530703003 | No Eligible Purchases in Class Period |
| 44797 | 530124245 | No Eligible Purchases in Class Period | 161417 | 530377014 | No Recognized Claim | 278037 | 530703004 | No Eligible Purchases in Class Period |
| 44798 | 530124247 | No Recognized Claim | 161418 | 530377015 | No Eligible Purchases in Class Period | 278038 | 530703005 | No Eligible Purchases in Class Period |
| 44799 | 530124248 | No Eligible Purchases in Class Period | 161419 | 530377016 | No Recognized Claim | 278039 | 530703008 | No Eligible Purchases in Class Period |
| 44800 | 530124249 | No Eligible Purchases in Class Period | 161420 | 530377018 | No Recognized Claim | 278040 | 530703009 | No Eligible Purchases in Class Period |
| 44801 | 530124250 | No Eligible Purchases in Class Period | 161421 | 530377020 | No Recognized Claim | 278041 | 530703010 | No Eligible Purchases in Class Period |
| 44802 | 530124251 | No Eligible Purchases in Class Period | 161422 | 530377021 | No Recognized Claim | 278042 | 530703011 | No Eligible Purchases in Class Period |
| 44803 | 530124252 | No Eligible Purchases in Class Period | 161423 | 530377023 | No Recognized Claim | 278043 | 530703012 | No Eligible Purchases in Class Period |
| 44804 | 530124253 | No Eligible Purchases in Class Period | 161424 | 530377024 | No Recognized Claim | 278044 | 530703013 | No Eligible Purchases in Class Period |
| 44805 | 530124254 | No Eligible Purchases in Class Period | 161425 | 530377025 | No Recognized Claim | 278045 | 530703014 | No Eligible Purchases in Class Period |
| 44806 | 530124255 | No Eligible Purchases in Class Period | 161426 | 530377031 | No Eligible Purchases in Class Period | 278046 | 530703015 | No Eligible Purchases in Class Period |
| 44807 | 530124256 | No Eligible Purchases in Class Period | 161427 | 530377037 | No Recognized Claim | 278047 | 530703016 | No Eligible Purchases in Class Period |
| 44808 | 530124257 | No Eligible Purchases in Class Period | 161428 | 530377040 | No Recognized Claim | 278048 | 530703017 | No Eligible Purchases in Class Period |
| 44809 | 530124258 | No Eligible Purchases in Class Period | 161429 | 530377045 | No Recognized Claim | 278049 | 530703018 | No Eligible Purchases in Class Period |
| 44810 | 530124259 | No Eligible Purchases in Class Period | 161430 | 530377046 | No Recognized Claim | 278050 | 530703020 | No Eligible Purchases in Class Period |
| 44811 | 530124260 | No Eligible Purchases in Class Period | 161431 | 530377050 | No Recognized Claim | 278051 | 530703021 | No Eligible Purchases in Class Period |
| 44812 | 530124261 | No Eligible Purchases in Class Period | 161432 | 530377052 | No Eligible Purchases in Class Period | 278052 | 530703022 | No Eligible Purchases in Class Period |
| 44813 | 530124262 | No Eligible Purchases in Class Period | 161433 | 530377054 | No Eligible Purchases in Class Period | 278053 | 530703023 | No Eligible Purchases in Class Period |
| 44814 | 530124264 | No Eligible Purchases in Class Period | 161434 | 530377055 | No Eligible Purchases in Class Period | 278054 | 530703025 | No Eligible Purchases in Class Period |
| 44815 | 530124265 | No Eligible Purchases in Class Period | 161435 | 530377056 | No Recognized Claim | 278055 | 530703026 | No Eligible Purchases in Class Period |
| 44816 | 530124266 | No Eligible Purchases in Class Period | 161436 | 530377058 | No Recognized Claim | 278056 | 530703027 | No Eligible Purchases in Class Period |
| 44817 | 530124267 | No Eligible Purchases in Class Period | 161437 | 530377059 | No Recognized Claim | 278057 | 530703028 | No Eligible Purchases in Class Period |
| 44818 | 530124269 | No Eligible Purchases in Class Period | 161438 | 530377060 | No Recognized Claim | 278058 | 530703029 | No Eligible Purchases in Class Period |
| 44819 | 530124270 | No Eligible Purchases in Class Period | 161439 | 530377063 | No Recognized Claim | 278059 | 530703031 | No Eligible Purchases in Class Period |
| 44820 | 530124271 | No Eligible Purchases in Class Period | 161440 | 530377065 | No Recognized Claim | 278060 | 530703032 | No Eligible Purchases in Class Period |
| 44821 | 530124272 | No Eligible Purchases in Class Period | 161441 | 530377069 | No Recognized Claim | 278061 | 530703034 | No Eligible Purchases in Class Period |
| 44822 | 530124273 | No Eligible Purchases in Class Period | 161442 | 530377070 | No Recognized Claim | 278062 | 530703035 | No Eligible Purchases in Class Period |
| 44823 | 530124274 | No Eligible Purchases in Class Period | 161443 | 530377071 | No Recognized Claim | 278063 | 530703036 | No Eligible Purchases in Class Period |
| 44824 | 530124275 | No Eligible Purchases in Class Period | 161444 | 530377073 | No Recognized Claim | 278064 | 530703037 | No Eligible Purchases in Class Period |
| 44825 | 530124276 | No Eligible Purchases in Class Period | 161445 | 530377075 | No Recognized Claim | 278065 | 530703038 | No Eligible Purchases in Class Period |
| 44826 | 530124278 | No Eligible Purchases in Class Period | 161446 | 530377076 | No Eligible Purchases in Class Period | 278066 | 530703039 | No Eligible Purchases in Class Period |
| 44827 | 530124279 | Duplicate Claim Form | 161447 | 530377077 | No Recognized Claim | 278067 | 530703040 | No Eligible Purchases in Class Period |
| 44828 | 530124281 | No Eligible Purchases in Class Period | 161448 | 530377078 | No Recognized Claim | 278068 | 530703041 | No Eligible Purchases in Class Period |
| 44829 | 530124282 | No Recognized Claim | 161449 | 530377080 | No Recognized Claim | 278069 | 530703042 | No Eligible Purchases in Class Period |
| 44830 | 530124285 | No Eligible Purchases in Class Period | 161450 | 530377089 | No Recognized Claim | 278070 | 530703043 | No Eligible Purchases in Class Period |
| 44831 | 530124286 | No Recognized Claim | 161451 | 530377092 | No Eligible Purchases in Class Period | 278071 | 530703044 | No Eligible Purchases in Class Period |
| 44832 | 530124288 | No Eligible Purchases in Class Period | 161452 | 530377094 | No Recognized Claim | 278072 | 530703046 | No Eligible Purchases in Class Period |
| 44833 | 530124291 | No Eligible Purchases in Class Period | 161453 | 530377097 | No Recognized Claim | 278073 | 530703047 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44834 | 530124295 | No Recognized Claim | 161454 | 530377098 | No Recognized Claim | 278074 | 530703048 | No Eligible Purchases in Class Period |
| 44835 | 530124297 | No Eligible Purchases in Class Period | 161455 | 530377099 | No Recognized Claim | 278075 | 530703049 | No Recognized Claim |
| 44836 | 530124298 | No Eligible Purchases in Class Period | 161456 | 530377100 | No Recognized Claim | 278076 | 530703050 | No Eligible Purchases in Class Period |
| 44837 | 530124299 | No Eligible Purchases in Class Period | 161457 | 530377105 | No Recognized Claim | 278077 | 530703051 | No Eligible Purchases in Class Period |
| 44838 | 530124300 | No Eligible Purchases in Class Period | 161458 | 530377107 | No Recognized Claim | 278078 | 530703052 | No Eligible Purchases in Class Period |
| 44839 | 530124305 | No Recognized Claim | 161459 | 530377108 | No Recognized Claim | 278079 | 530703053 | No Eligible Purchases in Class Period |
| 44840 | 530124306 | No Eligible Purchases in Class Period | 161460 | 530377109 | No Recognized Claim | 278080 | 530703054 | No Eligible Purchases in Class Period |
| 44841 | 530124307 | No Eligible Purchases in Class Period | 161461 | 530377110 | No Recognized Claim | 278081 | 530703055 | No Eligible Purchases in Class Period |
| 44842 | 530124308 | No Eligible Purchases in Class Period | 161462 | 530377111 | No Recognized Claim | 278082 | 530703056 | No Recognized Claim |
| 44843 | 530124309 | No Eligible Purchases in Class Period | 161463 | 530377112 | No Recognized Claim | 278083 | 530703057 | No Eligible Purchases in Class Period |
| 44844 | 530124310 | No Eligible Purchases in Class Period | 161464 | 530377118 | No Eligible Purchases in Class Period | 278084 | 530703058 | No Eligible Purchases in Class Period |
| 44845 | 530124311 | No Eligible Purchases in Class Period | 161465 | 530377119 | No Recognized Claim | 278085 | 530703059 | No Eligible Purchases in Class Period |
| 44846 | 530124312 | No Eligible Purchases in Class Period | 161466 | 530377122 | No Eligible Purchases in Class Period | 278086 | 530703060 | No Eligible Purchases in Class Period |
| 44847 | 530124313 | No Eligible Purchases in Class Period | 161467 | 530377123 | No Recognized Claim | 278087 | 530703061 | No Recognized Claim |
| 44848 | 530124314 | No Eligible Purchases in Class Period | 161468 | 530377124 | No Recognized Claim | 278088 | 530703062 | No Eligible Purchases in Class Period |
| 44849 | 530124315 | No Eligible Purchases in Class Period | 161469 | 530377127 | No Eligible Purchases in Class Period | 278089 | 530703063 | No Eligible Purchases in Class Period |
| 44850 | 530124317 | No Eligible Purchases in Class Period | 161470 | 530377129 | No Eligible Purchases in Class Period | 278090 | 530703065 | No Eligible Purchases in Class Period |
| 44851 | 530124318 | No Eligible Purchases in Class Period | 161471 | 530377130 | No Recognized Claim | 278091 | 530703066 | No Eligible Purchases in Class Period |
| 44852 | 530124319 | No Eligible Purchases in Class Period | 161472 | 530377131 | No Recognized Claim | 278092 | 530703067 | No Eligible Purchases in Class Period |
| 44853 | 530124320 | No Eligible Purchases in Class Period | 161473 | 530377132 | No Eligible Purchases in Class Period | 278093 | 530703068 | No Eligible Purchases in Class Period |
| 44854 | 530124321 | No Eligible Purchases in Class Period | 161474 | 530377133 | No Recognized Claim | 278094 | 530703069 | No Eligible Purchases in Class Period |
| 44855 | 530124322 | No Eligible Purchases in Class Period | 161475 | 530377134 | No Recognized Claim | 278095 | 530703070 | No Eligible Purchases in Class Period |
| 44856 | 530124323 | No Eligible Purchases in Class Period | 161476 | 530377135 | No Recognized Claim | 278096 | 530703071 | No Eligible Purchases in Class Period |
| 44857 | 530124324 | No Eligible Purchases in Class Period | 161477 | 530377136 | No Recognized Claim | 278097 | 530703072 | No Eligible Purchases in Class Period |
| 44858 | 530124325 | No Eligible Purchases in Class Period | 161478 | 530377137 | No Recognized Claim | 278098 | 530703073 | No Eligible Purchases in Class Period |
| 44859 | 530124326 | No Eligible Purchases in Class Period | 161479 | 530377138 | No Recognized Claim | 278099 | 530703074 | No Eligible Purchases in Class Period |
| 44860 | 530124327 | No Eligible Purchases in Class Period | 161480 | 530377140 | No Recognized Claim | 278100 | 530703075 | No Eligible Purchases in Class Period |
| 44861 | 530124328 | No Eligible Purchases in Class Period | 161481 | 530377144 | No Recognized Claim | 278101 | 530703076 | No Eligible Purchases in Class Period |
| 44862 | 530124332 | No Eligible Purchases in Class Period | 161482 | 530377148 | No Recognized Claim | 278102 | 530703077 | No Eligible Purchases in Class Period |
| 44863 | 530124333 | No Eligible Purchases in Class Period | 161483 | 530377150 | No Eligible Purchases in Class Period | 278103 | 530703078 | No Eligible Purchases in Class Period |
| 44864 | 530124334 | No Eligible Purchases in Class Period | 161484 | 530377151 | No Recognized Claim | 278104 | 530703079 | No Eligible Purchases in Class Period |
| 44865 | 530124335 | No Eligible Purchases in Class Period | 161485 | 530377152 | No Recognized Claim | 278105 | 530703080 | No Eligible Purchases in Class Period |
| 44866 | 530124336 | No Eligible Purchases in Class Period | 161486 | 530377153 | No Recognized Claim | 278106 | 530703082 | No Eligible Purchases in Class Period |
| 44867 | 530124337 | No Eligible Purchases in Class Period | 161487 | 530377154 | No Eligible Purchases in Class Period | 278107 | 530703083 | No Eligible Purchases in Class Period |
| 44868 | 530124338 | No Eligible Purchases in Class Period | 161488 | 530377158 | No Recognized Claim | 278108 | 530703084 | No Eligible Purchases in Class Period |
| 44869 | 530124339 | No Eligible Purchases in Class Period | 161489 | 530377159 | No Recognized Claim | 278109 | 530703085 | No Eligible Purchases in Class Period |
| 44870 | 530124340 | No Eligible Purchases in Class Period | 161490 | 530377161 | No Eligible Purchases in Class Period | 278110 | 530703086 | No Eligible Purchases in Class Period |
| 44871 | 530124341 | No Eligible Purchases in Class Period | 161491 | 530377164 | No Recognized Claim | 278111 | 530703087 | No Eligible Purchases in Class Period |
| 44872 | 530124342 | No Eligible Purchases in Class Period | 161492 | 530377166 | No Recognized Claim | 278112 | 530703088 | No Eligible Purchases in Class Period |
| 44873 | 530124343 | No Eligible Purchases in Class Period | 161493 | 530377168 | No Recognized Claim | 278113 | 530703089 | No Eligible Purchases in Class Period |
| 44874 | 530124344 | No Eligible Purchases in Class Period | 161494 | 530377169 | No Recognized Claim | 278114 | 530703090 | No Eligible Purchases in Class Period |
| 44875 | 530124345 | No Eligible Purchases in Class Period | 161495 | 530377170 | No Recognized Claim | 278115 | 530703091 | No Eligible Purchases in Class Period |
| 44876 | 530124346 | No Eligible Purchases in Class Period | 161496 | 530377173 | No Recognized Claim | 278116 | 530703092 | No Eligible Purchases in Class Period |
| 44877 | 530124347 | No Eligible Purchases in Class Period | 161497 | 530377174 | No Recognized Claim | 278117 | 530703093 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44878 | 530124348 | No Eligible Purchases in Class Period | 161498 | 530377177 | No Recognized Claim | 278118 | 530703094 | No Eligible Purchases in Class Period |
| 44879 | 530124349 | No Eligible Purchases in Class Period | 161499 | 530377185 | No Recognized Claim | 278119 | 530703095 | No Eligible Purchases in Class Period |
| 44880 | 530124351 | No Eligible Purchases in Class Period | 161500 | 530377188 | No Recognized Claim | 278120 | 530703096 | No Eligible Purchases in Class Period |
| 44881 | 530124352 | No Eligible Purchases in Class Period | 161501 | 530377189 | No Eligible Purchases in Class Period | 278121 | 530703098 | No Eligible Purchases in Class Period |
| 44882 | 530124353 | No Eligible Purchases in Class Period | 161502 | 530377192 | No Recognized Claim | 278122 | 530703099 | No Eligible Purchases in Class Period |
| 44883 | 530124354 | No Eligible Purchases in Class Period | 161503 | 530377193 | No Recognized Claim | 278123 | 530703100 | No Eligible Purchases in Class Period |
| 44884 | 530124355 | No Eligible Purchases in Class Period | 161504 | 530377194 | No Recognized Claim | 278124 | 530703101 | No Eligible Purchases in Class Period |
| 44885 | 530124359 | No Eligible Purchases in Class Period | 161505 | 530377195 | No Recognized Claim | 278125 | 530703102 | No Eligible Purchases in Class Period |
| 44886 | 530124360 | No Eligible Purchases in Class Period | 161506 | 530377196 | No Recognized Claim | 278126 | 530703103 | No Eligible Purchases in Class Period |
| 44887 | 530124361 | No Eligible Purchases in Class Period | 161507 | 530377199 | No Recognized Claim | 278127 | 530703105 | No Eligible Purchases in Class Period |
| 44888 | 530124362 | No Eligible Purchases in Class Period | 161508 | 530377200 | No Eligible Purchases in Class Period | 278128 | 530703106 | No Eligible Purchases in Class Period |
| 44889 | 530124363 | No Eligible Purchases in Class Period | 161509 | 530377202 | No Recognized Claim | 278129 | 530703107 | No Eligible Purchases in Class Period |
| 44890 | 530124366 | No Eligible Purchases in Class Period | 161510 | 530377203 | No Eligible Purchases in Class Period | 278130 | 530703108 | No Eligible Purchases in Class Period |
| 44891 | 530124367 | No Eligible Purchases in Class Period | 161511 | 530377205 | No Recognized Claim | 278131 | 530703109 | No Eligible Purchases in Class Period |
| 44892 | 530124368 | No Eligible Purchases in Class Period | 161512 | 530377207 | No Recognized Claim | 278132 | 530703110 | No Eligible Purchases in Class Period |
| 44893 | 530124369 | No Eligible Purchases in Class Period | 161513 | 530377208 | No Recognized Claim | 278133 | 530703111 | No Recognized Claim |
| 44894 | 530124372 | No Eligible Purchases in Class Period | 161514 | 530377209 | No Recognized Claim | 278134 | 530703112 | No Eligible Purchases in Class Period |
| 44895 | 530124373 | No Eligible Purchases in Class Period | 161515 | 530377211 | No Recognized Claim | 278135 | 530703113 | No Eligible Purchases in Class Period |
| 44896 | 530124374 | No Eligible Purchases in Class Period | 161516 | 530377212 | No Recognized Claim | 278136 | 530703114 | No Eligible Purchases in Class Period |
| 44897 | 530124378 | No Eligible Purchases in Class Period | 161517 | 530377219 | No Recognized Claim | 278137 | 530703115 | No Eligible Purchases in Class Period |
| 44898 | 530124379 | No Recognized Claim | 161518 | 530377224 | No Recognized Claim | 278138 | 530703116 | No Eligible Purchases in Class Period |
| 44899 | 530124381 | No Eligible Purchases in Class Period | 161519 | 530377225 | No Eligible Purchases in Class Period | 278139 | 530703117 | No Recognized Claim |
| 44900 | 530124382 | No Eligible Purchases in Class Period | 161520 | 530377226 | No Recognized Claim | 278140 | 530703118 | No Eligible Purchases in Class Period |
| 44901 | 530124383 | No Eligible Purchases in Class Period | 161521 | 530377227 | No Recognized Claim | 278141 | 530703119 | No Eligible Purchases in Class Period |
| 44902 | 530124385 | No Recognized Claim | 161522 | 530377229 | No Eligible Purchases in Class Period | 278142 | 530703120 | No Eligible Purchases in Class Period |
| 44903 | 530124387 | No Eligible Purchases in Class Period | 161523 | 530377231 | No Eligible Purchases in Class Period | 278143 | 530703121 | No Recognized Claim |
| 44904 | 530124388 | No Eligible Purchases in Class Period | 161524 | 530377233 | No Recognized Claim | 278144 | 530703122 | No Eligible Purchases in Class Period |
| 44905 | 530124389 | No Eligible Purchases in Class Period | 161525 | 530377236 | No Recognized Claim | 278145 | 530703123 | No Eligible Purchases in Class Period |
| 44906 | 530124390 | No Eligible Purchases in Class Period | 161526 | 530377242 | No Recognized Claim | 278146 | 530703124 | No Eligible Purchases in Class Period |
| 44907 | 530124392 | No Eligible Purchases in Class Period | 161527 | 530377243 | No Recognized Claim | 278147 | 530703125 | No Eligible Purchases in Class Period |
| 44908 | 530124393 | No Eligible Purchases in Class Period | 161528 | 530377244 | No Recognized Claim | 278148 | 530703126 | No Eligible Purchases in Class Period |
| 44909 | 530124395 | No Recognized Claim | 161529 | 530377246 | No Recognized Claim | 278149 | 530703127 | No Eligible Purchases in Class Period |
| 44910 | 530124396 | No Eligible Purchases in Class Period | 161530 | 530377247 | No Recognized Claim | 278150 | 530703128 | No Eligible Purchases in Class Period |
| 44911 | 530124397 | No Eligible Purchases in Class Period | 161531 | 530377250 | No Recognized Claim | 278151 | 530703129 | No Eligible Purchases in Class Period |
| 44912 | 530124399 | No Eligible Purchases in Class Period | 161532 | 530377251 | No Recognized Claim | 278152 | 530703130 | No Eligible Purchases in Class Period |
| 44913 | 530124400 | No Eligible Purchases in Class Period | 161533 | 530377256 | No Recognized Claim | 278153 | 530703131 | No Eligible Purchases in Class Period |
| 44914 | 530124404 | No Eligible Purchases in Class Period | 161534 | 530377259 | No Eligible Purchases in Class Period | 278154 | 530703132 | No Eligible Purchases in Class Period |
| 44915 | 530124410 | No Eligible Purchases in Class Period | 161535 | 530377261 | No Recognized Claim | 278155 | 530703133 | No Eligible Purchases in Class Period |
| 44916 | 530124411 | No Eligible Purchases in Class Period | 161536 | 530377262 | No Eligible Purchases in Class Period | 278156 | 530703134 | No Eligible Purchases in Class Period |
| 44917 | 530124412 | No Eligible Purchases in Class Period | 161537 | 530377265 | No Eligible Purchases in Class Period | 278157 | 530703135 | No Eligible Purchases in Class Period |
| 44918 | 530124413 | No Eligible Purchases in Class Period | 161538 | 530377266 | No Recognized Claim | 278158 | 530703136 | No Eligible Purchases in Class Period |
| 44919 | 530124414 | No Eligible Purchases in Class Period | 161539 | 530377267 | No Eligible Purchases in Class Period | 278159 | 530703137 | No Eligible Purchases in Class Period |
| 44920 | 530124416 | No Recognized Claim | 161540 | 530377268 | No Recognized Claim | 278160 | 530703138 | No Eligible Purchases in Class Period |
| 44921 | 530124420 | No Eligible Purchases in Class Period | 161541 | 530377269 | No Recognized Claim | 278161 | 530703141 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44922 | 530124422 | No Eligible Purchases in Class Period | 161542 | 530377270 | No Recognized Claim | 278162 | 530703142 | No Eligible Purchases in Class Period |
| 44923 | 530124423 | No Recognized Claim | 161543 | 530377271 | No Recognized Claim | 278163 | 530703143 | No Eligible Purchases in Class Period |
| 44924 | 530124424 | No Eligible Purchases in Class Period | 161544 | 530377273 | No Recognized Claim | 278164 | 530703144 | No Eligible Purchases in Class Period |
| 44925 | 530124425 | No Eligible Purchases in Class Period | 161545 | 530377281 | No Recognized Claim | 278165 | 530703145 | No Eligible Purchases in Class Period |
| 44926 | 530124426 | No Eligible Purchases in Class Period | 161546 | 530377289 | No Recognized Claim | 278166 | 530703146 | No Eligible Purchases in Class Period |
| 44927 | 530124427 | No Eligible Purchases in Class Period | 161547 | 530377294 | No Recognized Claim | 278167 | 530703147 | No Eligible Purchases in Class Period |
| 44928 | 530124428 | No Eligible Purchases in Class Period | 161548 | 530377297 | No Recognized Claim | 278168 | 530703148 | No Eligible Purchases in Class Period |
| 44929 | 530124429 | No Eligible Purchases in Class Period | 161549 | 530377300 | No Recognized Claim | 278169 | 530703149 | No Eligible Purchases in Class Period |
| 44930 | 530124430 | No Eligible Purchases in Class Period | 161550 | 530377301 | No Eligible Purchases in Class Period | 278170 | 530703150 | No Eligible Purchases in Class Period |
| 44931 | 530124431 | No Recognized Claim | 161551 | 530377303 | No Recognized Claim | 278171 | 530703151 | No Eligible Purchases in Class Period |
| 44932 | 530124432 | No Eligible Purchases in Class Period | 161552 | 530377304 | No Recognized Claim | 278172 | 530703152 | No Eligible Purchases in Class Period |
| 44933 | 530124433 | No Eligible Purchases in Class Period | 161553 | 530377305 | No Recognized Claim | 278173 | 530703154 | No Eligible Purchases in Class Period |
| 44934 | 530124434 | No Eligible Purchases in Class Period | 161554 | 530377307 | No Recognized Claim | 278174 | 530703155 | No Eligible Purchases in Class Period |
| 44935 | 530124435 | No Eligible Purchases in Class Period | 161555 | 530377308 | No Recognized Claim | 278175 | 530703156 | No Eligible Purchases in Class Period |
| 44936 | 530124436 | No Eligible Purchases in Class Period | 161556 | 530377311 | No Recognized Claim | 278176 | 530703157 | No Eligible Purchases in Class Period |
| 44937 | 530124438 | No Eligible Purchases in Class Period | 161557 | 530377314 | No Eligible Purchases in Class Period | 278177 | 530703158 | No Eligible Purchases in Class Period |
| 44938 | 530124439 | No Eligible Purchases in Class Period | 161558 | 530377316 | No Recognized Claim | 278178 | 530703159 | No Eligible Purchases in Class Period |
| 44939 | 530124440 | No Eligible Purchases in Class Period | 161559 | 530377321 | No Recognized Claim | 278179 | 530703160 | No Eligible Purchases in Class Period |
| 44940 | 530124442 | No Eligible Purchases in Class Period | 161560 | 530377324 | No Recognized Claim | 278180 | 530703161 | No Eligible Purchases in Class Period |
| 44941 | 530124449 | No Eligible Purchases in Class Period | 161561 | 530377325 | No Recognized Claim | 278181 | 530703162 | No Eligible Purchases in Class Period |
| 44942 | 530124453 | No Eligible Purchases in Class Period | 161562 | 530377329 | No Recognized Claim | 278182 | 530703163 | No Eligible Purchases in Class Period |
| 44943 | 530124454 | No Eligible Purchases in Class Period | 161563 | 530377331 | No Eligible Purchases in Class Period | 278183 | 530703164 | No Eligible Purchases in Class Period |
| 44944 | 530124456 | No Eligible Purchases in Class Period | 161564 | 530377332 | No Recognized Claim | 278184 | 530703165 | No Eligible Purchases in Class Period |
| 44945 | 530124457 | No Eligible Purchases in Class Period | 161565 | 530377333 | No Recognized Claim | 278185 | 530703166 | No Eligible Purchases in Class Period |
| 44946 | 530124461 | No Eligible Purchases in Class Period | 161566 | 530377334 | No Recognized Claim | 278186 | 530703167 | No Eligible Purchases in Class Period |
| 44947 | 530124462 | No Eligible Purchases in Class Period | 161567 | 530377335 | No Recognized Claim | 278187 | 530703168 | No Eligible Purchases in Class Period |
| 44948 | 530124463 | No Eligible Purchases in Class Period | 161568 | 530377337 | No Recognized Claim | 278188 | 530703169 | No Eligible Purchases in Class Period |
| 44949 | 530124465 | No Eligible Purchases in Class Period | 161569 | 530377339 | No Eligible Purchases in Class Period | 278189 | 530703170 | No Eligible Purchases in Class Period |
| 44950 | 530124469 | No Eligible Purchases in Class Period | 161570 | 530377342 | No Recognized Claim | 278190 | 530703171 | No Eligible Purchases in Class Period |
| 44951 | 530124470 | No Recognized Claim | 161571 | 530377347 | No Recognized Claim | 278191 | 530703172 | No Eligible Purchases in Class Period |
| 44952 | 530124471 | No Recognized Claim | 161572 | 530377348 | No Recognized Claim | 278192 | 530703173 | No Eligible Purchases in Class Period |
| 44953 | 530124472 | No Eligible Purchases in Class Period | 161573 | 530377354 | No Recognized Claim | 278193 | 530703174 | No Eligible Purchases in Class Period |
| 44954 | 530124474 | No Eligible Purchases in Class Period | 161574 | 530377355 | No Recognized Claim | 278194 | 530703175 | No Eligible Purchases in Class Period |
| 44955 | 530124475 | No Eligible Purchases in Class Period | 161575 | 530377356 | No Recognized Claim | 278195 | 530703176 | No Eligible Purchases in Class Period |
| 44956 | 530124476 | No Eligible Purchases in Class Period | 161576 | 530377357 | No Recognized Claim | 278196 | 530703177 | No Eligible Purchases in Class Period |
| 44957 | 530124478 | No Eligible Purchases in Class Period | 161577 | 530377358 | No Recognized Claim | 278197 | 530703178 | No Eligible Purchases in Class Period |
| 44958 | 530124479 | No Eligible Purchases in Class Period | 161578 | 530377360 | No Eligible Purchases in Class Period | 278198 | 530703179 | No Eligible Purchases in Class Period |
| 44959 | 530124480 | No Eligible Purchases in Class Period | 161579 | 530377361 | No Recognized Claim | 278199 | 530703180 | No Eligible Purchases in Class Period |
| 44960 | 530124481 | No Eligible Purchases in Class Period | 161580 | 530377363 | No Recognized Claim | 278200 | 530703181 | No Eligible Purchases in Class Period |
| 44961 | 530124483 | No Eligible Purchases in Class Period | 161581 | 530377364 | No Eligible Purchases in Class Period | 278201 | 530703182 | No Eligible Purchases in Class Period |
| 44962 | 530124485 | No Eligible Purchases in Class Period | 161582 | 530377369 | No Recognized Claim | 278202 | 530703183 | No Eligible Purchases in Class Period |
| 44963 | 530124486 | No Eligible Purchases in Class Period | 161583 | 530377373 | No Recognized Claim | 278203 | 530703184 | No Eligible Purchases in Class Period |
| 44964 | 530124488 | No Eligible Purchases in Class Period | 161584 | 530377377 | No Recognized Claim | 278204 | 530703185 | No Eligible Purchases in Class Period |
| 44965 | 530124489 | No Eligible Purchases in Class Period | 161585 | 530377379 | No Recognized Claim | 278205 | 530703187 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44966 | 530124490 | No Eligible Purchases in Class Period | 161586 | 530377380 | No Recognized Claim | 278206 | 530703188 | No Eligible Purchases in Class Period |
| 44967 | 530124491 | No Eligible Purchases in Class Period | 161587 | 530377382 | No Recognized Claim | 278207 | 530703189 | No Eligible Purchases in Class Period |
| 44968 | 530124493 | No Eligible Purchases in Class Period | 161588 | 530377383 | No Recognized Claim | 278208 | 530703191 | No Eligible Purchases in Class Period |
| 44969 | 530124497 | No Eligible Purchases in Class Period | 161589 | 530377384 | No Recognized Claim | 278209 | 530703192 | No Eligible Purchases in Class Period |
| 44970 | 530124498 | No Eligible Purchases in Class Period | 161590 | 530377385 | No Recognized Claim | 278210 | 530703193 | No Eligible Purchases in Class Period |
| 44971 | 530124499 | No Eligible Purchases in Class Period | 161591 | 530377386 | No Recognized Claim | 278211 | 530703194 | No Eligible Purchases in Class Period |
| 44972 | 530124500 | No Eligible Purchases in Class Period | 161592 | 530377389 | No Recognized Claim | 278212 | 530703195 | No Eligible Purchases in Class Period |
| 44973 | 530124501 | No Eligible Purchases in Class Period | 161593 | 530377391 | No Recognized Claim | 278213 | 530703196 | No Eligible Purchases in Class Period |
| 44974 | 530124502 | No Eligible Purchases in Class Period | 161594 | 530377392 | No Eligible Purchases in Class Period | 278214 | 530703197 | No Eligible Purchases in Class Period |
| 44975 | 530124503 | No Eligible Purchases in Class Period | 161595 | 530377395 | No Recognized Claim | 278215 | 530703198 | No Eligible Purchases in Class Period |
| 44976 | 530124504 | No Eligible Purchases in Class Period | 161596 | 530377399 | No Recognized Claim | 278216 | 530703199 | No Eligible Purchases in Class Period |
| 44977 | 530124505 | No Eligible Purchases in Class Period | 161597 | 530377400 | No Recognized Claim | 278217 | 530703200 | No Eligible Purchases in Class Period |
| 44978 | 530124506 | No Eligible Purchases in Class Period | 161598 | 530377403 | No Eligible Purchases in Class Period | 278218 | 530703201 | No Eligible Purchases in Class Period |
| 44979 | 530124507 | No Eligible Purchases in Class Period | 161599 | 530377404 | No Recognized Claim | 278219 | 530703202 | No Eligible Purchases in Class Period |
| 44980 | 530124508 | No Eligible Purchases in Class Period | 161600 | 530377405 | No Recognized Claim | 278220 | 530703203 | No Eligible Purchases in Class Period |
| 44981 | 530124509 | No Eligible Purchases in Class Period | 161601 | 530377410 | No Recognized Claim | 278221 | 530703204 | No Eligible Purchases in Class Period |
| 44982 | 530124510 | No Eligible Purchases in Class Period | 161602 | 530377412 | No Eligible Purchases in Class Period | 278222 | 530703205 | No Eligible Purchases in Class Period |
| 44983 | 530124511 | No Eligible Purchases in Class Period | 161603 | 530377414 | No Recognized Claim | 278223 | 530703207 | No Eligible Purchases in Class Period |
| 44984 | 530124512 | No Eligible Purchases in Class Period | 161604 | 530377415 | No Recognized Claim | 278224 | 530703209 | No Eligible Purchases in Class Period |
| 44985 | 530124513 | No Eligible Purchases in Class Period | 161605 | 530377416 | No Recognized Claim | 278225 | 530703210 | No Eligible Purchases in Class Period |
| 44986 | 530124514 | No Eligible Purchases in Class Period | 161606 | 530377419 | No Recognized Claim | 278226 | 530703211 | No Eligible Purchases in Class Period |
| 44987 | 530124515 | No Eligible Purchases in Class Period | 161607 | 530377420 | No Recognized Claim | 278227 | 530703212 | No Eligible Purchases in Class Period |
| 44988 | 530124516 | No Eligible Purchases in Class Period | 161608 | 530377421 | No Recognized Claim | 278228 | 530703214 | No Eligible Purchases in Class Period |
| 44989 | 530124517 | No Eligible Purchases in Class Period | 161609 | 530377422 | No Eligible Purchases in Class Period | 278229 | 530703215 | No Eligible Purchases in Class Period |
| 44990 | 530124518 | No Eligible Purchases in Class Period | 161610 | 530377423 | No Recognized Claim | 278230 | 530703216 | No Eligible Purchases in Class Period |
| 44991 | 530124519 | No Eligible Purchases in Class Period | 161611 | 530377424 | No Recognized Claim | 278231 | 530703217 | No Eligible Purchases in Class Period |
| 44992 | 530124520 | No Eligible Purchases in Class Period | 161612 | 530377426 | No Eligible Purchases in Class Period | 278232 | 530703218 | No Eligible Purchases in Class Period |
| 44993 | 530124521 | No Eligible Purchases in Class Period | 161613 | 530377428 | No Eligible Purchases in Class Period | 278233 | 530703219 | No Eligible Purchases in Class Period |
| 44994 | 530124522 | No Eligible Purchases in Class Period | 161614 | 530377429 | No Recognized Claim | 278234 | 530703220 | No Recognized Claim |
| 44995 | 530124523 | No Eligible Purchases in Class Period | 161615 | 530377432 | No Eligible Purchases in Class Period | 278235 | 530703221 | No Eligible Purchases in Class Period |
| 44996 | 530124524 | No Eligible Purchases in Class Period | 161616 | 530377433 | No Recognized Claim | 278236 | 530703222 | No Eligible Purchases in Class Period |
| 44997 | 530124525 | No Eligible Purchases in Class Period | 161617 | 530377434 | No Recognized Claim | 278237 | 530703223 | No Eligible Purchases in Class Period |
| 44998 | 530124526 | No Eligible Purchases in Class Period | 161618 | 530377441 | No Recognized Claim | 278238 | 530703224 | No Eligible Purchases in Class Period |
| 44999 | 530124527 | No Eligible Purchases in Class Period | 161619 | 530377446 | No Recognized Claim | 278239 | 530703225 | No Eligible Purchases in Class Period |
| 45000 | 530124528 | No Eligible Purchases in Class Period | 161620 | 530377449 | No Recognized Claim | 278240 | 530703226 | No Eligible Purchases in Class Period |
| 45001 | 530124529 | No Eligible Purchases in Class Period | 161621 | 530377451 | No Recognized Claim | 278241 | 530703227 | No Recognized Claim |
| 45002 | 530124530 | No Eligible Purchases in Class Period | 161622 | 530377454 | No Recognized Claim | 278242 | 530703228 | No Eligible Purchases in Class Period |
| 45003 | 530124531 | No Eligible Purchases in Class Period | 161623 | 530377459 | No Recognized Claim | 278243 | 530703229 | No Eligible Purchases in Class Period |
| 45004 | 530124532 | No Eligible Purchases in Class Period | 161624 | 530377460 | No Recognized Claim | 278244 | 530703230 | No Eligible Purchases in Class Period |
| 45005 | 530124533 | No Eligible Purchases in Class Period | 161625 | 530377463 | No Recognized Claim | 278245 | 530703231 | No Eligible Purchases in Class Period |
| 45006 | 530124534 | No Eligible Purchases in Class Period | 161626 | 530377465 | No Recognized Claim | 278246 | 530703232 | No Recognized Claim |
| 45007 | 530124535 | No Eligible Purchases in Class Period | 161627 | 530377466 | No Recognized Claim | 278247 | 530703233 | No Eligible Purchases in Class Period |
| 45008 | 530124536 | No Eligible Purchases in Class Period | 161628 | 530377471 | No Recognized Claim | 278248 | 530703234 | No Eligible Purchases in Class Period |
| 45009 | 530124537 | No Eligible Purchases in Class Period | 161629 | 530377473 | No Recognized Claim | 278249 | 530703235 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45010 | 530124538 | No Eligible Purchases in Class Period | 161630 | 530377476 | No Eligible Purchases in Class Period | 278250 | 530703236 | No Eligible Purchases in Class Period |
| 45011 | 530124539 | No Eligible Purchases in Class Period | 161631 | 530377477 | No Eligible Purchases in Class Period | 278251 | 530703237 | No Eligible Purchases in Class Period |
| 45012 | 530124540 | No Eligible Purchases in Class Period | 161632 | 530377478 | No Eligible Purchases in Class Period | 278252 | 530703238 | No Eligible Purchases in Class Period |
| 45013 | 530124541 | No Eligible Purchases in Class Period | 161633 | 530377479 | No Eligible Purchases in Class Period | 278253 | 530703240 | No Eligible Purchases in Class Period |
| 45014 | 530124542 | No Eligible Purchases in Class Period | 161634 | 530377483 | No Recognized Claim | 278254 | 530703242 | No Eligible Purchases in Class Period |
| 45015 | 530124543 | No Eligible Purchases in Class Period | 161635 | 530377484 | No Recognized Claim | 278255 | 530703243 | No Eligible Purchases in Class Period |
| 45016 | 530124544 | No Eligible Purchases in Class Period | 161636 | 530377485 | No Recognized Claim | 278256 | 530703244 | No Eligible Purchases in Class Period |
| 45017 | 530124545 | No Eligible Purchases in Class Period | 161637 | 530377486 | No Recognized Claim | 278257 | 530703245 | No Eligible Purchases in Class Period |
| 45018 | 530124546 | No Eligible Purchases in Class Period | 161638 | 530377487 | No Eligible Purchases in Class Period | 278258 | 530703246 | No Eligible Purchases in Class Period |
| 45019 | 530124547 | No Eligible Purchases in Class Period | 161639 | 530377488 | No Recognized Claim | 278259 | 530703247 | No Eligible Purchases in Class Period |
| 45020 | 530124548 | No Eligible Purchases in Class Period | 161640 | 530377489 | No Eligible Purchases in Class Period | 278260 | 530703248 | No Eligible Purchases in Class Period |
| 45021 | 530124549 | No Eligible Purchases in Class Period | 161641 | 530377496 | No Recognized Claim | 278261 | 530703249 | No Eligible Purchases in Class Period |
| 45022 | 530124550 | No Eligible Purchases in Class Period | 161642 | 530377497 | No Eligible Purchases in Class Period | 278262 | 530703250 | No Eligible Purchases in Class Period |
| 45023 | 530124552 | No Eligible Purchases in Class Period | 161643 | 530377498 | No Recognized Claim | 278263 | 530703251 | No Eligible Purchases in Class Period |
| 45024 | 530124553 | No Eligible Purchases in Class Period | 161644 | 530377500 | No Recognized Claim | 278264 | 530703252 | No Eligible Purchases in Class Period |
| 45025 | 530124554 | No Eligible Purchases in Class Period | 161645 | 530377503 | No Eligible Purchases in Class Period | 278265 | 530703253 | No Eligible Purchases in Class Period |
| 45026 | 530124555 | No Eligible Purchases in Class Period | 161646 | 530377509 | No Recognized Claim | 278266 | 530703254 | No Eligible Purchases in Class Period |
| 45027 | 530124556 | No Eligible Purchases in Class Period | 161647 | 530377511 | No Recognized Claim | 278267 | 530703255 | No Eligible Purchases in Class Period |
| 45028 | 530124557 | No Eligible Purchases in Class Period | 161648 | 530377512 | No Recognized Claim | 278268 | 530703256 | No Eligible Purchases in Class Period |
| 45029 | 530124558 | No Eligible Purchases in Class Period | 161649 | 530377514 | No Recognized Claim | 278269 | 530703257 | No Eligible Purchases in Class Period |
| 45030 | 530124560 | No Eligible Purchases in Class Period | 161650 | 530377515 | No Recognized Claim | 278270 | 530703259 | No Eligible Purchases in Class Period |
| 45031 | 530124561 | No Eligible Purchases in Class Period | 161651 | 530377516 | No Recognized Claim | 278271 | 530703260 | No Eligible Purchases in Class Period |
| 45032 | 530124568 | No Eligible Purchases in Class Period | 161652 | 530377518 | No Recognized Claim | 278272 | 530703262 | No Eligible Purchases in Class Period |
| 45033 | 530124569 | No Eligible Purchases in Class Period | 161653 | 530377519 | No Eligible Purchases in Class Period | 278273 | 530703263 | No Eligible Purchases in Class Period |
| 45034 | 530124571 | No Eligible Purchases in Class Period | 161654 | 530377521 | No Recognized Claim | 278274 | 530703265 | No Eligible Purchases in Class Period |
| 45035 | 530124573 | No Eligible Purchases in Class Period | 161655 | 530377522 | No Recognized Claim | 278275 | 530703266 | No Eligible Purchases in Class Period |
| 45036 | 530124574 | No Eligible Purchases in Class Period | 161656 | 530377523 | No Recognized Claim | 278276 | 530703267 | No Eligible Purchases in Class Period |
| 45037 | 530124575 | No Eligible Purchases in Class Period | 161657 | 530377525 | No Recognized Claim | 278277 | 530703268 | No Eligible Purchases in Class Period |
| 45038 | 530124576 | No Eligible Purchases in Class Period | 161658 | 530377528 | No Recognized Claim | 278278 | 530703269 | No Eligible Purchases in Class Period |
| 45039 | 530124577 | No Eligible Purchases in Class Period | 161659 | 530377529 | No Eligible Purchases in Class Period | 278279 | 530703270 | No Eligible Purchases in Class Period |
| 45040 | 530124578 | No Eligible Purchases in Class Period | 161660 | 530377532 | No Recognized Claim | 278280 | 530703271 | No Eligible Purchases in Class Period |
| 45041 | 530124580 | No Eligible Purchases in Class Period | 161661 | 530377535 | No Recognized Claim | 278281 | 530703272 | No Eligible Purchases in Class Period |
| 45042 | 530124581 | No Eligible Purchases in Class Period | 161662 | 530377539 | No Recognized Claim | 278282 | 530703273 | No Eligible Purchases in Class Period |
| 45043 | 530124583 | No Eligible Purchases in Class Period | 161663 | 530377544 | No Recognized Claim | 278283 | 530703274 | No Eligible Purchases in Class Period |
| 45044 | 530124584 | No Eligible Purchases in Class Period | 161664 | 530377548 | No Eligible Purchases in Class Period | 278284 | 530703277 | No Eligible Purchases in Class Period |
| 45045 | 530124585 | No Eligible Purchases in Class Period | 161665 | 530377549 | No Recognized Claim | 278285 | 530703278 | No Eligible Purchases in Class Period |
| 45046 | 530124586 | No Eligible Purchases in Class Period | 161666 | 530377551 | No Recognized Claim | 278286 | 530703279 | No Eligible Purchases in Class Period |
| 45047 | 530124587 | No Eligible Purchases in Class Period | 161667 | 530377552 | No Recognized Claim | 278287 | 530703280 | No Eligible Purchases in Class Period |
| 45048 | 530124588 | No Eligible Purchases in Class Period | 161668 | 530377553 | No Eligible Purchases in Class Period | 278288 | 530703281 | No Eligible Purchases in Class Period |
| 45049 | 530124589 | No Eligible Purchases in Class Period | 161669 | 530377555 | No Eligible Purchases in Class Period | 278289 | 530703282 | No Eligible Purchases in Class Period |
| 45050 | 530124590 | No Eligible Purchases in Class Period | 161670 | 530377556 | No Recognized Claim | 278290 | 530703283 | No Eligible Purchases in Class Period |
| 45051 | 530124591 | No Eligible Purchases in Class Period | 161671 | 530377559 | No Recognized Claim | 278291 | 530703284 | No Eligible Purchases in Class Period |
| 45052 | 530124592 | No Eligible Purchases in Class Period | 161672 | 530377560 | No Recognized Claim | 278292 | 530703285 | No Eligible Purchases in Class Period |
| 45053 | 530124593 | No Eligible Purchases in Class Period | 161673 | 530377561 | No Recognized Claim | 278293 | 530703286 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45054 | 530124594 | No Eligible Purchases in Class Period | 161674 | 530377564 | No Recognized Claim | 278294 | 530703287 | No Eligible Purchases in Class Period |
| 45055 | 530124595 | No Eligible Purchases in Class Period | 161675 | 530377565 | No Recognized Claim | 278295 | 530703288 | No Eligible Purchases in Class Period |
| 45056 | 530124596 | No Eligible Purchases in Class Period | 161676 | 530377566 | No Recognized Claim | 278296 | 530703289 | No Eligible Purchases in Class Period |
| 45057 | 530124597 | No Eligible Purchases in Class Period | 161677 | 530377568 | No Recognized Claim | 278297 | 530703290 | No Recognized Claim |
| 45058 | 530124598 | No Eligible Purchases in Class Period | 161678 | 530377570 | No Recognized Claim | 278298 | 530703291 | No Eligible Purchases in Class Period |
| 45059 | 530124599 | No Eligible Purchases in Class Period | 161679 | 530377571 | No Recognized Claim | 278299 | 530703292 | No Eligible Purchases in Class Period |
| 45060 | 530124600 | No Eligible Purchases in Class Period | 161680 | 530377573 | No Recognized Claim | 278300 | 530703293 | No Eligible Purchases in Class Period |
| 45061 | 530124601 | No Eligible Purchases in Class Period | 161681 | 530377574 | No Recognized Claim | 278301 | 530703294 | No Eligible Purchases in Class Period |
| 45062 | 530124602 | No Eligible Purchases in Class Period | 161682 | 530377576 | No Recognized Claim | 278302 | 530703295 | No Eligible Purchases in Class Period |
| 45063 | 530124603 | No Eligible Purchases in Class Period | 161683 | 530377578 | No Recognized Claim | 278303 | 530703298 | No Eligible Purchases in Class Period |
| 45064 | 530124604 | No Eligible Purchases in Class Period | 161684 | 530377579 | No Eligible Purchases in Class Period | 278304 | 530703299 | No Eligible Purchases in Class Period |
| 45065 | 530124605 | No Eligible Purchases in Class Period | 161685 | 530377580 | No Eligible Purchases in Class Period | 278305 | 530703300 | No Eligible Purchases in Class Period |
| 45066 | 530124606 | No Eligible Purchases in Class Period | 161686 | 530377581 | No Recognized Claim | 278306 | 530703301 | No Eligible Purchases in Class Period |
| 45067 | 530124607 | No Eligible Purchases in Class Period | 161687 | 530377582 | No Recognized Claim | 278307 | 530703302 | No Eligible Purchases in Class Period |
| 45068 | 530124608 | No Eligible Purchases in Class Period | 161688 | 530377584 | No Recognized Claim | 278308 | 530703303 | No Eligible Purchases in Class Period |
| 45069 | 530124609 | No Eligible Purchases in Class Period | 161689 | 530377586 | No Recognized Claim | 278309 | 530703304 | No Eligible Purchases in Class Period |
| 45070 | 530124610 | No Eligible Purchases in Class Period | 161690 | 530377589 | No Recognized Claim | 278310 | 530703305 | No Eligible Purchases in Class Period |
| 45071 | 530124611 | No Eligible Purchases in Class Period | 161691 | 530377590 | No Recognized Claim | 278311 | 530703306 | No Eligible Purchases in Class Period |
| 45072 | 530124612 | No Eligible Purchases in Class Period | 161692 | 530377591 | No Eligible Purchases in Class Period | 278312 | 530703308 | No Eligible Purchases in Class Period |
| 45073 | 530124613 | No Eligible Purchases in Class Period | 161693 | 530377592 | No Recognized Claim | 278313 | 530703309 | No Eligible Purchases in Class Period |
| 45074 | 530124614 | No Eligible Purchases in Class Period | 161694 | 530377593 | No Recognized Claim | 278314 | 530703311 | No Eligible Purchases in Class Period |
| 45075 | 530124615 | No Eligible Purchases in Class Period | 161695 | 530377594 | No Recognized Claim | 278315 | 530703312 | No Eligible Purchases in Class Period |
| 45076 | 530124616 | No Eligible Purchases in Class Period | 161696 | 530377596 | No Recognized Claim | 278316 | 530703314 | No Eligible Purchases in Class Period |
| 45077 | 530124617 | No Eligible Purchases in Class Period | 161697 | 530377597 | No Recognized Claim | 278317 | 530703315 | No Eligible Purchases in Class Period |
| 45078 | 530124618 | No Eligible Purchases in Class Period | 161698 | 530377599 | No Recognized Claim | 278318 | 530703316 | No Eligible Purchases in Class Period |
| 45079 | 530124619 | No Eligible Purchases in Class Period | 161699 | 530377601 | No Recognized Claim | 278319 | 530703317 | No Eligible Purchases in Class Period |
| 45080 | 530124620 | No Eligible Purchases in Class Period | 161700 | 530377605 | No Recognized Claim | 278320 | 530703318 | No Eligible Purchases in Class Period |
| 45081 | 530124621 | No Eligible Purchases in Class Period | 161701 | 530377606 | No Recognized Claim | 278321 | 530703319 | No Eligible Purchases in Class Period |
| 45082 | 530124622 | No Eligible Purchases in Class Period | 161702 | 530377610 | No Recognized Claim | 278322 | 530703321 | No Eligible Purchases in Class Period |
| 45083 | 530124623 | No Eligible Purchases in Class Period | 161703 | 530377611 | No Recognized Claim | 278323 | 530703323 | No Eligible Purchases in Class Period |
| 45084 | 530124624 | No Eligible Purchases in Class Period | 161704 | 530377612 | No Recognized Claim | 278324 | 530703324 | No Eligible Purchases in Class Period |
| 45085 | 530124627 | No Eligible Purchases in Class Period | 161705 | 530377617 | No Recognized Claim | 278325 | 530703326 | No Eligible Purchases in Class Period |
| 45086 | 530124628 | No Eligible Purchases in Class Period | 161706 | 530377618 | No Recognized Claim | 278326 | 530703327 | No Eligible Purchases in Class Period |
| 45087 | 530124631 | No Eligible Purchases in Class Period | 161707 | 530377619 | No Recognized Claim | 278327 | 530703328 | No Eligible Purchases in Class Period |
| 45088 | 530124632 | No Eligible Purchases in Class Period | 161708 | 530377621 | No Recognized Claim | 278328 | 530703329 | No Eligible Purchases in Class Period |
| 45089 | 530124633 | No Eligible Purchases in Class Period | 161709 | 530377625 | No Recognized Claim | 278329 | 530703330 | No Recognized Claim |
| 45090 | 530124634 | No Eligible Purchases in Class Period | 161710 | 530377626 | No Eligible Purchases in Class Period | 278330 | 530703331 | No Eligible Purchases in Class Period |
| 45091 | 530124635 | No Eligible Purchases in Class Period | 161711 | 530377629 | No Recognized Claim | 278331 | 530703332 | No Eligible Purchases in Class Period |
| 45092 | 530124636 | No Recognized Claim | 161712 | 530377631 | No Recognized Claim | 278332 | 530703333 | No Eligible Purchases in Class Period |
| 45093 | 530124637 | No Eligible Purchases in Class Period | 161713 | 530377632 | No Recognized Claim | 278333 | 530703334 | No Eligible Purchases in Class Period |
| 45094 | 530124641 | No Eligible Purchases in Class Period | 161714 | 530377634 | No Recognized Claim | 278334 | 530703335 | No Eligible Purchases in Class Period |
| 45095 | 530124645 | No Eligible Purchases in Class Period | 161715 | 530377635 | No Recognized Claim | 278335 | 530703336 | No Eligible Purchases in Class Period |
| 45096 | 530124646 | No Eligible Purchases in Class Period | 161716 | 530377637 | No Recognized Claim | 278336 | 530703337 | No Eligible Purchases in Class Period |
| 45097 | 530124647 | No Eligible Purchases in Class Period | 161717 | 530377639 | No Recognized Claim | 278337 | 530703338 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45098 | 530124663 | No Eligible Purchases in Class Period | 161718 | 530377640 | No Recognized Claim | 278338 | 530703339 | No Eligible Purchases in Class Period |
| 45099 | 530124664 | No Eligible Purchases in Class Period | 161719 | 530377641 | No Recognized Claim | 278339 | 530703340 | No Eligible Purchases in Class Period |
| 45100 | 530124665 | No Eligible Purchases in Class Period | 161720 | 530377644 | No Recognized Claim | 278340 | 530703343 | No Eligible Purchases in Class Period |
| 45101 | 530124666 | No Eligible Purchases in Class Period | 161721 | 530377645 | No Recognized Claim | 278341 | 530703344 | No Eligible Purchases in Class Period |
| 45102 | 530124667 | No Eligible Purchases in Class Period | 161722 | 530377649 | No Recognized Claim | 278342 | 530703345 | No Eligible Purchases in Class Period |
| 45103 | 530124668 | No Eligible Purchases in Class Period | 161723 | 530377656 | No Recognized Claim | 278343 | 530703347 | No Eligible Purchases in Class Period |
| 45104 | 530124669 | No Eligible Purchases in Class Period | 161724 | 530377657 | No Eligible Purchases in Class Period | 278344 | 530703349 | No Eligible Purchases in Class Period |
| 45105 | 530124670 | No Eligible Purchases in Class Period | 161725 | 530377659 | No Recognized Claim | 278345 | 530703350 | No Eligible Purchases in Class Period |
| 45106 | 530124672 | No Eligible Purchases in Class Period | 161726 | 530377662 | No Eligible Purchases in Class Period | 278346 | 530703351 | No Eligible Purchases in Class Period |
| 45107 | 530124673 | No Eligible Purchases in Class Period | 161727 | 530377664 | No Recognized Claim | 278347 | 530703352 | No Eligible Purchases in Class Period |
| 45108 | 530124674 | No Eligible Purchases in Class Period | 161728 | 530377665 | No Recognized Claim | 278348 | 530703353 | No Eligible Purchases in Class Period |
| 45109 | 530124675 | No Eligible Purchases in Class Period | 161729 | 530377667 | No Recognized Claim | 278349 | 530703354 | No Eligible Purchases in Class Period |
| 45110 | 530124677 | No Eligible Purchases in Class Period | 161730 | 530377671 | No Recognized Claim | 278350 | 530703356 | No Eligible Purchases in Class Period |
| 45111 | 530124678 | No Recognized Claim | 161731 | 530377672 | No Recognized Claim | 278351 | 530703357 | No Eligible Purchases in Class Period |
| 45112 | 530124679 | No Eligible Purchases in Class Period | 161732 | 530377674 | No Recognized Claim | 278352 | 530703358 | No Eligible Purchases in Class Period |
| 45113 | 530124680 | No Eligible Purchases in Class Period | 161733 | 530377677 | No Recognized Claim | 278353 | 530703359 | No Eligible Purchases in Class Period |
| 45114 | 530124681 | No Eligible Purchases in Class Period | 161734 | 530377679 | No Recognized Claim | 278354 | 530703361 | No Eligible Purchases in Class Period |
| 45115 | 530124682 | No Eligible Purchases in Class Period | 161735 | 530377683 | No Recognized Claim | 278355 | 530703362 | No Eligible Purchases in Class Period |
| 45116 | 530124683 | No Eligible Purchases in Class Period | 161736 | 530377686 | No Recognized Claim | 278356 | 530703364 | No Eligible Purchases in Class Period |
| 45117 | 530124684 | No Eligible Purchases in Class Period | 161737 | 530377688 | No Eligible Purchases in Class Period | 278357 | 530703365 | No Eligible Purchases in Class Period |
| 45118 | 530124685 | No Eligible Purchases in Class Period | 161738 | 530377689 | No Eligible Purchases in Class Period | 278358 | 530703366 | No Eligible Purchases in Class Period |
| 45119 | 530124687 | No Eligible Purchases in Class Period | 161739 | 530377691 | No Eligible Purchases in Class Period | 278359 | 530703367 | No Eligible Purchases in Class Period |
| 45120 | 530124692 | No Eligible Purchases in Class Period | 161740 | 530377692 | No Eligible Purchases in Class Period | 278360 | 530703368 | No Eligible Purchases in Class Period |
| 45121 | 530124693 | No Eligible Purchases in Class Period | 161741 | 530377694 | No Eligible Purchases in Class Period | 278361 | 530703369 | No Eligible Purchases in Class Period |
| 45122 | 530124696 | No Eligible Purchases in Class Period | 161742 | 530377695 | No Recognized Claim | 278362 | 530703370 | No Eligible Purchases in Class Period |
| 45123 | 530124698 | No Recognized Claim | 161743 | 530377696 | No Eligible Purchases in Class Period | 278363 | 530703371 | No Eligible Purchases in Class Period |
| 45124 | 530124699 | No Eligible Purchases in Class Period | 161744 | 530377697 | No Eligible Purchases in Class Period | 278364 | 530703372 | No Eligible Purchases in Class Period |
| 45125 | 530124701 | No Eligible Purchases in Class Period | 161745 | 530377700 | No Recognized Claim | 278365 | 530703373 | No Eligible Purchases in Class Period |
| 45126 | 530124702 | No Recognized Claim | 161746 | 530377708 | No Recognized Claim | 278366 | 530703375 | No Recognized Claim |
| 45127 | 530124703 | No Eligible Purchases in Class Period | 161747 | 530377710 | No Recognized Claim | 278367 | 530703376 | No Eligible Purchases in Class Period |
| 45128 | 530124705 | No Eligible Purchases in Class Period | 161748 | 530377711 | No Recognized Claim | 278368 | 530703377 | No Eligible Purchases in Class Period |
| 45129 | 530124706 | No Eligible Purchases in Class Period | 161749 | 530377721 | No Recognized Claim | 278369 | 530703378 | No Eligible Purchases in Class Period |
| 45130 | 530124707 | No Eligible Purchases in Class Period | 161750 | 530377722 | No Recognized Claim | 278370 | 530703379 | No Eligible Purchases in Class Period |
| 45131 | 530124708 | No Eligible Purchases in Class Period | 161751 | 530377724 | No Recognized Claim | 278371 | 530703380 | No Eligible Purchases in Class Period |
| 45132 | 530124710 | No Eligible Purchases in Class Period | 161752 | 530377726 | No Eligible Purchases in Class Period | 278372 | 530703381 | No Eligible Purchases in Class Period |
| 45133 | 530124712 | No Recognized Claim | 161753 | 530377727 | No Recognized Claim | 278373 | 530703382 | No Eligible Purchases in Class Period |
| 45134 | 530124714 | No Eligible Purchases in Class Period | 161754 | 530377731 | No Recognized Claim | 278374 | 530703383 | No Eligible Purchases in Class Period |
| 45135 | 530124715 | No Eligible Purchases in Class Period | 161755 | 530377736 | No Recognized Claim | 278375 | 530703386 | No Eligible Purchases in Class Period |
| 45136 | 530124716 | No Eligible Purchases in Class Period | 161756 | 530377737 | No Eligible Purchases in Class Period | 278376 | 530703387 | No Eligible Purchases in Class Period |
| 45137 | 530124717 | No Eligible Purchases in Class Period | 161757 | 530377738 | No Eligible Purchases in Class Period | 278377 | 530703388 | No Recognized Claim |
| 45138 | 530124719 | No Eligible Purchases in Class Period | 161758 | 530377741 | No Recognized Claim | 278378 | 530703389 | No Eligible Purchases in Class Period |
| 45139 | 530124720 | No Recognized Claim | 161759 | 530377748 | No Recognized Claim | 278379 | 530703390 | No Eligible Purchases in Class Period |
| 45140 | 530124721 | No Eligible Purchases in Class Period | 161760 | 530377749 | No Recognized Claim | 278380 | 530703391 | No Eligible Purchases in Class Period |
| 45141 | 530124722 | No Eligible Purchases in Class Period | 161761 | 530377751 | No Recognized Claim | 278381 | 530703392 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45142 | 530124723 | No Eligible Purchases in Class Period | 161762 | 530377752 | No Recognized Claim | 278382 | 530703393 | No Eligible Purchases in Class Period |
| 45143 | 530124724 | No Eligible Purchases in Class Period | 161763 | 530377753 | No Recognized Claim | 278383 | 530703395 | No Eligible Purchases in Class Period |
| 45144 | 530124725 | No Eligible Purchases in Class Period | 161764 | 530377754 | No Eligible Purchases in Class Period | 278384 | 530703396 | No Eligible Purchases in Class Period |
| 45145 | 530124728 | No Eligible Purchases in Class Period | 161765 | 530377758 | No Recognized Claim | 278385 | 530703397 | No Eligible Purchases in Class Period |
| 45146 | 530124732 | No Eligible Purchases in Class Period | 161766 | 530377759 | No Eligible Purchases in Class Period | 278386 | 530703398 | No Eligible Purchases in Class Period |
| 45147 | 530124734 | No Eligible Purchases in Class Period | 161767 | 530377761 | No Recognized Claim | 278387 | 530703399 | No Eligible Purchases in Class Period |
| 45148 | 530124735 | No Eligible Purchases in Class Period | 161768 | 530377762 | No Eligible Purchases in Class Period | 278388 | 530703400 | No Eligible Purchases in Class Period |
| 45149 | 530124738 | No Eligible Purchases in Class Period | 161769 | 530377763 | No Eligible Purchases in Class Period | 278389 | 530703401 | No Eligible Purchases in Class Period |
| 45150 | 530124741 | No Eligible Purchases in Class Period | 161770 | 530377765 | No Recognized Claim | 278390 | 530703402 | No Eligible Purchases in Class Period |
| 45151 | 530124742 | No Eligible Purchases in Class Period | 161771 | 530377766 | No Recognized Claim | 278391 | 530703403 | No Eligible Purchases in Class Period |
| 45152 | 530124743 | No Eligible Purchases in Class Period | 161772 | 530377768 | No Recognized Claim | 278392 | 530703404 | No Eligible Purchases in Class Period |
| 45153 | 530124744 | No Eligible Purchases in Class Period | 161773 | 530377773 | No Recognized Claim | 278393 | 530703405 | No Eligible Purchases in Class Period |
| 45154 | 530124745 | No Eligible Purchases in Class Period | 161774 | 530377774 | No Eligible Purchases in Class Period | 278394 | 530703406 | No Eligible Purchases in Class Period |
| 45155 | 530124746 | No Eligible Purchases in Class Period | 161775 | 530377776 | No Recognized Claim | 278395 | 530703409 | No Eligible Purchases in Class Period |
| 45156 | 530124747 | No Eligible Purchases in Class Period | 161776 | 530377778 | No Recognized Claim | 278396 | 530703410 | No Eligible Purchases in Class Period |
| 45157 | 530124749 | No Eligible Purchases in Class Period | 161777 | 530377779 | No Recognized Claim | 278397 | 530703411 | No Eligible Purchases in Class Period |
| 45158 | 530124750 | No Eligible Purchases in Class Period | 161778 | 530377782 | No Eligible Purchases in Class Period | 278398 | 530703412 | No Eligible Purchases in Class Period |
| 45159 | 530124751 | No Recognized Claim | 161779 | 530377785 | No Recognized Claim | 278399 | 530703413 | No Eligible Purchases in Class Period |
| 45160 | 530124753 | No Eligible Purchases in Class Period | 161780 | 530377788 | No Recognized Claim | 278400 | 530703414 | No Eligible Purchases in Class Period |
| 45161 | 530124754 | No Eligible Purchases in Class Period | 161781 | 530377793 | No Recognized Claim | 278401 | 530703415 | No Eligible Purchases in Class Period |
| 45162 | 530124755 | No Eligible Purchases in Class Period | 161782 | 530377794 | No Eligible Purchases in Class Period | 278402 | 530703416 | No Eligible Purchases in Class Period |
| 45163 | 530124756 | No Eligible Purchases in Class Period | 161783 | 530377796 | No Recognized Claim | 278403 | 530703417 | No Eligible Purchases in Class Period |
| 45164 | 530124757 | No Eligible Purchases in Class Period | 161784 | 530377801 | No Eligible Purchases in Class Period | 278404 | 530703418 | No Eligible Purchases in Class Period |
| 45165 | 530124759 | No Eligible Purchases in Class Period | 161785 | 530377806 | No Recognized Claim | 278405 | 530703419 | No Eligible Purchases in Class Period |
| 45166 | 530124760 | No Eligible Purchases in Class Period | 161786 | 530377813 | No Recognized Claim | 278406 | 530703421 | No Eligible Purchases in Class Period |
| 45167 | 530124761 | No Eligible Purchases in Class Period | 161787 | 530377815 | No Recognized Claim | 278407 | 530703422 | No Eligible Purchases in Class Period |
| 45168 | 530124762 | No Eligible Purchases in Class Period | 161788 | 530377820 | No Recognized Claim | 278408 | 530703423 | No Eligible Purchases in Class Period |
| 45169 | 530124763 | No Eligible Purchases in Class Period | 161789 | 530377821 | No Recognized Claim | 278409 | 530703424 | No Eligible Purchases in Class Period |
| 45170 | 530124765 | No Eligible Purchases in Class Period | 161790 | 530377823 | No Recognized Claim | 278410 | 530703425 | No Eligible Purchases in Class Period |
| 45171 | 530124766 | No Eligible Purchases in Class Period | 161791 | 530377825 | No Recognized Claim | 278411 | 530703426 | No Eligible Purchases in Class Period |
| 45172 | 530124767 | No Eligible Purchases in Class Period | 161792 | 530377827 | No Recognized Claim | 278412 | 530703427 | No Eligible Purchases in Class Period |
| 45173 | 530124768 | No Eligible Purchases in Class Period | 161793 | 530377828 | No Eligible Purchases in Class Period | 278413 | 530703428 | No Eligible Purchases in Class Period |
| 45174 | 530124769 | No Eligible Purchases in Class Period | 161794 | 530377829 | No Recognized Claim | 278414 | 530703429 | No Eligible Purchases in Class Period |
| 45175 | 530124770 | No Recognized Claim | 161795 | 530377830 | No Recognized Claim | 278415 | 530703430 | No Eligible Purchases in Class Period |
| 45176 | 530124771 | No Eligible Purchases in Class Period | 161796 | 530377835 | No Recognized Claim | 278416 | 530703431 | No Eligible Purchases in Class Period |
| 45177 | 530124772 | No Eligible Purchases in Class Period | 161797 | 530377836 | No Recognized Claim | 278417 | 530703433 | No Eligible Purchases in Class Period |
| 45178 | 530124774 | No Eligible Purchases in Class Period | 161798 | 530377843 | No Eligible Purchases in Class Period | 278418 | 530703434 | No Eligible Purchases in Class Period |
| 45179 | 530124775 | No Eligible Purchases in Class Period | 161799 | 530377845 | No Eligible Purchases in Class Period | 278419 | 530703435 | No Eligible Purchases in Class Period |
| 45180 | 530124776 | No Eligible Purchases in Class Period | 161800 | 530377848 | No Recognized Claim | 278420 | 530703436 | No Eligible Purchases in Class Period |
| 45181 | 530124777 | No Eligible Purchases in Class Period | 161801 | 530377851 | No Recognized Claim | 278421 | 530703437 | No Eligible Purchases in Class Period |
| 45182 | 530124779 | No Eligible Purchases in Class Period | 161802 | 530377852 | No Recognized Claim | 278422 | 530703438 | No Eligible Purchases in Class Period |
| 45183 | 530124781 | No Eligible Purchases in Class Period | 161803 | 530377856 | No Recognized Claim | 278423 | 530703439 | No Eligible Purchases in Class Period |
| 45184 | 530124782 | No Eligible Purchases in Class Period | 161804 | 530377858 | No Recognized Claim | 278424 | 530703441 | No Eligible Purchases in Class Period |
| 45185 | 530124783 | No Eligible Purchases in Class Period | 161805 | 530377862 | No Eligible Purchases in Class Period | 278425 | 530703442 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45186 | 530124784 | No Eligible Purchases in Class Period | 161806 | 530377863 | No Recognized Claim | 278426 | 530703444 | No Eligible Purchases in Class Period |
| 45187 | 530124785 | No Eligible Purchases in Class Period | 161807 | 530377865 | No Recognized Claim | 278427 | 530703445 | No Eligible Purchases in Class Period |
| 45188 | 530124786 | No Eligible Purchases in Class Period | 161808 | 530377866 | No Recognized Claim | 278428 | 530703446 | No Eligible Purchases in Class Period |
| 45189 | 530124787 | No Eligible Purchases in Class Period | 161809 | 530377868 | No Recognized Claim | 278429 | 530703448 | No Recognized Claim |
| 45190 | 530124788 | No Eligible Purchases in Class Period | 161810 | 530377870 | No Recognized Claim | 278430 | 530703449 | No Eligible Purchases in Class Period |
| 45191 | 530124789 | No Eligible Purchases in Class Period | 161811 | 530377871 | No Recognized Claim | 278431 | 530703451 | No Eligible Purchases in Class Period |
| 45192 | 530124790 | No Eligible Purchases in Class Period | 161812 | 530377872 | No Recognized Claim | 278432 | 530703452 | No Eligible Purchases in Class Period |
| 45193 | 530124792 | No Eligible Purchases in Class Period | 161813 | 530377877 | No Recognized Claim | 278433 | 530703454 | No Eligible Purchases in Class Period |
| 45194 | 530124793 | No Eligible Purchases in Class Period | 161814 | 530377878 | No Eligible Purchases in Class Period | 278434 | 530703455 | No Eligible Purchases in Class Period |
| 45195 | 530124794 | No Eligible Purchases in Class Period | 161815 | 530377880 | No Recognized Claim | 278435 | 530703456 | No Eligible Purchases in Class Period |
| 45196 | 530124797 | No Eligible Purchases in Class Period | 161816 | 530377881 | No Recognized Claim | 278436 | 530703457 | No Eligible Purchases in Class Period |
| 45197 | 530124798 | No Eligible Purchases in Class Period | 161817 | 530377882 | No Recognized Claim | 278437 | 530703458 | No Eligible Purchases in Class Period |
| 45198 | 530124799 | No Eligible Purchases in Class Period | 161818 | 530377883 | No Recognized Claim | 278438 | 530703459 | No Eligible Purchases in Class Period |
| 45199 | 530124801 | No Eligible Purchases in Class Period | 161819 | 530377885 | No Recognized Claim | 278439 | 530703460 | No Eligible Purchases in Class Period |
| 45200 | 530124802 | No Eligible Purchases in Class Period | 161820 | 530377887 | No Eligible Purchases in Class Period | 278440 | 530703461 | No Eligible Purchases in Class Period |
| 45201 | 530124804 | No Eligible Purchases in Class Period | 161821 | 530377889 | No Recognized Claim | 278441 | 530703463 | No Eligible Purchases in Class Period |
| 45202 | 530124805 | No Eligible Purchases in Class Period | 161822 | 530377890 | No Recognized Claim | 278442 | 530703464 | No Eligible Purchases in Class Period |
| 45203 | 530124806 | No Eligible Purchases in Class Period | 161823 | 530377896 | No Recognized Claim | 278443 | 530703465 | No Eligible Purchases in Class Period |
| 45204 | 530124807 | No Eligible Purchases in Class Period | 161824 | 530377898 | No Eligible Purchases in Class Period | 278444 | 530703466 | No Eligible Purchases in Class Period |
| 45205 | 530124812 | No Eligible Purchases in Class Period | 161825 | 530377899 | No Recognized Claim | 278445 | 530703467 | No Eligible Purchases in Class Period |
| 45206 | 530124813 | No Eligible Purchases in Class Period | 161826 | 530377901 | No Recognized Claim | 278446 | 530703469 | No Eligible Purchases in Class Period |
| 45207 | 530124814 | No Recognized Claim | 161827 | 530377902 | No Recognized Claim | 278447 | 530703470 | No Eligible Purchases in Class Period |
| 45208 | 530124815 | No Eligible Purchases in Class Period | 161828 | 530377905 | No Eligible Purchases in Class Period | 278448 | 530703471 | No Eligible Purchases in Class Period |
| 45209 | 530124816 | No Recognized Claim | 161829 | 530377907 | No Eligible Purchases in Class Period | 278449 | 530703472 | No Eligible Purchases in Class Period |
| 45210 | 530124817 | No Eligible Purchases in Class Period | 161830 | 530377909 | No Recognized Claim | 278450 | 530703473 | No Eligible Purchases in Class Period |
| 45211 | 530124820 | No Eligible Purchases in Class Period | 161831 | 530377913 | No Recognized Claim | 278451 | 530703474 | No Eligible Purchases in Class Period |
| 45212 | 530124821 | No Eligible Purchases in Class Period | 161832 | 530377918 | No Eligible Purchases in Class Period | 278452 | 530703475 | No Eligible Purchases in Class Period |
| 45213 | 530124825 | No Eligible Purchases in Class Period | 161833 | 530377921 | No Recognized Claim | 278453 | 530703476 | No Eligible Purchases in Class Period |
| 45214 | 530124828 | No Eligible Purchases in Class Period | 161834 | 530377923 | No Recognized Claim | 278454 | 530703477 | No Eligible Purchases in Class Period |
| 45215 | 530124829 | No Eligible Purchases in Class Period | 161835 | 530377925 | No Recognized Claim | 278455 | 530703478 | No Eligible Purchases in Class Period |
| 45216 | 530124831 | No Eligible Purchases in Class Period | 161836 | 530377927 | No Recognized Claim | 278456 | 530703479 | No Eligible Purchases in Class Period |
| 45217 | 530124832 | No Eligible Purchases in Class Period | 161837 | 530377929 | No Eligible Purchases in Class Period | 278457 | 530703480 | No Eligible Purchases in Class Period |
| 45218 | 530124834 | No Eligible Purchases in Class Period | 161838 | 530377930 | No Recognized Claim | 278458 | 530703481 | No Eligible Purchases in Class Period |
| 45219 | 530124835 | No Eligible Purchases in Class Period | 161839 | 530377931 | No Recognized Claim | 278459 | 530703482 | No Eligible Purchases in Class Period |
| 45220 | 530124836 | No Eligible Purchases in Class Period | 161840 | 530377932 | No Recognized Claim | 278460 | 530703483 | No Eligible Purchases in Class Period |
| 45221 | 530124837 | No Eligible Purchases in Class Period | 161841 | 530377934 | No Recognized Claim | 278461 | 530703484 | No Eligible Purchases in Class Period |
| 45222 | 530124838 | No Eligible Purchases in Class Period | 161842 | 530377938 | No Eligible Purchases in Class Period | 278462 | 530703485 | No Eligible Purchases in Class Period |
| 45223 | 530124839 | No Eligible Purchases in Class Period | 161843 | 530377939 | No Recognized Claim | 278463 | 530703486 | No Eligible Purchases in Class Period |
| 45224 | 530124843 | No Eligible Purchases in Class Period | 161844 | 530377940 | No Recognized Claim | 278464 | 530703487 | No Eligible Purchases in Class Period |
| 45225 | 530124844 | No Eligible Purchases in Class Period | 161845 | 530377941 | No Recognized Claim | 278465 | 530703489 | No Eligible Purchases in Class Period |
| 45226 | 530124845 | No Eligible Purchases in Class Period | 161846 | 530377943 | No Recognized Claim | 278466 | 530703491 | No Eligible Purchases in Class Period |
| 45227 | 530124846 | No Eligible Purchases in Class Period | 161847 | 530377944 | No Recognized Claim | 278467 | 530703493 | No Eligible Purchases in Class Period |
| 45228 | 530124849 | No Eligible Purchases in Class Period | 161848 | 530377955 | No Recognized Claim | 278468 | 530703495 | No Eligible Purchases in Class Period |
| 45229 | 530124851 | No Eligible Purchases in Class Period | 161849 | 530377956 | No Recognized Claim | 278469 | 530703496 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45230 | 530124862 | No Eligible Purchases in Class Period | 161850 | 530377958 | No Eligible Purchases in Class Period | 278470 | 530703497 | No Eligible Purchases in Class Period |
| 45231 | 530124869 | No Eligible Purchases in Class Period | 161851 | 530377959 | No Recognized Claim | 278471 | 530703498 | No Eligible Purchases in Class Period |
| 45232 | 530124870 | No Eligible Purchases in Class Period | 161852 | 530377960 | No Recognized Claim | 278472 | 530703499 | No Eligible Purchases in Class Period |
| 45233 | 530124871 | No Eligible Purchases in Class Period | 161853 | 530377961 | No Recognized Claim | 278473 | 530703500 | No Eligible Purchases in Class Period |
| 45234 | 530124872 | No Eligible Purchases in Class Period | 161854 | 530377962 | No Eligible Purchases in Class Period | 278474 | 530703501 | No Eligible Purchases in Class Period |
| 45235 | 530124873 | No Eligible Purchases in Class Period | 161855 | 530377963 | No Recognized Claim | 278475 | 530703502 | No Eligible Purchases in Class Period |
| 45236 | 530124874 | No Eligible Purchases in Class Period | 161856 | 530377965 | No Recognized Claim | 278476 | 530703503 | No Eligible Purchases in Class Period |
| 45237 | 530124875 | No Eligible Purchases in Class Period | 161857 | 530377971 | No Recognized Claim | 278477 | 530703504 | No Eligible Purchases in Class Period |
| 45238 | 530124876 | No Eligible Purchases in Class Period | 161858 | 530377974 | No Eligible Purchases in Class Period | 278478 | 530703505 | No Eligible Purchases in Class Period |
| 45239 | 530124878 | No Eligible Purchases in Class Period | 161859 | 530377976 | No Eligible Purchases in Class Period | 278479 | 530703507 | No Eligible Purchases in Class Period |
| 45240 | 530124879 | No Eligible Purchases in Class Period | 161860 | 530377977 | No Eligible Purchases in Class Period | 278480 | 530703508 | No Eligible Purchases in Class Period |
| 45241 | 530124880 | No Eligible Purchases in Class Period | 161861 | 530377978 | No Eligible Purchases in Class Period | 278481 | 530703509 | No Eligible Purchases in Class Period |
| 45242 | 530124881 | No Eligible Purchases in Class Period | 161862 | 530377979 | No Eligible Purchases in Class Period | 278482 | 530703510 | No Eligible Purchases in Class Period |
| 45243 | 530124882 | No Eligible Purchases in Class Period | 161863 | 530377982 | No Recognized Claim | 278483 | 530703511 | No Eligible Purchases in Class Period |
| 45244 | 530124883 | No Eligible Purchases in Class Period | 161864 | 530377983 | No Eligible Purchases in Class Period | 278484 | 530703512 | No Eligible Purchases in Class Period |
| 45245 | 530124887 | No Eligible Purchases in Class Period | 161865 | 530377984 | No Eligible Purchases in Class Period | 278485 | 530703513 | No Eligible Purchases in Class Period |
| 45246 | 530124889 | No Eligible Purchases in Class Period | 161866 | 530377985 | No Eligible Purchases in Class Period | 278486 | 530703514 | No Eligible Purchases in Class Period |
| 45247 | 530124890 | No Eligible Purchases in Class Period | 161867 | 530377986 | No Eligible Purchases in Class Period | 278487 | 530703515 | No Eligible Purchases in Class Period |
| 45248 | 530124891 | No Eligible Purchases in Class Period | 161868 | 530377990 | No Recognized Claim | 278488 | 530703516 | No Eligible Purchases in Class Period |
| 45249 | 530124892 | No Eligible Purchases in Class Period | 161869 | 530377993 | No Recognized Claim | 278489 | 530703517 | No Eligible Purchases in Class Period |
| 45250 | 530124893 | No Eligible Purchases in Class Period | 161870 | 530377996 | No Recognized Claim | 278490 | 530703518 | No Eligible Purchases in Class Period |
| 45251 | 530124894 | No Eligible Purchases in Class Period | 161871 | 530377997 | No Recognized Claim | 278491 | 530703519 | No Eligible Purchases in Class Period |
| 45252 | 530124900 | No Eligible Purchases in Class Period | 161872 | 530377998 | No Recognized Claim | 278492 | 530703520 | No Eligible Purchases in Class Period |
| 45253 | 530124901 | No Eligible Purchases in Class Period | 161873 | 530377999 | No Recognized Claim | 278493 | 530703521 | No Eligible Purchases in Class Period |
| 45254 | 530124902 | No Eligible Purchases in Class Period | 161874 | 530378001 | No Recognized Claim | 278494 | 530703523 | No Eligible Purchases in Class Period |
| 45255 | 530124903 | No Eligible Purchases in Class Period | 161875 | 530378005 | No Recognized Claim | 278495 | 530703524 | No Eligible Purchases in Class Period |
| 45256 | 530124904 | No Eligible Purchases in Class Period | 161876 | 530378008 | No Recognized Claim | 278496 | 530703525 | No Eligible Purchases in Class Period |
| 45257 | 530124905 | No Eligible Purchases in Class Period | 161877 | 530378009 | No Recognized Claim | 278497 | 530703526 | No Eligible Purchases in Class Period |
| 45258 | 530124906 | No Eligible Purchases in Class Period | 161878 | 530378013 | No Eligible Purchases in Class Period | 278498 | 530703527 | No Eligible Purchases in Class Period |
| 45259 | 530124907 | No Eligible Purchases in Class Period | 161879 | 530378014 | No Eligible Purchases in Class Period | 278499 | 530703528 | No Eligible Purchases in Class Period |
| 45260 | 530124910 | No Eligible Purchases in Class Period | 161880 | 530378015 | No Eligible Purchases in Class Period | 278500 | 530703529 | No Eligible Purchases in Class Period |
| 45261 | 530124911 | No Eligible Purchases in Class Period | 161881 | 530378016 | No Recognized Claim | 278501 | 530703530 | No Eligible Purchases in Class Period |
| 45262 | 530124912 | No Eligible Purchases in Class Period | 161882 | 530378019 | No Recognized Claim | 278502 | 530703531 | No Eligible Purchases in Class Period |
| 45263 | 530124913 | No Eligible Purchases in Class Period | 161883 | 530378022 | No Recognized Claim | 278503 | 530703532 | No Eligible Purchases in Class Period |
| 45264 | 530124914 | No Eligible Purchases in Class Period | 161884 | 530378025 | No Recognized Claim | 278504 | 530703533 | No Eligible Purchases in Class Period |
| 45265 | 530124915 | No Eligible Purchases in Class Period | 161885 | 530378026 | No Recognized Claim | 278505 | 530703534 | No Eligible Purchases in Class Period |
| 45266 | 530124916 | No Eligible Purchases in Class Period | 161886 | 530378033 | No Recognized Claim | 278506 | 530703535 | No Eligible Purchases in Class Period |
| 45267 | 530124917 | No Eligible Purchases in Class Period | 161887 | 530378036 | No Eligible Purchases in Class Period | 278507 | 530703536 | No Eligible Purchases in Class Period |
| 45268 | 530124919 | No Eligible Purchases in Class Period | 161888 | 530378041 | No Recognized Claim | 278508 | 530703537 | No Eligible Purchases in Class Period |
| 45269 | 530124920 | No Eligible Purchases in Class Period | 161889 | 530378044 | No Recognized Claim | 278509 | 530703538 | No Eligible Purchases in Class Period |
| 45270 | 530124921 | No Eligible Purchases in Class Period | 161890 | 530378047 | No Recognized Claim | 278510 | 530703539 | No Eligible Purchases in Class Period |
| 45271 | 530124926 | No Eligible Purchases in Class Period | 161891 | 530378048 | No Recognized Claim | 278511 | 530703540 | No Eligible Purchases in Class Period |
| 45272 | 530124927 | No Eligible Purchases in Class Period | 161892 | 530378049 | No Eligible Purchases in Class Period | 278512 | 530703541 | No Eligible Purchases in Class Period |
| 45273 | 530124928 | No Eligible Purchases in Class Period | 161893 | 530378051 | No Recognized Claim | 278513 | 530703542 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45274 | 530124929 | No Eligible Purchases in Class Period | 161894 | 530378052 | No Recognized Claim | 278514 | 530703543 | No Recognized Claim |
| 45275 | 530124930 | No Eligible Purchases in Class Period | 161895 | 530378053 | No Recognized Claim | 278515 | 530703544 | No Eligible Purchases in Class Period |
| 45276 | 530124933 | No Eligible Purchases in Class Period | 161896 | 530378054 | No Recognized Claim | 278516 | 530703545 | No Eligible Purchases in Class Period |
| 45277 | 530124934 | No Eligible Purchases in Class Period | 161897 | 530378056 | No Recognized Claim | 278517 | 530703546 | No Eligible Purchases in Class Period |
| 45278 | 530124935 | No Eligible Purchases in Class Period | 161898 | 530378060 | No Recognized Claim | 278518 | 530703547 | No Eligible Purchases in Class Period |
| 45279 | 530124938 | No Eligible Purchases in Class Period | 161899 | 530378061 | No Eligible Purchases in Class Period | 278519 | 530703549 | No Eligible Purchases in Class Period |
| 45280 | 530124939 | No Eligible Purchases in Class Period | 161900 | 530378062 | No Eligible Purchases in Class Period | 278520 | 530703550 | No Eligible Purchases in Class Period |
| 45281 | 530124940 | No Eligible Purchases in Class Period | 161901 | 530378063 | No Eligible Purchases in Class Period | 278521 | 530703551 | No Eligible Purchases in Class Period |
| 45282 | 530124941 | No Recognized Claim | 161902 | 530378066 | No Recognized Claim | 278522 | 530703552 | No Eligible Purchases in Class Period |
| 45283 | 530124942 | No Eligible Purchases in Class Period | 161903 | 530378069 | No Recognized Claim | 278523 | 530703553 | No Eligible Purchases in Class Period |
| 45284 | 530124943 | No Eligible Purchases in Class Period | 161904 | 530378072 | No Recognized Claim | 278524 | 530703554 | No Eligible Purchases in Class Period |
| 45285 | 530124944 | No Eligible Purchases in Class Period | 161905 | 530378076 | No Recognized Claim | 278525 | 530703555 | No Eligible Purchases in Class Period |
| 45286 | 530124945 | No Eligible Purchases in Class Period | 161906 | 530378077 | No Eligible Purchases in Class Period | 278526 | 530703556 | No Eligible Purchases in Class Period |
| 45287 | 530124948 | No Eligible Purchases in Class Period | 161907 | 530378079 | No Recognized Claim | 278527 | 530703557 | No Eligible Purchases in Class Period |
| 45288 | 530124949 | No Eligible Purchases in Class Period | 161908 | 530378082 | No Recognized Claim | 278528 | 530703558 | No Eligible Purchases in Class Period |
| 45289 | 530124951 | No Eligible Purchases in Class Period | 161909 | 530378083 | No Recognized Claim | 278529 | 530703559 | No Eligible Purchases in Class Period |
| 45290 | 530124954 | No Eligible Purchases in Class Period | 161910 | 530378086 | No Recognized Claim | 278530 | 530703560 | No Eligible Purchases in Class Period |
| 45291 | 530124958 | No Eligible Purchases in Class Period | 161911 | 530378087 | No Eligible Purchases in Class Period | 278531 | 530703561 | No Eligible Purchases in Class Period |
| 45292 | 530124959 | No Recognized Claim | 161912 | 530378088 | No Recognized Claim | 278532 | 530703562 | No Eligible Purchases in Class Period |
| 45293 | 530124960 | No Eligible Purchases in Class Period | 161913 | 530378089 | No Recognized Claim | 278533 | 530703563 | No Eligible Purchases in Class Period |
| 45294 | 530124962 | No Eligible Purchases in Class Period | 161914 | 530378091 | No Recognized Claim | 278534 | 530703564 | No Eligible Purchases in Class Period |
| 45295 | 530124964 | No Recognized Claim | 161915 | 530378093 | No Recognized Claim | 278535 | 530703565 | No Eligible Purchases in Class Period |
| 45296 | 530124965 | No Eligible Purchases in Class Period | 161916 | 530378096 | No Recognized Claim | 278536 | 530703567 | No Eligible Purchases in Class Period |
| 45297 | 530124966 | No Eligible Purchases in Class Period | 161917 | 530378097 | No Recognized Claim | 278537 | 530703568 | No Eligible Purchases in Class Period |
| 45298 | 530124974 | No Eligible Purchases in Class Period | 161918 | 530378098 | No Recognized Claim | 278538 | 530703569 | No Eligible Purchases in Class Period |
| 45299 | 530124976 | No Eligible Purchases in Class Period | 161919 | 530378104 | No Recognized Claim | 278539 | 530703570 | No Eligible Purchases in Class Period |
| 45300 | 530124977 | No Eligible Purchases in Class Period | 161920 | 530378108 | No Recognized Litigation | 278540 | 530703571 | No Eligible Purchases in Class Period |
| 45301 | 530124979 | No Eligible Purchases in Class Period | 161921 | 530378110 | No Recognized Claim | 278541 | 530703572 | No Eligible Purchases in Class Period |
| 45302 | 530124986 | No Eligible Purchases in Class Period | 161922 | 530378111 | No Recognized Claim | 278542 | 530703573 | No Eligible Purchases in Class Period |
| 45303 | 530124988 | No Eligible Purchases in Class Period | 161923 | 530378120 | No Recognized Claim | 278543 | 530703575 | No Eligible Purchases in Class Period |
| 45304 | 530124989 | No Eligible Purchases in Class Period | 161924 | 530378123 | No Recognized Claim | 278544 | 530703576 | No Eligible Purchases in Class Period |
| 45305 | 530124990 | No Eligible Purchases in Class Period | 161925 | 530378124 | No Recognized Claim | 278545 | 530703577 | No Eligible Purchases in Class Period |
| 45306 | 530124992 | No Eligible Purchases in Class Period | 161926 | 530378125 | No Recognized Claim | 278546 | 530703578 | No Eligible Purchases in Class Period |
| 45307 | 530124993 | No Eligible Purchases in Class Period | 161927 | 530378126 | No Recognized Claim | 278547 | 530703579 | No Eligible Purchases in Class Period |
| 45308 | 530124994 | No Eligible Purchases in Class Period | 161928 | 530378129 | No Recognized Claim | 278548 | 530703580 | No Eligible Purchases in Class Period |
| 45309 | 530125001 | No Eligible Purchases in Class Period | 161929 | 530378136 | No Recognized Claim | 278549 | 530703582 | No Eligible Purchases in Class Period |
| 45310 | 530125003 | No Recognized Claim | 161930 | 530378138 | No Recognized Claim | 278550 | 530703583 | No Eligible Purchases in Class Period |
| 45311 | 530125004 | No Recognized Claim | 161931 | 530378139 | No Recognized Claim | 278551 | 530703585 | No Eligible Purchases in Class Period |
| 45312 | 530125006 | No Recognized Claim | 161932 | 530378142 | No Eligible Purchases in Class Period | 278552 | 530703587 | No Eligible Purchases in Class Period |
| 45313 | 530125007 | No Eligible Purchases in Class Period | 161933 | 530378146 | No Eligible Purchases in Class Period | 278553 | 530703588 | No Eligible Purchases in Class Period |
| 45314 | 530125014 | No Eligible Purchases in Class Period | 161934 | 530378147 | No Recognized Claim | 278554 | 530703589 | No Eligible Purchases in Class Period |
| 45315 | 530125015 | No Eligible Purchases in Class Period | 161935 | 530378149 | No Eligible Purchases in Class Period | 278555 | 530703590 | No Eligible Purchases in Class Period |
| 45316 | 530125016 | No Eligible Purchases in Class Period | 161936 | 530378150 | No Recognized Claim | 278556 | 530703592 | No Eligible Purchases in Class Period |
| 45317 | 530125018 | No Eligible Purchases in Class Period | 161937 | 530378152 | No Recognized Claim | 278557 | 530703593 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45318 | 530125019 | No Recognized Claim | 161938 | 530378161 | No Recognized Claim | 278558 | 530703594 | No Eligible Purchases in Class Period |
| 45319 | 530125023 | No Eligible Purchases in Class Period | 161939 | 530378163 | No Recognized Claim | 278559 | 530703595 | No Eligible Purchases in Class Period |
| 45320 | 530125024 | No Eligible Purchases in Class Period | 161940 | 530378174 | No Recognized Claim | 278560 | 530703596 | No Eligible Purchases in Class Period |
| 45321 | 530125026 | No Eligible Purchases in Class Period | 161941 | 530378179 | No Eligible Purchases in Class Period | 278561 | 530703597 | No Eligible Purchases in Class Period |
| 45322 | 530125029 | No Eligible Purchases in Class Period | 161942 | 530378180 | No Eligible Purchases in Class Period | 278562 | 530703598 | No Eligible Purchases in Class Period |
| 45323 | 530125031 | No Eligible Purchases in Class Period | 161943 | 530378181 | No Eligible Purchases in Class Period | 278563 | 530703600 | No Eligible Purchases in Class Period |
| 45324 | 530125033 | No Eligible Purchases in Class Period | 161944 | 530378182 | No Eligible Purchases in Class Period | 278564 | 530703601 | No Eligible Purchases in Class Period |
| 45325 | 530125037 | No Eligible Purchases in Class Period | 161945 | 530378184 | No Eligible Purchases in Class Period | 278565 | 530703602 | No Eligible Purchases in Class Period |
| 45326 | 530125038 | No Recognized Claim | 161946 | 530378185 | No Eligible Purchases in Class Period | 278566 | 530703603 | No Eligible Purchases in Class Period |
| 45327 | 530125040 | No Eligible Purchases in Class Period | 161947 | 530378186 | No Eligible Purchases in Class Period | 278567 | 530703604 | No Eligible Purchases in Class Period |
| 45328 | 530125041 | No Eligible Purchases in Class Period | 161948 | 530378187 | No Eligible Purchases in Class Period | 278568 | 530703605 | No Eligible Purchases in Class Period |
| 45329 | 530125042 | No Eligible Purchases in Class Period | 161949 | 530378190 | No Eligible Purchases in Class Period | 278569 | 530703606 | No Eligible Purchases in Class Period |
| 45330 | 530125043 | No Eligible Purchases in Class Period | 161950 | 530378198 | No Recognized Claim | 278570 | 530703607 | No Eligible Purchases in Class Period |
| 45331 | 530125044 | No Eligible Purchases in Class Period | 161951 | 530378202 | No Recognized Claim | 278571 | 530703608 | No Eligible Purchases in Class Period |
| 45332 | 530125045 | No Eligible Purchases in Class Period | 161952 | 530378206 | No Eligible Purchases in Class Period | 278572 | 530703609 | No Eligible Purchases in Class Period |
| 45333 | 530125046 | No Eligible Purchases in Class Period | 161953 | 530378209 | No Recognized Claim | 278573 | 530703610 | No Recognized Claim |
| 45334 | 530125047 | No Eligible Purchases in Class Period | 161954 | 530378213 | No Recognized Claim | 278574 | 530703611 | No Eligible Purchases in Class Period |
| 45335 | 530125048 | No Eligible Purchases in Class Period | 161955 | 530378214 | No Recognized Claim | 278575 | 530703612 | No Eligible Purchases in Class Period |
| 45336 | 530125049 | No Eligible Purchases in Class Period | 161956 | 530378216 | No Recognized Claim | 278576 | 530703613 | No Eligible Purchases in Class Period |
| 45337 | 530125050 | No Eligible Purchases in Class Period | 161957 | 530378221 | No Eligible Purchases in Class Period | 278577 | 530703614 | No Eligible Purchases in Class Period |
| 45338 | 530125051 | No Eligible Purchases in Class Period | 161958 | 530378222 | No Eligible Purchases in Class Period | 278578 | 530703615 | No Eligible Purchases in Class Period |
| 45339 | 530125052 | No Eligible Purchases in Class Period | 161959 | 530378223 | No Recognized Claim | 278579 | 530703616 | No Eligible Purchases in Class Period |
| 45340 | 530125053 | No Eligible Purchases in Class Period | 161960 | 530378225 | No Eligible Purchases in Class Period | 278580 | 530703617 | No Eligible Purchases in Class Period |
| 45341 | 530125054 | No Eligible Purchases in Class Period | 161961 | 530378227 | No Eligible Purchases in Class Period | 278581 | 530703618 | No Eligible Purchases in Class Period |
| 45342 | 530125057 | No Eligible Purchases in Class Period | 161962 | 530378230 | No Recognized Claim | 278582 | 530703620 | No Eligible Purchases in Class Period |
| 45343 | 530125058 | No Eligible Purchases in Class Period | 161963 | 530378231 | No Recognized Claim | 278583 | 530703621 | No Eligible Purchases in Class Period |
| 45344 | 530125060 | No Recognized Claim | 161964 | 530378232 | No Recognized Claim | 278584 | 530703622 | No Eligible Purchases in Class Period |
| 45345 | 530125062 | No Eligible Purchases in Class Period | 161965 | 530378235 | No Recognized Claim | 278585 | 530703623 | No Eligible Purchases in Class Period |
| 45346 | 530125063 | No Eligible Purchases in Class Period | 161966 | 530378237 | No Recognized Claim | 278586 | 530703624 | No Eligible Purchases in Class Period |
| 45347 | 530125064 | No Eligible Purchases in Class Period | 161967 | 530378240 | No Eligible Purchases in Class Period | 278587 | 530703625 | No Eligible Purchases in Class Period |
| 45348 | 530125065 | No Eligible Purchases in Class Period | 161968 | 530378241 | No Recognized Claim | 278588 | 530703626 | No Eligible Purchases in Class Period |
| 45349 | 530125066 | No Recognized Claim | 161969 | 530378244 | No Recognized Claim | 278589 | 530703627 | No Eligible Purchases in Class Period |
| 45350 | 530125070 | No Eligible Purchases in Class Period | 161970 | 530378253 | No Eligible Purchases in Class Period | 278590 | 530703628 | No Eligible Purchases in Class Period |
| 45351 | 530125071 | No Eligible Purchases in Class Period | 161971 | 530378254 | No Recognized Claim | 278591 | 530703629 | No Eligible Purchases in Class Period |
| 45352 | 530125073 | No Eligible Purchases in Class Period | 161972 | 530378255 | No Eligible Purchases in Class Period | 278592 | 530703630 | No Eligible Purchases in Class Period |
| 45353 | 530125075 | No Eligible Purchases in Class Period | 161973 | 530378257 | No Recognized Claim | 278593 | 530703631 | No Eligible Purchases in Class Period |
| 45354 | 530125076 | No Eligible Purchases in Class Period | 161974 | 530378258 | No Recognized Claim | 278594 | 530703632 | No Eligible Purchases in Class Period |
| 45355 | 530125077 | No Eligible Purchases in Class Period | 161975 | 530378265 | No Recognized Claim | 278595 | 530703634 | No Eligible Purchases in Class Period |
| 45356 | 530125079 | No Recognized Claim | 161976 | 530378266 | No Recognized Claim | 278596 | 530703635 | No Eligible Purchases in Class Period |
| 45357 | 530125080 | No Eligible Purchases in Class Period | 161977 | 530378268 | No Recognized Claim | 278597 | 530703636 | No Eligible Purchases in Class Period |
| 45358 | 530125081 | No Recognized Claim | 161978 | 530378269 | No Recognized Claim | 278598 | 530703637 | No Eligible Purchases in Class Period |
| 45359 | 530125082 | No Eligible Purchases in Class Period | 161979 | 530378276 | No Recognized Claim | 278599 | 530703639 | No Eligible Purchases in Class Period |
| 45360 | 530125084 | No Eligible Purchases in Class Period | 161980 | 530378287 | No Recognized Claim | 278600 | 530703640 | No Eligible Purchases in Class Period |
| 45361 | 530125086 | No Eligible Purchases in Class Period | 161981 | 530378291 | No Recognized Claim | 278601 | 530703641 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45362 | 530125087 | No Eligible Purchases in Class Period | 161982 | 530378292 | No Eligible Purchases in Class Period | 278602 | 530703642 | No Eligible Purchases in Class Period |
| 45363 | 530125088 | No Eligible Purchases in Class Period | 161983 | 530378294 | No Eligible Purchases in Class Period | 278603 | 530703643 | No Eligible Purchases in Class Period |
| 45364 | 530125090 | No Eligible Purchases in Class Period | 161984 | 530378296 | No Recognized Claim | 278604 | 530703644 | No Eligible Purchases in Class Period |
| 45365 | 530125092 | No Eligible Purchases in Class Period | 161985 | 530378299 | No Recognized Claim | 278605 | 530703645 | No Eligible Purchases in Class Period |
| 45366 | 530125104 | No Eligible Purchases in Class Period | 161986 | 530378302 | No Recognized Claim | 278606 | 530703646 | No Recognized Claim |
| 45367 | 530125105 | No Eligible Purchases in Class Period | 161987 | 530378303 | No Eligible Purchases in Class Period | 278607 | 530703647 | No Eligible Purchases in Class Period |
| 45368 | 530125106 | No Eligible Purchases in Class Period | 161988 | 530378304 | No Recognized Claim | 278608 | 530703648 | No Eligible Purchases in Class Period |
| 45369 | 530125107 | No Eligible Purchases in Class Period | 161989 | 530378308 | No Eligible Purchases in Class Period | 278609 | 530703649 | No Eligible Purchases in Class Period |
| 45370 | 530125108 | No Recognized Claim | 161990 | 530378310 | No Recognized Claim | 278610 | 530703650 | No Eligible Purchases in Class Period |
| 45371 | 530125109 | No Eligible Purchases in Class Period | 161991 | 530378312 | No Eligible Purchases in Class Period | 278611 | 530703651 | No Eligible Purchases in Class Period |
| 45372 | 530125112 | No Eligible Purchases in Class Period | 161992 | 530378314 | No Recognized Claim | 278612 | 530703652 | No Eligible Purchases in Class Period |
| 45373 | 530125113 | No Eligible Purchases in Class Period | 161993 | 530378315 | No Recognized Claim | 278613 | 530703653 | No Eligible Purchases in Class Period |
| 45374 | 530125114 | No Eligible Purchases in Class Period | 161994 | 530378316 | No Recognized Claim | 278614 | 530703654 | No Recognized Claim |
| 45375 | 530125115 | No Eligible Purchases in Class Period | 161995 | 530378317 | No Recognized Claim | 278615 | 530703655 | No Eligible Purchases in Class Period |
| 45376 | 530125117 | No Eligible Purchases in Class Period | 161996 | 530378319 | No Recognized Claim | 278616 | 530703656 | No Eligible Purchases in Class Period |
| 45377 | 530125123 | No Eligible Purchases in Class Period | 161997 | 530378322 | No Recognized Claim | 278617 | 530703657 | No Eligible Purchases in Class Period |
| 45378 | 530125124 | No Eligible Purchases in Class Period | 161998 | 530378326 | No Recognized Claim | 278618 | 530703658 | No Eligible Purchases in Class Period |
| 45379 | 530125126 | No Recognized Claim | 161999 | 530378328 | No Recognized Claim | 278619 | 530703660 | No Eligible Purchases in Class Period |
| 45380 | 530125127 | No Eligible Purchases in Class Period | 162000 | 530378329 | No Recognized Claim | 278620 | 530703661 | No Eligible Purchases in Class Period |
| 45381 | 530125136 | No Eligible Purchases in Class Period | 162001 | 530378330 | No Recognized Claim | 278621 | 530703663 | No Eligible Purchases in Class Period |
| 45382 | 530125138 | No Eligible Purchases in Class Period | 162002 | 530378331 | No Recognized Claim | 278622 | 530703664 | No Recognized Claim |
| 45383 | 530125139 | No Eligible Purchases in Class Period | 162003 | 530378337 | No Recognized Claim | 278623 | 530703665 | No Eligible Purchases in Class Period |
| 45384 | 530125140 | No Eligible Purchases in Class Period | 162004 | 530378338 | No Recognized Claim | 278624 | 530703666 | No Eligible Purchases in Class Period |
| 45385 | 530125141 | No Eligible Purchases in Class Period | 162005 | 530378341 | No Recognized Claim | 278625 | 530703667 | No Eligible Purchases in Class Period |
| 45386 | 530125142 | No Eligible Purchases in Class Period | 162006 | 530378342 | No Recognized Claim | 278626 | 530703668 | No Eligible Purchases in Class Period |
| 45387 | 530125143 | No Eligible Purchases in Class Period | 162007 | 530378344 | No Recognized Claim | 278627 | 530703669 | No Eligible Purchases in Class Period |
| 45388 | 530125144 | No Eligible Purchases in Class Period | 162008 | 530378345 | No Recognized Claim | 278628 | 530703670 | No Eligible Purchases in Class Period |
| 45389 | 530125145 | No Eligible Purchases in Class Period | 162009 | 530378350 | No Recognized Claim | 278629 | 530703671 | No Eligible Purchases in Class Period |
| 45390 | 530125146 | No Eligible Purchases in Class Period | 162010 | 530378355 | No Recognized Claim | 278630 | 530703672 | No Eligible Purchases in Class Period |
| 45391 | 530125147 | No Eligible Purchases in Class Period | 162011 | 530378356 | No Recognized Claim | 278631 | 530703673 | No Eligible Purchases in Class Period |
| 45392 | 530125148 | No Eligible Purchases in Class Period | 162012 | 530378357 | No Recognized Claim | 278632 | 530703674 | No Eligible Purchases in Class Period |
| 45393 | 530125150 | No Eligible Purchases in Class Period | 162013 | 530378358 | No Recognized Claim | 278633 | 530703675 | No Eligible Purchases in Class Period |
| 45394 | 530125151 | No Eligible Purchases in Class Period | 162014 | 530378359 | No Eligible Purchases in Class Period | 278634 | 530703677 | No Recognized Claim |
| 45395 | 530125152 | No Eligible Purchases in Class Period | 162015 | 530378362 | No Eligible Purchases in Class Period | 278635 | 530703678 | No Eligible Purchases in Class Period |
| 45396 | 530125153 | No Eligible Purchases in Class Period | 162016 | 530378364 | No Recognized Claim | 278636 | 530703679 | No Eligible Purchases in Class Period |
| 45397 | 530125154 | No Eligible Purchases in Class Period | 162017 | 530378365 | No Recognized Claim | 278637 | 530703680 | No Eligible Purchases in Class Period |
| 45398 | 530125155 | No Eligible Purchases in Class Period | 162018 | 530378367 | No Eligible Purchases in Class Period | 278638 | 530703681 | No Eligible Purchases in Class Period |
| 45399 | 530125157 | No Eligible Purchases in Class Period | 162019 | 530378369 | No Recognized Claim | 278639 | 530703682 | No Eligible Purchases in Class Period |
| 45400 | 530125160 | No Eligible Purchases in Class Period | 162020 | 530378370 | No Recognized Claim | 278640 | 530703683 | No Eligible Purchases in Class Period |
| 45401 | 530125161 | No Eligible Purchases in Class Period | 162021 | 530378373 | No Recognized Claim | 278641 | 530703685 | No Eligible Purchases in Class Period |
| 45402 | 530125162 | No Eligible Purchases in Class Period | 162022 | 530378374 | No Recognized Claim | 278642 | 530703686 | No Eligible Purchases in Class Period |
| 45403 | 530125163 | No Eligible Purchases in Class Period | 162023 | 530378376 | No Recognized Claim | 278643 | 530703687 | No Eligible Purchases in Class Period |
| 45404 | 530125164 | No Eligible Purchases in Class Period | 162024 | 530378382 | No Recognized Claim | 278644 | 530703688 | No Eligible Purchases in Class Period |
| 45405 | 530125165 | No Eligible Purchases in Class Period | 162025 | 530378383 | No Recognized Claim | 278645 | 530703689 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45406 | 530125166 | No Eligible Purchases in Class Period | 162026 | 530378384 | No Recognized Claim | 278646 | 530703690 | No Eligible Purchases in Class Period |
| 45407 | 530125167 | No Eligible Purchases in Class Period | 162027 | 530378385 | No Recognized Claim | 278647 | 530703691 | No Eligible Purchases in Class Period |
| 45408 | 530125168 | No Eligible Purchases in Class Period | 162028 | 530378386 | No Recognized Claim | 278648 | 530703692 | No Eligible Purchases in Class Period |
| 45409 | 530125169 | No Eligible Purchases in Class Period | 162029 | 530378387 | No Recognized Claim | 278649 | 530703693 | No Eligible Purchases in Class Period |
| 45410 | 530125170 | No Eligible Purchases in Class Period | 162030 | 530378388 | No Recognized Claim | 278650 | 530703694 | No Eligible Purchases in Class Period |
| 45411 | 530125172 | No Eligible Purchases in Class Period | 162031 | 530378397 | No Recognized Claim | 278651 | 530703695 | No Eligible Purchases in Class Period |
| 45412 | 530125173 | No Eligible Purchases in Class Period | 162032 | 530378401 | No Recognized Claim | 278652 | 530703696 | No Eligible Purchases in Class Period |
| 45413 | 530125174 | No Eligible Purchases in Class Period | 162033 | 530378403 | No Recognized Claim | 278653 | 530703697 | No Eligible Purchases in Class Period |
| 45414 | 530125175 | No Eligible Purchases in Class Period | 162034 | 530378405 | No Recognized Claim | 278654 | 530703699 | No Eligible Purchases in Class Period |
| 45415 | 530125177 | No Eligible Purchases in Class Period | 162035 | 530378410 | No Recognized Claim | 278655 | 530703700 | No Eligible Purchases in Class Period |
| 45416 | 530125178 | No Eligible Purchases in Class Period | 162036 | 530378413 | No Eligible Purchases in Class Period | 278656 | 530703701 | No Eligible Purchases in Class Period |
| 45417 | 530125179 | No Eligible Purchases in Class Period | 162037 | 530378416 | No Recognized Claim | 278657 | 530703702 | No Eligible Purchases in Class Period |
| 45418 | 530125180 | No Eligible Purchases in Class Period | 162038 | 530378418 | No Recognized Claim | 278658 | 530703703 | No Eligible Purchases in Class Period |
| 45419 | 530125181 | No Eligible Purchases in Class Period | 162039 | 530378421 | No Eligible Purchases in Class Period | 278659 | 530703704 | No Eligible Purchases in Class Period |
| 45420 | 530125182 | No Eligible Purchases in Class Period | 162040 | 530378425 | No Recognized Claim | 278660 | 530703705 | No Recognized Claim |
| 45421 | 530125183 | No Eligible Purchases in Class Period | 162041 | 530378427 | No Eligible Purchases in Class Period | 278661 | 530703707 | No Recognized Claim |
| 45422 | 530125184 | No Eligible Purchases in Class Period | 162042 | 530378428 | No Recognized Claim | 278662 | 530703708 | No Eligible Purchases in Class Period |
| 45423 | 530125185 | No Eligible Purchases in Class Period | 162043 | 530378429 | No Recognized Claim | 278663 | 530703709 | No Eligible Purchases in Class Period |
| 45424 | 530125186 | No Recognized Claim | 162044 | 530378432 | No Recognized Claim | 278664 | 530703710 | No Eligible Purchases in Class Period |
| 45425 | 530125187 | No Eligible Purchases in Class Period | 162045 | 530378433 | No Recognized Claim | 278665 | 530703711 | No Eligible Purchases in Class Period |
| 45426 | 530125188 | No Eligible Purchases in Class Period | 162046 | 530378434 | No Recognized Claim | 278666 | 530703712 | No Eligible Purchases in Class Period |
| 45427 | 530125189 | No Eligible Purchases in Class Period | 162047 | 530378436 | No Eligible Purchases in Class Period | 278667 | 530703717 | No Eligible Purchases in Class Period |
| 45428 | 530125190 | No Eligible Purchases in Class Period | 162048 | 530378437 | No Recognized Claim | 278668 | 530703718 | No Eligible Purchases in Class Period |
| 45429 | 530125191 | No Eligible Purchases in Class Period | 162049 | 530378439 | No Recognized Claim | 278669 | 530703719 | No Eligible Purchases in Class Period |
| 45430 | 530125193 | No Eligible Purchases in Class Period | 162050 | 530378441 | No Recognized Claim | 278670 | 530703720 | No Eligible Purchases in Class Period |
| 45431 | 530125194 | No Eligible Purchases in Class Period | 162051 | 530378443 | No Recognized Claim | 278671 | 530703721 | No Eligible Purchases in Class Period |
| 45432 | 530125195 | No Eligible Purchases in Class Period | 162052 | 530378445 | No Recognized Claim | 278672 | 530703722 | No Eligible Purchases in Class Period |
| 45433 | 530125196 | No Eligible Purchases in Class Period | 162053 | 530378458 | No Eligible Purchases in Class Period | 278673 | 530703723 | No Eligible Purchases in Class Period |
| 45434 | 530125198 | No Eligible Purchases in Class Period | 162054 | 530378459 | No Recognized Claim | 278674 | 530703725 | No Eligible Purchases in Class Period |
| 45435 | 530125200 | No Eligible Purchases in Class Period | 162055 | 530378461 | No Eligible Purchases in Class Period | 278675 | 530703727 | No Eligible Purchases in Class Period |
| 45436 | 530125202 | No Eligible Purchases in Class Period | 162056 | 530378462 | No Eligible Purchases in Class Period | 278676 | 530703728 | No Eligible Purchases in Class Period |
| 45437 | 530125203 | No Eligible Purchases in Class Period | 162057 | 530378465 | No Recognized Claim | 278677 | 530703729 | No Eligible Purchases in Class Period |
| 45438 | 530125204 | No Eligible Purchases in Class Period | 162058 | 530378466 | No Recognized Claim | 278678 | 530703730 | No Eligible Purchases in Class Period |
| 45439 | 530125208 | No Eligible Purchases in Class Period | 162059 | 530378467 | No Recognized Claim | 278679 | 530703731 | No Eligible Purchases in Class Period |
| 45440 | 530125209 | No Eligible Purchases in Class Period | 162060 | 530378468 | No Recognized Claim | 278680 | 530703732 | No Eligible Purchases in Class Period |
| 45441 | 530125210 | No Eligible Purchases in Class Period | 162061 | 530378476 | No Recognized Claim | 278681 | 530703733 | No Eligible Purchases in Class Period |
| 45442 | 530125211 | No Eligible Purchases in Class Period | 162062 | 530378477 | No Recognized Claim | 278682 | 530703734 | No Eligible Purchases in Class Period |
| 45443 | 530125212 | No Eligible Purchases in Class Period | 162063 | 530378479 | No Eligible Purchases in Class Period | 278683 | 530703735 | No Eligible Purchases in Class Period |
| 45444 | 530125213 | No Eligible Purchases in Class Period | 162064 | 530378481 | No Recognized Claim | 278684 | 530703736 | No Eligible Purchases in Class Period |
| 45445 | 530125215 | No Eligible Purchases in Class Period | 162065 | 530378483 | No Recognized Claim | 278685 | 530703737 | No Eligible Purchases in Class Period |
| 45446 | 530125217 | No Eligible Purchases in Class Period | 162066 | 530378484 | No Eligible Purchases in Class Period | 278686 | 530703738 | No Eligible Purchases in Class Period |
| 45447 | 530125218 | No Eligible Purchases in Class Period | 162067 | 530378488 | No Recognized Claim | 278687 | 530703739 | No Eligible Purchases in Class Period |
| 45448 | 530125220 | No Eligible Purchases in Class Period | 162068 | 530378492 | No Eligible Purchases in Class Period | 278688 | 530703740 | No Eligible Purchases in Class Period |
| 45449 | 530125223 | No Eligible Purchases in Class Period | 162069 | 530378495 | No Recognized Claim | 278689 | 530703741 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45450 | 530125224 | No Eligible Purchases in Class Period | 162070 | 530378498 | No Recognized Claim | 278690 | 530703742 | No Eligible Purchases in Class Period |
| 45451 | 530125226 | No Eligible Purchases in Class Period | 162071 | 530378499 | No Recognized Claim | 278691 | 530703743 | No Eligible Purchases in Class Period |
| 45452 | 530125230 | No Eligible Purchases in Class Period | 162072 | 530378501 | No Recognized Claim | 278692 | 530703744 | No Eligible Purchases in Class Period |
| 45453 | 530125232 | No Eligible Purchases in Class Period | 162073 | 530378502 | No Recognized Claim | 278693 | 530703745 | No Eligible Purchases in Class Period |
| 45454 | 530125233 | No Eligible Purchases in Class Period | 162074 | 530378504 | No Recognized Claim | 278694 | 530703746 | No Eligible Purchases in Class Period |
| 45455 | 530125234 | No Eligible Purchases in Class Period | 162075 | 530378511 | No Recognized Claim | 278695 | 530703747 | No Eligible Purchases in Class Period |
| 45456 | 530125235 | No Eligible Purchases in Class Period | 162076 | 530378512 | No Eligible Purchases in Class Period | 278696 | 530703748 | No Eligible Purchases in Class Period |
| 45457 | 530125236 | No Eligible Purchases in Class Period | 162077 | 530378513 | No Eligible Purchases in Class Period | 278697 | 530703749 | No Eligible Purchases in Class Period |
| 45458 | 530125237 | No Eligible Purchases in Class Period | 162078 | 530378514 | No Recognized Claim | 278698 | 530703751 | No Recognized Claim |
| 45459 | 530125238 | No Eligible Purchases in Class Period | 162079 | 530378517 | No Recognized Claim | 278699 | 530703752 | No Eligible Purchases in Class Period |
| 45460 | 530125239 | No Eligible Purchases in Class Period | 162080 | 530378518 | No Recognized Claim | 278700 | 530703753 | No Eligible Purchases in Class Period |
| 45461 | 530125240 | No Eligible Purchases in Class Period | 162081 | 530378520 | No Recognized Claim | 278701 | 530703754 | No Eligible Purchases in Class Period |
| 45462 | 530125242 | No Eligible Purchases in Class Period | 162082 | 530378521 | No Recognized Claim | 278702 | 530703755 | No Eligible Purchases in Class Period |
| 45463 | 530125244 | No Eligible Purchases in Class Period | 162083 | 530378523 | No Recognized Claim | 278703 | 530703756 | No Eligible Purchases in Class Period |
| 45464 | 530125246 | No Eligible Purchases in Class Period | 162084 | 530378525 | No Eligible Purchases in Class Period | 278704 | 530703757 | No Eligible Purchases in Class Period |
| 45465 | 530125247 | No Eligible Purchases in Class Period | 162085 | 530378527 | No Recognized Claim | 278705 | 530703758 | No Eligible Purchases in Class Period |
| 45466 | 530125248 | No Eligible Purchases in Class Period | 162086 | 530378528 | No Recognized Claim | 278706 | 530703759 | No Recognized Claim |
| 45467 | 530125249 | No Eligible Purchases in Class Period | 162087 | 530378530 | No Recognized Claim | 278707 | 530703760 | No Eligible Purchases in Class Period |
| 45468 | 530125250 | No Eligible Purchases in Class Period | 162088 | 530378532 | No Recognized Claim | 278708 | 530703762 | No Eligible Purchases in Class Period |
| 45469 | 530125251 | No Eligible Purchases in Class Period | 162089 | 530378534 | No Recognized Claim | 278709 | 530703763 | No Eligible Purchases in Class Period |
| 45470 | 530125252 | No Eligible Purchases in Class Period | 162090 | 530378535 | No Recognized Claim | 278710 | 530703764 | No Eligible Purchases in Class Period |
| 45471 | 530125253 | No Eligible Purchases in Class Period | 162091 | 530378540 | No Eligible Purchases in Class Period | 278711 | 530703765 | No Eligible Purchases in Class Period |
| 45472 | 530125254 | No Eligible Purchases in Class Period | 162092 | 530378545 | No Recognized Claim | 278712 | 530703766 | No Eligible Purchases in Class Period |
| 45473 | 530125255 | No Eligible Purchases in Class Period | 162093 | 530378546 | No Recognized Claim | 278713 | 530703767 | No Eligible Purchases in Class Period |
| 45474 | 530125256 | No Eligible Purchases in Class Period | 162094 | 530378550 | No Eligible Purchases in Class Period | 278714 | 530703768 | No Eligible Purchases in Class Period |
| 45475 | 530125257 | No Eligible Purchases in Class Period | 162095 | 530378551 | No Recognized Claim | 278715 | 530703769 | No Eligible Purchases in Class Period |
| 45476 | 530125258 | No Eligible Purchases in Class Period | 162096 | 530378555 | No Recognized Claim | 278716 | 530703770 | No Eligible Purchases in Class Period |
| 45477 | 530125259 | No Eligible Purchases in Class Period | 162097 | 530378556 | No Recognized Claim | 278717 | 530703771 | No Eligible Purchases in Class Period |
| 45478 | 530125260 | No Eligible Purchases in Class Period | 162098 | 530378558 | No Recognized Claim | 278718 | 530703772 | No Eligible Purchases in Class Period |
| 45479 | 530125261 | No Eligible Purchases in Class Period | 162099 | 530378559 | No Recognized Claim | 278719 | 530703773 | No Eligible Purchases in Class Period |
| 45480 | 530125262 | No Eligible Purchases in Class Period | 162100 | 530378560 | No Recognized Claim | 278720 | 530703774 | No Eligible Purchases in Class Period |
| 45481 | 530125263 | No Eligible Purchases in Class Period | 162101 | 530378563 | No Eligible Purchases in Class Period | 278721 | 530703776 | No Eligible Purchases in Class Period |
| 45482 | 530125264 | No Eligible Purchases in Class Period | 162102 | 530378566 | No Recognized Claim | 278722 | 530703777 | No Eligible Purchases in Class Period |
| 45483 | 530125265 | No Eligible Purchases in Class Period | 162103 | 530378568 | No Recognized Claim | 278723 | 530703779 | No Eligible Purchases in Class Period |
| 45484 | 530125267 | No Eligible Purchases in Class Period | 162104 | 530378569 | No Recognized Claim | 278724 | 530703781 | No Eligible Purchases in Class Period |
| 45485 | 530125268 | No Eligible Purchases in Class Period | 162105 | 530378570 | No Recognized Claim | 278725 | 530703782 | No Eligible Purchases in Class Period |
| 45486 | 530125269 | No Eligible Purchases in Class Period | 162106 | 530378573 | No Recognized Claim | 278726 | 530703783 | No Eligible Purchases in Class Period |
| 45487 | 530125271 | No Eligible Purchases in Class Period | 162107 | 530378581 | No Recognized Claim | 278727 | 530703784 | No Eligible Purchases in Class Period |
| 45488 | 530125273 | No Eligible Purchases in Class Period | 162108 | 530378582 | No Recognized Claim | 278728 | 530703785 | No Eligible Purchases in Class Period |
| 45489 | 530125274 | No Eligible Purchases in Class Period | 162109 | 530378583 | No Recognized Claim | 278729 | 530703786 | No Eligible Purchases in Class Period |
| 45490 | 530125275 | No Eligible Purchases in Class Period | 162110 | 530378585 | No Eligible Purchases in Class Period | 278730 | 530703787 | No Recognized Claim |
| 45491 | 530125276 | No Eligible Purchases in Class Period | 162111 | 530378586 | No Recognized Claim | 278731 | 530703789 | No Eligible Purchases in Class Period |
| 45492 | 530125277 | No Eligible Purchases in Class Period | 162112 | 530378596 | No Recognized Claim | 278732 | 530703790 | No Eligible Purchases in Class Period |
| 45493 | 530125278 | No Eligible Purchases in Class Period | 162113 | 530378601 | No Recognized Claim | 278733 | 530703791 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45494 | 530125280 | No Eligible Purchases in Class Period | 162114 | 530378606 | No Recognized Claim | 278734 | 530703792 | No Eligible Purchases in Class Period |
| 45495 | 530125281 | No Eligible Purchases in Class Period | 162115 | 530378607 | No Recognized Claim | 278735 | 530703794 | No Eligible Purchases in Class Period |
| 45496 | 530125282 | No Eligible Purchases in Class Period | 162116 | 530378609 | No Recognized Claim | 278736 | 530703795 | No Eligible Purchases in Class Period |
| 45497 | 530125283 | No Eligible Purchases in Class Period | 162117 | 530378614 | No Recognized Claim | 278737 | 530703796 | No Eligible Purchases in Class Period |
| 45498 | 530125284 | No Eligible Purchases in Class Period | 162118 | 530378616 | No Eligible Purchases in Class Period | 278738 | 530703797 | No Eligible Purchases in Class Period |
| 45499 | 530125285 | No Eligible Purchases in Class Period | 162119 | 530378618 | No Recognized Claim | 278739 | 530703799 | No Eligible Purchases in Class Period |
| 45500 | 530125286 | No Eligible Purchases in Class Period | 162120 | 530378619 | No Recognized Claim | 278740 | 530703800 | No Eligible Purchases in Class Period |
| 45501 | 530125288 | No Eligible Purchases in Class Period | 162121 | 530378620 | No Recognized Claim | 278741 | 530703801 | No Eligible Purchases in Class Period |
| 45502 | 530125289 | No Eligible Purchases in Class Period | 162122 | 530378624 | No Recognized Claim | 278742 | 530703802 | No Eligible Purchases in Class Period |
| 45503 | 530125293 | No Eligible Purchases in Class Period | 162123 | 530378625 | No Recognized Claim | 278743 | 530703803 | No Recognized Claim |
| 45504 | 530125296 | No Eligible Purchases in Class Period | 162124 | 530378626 | No Recognized Claim | 278744 | 530703804 | No Eligible Purchases in Class Period |
| 45505 | 530125297 | No Eligible Purchases in Class Period | 162125 | 530378627 | No Recognized Claim | 278745 | 530703805 | No Eligible Purchases in Class Period |
| 45506 | 530125298 | No Eligible Purchases in Class Period | 162126 | 530378629 | No Eligible Purchases in Class Period | 278746 | 530703806 | No Eligible Purchases in Class Period |
| 45507 | 530125299 | No Eligible Purchases in Class Period | 162127 | 530378635 | No Recognized Claim | 278747 | 530703807 | No Eligible Purchases in Class Period |
| 45508 | 530125300 | No Eligible Purchases in Class Period | 162128 | 530378636 | No Recognized Claim | 278748 | 530703808 | No Eligible Purchases in Class Period |
| 45509 | 530125301 | No Eligible Purchases in Class Period | 162129 | 530378637 | No Recognized Claim | 278749 | 530703809 | No Eligible Purchases in Class Period |
| 45510 | 530125302 | No Eligible Purchases in Class Period | 162130 | 530378638 | No Recognized Claim | 278750 | 530703810 | No Eligible Purchases in Class Period |
| 45511 | 530125303 | No Eligible Purchases in Class Period | 162131 | 530378640 | No Recognized Claim | 278751 | 530703811 | No Eligible Purchases in Class Period |
| 45512 | 530125304 | No Eligible Purchases in Class Period | 162132 | 530378646 | No Recognized Claim | 278752 | 530703812 | No Eligible Purchases in Class Period |
| 45513 | 530125305 | No Eligible Purchases in Class Period | 162133 | 530378648 | No Recognized Claim | 278753 | 530703813 | No Eligible Purchases in Class Period |
| 45514 | 530125306 | No Eligible Purchases in Class Period | 162134 | 530378649 | No Eligible Purchases in Class Period | 278754 | 530703815 | No Eligible Purchases in Class Period |
| 45515 | 530125307 | No Eligible Purchases in Class Period | 162135 | 530378651 | No Recognized Claim | 278755 | 530703816 | No Eligible Purchases in Class Period |
| 45516 | 530125308 | No Eligible Purchases in Class Period | 162136 | 530378652 | No Eligible Purchases in Class Period | 278756 | 530703817 | No Eligible Purchases in Class Period |
| 45517 | 530125310 | No Eligible Purchases in Class Period | 162137 | 530378655 | No Recognized Claim | 278757 | 530703818 | No Eligible Purchases in Class Period |
| 45518 | 530125311 | No Eligible Purchases in Class Period | 162138 | 530378657 | No Eligible Purchases in Class Period | 278758 | 530703820 | No Eligible Purchases in Class Period |
| 45519 | 530125312 | No Eligible Purchases in Class Period | 162139 | 530378659 | No Recognized Claim | 278759 | 530703821 | No Eligible Purchases in Class Period |
| 45520 | 530125313 | No Eligible Purchases in Class Period | 162140 | 530378660 | No Recognized Claim | 278760 | 530703822 | No Eligible Purchases in Class Period |
| 45521 | 530125316 | No Eligible Purchases in Class Period | 162141 | 530378663 | No Eligible Purchases in Class Period | 278761 | 530703823 | No Eligible Purchases in Class Period |
| 45522 | 530125317 | No Eligible Purchases in Class Period | 162142 | 530378664 | No Recognized Claim | 278762 | 530703824 | No Eligible Purchases in Class Period |
| 45523 | 530125318 | No Eligible Purchases in Class Period | 162143 | 530378669 | No Recognized Claim | 278763 | 530703825 | No Eligible Purchases in Class Period |
| 45524 | 530125319 | No Eligible Purchases in Class Period | 162144 | 530378672 | No Recognized Claim | 278764 | 530703828 | No Eligible Purchases in Class Period |
| 45525 | 530125321 | No Eligible Purchases in Class Period | 162145 | 530378673 | No Recognized Claim | 278765 | 530703829 | No Eligible Purchases in Class Period |
| 45526 | 530125322 | No Eligible Purchases in Class Period | 162146 | 530378674 | No Recognized Claim | 278766 | 530703830 | No Eligible Purchases in Class Period |
| 45527 | 530125324 | No Eligible Purchases in Class Period | 162147 | 530378675 | No Recognized Claim | 278767 | 530703831 | No Eligible Purchases in Class Period |
| 45528 | 530125328 | No Eligible Purchases in Class Period | 162148 | 530378676 | No Recognized Claim | 278768 | 530703832 | No Eligible Purchases in Class Period |
| 45529 | 530125329 | No Eligible Purchases in Class Period | 162149 | 530378677 | No Recognized Claim | 278769 | 530703833 | No Eligible Purchases in Class Period |
| 45530 | 530125332 | No Eligible Purchases in Class Period | 162150 | 530378678 | No Recognized Claim | 278770 | 530703834 | No Eligible Purchases in Class Period |
| 45531 | 530125338 | No Eligible Purchases in Class Period | 162151 | 530378680 | No Recognized Claim | 278771 | 530703836 | No Eligible Purchases in Class Period |
| 45532 | 530125339 | No Eligible Purchases in Class Period | 162152 | 530378682 | No Recognized Claim | 278772 | 530703837 | No Eligible Purchases in Class Period |
| 45533 | 530125340 | No Eligible Purchases in Class Period | 162153 | 530378683 | No Recognized Claim | 278773 | 530703838 | No Eligible Purchases in Class Period |
| 45534 | 530125341 | No Eligible Purchases in Class Period | 162154 | 530378686 | No Recognized Claim | 278774 | 530703839 | No Eligible Purchases in Class Period |
| 45535 | 530125343 | No Eligible Purchases in Class Period | 162155 | 530378687 | No Recognized Claim | 278775 | 530703841 | No Eligible Purchases in Class Period |
| 45536 | 530125345 | No Eligible Purchases in Class Period | 162156 | 530378691 | No Eligible Purchases in Class Period | 278776 | 530703842 | No Eligible Purchases in Class Period |
| 45537 | 530125347 | No Eligible Purchases in Class Period | 162157 | 530378692 | No Recognized Claim | 278777 | 530703844 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45538 | 530125348 | No Eligible Purchases in Class Period | 162158 | 530378695 | No Recognized Claim | 278778 | 530703845 | No Eligible Purchases in Class Period |
| 45539 | 530125349 | No Eligible Purchases in Class Period | 162159 | 530378696 | No Recognized Claim | 278779 | 530703846 | No Recognized Claim |
| 45540 | 530125350 | No Eligible Purchases in Class Period | 162160 | 530378697 | No Recognized Claim | 278780 | 530703847 | No Eligible Purchases in Class Period |
| 45541 | 530125351 | No Eligible Purchases in Class Period | 162161 | 530378700 | No Recognized Claim | 278781 | 530703848 | No Eligible Purchases in Class Period |
| 45542 | 530125352 | No Eligible Purchases in Class Period | 162162 | 530378704 | No Recognized Claim | 278782 | 530703850 | No Eligible Purchases in Class Period |
| 45543 | 530125353 | No Eligible Purchases in Class Period | 162163 | 530378705 | No Recognized Claim | 278783 | 530703851 | No Eligible Purchases in Class Period |
| 45544 | 530125354 | No Eligible Purchases in Class Period | 162164 | 530378710 | No Recognized Claim | 278784 | 530703852 | No Eligible Purchases in Class Period |
| 45545 | 530125355 | No Eligible Purchases in Class Period | 162165 | 530378717 | No Eligible Purchases in Class Period | 278785 | 530703853 | No Eligible Purchases in Class Period |
| 45546 | 530125356 | No Eligible Purchases in Class Period | 162166 | 530378718 | No Recognized Claim | 278786 | 530703854 | No Eligible Purchases in Class Period |
| 45547 | 530125357 | No Eligible Purchases in Class Period | 162167 | 530378719 | No Recognized Claim | 278787 | 530703855 | No Eligible Purchases in Class Period |
| 45548 | 530125358 | No Recognized Claim | 162168 | 530378720 | No Recognized Claim | 278788 | 530703856 | No Eligible Purchases in Class Period |
| 45549 | 530125359 | No Eligible Purchases in Class Period | 162169 | 530378722 | No Recognized Claim | 278789 | 530703857 | No Recognized Claim |
| 45550 | 530125360 | No Recognized Claim | 162170 | 530378726 | No Eligible Purchases in Class Period | 278790 | 530703858 | No Eligible Purchases in Class Period |
| 45551 | 530125362 | No Recognized Claim | 162171 | 530378729 | No Eligible Purchases in Class Period | 278791 | 530703859 | No Eligible Purchases in Class Period |
| 45552 | 530125363 | No Eligible Purchases in Class Period | 162172 | 530378730 | No Recognized Claim | 278792 | 530703860 | No Eligible Purchases in Class Period |
| 45553 | 530125364 | No Eligible Purchases in Class Period | 162173 | 530378733 | No Recognized Claim | 278793 | 530703861 | No Eligible Purchases in Class Period |
| 45554 | 530125368 | No Eligible Purchases in Class Period | 162174 | 530378734 | No Recognized Claim | 278794 | 530703862 | No Eligible Purchases in Class Period |
| 45555 | 530125372 | No Eligible Purchases in Class Period | 162175 | 530378735 | No Recognized Claim | 278795 | 530703863 | No Recognized Claim |
| 45556 | 530125373 | No Eligible Purchases in Class Period | 162176 | 530378737 | No Eligible Purchases in Class Period | 278796 | 530703864 | No Eligible Purchases in Class Period |
| 45557 | 530125374 | No Eligible Purchases in Class Period | 162177 | 530378738 | No Recognized Claim | 278797 | 530703865 | No Eligible Purchases in Class Period |
| 45558 | 530125376 | No Eligible Purchases in Class Period | 162178 | 530378740 | No Recognized Claim | 278798 | 530703868 | No Eligible Purchases in Class Period |
| 45559 | 530125377 | No Eligible Purchases in Class Period | 162179 | 530378743 | No Recognized Claim | 278799 | 530703869 | No Eligible Purchases in Class Period |
| 45560 | 530125378 | No Eligible Purchases in Class Period | 162180 | 530378744 | No Recognized Claim | 278800 | 530703870 | No Eligible Purchases in Class Period |
| 45561 | 530125379 | No Eligible Purchases in Class Period | 162181 | 530378749 | No Recognized Claim | 278801 | 530703871 | No Eligible Purchases in Class Period |
| 45562 | 530125380 | No Eligible Purchases in Class Period | 162182 | 530378750 | No Recognized Claim | 278802 | 530703872 | No Eligible Purchases in Class Period |
| 45563 | 530125382 | No Eligible Purchases in Class Period | 162183 | 530378751 | No Eligible Purchases in Class Period | 278803 | 530703873 | No Eligible Purchases in Class Period |
| 45564 | 530125383 | No Eligible Purchases in Class Period | 162184 | 530378752 | No Recognized Claim | 278804 | 530703874 | No Eligible Purchases in Class Period |
| 45565 | 530125384 | No Eligible Purchases in Class Period | 162185 | 530378754 | No Recognized Claim | 278805 | 530703875 | No Eligible Purchases in Class Period |
| 45566 | 530125385 | No Eligible Purchases in Class Period | 162186 | 530378755 | No Recognized Claim | 278806 | 530703877 | No Eligible Purchases in Class Period |
| 45567 | 530125386 | No Eligible Purchases in Class Period | 162187 | 530378756 | No Eligible Purchases in Class Period | 278807 | 530703881 | No Eligible Purchases in Class Period |
| 45568 | 530125387 | No Eligible Purchases in Class Period | 162188 | 530378757 | No Recognized Claim | 278808 | 530703882 | No Eligible Purchases in Class Period |
| 45569 | 530125388 | No Eligible Purchases in Class Period | 162189 | 530378759 | No Recognized Claim | 278809 | 530703883 | No Eligible Purchases in Class Period |
| 45570 | 530125389 | No Eligible Purchases in Class Period | 162190 | 530378761 | No Recognized Claim | 278810 | 530703884 | No Eligible Purchases in Class Period |
| 45571 | 530125390 | No Eligible Purchases in Class Period | 162191 | 530378767 | No Recognized Claim | 278811 | 530703885 | No Eligible Purchases in Class Period |
| 45572 | 530125391 | No Eligible Purchases in Class Period | 162192 | 530378769 | No Recognized Claim | 278812 | 530703886 | No Eligible Purchases in Class Period |
| 45573 | 530125392 | No Eligible Purchases in Class Period | 162193 | 530378773 | No Eligible Purchases in Class Period | 278813 | 530703887 | No Eligible Purchases in Class Period |
| 45574 | 530125393 | No Eligible Purchases in Class Period | 162194 | 530378774 | No Recognized Claim | 278814 | 530703888 | No Eligible Purchases in Class Period |
| 45575 | 530125394 | No Eligible Purchases in Class Period | 162195 | 530378776 | No Recognized Claim | 278815 | 530703889 | No Eligible Purchases in Class Period |
| 45576 | 530125395 | No Eligible Purchases in Class Period | 162196 | 530378777 | No Recognized Claim | 278816 | 530703890 | No Eligible Purchases in Class Period |
| 45577 | 530125396 | No Eligible Purchases in Class Period | 162197 | 530378779 | No Eligible Purchases in Class Period | 278817 | 530703891 | No Eligible Purchases in Class Period |
| 45578 | 530125397 | No Eligible Purchases in Class Period | 162198 | 530378783 | No Recognized Claim | 278818 | 530703892 | No Eligible Purchases in Class Period |
| 45579 | 530125400 | No Eligible Purchases in Class Period | 162199 | 530378785 | No Recognized Claim | 278819 | 530703894 | No Eligible Purchases in Class Period |
| 45580 | 530125401 | No Eligible Purchases in Class Period | 162200 | 530378786 | No Recognized Claim | 278820 | 530703895 | No Eligible Purchases in Class Period |
| 45581 | 530125402 | No Eligible Purchases in Class Period | 162201 | 530378787 | No Recognized Claim | 278821 | 530703896 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45582 | 530125403 | No Eligible Purchases in Class Period | 162202 | 530378788 | No Recognized Claim | 278822 | 530703897 | No Eligible Purchases in Class Period |
| 45583 | 530125404 | No Eligible Purchases in Class Period | 162203 | 530378796 | No Recognized Claim | 278823 | 530703898 | No Eligible Purchases in Class Period |
| 45584 | 530125406 | No Eligible Purchases in Class Period | 162204 | 530378797 | No Recognized Claim | 278824 | 530703899 | No Eligible Purchases in Class Period |
| 45585 | 530125407 | No Eligible Purchases in Class Period | 162205 | 530378799 | No Recognized Claim | 278825 | 530703900 | No Eligible Purchases in Class Period |
| 45586 | 530125408 | No Eligible Purchases in Class Period | 162206 | 530378800 | No Recognized Claim | 278826 | 530703901 | No Eligible Purchases in Class Period |
| 45587 | 530125409 | No Eligible Purchases in Class Period | 162207 | 530378801 | No Recognized Claim | 278827 | 530703902 | No Eligible Purchases in Class Period |
| 45588 | 530125411 | No Eligible Purchases in Class Period | 162208 | 530378804 | No Recognized Claim | 278828 | 530703903 | No Eligible Purchases in Class Period |
| 45589 | 530125412 | No Eligible Purchases in Class Period | 162209 | 530378806 | No Recognized Claim | 278829 | 530703904 | No Eligible Purchases in Class Period |
| 45590 | 530125413 | No Eligible Purchases in Class Period | 162210 | 530378808 | No Recognized Claim | 278830 | 530703905 | No Eligible Purchases in Class Period |
| 45591 | 530125414 | No Eligible Purchases in Class Period | 162211 | 530378811 | No Recognized Claim | 278831 | 530703906 | No Eligible Purchases in Class Period |
| 45592 | 530125415 | No Eligible Purchases in Class Period | 162212 | 530378812 | No Recognized Claim | 278832 | 530703907 | No Eligible Purchases in Class Period |
| 45593 | 530125416 | No Eligible Purchases in Class Period | 162213 | 530378816 | No Recognized Claim | 278833 | 530703908 | No Eligible Purchases in Class Period |
| 45594 | 530125417 | No Eligible Purchases in Class Period | 162214 | 530378820 | No Recognized Claim | 278834 | 530703909 | No Eligible Purchases in Class Period |
| 45595 | 530125419 | No Eligible Purchases in Class Period | 162215 | 530378821 | No Recognized Claim | 278835 | 530703910 | No Eligible Purchases in Class Period |
| 45596 | 530125420 | No Eligible Purchases in Class Period | 162216 | 530378825 | No Eligible Purchases in Class Period | 278836 | 530703911 | No Eligible Purchases in Class Period |
| 45597 | 530125422 | No Eligible Purchases in Class Period | 162217 | 530378833 | No Recognized Claim | 278837 | 530703912 | No Eligible Purchases in Class Period |
| 45598 | 530125423 | No Eligible Purchases in Class Period | 162218 | 530378835 | No Recognized Claim | 278838 | 530703913 | No Eligible Purchases in Class Period |
| 45599 | 530125424 | No Eligible Purchases in Class Period | 162219 | 530378836 | No Recognized Claim | 278839 | 530703914 | No Eligible Purchases in Class Period |
| 45600 | 530125426 | No Eligible Purchases in Class Period | 162220 | 530378843 | No Eligible Purchases in Class Period | 278840 | 530703915 | No Eligible Purchases in Class Period |
| 45601 | 530125427 | No Eligible Purchases in Class Period | 162221 | 530378845 | No Recognized Claim | 278841 | 530703916 | No Eligible Purchases in Class Period |
| 45602 | 530125428 | No Eligible Purchases in Class Period | 162222 | 530378846 | No Recognized Claim | 278842 | 530703917 | No Eligible Purchases in Class Period |
| 45603 | 530125429 | No Eligible Purchases in Class Period | 162223 | 530378851 | No Eligible Purchases in Class Period | 278843 | 530703918 | No Eligible Purchases in Class Period |
| 45604 | 530125431 | No Eligible Purchases in Class Period | 162224 | 530378854 | No Recognized Claim | 278844 | 530703919 | No Eligible Purchases in Class Period |
| 45605 | 530125432 | No Eligible Purchases in Class Period | 162225 | 530378856 | No Recognized Claim | 278845 | 530703920 | No Eligible Purchases in Class Period |
| 45606 | 530125433 | No Eligible Purchases in Class Period | 162226 | 530378857 | No Recognized Claim | 278846 | 530703921 | No Eligible Purchases in Class Period |
| 45607 | 530125436 | No Eligible Purchases in Class Period | 162227 | 530378858 | No Recognized Claim | 278847 | 530703922 | No Eligible Purchases in Class Period |
| 45608 | 530125437 | No Eligible Purchases in Class Period | 162228 | 530378859 | No Recognized Claim | 278848 | 530703923 | No Eligible Purchases in Class Period |
| 45609 | 530125440 | No Eligible Purchases in Class Period | 162229 | 530378861 | No Eligible Purchases in Class Period | 278849 | 530703924 | No Eligible Purchases in Class Period |
| 45610 | 530125441 | No Eligible Purchases in Class Period | 162230 | 530378865 | No Recognized Claim | 278850 | 530703925 | No Eligible Purchases in Class Period |
| 45611 | 530125442 | No Eligible Purchases in Class Period | 162231 | 530378866 | No Recognized Claim | 278851 | 530703926 | No Eligible Purchases in Class Period |
| 45612 | 530125443 | No Recognized Claim | 162232 | 530378867 | No Recognized Claim | 278852 | 530703927 | No Eligible Purchases in Class Period |
| 45613 | 530125444 | No Eligible Purchases in Class Period | 162233 | 530378868 | No Recognized Claim | 278853 | 530703928 | No Eligible Purchases in Class Period |
| 45614 | 530125447 | No Eligible Purchases in Class Period | 162234 | 530378869 | No Recognized Claim | 278854 | 530703929 | No Eligible Purchases in Class Period |
| 45615 | 530125449 | No Eligible Purchases in Class Period | 162235 | 530378871 | No Recognized Claim | 278855 | 530703931 | No Eligible Purchases in Class Period |
| 45616 | 530125450 | No Eligible Purchases in Class Period | 162236 | 530378875 | No Recognized Claim | 278856 | 530703933 | No Eligible Purchases in Class Period |
| 45617 | 530125454 | No Eligible Purchases in Class Period | 162237 | 530378876 | No Recognized Claim | 278857 | 530703934 | No Eligible Purchases in Class Period |
| 45618 | 530125457 | No Recognized Claim | 162238 | 530378877 | No Recognized Claim | 278858 | 530703936 | No Eligible Purchases in Class Period |
| 45619 | 530125458 | No Eligible Purchases in Class Period | 162239 | 530378878 | No Eligible Purchases in Class Period | 278859 | 530703937 | No Eligible Purchases in Class Period |
| 45620 | 530125459 | No Eligible Purchases in Class Period | 162240 | 530378880 | No Recognized Claim | 278860 | 530703938 | No Eligible Purchases in Class Period |
| 45621 | 530125460 | No Eligible Purchases in Class Period | 162241 | 530378885 | No Eligible Purchases in Class Period | 278861 | 530703939 | No Eligible Purchases in Class Period |
| 45622 | 530125461 | No Eligible Purchases in Class Period | 162242 | 530378886 | No Recognized Claim | 278862 | 530703940 | No Eligible Purchases in Class Period |
| 45623 | 530125463 | No Eligible Purchases in Class Period | 162243 | 530378887 | No Recognized Claim | 278863 | 530703941 | No Eligible Purchases in Class Period |
| 45624 | 530125464 | No Recognized Claim | 162244 | 530378889 | No Recognized Claim | 278864 | 530703942 | No Eligible Purchases in Class Period |
| 45625 | 530125465 | No Recognized Claim | 162245 | 530378890 | No Recognized Claim | 278865 | 530703943 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45626 | 530125466 | No Eligible Purchases in Class Period | 162246 | 530378893 | No Recognized Claim | 278866 | 530703944 | No Eligible Purchases in Class Period |
| 45627 | 530125467 | No Eligible Purchases in Class Period | 162247 | 530378894 | No Recognized Claim | 278867 | 530703945 | No Eligible Purchases in Class Period |
| 45628 | 530125468 | No Eligible Purchases in Class Period | 162248 | 530378896 | No Recognized Claim | 278868 | 530703946 | No Eligible Purchases in Class Period |
| 45629 | 530125469 | No Eligible Purchases in Class Period | 162249 | 530378897 | No Recognized Claim | 278869 | 530703947 | No Eligible Purchases in Class Period |
| 45630 | 530125470 | No Eligible Purchases in Class Period | 162250 | 530378898 | No Recognized Claim | 278870 | 530703948 | No Eligible Purchases in Class Period |
| 45631 | 530125472 | No Eligible Purchases in Class Period | 162251 | 530378899 | No Recognized Claim | 278871 | 530703949 | No Eligible Purchases in Class Period |
| 45632 | 530125473 | No Eligible Purchases in Class Period | 162252 | 530378900 | No Recognized Claim | 278872 | 530703951 | No Eligible Purchases in Class Period |
| 45633 | 530125474 | No Eligible Purchases in Class Period | 162253 | 530378901 | No Recognized Claim | 278873 | 530703952 | No Eligible Purchases in Class Period |
| 45634 | 530125475 | No Eligible Purchases in Class Period | 162254 | 530378903 | No Recognized Claim | 278874 | 530703953 | No Eligible Purchases in Class Period |
| 45635 | 530125476 | No Eligible Purchases in Class Period | 162255 | 530378906 | No Recognized Claim | 278875 | 530703955 | No Eligible Purchases in Class Period |
| 45636 | 530125477 | No Eligible Purchases in Class Period | 162256 | 530378907 | No Eligible Purchases in Class Period | 278876 | 530703956 | No Eligible Purchases in Class Period |
| 45637 | 530125478 | No Eligible Purchases in Class Period | 162257 | 530378909 | No Recognized Claim | 278877 | 530703957 | No Eligible Purchases in Class Period |
| 45638 | 530125479 | No Eligible Purchases in Class Period | 162258 | 530378912 | No Recognized Claim | 278878 | 530703958 | No Eligible Purchases in Class Period |
| 45639 | 530125480 | No Eligible Purchases in Class Period | 162259 | 530378922 | No Recognized Claim | 278879 | 530703959 | No Eligible Purchases in Class Period |
| 45640 | 530125482 | No Eligible Purchases in Class Period | 162260 | 530378936 | No Recognized Claim | 278880 | 530703960 | No Eligible Purchases in Class Period |
| 45641 | 530125483 | No Eligible Purchases in Class Period | 162261 | 530378937 | No Recognized Claim | 278881 | 530703961 | No Eligible Purchases in Class Period |
| 45642 | 530125484 | No Eligible Purchases in Class Period | 162262 | 530378938 | No Recognized Claim | 278882 | 530703962 | No Eligible Purchases in Class Period |
| 45643 | 530125485 | No Eligible Purchases in Class Period | 162263 | 530378940 | No Recognized Claim | 278883 | 530703963 | No Eligible Purchases in Class Period |
| 45644 | 530125486 | No Eligible Purchases in Class Period | 162264 | 530378942 | No Eligible Purchases in Class Period | 278884 | 530703964 | No Eligible Purchases in Class Period |
| 45645 | 530125487 | No Eligible Purchases in Class Period | 162265 | 530378943 | No Recognized Claim | 278885 | 530703965 | No Eligible Purchases in Class Period |
| 45646 | 530125488 | No Eligible Purchases in Class Period | 162266 | 530378945 | No Eligible Purchases in Class Period | 278886 | 530703966 | No Eligible Purchases in Class Period |
| 45647 | 530125489 | No Eligible Purchases in Class Period | 162267 | 530378947 | No Eligible Purchases in Class Period | 278887 | 530703968 | No Eligible Purchases in Class Period |
| 45648 | 530125490 | No Eligible Purchases in Class Period | 162268 | 530378949 | No Recognized Claim | 278888 | 530703969 | No Eligible Purchases in Class Period |
| 45649 | 530125491 | No Eligible Purchases in Class Period | 162269 | 530378951 | No Recognized Claim | 278889 | 530703970 | No Eligible Purchases in Class Period |
| 45650 | 530125492 | No Eligible Purchases in Class Period | 162270 | 530378952 | No Recognized Claim | 278890 | 530703971 | No Eligible Purchases in Class Period |
| 45651 | 530125493 | No Eligible Purchases in Class Period | 162271 | 530378953 | No Recognized Claim | 278891 | 530703972 | No Eligible Purchases in Class Period |
| 45652 | 530125494 | No Eligible Purchases in Class Period | 162272 | 530378954 | No Recognized Claim | 278892 | 530703973 | No Eligible Purchases in Class Period |
| 45653 | 530125495 | No Eligible Purchases in Class Period | 162273 | 530378963 | No Recognized Claim | 278893 | 530703974 | No Eligible Purchases in Class Period |
| 45654 | 530125496 | No Eligible Purchases in Class Period | 162274 | 530378965 | No Recognized Claim | 278894 | 530703975 | No Eligible Purchases in Class Period |
| 45655 | 530125497 | No Eligible Purchases in Class Period | 162275 | 530378970 | No Recognized Claim | 278895 | 530703976 | No Eligible Purchases in Class Period |
| 45656 | 530125498 | No Eligible Purchases in Class Period | 162276 | 530378971 | No Recognized Claim | 278896 | 530703977 | No Eligible Purchases in Class Period |
| 45657 | 530125499 | No Eligible Purchases in Class Period | 162277 | 530378972 | No Recognized Claim | 278897 | 530703978 | No Eligible Purchases in Class Period |
| 45658 | 530125500 | No Eligible Purchases in Class Period | 162278 | 530378973 | No Recognized Claim | 278898 | 530703979 | No Eligible Purchases in Class Period |
| 45659 | 530125501 | No Eligible Purchases in Class Period | 162279 | 530378975 | No Recognized Claim | 278899 | 530703980 | No Eligible Purchases in Class Period |
| 45660 | 530125502 | No Eligible Purchases in Class Period | 162280 | 530378976 | No Recognized Claim | 278900 | 530703981 | No Eligible Purchases in Class Period |
| 45661 | 530125503 | No Eligible Purchases in Class Period | 162281 | 530378981 | No Eligible Purchases in Class Period | 278901 | 530703982 | No Eligible Purchases in Class Period |
| 45662 | 530125504 | No Eligible Purchases in Class Period | 162282 | 530378982 | No Recognized Claim | 278902 | 530703983 | No Eligible Purchases in Class Period |
| 45663 | 530125505 | No Eligible Purchases in Class Period | 162283 | 530378983 | No Recognized Claim | 278903 | 530703984 | No Eligible Purchases in Class Period |
| 45664 | 530125506 | No Eligible Purchases in Class Period | 162284 | 530378984 | No Recognized Claim | 278904 | 530703985 | No Eligible Purchases in Class Period |
| 45665 | 530125507 | No Eligible Purchases in Class Period | 162285 | 530378985 | No Recognized Claim | 278905 | 530703986 | No Eligible Purchases in Class Period |
| 45666 | 530125508 | No Eligible Purchases in Class Period | 162286 | 530378986 | No Recognized Claim | 278906 | 530703987 | No Eligible Purchases in Class Period |
| 45667 | 530125509 | No Recognized Claim | 162287 | 530378988 | No Recognized Claim | 278907 | 530703988 | No Eligible Purchases in Class Period |
| 45668 | 530125510 | No Eligible Purchases in Class Period | 162288 | 530378991 | No Recognized Claim | 278908 | 530703989 | No Eligible Purchases in Class Period |
| 45669 | 530125511 | No Eligible Purchases in Class Period | 162289 | 530378992 | No Recognized Claim | 278909 | 530703990 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45670 | 530125512 | No Eligible Purchases in Class Period | 162290 | 530378993 | No Recognized Claim | 278910 | 530703991 | No Eligible Purchases in Class Period |
| 45671 | 530125513 | No Eligible Purchases in Class Period | 162291 | 530378994 | No Recognized Claim | 278911 | 530703992 | No Eligible Purchases in Class Period |
| 45672 | 530125514 | No Eligible Purchases in Class Period | 162292 | 530378995 | No Recognized Claim | 278912 | 530703993 | No Eligible Purchases in Class Period |
| 45673 | 530125517 | No Eligible Purchases in Class Period | 162293 | 530378996 | No Recognized Claim | 278913 | 530703994 | No Eligible Purchases in Class Period |
| 45674 | 530125518 | No Eligible Purchases in Class Period | 162294 | 530378997 | No Recognized Claim | 278914 | 530703995 | No Eligible Purchases in Class Period |
| 45675 | 530125519 | No Eligible Purchases in Class Period | 162295 | 530378999 | No Recognized Claim | 278915 | 530703996 | No Eligible Purchases in Class Period |
| 45676 | 530125520 | No Eligible Purchases in Class Period | 162296 | 530379001 | No Recognized Claim | 278916 | 530703997 | No Eligible Purchases in Class Period |
| 45677 | 530125521 | No Eligible Purchases in Class Period | 162297 | 530379005 | No Recognized Claim | 278917 | 530704000 | No Eligible Purchases in Class Period |
| 45678 | 530125523 | No Recognized Claim | 162298 | 530379010 | No Recognized Claim | 278918 | 530704001 | No Eligible Purchases in Class Period |
| 45679 | 530125524 | No Eligible Purchases in Class Period | 162299 | 530379014 | No Recognized Claim | 278919 | 530704002 | No Eligible Purchases in Class Period |
| 45680 | 530125525 | No Eligible Purchases in Class Period | 162300 | 530379016 | No Recognized Claim | 278920 | 530704003 | No Eligible Purchases in Class Period |
| 45681 | 530125527 | No Eligible Purchases in Class Period | 162301 | 530379018 | No Eligible Purchases in Class Period | 278921 | 530704006 | No Eligible Purchases in Class Period |
| 45682 | 530125530 | No Eligible Purchases in Class Period | 162302 | 530379019 | No Eligible Purchases in Class Period | 278922 | 530704007 | No Eligible Purchases in Class Period |
| 45683 | 530125531 | No Eligible Purchases in Class Period | 162303 | 530379020 | No Recognized Claim | 278923 | 530704008 | No Eligible Purchases in Class Period |
| 45684 | 530125532 | No Eligible Purchases in Class Period | 162304 | 530379021 | No Recognized Claim | 278924 | 530704009 | No Eligible Purchases in Class Period |
| 45685 | 530125535 | No Eligible Purchases in Class Period | 162305 | 530379022 | No Recognized Claim | 278925 | 530704010 | No Eligible Purchases in Class Period |
| 45686 | 530125536 | No Eligible Purchases in Class Period | 162306 | 530379023 | No Recognized Claim | 278926 | 530704011 | No Eligible Purchases in Class Period |
| 45687 | 530125538 | No Eligible Purchases in Class Period | 162307 | 530379024 | No Recognized Claim | 278927 | 530704012 | No Eligible Purchases in Class Period |
| 45688 | 530125539 | No Eligible Purchases in Class Period | 162308 | 530379025 | No Eligible Purchases in Class Period | 278928 | 530704013 | No Eligible Purchases in Class Period |
| 45689 | 530125540 | No Eligible Purchases in Class Period | 162309 | 530379026 | No Recognized Claim | 278929 | 530704014 | No Eligible Purchases in Class Period |
| 45690 | 530125541 | No Eligible Purchases in Class Period | 162310 | 530379027 | No Recognized Claim | 278930 | 530704015 | No Eligible Purchases in Class Period |
| 45691 | 530125542 | No Eligible Purchases in Class Period | 162311 | 530379030 | No Eligible Purchases in Class Period | 278931 | 530704016 | No Eligible Purchases in Class Period |
| 45692 | 530125543 | No Eligible Purchases in Class Period | 162312 | 530379031 | No Eligible Purchases in Class Period | 278932 | 530704018 | No Eligible Purchases in Class Period |
| 45693 | 530125544 | No Eligible Purchases in Class Period | 162313 | 530379033 | No Eligible Purchases in Class Period | 278933 | 530704019 | No Eligible Purchases in Class Period |
| 45694 | 530125545 | No Eligible Purchases in Class Period | 162314 | 530379034 | No Eligible Purchases in Class Period | 278934 | 530704020 | No Eligible Purchases in Class Period |
| 45695 | 530125546 | No Eligible Purchases in Class Period | 162315 | 530379036 | No Recognized Claim | 278935 | 530704021 | No Eligible Purchases in Class Period |
| 45696 | 530125547 | No Eligible Purchases in Class Period | 162316 | 530379039 | No Recognized Claim | 278936 | 530704022 | No Recognized Claim |
| 45697 | 530125548 | No Eligible Purchases in Class Period | 162317 | 530379040 | No Recognized Claim | 278937 | 530704023 | No Eligible Purchases in Class Period |
| 45698 | 530125549 | No Eligible Purchases in Class Period | 162318 | 530379041 | No Recognized Claim | 278938 | 530704025 | No Eligible Purchases in Class Period |
| 45699 | 530125550 | No Eligible Purchases in Class Period | 162319 | 530379043 | No Eligible Purchases in Class Period | 278939 | 530704026 | No Eligible Purchases in Class Period |
| 45700 | 530125551 | No Eligible Purchases in Class Period | 162320 | 530379044 | No Recognized Claim | 278940 | 530704027 | No Eligible Purchases in Class Period |
| 45701 | 530125552 | No Eligible Purchases in Class Period | 162321 | 530379045 | No Recognized Claim | 278941 | 530704028 | No Eligible Purchases in Class Period |
| 45702 | 530125553 | No Eligible Purchases in Class Period | 162322 | 530379046 | No Recognized Claim | 278942 | 530704029 | No Eligible Purchases in Class Period |
| 45703 | 530125554 | No Eligible Purchases in Class Period | 162323 | 530379050 | No Recognized Claim | 278943 | 530704030 | No Eligible Purchases in Class Period |
| 45704 | 530125555 | No Eligible Purchases in Class Period | 162324 | 530379052 | No Eligible Purchases in Class Period | 278944 | 530704031 | No Eligible Purchases in Class Period |
| 45705 | 530125556 | No Eligible Purchases in Class Period | 162325 | 530379057 | No Recognized Claim | 278945 | 530704033 | No Eligible Purchases in Class Period |
| 45706 | 530125557 | No Eligible Purchases in Class Period | 162326 | 530379058 | No Recognized Claim | 278946 | 530704034 | No Eligible Purchases in Class Period |
| 45707 | 530125558 | No Eligible Purchases in Class Period | 162327 | 530379063 | No Recognized Claim | 278947 | 530704035 | No Eligible Purchases in Class Period |
| 45708 | 530125559 | No Eligible Purchases in Class Period | 162328 | 530379065 | No Recognized Claim | 278948 | 530704038 | No Eligible Purchases in Class Period |
| 45709 | 530125560 | No Eligible Purchases in Class Period | 162329 | 530379066 | No Recognized Claim | 278949 | 530704039 | No Eligible Purchases in Class Period |
| 45710 | 530125561 | No Eligible Purchases in Class Period | 162330 | 530379067 | No Recognized Claim | 278950 | 530704040 | No Eligible Purchases in Class Period |
| 45711 | 530125562 | No Eligible Purchases in Class Period | 162331 | 530379068 | No Recognized Claim | 278951 | 530704041 | No Eligible Purchases in Class Period |
| 45712 | 530125563 | No Eligible Purchases in Class Period | 162332 | 530379069 | No Recognized Claim | 278952 | 530704043 | No Recognized Claim |
| 45713 | 530125564 | No Eligible Purchases in Class Period | 162333 | 530379072 | No Recognized Claim | 278953 | 530704044 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45714 | 530125566 | No Eligible Purchases in Class Period | 162334 | 530379076 | No Eligible Purchases in Class Period | 278954 | 530704045 | No Eligible Purchases in Class Period |
| 45715 | 530125567 | No Eligible Purchases in Class Period | 162335 | 530379077 | No Recognized Claim | 278955 | 530704047 | No Eligible Purchases in Class Period |
| 45716 | 530125568 | No Eligible Purchases in Class Period | 162336 | 530379080 | No Recognized Claim | 278956 | 530704048 | No Eligible Purchases in Class Period |
| 45717 | 530125569 | No Eligible Purchases in Class Period | 162337 | 530379081 | No Recognized Claim | 278957 | 530704049 | No Eligible Purchases in Class Period |
| 45718 | 530125570 | No Eligible Purchases in Class Period | 162338 | 530379092 | No Recognized Claim | 278958 | 530704050 | No Eligible Purchases in Class Period |
| 45719 | 530125571 | No Eligible Purchases in Class Period | 162339 | 530379093 | No Eligible Purchases in Class Period | 278959 | 530704051 | No Eligible Purchases in Class Period |
| 45720 | 530125572 | No Eligible Purchases in Class Period | 162340 | 530379096 | No Recognized Claim | 278960 | 530704052 | No Eligible Purchases in Class Period |
| 45721 | 530125573 | No Eligible Purchases in Class Period | 162341 | 530379099 | No Recognized Claim | 278961 | 530704053 | No Eligible Purchases in Class Period |
| 45722 | 530125574 | No Eligible Purchases in Class Period | 162342 | 530379100 | No Recognized Claim | 278962 | 530704054 | No Eligible Purchases in Class Period |
| 45723 | 530125575 | No Eligible Purchases in Class Period | 162343 | 530379101 | No Recognized Claim | 278963 | 530704055 | No Eligible Purchases in Class Period |
| 45724 | 530125577 | No Eligible Purchases in Class Period | 162344 | 530379106 | No Recognized Claim | 278964 | 530704057 | No Eligible Purchases in Class Period |
| 45725 | 530125581 | No Eligible Purchases in Class Period | 162345 | 530379109 | No Recognized Claim | 278965 | 530704059 | No Eligible Purchases in Class Period |
| 45726 | 530125585 | No Recognized Claim | 162346 | 530379112 | No Recognized Claim | 278966 | 530704060 | No Eligible Purchases in Class Period |
| 45727 | 530125586 | No Eligible Purchases in Class Period | 162347 | 530379114 | No Recognized Claim | 278967 | 530704061 | No Eligible Purchases in Class Period |
| 45728 | 530125587 | No Eligible Purchases in Class Period | 162348 | 530379117 | No Recognized Claim | 278968 | 530704062 | No Eligible Purchases in Class Period |
| 45729 | 530125588 | No Eligible Purchases in Class Period | 162349 | 530379120 | No Eligible Purchases in Class Period | 278969 | 530704063 | No Eligible Purchases in Class Period |
| 45730 | 530125590 | No Eligible Purchases in Class Period | 162350 | 530379122 | No Eligible Purchases in Class Period | 278970 | 530704064 | No Eligible Purchases in Class Period |
| 45731 | 530125596 | No Eligible Purchases in Class Period | 162351 | 530379127 | No Recognized Claim | 278971 | 530704065 | No Eligible Purchases in Class Period |
| 45732 | 530125599 | No Eligible Purchases in Class Period | 162352 | 530379134 | No Recognized Claim | 278972 | 530704066 | No Eligible Purchases in Class Period |
| 45733 | 530125600 | No Eligible Purchases in Class Period | 162353 | 530379135 | No Eligible Purchases in Class Period | 278973 | 530704067 | No Eligible Purchases in Class Period |
| 45734 | 530125605 | No Eligible Purchases in Class Period | 162354 | 530379136 | No Recognized Claim | 278974 | 530704068 | No Eligible Purchases in Class Period |
| 45735 | 530125609 | No Recognized Claim | 162355 | 530379139 | No Recognized Claim | 278975 | 530704069 | No Eligible Purchases in Class Period |
| 45736 | 530125610 | No Eligible Purchases in Class Period | 162356 | 530379140 | No Eligible Purchases in Class Period | 278976 | 530704070 | No Eligible Purchases in Class Period |
| 45737 | 530125611 | No Eligible Purchases in Class Period | 162357 | 530379141 | No Recognized Claim | 278977 | 530704071 | No Eligible Purchases in Class Period |
| 45738 | 530125614 | No Eligible Purchases in Class Period | 162358 | 530379143 | No Recognized Claim | 278978 | 530704072 | No Eligible Purchases in Class Period |
| 45739 | 530125615 | No Eligible Purchases in Class Period | 162359 | 530379144 | No Recognized Claim | 278979 | 530704073 | No Eligible Purchases in Class Period |
| 45740 | 530125618 | No Eligible Purchases in Class Period | 162360 | 530379145 | No Recognized Claim | 278980 | 530704074 | No Eligible Purchases in Class Period |
| 45741 | 530125620 | No Eligible Purchases in Class Period | 162361 | 530379146 | No Recognized Claim | 278981 | 530704075 | No Eligible Purchases in Class Period |
| 45742 | 530125621 | No Eligible Purchases in Class Period | 162362 | 530379147 | No Recognized Claim | 278982 | 530704077 | No Eligible Purchases in Class Period |
| 45743 | 530125622 | No Eligible Purchases in Class Period | 162363 | 530379149 | No Recognized Claim | 278983 | 530704078 | No Eligible Purchases in Class Period |
| 45744 | 530125623 | No Eligible Purchases in Class Period | 162364 | 530379151 | No Recognized Claim | 278984 | 530704079 | No Eligible Purchases in Class Period |
| 45745 | 530125625 | No Eligible Purchases in Class Period | 162365 | 530379153 | No Recognized Claim | 278985 | 530704080 | No Eligible Purchases in Class Period |
| 45746 | 530125628 | No Eligible Purchases in Class Period | 162366 | 530379155 | No Recognized Claim | 278986 | 530704081 | No Eligible Purchases in Class Period |
| 45747 | 530125629 | No Eligible Purchases in Class Period | 162367 | 530379160 | No Recognized Claim | 278987 | 530704082 | No Eligible Purchases in Class Period |
| 45748 | 530125630 | No Eligible Purchases in Class Period | 162368 | 530379163 | No Recognized Claim | 278988 | 530704083 | No Eligible Purchases in Class Period |
| 45749 | 530125632 | No Eligible Purchases in Class Period | 162369 | 530379165 | No Recognized Claim | 278989 | 530704084 | No Eligible Purchases in Class Period |
| 45750 | 530125634 | No Eligible Purchases in Class Period | 162370 | 530379166 | No Recognized Claim | 278990 | 530704085 | No Eligible Purchases in Class Period |
| 45751 | 530125636 | No Eligible Purchases in Class Period | 162371 | 530379167 | No Recognized Claim | 278991 | 530704086 | No Eligible Purchases in Class Period |
| 45752 | 530125637 | No Eligible Purchases in Class Period | 162372 | 530379168 | No Recognized Claim | 278992 | 530704087 | No Eligible Purchases in Class Period |
| 45753 | 530125638 | No Eligible Purchases in Class Period | 162373 | 530379169 | No Recognized Claim | 278993 | 530704088 | No Eligible Purchases in Class Period |
| 45754 | 530125639 | No Eligible Purchases in Class Period | 162374 | 530379170 | No Recognized Claim | 278994 | 530704090 | No Eligible Purchases in Class Period |
| 45755 | 530125640 | No Eligible Purchases in Class Period | 162375 | 530379173 | No Recognized Claim | 278995 | 530704092 | No Eligible Purchases in Class Period |
| 45756 | 530125642 | No Eligible Purchases in Class Period | 162376 | 530379175 | No Recognized Claim | 278996 | 530704093 | No Eligible Purchases in Class Period |
| 45757 | 530125644 | No Eligible Purchases in Class Period | 162377 | 530379176 | No Recognized Claim | 278997 | 530704094 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45758 | 530125646 | No Eligible Purchases in Class Period | 162378 | 530379182 | No Eligible Purchases in Class Period | 278998 | 530704095 | No Eligible Purchases in Class Period |
| 45759 | 530125647 | No Eligible Purchases in Class Period | 162379 | 530379183 | No Recognized Claim | 278999 | 530704096 | No Eligible Purchases in Class Period |
| 45760 | 530125648 | No Eligible Purchases in Class Period | 162380 | 530379184 | No Eligible Purchases in Class Period | 279000 | 530704097 | No Eligible Purchases in Class Period |
| 45761 | 530125649 | No Eligible Purchases in Class Period | 162381 | 530379187 | No Recognized Claim | 279001 | 530704098 | No Eligible Purchases in Class Period |
| 45762 | 530125650 | No Eligible Purchases in Class Period | 162382 | 530379190 | No Eligible Purchases in Class Period | 279002 | 530704099 | No Eligible Purchases in Class Period |
| 45763 | 530125651 | No Eligible Purchases in Class Period | 162383 | 530379191 | No Recognized Claim | 279003 | 530704100 | No Eligible Purchases in Class Period |
| 45764 | 530125652 | No Eligible Purchases in Class Period | 162384 | 530379195 | No Eligible Purchases in Class Period | 279004 | 530704101 | No Eligible Purchases in Class Period |
| 45765 | 530125653 | No Eligible Purchases in Class Period | 162385 | 530379197 | No Recognized Claim | 279005 | 530704102 | No Eligible Purchases in Class Period |
| 45766 | 530125654 | No Eligible Purchases in Class Period | 162386 | 530379199 | No Recognized Claim | 279006 | 530704103 | No Eligible Purchases in Class Period |
| 45767 | 530125655 | No Eligible Purchases in Class Period | 162387 | 530379200 | No Eligible Purchases in Class Period | 279007 | 530704104 | No Eligible Purchases in Class Period |
| 45768 | 530125656 | No Eligible Purchases in Class Period | 162388 | 530379202 | No Recognized Claim | 279008 | 530704106 | No Eligible Purchases in Class Period |
| 45769 | 530125658 | No Eligible Purchases in Class Period | 162389 | 530379204 | No Recognized Claim | 279009 | 530704107 | No Eligible Purchases in Class Period |
| 45770 | 530125659 | No Eligible Purchases in Class Period | 162390 | 530379205 | No Recognized Claim | 279010 | 530704108 | No Eligible Purchases in Class Period |
| 45771 | 530125660 | No Eligible Purchases in Class Period | 162391 | 530379206 | No Recognized Claim | 279011 | 530704109 | No Eligible Purchases in Class Period |
| 45772 | 530125661 | No Eligible Purchases in Class Period | 162392 | 530379208 | No Recognized Claim | 279012 | 530704110 | No Eligible Purchases in Class Period |
| 45773 | 530125662 | No Eligible Purchases in Class Period | 162393 | 530379209 | No Recognized Claim | 279013 | 530704111 | No Eligible Purchases in Class Period |
| 45774 | 530125663 | No Eligible Purchases in Class Period | 162394 | 530379210 | No Recognized Claim | 279014 | 530704112 | No Eligible Purchases in Class Period |
| 45775 | 530125664 | No Recognized Claim | 162395 | 530379212 | No Recognized Claim | 279015 | 530704113 | No Eligible Purchases in Class Period |
| 45776 | 530125665 | No Eligible Purchases in Class Period | 162396 | 530379213 | No Recognized Claim | 279016 | 530704114 | No Eligible Purchases in Class Period |
| 45777 | 530125667 | No Eligible Purchases in Class Period | 162397 | 530379216 | No Recognized Claim | 279017 | 530704115 | No Eligible Purchases in Class Period |
| 45778 | 530125668 | No Eligible Purchases in Class Period | 162398 | 530379217 | No Eligible Purchases in Class Period | 279018 | 530704116 | No Eligible Purchases in Class Period |
| 45779 | 530125669 | No Eligible Purchases in Class Period | 162399 | 530379218 | No Recognized Claim | 279019 | 530704117 | No Eligible Purchases in Class Period |
| 45780 | 530125672 | No Eligible Purchases in Class Period | 162400 | 530379220 | No Recognized Claim | 279020 | 530704118 | No Eligible Purchases in Class Period |
| 45781 | 530125673 | No Eligible Purchases in Class Period | 162401 | 530379221 | No Recognized Claim | 279021 | 530704119 | No Eligible Purchases in Class Period |
| 45782 | 530125674 | No Eligible Purchases in Class Period | 162402 | 530379222 | No Recognized Claim | 279022 | 530704120 | No Eligible Purchases in Class Period |
| 45783 | 530125675 | No Eligible Purchases in Class Period | 162403 | 530379223 | No Recognized Claim | 279023 | 530704121 | No Eligible Purchases in Class Period |
| 45784 | 530125677 | No Eligible Purchases in Class Period | 162404 | 530379224 | No Recognized Claim | 279024 | 530704122 | No Eligible Purchases in Class Period |
| 45785 | 530125679 | No Eligible Purchases in Class Period | 162405 | 530379225 | No Recognized Claim | 279025 | 530704123 | No Eligible Purchases in Class Period |
| 45786 | 530125680 | No Eligible Purchases in Class Period | 162406 | 530379227 | No Recognized Claim | 279026 | 530704124 | No Eligible Purchases in Class Period |
| 45787 | 530125684 | No Eligible Purchases in Class Period | 162407 | 530379228 | No Recognized Claim | 279027 | 530704125 | No Eligible Purchases in Class Period |
| 45788 | 530125687 | No Eligible Purchases in Class Period | 162408 | 530379229 | No Recognized Claim | 279028 | 530704126 | No Eligible Purchases in Class Period |
| 45789 | 530125688 | No Eligible Purchases in Class Period | 162409 | 530379230 | No Recognized Claim | 279029 | 530704127 | No Eligible Purchases in Class Period |
| 45790 | 530125689 | No Eligible Purchases in Class Period | 162410 | 530379232 | No Recognized Claim | 279030 | 530704128 | No Eligible Purchases in Class Period |
| 45791 | 530125690 | No Eligible Purchases in Class Period | 162411 | 530379233 | No Recognized Claim | 279031 | 530704129 | No Eligible Purchases in Class Period |
| 45792 | 530125691 | No Eligible Purchases in Class Period | 162412 | 530379242 | No Recognized Claim | 279032 | 530704130 | No Eligible Purchases in Class Period |
| 45793 | 530125692 | No Eligible Purchases in Class Period | 162413 | 530379244 | No Recognized Claim | 279033 | 530704131 | No Eligible Purchases in Class Period |
| 45794 | 530125693 | No Eligible Purchases in Class Period | 162414 | 530379245 | No Recognized Claim | 279034 | 530704132 | No Eligible Purchases in Class Period |
| 45795 | 530125697 | No Eligible Purchases in Class Period | 162415 | 530379250 | No Recognized Claim | 279035 | 530704133 | No Eligible Purchases in Class Period |
| 45796 | 530125698 | No Eligible Purchases in Class Period | 162416 | 530379251 | No Recognized Claim | 279036 | 530704134 | No Eligible Purchases in Class Period |
| 45797 | 530125700 | No Eligible Purchases in Class Period | 162417 | 530379252 | No Recognized Claim | 279037 | 530704135 | No Eligible Purchases in Class Period |
| 45798 | 530125701 | No Eligible Purchases in Class Period | 162418 | 530379254 | No Recognized Claim | 279038 | 530704137 | No Eligible Purchases in Class Period |
| 45799 | 530125704 | No Eligible Purchases in Class Period | 162419 | 530379255 | No Recognized Claim | 279039 | 530704138 | No Eligible Purchases in Class Period |
| 45800 | 530125705 | No Recognized Claim | 162420 | 530379256 | No Recognized Claim | 279040 | 530704139 | No Eligible Purchases in Class Period |
| 45801 | 530125707 | No Eligible Purchases in Class Period | 162421 | 530379257 | No Recognized Claim | 279041 | 530704140 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45802 | 530125709 | No Recognized Claim | 162422 | 530379259 | No Recognized Claim | 279042 | 530704141 | No Eligible Purchases in Class Period |
| 45803 | 530125710 | No Eligible Purchases in Class Period | 162423 | 530379260 | No Recognized Claim | 279043 | 530704142 | No Eligible Purchases in Class Period |
| 45804 | 530125713 | No Eligible Purchases in Class Period | 162424 | 530379266 | No Recognized Claim | 279044 | 530704143 | No Eligible Purchases in Class Period |
| 45805 | 530125714 | No Eligible Purchases in Class Period | 162425 | 530379268 | No Recognized Claim | 279045 | 530704144 | No Eligible Purchases in Class Period |
| 45806 | 530125717 | No Recognized Claim | 162426 | 530379271 | No Recognized Claim | 279046 | 530704145 | No Eligible Purchases in Class Period |
| 45807 | 530125719 | No Eligible Purchases in Class Period | 162427 | 530379272 | No Eligible Purchases in Class Period | 279047 | 530704146 | No Eligible Purchases in Class Period |
| 45808 | 530125720 | No Eligible Purchases in Class Period | 162428 | 530379274 | No Recognized Claim | 279048 | 530704147 | No Eligible Purchases in Class Period |
| 45809 | 530125722 | No Eligible Purchases in Class Period | 162429 | 530379276 | No Recognized Claim | 279049 | 530704148 | No Eligible Purchases in Class Period |
| 45810 | 530125726 | No Eligible Purchases in Class Period | 162430 | 530379277 | No Eligible Purchases in Class Period | 279050 | 530704149 | No Eligible Purchases in Class Period |
| 45811 | 530125727 | No Eligible Purchases in Class Period | 162431 | 530379278 | No Eligible Purchases in Class Period | 279051 | 530704150 | No Eligible Purchases in Class Period |
| 45812 | 530125729 | No Eligible Purchases in Class Period | 162432 | 530379279 | No Eligible Purchases in Class Period | 279052 | 530704152 | No Eligible Purchases in Class Period |
| 45813 | 530125730 | No Eligible Purchases in Class Period | 162433 | 530379280 | No Eligible Purchases in Class Period | 279053 | 530704153 | No Eligible Purchases in Class Period |
| 45814 | 530125734 | No Eligible Purchases in Class Period | 162434 | 530379285 | No Eligible Purchases in Class Period | 279054 | 530704154 | No Recognized Claim |
| 45815 | 530125735 | No Eligible Purchases in Class Period | 162435 | 530379290 | No Eligible Purchases in Class Period | 279055 | 530704155 | No Eligible Purchases in Class Period |
| 45816 | 530125737 | No Eligible Purchases in Class Period | 162436 | 530379296 | No Recognized Claim | 279056 | 530704156 | No Eligible Purchases in Class Period |
| 45817 | 530125738 | No Eligible Purchases in Class Period | 162437 | 530379297 | No Recognized Claim | 279057 | 530704158 | No Eligible Purchases in Class Period |
| 45818 | 530125740 | No Eligible Purchases in Class Period | 162438 | 530379298 | No Recognized Claim | 279058 | 530704159 | No Eligible Purchases in Class Period |
| 45819 | 530125741 | No Eligible Purchases in Class Period | 162439 | 530379300 | No Recognized Claim | 279059 | 530704160 | No Eligible Purchases in Class Period |
| 45820 | 530125744 | No Eligible Purchases in Class Period | 162440 | 530379302 | No Recognized Claim | 279060 | 530704161 | No Eligible Purchases in Class Period |
| 45821 | 530125745 | No Eligible Purchases in Class Period | 162441 | 530379306 | No Recognized Claim | 279061 | 530704162 | No Eligible Purchases in Class Period |
| 45822 | 530125746 | No Eligible Purchases in Class Period | 162442 | 530379307 | No Recognized Claim | 279062 | 530704163 | No Eligible Purchases in Class Period |
| 45823 | 530125747 | No Eligible Purchases in Class Period | 162443 | 530379308 | No Recognized Claim | 279063 | 530704164 | No Eligible Purchases in Class Period |
| 45824 | 530125752 | No Eligible Purchases in Class Period | 162444 | 530379313 | No Recognized Claim | 279064 | 530704165 | No Eligible Purchases in Class Period |
| 45825 | 530125756 | No Eligible Purchases in Class Period | 162445 | 530379314 | No Recognized Claim | 279065 | 530704167 | No Eligible Purchases in Class Period |
| 45826 | 530125759 | No Eligible Purchases in Class Period | 162446 | 530379315 | No Recognized Claim | 279066 | 530704168 | No Eligible Purchases in Class Period |
| 45827 | 530125760 | No Eligible Purchases in Class Period | 162447 | 530379316 | No Recognized Claim | 279067 | 530704169 | No Eligible Purchases in Class Period |
| 45828 | 530125764 | No Eligible Purchases in Class Period | 162448 | 530379319 | No Eligible Purchases in Class Period | 279068 | 530704170 | No Eligible Purchases in Class Period |
| 45829 | 530125766 | No Eligible Purchases in Class Period | 162449 | 530379321 | No Recognized Claim | 279069 | 530704172 | No Eligible Purchases in Class Period |
| 45830 | 530125768 | No Eligible Purchases in Class Period | 162450 | 530379322 | No Recognized Claim | 279070 | 530704173 | No Eligible Purchases in Class Period |
| 45831 | 530125769 | No Eligible Purchases in Class Period | 162451 | 530379323 | No Recognized Claim | 279071 | 530704174 | No Eligible Purchases in Class Period |
| 45832 | 530125770 | No Eligible Purchases in Class Period | 162452 | 530379324 | No Recognized Claim | 279072 | 530704176 | No Eligible Purchases in Class Period |
| 45833 | 530125771 | No Eligible Purchases in Class Period | 162453 | 530379326 | No Recognized Claim | 279073 | 530704177 | No Eligible Purchases in Class Period |
| 45834 | 530125776 | No Eligible Purchases in Class Period | 162454 | 530379329 | No Recognized Claim | 279074 | 530704178 | No Eligible Purchases in Class Period |
| 45835 | 530125779 | No Eligible Purchases in Class Period | 162455 | 530379333 | No Eligible Purchases in Class Period | 279075 | 530704179 | No Eligible Purchases in Class Period |
| 45836 | 530125783 | No Eligible Purchases in Class Period | 162456 | 530379334 | No Recognized Claim | 279076 | 530704180 | No Recognized Claim |
| 45837 | 530125793 | No Eligible Purchases in Class Period | 162457 | 530379337 | No Recognized Claim | 279077 | 530704181 | No Eligible Purchases in Class Period |
| 45838 | 530125794 | No Eligible Purchases in Class Period | 162458 | 530379338 | No Recognized Claim | 279078 | 530704182 | No Eligible Purchases in Class Period |
| 45839 | 530125798 | No Eligible Purchases in Class Period | 162459 | 530379339 | No Recognized Claim | 279079 | 530704183 | No Eligible Purchases in Class Period |
| 45840 | 530125811 | No Eligible Purchases in Class Period | 162460 | 530379342 | No Recognized Claim | 279080 | 530704184 | No Eligible Purchases in Class Period |
| 45841 | 530125812 | No Eligible Purchases in Class Period | 162461 | 530379347 | No Recognized Claim | 279081 | 530704185 | No Eligible Purchases in Class Period |
| 45842 | 530125814 | No Recognized Claim | 162462 | 530379350 | No Recognized Claim | 279082 | 530704186 | No Recognized Claim |
| 45843 | 530125816 | No Eligible Purchases in Class Period | 162463 | 530379352 | No Recognized Claim | 279083 | 530704187 | No Eligible Purchases in Class Period |
| 45844 | 530125817 | No Eligible Purchases in Class Period | 162464 | 530379353 | No Eligible Purchases in Class Period | 279084 | 530704188 | No Eligible Purchases in Class Period |
| 45845 | 530125819 | No Eligible Purchases in Class Period | 162465 | 530379355 | No Recognized Claim | 279085 | 530704189 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45846 | 530125825 | No Eligible Purchases in Class Period | 162466 | 530379357 | No Eligible Purchases in Class Period | 279086 | 530704190 | No Eligible Purchases in Class Period |
| 45847 | 530125826 | No Eligible Purchases in Class Period | 162467 | 530379358 | No Recognized Claim | 279087 | 530704191 | No Eligible Purchases in Class Period |
| 45848 | 530125831 | No Eligible Purchases in Class Period | 162468 | 530379359 | No Eligible Purchases in Class Period | 279088 | 530704192 | No Eligible Purchases in Class Period |
| 45849 | 530125834 | No Eligible Purchases in Class Period | 162469 | 530379360 | No Eligible Purchases in Class Period | 279089 | 530704194 | No Eligible Purchases in Class Period |
| 45850 | 530125836 | No Eligible Purchases in Class Period | 162470 | 530379368 | No Recognized Claim | 279090 | 530704195 | No Eligible Purchases in Class Period |
| 45851 | 530125837 | No Recognized Claim | 162471 | 530379369 | No Recognized Claim | 279091 | 530704196 | No Eligible Purchases in Class Period |
| 45852 | 530125838 | No Eligible Purchases in Class Period | 162472 | 530379370 | No Recognized Claim | 279092 | 530704197 | No Eligible Purchases in Class Period |
| 45853 | 530125840 | No Recognized Claim | 162473 | 530379371 | No Recognized Claim | 279093 | 530704198 | No Eligible Purchases in Class Period |
| 45854 | 530125841 | No Recognized Claim | 162474 | 530379372 | No Recognized Claim | 279094 | 530704200 | No Eligible Purchases in Class Period |
| 45855 | 530125842 | No Eligible Purchases in Class Period | 162475 | 530379374 | No Recognized Claim | 279095 | 530704202 | No Eligible Purchases in Class Period |
| 45856 | 530125843 | No Recognized Claim | 162476 | 530379375 | No Recognized Claim | 279096 | 530704203 | No Eligible Purchases in Class Period |
| 45857 | 530125846 | No Eligible Purchases in Class Period | 162477 | 530379378 | No Eligible Purchases in Class Period | 279097 | 530704204 | No Eligible Purchases in Class Period |
| 45858 | 530125847 | No Recognized Claim | 162478 | 530379381 | No Eligible Purchases in Class Period | 279098 | 530704205 | No Eligible Purchases in Class Period |
| 45859 | 530125850 | No Eligible Purchases in Class Period | 162479 | 530379388 | No Recognized Claim | 279099 | 530704206 | No Eligible Purchases in Class Period |
| 45860 | 530125851 | No Eligible Purchases in Class Period | 162480 | 530379389 | No Recognized Claim | 279100 | 530704207 | No Recognized Claim |
| 45861 | 530125852 | No Eligible Purchases in Class Period | 162481 | 530379391 | No Recognized Claim | 279101 | 530704208 | No Eligible Purchases in Class Period |
| 45862 | 530125853 | No Eligible Purchases in Class Period | 162482 | 530379392 | No Eligible Purchases in Class Period | 279102 | 530704209 | No Eligible Purchases in Class Period |
| 45863 | 530125854 | No Eligible Purchases in Class Period | 162483 | 530379394 | No Recognized Claim | 279103 | 530704211 | No Eligible Purchases in Class Period |
| 45864 | 530125855 | No Eligible Purchases in Class Period | 162484 | 530379396 | No Eligible Purchases in Class Period | 279104 | 530704212 | No Eligible Purchases in Class Period |
| 45865 | 530125856 | No Eligible Purchases in Class Period | 162485 | 530379397 | No Recognized Claim | 279105 | 530704214 | No Eligible Purchases in Class Period |
| 45866 | 530125857 | No Eligible Purchases in Class Period | 162486 | 530379398 | No Recognized Claim | 279106 | 530704215 | No Eligible Purchases in Class Period |
| 45867 | 530125859 | No Eligible Purchases in Class Period | 162487 | 530379399 | No Recognized Claim | 279107 | 530704216 | No Eligible Purchases in Class Period |
| 45868 | 530125860 | No Eligible Purchases in Class Period | 162488 | 530379400 | No Recognized Claim | 279108 | 530704218 | No Eligible Purchases in Class Period |
| 45869 | 530125863 | No Eligible Purchases in Class Period | 162489 | 530379401 | No Recognized Claim | 279109 | 530704219 | No Eligible Purchases in Class Period |
| 45870 | 530125864 | No Recognized Claim | 162490 | 530379402 | No Recognized Claim | 279110 | 530704221 | No Eligible Purchases in Class Period |
| 45871 | 530125865 | No Recognized Claim | 162491 | 530379403 | No Recognized Claim | 279111 | 530704222 | No Eligible Purchases in Class Period |
| 45872 | 530125867 | No Recognized Claim | 162492 | 530379404 | No Recognized Claim | 279112 | 530704225 | No Eligible Purchases in Class Period |
| 45873 | 530125869 | No Recognized Claim | 162493 | 530379405 | No Recognized Claim | 279113 | 530704226 | No Eligible Purchases in Class Period |
| 45874 | 530125872 | No Eligible Purchases in Class Period | 162494 | 530379406 | No Eligible Purchases in Class Period | 279114 | 530704227 | No Eligible Purchases in Class Period |
| 45875 | 530125873 | No Eligible Purchases in Class Period | 162495 | 530379407 | No Recognized Claim | 279115 | 530704229 | No Eligible Purchases in Class Period |
| 45876 | 530125876 | No Eligible Purchases in Class Period | 162496 | 530379408 | No Recognized Claim | 279116 | 530704230 | No Eligible Purchases in Class Period |
| 45877 | 530125877 | No Eligible Purchases in Class Period | 162497 | 530379409 | No Recognized Claim | 279117 | 530704231 | No Eligible Purchases in Class Period |
| 45878 | 530125881 | No Eligible Purchases in Class Period | 162498 | 530379411 | No Recognized Claim | 279118 | 530704232 | No Eligible Purchases in Class Period |
| 45879 | 530125883 | No Eligible Purchases in Class Period | 162499 | 530379412 | No Recognized Claim | 279119 | 530704233 | No Eligible Purchases in Class Period |
| 45880 | 530125886 | No Eligible Purchases in Class Period | 162500 | 530379414 | No Recognized Claim | 279120 | 530704234 | No Eligible Purchases in Class Period |
| 45881 | 530125887 | No Eligible Purchases in Class Period | 162501 | 530379417 | No Recognized Claim | 279121 | 530704235 | No Eligible Purchases in Class Period |
| 45882 | 530125888 | No Eligible Purchases in Class Period | 162502 | 530379423 | No Recognized Claim | 279122 | 530704236 | No Eligible Purchases in Class Period |
| 45883 | 530125889 | No Eligible Purchases in Class Period | 162503 | 530379424 | No Recognized Claim | 279123 | 530704237 | No Eligible Purchases in Class Period |
| 45884 | 530125890 | No Eligible Purchases in Class Period | 162504 | 530379425 | No Recognized Claim | 279124 | 530704238 | No Eligible Purchases in Class Period |
| 45885 | 530125891 | No Recognized Claim | 162505 | 530379426 | No Recognized Claim | 279125 | 530704239 | No Eligible Purchases in Class Period |
| 45886 | 530125892 | No Eligible Purchases in Class Period | 162506 | 530379429 | No Recognized Claim | 279126 | 530704240 | No Recognized Claim |
| 45887 | 530125893 | No Eligible Purchases in Class Period | 162507 | 530379430 | No Eligible Purchases in Class Period | 279127 | 530704241 | No Eligible Purchases in Class Period |
| 45888 | 530125894 | No Eligible Purchases in Class Period | 162508 | 530379436 | No Recognized Claim | 279128 | 530704242 | No Eligible Purchases in Class Period |
| 45889 | 530125895 | No Eligible Purchases in Class Period | 162509 | 530379440 | No Recognized Claim | 279129 | 530704243 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45890 | 530125898 | No Eligible Purchases in Class Period | 162510 | 530379446 | No Recognized Claim | 279130 | 530704244 | No Eligible Purchases in Class Period |
| 45891 | 530125899 | No Eligible Purchases in Class Period | 162511 | 530379451 | No Recognized Claim | 279131 | 530704245 | No Eligible Purchases in Class Period |
| 45892 | 530125900 | No Eligible Purchases in Class Period | 162512 | 530379454 | No Recognized Claim | 279132 | 530704246 | No Eligible Purchases in Class Period |
| 45893 | 530125905 | No Eligible Purchases in Class Period | 162513 | 530379456 | No Recognized Claim | 279133 | 530704247 | No Eligible Purchases in Class Period |
| 45894 | 530125906 | No Eligible Purchases in Class Period | 162514 | 530379457 | No Recognized Claim | 279134 | 530704248 | No Eligible Purchases in Class Period |
| 45895 | 530125914 | No Eligible Purchases in Class Period | 162515 | 530379459 | No Recognized Claim | 279135 | 530704249 | No Eligible Purchases in Class Period |
| 45896 | 530125917 | No Eligible Purchases in Class Period | 162516 | 530379461 | No Eligible Purchases in Class Period | 279136 | 530704250 | No Eligible Purchases in Class Period |
| 45897 | 530125918 | No Recognized Claim | 162517 | 530379463 | No Recognized Claim | 279137 | 530704251 | No Eligible Purchases in Class Period |
| 45898 | 530125919 | No Recognized Claim | 162518 | 530379467 | No Recognized Claim | 279138 | 530704252 | No Eligible Purchases in Class Period |
| 45899 | 530125922 | Duplicate Claim Form | 162519 | 530379469 | No Recognized Claim | 279139 | 530704253 | No Eligible Purchases in Class Period |
| 45900 | 530125925 | No Eligible Purchases in Class Period | 162520 | 530379470 | No Eligible Purchases in Class Period | 279140 | 530704255 | No Eligible Purchases in Class Period |
| 45901 | 530125926 | No Eligible Purchases in Class Period | 162521 | 530379471 | No Eligible Purchases in Class Period | 279141 | 530704256 | No Eligible Purchases in Class Period |
| 45902 | 530125927 | No Eligible Purchases in Class Period | 162522 | 530379472 | No Recognized Claim | 279142 | 530704258 | No Eligible Purchases in Class Period |
| 45903 | 530125928 | No Eligible Purchases in Class Period | 162523 | 530379475 | No Recognized Claim | 279143 | 530704259 | No Eligible Purchases in Class Period |
| 45904 | 530125929 | No Eligible Purchases in Class Period | 162524 | 530379476 | No Recognized Claim | 279144 | 530704260 | No Eligible Purchases in Class Period |
| 45905 | 530125930 | No Eligible Purchases in Class Period | 162525 | 530379477 | No Recognized Claim | 279145 | 530704261 | No Eligible Purchases in Class Period |
| 45906 | 530125931 | No Eligible Purchases in Class Period | 162526 | 530379478 | No Recognized Claim | 279146 | 530704262 | No Eligible Purchases in Class Period |
| 45907 | 530125932 | No Eligible Purchases in Class Period | 162527 | 530379479 | No Recognized Claim | 279147 | 530704263 | No Eligible Purchases in Class Period |
| 45908 | 530125933 | No Eligible Purchases in Class Period | 162528 | 530379480 | No Eligible Purchases in Class Period | 279148 | 530704264 | No Eligible Purchases in Class Period |
| 45909 | 530125936 | No Eligible Purchases in Class Period | 162529 | 530379481 | No Recognized Claim | 279149 | 530704265 | No Eligible Purchases in Class Period |
| 45910 | 530125937 | No Eligible Purchases in Class Period | 162530 | 530379487 | No Eligible Purchases in Class Period | 279150 | 530704266 | No Eligible Purchases in Class Period |
| 45911 | 530125938 | No Eligible Purchases in Class Period | 162531 | 530379490 | No Recognized Claim | 279151 | 530704267 | No Eligible Purchases in Class Period |
| 45912 | 530125939 | No Eligible Purchases in Class Period | 162532 | 530379491 | No Recognized Claim | 279152 | 530704269 | No Eligible Purchases in Class Period |
| 45913 | 530125940 | No Eligible Purchases in Class Period | 162533 | 530379492 | No Recognized Claim | 279153 | 530704270 | No Eligible Purchases in Class Period |
| 45914 | 530125941 | No Eligible Purchases in Class Period | 162534 | 530379497 | No Eligible Purchases in Class Period | 279154 | 530704272 | No Eligible Purchases in Class Period |
| 45915 | 530125942 | No Eligible Purchases in Class Period | 162535 | 530379502 | No Recognized Claim | 279155 | 530704273 | No Eligible Purchases in Class Period |
| 45916 | 530125943 | No Eligible Purchases in Class Period | 162536 | 530379503 | No Recognized Claim | 279156 | 530704274 | No Eligible Purchases in Class Period |
| 45917 | 530125944 | No Eligible Purchases in Class Period | 162537 | 530379504 | No Recognized Claim | 279157 | 530704275 | No Eligible Purchases in Class Period |
| 45918 | 530125945 | No Eligible Purchases in Class Period | 162538 | 530379505 | No Recognized Claim | 279158 | 530704276 | No Eligible Purchases in Class Period |
| 45919 | 530125946 | No Eligible Purchases in Class Period | 162539 | 530379507 | No Recognized Claim | 279159 | 530704277 | No Eligible Purchases in Class Period |
| 45920 | 530125947 | No Eligible Purchases in Class Period | 162540 | 530379513 | No Recognized Claim | 279160 | 530704279 | No Eligible Purchases in Class Period |
| 45921 | 530125948 | No Eligible Purchases in Class Period | 162541 | 530379514 | No Recognized Claim | 279161 | 530704280 | No Eligible Purchases in Class Period |
| 45922 | 530125952 | No Eligible Purchases in Class Period | 162542 | 530379515 | No Recognized Claim | 279162 | 530704281 | No Eligible Purchases in Class Period |
| 45923 | 530125953 | No Eligible Purchases in Class Period | 162543 | 530379516 | No Recognized Claim | 279163 | 530704282 | No Eligible Purchases in Class Period |
| 45924 | 530125954 | No Eligible Purchases in Class Period | 162544 | 530379521 | No Eligible Purchases in Class Period | 279164 | 530704283 | No Eligible Purchases in Class Period |
| 45925 | 530125955 | No Eligible Purchases in Class Period | 162545 | 530379524 | No Eligible Purchases in Class Period | 279165 | 530704284 | No Eligible Purchases in Class Period |
| 45926 | 530125956 | No Eligible Purchases in Class Period | 162546 | 530379527 | No Recognized Claim | 279166 | 530704285 | No Eligible Purchases in Class Period |
| 45927 | 530125957 | No Eligible Purchases in Class Period | 162547 | 530379532 | No Recognized Claim | 279167 | 530704286 | No Eligible Purchases in Class Period |
| 45928 | 530125958 | No Eligible Purchases in Class Period | 162548 | 530379533 | No Recognized Claim | 279168 | 530704287 | No Eligible Purchases in Class Period |
| 45929 | 530125959 | No Eligible Purchases in Class Period | 162549 | 530379534 | No Recognized Claim | 279169 | 530704288 | No Eligible Purchases in Class Period |
| 45930 | 530125960 | No Eligible Purchases in Class Period | 162550 | 530379538 | No Recognized Claim | 279170 | 530704289 | No Eligible Purchases in Class Period |
| 45931 | 530125961 | No Eligible Purchases in Class Period | 162551 | 530379541 | No Recognized Claim | 279171 | 530704290 | No Eligible Purchases in Class Period |
| 45932 | 530125962 | No Eligible Purchases in Class Period | 162552 | 530379542 | No Eligible Purchases in Class Period | 279172 | 530704292 | No Eligible Purchases in Class Period |
| 45933 | 530125964 | No Eligible Purchases in Class Period | 162553 | 530379543 | No Recognized Claim | 279173 | 530704294 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45934 | 530125965 | No Eligible Purchases in Class Period | 162554 | 530379547 | No Recognized Claim | 279174 | 530704295 | No Eligible Purchases in Class Period |
| 45935 | 530125966 | No Eligible Purchases in Class Period | 162555 | 530379550 | No Recognized Claim | 279175 | 530704296 | No Eligible Purchases in Class Period |
| 45936 | 530125967 | No Eligible Purchases in Class Period | 162556 | 530379551 | No Recognized Claim | 279176 | 530704297 | No Eligible Purchases in Class Period |
| 45937 | 530125968 | No Eligible Purchases in Class Period | 162557 | 530379553 | No Recognized Claim | 279177 | 530704298 | No Eligible Purchases in Class Period |
| 45938 | 530125969 | No Eligible Purchases in Class Period | 162558 | 530379555 | No Recognized Claim | 279178 | 530704299 | No Eligible Purchases in Class Period |
| 45939 | 530125970 | No Eligible Purchases in Class Period | 162559 | 530379556 | No Recognized Claim | 279179 | 530704300 | No Eligible Purchases in Class Period |
| 45940 | 530125973 | No Eligible Purchases in Class Period | 162560 | 530379558 | No Eligible Purchases in Class Period | 279180 | 530704301 | No Eligible Purchases in Class Period |
| 45941 | 530125974 | No Eligible Purchases in Class Period | 162561 | 530379563 | No Recognized Claim | 279181 | 530704302 | No Eligible Purchases in Class Period |
| 45942 | 530125976 | No Eligible Purchases in Class Period | 162562 | 530379565 | No Recognized Claim | 279182 | 530704303 | No Eligible Purchases in Class Period |
| 45943 | 530125978 | No Eligible Purchases in Class Period | 162563 | 530379566 | No Recognized Claim | 279183 | 530704304 | No Eligible Purchases in Class Period |
| 45944 | 530125979 | No Eligible Purchases in Class Period | 162564 | 530379569 | No Recognized Claim | 279184 | 530704305 | No Eligible Purchases in Class Period |
| 45945 | 530125980 | No Eligible Purchases in Class Period | 162565 | 530379570 | No Recognized Claim | 279185 | 530704306 | No Eligible Purchases in Class Period |
| 45946 | 530125981 | No Eligible Purchases in Class Period | 162566 | 530379573 | No Recognized Claim | 279186 | 530704307 | No Eligible Purchases in Class Period |
| 45947 | 530125982 | No Eligible Purchases in Class Period | 162567 | 530379574 | No Recognized Claim | 279187 | 530704308 | No Eligible Purchases in Class Period |
| 45948 | 530125983 | No Eligible Purchases in Class Period | 162568 | 530379577 | No Recognized Claim | 279188 | 530704309 | No Eligible Purchases in Class Period |
| 45949 | 530125984 | No Eligible Purchases in Class Period | 162569 | 530379578 | No Recognized Claim | 279189 | 530704310 | No Eligible Purchases in Class Period |
| 45950 | 530125986 | No Eligible Purchases in Class Period | 162570 | 530379579 | No Recognized Claim | 279190 | 530704311 | No Eligible Purchases in Class Period |
| 45951 | 530125988 | No Eligible Purchases in Class Period | 162571 | 530379580 | No Recognized Claim | 279191 | 530704312 | No Eligible Purchases in Class Period |
| 45952 | 530125989 | No Eligible Purchases in Class Period | 162572 | 530379581 | No Eligible Purchases in Class Period | 279192 | 530704313 | No Eligible Purchases in Class Period |
| 45953 | 530125990 | No Eligible Purchases in Class Period | 162573 | 530379583 | No Recognized Claim | 279193 | 530704314 | No Eligible Purchases in Class Period |
| 45954 | 530125991 | No Eligible Purchases in Class Period | 162574 | 530379584 | No Recognized Claim | 279194 | 530704316 | No Eligible Purchases in Class Period |
| 45955 | 530125994 | No Eligible Purchases in Class Period | 162575 | 530379585 | No Recognized Claim | 279195 | 530704317 | No Eligible Purchases in Class Period |
| 45956 | 530125996 | No Eligible Purchases in Class Period | 162576 | 530379586 | No Recognized Claim | 279196 | 530704319 | No Recognized Claim |
| 45957 | 530125997 | No Eligible Purchases in Class Period | 162577 | 530379587 | No Recognized Claim | 279197 | 530704320 | No Eligible Purchases in Class Period |
| 45958 | 530125998 | No Eligible Purchases in Class Period | 162578 | 530379591 | No Recognized Claim | 279198 | 530704321 | No Eligible Purchases in Class Period |
| 45959 | 530125999 | No Eligible Purchases in Class Period | 162579 | 530379593 | No Recognized Claim | 279199 | 530704322 | No Eligible Purchases in Class Period |
| 45960 | 530126000 | No Eligible Purchases in Class Period | 162580 | 530379594 | No Recognized Claim | 279200 | 530704324 | No Recognized Claim |
| 45961 | 530126001 | No Eligible Purchases in Class Period | 162581 | 530379595 | No Recognized Claim | 279201 | 530704325 | No Eligible Purchases in Class Period |
| 45962 | 530126002 | No Eligible Purchases in Class Period | 162582 | 530379597 | No Recognized Claim | 279202 | 530704327 | No Eligible Purchases in Class Period |
| 45963 | 530126003 | No Recognized Claim | 162583 | 530379601 | No Eligible Purchases in Class Period | 279203 | 530704328 | No Eligible Purchases in Class Period |
| 45964 | 530126005 | No Eligible Purchases in Class Period | 162584 | 530379605 | No Eligible Purchases in Class Period | 279204 | 530704329 | No Eligible Purchases in Class Period |
| 45965 | 530126007 | No Eligible Purchases in Class Period | 162585 | 530379606 | No Recognized Claim | 279205 | 530704330 | No Eligible Purchases in Class Period |
| 45966 | 530126008 | No Eligible Purchases in Class Period | 162586 | 530379607 | No Recognized Claim | 279206 | 530704331 | No Eligible Purchases in Class Period |
| 45967 | 530126011 | No Eligible Purchases in Class Period | 162587 | 530379608 | No Recognized Claim | 279207 | 530704332 | No Eligible Purchases in Class Period |
| 45968 | 530126012 | No Eligible Purchases in Class Period | 162588 | 530379609 | No Recognized Claim | 279208 | 530704333 | No Eligible Purchases in Class Period |
| 45969 | 530126016 | No Eligible Purchases in Class Period | 162589 | 530379610 | No Recognized Claim | 279209 | 530704334 | No Eligible Purchases in Class Period |
| 45970 | 530126017 | No Eligible Purchases in Class Period | 162590 | 530379613 | No Eligible Purchases in Class Period | 279210 | 530704335 | No Eligible Purchases in Class Period |
| 45971 | 530126018 | No Eligible Purchases in Class Period | 162591 | 530379617 | No Recognized Claim | 279211 | 530704336 | No Eligible Purchases in Class Period |
| 45972 | 530126021 | No Eligible Purchases in Class Period | 162592 | 530379619 | No Recognized Claim | 279212 | 530704337 | No Eligible Purchases in Class Period |
| 45973 | 530126022 | No Eligible Purchases in Class Period | 162593 | 530379620 | No Recognized Claim | 279213 | 530704338 | No Eligible Purchases in Class Period |
| 45974 | 530126023 | No Eligible Purchases in Class Period | 162594 | 530379621 | No Eligible Purchases in Class Period | 279214 | 530704339 | No Eligible Purchases in Class Period |
| 45975 | 530126024 | No Eligible Purchases in Class Period | 162595 | 530379623 | No Recognized Claim | 279215 | 530704340 | No Eligible Purchases in Class Period |
| 45976 | 530126025 | No Eligible Purchases in Class Period | 162596 | 530379624 | No Eligible Purchases in Class Period | 279216 | 530704341 | No Eligible Purchases in Class Period |
| 45977 | 530126026 | No Eligible Purchases in Class Period | 162597 | 530379625 | No Recognized Claim | 279217 | 530704342 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45978 | 530126027 | No Eligible Purchases in Class Period | 162598 | 530379627 | No Recognized Claim | 279218 | 530704344 | No Eligible Purchases in Class Period |
| 45979 | 530126028 | No Eligible Purchases in Class Period | 162599 | 530379628 | No Eligible Purchases in Class Period | 279219 | 530704345 | No Eligible Purchases in Class Period |
| 45980 | 530126029 | No Eligible Purchases in Class Period | 162600 | 530379630 | No Recognized Claim | 279220 | 530704346 | No Eligible Purchases in Class Period |
| 45981 | 530126030 | No Eligible Purchases in Class Period | 162601 | 530379635 | No Recognized Claim | 279221 | 530704347 | No Eligible Purchases in Class Period |
| 45982 | 530126031 | No Eligible Purchases in Class Period | 162602 | 530379639 | No Recognized Claim | 279222 | 530704348 | No Eligible Purchases in Class Period |
| 45983 | 530126032 | No Eligible Purchases in Class Period | 162603 | 530379640 | No Eligible Purchases in Class Period | 279223 | 530704349 | No Eligible Purchases in Class Period |
| 45984 | 530126033 | No Eligible Purchases in Class Period | 162604 | 530379643 | No Recognized Claim | 279224 | 530704350 | No Eligible Purchases in Class Period |
| 45985 | 530126034 | No Eligible Purchases in Class Period | 162605 | 530379644 | No Recognized Claim | 279225 | 530704351 | No Eligible Purchases in Class Period |
| 45986 | 530126035 | No Eligible Purchases in Class Period | 162606 | 530379648 | No Recognized Claim | 279226 | 530704352 | No Eligible Purchases in Class Period |
| 45987 | 530126037 | No Eligible Purchases in Class Period | 162607 | 530379650 | No Recognized Claim | 279227 | 530704353 | No Eligible Purchases in Class Period |
| 45988 | 530126038 | No Eligible Purchases in Class Period | 162608 | 530379651 | No Recognized Claim | 279228 | 530704355 | No Eligible Purchases in Class Period |
| 45989 | 530126041 | No Eligible Purchases in Class Period | 162609 | 530379652 | No Recognized Claim | 279229 | 530704356 | No Eligible Purchases in Class Period |
| 45990 | 530126042 | No Eligible Purchases in Class Period | 162610 | 530379653 | No Recognized Claim | 279230 | 530704357 | No Eligible Purchases in Class Period |
| 45991 | 530126043 | No Eligible Purchases in Class Period | 162611 | 530379654 | No Recognized Claim | 279231 | 530704358 | No Eligible Purchases in Class Period |
| 45992 | 530126044 | No Eligible Purchases in Class Period | 162612 | 530379655 | No Recognized Claim | 279232 | 530704359 | No Eligible Purchases in Class Period |
| 45993 | 530126045 | No Eligible Purchases in Class Period | 162613 | 530379656 | No Recognized Claim | 279233 | 530704360 | No Eligible Purchases in Class Period |
| 45994 | 530126047 | No Eligible Purchases in Class Period | 162614 | 530379657 | No Recognized Claim | 279234 | 530704361 | No Eligible Purchases in Class Period |
| 45995 | 530126048 | No Eligible Purchases in Class Period | 162615 | 530379658 | No Recognized Claim | 279235 | 530704362 | No Eligible Purchases in Class Period |
| 45996 | 530126049 | No Eligible Purchases in Class Period | 162616 | 530379659 | No Recognized Claim | 279236 | 530704363 | No Eligible Purchases in Class Period |
| 45997 | 530126050 | No Eligible Purchases in Class Period | 162617 | 530379660 | No Recognized Claim | 279237 | 530704364 | No Eligible Purchases in Class Period |
| 45998 | 530126052 | No Eligible Purchases in Class Period | 162618 | 530379661 | No Eligible Purchases in Class Period | 279238 | 530704366 | No Eligible Purchases in Class Period |
| 45999 | 530126053 | No Eligible Purchases in Class Period | 162619 | 530379663 | No Recognized Claim | 279239 | 530704367 | No Eligible Purchases in Class Period |
| 46000 | 530126054 | No Eligible Purchases in Class Period | 162620 | 530379664 | No Recognized Claim | 279240 | 530704368 | No Eligible Purchases in Class Period |
| 46001 | 530126056 | No Eligible Purchases in Class Period | 162621 | 530379665 | No Recognized Claim | 279241 | 530704369 | No Eligible Purchases in Class Period |
| 46002 | 530126057 | No Eligible Purchases in Class Period | 162622 | 530379668 | No Recognized Claim | 279242 | 530704370 | No Eligible Purchases in Class Period |
| 46003 | 530126058 | No Eligible Purchases in Class Period | 162623 | 530379669 | No Recognized Claim | 279243 | 530704372 | No Eligible Purchases in Class Period |
| 46004 | 530126064 | No Eligible Purchases in Class Period | 162624 | 530379671 | No Recognized Claim | 279244 | 530704373 | No Eligible Purchases in Class Period |
| 46005 | 530126071 | No Eligible Purchases in Class Period | 162625 | 530379672 | No Recognized Claim | 279245 | 530704374 | No Eligible Purchases in Class Period |
| 46006 | 530126072 | No Eligible Purchases in Class Period | 162626 | 530379676 | No Recognized Claim | 279246 | 530704375 | No Eligible Purchases in Class Period |
| 46007 | 530126073 | No Eligible Purchases in Class Period | 162627 | 530379680 | No Recognized Claim | 279247 | 530704376 | No Recognized Claim |
| 46008 | 530126074 | No Eligible Purchases in Class Period | 162628 | 530379682 | No Recognized Claim | 279248 | 530704377 | No Eligible Purchases in Class Period |
| 46009 | 530126075 | No Eligible Purchases in Class Period | 162629 | 530379683 | No Recognized Claim | 279249 | 530704378 | No Eligible Purchases in Class Period |
| 46010 | 530126076 | No Eligible Purchases in Class Period | 162630 | 530379684 | No Recognized Claim | 279250 | 530704379 | No Eligible Purchases in Class Period |
| 46011 | 530126077 | No Eligible Purchases in Class Period | 162631 | 530379685 | No Recognized Claim | 279251 | 530704380 | No Eligible Purchases in Class Period |
| 46012 | 530126078 | No Eligible Purchases in Class Period | 162632 | 530379686 | No Recognized Claim | 279252 | 530704381 | No Recognized Claim |
| 46013 | 530126079 | No Eligible Purchases in Class Period | 162633 | 530379688 | No Eligible Purchases in Class Period | 279253 | 530704382 | No Eligible Purchases in Class Period |
| 46014 | 530126080 | No Eligible Purchases in Class Period | 162634 | 530379689 | No Eligible Purchases in Class Period | 279254 | 530704383 | No Eligible Purchases in Class Period |
| 46015 | 530126081 | No Eligible Purchases in Class Period | 162635 | 530379691 | No Recognized Claim | 279255 | 530704384 | No Eligible Purchases in Class Period |
| 46016 | 530126082 | No Eligible Purchases in Class Period | 162636 | 530379694 | No Eligible Purchases in Class Period | 279256 | 530704386 | No Eligible Purchases in Class Period |
| 46017 | 530126083 | No Eligible Purchases in Class Period | 162637 | 530379695 | No Eligible Purchases in Class Period | 279257 | 530704387 | No Eligible Purchases in Class Period |
| 46018 | 530126084 | No Eligible Purchases in Class Period | 162638 | 530379697 | No Recognized Claim | 279258 | 530704388 | No Eligible Purchases in Class Period |
| 46019 | 530126085 | No Eligible Purchases in Class Period | 162639 | 530379700 | No Recognized Claim | 279259 | 530704389 | No Eligible Purchases in Class Period |
| 46020 | 530126086 | No Eligible Purchases in Class Period | 162640 | 530379701 | No Recognized Claim | 279260 | 530704390 | No Eligible Purchases in Class Period |
| 46021 | 530126087 | No Eligible Purchases in Class Period | 162641 | 530379702 | No Recognized Claim | 279261 | 530704391 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46022 | 530126088 | No Eligible Purchases in Class Period | 162642 | 530379705 | No Recognized Claim | 279262 | 530704392 | No Eligible Purchases in Class Period |
| 46023 | 530126090 | No Eligible Purchases in Class Period | 162643 | 530379710 | No Recognized Claim | 279263 | 530704393 | No Eligible Purchases in Class Period |
| 46024 | 530126091 | No Eligible Purchases in Class Period | 162644 | 530379713 | No Recognized Claim | 279264 | 530704394 | No Eligible Purchases in Class Period |
| 46025 | 530126093 | No Eligible Purchases in Class Period | 162645 | 530379714 | No Recognized Claim | 279265 | 530704395 | No Eligible Purchases in Class Period |
| 46026 | 530126097 | No Eligible Purchases in Class Period | 162646 | 530379717 | No Recognized Claim | 279266 | 530704396 | No Eligible Purchases in Class Period |
| 46027 | 530126098 | No Recognized Claim | 162647 | 530379719 | No Recognized Claim | 279267 | 530704398 | No Eligible Purchases in Class Period |
| 46028 | 530126100 | No Eligible Purchases in Class Period | 162648 | 530379720 | No Recognized Claim | 279268 | 530704399 | No Eligible Purchases in Class Period |
| 46029 | 530126103 | No Eligible Purchases in Class Period | 162649 | 530379723 | No Eligible Purchases in Class Period | 279269 | 530704400 | No Eligible Purchases in Class Period |
| 46030 | 530126104 | No Eligible Purchases in Class Period | 162650 | 530379730 | No Recognized Claim | 279270 | 530704401 | No Eligible Purchases in Class Period |
| 46031 | 530126105 | No Eligible Purchases in Class Period | 162651 | 530379731 | No Recognized Claim | 279271 | 530704402 | No Eligible Purchases in Class Period |
| 46032 | 530126106 | No Eligible Purchases in Class Period | 162652 | 530379733 | No Recognized Claim | 279272 | 530704403 | No Eligible Purchases in Class Period |
| 46033 | 530126107 | No Eligible Purchases in Class Period | 162653 | 530379735 | No Recognized Claim | 279273 | 530704404 | No Eligible Purchases in Class Period |
| 46034 | 530126108 | No Eligible Purchases in Class Period | 162654 | 530379736 | No Recognized Claim | 279274 | 530704405 | No Eligible Purchases in Class Period |
| 46035 | 530126110 | No Eligible Purchases in Class Period | 162655 | 530379738 | No Eligible Purchases in Class Period | 279275 | 530704406 | No Eligible Purchases in Class Period |
| 46036 | 530126111 | No Recognized Claim | 162656 | 530379741 | No Recognized Claim | 279276 | 530704407 | No Eligible Purchases in Class Period |
| 46037 | 530126112 | No Eligible Purchases in Class Period | 162657 | 530379743 | No Eligible Purchases in Class Period | 279277 | 530704408 | No Eligible Purchases in Class Period |
| 46038 | 530126113 | No Eligible Purchases in Class Period | 162658 | 530379751 | No Recognized Claim | 279278 | 530704409 | No Eligible Purchases in Class Period |
| 46039 | 530126114 | No Eligible Purchases in Class Period | 162659 | 530379752 | No Eligible Purchases in Class Period | 279279 | 530704410 | No Eligible Purchases in Class Period |
| 46040 | 530126115 | No Eligible Purchases in Class Period | 162660 | 530379753 | No Recognized Claim | 279280 | 530704411 | No Eligible Purchases in Class Period |
| 46041 | 530126116 | No Eligible Purchases in Class Period | 162661 | 530379755 | No Recognized Claim | 279281 | 530704412 | No Recognized Claim |
| 46042 | 530126119 | No Eligible Purchases in Class Period | 162662 | 530379757 | No Recognized Claim | 279282 | 530704413 | No Eligible Purchases in Class Period |
| 46043 | 530126120 | No Eligible Purchases in Class Period | 162663 | 530379759 | No Eligible Purchases in Class Period | 279283 | 530704414 | No Eligible Purchases in Class Period |
| 46044 | 530126121 | No Recognized Claim | 162664 | 530379766 | No Recognized Claim | 279284 | 530704415 | No Eligible Purchases in Class Period |
| 46045 | 530126123 | No Eligible Purchases in Class Period | 162665 | 530379767 | No Recognized Claim | 279285 | 530704416 | No Eligible Purchases in Class Period |
| 46046 | 530126126 | No Eligible Purchases in Class Period | 162666 | 530379770 | No Recognized Claim | 279286 | 530704417 | No Eligible Purchases in Class Period |
| 46047 | 530126127 | No Eligible Purchases in Class Period | 162667 | 530379771 | No Recognized Claim | 279287 | 530704418 | No Eligible Purchases in Class Period |
| 46048 | 530126128 | No Eligible Purchases in Class Period | 162668 | 530379777 | No Recognized Claim | 279288 | 530704419 | No Eligible Purchases in Class Period |
| 46049 | 530126130 | No Eligible Purchases in Class Period | 162669 | 530379785 | No Eligible Purchases in Class Period | 279289 | 530704420 | No Eligible Purchases in Class Period |
| 46050 | 530126131 | No Eligible Purchases in Class Period | 162670 | 530379788 | No Recognized Claim | 279290 | 530704421 | No Eligible Purchases in Class Period |
| 46051 | 530126132 | No Eligible Purchases in Class Period | 162671 | 530379789 | No Recognized Claim | 279291 | 530704423 | No Recognized Claim |
| 46052 | 530126133 | No Eligible Purchases in Class Period | 162672 | 530379796 | No Recognized Claim | 279292 | 530704424 | No Eligible Purchases in Class Period |
| 46053 | 530126134 | No Eligible Purchases in Class Period | 162673 | 530379797 | No Recognized Claim | 279293 | 530704425 | No Eligible Purchases in Class Period |
| 46054 | 530126135 | No Eligible Purchases in Class Period | 162674 | 530379798 | No Recognized Claim | 279294 | 530704426 | No Eligible Purchases in Class Period |
| 46055 | 530126136 | No Eligible Purchases in Class Period | 162675 | 530379799 | No Recognized Claim | 279295 | 530704427 | No Eligible Purchases in Class Period |
| 46056 | 530126138 | No Eligible Purchases in Class Period | 162676 | 530379800 | No Recognized Claim | 279296 | 530704431 | No Eligible Purchases in Class Period |
| 46057 | 530126142 | No Eligible Purchases in Class Period | 162677 | 530379801 | No Recognized Claim | 279297 | 530704432 | No Eligible Purchases in Class Period |
| 46058 | 530126143 | No Eligible Purchases in Class Period | 162678 | 530379802 | No Recognized Claim | 279298 | 530704433 | No Eligible Purchases in Class Period |
| 46059 | 530126144 | No Recognized Claim | 162679 | 530379803 | No Recognized Claim | 279299 | 530704434 | No Eligible Purchases in Class Period |
| 46060 | 530126147 | No Recognized Claim | 162680 | 530379809 | No Recognized Claim | 279300 | 530704435 | No Eligible Purchases in Class Period |
| 46061 | 530126148 | No Recognized Claim | 162681 | 530379811 | No Recognized Claim | 279301 | 530704436 | No Eligible Purchases in Class Period |
| 46062 | 530126149 | No Eligible Purchases in Class Period | 162682 | 530379812 | No Recognized Claim | 279302 | 530704437 | No Eligible Purchases in Class Period |
| 46063 | 530126150 | No Eligible Purchases in Class Period | 162683 | 530379813 | No Recognized Claim | 279303 | 530704438 | No Eligible Purchases in Class Period |
| 46064 | 530126151 | No Eligible Purchases in Class Period | 162684 | 530379814 | No Recognized Claim | 279304 | 530704439 | No Eligible Purchases in Class Period |
| 46065 | 530126152 | No Eligible Purchases in Class Period | 162685 | 530379816 | No Recognized Claim | 279305 | 530704440 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46066 | 530126153 | No Eligible Purchases in Class Period | 162686 | 530379817 | No Recognized Claim | 279306 | 530704441 | No Eligible Purchases in Class Period |
| 46067 | 530126154 | No Eligible Purchases in Class Period | 162687 | 530379820 | No Eligible Purchases in Class Period | 279307 | 530704442 | No Eligible Purchases in Class Period |
| 46068 | 530126155 | No Eligible Purchases in Class Period | 162688 | 530379821 | No Eligible Purchases in Class Period | 279308 | 530704443 | No Eligible Purchases in Class Period |
| 46069 | 530126156 | No Eligible Purchases in Class Period | 162689 | 530379823 | No Recognized Claim | 279309 | 530704444 | No Eligible Purchases in Class Period |
| 46070 | 530126157 | No Eligible Purchases in Class Period | 162690 | 530379825 | No Eligible Purchases in Class Period | 279310 | 530704445 | No Eligible Purchases in Class Period |
| 46071 | 530126158 | No Eligible Purchases in Class Period | 162691 | 530379826 | No Recognized Claim | 279311 | 530704446 | No Eligible Purchases in Class Period |
| 46072 | 530126159 | No Eligible Purchases in Class Period | 162692 | 530379828 | No Eligible Purchases in Class Period | 279312 | 530704447 | No Eligible Purchases in Class Period |
| 46073 | 530126160 | No Eligible Purchases in Class Period | 162693 | 530379838 | No Recognized Claim | 279313 | 530704448 | No Eligible Purchases in Class Period |
| 46074 | 530126161 | No Eligible Purchases in Class Period | 162694 | 530379839 | No Eligible Purchases in Class Period | 279314 | 530704449 | No Eligible Purchases in Class Period |
| 46075 | 530126162 | No Eligible Purchases in Class Period | 162695 | 530379840 | No Recognized Claim | 279315 | 530704450 | No Eligible Purchases in Class Period |
| 46076 | 530126163 | No Eligible Purchases in Class Period | 162696 | 530379841 | No Recognized Claim | 279316 | 530704451 | No Eligible Purchases in Class Period |
| 46077 | 530126164 | No Eligible Purchases in Class Period | 162697 | 530379843 | No Recognized Claim | 279317 | 530704452 | No Eligible Purchases in Class Period |
| 46078 | 530126165 | No Eligible Purchases in Class Period | 162698 | 530379844 | No Recognized Claim | 279318 | 530704453 | No Eligible Purchases in Class Period |
| 46079 | 530126166 | No Eligible Purchases in Class Period | 162699 | 530379845 | No Recognized Claim | 279319 | 530704454 | No Eligible Purchases in Class Period |
| 46080 | 530126167 | No Eligible Purchases in Class Period | 162700 | 530379847 | No Recognized Claim | 279320 | 530704455 | No Eligible Purchases in Class Period |
| 46081 | 530126168 | No Eligible Purchases in Class Period | 162701 | 530379848 | No Recognized Claim | 279321 | 530704456 | No Eligible Purchases in Class Period |
| 46082 | 530126169 | No Eligible Purchases in Class Period | 162702 | 530379852 | No Recognized Claim | 279322 | 530704457 | No Eligible Purchases in Class Period |
| 46083 | 530126171 | No Eligible Purchases in Class Period | 162703 | 530379853 | No Eligible Purchases in Class Period | 279323 | 530704458 | No Eligible Purchases in Class Period |
| 46084 | 530126173 | No Eligible Purchases in Class Period | 162704 | 530379856 | No Recognized Claim | 279324 | 530704459 | No Eligible Purchases in Class Period |
| 46085 | 530126174 | No Eligible Purchases in Class Period | 162705 | 530379857 | No Recognized Claim | 279325 | 530704460 | No Eligible Purchases in Class Period |
| 46086 | 530126175 | No Eligible Purchases in Class Period | 162706 | 530379860 | No Recognized Claim | 279326 | 530704461 | No Eligible Purchases in Class Period |
| 46087 | 530126176 | No Eligible Purchases in Class Period | 162707 | 530379865 | No Recognized Claim | 279327 | 530704462 | No Eligible Purchases in Class Period |
| 46088 | 530126177 | No Eligible Purchases in Class Period | 162708 | 530379866 | No Recognized Claim | 279328 | 530704463 | No Eligible Purchases in Class Period |
| 46089 | 530126179 | No Eligible Purchases in Class Period | 162709 | 530379867 | No Recognized Claim | 279329 | 530704464 | No Eligible Purchases in Class Period |
| 46090 | 530126180 | No Eligible Purchases in Class Period | 162710 | 530379868 | No Recognized Claim | 279330 | 530704466 | No Eligible Purchases in Class Period |
| 46091 | 530126181 | No Eligible Purchases in Class Period | 162711 | 530379870 | No Recognized Claim | 279331 | 530704467 | No Eligible Purchases in Class Period |
| 46092 | 530126183 | No Eligible Purchases in Class Period | 162712 | 530379875 | No Recognized Claim | 279332 | 530704468 | No Eligible Purchases in Class Period |
| 46093 | 530126185 | No Eligible Purchases in Class Period | 162713 | 530379880 | No Recognized Claims | 279333 | 530704469 | No Eligible Purchases in Class Period |
| 46094 | 530126187 | No Eligible Purchases in Class Period | 162714 | 530379881 | No Recognized Claim | 279334 | 530704471 | No Eligible Purchases in Class Period |
| 46095 | 530126188 | No Eligible Purchases in Class Period | 162715 | 530379882 | No Eligible Purchases in Class Period | 279335 | 530704474 | No Eligible Purchases in Class Period |
| 46096 | 530126190 | No Eligible Purchases in Class Period | 162716 | 530379883 | No Eligible Purchases in Class Period | 279336 | 530704475 | No Eligible Purchases in Class Period |
| 46097 | 530126191 | No Eligible Purchases in Class Period | 162717 | 530379884 | No Recognized Claim | 279337 | 530704477 | No Eligible Purchases in Class Period |
| 46098 | 530126192 | No Recognized Claim | 162718 | 530379886 | No Recognized Claim | 279338 | 530704479 | No Eligible Purchases in Class Period |
| 46099 | 530126193 | No Eligible Purchases in Class Period | 162719 | 530379889 | No Recognized Claim | 279339 | 530704480 | No Eligible Purchases in Class Period |
| 46100 | 530126194 | No Eligible Purchases in Class Period | 162720 | 530379892 | No Recognized Claim | 279340 | 530704481 | No Eligible Purchases in Class Period |
| 46101 | 530126195 | No Eligible Purchases in Class Period | 162721 | 530379897 | No Recognized Claim | 279341 | 530704482 | No Eligible Purchases in Class Period |
| 46102 | 530126197 | No Eligible Purchases in Class Period | 162722 | 530379902 | No Recognized Claim | 279342 | 530704484 | No Eligible Purchases in Class Period |
| 46103 | 530126198 | No Recognized Claim | 162723 | 530379903 | No Eligible Purchases in Class Period | 279343 | 530704486 | No Eligible Purchases in Class Period |
| 46104 | 530126200 | No Eligible Purchases in Class Period | 162724 | 530379907 | No Recognized Claim | 279344 | 530704487 | No Eligible Purchases in Class Period |
| 46105 | 530126202 | No Eligible Purchases in Class Period | 162725 | 530379908 | No Eligible Purchases in Class Period | 279345 | 530704488 | No Eligible Purchases in Class Period |
| 46106 | 530126204 | No Eligible Purchases in Class Period | 162726 | 530379909 | No Recognized Claim | 279346 | 530704489 | No Eligible Purchases in Class Period |
| 46107 | 530126205 | No Eligible Purchases in Class Period | 162727 | 530379912 | No Eligible Purchases in Class Period | 279347 | 530704490 | No Eligible Purchases in Class Period |
| 46108 | 530126206 | No Eligible Purchases in Class Period | 162728 | 530379916 | No Eligible Purchases in Class Period | 279348 | 530704491 | No Eligible Purchases in Class Period |
| 46109 | 530126209 | No Recognized Claim | 162729 | 530379918 | No Recognized Claim | 279349 | 530704492 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46110 | 530126210 | No Eligible Purchases in Class Period | 162730 | 530379919 | No Recognized Claim | 279350 | 530704493 | No Eligible Purchases in Class Period |
| 46111 | 530126211 | No Eligible Purchases in Class Period | 162731 | 530379920 | No Recognized Claim | 279351 | 530704494 | No Eligible Purchases in Class Period |
| 46112 | 530126213 | No Eligible Purchases in Class Period | 162732 | 530379924 | No Eligible Purchases in Class Period | 279352 | 530704495 | No Eligible Purchases in Class Period |
| 46113 | 530126214 | No Eligible Purchases in Class Period | 162733 | 530379925 | No Recognized Claim | 279353 | 530704496 | No Eligible Purchases in Class Period |
| 46114 | 530126215 | No Eligible Purchases in Class Period | 162734 | 530379927 | No Recognized Claim | 279354 | 530704497 | No Eligible Purchases in Class Period |
| 46115 | 530126217 | No Eligible Purchases in Class Period | 162735 | 530379931 | No Eligible Purchases in Class Period | 279355 | 530704499 | No Eligible Purchases in Class Period |
| 46116 | 530126218 | No Eligible Purchases in Class Period | 162736 | 530379933 | No Recognized Claim | 279356 | 530704500 | No Eligible Purchases in Class Period |
| 46117 | 530126221 | No Eligible Purchases in Class Period | 162737 | 530379937 | No Recognized Claim | 279357 | 530704502 | No Eligible Purchases in Class Period |
| 46118 | 530126222 | No Eligible Purchases in Class Period | 162738 | 530379941 | No Recognized Claim | 279358 | 530704503 | No Eligible Purchases in Class Period |
| 46119 | 530126224 | No Eligible Purchases in Class Period | 162739 | 530379942 | No Recognized Claim | 279359 | 530704505 | No Eligible Purchases in Class Period |
| 46120 | 530126225 | No Eligible Purchases in Class Period | 162740 | 530379944 | No Eligible Purchases in Class Period | 279360 | 530704507 | No Eligible Purchases in Class Period |
| 46121 | 530126226 | No Eligible Purchases in Class Period | 162741 | 530379945 | No Recognized Claim | 279361 | 530704508 | No Eligible Purchases in Class Period |
| 46122 | 530126229 | No Eligible Purchases in Class Period | 162742 | 530379946 | No Recognized Claim | 279362 | 530704509 | No Eligible Purchases in Class Period |
| 46123 | 530126230 | No Eligible Purchases in Class Period | 162743 | 530379947 | No Recognized Claim | 279363 | 530704510 | No Eligible Purchases in Class Period |
| 46124 | 530126233 | No Eligible Purchases in Class Period | 162744 | 530379948 | No Recognized Claim | 279364 | 530704512 | No Eligible Purchases in Class Period |
| 46125 | 530126234 | No Eligible Purchases in Class Period | 162745 | 530379950 | No Recognized Claim | 279365 | 530704513 | No Eligible Purchases in Class Period |
| 46126 | 530126236 | No Recognized Claim | 162746 | 530379951 | No Eligible Purchases in Class Period | 279366 | 530704514 | No Eligible Purchases in Class Period |
| 46127 | 530126237 | No Eligible Purchases in Class Period | 162747 | 530379953 | No Recognized Claim | 279367 | 530704515 | No Eligible Purchases in Class Period |
| 46128 | 530126242 | No Eligible Purchases in Class Period | 162748 | 530379958 | No Recognized Claim | 279368 | 530704516 | No Eligible Purchases in Class Period |
| 46129 | 530126243 | No Eligible Purchases in Class Period | 162749 | 530379960 | No Eligible Purchases in Class Period | 279369 | 530704517 | No Eligible Purchases in Class Period |
| 46130 | 530126244 | No Eligible Purchases in Class Period | 162750 | 530379962 | No Recognized Claim | 279370 | 530704519 | No Eligible Purchases in Class Period |
| 46131 | 530126245 | No Recognized Claim | 162751 | 530379963 | No Recognized Claim | 279371 | 530704521 | No Eligible Purchases in Class Period |
| 46132 | 530126246 | No Eligible Purchases in Class Period | 162752 | 530379965 | No Recognized Claim | 279372 | 530704523 | No Eligible Purchases in Class Period |
| 46133 | 530126248 | No Eligible Purchases in Class Period | 162753 | 530379966 | No Eligible Purchases in Class Period | 279373 | 530704524 | No Eligible Purchases in Class Period |
| 46134 | 530126249 | No Eligible Purchases in Class Period | 162754 | 530379968 | No Recognized Claim | 279374 | 530704525 | No Eligible Purchases in Class Period |
| 46135 | 530126251 | No Eligible Purchases in Class Period | 162755 | 530379972 | No Eligible Purchases in Class Period | 279375 | 530704526 | No Eligible Purchases in Class Period |
| 46136 | 530126253 | No Eligible Purchases in Class Period | 162756 | 530379976 | No Recognized Claim | 279376 | 530704527 | No Eligible Purchases in Class Period |
| 46137 | 530126254 | No Eligible Purchases in Class Period | 162757 | 530379977 | No Recognized Claim | 279377 | 530704528 | No Eligible Purchases in Class Period |
| 46138 | 530126257 | No Eligible Purchases in Class Period | 162758 | 530379978 | No Recognized Claim | 279378 | 530704529 | No Eligible Purchases in Class Period |
| 46139 | 530126258 | No Recognized Claim | 162759 | 530379980 | No Eligible Purchases in Class Period | 279379 | 530704530 | No Eligible Purchases in Class Period |
| 46140 | 530126262 | No Eligible Purchases in Class Period | 162760 | 530379981 | No Recognized Claim | 279380 | 530704531 | No Eligible Purchases in Class Period |
| 46141 | 530126263 | No Eligible Purchases in Class Period | 162761 | 530379982 | No Recognized Claim | 279381 | 530704532 | No Eligible Purchases in Class Period |
| 46142 | 530126264 | No Eligible Purchases in Class Period | 162762 | 530379984 | No Recognized Claim | 279382 | 530704533 | No Eligible Purchases in Class Period |
| 46143 | 530126265 | No Eligible Purchases in Class Period | 162763 | 530379987 | No Recognized Claim | 279383 | 530704534 | No Eligible Purchases in Class Period |
| 46144 | 530126266 | No Eligible Purchases in Class Period | 162764 | 530379992 | No Recognized Claim | 279384 | 530704535 | No Eligible Purchases in Class Period |
| 46145 | 530126267 | No Eligible Purchases in Class Period | 162765 | 530379993 | No Recognized Claim | 279385 | 530704536 | No Eligible Purchases in Class Period |
| 46146 | 530126268 | No Eligible Purchases in Class Period | 162766 | 530379994 | No Recognized Claim | 279386 | 530704537 | No Eligible Purchases in Class Period |
| 46147 | 530126269 | No Eligible Purchases in Class Period | 162767 | 530379996 | No Recognized Claim | 279387 | 530704538 | No Eligible Purchases in Class Period |
| 46148 | 530126270 | No Eligible Purchases in Class Period | 162768 | 530379998 | No Eligible Purchases in Class Period | 279388 | 530704540 | No Eligible Purchases in Class Period |
| 46149 | 530126271 | No Eligible Purchases in Class Period | 162769 | 530379999 | No Eligible Purchases in Class Period | 279389 | 530704541 | No Eligible Purchases in Class Period |
| 46150 | 530126272 | No Eligible Purchases in Class Period | 162770 | 530380001 | No Recognized Claim | 279390 | 530704542 | No Eligible Purchases in Class Period |
| 46151 | 530126273 | No Eligible Purchases in Class Period | 162771 | 530380002 | No Recognized Claim | 279391 | 530704543 | No Eligible Purchases in Class Period |
| 46152 | 530126274 | No Eligible Purchases in Class Period | 162772 | 530380003 | No Recognized Claim | 279392 | 530704544 | No Eligible Purchases in Class Period |
| 46153 | 530126275 | No Eligible Purchases in Class Period | 162773 | 530380004 | No Recognized Claim | 279393 | 530704545 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46154 | 530126276 | No Eligible Purchases in Class Period | 162774 | 530380005 | No Recognized Claim | 279394 | 530704546 | No Eligible Purchases in Class Period |
| 46155 | 530126277 | No Eligible Purchases in Class Period | 162775 | 530380007 | No Recognized Claim | 279395 | 530704547 | No Eligible Purchases in Class Period |
| 46156 | 530126278 | No Eligible Purchases in Class Period | 162776 | 530380008 | No Recognized Claim | 279396 | 530704548 | No Eligible Purchases in Class Period |
| 46157 | 530126279 | No Eligible Purchases in Class Period | 162777 | 530380011 | No Eligible Purchases in Class Period | 279397 | 530704549 | No Eligible Purchases in Class Period |
| 46158 | 530126280 | No Eligible Purchases in Class Period | 162778 | 530380013 | No Eligible Purchases in Class Period | 279398 | 530704550 | No Eligible Purchases in Class Period |
| 46159 | 530126281 | No Eligible Purchases in Class Period | 162779 | 530380014 | No Recognized Claim | 279399 | 530704551 | No Eligible Purchases in Class Period |
| 46160 | 530126282 | No Eligible Purchases in Class Period | 162780 | 530380023 | No Eligible Purchases in Class Period | 279400 | 530704552 | No Eligible Purchases in Class Period |
| 46161 | 530126283 | No Eligible Purchases in Class Period | 162781 | 530380026 | No Eligible Purchases in Class Period | 279401 | 530704553 | No Eligible Purchases in Class Period |
| 46162 | 530126284 | No Eligible Purchases in Class Period | 162782 | 530380030 | No Recognized Claim | 279402 | 530704554 | No Recognized Claim |
| 46163 | 530126285 | No Eligible Purchases in Class Period | 162783 | 530380031 | No Eligible Purchases in Class Period | 279403 | 530704555 | No Eligible Purchases in Class Period |
| 46164 | 530126286 | No Eligible Purchases in Class Period | 162784 | 530380033 | No Recognized Claim | 279404 | 530704556 | No Eligible Purchases in Class Period |
| 46165 | 530126287 | No Eligible Purchases in Class Period | 162785 | 530380034 | No Recognized Claim | 279405 | 530704557 | No Eligible Purchases in Class Period |
| 46166 | 530126288 | No Eligible Purchases in Class Period | 162786 | 530380037 | No Recognized Claim | 279406 | 530704558 | No Eligible Purchases in Class Period |
| 46167 | 530126289 | No Eligible Purchases in Class Period | 162787 | 530380038 | No Recognized Claim | 279407 | 530704559 | No Eligible Purchases in Class Period |
| 46168 | 530126290 | No Eligible Purchases in Class Period | 162788 | 530380039 | No Recognized Claim | 279408 | 530704560 | No Eligible Purchases in Class Period |
| 46169 | 530126291 | No Eligible Purchases in Class Period | 162789 | 530380041 | No Eligible Purchases in Class Period | 279409 | 530704561 | No Eligible Purchases in Class Period |
| 46170 | 530126292 | No Eligible Purchases in Class Period | 162790 | 530380045 | No Eligible Purchases in Class Period | 279410 | 530704562 | No Eligible Purchases in Class Period |
| 46171 | 530126293 | No Eligible Purchases in Class Period | 162791 | 530380046 | No Recognized Claim | 279411 | 530704563 | No Eligible Purchases in Class Period |
| 46172 | 530126294 | No Eligible Purchases in Class Period | 162792 | 530380048 | No Recognized Claim | 279412 | 530704564 | No Eligible Purchases in Class Period |
| 46173 | 530126295 | No Eligible Purchases in Class Period | 162793 | 530380049 | No Recognized Claim | 279413 | 530704565 | No Eligible Purchases in Class Period |
| 46174 | 530126296 | No Eligible Purchases in Class Period | 162794 | 530380051 | No Recognized Claim | 279414 | 530704566 | No Eligible Purchases in Class Period |
| 46175 | 530126297 | No Eligible Purchases in Class Period | 162795 | 530380056 | No Recognized Claim | 279415 | 530704567 | No Eligible Purchases in Class Period |
| 46176 | 530126298 | No Eligible Purchases in Class Period | 162796 | 530380057 | No Recognized Claim | 279416 | 530704569 | No Eligible Purchases in Class Period |
| 46177 | 530126299 | No Eligible Purchases in Class Period | 162797 | 530380060 | No Recognized Claim | 279417 | 530704570 | No Eligible Purchases in Class Period |
| 46178 | 530126300 | No Eligible Purchases in Class Period | 162798 | 530380062 | No Recognized Claim | 279418 | 530704571 | No Eligible Purchases in Class Period |
| 46179 | 530126301 | No Eligible Purchases in Class Period | 162799 | 530380064 | No Recognized Claim | 279419 | 530704572 | No Eligible Purchases in Class Period |
| 46180 | 530126302 | No Eligible Purchases in Class Period | 162800 | 530380066 | No Recognized Claim | 279420 | 530704573 | No Eligible Purchases in Class Period |
| 46181 | 530126303 | No Eligible Purchases in Class Period | 162801 | 530380067 | No Recognized Claim | 279421 | 530704574 | No Eligible Purchases in Class Period |
| 46182 | 530126304 | No Eligible Purchases in Class Period | 162802 | 530380069 | No Recognized Claim | 279422 | 530704575 | No Eligible Purchases in Class Period |
| 46183 | 530126305 | No Eligible Purchases in Class Period | 162803 | 530380072 | No Recognized Claim | 279423 | 530704576 | No Eligible Purchases in Class Period |
| 46184 | 530126306 | No Eligible Purchases in Class Period | 162804 | 530380074 | No Eligible Purchases in Class Period | 279424 | 530704577 | No Eligible Purchases in Class Period |
| 46185 | 530126307 | No Eligible Purchases in Class Period | 162805 | 530380075 | No Recognized Claim | 279425 | 530704578 | No Eligible Purchases in Class Period |
| 46186 | 530126308 | No Eligible Purchases in Class Period | 162806 | 530380076 | No Eligible Purchases in Class Period | 279426 | 530704580 | No Eligible Purchases in Class Period |
| 46187 | 530126309 | No Eligible Purchases in Class Period | 162807 | 530380077 | No Recognized Claim | 279427 | 530704581 | No Eligible Purchases in Class Period |
| 46188 | 530126310 | No Eligible Purchases in Class Period | 162808 | 530380078 | No Recognized Claim | 279428 | 530704582 | No Eligible Purchases in Class Period |
| 46189 | 530126311 | No Recognized Claim | 162809 | 530380079 | No Recognized Claim | 279429 | 530704583 | No Eligible Purchases in Class Period |
| 46190 | 530126312 | No Recognized Claim | 162810 | 530380081 | No Eligible Purchases in Class Period | 279430 | 530704584 | No Eligible Purchases in Class Period |
| 46191 | 530126313 | No Eligible Purchases in Class Period | 162811 | 530380083 | No Eligible Purchases in Class Period | 279431 | 530704585 | No Eligible Purchases in Class Period |
| 46192 | 530126316 | No Eligible Purchases in Class Period | 162812 | 530380085 | No Recognized Claim | 279432 | 530704586 | No Eligible Purchases in Class Period |
| 46193 | 530126317 | No Eligible Purchases in Class Period | 162813 | 530380087 | No Recognized Claim | 279433 | 530704587 | No Eligible Purchases in Class Period |
| 46194 | 530126318 | No Eligible Purchases in Class Period | 162814 | 530380088 | No Recognized Claim | 279434 | 530704588 | No Recognized Claim |
| 46195 | 530126322 | No Eligible Purchases in Class Period | 162815 | 530380089 | No Recognized Claim | 279435 | 530704590 | No Eligible Purchases in Class Period |
| 46196 | 530126324 | No Eligible Purchases in Class Period | 162816 | 530380090 | No Recognized Claim | 279436 | 530704592 | No Eligible Purchases in Class Period |
| 46197 | 530126325 | No Eligible Purchases in Class Period | 162817 | 530380091 | No Recognized Claim | 279437 | 530704593 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46198 | 530126326 | No Recognized Claim | 162818 | 530380092 | No Recognized Claim | 279438 | 530704594 | No Eligible Purchases in Class Period |
| 46199 | 530126327 | No Eligible Purchases in Class Period | 162819 | 530380093 | No Recognized Claim | 279439 | 530704595 | No Eligible Purchases in Class Period |
| 46200 | 530126328 | No Eligible Purchases in Class Period | 162820 | 530380094 | No Recognized Claim | 279440 | 530704596 | No Eligible Purchases in Class Period |
| 46201 | 530126329 | No Eligible Purchases in Class Period | 162821 | 530380095 | No Recognized Claim | 279441 | 530704597 | No Eligible Purchases in Class Period |
| 46202 | 530126330 | No Eligible Purchases in Class Period | 162822 | 530380096 | No Recognized Claim | 279442 | 530704598 | No Eligible Purchases in Class Period |
| 46203 | 530126332 | No Eligible Purchases in Class Period | 162823 | 530380099 | No Recognized Claim | 279443 | 530704599 | No Eligible Purchases in Class Period |
| 46204 | 530126333 | No Eligible Purchases in Class Period | 162824 | 530380103 | No Recognized Claim | 279444 | 530704600 | No Eligible Purchases in Class Period |
| 46205 | 530126334 | No Eligible Purchases in Class Period | 162825 | 530380104 | No Recognized Claim | 279445 | 530704601 | No Eligible Purchases in Class Period |
| 46206 | 530126335 | No Eligible Purchases in Class Period | 162826 | 530380105 | No Recognized Claim | 279446 | 530704602 | No Eligible Purchases in Class Period |
| 46207 | 530126336 | No Eligible Purchases in Class Period | 162827 | 530380106 | No Recognized Claim | 279447 | 530704603 | No Eligible Purchases in Class Period |
| 46208 | 530126337 | No Eligible Purchases in Class Period | 162828 | 530380107 | No Recognized Claim | 279448 | 530704605 | No Eligible Purchases in Class Period |
| 46209 | 530126338 | No Eligible Purchases in Class Period | 162829 | 530380108 | No Recognized Claim | 279449 | 530704607 | No Eligible Purchases in Class Period |
| 46210 | 530126339 | No Eligible Purchases in Class Period | 162830 | 530380112 | No Recognized Claim | 279450 | 530704608 | No Eligible Purchases in Class Period |
| 46211 | 530126340 | No Eligible Purchases in Class Period | 162831 | 530380113 | No Recognized Claim | 279451 | 530704609 | No Eligible Purchases in Class Period |
| 46212 | 530126341 | No Eligible Purchases in Class Period | 162832 | 530380114 | No Recognized Claim | 279452 | 530704610 | No Eligible Purchases in Class Period |
| 46213 | 530126342 | No Eligible Purchases in Class Period | 162833 | 530380122 | No Recognized Claim | 279453 | 530704611 | No Eligible Purchases in Class Period |
| 46214 | 530126343 | No Eligible Purchases in Class Period | 162834 | 530380123 | No Recognized Claim | 279454 | 530704612 | No Eligible Purchases in Class Period |
| 46215 | 530126344 | No Eligible Purchases in Class Period | 162835 | 530380126 | No Recognized Claim | 279455 | 530704614 | No Eligible Purchases in Class Period |
| 46216 | 530126345 | No Eligible Purchases in Class Period | 162836 | 530380130 | No Eligible Purchases in Class Period | 279456 | 530704615 | No Eligible Purchases in Class Period |
| 46217 | 530126346 | No Eligible Purchases in Class Period | 162837 | 530380131 | No Recognized Claim | 279457 | 530704616 | No Eligible Purchases in Class Period |
| 46218 | 530126347 | No Eligible Purchases in Class Period | 162838 | 530380132 | No Recognized Claim | 279458 | 530704617 | No Eligible Purchases in Class Period |
| 46219 | 530126348 | No Eligible Purchases in Class Period | 162839 | 530380140 | No Eligible Purchases in Class Period | 279459 | 530704618 | No Eligible Purchases in Class Period |
| 46220 | 530126349 | No Eligible Purchases in Class Period | 162840 | 530380141 | No Recognized Claim | 279460 | 530704619 | No Eligible Purchases in Class Period |
| 46221 | 530126350 | No Eligible Purchases in Class Period | 162841 | 530380145 | No Recognized Claim | 279461 | 530704621 | No Eligible Purchases in Class Period |
| 46222 | 530126351 | No Eligible Purchases in Class Period | 162842 | 530380146 | No Eligible Purchases in Class Period | 279462 | 530704622 | No Eligible Purchases in Class Period |
| 46223 | 530126352 | No Eligible Purchases in Class Period | 162843 | 530380148 | No Recognized Claim | 279463 | 530704623 | No Eligible Purchases in Class Period |
| 46224 | 530126353 | No Eligible Purchases in Class Period | 162844 | 530380149 | No Eligible Purchases in Class Period | 279464 | 530704624 | No Eligible Purchases in Class Period |
| 46225 | 530126354 | No Eligible Purchases in Class Period | 162845 | 530380157 | No Recognized Claim | 279465 | 530704625 | No Eligible Purchases in Class Period |
| 46226 | 530126355 | No Eligible Purchases in Class Period | 162846 | 530380158 | No Recognized Claim | 279466 | 530704626 | No Recognized Claim |
| 46227 | 530126356 | No Eligible Purchases in Class Period | 162847 | 530380160 | No Recognized Claim | 279467 | 530704627 | No Eligible Purchases in Class Period |
| 46228 | 530126358 | No Eligible Purchases in Class Period | 162848 | 530380162 | No Recognized Claim | 279468 | 530704628 | No Eligible Purchases in Class Period |
| 46229 | 530126359 | No Eligible Purchases in Class Period | 162849 | 530380167 | No Recognized Claim | 279469 | 530704629 | No Eligible Purchases in Class Period |
| 46230 | 530126360 | No Eligible Purchases in Class Period | 162850 | 530380168 | No Recognized Claim | 279470 | 530704630 | No Eligible Purchases in Class Period |
| 46231 | 530126361 | No Eligible Purchases in Class Period | 162851 | 530380169 | No Recognized Claim | 279471 | 530704631 | No Eligible Purchases in Class Period |
| 46232 | 530126362 | No Eligible Purchases in Class Period | 162852 | 530380171 | No Recognized Claim | 279472 | 530704632 | No Eligible Purchases in Class Period |
| 46233 | 530126363 | No Eligible Purchases in Class Period | 162853 | 530380177 | No Recognized Claim | 279473 | 530704633 | No Eligible Purchases in Class Period |
| 46234 | 530126364 | No Eligible Purchases in Class Period | 162854 | 530380183 | No Recognized Claim | 279474 | 530704635 | No Eligible Purchases in Class Period |
| 46235 | 530126365 | No Eligible Purchases in Class Period | 162855 | 530380189 | No Recognized Claim | 279475 | 530704636 | No Recognized Claim |
| 46236 | 530126366 | No Eligible Purchases in Class Period | 162856 | 530380190 | No Recognized Claim | 279476 | 530704637 | No Eligible Purchases in Class Period |
| 46237 | 530126367 | No Eligible Purchases in Class Period | 162857 | 530380197 | No Recognized Claim | 279477 | 530704639 | No Eligible Purchases in Class Period |
| 46238 | 530126368 | No Eligible Purchases in Class Period | 162858 | 530380202 | No Recognized Claim | 279478 | 530704641 | No Eligible Purchases in Class Period |
| 46239 | 530126369 | No Eligible Purchases in Class Period | 162859 | 530380204 | No Recognized Claim | 279479 | 530704642 | No Eligible Purchases in Class Period |
| 46240 | 530126371 | No Eligible Purchases in Class Period | 162860 | 530380212 | No Recognized Claim | 279480 | 530704643 | No Eligible Purchases in Class Period |
| 46241 | 530126372 | No Eligible Purchases in Class Period | 162861 | 530380213 | No Recognized Claim | 279481 | 530704644 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46242 | 530126373 | No Eligible Purchases in Class Period | 162862 | 530380216 | No Recognized Claim | 279482 | 530704645 | No Eligible Purchases in Class Period |
| 46243 | 530126377 | No Eligible Purchases in Class Period | 162863 | 530380217 | No Recognized Claim | 279483 | 530704646 | No Eligible Purchases in Class Period |
| 46244 | 530126378 | No Eligible Purchases in Class Period | 162864 | 530380220 | No Recognized Claim | 279484 | 530704647 | No Eligible Purchases in Class Period |
| 46245 | 530126379 | No Eligible Purchases in Class Period | 162865 | 530380222 | No Recognized Claim | 279485 | 530704648 | No Eligible Purchases in Class Period |
| 46246 | 530126384 | No Eligible Purchases in Class Period | 162866 | 530380226 | No Recognized Claim | 279486 | 530704649 | No Eligible Purchases in Class Period |
| 46247 | 530126385 | No Eligible Purchases in Class Period | 162867 | 530380231 | No Recognized Claim | 279487 | 530704651 | No Eligible Purchases in Class Period |
| 46248 | 530126386 | No Eligible Purchases in Class Period | 162868 | 530380233 | No Eligible Purchases in Class Period | 279488 | 530704652 | No Eligible Purchases in Class Period |
| 46249 | 530126387 | No Eligible Purchases in Class Period | 162869 | 530380239 | No Recognized Claim | 279489 | 530704654 | No Eligible Purchases in Class Period |
| 46250 | 530126388 | No Eligible Purchases in Class Period | 162870 | 530380242 | No Recognized Claim | 279490 | 530704655 | No Eligible Purchases in Class Period |
| 46251 | 530126389 | No Eligible Purchases in Class Period | 162871 | 530380246 | No Recognized Claim | 279491 | 530704657 | No Eligible Purchases in Class Period |
| 46252 | 530126390 | No Eligible Purchases in Class Period | 162872 | 530380247 | No Recognized Claim | 279492 | 530704658 | No Eligible Purchases in Class Period |
| 46253 | 530126391 | No Eligible Purchases in Class Period | 162873 | 530380249 | No Recognized Claim | 279493 | 530704659 | No Eligible Purchases in Class Period |
| 46254 | 530126392 | No Eligible Purchases in Class Period | 162874 | 530380256 | No Eligible Purchases in Class Period | 279494 | 530704660 | No Eligible Purchases in Class Period |
| 46255 | 530126393 | No Eligible Purchases in Class Period | 162875 | 530380258 | No Recognized Claim | 279495 | 530704661 | No Eligible Purchases in Class Period |
| 46256 | 530126397 | No Eligible Purchases in Class Period | 162876 | 530380268 | No Recognized Claim | 279496 | 530704662 | No Eligible Purchases in Class Period |
| 46257 | 530126400 | No Eligible Purchases in Class Period | 162877 | 530380273 | No Recognized Claim | 279497 | 530704663 | No Eligible Purchases in Class Period |
| 46258 | 530126402 | No Eligible Purchases in Class Period | 162878 | 530380276 | No Recognized Claim | 279498 | 530704665 | No Eligible Purchases in Class Period |
| 46259 | 530126405 | No Eligible Purchases in Class Period | 162879 | 530380278 | No Recognized Claim | 279499 | 530704666 | No Eligible Purchases in Class Period |
| 46260 | 530126410 | No Eligible Purchases in Class Period | 162880 | 530380284 | Duplicate Claim Form | 279500 | 530704667 | No Eligible Purchases in Class Period |
| 46261 | 530126411 | No Eligible Purchases in Class Period | 162881 | 530380291 | No Recognized Claim | 279501 | 530704668 | No Eligible Purchases in Class Period |
| 46262 | 530126413 | No Recognized Claim | 162882 | 530380295 | No Recognized Claim | 279502 | 530704669 | No Eligible Purchases in Class Period |
| 46263 | 530126415 | No Eligible Purchases in Class Period | 162883 | 530380300 | No Recognized Claim | 279503 | 530704670 | No Eligible Purchases in Class Period |
| 46264 | 530126416 | No Eligible Purchases in Class Period | 162884 | 530380306 | No Eligible Purchases in Class Period | 279504 | 530704671 | No Eligible Purchases in Class Period |
| 46265 | 530126418 | No Recognized Claim | 162885 | 530380308 | No Recognized Claim | 279505 | 530704672 | No Eligible Purchases in Class Period |
| 46266 | 530126419 | No Eligible Purchases in Class Period | 162886 | 530380309 | No Recognized Claim | 279506 | 530704673 | No Eligible Purchases in Class Period |
| 46267 | 530126420 | No Eligible Purchases in Class Period | 162887 | 530380310 | No Eligible Purchases in Class Period | 279507 | 530704674 | No Eligible Purchases in Class Period |
| 46268 | 530126421 | No Eligible Purchases in Class Period | 162888 | 530380318 | No Recognized Claim | 279508 | 530704675 | No Eligible Purchases in Class Period |
| 46269 | 530126422 | No Eligible Purchases in Class Period | 162889 | 530380326 | No Eligible Purchases in Class Period | 279509 | 530704676 | No Eligible Purchases in Class Period |
| 46270 | 530126424 | No Eligible Purchases in Class Period | 162890 | 530380334 | No Recognized Claim | 279510 | 530704677 | No Eligible Purchases in Class Period |
| 46271 | 530126425 | No Eligible Purchases in Class Period | 162891 | 530380340 | No Recognized Claim | 279511 | 530704678 | No Eligible Purchases in Class Period |
| 46272 | 530126426 | No Eligible Purchases in Class Period | 162892 | 530380347 | Duplicate Claim Form | 279512 | 530704679 | No Eligible Purchases in Class Period |
| 46273 | 530126427 | No Eligible Purchases in Class Period | 162893 | 530380351 | No Recognized Claim | 279513 | 530704680 | No Eligible Purchases in Class Period |
| 46274 | 530126428 | No Eligible Purchases in Class Period | 162894 | 530380354 | No Recognized Claim | 279514 | 530704681 | No Eligible Purchases in Class Period |
| 46275 | 530126434 | No Eligible Purchases in Class Period | 162895 | 530380357 | No Recognized Claim | 279515 | 530704682 | No Eligible Purchases in Class Period |
| 46276 | 530126435 | No Eligible Purchases in Class Period | 162896 | 530380361 | No Recognized Claim | 279516 | 530704683 | No Eligible Purchases in Class Period |
| 46277 | 530126436 | No Eligible Purchases in Class Period | 162897 | 530380363 | No Eligible Purchases in Class Period | 279517 | 530704684 | No Eligible Purchases in Class Period |
| 46278 | 530126437 | No Eligible Purchases in Class Period | 162898 | 530380364 | No Recognized Claim | 279518 | 530704685 | No Eligible Purchases in Class Period |
| 46279 | 530126438 | No Eligible Purchases in Class Period | 162899 | 530380365 | No Recognized Claim | 279519 | 530704686 | No Eligible Purchases in Class Period |
| 46280 | 530126442 | No Eligible Purchases in Class Period | 162900 | 530380372 | No Recognized Claim | 279520 | 530704687 | No Eligible Purchases in Class Period |
| 46281 | 530126444 | No Eligible Purchases in Class Period | 162901 | 530380375 | No Recognized Claim | 279521 | 530704688 | No Eligible Purchases in Class Period |
| 46282 | 530126445 | No Eligible Purchases in Class Period | 162902 | 530380387 | Duplicate Claim Form | 279522 | 530704689 | No Eligible Purchases in Class Period |
| 46283 | 530126448 | No Eligible Purchases in Class Period | 162903 | 530380391 | No Recognized Claim | 279523 | 530704690 | No Eligible Purchases in Class Period |
| 46284 | 530126449 | No Eligible Purchases in Class Period | 162904 | 530380396 | No Recognized Claim | 279524 | 530704691 | No Eligible Purchases in Class Period |
| 46285 | 530126450 | No Eligible Purchases in Class Period | 162905 | 530380402 | No Recognized Claim | 279525 | 530704692 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46286 | 530126451 | No Eligible Purchases in Class Period | 162906 | 530380403 | No Recognized Claim | 279526 | 530704693 | No Eligible Purchases in Class Period |
| 46287 | 530126452 | No Eligible Purchases in Class Period | 162907 | 530380408 | No Recognized Claim | 279527 | 530704694 | No Eligible Purchases in Class Period |
| 46288 | 530126453 | No Eligible Purchases in Class Period | 162908 | 530380415 | Duplicate Claim Form | 279528 | 530704695 | No Eligible Purchases in Class Period |
| 46289 | 530126454 | No Eligible Purchases in Class Period | 162909 | 530380416 | No Recognized Claim | 279529 | 530704696 | No Eligible Purchases in Class Period |
| 46290 | 530126455 | No Eligible Purchases in Class Period | 162910 | 530380419 | No Recognized Claim | 279530 | 530704697 | No Eligible Purchases in Class Period |
| 46291 | 530126457 | No Eligible Purchases in Class Period | 162911 | 530380420 | No Recognized Claim | 279531 | 530704698 | No Eligible Purchases in Class Period |
| 46292 | 530126458 | No Eligible Purchases in Class Period | 162912 | 530380427 | No Recognized Claim | 279532 | 530704699 | No Eligible Purchases in Class Period |
| 46293 | 530126459 | No Eligible Purchases in Class Period | 162913 | 530380428 | No Recognized Claim | 279533 | 530704700 | No Eligible Purchases in Class Period |
| 46294 | 530126461 | No Eligible Purchases in Class Period | 162914 | 530380432 | No Recognized Claim | 279534 | 530704701 | No Eligible Purchases in Class Period |
| 46295 | 530126462 | No Eligible Purchases in Class Period | 162915 | 530380435 | No Recognized Claim | 279535 | 530704703 | No Recognized Claim |
| 46296 | 530126463 | No Eligible Purchases in Class Period | 162916 | 530380437 | No Recognized Claim | 279536 | 530704704 | No Eligible Purchases in Class Period |
| 46297 | 530126464 | No Eligible Purchases in Class Period | 162917 | 530380439 | No Recognized Claim | 279537 | 530704705 | No Eligible Purchases in Class Period |
| 46298 | 530126466 | No Eligible Purchases in Class Period | 162918 | 530380441 | No Recognized Claim | 279538 | 530704706 | No Eligible Purchases in Class Period |
| 46299 | 530126468 | No Eligible Purchases in Class Period | 162919 | 530380444 | No Recognized Claim | 279539 | 530704707 | No Eligible Purchases in Class Period |
| 46300 | 530126469 | No Eligible Purchases in Class Period | 162920 | 530380446 | No Recognized Claim | 279540 | 530704708 | No Eligible Purchases in Class Period |
| 46301 | 530126471 | No Eligible Purchases in Class Period | 162921 | 530380449 | No Recognized Claim | 279541 | 530704709 | No Recognized Claim |
| 46302 | 530126473 | No Eligible Purchases in Class Period | 162922 | 530380452 | No Eligible Purchases in Class Period | 279542 | 530704710 | No Recognized Claim |
| 46303 | 530126474 | No Eligible Purchases in Class Period | 162923 | 530380456 | No Recognized Claim | 279543 | 530704711 | No Eligible Purchases in Class Period |
| 46304 | 530126477 | No Recognized Claim | 162924 | 530380458 | No Recognized Claim | 279544 | 530704712 | No Eligible Purchases in Class Period |
| 46305 | 530126479 | No Eligible Purchases in Class Period | 162925 | 530380459 | No Recognized Claim | 279545 | 530704713 | No Eligible Purchases in Class Period |
| 46306 | 530126480 | No Eligible Purchases in Class Period | 162926 | 530380460 | No Recognized Claim | 279546 | 530704714 | No Eligible Purchases in Class Period |
| 46307 | 530126481 | No Eligible Purchases in Class Period | 162927 | 530380461 | No Eligible Purchases in Class Period | 279547 | 530704715 | No Eligible Purchases in Class Period |
| 46308 | 530126483 | No Eligible Purchases in Class Period | 162928 | 530380468 | Duplicate Claim Form | 279548 | 530704716 | No Eligible Purchases in Class Period |
| 46309 | 530126484 | No Eligible Purchases in Class Period | 162929 | 530380469 | No Recognized Claim | 279549 | 530704717 | No Eligible Purchases in Class Period |
| 46310 | 530126485 | No Eligible Purchases in Class Period | 162930 | 530380470 | No Recognized Claim | 279550 | 530704718 | No Eligible Purchases in Class Period |
| 46311 | 530126486 | No Eligible Purchases in Class Period | 162931 | 530380480 | No Recognized Claim | 279551 | 530704720 | No Eligible Purchases in Class Period |
| 46312 | 530126488 | No Recognized Claim | 162932 | 530380481 | No Eligible Purchases in Class Period | 279552 | 530704721 | No Eligible Purchases in Class Period |
| 46313 | 530126489 | No Recognized Claim | 162933 | 530380482 | No Recognized Claim | 279553 | 530704722 | No Eligible Purchases in Class Period |
| 46314 | 530126491 | No Eligible Purchases in Class Period | 162934 | 530380505 | No Eligible Purchases in Class Period | 279554 | 530704723 | No Eligible Purchases in Class Period |
| 46315 | 530126492 | No Eligible Purchases in Class Period | 162935 | 530380506 | No Eligible Purchases in Class Period | 279555 | 530704724 | No Eligible Purchases in Class Period |
| 46316 | 530126494 | No Eligible Purchases in Class Period | 162936 | 530380507 | No Eligible Purchases in Class Period | 279556 | 530704725 | No Recognized Claim |
| 46317 | 530126496 | No Eligible Purchases in Class Period | 162937 | 530380508 | No Eligible Purchases in Class Period | 279557 | 530704726 | No Eligible Purchases in Class Period |
| 46318 | 530126497 | No Recognized Claim | 162938 | 530380509 | No Eligible Purchases in Class Period | 279558 | 530704727 | No Eligible Purchases in Class Period |
| 46319 | 530126498 | No Eligible Purchases in Class Period | 162939 | 530380510 | No Eligible Purchases in Class Period | 279559 | 530704728 | No Eligible Purchases in Class Period |
| 46320 | 530126500 | No Eligible Purchases in Class Period | 162940 | 530380511 | No Eligible Purchases in Class Period | 279560 | 530704729 | No Eligible Purchases in Class Period |
| 46321 | 530126502 | No Recognized Claim | 162941 | 530380512 | No Eligible Purchases in Class Period | 279561 | 530704731 | No Eligible Purchases in Class Period |
| 46322 | 530126503 | No Eligible Purchases in Class Period | 162942 | 530380513 | No Eligible Purchases in Class Period | 279562 | 530704732 | No Eligible Purchases in Class Period |
| 46323 | 530126506 | No Eligible Purchases in Class Period | 162943 | 530380514 | No Eligible Purchases in Class Period | 279563 | 530704733 | No Eligible Purchases in Class Period |
| 46324 | 530126508 | No Eligible Purchases in Class Period | 162944 | 530380515 | No Eligible Purchases in Class Period | 279564 | 530704734 | No Eligible Purchases in Class Period |
| 46325 | 530126512 | No Eligible Purchases in Class Period | 162945 | 530380516 | No Eligible Purchases in Class Period | 279565 | 530704735 | No Eligible Purchases in Class Period |
| 46326 | 530126513 | No Eligible Purchases in Class Period | 162946 | 530380517 | No Eligible Purchases in Class Period | 279566 | 530704736 | No Recognized Claim |
| 46327 | 530126514 | No Eligible Purchases in Class Period | 162947 | 530380518 | No Eligible Purchases in Class Period | 279567 | 530704737 | No Eligible Purchases in Class Period |
| 46328 | 530126516 | No Eligible Purchases in Class Period | 162948 | 530380519 | No Eligible Purchases in Class Period | 279568 | 530704738 | No Eligible Purchases in Class Period |
| 46329 | 530126518 | No Eligible Purchases in Class Period | 162949 | 530380520 | No Eligible Purchases in Class Period | 279569 | 530704739 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46330 | 530126519 | No Eligible Purchases in Class Period | 162950 | 530380526 | No Eligible Purchases in Class Period | 279570 | 530704741 | No Eligible Purchases in Class Period |
| 46331 | 530126523 | No Eligible Purchases in Class Period | 162951 | 530380527 | No Eligible Purchases in Class Period | 279571 | 530704742 | No Eligible Purchases in Class Period |
| 46332 | 530126524 | No Eligible Purchases in Class Period | 162952 | 530380529 | No Recognized Claim | 279572 | 530704743 | No Recognized Claim |
| 46333 | 530126527 | No Eligible Purchases in Class Period | 162953 | 530380530 | No Eligible Purchases in Class Period | 279573 | 530704745 | No Recognized Claim |
| 46334 | 530126528 | No Eligible Purchases in Class Period | 162954 | 530380531 | No Eligible Purchases in Class Period | 279574 | 530704746 | No Eligible Purchases in Class Period |
| 46335 | 530126530 | No Eligible Purchases in Class Period | 162955 | 530380532 | No Recognized Claim | 279575 | 530704748 | No Eligible Purchases in Class Period |
| 46336 | 530126531 | No Eligible Purchases in Class Period | 162956 | 530380533 | No Recognized Claim | 279576 | 530704749 | No Eligible Purchases in Class Period |
| 46337 | 530126532 | No Recognized Claim | 162957 | 530380534 | No Recognized Claim | 279577 | 530704750 | No Eligible Purchases in Class Period |
| 46338 | 530126534 | No Eligible Purchases in Class Period | 162958 | 530380537 | No Eligible Purchases in Class Period | 279578 | 530704751 | No Eligible Purchases in Class Period |
| 46339 | 530126537 | No Eligible Purchases in Class Period | 162959 | 530380538 | No Eligible Purchases in Class Period | 279579 | 530704752 | No Eligible Purchases in Class Period |
| 46340 | 530126538 | No Eligible Purchases in Class Period | 162960 | 530380539 | No Eligible Purchases in Class Period | 279580 | 530704753 | No Eligible Purchases in Class Period |
| 46341 | 530126539 | No Eligible Purchases in Class Period | 162961 | 530380541 | No Recognized Claim | 279581 | 530704754 | No Eligible Purchases in Class Period |
| 46342 | 530126543 | No Eligible Purchases in Class Period | 162962 | 530380542 | No Eligible Purchases in Class Period | 279582 | 530704755 | No Eligible Purchases in Class Period |
| 46343 | 530126545 | No Eligible Purchases in Class Period | 162963 | 530380543 | No Eligible Purchases in Class Period | 279583 | 530704756 | No Eligible Purchases in Class Period |
| 46344 | 530126546 | No Eligible Purchases in Class Period | 162964 | 530380544 | No Eligible Purchases in Class Period | 279584 | 530704757 | No Eligible Purchases in Class Period |
| 46345 | 530126547 | No Eligible Purchases in Class Period | 162965 | 530380547 | No Eligible Purchases in Class Period | 279585 | 530704758 | No Recognized Claim |
| 46346 | 530126548 | No Eligible Purchases in Class Period | 162966 | 530380548 | No Eligible Purchases in Class Period | 279586 | 530704759 | No Eligible Purchases in Class Period |
| 46347 | 530126551 | No Eligible Purchases in Class Period | 162967 | 530380551 | No Recognized Claim | 279587 | 530704760 | No Eligible Purchases in Class Period |
| 46348 | 530126553 | No Eligible Purchases in Class Period | 162968 | 530380553 | No Eligible Purchases in Class Period | 279588 | 530704761 | No Eligible Purchases in Class Period |
| 46349 | 530126555 | No Eligible Purchases in Class Period | 162969 | 530380555 | No Eligible Purchases in Class Period | 279589 | 530704762 | No Eligible Purchases in Class Period |
| 46350 | 530126556 | No Eligible Purchases in Class Period | 162970 | 530380556 | No Eligible Purchases in Class Period | 279590 | 530704763 | No Eligible Purchases in Class Period |
| 46351 | 530126557 | No Eligible Purchases in Class Period | 162971 | 530380557 | No Recognized Claim | 279591 | 530704765 | No Eligible Purchases in Class Period |
| 46352 | 530126558 | No Eligible Purchases in Class Period | 162972 | 530380560 | No Eligible Purchases in Class Period | 279592 | 530704766 | No Eligible Purchases in Class Period |
| 46353 | 530126565 | No Eligible Purchases in Class Period | 162973 | 530380561 | No Eligible Purchases in Class Period | 279593 | 530704767 | No Recognized Claim |
| 46354 | 530126572 | No Eligible Purchases in Class Period | 162974 | 530380564 | No Eligible Purchases in Class Period | 279594 | 530704768 | No Eligible Purchases in Class Period |
| 46355 | 530126578 | No Eligible Purchases in Class Period | 162975 | 530380568 | No Recognized Claim | 279595 | 530704769 | No Eligible Purchases in Class Period |
| 46356 | 530126583 | No Eligible Purchases in Class Period | 162976 | 530380573 | No Recognized Claim | 279596 | 530704770 | No Eligible Purchases in Class Period |
| 46357 | 530126586 | No Recognized Claim | 162977 | 530380574 | No Recognized Claim | 279597 | 530704771 | No Eligible Purchases in Class Period |
| 46358 | 530126588 | No Eligible Purchases in Class Period | 162978 | 530380579 | No Recognized Claim | 279598 | 530704772 | No Eligible Purchases in Class Period |
| 46359 | 530126590 | No Eligible Purchases in Class Period | 162979 | 530380581 | No Eligible Purchases in Class Period | 279599 | 530704773 | No Eligible Purchases in Class Period |
| 46360 | 530126595 | No Eligible Purchases in Class Period | 162980 | 530380582 | No Eligible Purchases in Class Period | 279600 | 530704774 | No Eligible Purchases in Class Period |
| 46361 | 530126596 | No Eligible Purchases in Class Period | 162981 | 530380583 | No Eligible Purchases in Class Period | 279601 | 530704775 | No Eligible Purchases in Class Period |
| 46362 | 530126597 | No Eligible Purchases in Class Period | 162982 | 530380584 | No Recognized Claim | 279602 | 530704776 | No Eligible Purchases in Class Period |
| 46363 | 530126601 | No Eligible Purchases in Class Period | 162983 | 530380586 | No Eligible Purchases in Class Period | 279603 | 530704777 | No Eligible Purchases in Class Period |
| 46364 | 530126607 | No Recognized Claim | 162984 | 530380587 | No Eligible Purchases in Class Period | 279604 | 530704778 | No Eligible Purchases in Class Period |
| 46365 | 530126610 | No Eligible Purchases in Class Period | 162985 | 530380588 | No Eligible Purchases in Class Period | 279605 | 530704779 | No Eligible Purchases in Class Period |
| 46366 | 530126611 | No Eligible Purchases in Class Period | 162986 | 530380589 | No Eligible Purchases in Class Period | 279606 | 530704780 | No Eligible Purchases in Class Period |
| 46367 | 530126613 | No Eligible Purchases in Class Period | 162987 | 530380590 | No Eligible Purchases in Class Period | 279607 | 530704781 | No Eligible Purchases in Class Period |
| 46368 | 530126615 | No Eligible Purchases in Class Period | 162988 | 530380591 | No Eligible Purchases in Class Period | 279608 | 530704782 | No Eligible Purchases in Class Period |
| 46369 | 530126616 | No Eligible Purchases in Class Period | 162989 | 530380592 | No Eligible Purchases in Class Period | 279609 | 530704783 | No Recognized Claim |
| 46370 | 530126617 | No Eligible Purchases in Class Period | 162990 | 530380594 | No Recognized Claim | 279610 | 530704785 | No Eligible Purchases in Class Period |
| 46371 | 530126618 | No Eligible Purchases in Class Period | 162991 | 530380596 | No Eligible Purchases in Class Period | 279611 | 530704786 | No Eligible Purchases in Class Period |
| 46372 | 530126620 | No Eligible Purchases in Class Period | 162992 | 530380599 | No Eligible Purchases in Class Period | 279612 | 530704787 | No Eligible Purchases in Class Period |
| 46373 | 530126622 | No Eligible Purchases in Class Period | 162993 | 530380600 | No Eligible Purchases in Class Period | 279613 | 530704788 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46374 | 530126625 | No Eligible Purchases in Class Period | 162994 | 530380601 | No Eligible Purchases in Class Period | 279614 | 530704789 | No Eligible Purchases in Class Period |
| 46375 | 530126627 | No Recognized Claim | 162995 | 530380602 | No Eligible Purchases in Class Period | 279615 | 530704790 | No Eligible Purchases in Class Period |
| 46376 | 530126629 | No Eligible Purchases in Class Period | 162996 | 530380603 | No Eligible Purchases in Class Period | 279616 | 530704791 | No Eligible Purchases in Class Period |
| 46377 | 530126630 | No Eligible Purchases in Class Period | 162997 | 530380604 | No Eligible Purchases in Class Period | 279617 | 530704792 | No Eligible Purchases in Class Period |
| 46378 | 530126631 | No Eligible Purchases in Class Period | 162998 | 530380605 | No Eligible Purchases in Class Period | 279618 | 530704793 | No Eligible Purchases in Class Period |
| 46379 | 530126633 | No Eligible Purchases in Class Period | 162999 | 530380607 | No Eligible Purchases in Class Period | 279619 | 530704794 | No Eligible Purchases in Class Period |
| 46380 | 530126635 | No Eligible Purchases in Class Period | 163000 | 530380608 | No Eligible Purchases in Class Period | 279620 | 530704795 | No Eligible Purchases in Class Period |
| 46381 | 530126636 | No Eligible Purchases in Class Period | 163001 | 530380609 | No Eligible Purchases in Class Period | 279621 | 530704796 | No Eligible Purchases in Class Period |
| 46382 | 530126637 | No Recognized Claim | 163002 | 530380610 | No Eligible Purchases in Class Period | 279622 | 530704797 | No Eligible Purchases in Class Period |
| 46383 | 530126638 | No Eligible Purchases in Class Period | 163003 | 530380611 | No Eligible Purchases in Class Period | 279623 | 530704798 | No Eligible Purchases in Class Period |
| 46384 | 530126639 | No Recognized Claim | 163004 | 530380612 | No Eligible Purchases in Class Period | 279624 | 530704799 | No Eligible Purchases in Class Period |
| 46385 | 530126644 | No Recognized Claim | 163005 | 530380613 | No Eligible Purchases in Class Period | 279625 | 530704800 | No Eligible Purchases in Class Period |
| 46386 | 530126646 | No Eligible Purchases in Class Period | 163006 | 530380614 | No Eligible Purchases in Class Period | 279626 | 530704801 | No Eligible Purchases in Class Period |
| 46387 | 530126647 | No Eligible Purchases in Class Period | 163007 | 530380616 | No Recognized Claim | 279627 | 530704802 | No Eligible Purchases in Class Period |
| 46388 | 530126648 | No Eligible Purchases in Class Period | 163008 | 530380619 | No Eligible Purchases in Class Period | 279628 | 530704803 | No Eligible Purchases in Class Period |
| 46389 | 530126650 | No Eligible Purchases in Class Period | 163009 | 530380620 | No Eligible Purchases in Class Period | 279629 | 530704804 | No Recognized Claim |
| 46390 | 530126651 | No Eligible Purchases in Class Period | 163010 | 530380621 | No Eligible Purchases in Class Period | 279630 | 530704805 | No Eligible Purchases in Class Period |
| 46391 | 530126652 | No Eligible Purchases in Class Period | 163011 | 530380623 | No Eligible Purchases in Class Period | 279631 | 530704806 | No Eligible Purchases in Class Period |
| 46392 | 530126655 | No Eligible Purchases in Class Period | 163012 | 530380624 | No Eligible Purchases in Class Period | 279632 | 530704807 | No Eligible Purchases in Class Period |
| 46393 | 530126660 | No Eligible Purchases in Class Period | 163013 | 530380626 | No Eligible Purchases in Class Period | 279633 | 530704808 | No Eligible Purchases in Class Period |
| 46394 | 530126664 | No Recognized Claim | 163014 | 530380627 | No Eligible Purchases in Class Period | 279634 | 530704809 | No Eligible Purchases in Class Period |
| 46395 | 530126665 | No Eligible Purchases in Class Period | 163015 | 530380628 | No Eligible Purchases in Class Period | 279635 | 530704810 | No Eligible Purchases in Class Period |
| 46396 | 530126666 | No Recognized Claim | 163016 | 530380629 | No Eligible Purchases in Class Period | 279636 | 530704811 | No Recognized Claim |
| 46397 | 530126668 | No Eligible Purchases in Class Period | 163017 | 530380643 | No Eligible Purchases in Class Period | 279637 | 530704812 | No Eligible Purchases in Class Period |
| 46398 | 530126669 | No Eligible Purchases in Class Period | 163018 | 530380644 | No Eligible Purchases in Class Period | 279638 | 530704813 | No Eligible Purchases in Class Period |
| 46399 | 530126670 | No Eligible Purchases in Class Period | 163019 | 530380656 | No Eligible Purchases in Class Period | 279639 | 530704814 | No Eligible Purchases in Class Period |
| 46400 | 530126671 | No Recognized Claim | 163020 | 530380664 | No Recognized Claim | 279640 | 530704815 | No Eligible Purchases in Class Period |
| 46401 | 530126673 | No Eligible Purchases in Class Period | 163021 | 530380666 | No Recognized Claim | 279641 | 530704816 | No Eligible Purchases in Class Period |
| 46402 | 530126674 | No Recognized Claim | 163022 | 530380676 | No Recognized Claim | 279642 | 530704817 | No Eligible Purchases in Class Period |
| 46403 | 530126677 | No Eligible Purchases in Class Period | 163023 | 530380678 | No Recognized Claim | 279643 | 530704818 | No Eligible Purchases in Class Period |
| 46404 | 530126678 | No Eligible Purchases in Class Period | 163024 | 530380681 | No Recognized Claim | 279644 | 530704819 | No Eligible Purchases in Class Period |
| 46405 | 530126679 | No Eligible Purchases in Class Period | 163025 | 530380682 | No Recognized Claim | 279645 | 530704820 | No Eligible Purchases in Class Period |
| 46406 | 530126680 | No Eligible Purchases in Class Period | 163026 | 530380684 | No Eligible Purchases in Class Period | 279646 | 530704821 | No Eligible Purchases in Class Period |
| 46407 | 530126681 | No Eligible Purchases in Class Period | 163027 | 530380685 | No Eligible Purchases in Class Period | 279647 | 530704822 | No Eligible Purchases in Class Period |
| 46408 | 530126682 | No Eligible Purchases in Class Period | 163028 | 530380686 | No Eligible Purchases in Class Period | 279648 | 530704823 | No Eligible Purchases in Class Period |
| 46409 | 530126683 | No Eligible Purchases in Class Period | 163029 | 530380687 | No Eligible Purchases in Class Period | 279649 | 530704824 | No Eligible Purchases in Class Period |
| 46410 | 530126684 | No Eligible Purchases in Class Period | 163030 | 530380688 | No Eligible Purchases in Class Period | 279650 | 530704828 | No Eligible Purchases in Class Period |
| 46411 | 530126685 | No Eligible Purchases in Class Period | 163031 | 530380689 | No Eligible Purchases in Class Period | 279651 | 530704830 | No Eligible Purchases in Class Period |
| 46412 | 530126686 | No Eligible Purchases in Class Period | 163032 | 530380690 | No Eligible Purchases in Class Period | 279652 | 530704831 | No Eligible Purchases in Class Period |
| 46413 | 530126687 | No Eligible Purchases in Class Period | 163033 | 530380691 | No Eligible Purchases in Class Period | 279653 | 530704832 | No Eligible Purchases in Class Period |
| 46414 | 530126688 | No Eligible Purchases in Class Period | 163034 | 530380692 | No Eligible Purchases in Class Period | 279654 | 530704833 | No Eligible Purchases in Class Period |
| 46415 | 530126689 | No Eligible Purchases in Class Period | 163035 | 530380693 | No Eligible Purchases in Class Period | 279655 | 530704834 | No Eligible Purchases in Class Period |
| 46416 | 530126690 | No Eligible Purchases in Class Period | 163036 | 530380694 | No Eligible Purchases in Class Period | 279656 | 530704835 | No Eligible Purchases in Class Period |
| 46417 | 530126693 | No Eligible Purchases in Class Period | 163037 | 530380699 | No Eligible Purchases in Class Period | 279657 | 530704836 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46418 | 530126694 | No Eligible Purchases in Class Period | 163038 | 530380700 | No Eligible Purchases in Class Period | 279658 | 530704837 | No Eligible Purchases in Class Period |
| 46419 | 530126695 | No Eligible Purchases in Class Period | 163039 | 530380701 | No Eligible Purchases in Class Period | 279659 | 530704838 | No Eligible Purchases in Class Period |
| 46420 | 530126696 | No Eligible Purchases in Class Period | 163040 | 530380702 | No Eligible Purchases in Class Period | 279660 | 530704840 | No Eligible Purchases in Class Period |
| 46421 | 530126698 | No Eligible Purchases in Class Period | 163041 | 530380704 | No Eligible Purchases in Class Period | 279661 | 530704841 | No Eligible Purchases in Class Period |
| 46422 | 530126700 | No Eligible Purchases in Class Period | 163042 | 530380705 | No Recognized Claim | 279662 | 530704842 | No Eligible Purchases in Class Period |
| 46423 | 530126701 | No Eligible Purchases in Class Period | 163043 | 530380706 | No Recognized Claim | 279663 | 530704843 | No Recognized Claim |
| 46424 | 530126705 | No Eligible Purchases in Class Period | 163044 | 530380708 | No Eligible Purchases in Class Period | 279664 | 530704844 | No Eligible Purchases in Class Period |
| 46425 | 530126706 | No Eligible Purchases in Class Period | 163045 | 530380710 | No Eligible Purchases in Class Period | 279665 | 530704846 | No Eligible Purchases in Class Period |
| 46426 | 530126709 | No Recognized Claim | 163046 | 530380717 | No Eligible Purchases in Class Period | 279666 | 530704847 | No Eligible Purchases in Class Period |
| 46427 | 530126710 | No Eligible Purchases in Class Period | 163047 | 530380718 | No Eligible Purchases in Class Period | 279667 | 530704848 | No Eligible Purchases in Class Period |
| 46428 | 530126712 | No Eligible Purchases in Class Period | 163048 | 530380722 | No Eligible Purchases in Class Period | 279668 | 530704849 | No Eligible Purchases in Class Period |
| 46429 | 530126713 | No Eligible Purchases in Class Period | 163049 | 530380723 | No Eligible Purchases in Class Period | 279669 | 530704850 | No Eligible Purchases in Class Period |
| 46430 | 530126714 | No Eligible Purchases in Class Period | 163050 | 530380735 | No Recognized Claim | 279670 | 530704851 | No Eligible Purchases in Class Period |
| 46431 | 530126716 | No Eligible Purchases in Class Period | 163051 | 530380736 | No Recognized Claim | 279671 | 530704852 | No Eligible Purchases in Class Period |
| 46432 | 530126717 | No Eligible Purchases in Class Period | 163052 | 530380738 | No Recognized Claim | 279672 | 530704853 | No Eligible Purchases in Class Period |
| 46433 | 530126718 | No Eligible Purchases in Class Period | 163053 | 530380739 | No Eligible Purchases in Class Period | 279673 | 530704854 | No Eligible Purchases in Class Period |
| 46434 | 530126720 | No Eligible Purchases in Class Period | 163054 | 530380740 | No Eligible Purchases in Class Period | 279674 | 530704855 | No Eligible Purchases in Class Period |
| 46435 | 530126721 | No Eligible Purchases in Class Period | 163055 | 530380741 | No Eligible Purchases in Class Period | 279675 | 530704856 | No Eligible Purchases in Class Period |
| 46436 | 530126722 | No Eligible Purchases in Class Period | 163056 | 530380742 | No Eligible Purchases in Class Period | 279676 | 530704857 | No Eligible Purchases in Class Period |
| 46437 | 530126724 | No Eligible Purchases in Class Period | 163057 | 530380743 | No Eligible Purchases in Class Period | 279677 | 530704858 | No Eligible Purchases in Class Period |
| 46438 | 530126727 | No Eligible Purchases in Class Period | 163058 | 530380744 | No Eligible Purchases in Class Period | 279678 | 530704859 | No Eligible Purchases in Class Period |
| 46439 | 530126729 | No Eligible Purchases in Class Period | 163059 | 530380745 | No Eligible Purchases in Class Period | 279679 | 530704860 | No Eligible Purchases in Class Period |
| 46440 | 530126730 | No Eligible Purchases in Class Period | 163060 | 530380746 | No Eligible Purchases in Class Period | 279680 | 530704861 | No Eligible Purchases in Class Period |
| 46441 | 530126731 | No Eligible Purchases in Class Period | 163061 | 530380747 | No Eligible Purchases in Class Period | 279681 | 530704863 | No Eligible Purchases in Class Period |
| 46442 | 530126732 | No Eligible Purchases in Class Period | 163062 | 530380748 | No Eligible Purchases in Class Period | 279682 | 530704864 | No Eligible Purchases in Class Period |
| 46443 | 530126733 | No Eligible Purchases in Class Period | 163063 | 530380749 | No Eligible Purchases in Class Period | 279683 | 530704866 | No Eligible Purchases in Class Period |
| 46444 | 530126734 | No Eligible Purchases in Class Period | 163064 | 530380750 | No Eligible Purchases in Class Period | 279684 | 530704867 | No Recognized Claim |
| 46445 | 530126735 | No Eligible Purchases in Class Period | 163065 | 530380751 | No Eligible Purchases in Class Period | 279685 | 530704868 | No Eligible Purchases in Class Period |
| 46446 | 530126736 | No Eligible Purchases in Class Period | 163066 | 530380752 | No Eligible Purchases in Class Period | 279686 | 530704869 | No Eligible Purchases in Class Period |
| 46447 | 530126737 | No Eligible Purchases in Class Period | 163067 | 530380756 | No Recognized Claim | 279687 | 530704870 | No Eligible Purchases in Class Period |
| 46448 | 530126738 | No Eligible Purchases in Class Period | 163068 | 530380757 | No Eligible Purchases in Class Period | 279688 | 530704871 | No Eligible Purchases in Class Period |
| 46449 | 530126739 | No Eligible Purchases in Class Period | 163069 | 530380758 | No Eligible Purchases in Class Period | 279689 | 530704872 | No Eligible Purchases in Class Period |
| 46450 | 530126740 | No Eligible Purchases in Class Period | 163070 | 530380760 | No Eligible Purchases in Class Period | 279690 | 530704873 | No Eligible Purchases in Class Period |
| 46451 | 530126741 | No Eligible Purchases in Class Period | 163071 | 530380761 | No Eligible Purchases in Class Period | 279691 | 530704874 | No Eligible Purchases in Class Period |
| 46452 | 530126742 | No Eligible Purchases in Class Period | 163072 | 530380762 | No Recognized Claim | 279692 | 530704875 | No Eligible Purchases in Class Period |
| 46453 | 530126743 | No Eligible Purchases in Class Period | 163073 | 530380763 | No Eligible Purchases in Class Period | 279693 | 530704876 | No Eligible Purchases in Class Period |
| 46454 | 530126745 | No Eligible Purchases in Class Period | 163074 | 530380764 | No Eligible Purchases in Class Period | 279694 | 530704878 | No Eligible Purchases in Class Period |
| 46455 | 530126746 | No Eligible Purchases in Class Period | 163075 | 530380765 | No Eligible Purchases in Class Period | 279695 | 530704879 | No Eligible Purchases in Class Period |
| 46456 | 530126747 | No Eligible Purchases in Class Period | 163076 | 530380766 | No Recognized Claim | 279696 | 530704880 | No Eligible Purchases in Class Period |
| 46457 | 530126749 | No Recognized Claim | 163077 | 530380767 | No Eligible Purchases in Class Period | 279697 | 530704881 | No Eligible Purchases in Class Period |
| 46458 | 530126750 | No Eligible Purchases in Class Period | 163078 | 530380769 | No Eligible Purchases in Class Period | 279698 | 530704882 | No Eligible Purchases in Class Period |
| 46459 | 530126751 | No Eligible Purchases in Class Period | 163079 | 530380770 | No Eligible Purchases in Class Period | 279699 | 530704885 | No Eligible Purchases in Class Period |
| 46460 | 530126752 | No Eligible Purchases in Class Period | 163080 | 530380771 | No Eligible Purchases in Class Period | 279700 | 530704886 | No Eligible Purchases in Class Period |
| 46461 | 530126754 | No Eligible Purchases in Class Period | 163081 | 530380779 | No Eligible Purchases in Class Period | 279701 | 530704887 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46462 | 530126755 | No Eligible Purchases in Class Period | 163082 | 530380780 | No Eligible Purchases in Class Period | 279702 | 530704888 | No Eligible Purchases in Class Period |
| 46463 | 530126760 | No Eligible Purchases in Class Period | 163083 | 530380781 | No Eligible Purchases in Class Period | 279703 | 530704890 | No Eligible Purchases in Class Period |
| 46464 | 530126762 | No Eligible Purchases in Class Period | 163084 | 530380793 | No Recognized Claim | 279704 | 530704891 | No Eligible Purchases in Class Period |
| 46465 | 530126763 | No Eligible Purchases in Class Period | 163085 | 530380795 | No Recognized Claim | 279705 | 530704892 | No Eligible Purchases in Class Period |
| 46466 | 530126764 | No Eligible Purchases in Class Period | 163086 | 530380797 | No Recognized Claim | 279706 | 530704893 | No Eligible Purchases in Class Period |
| 46467 | 530126765 | No Eligible Purchases in Class Period | 163087 | 530380799 | No Recognized Claim | 279707 | 530704894 | No Eligible Purchases in Class Period |
| 46468 | 530126766 | No Eligible Purchases in Class Period | 163088 | 530380800 | No Recognized Claim | 279708 | 530704896 | No Eligible Purchases in Class Period |
| 46469 | 530126767 | No Eligible Purchases in Class Period | 163089 | 530380802 | No Recognized Claim | 279709 | 530704897 | No Eligible Purchases in Class Period |
| 46470 | 530126768 | No Eligible Purchases in Class Period | 163090 | 530380803 | No Recognized Claim | 279710 | 530704898 | No Eligible Purchases in Class Period |
| 46471 | 530126769 | No Eligible Purchases in Class Period | 163091 | 530380804 | No Recognized Claim | 279711 | 530704899 | No Eligible Purchases in Class Period |
| 46472 | 530126770 | No Eligible Purchases in Class Period | 163092 | 530380805 | No Recognized Claim | 279712 | 530704900 | No Recognized Claim |
| 46473 | 530126773 | No Eligible Purchases in Class Period | 163093 | 530380806 | No Recognized Claim | 279713 | 530704902 | No Eligible Purchases in Class Period |
| 46474 | 530126774 | No Eligible Purchases in Class Period | 163094 | 530380808 | No Recognized Claim | 279714 | 530704905 | No Eligible Purchases in Class Period |
| 46475 | 530126775 | No Eligible Purchases in Class Period | 163095 | 530380809 | No Recognized Claim | 279715 | 530704906 | No Eligible Purchases in Class Period |
| 46476 | 530126776 | No Eligible Purchases in Class Period | 163096 | 530380812 | No Eligible Purchases in Class Period | 279716 | 530704907 | No Eligible Purchases in Class Period |
| 46477 | 530126780 | No Eligible Purchases in Class Period | 163097 | 530380813 | No Eligible Purchases in Class Period | 279717 | 530704908 | No Eligible Purchases in Class Period |
| 46478 | 530126783 | No Recognized Claim | 163098 | 530380814 | No Eligible Purchases in Class Period | 279718 | 530704909 | No Eligible Purchases in Class Period |
| 46479 | 530126784 | No Eligible Purchases in Class Period | 163099 | 530380819 | No Eligible Purchases in Class Period | 279719 | 530704910 | No Eligible Purchases in Class Period |
| 46480 | 530126785 | No Eligible Purchases in Class Period | 163100 | 530380820 | No Eligible Purchases in Class Period | 279720 | 530704911 | No Eligible Purchases in Class Period |
| 46481 | 530126787 | No Eligible Purchases in Class Period | 163101 | 530380821 | No Eligible Purchases in Class Period | 279721 | 530704912 | No Eligible Purchases in Class Period |
| 46482 | 530126788 | No Eligible Purchases in Class Period | 163102 | 530380822 | No Eligible Purchases in Class Period | 279722 | 530704913 | No Eligible Purchases in Class Period |
| 46483 | 530126789 | No Eligible Purchases in Class Period | 163103 | 530380823 | No Eligible Purchases in Class Period | 279723 | 530704914 | No Eligible Purchases in Class Period |
| 46484 | 530126792 | No Recognized Claim | 163104 | 530380824 | No Eligible Purchases in Class Period | 279724 | 530704915 | No Eligible Purchases in Class Period |
| 46485 | 530126798 | No Eligible Purchases in Class Period | 163105 | 530380825 | No Recognized Claim | 279725 | 530704916 | No Eligible Purchases in Class Period |
| 46486 | 530126800 | No Eligible Purchases in Class Period | 163106 | 530380826 | No Eligible Purchases in Class Period | 279726 | 530704917 | No Eligible Purchases in Class Period |
| 46487 | 530126801 | No Eligible Purchases in Class Period | 163107 | 530380827 | No Eligible Purchases in Class Period | 279727 | 530704918 | No Eligible Purchases in Class Period |
| 46488 | 530126802 | No Eligible Purchases in Class Period | 163108 | 530380828 | No Eligible Purchases in Class Period | 279728 | 530704919 | No Eligible Purchases in Class Period |
| 46489 | 530126803 | No Eligible Purchases in Class Period | 163109 | 530380829 | No Eligible Purchases in Class Period | 279729 | 530704920 | No Eligible Purchases in Class Period |
| 46490 | 530126804 | No Eligible Purchases in Class Period | 163110 | 530380830 | No Eligible Purchases in Class Period | 279730 | 530704921 | No Eligible Purchases in Class Period |
| 46491 | 530126805 | No Eligible Purchases in Class Period | 163111 | 530380831 | No Eligible Purchases in Class Period | 279731 | 530704922 | No Eligible Purchases in Class Period |
| 46492 | 530126807 | No Eligible Purchases in Class Period | 163112 | 530380834 | No Eligible Purchases in Class Period | 279732 | 530704923 | No Eligible Purchases in Class Period |
| 46493 | 530126808 | No Eligible Purchases in Class Period | 163113 | 530380837 | No Recognized Claim | 279733 | 530704924 | No Eligible Purchases in Class Period |
| 46494 | 530126809 | No Eligible Purchases in Class Period | 163114 | 530380838 | No Eligible Purchases in Class Period | 279734 | 530704925 | No Eligible Purchases in Class Period |
| 46495 | 530126810 | No Eligible Purchases in Class Period | 163115 | 530380839 | No Eligible Purchases in Class Period | 279735 | 530704926 | No Recognized Claim |
| 46496 | 530126811 | No Eligible Purchases in Class Period | 163116 | 530380840 | No Recognized Claim | 279736 | 530704928 | No Eligible Purchases in Class Period |
| 46497 | 530126812 | No Eligible Purchases in Class Period | 163117 | 530380842 | No Eligible Purchases in Class Period | 279737 | 530704929 | No Eligible Purchases in Class Period |
| 46498 | 530126813 | No Eligible Purchases in Class Period | 163118 | 530380843 | No Recognized Claim | 279738 | 530704930 | No Eligible Purchases in Class Period |
| 46499 | 530126814 | No Eligible Purchases in Class Period | 163119 | 530380844 | No Eligible Purchases in Class Period | 279739 | 530704931 | No Eligible Purchases in Class Period |
| 46500 | 530126815 | No Eligible Purchases in Class Period | 163120 | 530380848 | No Eligible Purchases in Class Period | 279740 | 530704932 | No Eligible Purchases in Class Period |
| 46501 | 530126816 | No Eligible Purchases in Class Period | 163121 | 530380852 | No Eligible Purchases in Class Period | 279741 | 530704933 | No Eligible Purchases in Class Period |
| 46502 | 530126817 | No Eligible Purchases in Class Period | 163122 | 530380853 | No Eligible Purchases in Class Period | 279742 | 530704934 | No Eligible Purchases in Class Period |
| 46503 | 530126818 | No Eligible Purchases in Class Period | 163123 | 530380854 | No Recognized Claim | 279743 | 530704935 | No Eligible Purchases in Class Period |
| 46504 | 530126819 | No Eligible Purchases in Class Period | 163124 | 530380855 | No Recognized Claim | 279744 | 530704936 | No Eligible Purchases in Class Period |
| 46505 | 530126820 | No Eligible Purchases in Class Period | 163125 | 530380856 | No Eligible Purchases in Class Period | 279745 | 530704937 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46506 | 530126821 | No Eligible Purchases in Class Period | 163126 | 530380857 | No Eligible Purchases in Class Period | 279746 | 530704941 | No Eligible Purchases in Class Period |
| 46507 | 530126822 | No Eligible Purchases in Class Period | 163127 | 530380858 | No Eligible Purchases in Class Period | 279747 | 530704942 | No Eligible Purchases in Class Period |
| 46508 | 530126823 | No Eligible Purchases in Class Period | 163128 | 530380859 | No Eligible Purchases in Class Period | 279748 | 530704943 | No Recognized Claim |
| 46509 | 530126824 | No Eligible Purchases in Class Period | 163129 | 530380860 | No Eligible Purchases in Class Period | 279749 | 530704944 | No Eligible Purchases in Class Period |
| 46510 | 530126825 | No Eligible Purchases in Class Period | 163130 | 530380862 | No Recognized Claim | 279750 | 530704945 | No Eligible Purchases in Class Period |
| 46511 | 530126826 | No Eligible Purchases in Class Period | 163131 | 530380864 | No Eligible Purchases in Class Period | 279751 | 530704946 | No Eligible Purchases in Class Period |
| 46512 | 530126827 | No Eligible Purchases in Class Period | 163132 | 530380865 | No Eligible Purchases in Class Period | 279752 | 530704947 | No Eligible Purchases in Class Period |
| 46513 | 530126828 | No Eligible Purchases in Class Period | 163133 | 530380866 | No Eligible Purchases in Class Period | 279753 | 530704948 | No Eligible Purchases in Class Period |
| 46514 | 530126830 | No Eligible Purchases in Class Period | 163134 | 530380867 | No Eligible Purchases in Class Period | 279754 | 530704949 | No Eligible Purchases in Class Period |
| 46515 | 530126831 | No Eligible Purchases in Class Period | 163135 | 530380868 | No Eligible Purchases in Class Period | 279755 | 530704950 | No Eligible Purchases in Class Period |
| 46516 | 530126832 | No Eligible Purchases in Class Period | 163136 | 530380869 | No Eligible Purchases in Class Period | 279756 | 530704951 | No Eligible Purchases in Class Period |
| 46517 | 530126833 | No Eligible Purchases in Class Period | 163137 | 530380870 | No Eligible Purchases in Class Period | 279757 | 530704953 | No Eligible Purchases in Class Period |
| 46518 | 530126834 | No Eligible Purchases in Class Period | 163138 | 530380871 | No Eligible Purchases in Class Period | 279758 | 530704954 | No Eligible Purchases in Class Period |
| 46519 | 530126836 | No Eligible Purchases in Class Period | 163139 | 530380872 | No Eligible Purchases in Class Period | 279759 | 530704955 | No Eligible Purchases in Class Period |
| 46520 | 530126838 | No Eligible Purchases in Class Period | 163140 | 530380883 | No Eligible Purchases in Class Period | 279760 | 530704956 | No Eligible Purchases in Class Period |
| 46521 | 530126839 | No Eligible Purchases in Class Period | 163141 | 530380884 | No Recognized Claim | 279761 | 530704957 | No Eligible Purchases in Class Period |
| 46522 | 530126840 | No Eligible Purchases in Class Period | 163142 | 530380887 | No Recognized Claim | 279762 | 530704958 | No Eligible Purchases in Class Period |
| 46523 | 530126841 | No Eligible Purchases in Class Period | 163143 | 530380888 | No Recognized Claim | 279763 | 530704959 | No Eligible Purchases in Class Period |
| 46524 | 530126842 | No Eligible Purchases in Class Period | 163144 | 530380889 | No Recognized Claim | 279764 | 530704960 | No Eligible Purchases in Class Period |
| 46525 | 530126843 | No Eligible Purchases in Class Period | 163145 | 530380892 | No Recognized Claim | 279765 | 530704961 | No Eligible Purchases in Class Period |
| 46526 | 530126844 | No Eligible Purchases in Class Period | 163146 | 530380893 | No Recognized Claim | 279766 | 530704962 | No Eligible Purchases in Class Period |
| 46527 | 530126846 | No Eligible Purchases in Class Period | 163147 | 530380897 | No Eligible Purchases in Class Period | 279767 | 530704963 | No Eligible Purchases in Class Period |
| 46528 | 530126847 | No Eligible Purchases in Class Period | 163148 | 530380903 | No Eligible Purchases in Class Period | 279768 | 530704964 | No Eligible Purchases in Class Period |
| 46529 | 530126849 | No Eligible Purchases in Class Period | 163149 | 530380904 | No Eligible Purchases in Class Period | 279769 | 530704965 | No Eligible Purchases in Class Period |
| 46530 | 530126850 | No Eligible Purchases in Class Period | 163150 | 530380905 | No Eligible Purchases in Class Period | 279770 | 530704966 | No Eligible Purchases in Class Period |
| 46531 | 530126851 | No Eligible Purchases in Class Period | 163151 | 530380907 | No Eligible Purchases in Class Period | 279771 | 530704967 | No Eligible Purchases in Class Period |
| 46532 | 530126852 | No Eligible Purchases in Class Period | 163152 | 530380908 | No Eligible Purchases in Class Period | 279772 | 530704968 | No Eligible Purchases in Class Period |
| 46533 | 530126860 | No Recognized Claim | 163153 | 530380909 | No Eligible Purchases in Class Period | 279773 | 530704969 | No Eligible Purchases in Class Period |
| 46534 | 530126861 | No Eligible Purchases in Class Period | 163154 | 530380910 | No Eligible Purchases in Class Period | 279774 | 530704970 | No Eligible Purchases in Class Period |
| 46535 | 530126862 | No Eligible Purchases in Class Period | 163155 | 530380911 | No Eligible Purchases in Class Period | 279775 | 530704971 | No Eligible Purchases in Class Period |
| 46536 | 530126863 | No Eligible Purchases in Class Period | 163156 | 530380912 | No Eligible Purchases in Class Period | 279776 | 530704972 | No Eligible Purchases in Class Period |
| 46537 | 530126864 | No Eligible Purchases in Class Period | 163157 | 530380918 | No Recognized Claim | 279777 | 530704973 | No Eligible Purchases in Class Period |
| 46538 | 530126865 | No Eligible Purchases in Class Period | 163158 | 530380922 | No Eligible Purchases in Class Period | 279778 | 530704974 | No Recognized Claim |
| 46539 | 530126866 | No Eligible Purchases in Class Period | 163159 | 530380924 | No Eligible Purchases in Class Period | 279779 | 530704975 | No Eligible Purchases in Class Period |
| 46540 | 530126869 | No Eligible Purchases in Class Period | 163160 | 530380925 | No Eligible Purchases in Class Period | 279780 | 530704976 | No Eligible Purchases in Class Period |
| 46541 | 530126872 | No Eligible Purchases in Class Period | 163161 | 530380927 | No Eligible Purchases in Class Period | 279781 | 530704977 | No Eligible Purchases in Class Period |
| 46542 | 530126874 | No Eligible Purchases in Class Period | 163162 | 530380928 | No Eligible Purchases in Class Period | 279782 | 530704978 | No Eligible Purchases in Class Period |
| 46543 | 530126877 | No Eligible Purchases in Class Period | 163163 | 530380932 | No Eligible Purchases in Class Period | 279783 | 530704979 | No Eligible Purchases in Class Period |
| 46544 | 530126878 | No Eligible Purchases in Class Period | 163164 | 530380933 | No Eligible Purchases in Class Period | 279784 | 530704980 | No Eligible Purchases in Class Period |
| 46545 | 530126879 | No Eligible Purchases in Class Period | 163165 | 530380934 | No Eligible Purchases in Class Period | 279785 | 530704981 | No Eligible Purchases in Class Period |
| 46546 | 530126885 | No Eligible Purchases in Class Period | 163166 | 530380935 | No Recognized Claim | 279786 | 530704982 | No Eligible Purchases in Class Period |
| 46547 | 530126890 | No Eligible Purchases in Class Period | 163167 | 530380936 | No Eligible Purchases in Class Period | 279787 | 530704984 | No Eligible Purchases in Class Period |
| 46548 | 530126891 | No Eligible Purchases in Class Period | 163168 | 530380938 | No Eligible Purchases in Class Period | 279788 | 530704985 | No Eligible Purchases in Class Period |
| 46549 | 530126892 | No Eligible Purchases in Class Period | 163169 | 530380941 | No Eligible Purchases in Class Period | 279789 | 530704986 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46550 | 530126893 | No Eligible Purchases in Class Period | 163170 | 530380942 | No Eligible Purchases in Class Period | 279790 | 530704987 | No Eligible Purchases in Class Period |
| 46551 | 530126894 | No Recognized Claim | 163171 | 530380943 | No Recognized Claim | 279791 | 530704988 | No Eligible Purchases in Class Period |
| 46552 | 530126895 | No Eligible Purchases in Class Period | 163172 | 530380946 | No Recognized Claim | 279792 | 530704989 | No Eligible Purchases in Class Period |
| 46553 | 530126896 | No Eligible Purchases in Class Period | 163173 | 530380948 | No Eligible Purchases in Class Period | 279793 | 530704990 | No Eligible Purchases in Class Period |
| 46554 | 530126900 | No Eligible Purchases in Class Period | 163174 | 530380949 | No Recognized Claim | 279794 | 530704991 | No Eligible Purchases in Class Period |
| 46555 | 530126901 | No Eligible Purchases in Class Period | 163175 | 530380950 | No Recognized Claim | 279795 | 530704992 | No Eligible Purchases in Class Period |
| 46556 | 530126902 | No Eligible Purchases in Class Period | 163176 | 530380951 | No Eligible Purchases in Class Period | 279796 | 530704993 | No Eligible Purchases in Class Period |
| 46557 | 530126903 | No Eligible Purchases in Class Period | 163177 | 530380953 | No Recognized Claim | 279797 | 530704994 | No Eligible Purchases in Class Period |
| 46558 | 530126904 | No Eligible Purchases in Class Period | 163178 | 530380957 | No Eligible Purchases in Class Period | 279798 | 530704995 | No Eligible Purchases in Class Period |
| 46559 | 530126905 | No Eligible Purchases in Class Period | 163179 | 530380959 | No Recognized Claim | 279799 | 530704996 | No Eligible Purchases in Class Period |
| 46560 | 530126906 | No Eligible Purchases in Class Period | 163180 | 530380961 | No Eligible Purchases in Class Period | 279800 | 530704997 | No Eligible Purchases in Class Period |
| 46561 | 530126907 | No Eligible Purchases in Class Period | 163181 | 530380962 | No Eligible Purchases in Class Period | 279801 | 530704998 | No Eligible Purchases in Class Period |
| 46562 | 530126908 | No Eligible Purchases in Class Period | 163182 | 530380963 | No Eligible Purchases in Class Period | 279802 | 530704999 | No Eligible Purchases in Class Period |
| 46563 | 530126909 | No Eligible Purchases in Class Period | 163183 | 530380964 | No Eligible Purchases in Class Period | 279803 | 530705000 | No Eligible Purchases in Class Period |
| 46564 | 530126910 | No Eligible Purchases in Class Period | 163184 | 530380966 | No Eligible Purchases in Class Period | 279804 | 530705001 | No Eligible Purchases in Class Period |
| 46565 | 530126911 | No Eligible Purchases in Class Period | 163185 | 530380967 | No Eligible Purchases in Class Period | 279805 | 530705002 | No Eligible Purchases in Class Period |
| 46566 | 530126912 | No Eligible Purchases in Class Period | 163186 | 530380968 | No Eligible Purchases in Class Period | 279806 | 530705003 | No Eligible Purchases in Class Period |
| 46567 | 530126913 | No Eligible Purchases in Class Period | 163187 | 530380969 | No Eligible Purchases in Class Period | 279807 | 530705004 | No Eligible Purchases in Class Period |
| 46568 | 530126914 | No Eligible Purchases in Class Period | 163188 | 530380970 | No Eligible Purchases in Class Period | 279808 | 530705005 | No Eligible Purchases in Class Period |
| 46569 | 530126915 | No Eligible Purchases in Class Period | 163189 | 530380972 | No Eligible Purchases in Class Period | 279809 | 530705006 | No Eligible Purchases in Class Period |
| 46570 | 530126916 | No Eligible Purchases in Class Period | 163190 | 530380973 | No Eligible Purchases in Class Period | 279810 | 530705007 | No Eligible Purchases in Class Period |
| 46571 | 530126917 | No Eligible Purchases in Class Period | 163191 | 530380974 | No Eligible Purchases in Class Period | 279811 | 530705008 | No Eligible Purchases in Class Period |
| 46572 | 530126918 | No Eligible Purchases in Class Period | 163192 | 530380978 | No Eligible Purchases in Class Period | 279812 | 530705009 | No Eligible Purchases in Class Period |
| 46573 | 530126919 | No Eligible Purchases in Class Period | 163193 | 530380981 | No Recognized Claim | 279813 | 530705010 | No Eligible Purchases in Class Period |
| 46574 | 530126920 | No Eligible Purchases in Class Period | 163194 | 530380982 | No Recognized Claim | 279814 | 530705011 | No Eligible Purchases in Class Period |
| 46575 | 530126921 | No Eligible Purchases in Class Period | 163195 | 530380986 | No Eligible Purchases in Class Period | 279815 | 530705012 | No Eligible Purchases in Class Period |
| 46576 | 530126922 | No Eligible Purchases in Class Period | 163196 | 530380987 | No Eligible Purchases in Class Period | 279816 | 530705013 | No Eligible Purchases in Class Period |
| 46577 | 530126923 | No Eligible Purchases in Class Period | 163197 | 530380988 | No Eligible Purchases in Class Period | 279817 | 530705014 | No Eligible Purchases in Class Period |
| 46578 | 530126924 | No Eligible Purchases in Class Period | 163198 | 530380993 | No Eligible Purchases in Class Period | 279818 | 530705015 | No Eligible Purchases in Class Period |
| 46579 | 530126925 | No Eligible Purchases in Class Period | 163199 | 530380995 | No Recognized Claim | 279819 | 530705016 | No Eligible Purchases in Class Period |
| 46580 | 530126926 | No Eligible Purchases in Class Period | 163200 | 530380997 | No Recognized Claim | 279820 | 530705017 | No Eligible Purchases in Class Period |
| 46581 | 530126927 | No Eligible Purchases in Class Period | 163201 | 530380998 | No Eligible Purchases in Class Period | 279821 | 530705019 | No Eligible Purchases in Class Period |
| 46582 | 530126928 | No Eligible Purchases in Class Period | 163202 | 530380999 | No Eligible Purchases in Class Period | 279822 | 530705020 | No Eligible Purchases in Class Period |
| 46583 | 530126929 | No Eligible Purchases in Class Period | 163203 | 530381001 | No Eligible Purchases in Class Period | 279823 | 530705021 | No Eligible Purchases in Class Period |
| 46584 | 530126930 | No Eligible Purchases in Class Period | 163204 | 530381006 | No Eligible Purchases in Class Period | 279824 | 530705022 | No Eligible Purchases in Class Period |
| 46585 | 530126931 | No Eligible Purchases in Class Period | 163205 | 530381007 | No Eligible Purchases in Class Period | 279825 | 530705023 | No Eligible Purchases in Class Period |
| 46586 | 530126932 | No Eligible Purchases in Class Period | 163206 | 530381010 | No Recognized Claim | 279826 | 530705024 | No Eligible Purchases in Class Period |
| 46587 | 530126933 | No Eligible Purchases in Class Period | 163207 | 530381011 | No Recognized Claim | 279827 | 530705025 | No Eligible Purchases in Class Period |
| 46588 | 530126934 | No Eligible Purchases in Class Period | 163208 | 530381012 | No Recognized Claim | 279828 | 530705026 | No Eligible Purchases in Class Period |
| 46589 | 530126935 | No Eligible Purchases in Class Period | 163209 | 530381015 | No Recognized Claim | 279829 | 530705027 | No Recognized Claim |
| 46590 | 530126936 | No Eligible Purchases in Class Period | 163210 | 530381020 | No Recognized Claim | 279830 | 530705028 | No Eligible Purchases in Class Period |
| 46591 | 530126937 | No Eligible Purchases in Class Period | 163211 | 530381022 | No Recognized Claim | 279831 | 530705029 | No Eligible Purchases in Class Period |
| 46592 | 530126939 | No Eligible Purchases in Class Period | 163212 | 530381024 | No Eligible Purchases in Class Period | 279832 | 530705030 | No Eligible Purchases in Class Period |
| 46593 | 530126940 | No Eligible Purchases in Class Period | 163213 | 530381027 | No Recognized Claim | 279833 | 530705032 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46594 | 530126941 | No Eligible Purchases in Class Period | 163214 | 530381028 | No Recognized Claim | 279834 | 530705033 | No Eligible Purchases in Class Period |
| 46595 | 530126942 | No Eligible Purchases in Class Period | 163215 | 530381031 | No Eligible Purchases in Class Period | 279835 | 530705034 | No Eligible Purchases in Class Period |
| 46596 | 530126943 | No Eligible Purchases in Class Period | 163216 | 530381032 | No Eligible Purchases in Class Period | 279836 | 530705035 | No Eligible Purchases in Class Period |
| 46597 | 530126945 | No Eligible Purchases in Class Period | 163217 | 530381033 | No Eligible Purchases in Class Period | 279837 | 530705036 | No Eligible Purchases in Class Period |
| 46598 | 530126946 | No Eligible Purchases in Class Period | 163218 | 530381034 | No Eligible Purchases in Class Period | 279838 | 530705037 | No Eligible Purchases in Class Period |
| 46599 | 530126947 | No Eligible Purchases in Class Period | 163219 | 530381035 | No Eligible Purchases in Class Period | 279839 | 530705038 | No Eligible Purchases in Class Period |
| 46600 | 530126949 | No Eligible Purchases in Class Period | 163220 | 530381036 | No Eligible Purchases in Class Period | 279840 | 530705039 | No Eligible Purchases in Class Period |
| 46601 | 530126950 | No Eligible Purchases in Class Period | 163221 | 530381039 | No Recognized Claim | 279841 | 530705040 | No Eligible Purchases in Class Period |
| 46602 | 530126951 | No Eligible Purchases in Class Period | 163222 | 530381043 | No Eligible Purchases in Class Period | 279842 | 530705041 | No Eligible Purchases in Class Period |
| 46603 | 530126953 | No Eligible Purchases in Class Period | 163223 | 530381044 | No Eligible Purchases in Class Period | 279843 | 530705042 | No Eligible Purchases in Class Period |
| 46604 | 530126954 | No Eligible Purchases in Class Period | 163224 | 530381045 | No Recognized Claim | 279844 | 530705043 | No Eligible Purchases in Class Period |
| 46605 | 530126955 | No Eligible Purchases in Class Period | 163225 | 530381046 | No Eligible Purchases in Class Period | 279845 | 530705044 | No Eligible Purchases in Class Period |
| 46606 | 530126956 | No Eligible Purchases in Class Period | 163226 | 530381047 | No Eligible Purchases in Class Period | 279846 | 530705045 | No Eligible Purchases in Class Period |
| 46607 | 530126957 | No Eligible Purchases in Class Period | 163227 | 530381049 | No Recognized Claim | 279847 | 530705046 | No Eligible Purchases in Class Period |
| 46608 | 530126958 | No Eligible Purchases in Class Period | 163228 | 530381053 | No Eligible Purchases in Class Period | 279848 | 530705047 | No Eligible Purchases in Class Period |
| 46609 | 530126959 | No Eligible Purchases in Class Period | 163229 | 530381054 | No Eligible Purchases in Class Period | 279849 | 530705048 | No Recognized Claim |
| 46610 | 530126960 | No Eligible Purchases in Class Period | 163230 | 530381056 | No Recognized Claim | 279850 | 530705049 | No Eligible Purchases in Class Period |
| 46611 | 530126961 | No Eligible Purchases in Class Period | 163231 | 530381057 | No Eligible Purchases in Class Period | 279851 | 530705050 | No Eligible Purchases in Class Period |
| 46612 | 530126962 | No Eligible Purchases in Class Period | 163232 | 530381058 | No Eligible Purchases in Class Period | 279852 | 530705051 | No Eligible Purchases in Class Period |
| 46613 | 530126963 | No Eligible Purchases in Class Period | 163233 | 530381064 | No Recognized Claim | 279853 | 530705052 | No Eligible Purchases in Class Period |
| 46614 | 530126964 | No Eligible Purchases in Class Period | 163234 | 530381077 | No Recognized Claim | 279854 | 530705053 | No Eligible Purchases in Class Period |
| 46615 | 530126965 | No Eligible Purchases in Class Period | 163235 | 530381078 | No Eligible Purchases in Class Period | 279855 | 530705054 | No Eligible Purchases in Class Period |
| 46616 | 530126966 | No Eligible Purchases in Class Period | 163236 | 530381079 | No Eligible Purchases in Class Period | 279856 | 530705055 | No Eligible Purchases in Class Period |
| 46617 | 530126967 | No Eligible Purchases in Class Period | 163237 | 530381080 | No Eligible Purchases in Class Period | 279857 | 530705056 | No Eligible Purchases in Class Period |
| 46618 | 530126968 | No Eligible Purchases in Class Period | 163238 | 530381081 | No Eligible Purchases in Class Period | 279858 | 530705058 | No Eligible Purchases in Class Period |
| 46619 | 530126969 | No Eligible Purchases in Class Period | 163239 | 530381082 | No Eligible Purchases in Class Period | 279859 | 530705059 | No Eligible Purchases in Class Period |
| 46620 | 530126970 | No Eligible Purchases in Class Period | 163240 | 530381083 | No Eligible Purchases in Class Period | 279860 | 530705060 | No Eligible Purchases in Class Period |
| 46621 | 530126971 | No Eligible Purchases in Class Period | 163241 | 530381084 | No Eligible Purchases in Class Period | 279861 | 530705062 | No Eligible Purchases in Class Period |
| 46622 | 530126972 | No Eligible Purchases in Class Period | 163242 | 530381086 | No Eligible Purchases in Class Period | 279862 | 530705063 | No Eligible Purchases in Class Period |
| 46623 | 530126973 | No Eligible Purchases in Class Period | 163243 | 530381087 | No Eligible Purchases in Class Period | 279863 | 530705064 | No Eligible Purchases in Class Period |
| 46624 | 530126974 | No Eligible Purchases in Class Period | 163244 | 530381088 | No Eligible Purchases in Class Period | 279864 | 530705065 | No Eligible Purchases in Class Period |
| 46625 | 530126975 | No Eligible Purchases in Class Period | 163245 | 530381091 | No Eligible Purchases in Class Period | 279865 | 530705066 | No Eligible Purchases in Class Period |
| 46626 | 530126976 | No Eligible Purchases in Class Period | 163246 | 530381092 | No Recognized Claim | 279866 | 530705067 | No Eligible Purchases in Class Period |
| 46627 | 530126977 | No Eligible Purchases in Class Period | 163247 | 530381093 | No Eligible Purchases in Class Period | 279867 | 530705069 | No Eligible Purchases in Class Period |
| 46628 | 530126978 | No Eligible Purchases in Class Period | 163248 | 530381094 | No Eligible Purchases in Class Period | 279868 | 530705070 | No Eligible Purchases in Class Period |
| 46629 | 530126979 | No Eligible Purchases in Class Period | 163249 | 530381097 | No Eligible Purchases in Class Period | 279869 | 530705071 | No Eligible Purchases in Class Period |
| 46630 | 530126980 | No Eligible Purchases in Class Period | 163250 | 530381098 | No Eligible Purchases in Class Period | 279870 | 530705072 | No Eligible Purchases in Class Period |
| 46631 | 530126981 | No Eligible Purchases in Class Period | 163251 | 530381099 | No Eligible Purchases in Class Period | 279871 | 530705073 | No Eligible Purchases in Class Period |
| 46632 | 530126982 | No Eligible Purchases in Class Period | 163252 | 530381108 | No Eligible Purchases in Class Period | 279872 | 530705074 | No Eligible Purchases in Class Period |
| 46633 | 530126983 | No Eligible Purchases in Class Period | 163253 | 530381109 | No Eligible Purchases in Class Period | 279873 | 530705075 | No Eligible Purchases in Class Period |
| 46634 | 530126984 | No Eligible Purchases in Class Period | 163254 | 530381110 | No Eligible Purchases in Class Period | 279874 | 530705076 | No Eligible Purchases in Class Period |
| 46635 | 530126985 | No Eligible Purchases in Class Period | 163255 | 530381111 | No Recognized Claim | 279875 | 530705077 | No Eligible Purchases in Class Period |
| 46636 | 530126987 | No Eligible Purchases in Class Period | 163256 | 530381113 | No Recognized Claim | 279876 | 530705081 | No Eligible Purchases in Class Period |
| 46637 | 530126989 | No Eligible Purchases in Class Period | 163257 | 530381114 | No Recognized Claim | 279877 | 530705082 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46638 | 530126990 | No Eligible Purchases in Class Period | 163258 | 530381117 | No Eligible Purchases in Class Period | 279878 | 530705083 | No Eligible Purchases in Class Period |
| 46639 | 530126993 | No Eligible Purchases in Class Period | 163259 | 530381118 | No Eligible Purchases in Class Period | 279879 | 530705084 | No Eligible Purchases in Class Period |
| 46640 | 530126994 | No Eligible Purchases in Class Period | 163260 | 530381119 | No Eligible Purchases in Class Period | 279880 | 530705085 | No Eligible Purchases in Class Period |
| 46641 | 530126995 | No Eligible Purchases in Class Period | 163261 | 530381122 | No Eligible Purchases in Class Period | 279881 | 530705086 | No Eligible Purchases in Class Period |
| 46642 | 530126996 | No Eligible Purchases in Class Period | 163262 | 530381123 | No Eligible Purchases in Class Period | 279882 | 530705087 | No Eligible Purchases in Class Period |
| 46643 | 530126997 | No Recognized Claim | 163263 | 530381130 | No Recognized Claim | 279883 | 530705089 | No Eligible Purchases in Class Period |
| 46644 | 530126998 | No Eligible Purchases in Class Period | 163264 | 530381131 | No Recognized Claim | 279884 | 530705090 | No Eligible Purchases in Class Period |
| 46645 | 530127000 | No Eligible Purchases in Class Period | 163265 | 530381134 | No Recognized Claim | 279885 | 530705091 | No Eligible Purchases in Class Period |
| 46646 | 530127001 | No Eligible Purchases in Class Period | 163266 | 530381135 | No Recognized Claim | 279886 | 530705093 | No Eligible Purchases in Class Period |
| 46647 | 530127007 | No Eligible Purchases in Class Period | 163267 | 530381136 | No Recognized Claim | 279887 | 530705094 | No Eligible Purchases in Class Period |
| 46648 | 530127012 | No Eligible Purchases in Class Period | 163268 | 530381137 | No Recognized Claim | 279888 | 530705095 | No Eligible Purchases in Class Period |
| 46649 | 530127014 | No Eligible Purchases in Class Period | 163269 | 530381142 | No Recognized Claim | 279889 | 530705096 | No Eligible Purchases in Class Period |
| 46650 | 530127015 | No Eligible Purchases in Class Period | 163270 | 530381145 | No Recognized Claim | 279890 | 530705097 | No Eligible Purchases in Class Period |
| 46651 | 530127016 | No Eligible Purchases in Class Period | 163271 | 530381146 | No Recognized Claim | 279891 | 530705098 | No Eligible Purchases in Class Period |
| 46652 | 530127017 | No Eligible Purchases in Class Period | 163272 | 530381149 | No Recognized Claim | 279892 | 530705099 | No Eligible Purchases in Class Period |
| 46653 | 530127018 | No Eligible Purchases in Class Period | 163273 | 530381152 | No Recognized Claim | 279893 | 530705101 | No Eligible Purchases in Class Period |
| 46654 | 530127019 | No Eligible Purchases in Class Period | 163274 | 530381153 | No Recognized Claim | 279894 | 530705102 | No Eligible Purchases in Class Period |
| 46655 | 530127020 | No Eligible Purchases in Class Period | 163275 | 530381156 | No Recognized Claim | 279895 | 530705103 | No Eligible Purchases in Class Period |
| 46656 | 530127023 | No Eligible Purchases in Class Period | 163276 | 530381157 | No Eligible Purchases in Class Period | 279896 | 530705104 | No Eligible Purchases in Class Period |
| 46657 | 530127026 | No Eligible Purchases in Class Period | 163277 | 530381158 | No Eligible Purchases in Class Period | 279897 | 530705106 | No Eligible Purchases in Class Period |
| 46658 | 530127029 | No Eligible Purchases in Class Period | 163278 | 530381159 | No Eligible Purchases in Class Period | 279898 | 530705107 | No Eligible Purchases in Class Period |
| 46659 | 530127030 | No Eligible Purchases in Class Period | 163279 | 530381160 | No Eligible Purchases in Class Period | 279899 | 530705109 | No Eligible Purchases in Class Period |
| 46660 | 530127037 | No Eligible Purchases in Class Period | 163280 | 530381161 | No Eligible Purchases in Class Period | 279900 | 530705110 | No Eligible Purchases in Class Period |
| 46661 | 530127039 | No Recognized Claim | 163281 | 530381162 | No Eligible Purchases in Class Period | 279901 | 530705111 | No Eligible Purchases in Class Period |
| 46662 | 530127040 | No Eligible Purchases in Class Period | 163282 | 530381163 | No Eligible Purchases in Class Period | 279902 | 530705112 | No Eligible Purchases in Class Period |
| 46663 | 530127043 | No Eligible Purchases in Class Period | 163283 | 530381164 | No Eligible Purchases in Class Period | 279903 | 530705113 | No Eligible Purchases in Class Period |
| 46664 | 530127044 | No Eligible Purchases in Class Period | 163284 | 530381165 | No Eligible Purchases in Class Period | 279904 | 530705114 | No Eligible Purchases in Class Period |
| 46665 | 530127045 | No Eligible Purchases in Class Period | 163285 | 530381169 | No Eligible Purchases in Class Period | 279905 | 530705115 | No Eligible Purchases in Class Period |
| 46666 | 530127046 | No Eligible Purchases in Class Period | 163286 | 530381172 | No Recognized Claim | 279906 | 530705116 | No Eligible Purchases in Class Period |
| 46667 | 530127048 | No Eligible Purchases in Class Period | 163287 | 530381173 | No Eligible Purchases in Class Period | 279907 | 530705117 | No Eligible Purchases in Class Period |
| 46668 | 530127049 | No Eligible Purchases in Class Period | 163288 | 530381176 | No Eligible Purchases in Class Period | 279908 | 530705118 | No Eligible Purchases in Class Period |
| 46669 | 530127050 | No Eligible Purchases in Class Period | 163289 | 530381181 | No Eligible Purchases in Class Period | 279909 | 530705121 | No Eligible Purchases in Class Period |
| 46670 | 530127054 | No Eligible Purchases in Class Period | 163290 | 530381182 | No Eligible Purchases in Class Period | 279910 | 530705122 | No Eligible Purchases in Class Period |
| 46671 | 530127055 | No Eligible Purchases in Class Period | 163291 | 530381183 | No Eligible Purchases in Class Period | 279911 | 530705123 | No Eligible Purchases in Class Period |
| 46672 | 530127057 | No Recognized Claim | 163292 | 530381184 | No Recognized Claim | 279912 | 530705125 | No Eligible Purchases in Class Period |
| 46673 | 530127058 | No Eligible Purchases in Class Period | 163293 | 530381185 | No Recognized Claim | 279913 | 530705126 | No Eligible Purchases in Class Period |
| 46674 | 530127059 | No Recognized Claim | 163294 | 530381188 | No Eligible Purchases in Class Period | 279914 | 530705127 | No Eligible Purchases in Class Period |
| 46675 | 530127060 | No Eligible Purchases in Class Period | 163295 | 530381189 | No Eligible Purchases in Class Period | 279915 | 530705128 | No Eligible Purchases in Class Period |
| 46676 | 530127061 | No Eligible Purchases in Class Period | 163296 | 530381190 | No Eligible Purchases in Class Period | 279916 | 530705129 | No Eligible Purchases in Class Period |
| 46677 | 530127062 | No Eligible Purchases in Class Period | 163297 | 530381191 | No Eligible Purchases in Class Period | 279917 | 530705130 | No Eligible Purchases in Class Period |
| 46678 | 530127066 | No Eligible Purchases in Class Period | 163298 | 530381192 | No Eligible Purchases in Class Period | 279918 | 530705131 | No Eligible Purchases in Class Period |
| 46679 | 530127067 | No Eligible Purchases in Class Period | 163299 | 530381197 | No Recognized Claim | 279919 | 530705132 | No Eligible Purchases in Class Period |
| 46680 | 530127068 | No Recognized Claim | 163300 | 530381198 | No Recognized Claim | 279920 | 530705133 | No Eligible Purchases in Class Period |
| 46681 | 530127069 | No Eligible Purchases in Class Period | 163301 | 530381202 | No Recognized Claim | 279921 | 530705134 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46682 | 530127070 | No Eligible Purchases in Class Period | 163302 | 530381204 | No Eligible Purchases in Class Period | 279922 | 530705135 | No Eligible Purchases in Class Period |
| 46683 | 530127071 | No Eligible Purchases in Class Period | 163303 | 530381205 | No Eligible Purchases in Class Period | 279923 | 530705136 | No Eligible Purchases in Class Period |
| 46684 | 530127072 | No Eligible Purchases in Class Period | 163304 | 530381206 | No Eligible Purchases in Class Period | 279924 | 530705137 | No Eligible Purchases in Class Period |
| 46685 | 530127073 | No Eligible Purchases in Class Period | 163305 | 530381207 | No Eligible Purchases in Class Period | 279925 | 530705138 | No Eligible Purchases in Class Period |
| 46686 | 530127075 | No Eligible Purchases in Class Period | 163306 | 530381208 | No Eligible Purchases in Class Period | 279926 | 530705140 | No Eligible Purchases in Class Period |
| 46687 | 530127077 | No Eligible Purchases in Class Period | 163307 | 530381209 | No Eligible Purchases in Class Period | 279927 | 530705141 | No Eligible Purchases in Class Period |
| 46688 | 530127078 | No Eligible Purchases in Class Period | 163308 | 530381210 | No Eligible Purchases in Class Period | 279928 | 530705142 | No Eligible Purchases in Class Period |
| 46689 | 530127079 | No Eligible Purchases in Class Period | 163309 | 530381211 | No Eligible Purchases in Class Period | 279929 | 530705143 | No Eligible Purchases in Class Period |
| 46690 | 530127080 | No Recognized Claim | 163310 | 530381212 | No Eligible Purchases in Class Period | 279930 | 530705144 | No Eligible Purchases in Class Period |
| 46691 | 530127081 | No Eligible Purchases in Class Period | 163311 | 530381213 | No Eligible Purchases in Class Period | 279931 | 530705145 | No Eligible Purchases in Class Period |
| 46692 | 530127082 | No Eligible Purchases in Class Period | 163312 | 530381214 | No Eligible Purchases in Class Period | 279932 | 530705146 | No Eligible Purchases in Class Period |
| 46693 | 530127083 | No Eligible Purchases in Class Period | 163313 | 530381215 | No Eligible Purchases in Class Period | 279933 | 530705147 | No Eligible Purchases in Class Period |
| 46694 | 530127084 | No Eligible Purchases in Class Period | 163314 | 530381216 | No Eligible Purchases in Class Period | 279934 | 530705149 | No Eligible Purchases in Class Period |
| 46695 | 530127085 | No Eligible Purchases in Class Period | 163315 | 530381217 | No Eligible Purchases in Class Period | 279935 | 530705150 | No Eligible Purchases in Class Period |
| 46696 | 530127086 | No Eligible Purchases in Class Period | 163316 | 530381218 | No Eligible Purchases in Class Period | 279936 | 530705151 | No Eligible Purchases in Class Period |
| 46697 | 530127087 | No Eligible Purchases in Class Period | 163317 | 530381220 | No Eligible Purchases in Class Period | 279937 | 530705152 | No Eligible Purchases in Class Period |
| 46698 | 530127088 | No Eligible Purchases in Class Period | 163318 | 530381221 | No Eligible Purchases in Class Period | 279938 | 530705153 | No Eligible Purchases in Class Period |
| 46699 | 530127090 | No Eligible Purchases in Class Period | 163319 | 530381222 | No Eligible Purchases in Class Period | 279939 | 530705154 | No Eligible Purchases in Class Period |
| 46700 | 530127091 | No Recognized Claim | 163320 | 530381223 | No Eligible Purchases in Class Period | 279940 | 530705155 | No Eligible Purchases in Class Period |
| 46701 | 530127092 | No Eligible Purchases in Class Period | 163321 | 530381224 | No Eligible Purchases in Class Period | 279941 | 530705158 | No Eligible Purchases in Class Period |
| 46702 | 530127093 | No Eligible Purchases in Class Period | 163322 | 530381232 | No Eligible Purchases in Class Period | 279942 | 530705159 | No Eligible Purchases in Class Period |
| 46703 | 530127094 | No Eligible Purchases in Class Period | 163323 | 530381233 | No Recognized Claim | 279943 | 530705161 | No Eligible Purchases in Class Period |
| 46704 | 530127095 | No Eligible Purchases in Class Period | 163324 | 530381236 | No Eligible Purchases in Class Period | 279944 | 530705162 | No Eligible Purchases in Class Period |
| 46705 | 530127096 | No Eligible Purchases in Class Period | 163325 | 530381237 | No Eligible Purchases in Class Period | 279945 | 530705163 | No Eligible Purchases in Class Period |
| 46706 | 530127098 | No Eligible Purchases in Class Period | 163326 | 530381238 | No Eligible Purchases in Class Period | 279946 | 530705164 | No Eligible Purchases in Class Period |
| 46707 | 530127100 | No Eligible Purchases in Class Period | 163327 | 530381239 | No Eligible Purchases in Class Period | 279947 | 530705165 | No Eligible Purchases in Class Period |
| 46708 | 530127102 | No Eligible Purchases in Class Period | 163328 | 530381240 | No Eligible Purchases in Class Period | 279948 | 530705166 | No Eligible Purchases in Class Period |
| 46709 | 530127103 | No Eligible Purchases in Class Period | 163329 | 530381241 | No Eligible Purchases in Class Period | 279949 | 530705167 | No Eligible Purchases in Class Period |
| 46710 | 530127105 | No Eligible Purchases in Class Period | 163330 | 530381242 | No Recognized Claim | 279950 | 530705168 | No Eligible Purchases in Class Period |
| 46711 | 530127106 | No Eligible Purchases in Class Period | 163331 | 530381245 | No Recognized Claim | 279951 | 530705169 | No Eligible Purchases in Class Period |
| 46712 | 530127107 | No Eligible Purchases in Class Period | 163332 | 530381246 | No Eligible Purchases in Class Period | 279952 | 530705170 | No Eligible Purchases in Class Period |
| 46713 | 530127108 | No Eligible Purchases in Class Period | 163333 | 530381249 | No Recognized Claim | 279953 | 530705171 | No Eligible Purchases in Class Period |
| 46714 | 530127110 | No Eligible Purchases in Class Period | 163334 | 530381250 | No Eligible Purchases in Class Period | 279954 | 530705172 | No Eligible Purchases in Class Period |
| 46715 | 530127111 | No Eligible Purchases in Class Period | 163335 | 530381252 | No Recognized Claim | 279955 | 530705173 | No Eligible Purchases in Class Period |
| 46716 | 530127112 | No Eligible Purchases in Class Period | 163336 | 530381255 | No Eligible Purchases in Class Period | 279956 | 530705174 | No Eligible Purchases in Class Period |
| 46717 | 530127113 | No Recognized Claim | 163337 | 530381256 | No Eligible Purchases in Class Period | 279957 | 530705175 | No Eligible Purchases in Class Period |
| 46718 | 530127114 | No Eligible Purchases in Class Period | 163338 | 530381257 | No Eligible Purchases in Class Period | 279958 | 530705176 | No Eligible Purchases in Class Period |
| 46719 | 530127116 | No Eligible Purchases in Class Period | 163339 | 530381258 | No Eligible Purchases in Class Period | 279959 | 530705178 | No Eligible Purchases in Class Period |
| 46720 | 530127117 | No Eligible Purchases in Class Period | 163340 | 530381259 | No Eligible Purchases in Class Period | 279960 | 530705179 | No Eligible Purchases in Class Period |
| 46721 | 530127118 | No Eligible Purchases in Class Period | 163341 | 530381260 | No Eligible Purchases in Class Period | 279961 | 530705181 | No Eligible Purchases in Class Period |
| 46722 | 530127120 | No Eligible Purchases in Class Period | 163342 | 530381261 | No Eligible Purchases in Class Period | 279962 | 530705182 | No Eligible Purchases in Class Period |
| 46723 | 530127121 | No Eligible Purchases in Class Period | 163343 | 530381262 | No Eligible Purchases in Class Period | 279963 | 530705183 | No Eligible Purchases in Class Period |
| 46724 | 530127122 | No Eligible Purchases in Class Period | 163344 | 530381263 | No Eligible Purchases in Class Period | 279964 | 530705184 | No Eligible Purchases in Class Period |
| 46725 | 530127124 | No Eligible Purchases in Class Period | 163345 | 530381264 | No Eligible Purchases in Class Period | 279965 | 530705186 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46726 | 530127125 | No Eligible Purchases in Class Period | 163346 | 530381265 | No Eligible Purchases in Class Period | 279966 | 530705187 | No Recognized Claim |
| 46727 | 530127126 | No Recognized Claim | 163347 | 530381268 | No Eligible Purchases in Class Period | 279967 | 530705188 | No Eligible Purchases in Class Period |
| 46728 | 530127127 | No Eligible Purchases in Class Period | 163348 | 530381269 | No Eligible Purchases in Class Period | 279968 | 530705189 | No Eligible Purchases in Class Period |
| 46729 | 530127130 | No Eligible Purchases in Class Period | 163349 | 530381272 | No Recognized Claim | 279969 | 530705191 | No Eligible Purchases in Class Period |
| 46730 | 530127131 | No Eligible Purchases in Class Period | 163350 | 530381273 | No Eligible Purchases in Class Period | 279970 | 530705192 | No Eligible Purchases in Class Period |
| 46731 | 530127132 | No Recognized Claim | 163351 | 530381276 | No Eligible Purchases in Class Period | 279971 | 530705193 | No Eligible Purchases in Class Period |
| 46732 | 530127133 | No Eligible Purchases in Class Period | 163352 | 530381277 | No Eligible Purchases in Class Period | 279972 | 530705194 | No Eligible Purchases in Class Period |
| 46733 | 530127134 | No Recognized Claim | 163353 | 530381283 | No Eligible Purchases in Class Period | 279973 | 530705195 | No Eligible Purchases in Class Period |
| 46734 | 530127135 | No Eligible Purchases in Class Period | 163354 | 530381284 | No Eligible Purchases in Class Period | 279974 | 530705196 | No Eligible Purchases in Class Period |
| 46735 | 530127137 | No Eligible Purchases in Class Period | 163355 | 530381287 | No Eligible Purchases in Class Period | 279975 | 530705197 | No Eligible Purchases in Class Period |
| 46736 | 530127138 | No Eligible Purchases in Class Period | 163356 | 530381288 | No Recognized Claim | 279976 | 530705198 | No Eligible Purchases in Class Period |
| 46737 | 530127139 | No Eligible Purchases in Class Period | 163357 | 530381291 | No Eligible Purchases in Class Period | 279977 | 530705200 | No Eligible Purchases in Class Period |
| 46738 | 530127142 | No Eligible Purchases in Class Period | 163358 | 530381292 | No Recognized Claim | 279978 | 530705201 | No Eligible Purchases in Class Period |
| 46739 | 530127144 | No Eligible Purchases in Class Period | 163359 | 530381293 | No Recognized Claim | 279979 | 530705202 | No Eligible Purchases in Class Period |
| 46740 | 530127145 | No Eligible Purchases in Class Period | 163360 | 530381300 | No Recognized Claim | 279980 | 530705204 | No Eligible Purchases in Class Period |
| 46741 | 530127146 | No Eligible Purchases in Class Period | 163361 | 530381302 | No Recognized Claim | 279981 | 530705205 | No Eligible Purchases in Class Period |
| 46742 | 530127152 | No Eligible Purchases in Class Period | 163362 | 530381323 | No Eligible Purchases in Class Period | 279982 | 530705206 | No Eligible Purchases in Class Period |
| 46743 | 530127153 | No Eligible Purchases in Class Period | 163363 | 530381324 | No Eligible Purchases in Class Period | 279983 | 530705207 | No Eligible Purchases in Class Period |
| 46744 | 530127157 | No Eligible Purchases in Class Period | 163364 | 530381325 | No Eligible Purchases in Class Period | 279984 | 530705208 | No Eligible Purchases in Class Period |
| 46745 | 530127161 | No Eligible Purchases in Class Period | 163365 | 530381327 | No Eligible Purchases in Class Period | 279985 | 530705209 | No Eligible Purchases in Class Period |
| 46746 | 530127162 | No Eligible Purchases in Class Period | 163366 | 530381328 | No Eligible Purchases in Class Period | 279986 | 530705210 | No Eligible Purchases in Class Period |
| 46747 | 530127163 | No Eligible Purchases in Class Period | 163367 | 530381338 | No Eligible Purchases in Class Period | 279987 | 530705211 | No Eligible Purchases in Class Period |
| 46748 | 530127164 | No Recognized Claim | 163368 | 530381344 | No Eligible Purchases in Class Period | 279988 | 530705212 | No Eligible Purchases in Class Period |
| 46749 | 530127165 | No Recognized Claim | 163369 | 530381345 | No Eligible Purchases in Class Period | 279989 | 530705213 | No Eligible Purchases in Class Period |
| 46750 | 530127167 | No Eligible Purchases in Class Period | 163370 | 530381346 | No Eligible Purchases in Class Period | 279990 | 530705214 | No Eligible Purchases in Class Period |
| 46751 | 530127174 | No Recognized Claim | 163371 | 530381347 | No Eligible Purchases in Class Period | 279991 | 530705215 | No Eligible Purchases in Class Period |
| 46752 | 530127179 | No Eligible Purchases in Class Period | 163372 | 530381348 | No Eligible Purchases in Class Period | 279992 | 530705216 | No Eligible Purchases in Class Period |
| 46753 | 530127181 | No Eligible Purchases in Class Period | 163373 | 530381349 | No Eligible Purchases in Class Period | 279993 | 530705220 | No Eligible Purchases in Class Period |
| 46754 | 530127185 | No Eligible Purchases in Class Period | 163374 | 530381350 | No Eligible Purchases in Class Period | 279994 | 530705221 | No Eligible Purchases in Class Period |
| 46755 | 530127187 | No Eligible Purchases in Class Period | 163375 | 530381351 | No Eligible Purchases in Class Period | 279995 | 530705222 | No Eligible Purchases in Class Period |
| 46756 | 530127193 | No Eligible Purchases in Class Period | 163376 | 530381356 | No Eligible Purchases in Class Period | 279996 | 530705223 | No Eligible Purchases in Class Period |
| 46757 | 530127195 | No Eligible Purchases in Class Period | 163377 | 530381357 | No Eligible Purchases in Class Period | 279997 | 530705224 | No Eligible Purchases in Class Period |
| 46758 | 530127199 | No Recognized Claim | 163378 | 530381358 | No Eligible Purchases in Class Period | 279998 | 530705226 | No Eligible Purchases in Class Period |
| 46759 | 530127200 | No Eligible Purchases in Class Period | 163379 | 530381359 | No Eligible Purchases in Class Period | 279999 | 530705227 | No Eligible Purchases in Class Period |
| 46760 | 530127201 | No Eligible Purchases in Class Period | 163380 | 530381375 | No Eligible Purchases in Class Period | 280000 | 530705228 | No Eligible Purchases in Class Period |
| 46761 | 530127202 | No Eligible Purchases in Class Period | 163381 | 530381376 | No Recognized Claim | 280001 | 530705229 | No Eligible Purchases in Class Period |
| 46762 | 530127203 | No Eligible Purchases in Class Period | 163382 | 530381377 | No Eligible Purchases in Class Period | 280002 | 530705230 | No Eligible Purchases in Class Period |
| 46763 | 530127204 | No Eligible Purchases in Class Period | 163383 | 530381379 | No Eligible Purchases in Class Period | 280003 | 530705231 | No Eligible Purchases in Class Period |
| 46764 | 530127205 | No Eligible Purchases in Class Period | 163384 | 530381380 | No Eligible Purchases in Class Period | 280004 | 530705232 | No Eligible Purchases in Class Period |
| 46765 | 530127206 | No Eligible Purchases in Class Period | 163385 | 530381381 | No Eligible Purchases in Class Period | 280005 | 530705233 | No Eligible Purchases in Class Period |
| 46766 | 530127207 | No Eligible Purchases in Class Period | 163386 | 530381382 | No Eligible Purchases in Class Period | 280006 | 530705234 | No Eligible Purchases in Class Period |
| 46767 | 530127209 | No Eligible Purchases in Class Period | 163387 | 530381383 | No Eligible Purchases in Class Period | 280007 | 530705235 | No Eligible Purchases in Class Period |
| 46768 | 530127214 | No Recognized Claim | 163388 | 530381384 | No Eligible Purchases in Class Period | 280008 | 530705236 | No Eligible Purchases in Class Period |
| 46769 | 530127215 | No Eligible Purchases in Class Period | 163389 | 530381385 | No Recognized Claim | 280009 | 530705237 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46770 | 530127216 | No Eligible Purchases in Class Period | 163390 | 530381391 | No Eligible Purchases in Class Period | 280010 | 530705238 | No Eligible Purchases in Class Period |
| 46771 | 530127217 | No Eligible Purchases in Class Period | 163391 | 530381397 | No Eligible Purchases in Class Period | 280011 | 530705239 | No Eligible Purchases in Class Period |
| 46772 | 530127218 | No Eligible Purchases in Class Period | 163392 | 530381398 | No Eligible Purchases in Class Period | 280012 | 530705240 | No Eligible Purchases in Class Period |
| 46773 | 530127219 | No Eligible Purchases in Class Period | 163393 | 530381399 | No Eligible Purchases in Class Period | 280013 | 530705242 | No Eligible Purchases in Class Period |
| 46774 | 530127222 | No Recognized Claim | 163394 | 530381400 | No Eligible Purchases in Class Period | 280014 | 530705244 | No Eligible Purchases in Class Period |
| 46775 | 530127225 | No Recognized Claim | 163395 | 530381403 | No Eligible Purchases in Class Period | 280015 | 530705245 | No Eligible Purchases in Class Period |
| 46776 | 530127226 | No Eligible Purchases in Class Period | 163396 | 530381404 | No Eligible Purchases in Class Period | 280016 | 530705246 | No Eligible Purchases in Class Period |
| 46777 | 530127227 | No Eligible Purchases in Class Period | 163397 | 530381405 | No Eligible Purchases in Class Period | 280017 | 530705247 | No Eligible Purchases in Class Period |
| 46778 | 530127230 | No Eligible Purchases in Class Period | 163398 | 530381406 | No Eligible Purchases in Class Period | 280018 | 530705248 | No Eligible Purchases in Class Period |
| 46779 | 530127232 | No Eligible Purchases in Class Period | 163399 | 530381407 | No Eligible Purchases in Class Period | 280019 | 530705250 | No Recognized Claim |
| 46780 | 530127233 | No Eligible Purchases in Class Period | 163400 | 530381411 | No Eligible Purchases in Class Period | 280020 | 530705251 | No Eligible Purchases in Class Period |
| 46781 | 530127234 | No Eligible Purchases in Class Period | 163401 | 530381412 | No Eligible Purchases in Class Period | 280021 | 530705252 | No Eligible Purchases in Class Period |
| 46782 | 530127235 | No Eligible Purchases in Class Period | 163402 | 530381413 | No Eligible Purchases in Class Period | 280022 | 530705253 | No Eligible Purchases in Class Period |
| 46783 | 530127238 | No Recognized Claim | 163403 | 530381414 | No Eligible Purchases in Class Period | 280023 | 530705255 | No Eligible Purchases in Class Period |
| 46784 | 530127241 | No Eligible Purchases in Class Period | 163404 | 530381415 | No Eligible Purchases in Class Period | 280024 | 530705258 | No Eligible Purchases in Class Period |
| 46785 | 530127243 | No Eligible Purchases in Class Period | 163405 | 530381419 | No Eligible Purchases in Class Period | 280025 | 530705259 | No Eligible Purchases in Class Period |
| 46786 | 530127245 | No Recognized Claim | 163406 | 530381420 | No Eligible Purchases in Class Period | 280026 | 530705260 | No Eligible Purchases in Class Period |
| 46787 | 530127246 | No Eligible Purchases in Class Period | 163407 | 530381422 | No Eligible Purchases in Class Period | 280027 | 530705261 | No Eligible Purchases in Class Period |
| 46788 | 530127247 | No Eligible Purchases in Class Period | 163408 | 530381427 | No Recognized Claim | 280028 | 530705262 | No Eligible Purchases in Class Period |
| 46789 | 530127248 | No Eligible Purchases in Class Period | 163409 | 530381428 | No Recognized Claim | 280029 | 530705263 | No Eligible Purchases in Class Period |
| 46790 | 530127250 | No Eligible Purchases in Class Period | 163410 | 530381429 | No Recognized Claim | 280030 | 530705264 | No Eligible Purchases in Class Period |
| 46791 | 530127251 | No Eligible Purchases in Class Period | 163411 | 530381431 | No Recognized Claim | 280031 | 530705265 | No Eligible Purchases in Class Period |
| 46792 | 530127255 | No Eligible Purchases in Class Period | 163412 | 530381432 | No Eligible Purchases in Class Period | 280032 | 530705266 | No Recognized Claim |
| 46793 | 530127256 | No Eligible Purchases in Class Period | 163413 | 530381433 | No Eligible Purchases in Class Period | 280033 | 530705267 | No Eligible Purchases in Class Period |
| 46794 | 530127257 | No Eligible Purchases in Class Period | 163414 | 530381434 | No Eligible Purchases in Class Period | 280034 | 530705268 | No Eligible Purchases in Class Period |
| 46795 | 530127258 | No Eligible Purchases in Class Period | 163415 | 530381435 | No Eligible Purchases in Class Period | 280035 | 530705270 | No Eligible Purchases in Class Period |
| 46796 | 530127259 | No Eligible Purchases in Class Period | 163416 | 530381436 | No Eligible Purchases in Class Period | 280036 | 530705271 | No Eligible Purchases in Class Period |
| 46797 | 530127261 | No Eligible Purchases in Class Period | 163417 | 530381438 | No Eligible Purchases in Class Period | 280037 | 530705272 | No Eligible Purchases in Class Period |
| 46798 | 530127262 | No Eligible Purchases in Class Period | 163418 | 530381439 | No Eligible Purchases in Class Period | 280038 | 530705273 | No Eligible Purchases in Class Period |
| 46799 | 530127264 | No Eligible Purchases in Class Period | 163419 | 530381446 | No Recognized Claim | 280039 | 530705274 | No Eligible Purchases in Class Period |
| 46800 | 530127265 | No Eligible Purchases in Class Period | 163420 | 530381456 | No Eligible Purchases in Class Period | 280040 | 530705275 | No Eligible Purchases in Class Period |
| 46801 | 530127266 | No Eligible Purchases in Class Period | 163421 | 530381459 | No Recognized Claim | 280041 | 530705276 | No Eligible Purchases in Class Period |
| 46802 | 530127267 | No Eligible Purchases in Class Period | 163422 | 530381460 | No Recognized Claim | 280042 | 530705277 | No Eligible Purchases in Class Period |
| 46803 | 530127268 | No Eligible Purchases in Class Period | 163423 | 530381462 | No Eligible Purchases in Class Period | 280043 | 530705278 | No Eligible Purchases in Class Period |
| 46804 | 530127269 | No Eligible Purchases in Class Period | 163424 | 530381463 | No Eligible Purchases in Class Period | 280044 | 530705280 | No Eligible Purchases in Class Period |
| 46805 | 530127270 | No Eligible Purchases in Class Period | 163425 | 530381464 | No Eligible Purchases in Class Period | 280045 | 530705281 | No Eligible Purchases in Class Period |
| 46806 | 530127273 | No Eligible Purchases in Class Period | 163426 | 530381465 | No Eligible Purchases in Class Period | 280046 | 530705282 | No Eligible Purchases in Class Period |
| 46807 | 530127274 | No Eligible Purchases in Class Period | 163427 | 530381466 | No Eligible Purchases in Class Period | 280047 | 530705283 | No Eligible Purchases in Class Period |
| 46808 | 530127275 | No Eligible Purchases in Class Period | 163428 | 530381467 | No Eligible Purchases in Class Period | 280048 | 530705284 | No Eligible Purchases in Class Period |
| 46809 | 530127276 | No Eligible Purchases in Class Period | 163429 | 530381469 | No Eligible Purchases in Class Period | 280049 | 530705285 | No Eligible Purchases in Class Period |
| 46810 | 530127277 | No Eligible Purchases in Class Period | 163430 | 530381472 | No Eligible Purchases in Class Period | 280050 | 530705287 | No Eligible Purchases in Class Period |
| 46811 | 530127278 | No Eligible Purchases in Class Period | 163431 | 530381473 | No Eligible Purchases in Class Period | 280051 | 530705288 | No Eligible Purchases in Class Period |
| 46812 | 530127279 | No Eligible Purchases in Class Period | 163432 | 530381475 | No Recognized Claim | 280052 | 530705289 | No Eligible Purchases in Class Period |
| 46813 | 530127280 | No Eligible Purchases in Class Period | 163433 | 530381479 | No Eligible Purchases in Class Period | 280053 | 530705290 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46814 | 530127282 | No Eligible Purchases in Class Period | 163434 | 530381480 | No Eligible Purchases in Class Period | 280054 | 530705291 | No Eligible Purchases in Class Period |
| 46815 | 530127283 | No Eligible Purchases in Class Period | 163435 | 530381481 | No Eligible Purchases in Class Period | 280055 | 530705292 | No Eligible Purchases in Class Period |
| 46816 | 530127284 | No Eligible Purchases in Class Period | 163436 | 530381482 | No Eligible Purchases in Class Period | 280056 | 530705293 | No Eligible Purchases in Class Period |
| 46817 | 530127285 | No Eligible Purchases in Class Period | 163437 | 530381483 | No Eligible Purchases in Class Period | 280057 | 530705294 | No Eligible Purchases in Class Period |
| 46818 | 530127287 | No Eligible Purchases in Class Period | 163438 | 530381484 | No Eligible Purchases in Class Period | 280058 | 530705295 | No Eligible Purchases in Class Period |
| 46819 | 530127290 | No Eligible Purchases in Class Period | 163439 | 530381486 | No Eligible Purchases in Class Period | 280059 | 530705296 | No Eligible Purchases in Class Period |
| 46820 | 530127291 | No Eligible Purchases in Class Period | 163440 | 530381487 | No Eligible Purchases in Class Period | 280060 | 530705299 | No Eligible Purchases in Class Period |
| 46821 | 530127292 | No Eligible Purchases in Class Period | 163441 | 530381488 | No Eligible Purchases in Class Period | 280061 | 530705300 | No Eligible Purchases in Class Period |
| 46822 | 530127293 | No Eligible Purchases in Class Period | 163442 | 530381502 | No Recognized Claim | 280062 | 530705301 | No Eligible Purchases in Class Period |
| 46823 | 530127294 | No Eligible Purchases in Class Period | 163443 | 530381503 | No Recognized Claim | 280063 | 530705302 | No Eligible Purchases in Class Period |
| 46824 | 530127295 | No Eligible Purchases in Class Period | 163444 | 530381505 | No Eligible Purchases in Class Period | 280064 | 530705303 | No Eligible Purchases in Class Period |
| 46825 | 530127296 | No Eligible Purchases in Class Period | 163445 | 530381507 | No Eligible Purchases in Class Period | 280065 | 530705305 | No Eligible Purchases in Class Period |
| 46826 | 530127297 | No Eligible Purchases in Class Period | 163446 | 530381511 | No Recognized Claim | 280066 | 530705306 | No Eligible Purchases in Class Period |
| 46827 | 530127298 | No Eligible Purchases in Class Period | 163447 | 530381515 | No Eligible Purchases in Class Period | 280067 | 530705307 | No Eligible Purchases in Class Period |
| 46828 | 530127299 | No Eligible Purchases in Class Period | 163448 | 530381516 | No Eligible Purchases in Class Period | 280068 | 530705308 | No Eligible Purchases in Class Period |
| 46829 | 530127300 | No Eligible Purchases in Class Period | 163449 | 530381521 | No Eligible Purchases in Class Period | 280069 | 530705309 | No Eligible Purchases in Class Period |
| 46830 | 530127301 | No Eligible Purchases in Class Period | 163450 | 530381522 | No Eligible Purchases in Class Period | 280070 | 530705310 | No Eligible Purchases in Class Period |
| 46831 | 530127302 | No Eligible Purchases in Class Period | 163451 | 530381523 | No Eligible Purchases in Class Period | 280071 | 530705311 | No Eligible Purchases in Class Period |
| 46832 | 530127303 | No Eligible Purchases in Class Period | 163452 | 530381524 | No Recognized Claim | 280072 | 530705313 | No Eligible Purchases in Class Period |
| 46833 | 530127304 | No Eligible Purchases in Class Period | 163453 | 530381529 | No Eligible Purchases in Class Period | 280073 | 530705314 | No Eligible Purchases in Class Period |
| 46834 | 530127306 | No Eligible Purchases in Class Period | 163454 | 530381530 | No Eligible Purchases in Class Period | 280074 | 530705315 | No Eligible Purchases in Class Period |
| 46835 | 530127308 | No Eligible Purchases in Class Period | 163455 | 530381532 | No Recognized Claim | 280075 | 530705316 | No Eligible Purchases in Class Period |
| 46836 | 530127312 | No Eligible Purchases in Class Period | 163456 | 530381533 | No Eligible Purchases in Class Period | 280076 | 530705318 | No Eligible Purchases in Class Period |
| 46837 | 530127316 | No Recognized Claim | 163457 | 530381534 | No Eligible Purchases in Class Period | 280077 | 530705319 | No Eligible Purchases in Class Period |
| 46838 | 530127317 | No Eligible Purchases in Class Period | 163458 | 530381535 | No Eligible Purchases in Class Period | 280078 | 530705320 | No Eligible Purchases in Class Period |
| 46839 | 530127318 | No Eligible Purchases in Class Period | 163459 | 530381536 | No Eligible Purchases in Class Period | 280079 | 530705321 | No Eligible Purchases in Class Period |
| 46840 | 530127319 | No Eligible Purchases in Class Period | 163460 | 530381541 | No Recognized Claim | 280080 | 530705322 | No Eligible Purchases in Class Period |
| 46841 | 530127320 | No Eligible Purchases in Class Period | 163461 | 530381542 | No Recognized Claim | 280081 | 530705323 | No Eligible Purchases in Class Period |
| 46842 | 530127321 | No Eligible Purchases in Class Period | 163462 | 530381543 | No Recognized Claim | 280082 | 530705324 | No Eligible Purchases in Class Period |
| 46843 | 530127322 | No Eligible Purchases in Class Period | 163463 | 530381546 | No Recognized Claim | 280083 | 530705325 | No Eligible Purchases in Class Period |
| 46844 | 530127323 | No Eligible Purchases in Class Period | 163464 | 530381547 | No Recognized Claim | 280084 | 530705328 | No Eligible Purchases in Class Period |
| 46845 | 530127324 | No Eligible Purchases in Class Period | 163465 | 530381549 | No Recognized Claim | 280085 | 530705329 | No Eligible Purchases in Class Period |
| 46846 | 530127325 | No Eligible Purchases in Class Period | 163466 | 530381550 | No Eligible Purchases in Class Period | 280086 | 530705330 | No Eligible Purchases in Class Period |
| 46847 | 530127326 | No Eligible Purchases in Class Period | 163467 | 530381551 | No Eligible Purchases in Class Period | 280087 | 530705331 | No Eligible Purchases in Class Period |
| 46848 | 530127327 | No Eligible Purchases in Class Period | 163468 | 530381552 | No Eligible Purchases in Class Period | 280088 | 530705332 | No Eligible Purchases in Class Period |
| 46849 | 530127328 | No Eligible Purchases in Class Period | 163469 | 530381553 | No Eligible Purchases in Class Period | 280089 | 530705333 | No Recognized Claim |
| 46850 | 530127329 | No Recognized Claim | 163470 | 530381554 | No Eligible Purchases in Class Period | 280090 | 530705335 | No Eligible Purchases in Class Period |
| 46851 | 530127330 | No Eligible Purchases in Class Period | 163471 | 530381558 | No Eligible Purchases in Class Period | 280091 | 530705336 | No Eligible Purchases in Class Period |
| 46852 | 530127331 | No Eligible Purchases in Class Period | 163472 | 530381560 | No Eligible Purchases in Class Period | 280092 | 530705337 | No Eligible Purchases in Class Period |
| 46853 | 530127332 | No Eligible Purchases in Class Period | 163473 | 530381567 | No Recognized Claim | 280093 | 530705338 | No Eligible Purchases in Class Period |
| 46854 | 530127333 | No Eligible Purchases in Class Period | 163474 | 530381569 | No Eligible Purchases in Class Period | 280094 | 530705339 | No Eligible Purchases in Class Period |
| 46855 | 530127334 | No Eligible Purchases in Class Period | 163475 | 530381570 | No Eligible Purchases in Class Period | 280095 | 530705341 | No Recognized Claim |
| 46856 | 530127335 | No Eligible Purchases in Class Period | 163476 | 530381571 | No Eligible Purchases in Class Period | 280096 | 530705342 | No Eligible Purchases in Class Period |
| 46857 | 530127337 | No Eligible Purchases in Class Period | 163477 | 530381574 | No Eligible Purchases in Class Period | 280097 | 530705343 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46858 | 530127338 | No Eligible Purchases in Class Period | 163478 | 530381577 | No Recognized Claim | 280098 | 530705344 | No Eligible Purchases in Class Period |
| 46859 | 530127339 | No Eligible Purchases in Class Period | 163479 | 530381582 | No Recognized Claim | 280099 | 530705345 | No Eligible Purchases in Class Period |
| 46860 | 530127340 | No Eligible Purchases in Class Period | 163480 | 530381583 | No Eligible Purchases in Class Period | 280100 | 530705346 | No Eligible Purchases in Class Period |
| 46861 | 530127341 | No Eligible Purchases in Class Period | 163481 | 530381584 | No Eligible Purchases in Class Period | 280101 | 530705347 | No Eligible Purchases in Class Period |
| 46862 | 530127342 | No Eligible Purchases in Class Period | 163482 | 530381585 | No Eligible Purchases in Class Period | 280102 | 530705348 | No Eligible Purchases in Class Period |
| 46863 | 530127343 | No Eligible Purchases in Class Period | 163483 | 530381586 | No Eligible Purchases in Class Period | 280103 | 530705349 | No Eligible Purchases in Class Period |
| 46864 | 530127344 | No Eligible Purchases in Class Period | 163484 | 530381587 | No Eligible Purchases in Class Period | 280104 | 530705350 | No Eligible Purchases in Class Period |
| 46865 | 530127345 | No Eligible Purchases in Class Period | 163485 | 530381589 | No Eligible Purchases in Class Period | 280105 | 530705351 | No Eligible Purchases in Class Period |
| 46866 | 530127350 | No Eligible Purchases in Class Period | 163486 | 530381590 | No Eligible Purchases in Class Period | 280106 | 530705352 | No Eligible Purchases in Class Period |
| 46867 | 530127351 | No Eligible Purchases in Class Period | 163487 | 530381595 | No Recognized Claim | 280107 | 530705354 | No Eligible Purchases in Class Period |
| 46868 | 530127352 | No Eligible Purchases in Class Period | 163488 | 530381596 | No Eligible Purchases in Class Period | 280108 | 530705356 | No Eligible Purchases in Class Period |
| 46869 | 530127353 | No Eligible Purchases in Class Period | 163489 | 530381597 | No Eligible Purchases in Class Period | 280109 | 530705357 | No Eligible Purchases in Class Period |
| 46870 | 530127354 | No Eligible Purchases in Class Period | 163490 | 530381598 | No Eligible Purchases in Class Period | 280110 | 530705358 | No Eligible Purchases in Class Period |
| 46871 | 530127356 | No Eligible Purchases in Class Period | 163491 | 530381603 | No Eligible Purchases in Class Period | 280111 | 530705359 | No Eligible Purchases in Class Period |
| 46872 | 530127357 | No Eligible Purchases in Class Period | 163492 | 530381604 | No Eligible Purchases in Class Period | 280112 | 530705360 | No Eligible Purchases in Class Period |
| 46873 | 530127359 | No Eligible Purchases in Class Period | 163493 | 530381607 | No Recognized Claim | 280113 | 530705362 | No Eligible Purchases in Class Period |
| 46874 | 530127361 | No Eligible Purchases in Class Period | 163494 | 530381608 | No Eligible Purchases in Class Period | 280114 | 530705363 | No Eligible Purchases in Class Period |
| 46875 | 530127363 | No Eligible Purchases in Class Period | 163495 | 530381609 | No Eligible Purchases in Class Period | 280115 | 530705364 | No Eligible Purchases in Class Period |
| 46876 | 530127364 | No Eligible Purchases in Class Period | 163496 | 530381610 | No Eligible Purchases in Class Period | 280116 | 530705365 | No Eligible Purchases in Class Period |
| 46877 | 530127365 | No Eligible Purchases in Class Period | 163497 | 530381611 | No Eligible Purchases in Class Period | 280117 | 530705367 | No Eligible Purchases in Class Period |
| 46878 | 530127366 | No Eligible Purchases in Class Period | 163498 | 530381612 | No Eligible Purchases in Class Period | 280118 | 530705368 | No Eligible Purchases in Class Period |
| 46879 | 530127368 | No Eligible Purchases in Class Period | 163499 | 530381613 | No Eligible Purchases in Class Period | 280119 | 530705369 | No Eligible Purchases in Class Period |
| 46880 | 530127369 | No Eligible Purchases in Class Period | 163500 | 530381614 | No Eligible Purchases in Class Period | 280120 | 530705370 | No Recognized Claim |
| 46881 | 530127370 | No Eligible Purchases in Class Period | 163501 | 530381615 | No Eligible Purchases in Class Period | 280121 | 530705372 | No Eligible Purchases in Class Period |
| 46882 | 530127371 | No Eligible Purchases in Class Period | 163502 | 530381622 | No Eligible Purchases in Class Period | 280122 | 530705373 | No Eligible Purchases in Class Period |
| 46883 | 530127372 | No Eligible Purchases in Class Period | 163503 | 530381623 | No Eligible Purchases in Class Period | 280123 | 530705374 | No Eligible Purchases in Class Period |
| 46884 | 530127373 | No Eligible Purchases in Class Period | 163504 | 530381626 | No Eligible Purchases in Class Period | 280124 | 530705375 | No Eligible Purchases in Class Period |
| 46885 | 530127374 | No Eligible Purchases in Class Period | 163505 | 530381629 | No Eligible Purchases in Class Period | 280125 | 530705376 | No Eligible Purchases in Class Period |
| 46886 | 530127375 | No Eligible Purchases in Class Period | 163506 | 530381630 | No Eligible Purchases in Class Period | 280126 | 530705377 | No Eligible Purchases in Class Period |
| 46887 | 530127376 | No Eligible Purchases in Class Period | 163507 | 530381631 | No Eligible Purchases in Class Period | 280127 | 530705379 | No Eligible Purchases in Class Period |
| 46888 | 530127378 | No Eligible Purchases in Class Period | 163508 | 530381632 | No Eligible Purchases in Class Period | 280128 | 530705380 | No Eligible Purchases in Class Period |
| 46889 | 530127379 | No Recognized Claim | 163509 | 530381633 | No Eligible Purchases in Class Period | 280129 | 530705382 | No Eligible Purchases in Class Period |
| 46890 | 530127381 | No Recognized Claim | 163510 | 530381636 | No Eligible Purchases in Class Period | 280130 | 530705383 | No Eligible Purchases in Class Period |
| 46891 | 530127382 | No Eligible Purchases in Class Period | 163511 | 530381637 | No Eligible Purchases in Class Period | 280131 | 530705384 | No Eligible Purchases in Class Period |
| 46892 | 530127384 | No Recognized Claim | 163512 | 530381638 | No Eligible Purchases in Class Period | 280132 | 530705385 | No Eligible Purchases in Class Period |
| 46893 | 530127385 | No Recognized Claim | 163513 | 530381640 | No Eligible Purchases in Class Period | 280133 | 530705386 | No Eligible Purchases in Class Period |
| 46894 | 530127386 | No Eligible Purchases in Class Period | 163514 | 530381644 | No Eligible Purchases in Class Period | 280134 | 530705387 | No Eligible Purchases in Class Period |
| 46895 | 530127387 | No Eligible Purchases in Class Period | 163515 | 530381645 | No Recognized Claim | 280135 | 530705388 | No Eligible Purchases in Class Period |
| 46896 | 530127388 | No Eligible Purchases in Class Period | 163516 | 530381646 | No Recognized Claim | 280136 | 530705389 | No Eligible Purchases in Class Period |
| 46897 | 530127390 | No Eligible Purchases in Class Period | 163517 | 530381647 | No Recognized Claim | 280137 | 530705390 | No Eligible Purchases in Class Period |
| 46898 | 530127391 | No Eligible Purchases in Class Period | 163518 | 530381648 | No Recognized Claim | 280138 | 530705392 | No Eligible Purchases in Class Period |
| 46899 | 530127392 | No Eligible Purchases in Class Period | 163519 | 530381652 | No Recognized Claim | 280139 | 530705393 | No Eligible Purchases in Class Period |
| 46900 | 530127393 | No Eligible Purchases in Class Period | 163520 | 530381654 | No Eligible Purchases in Class Period | 280140 | 530705394 | No Eligible Purchases in Class Period |
| 46901 | 530127394 | No Eligible Purchases in Class Period | 163521 | 530381655 | No Eligible Purchases in Class Period | 280141 | 530705395 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46902 | 530127395 | No Eligible Purchases in Class Period | 163522 | 530381658 | No Eligible Purchases in Class Period | 280142 | 530705399 | No Eligible Purchases in Class Period |
| 46903 | 530127396 | No Eligible Purchases in Class Period | 163523 | 530381662 | No Eligible Purchases in Class Period | 280143 | 530705401 | No Recognized Claim |
| 46904 | 530127397 | No Eligible Purchases in Class Period | 163524 | 530381666 | No Eligible Purchases in Class Period | 280144 | 530705403 | No Eligible Purchases in Class Period |
| 46905 | 530127398 | No Eligible Purchases in Class Period | 163525 | 530381667 | No Eligible Purchases in Class Period | 280145 | 530705404 | No Eligible Purchases in Class Period |
| 46906 | 530127399 | No Eligible Purchases in Class Period | 163526 | 530381668 | No Eligible Purchases in Class Period | 280146 | 530705405 | No Eligible Purchases in Class Period |
| 46907 | 530127400 | No Eligible Purchases in Class Period | 163527 | 530381669 | No Eligible Purchases in Class Period | 280147 | 530705406 | No Eligible Purchases in Class Period |
| 46908 | 530127401 | No Eligible Purchases in Class Period | 163528 | 530381670 | No Eligible Purchases in Class Period | 280148 | 530705407 | No Eligible Purchases in Class Period |
| 46909 | 530127402 | No Eligible Purchases in Class Period | 163529 | 530381673 | No Eligible Purchases in Class Period | 280149 | 530705408 | No Eligible Purchases in Class Period |
| 46910 | 530127403 | No Eligible Purchases in Class Period | 163530 | 530381674 | No Eligible Purchases in Class Period | 280150 | 530705409 | No Eligible Purchases in Class Period |
| 46911 | 530127404 | No Eligible Purchases in Class Period | 163531 | 530381678 | No Eligible Purchases in Class Period | 280151 | 530705410 | No Recognized Claim |
| 46912 | 530127405 | No Eligible Purchases in Class Period | 163532 | 530381679 | No Eligible Purchases in Class Period | 280152 | 530705411 | No Eligible Purchases in Class Period |
| 46913 | 530127407 | No Eligible Purchases in Class Period | 163533 | 530381680 | No Eligible Purchases in Class Period | 280153 | 530705412 | No Eligible Purchases in Class Period |
| 46914 | 530127409 | No Eligible Purchases in Class Period | 163534 | 530381681 | No Eligible Purchases in Class Period | 280154 | 530705413 | No Eligible Purchases in Class Period |
| 46915 | 530127411 | No Eligible Purchases in Class Period | 163535 | 530381682 | No Eligible Purchases in Class Period | 280155 | 530705414 | No Eligible Purchases in Class Period |
| 46916 | 530127413 | No Eligible Purchases in Class Period | 163536 | 530381683 | No Eligible Purchases in Class Period | 280156 | 530705415 | No Eligible Purchases in Class Period |
| 46917 | 530127414 | No Eligible Purchases in Class Period | 163537 | 530381687 | No Eligible Purchases in Class Period | 280157 | 530705416 | No Eligible Purchases in Class Period |
| 46918 | 530127415 | No Eligible Purchases in Class Period | 163538 | 530381690 | No Eligible Purchases in Class Period | 280158 | 530705417 | No Eligible Purchases in Class Period |
| 46919 | 530127416 | No Eligible Purchases in Class Period | 163539 | 530381691 | No Eligible Purchases in Class Period | 280159 | 530705418 | No Eligible Purchases in Class Period |
| 46920 | 530127418 | No Eligible Purchases in Class Period | 163540 | 530381692 | No Recognized Claim | 280160 | 530705419 | No Eligible Purchases in Class Period |
| 46921 | 530127419 | No Eligible Purchases in Class Period | 163541 | 530381693 | No Recognized Claim | 280161 | 530705420 | No Eligible Purchases in Class Period |
| 46922 | 530127420 | No Eligible Purchases in Class Period | 163542 | 530381696 | No Eligible Purchases in Class Period | 280162 | 530705421 | No Eligible Purchases in Class Period |
| 46923 | 530127422 | No Eligible Purchases in Class Period | 163543 | 530381700 | No Recognized Claim | 280163 | 530705422 | No Eligible Purchases in Class Period |
| 46924 | 530127424 | No Eligible Purchases in Class Period | 163544 | 530381706 | No Recognized Claim | 280164 | 530705424 | No Eligible Purchases in Class Period |
| 46925 | 530127427 | No Eligible Purchases in Class Period | 163545 | 530381707 | No Recognized Claim | 280165 | 530705425 | No Eligible Purchases in Class Period |
| 46926 | 530127428 | No Eligible Purchases in Class Period | 163546 | 530381709 | No Eligible Purchases in Class Period | 280166 | 530705426 | No Eligible Purchases in Class Period |
| 46927 | 530127429 | No Eligible Purchases in Class Period | 163547 | 530381710 | No Eligible Purchases in Class Period | 280167 | 530705427 | No Eligible Purchases in Class Period |
| 46928 | 530127432 | No Eligible Purchases in Class Period | 163548 | 530381711 | No Recognized Claim | 280168 | 530705428 | No Eligible Purchases in Class Period |
| 46929 | 530127433 | No Eligible Purchases in Class Period | 163549 | 530381712 | No Eligible Purchases in Class Period | 280169 | 530705429 | No Recognized Claim |
| 46930 | 530127434 | No Eligible Purchases in Class Period | 163550 | 530381713 | No Eligible Purchases in Class Period | 280170 | 530705430 | No Eligible Purchases in Class Period |
| 46931 | 530127435 | No Recognized Claim | 163551 | 530381714 | No Eligible Purchases in Class Period | 280171 | 530705431 | No Eligible Purchases in Class Period |
| 46932 | 530127439 | No Eligible Purchases in Class Period | 163552 | 530381715 | No Eligible Purchases in Class Period | 280172 | 530705432 | No Eligible Purchases in Class Period |
| 46933 | 530127441 | No Recognized Claim | 163553 | 530381716 | No Eligible Purchases in Class Period | 280173 | 530705433 | No Eligible Purchases in Class Period |
| 46934 | 530127444 | No Eligible Purchases in Class Period | 163554 | 530381723 | No Eligible Purchases in Class Period | 280174 | 530705434 | No Eligible Purchases in Class Period |
| 46935 | 530127445 | No Eligible Purchases in Class Period | 163555 | 530381724 | No Eligible Purchases in Class Period | 280175 | 530705435 | No Eligible Purchases in Class Period |
| 46936 | 530127446 | No Recognized Claim | 163556 | 530381725 | No Eligible Purchases in Class Period | 280176 | 530705436 | No Recognized Claim |
| 46937 | 530127447 | No Eligible Purchases in Class Period | 163557 | 530381726 | No Eligible Purchases in Class Period | 280177 | 530705437 | No Eligible Purchases in Class Period |
| 46938 | 530127449 | No Eligible Purchases in Class Period | 163558 | 530381727 | No Recognized Claim | 280178 | 530705438 | No Eligible Purchases in Class Period |
| 46939 | 530127450 | No Eligible Purchases in Class Period | 163559 | 530381729 | No Eligible Purchases in Class Period | 280179 | 530705439 | No Eligible Purchases in Class Period |
| 46940 | 530127453 | No Eligible Purchases in Class Period | 163560 | 530381731 | No Eligible Purchases in Class Period | 280180 | 530705440 | No Eligible Purchases in Class Period |
| 46941 | 530127455 | No Eligible Purchases in Class Period | 163561 | 530381733 | No Eligible Purchases in Class Period | 280181 | 530705441 | No Eligible Purchases in Class Period |
| 46942 | 530127457 | No Eligible Purchases in Class Period | 163562 | 530381734 | No Eligible Purchases in Class Period | 280182 | 530705442 | No Eligible Purchases in Class Period |
| 46943 | 530127459 | No Eligible Purchases in Class Period | 163563 | 530381735 | No Eligible Purchases in Class Period | 280183 | 530705443 | No Eligible Purchases in Class Period |
| 46944 | 530127461 | No Eligible Purchases in Class Period | 163564 | 530381736 | No Eligible Purchases in Class Period | 280184 | 530705445 | No Recognized Claim |
| 46945 | 530127462 | No Eligible Purchases in Class Period | 163565 | 530381737 | No Eligible Purchases in Class Period | 280185 | 530705446 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46946 | 530127465 | No Eligible Purchases in Class Period | 163566 | 530381738 | No Eligible Purchases in Class Period | 280186 | 530705447 | No Eligible Purchases in Class Period |
| 46947 | 530127467 | No Eligible Purchases in Class Period | 163567 | 530381739 | No Eligible Purchases in Class Period | 280187 | 530705448 | No Eligible Purchases in Class Period |
| 46948 | 530127468 | No Eligible Purchases in Class Period | 163568 | 530381743 | No Eligible Purchases in Class Period | 280188 | 530705449 | No Eligible Purchases in Class Period |
| 46949 | 530127470 | No Eligible Purchases in Class Period | 163569 | 530381744 | No Eligible Purchases in Class Period | 280189 | 530705450 | No Eligible Purchases in Class Period |
| 46950 | 530127471 | No Recognized Claim | 163570 | 530381745 | No Recognized Claim | 280190 | 530705451 | No Eligible Purchases in Class Period |
| 46951 | 530127472 | No Eligible Purchases in Class Period | 163571 | 530381746 | No Recognized Claim | 280191 | 530705452 | No Eligible Purchases in Class Period |
| 46952 | 530127473 | No Eligible Purchases in Class Period | 163572 | 530381748 | No Recognized Claim | 280192 | 530705453 | No Eligible Purchases in Class Period |
| 46953 | 530127474 | No Eligible Purchases in Class Period | 163573 | 530381749 | No Recognized Claim | 280193 | 530705454 | No Eligible Purchases in Class Period |
| 46954 | 530127476 | No Eligible Purchases in Class Period | 163574 | 530381750 | No Recognized Claim | 280194 | 530705455 | No Eligible Purchases in Class Period |
| 46955 | 530127477 | No Eligible Purchases in Class Period | 163575 | 530381751 | No Recognized Claim | 280195 | 530705456 | No Eligible Purchases in Class Period |
| 46956 | 530127478 | No Eligible Purchases in Class Period | 163576 | 530381752 | No Recognized Claim | 280196 | 530705457 | No Eligible Purchases in Class Period |
| 46957 | 530127479 | No Eligible Purchases in Class Period | 163577 | 530381753 | No Recognized Claim | 280197 | 530705458 | No Eligible Purchases in Class Period |
| 46958 | 530127480 | No Eligible Purchases in Class Period | 163578 | 530381754 | No Recognized Claim | 280198 | 530705459 | No Eligible Purchases in Class Period |
| 46959 | 530127481 | No Eligible Purchases in Class Period | 163579 | 530381756 | No Recognized Claim | 280199 | 530705460 | No Eligible Purchases in Class Period |
| 46960 | 530127482 | No Eligible Purchases in Class Period | 163580 | 530381757 | No Recognized Claim | 280200 | 530705461 | No Eligible Purchases in Class Period |
| 46961 | 530127483 | No Eligible Purchases in Class Period | 163581 | 530381761 | No Recognized Claim | 280201 | 530705462 | No Eligible Purchases in Class Period |
| 46962 | 530127484 | No Eligible Purchases in Class Period | 163582 | 530381762 | No Recognized Claim | 280202 | 530705463 | No Eligible Purchases in Class Period |
| 46963 | 530127485 | No Eligible Purchases in Class Period | 163583 | 530381764 | No Eligible Purchases in Class Period | 280203 | 530705464 | No Eligible Purchases in Class Period |
| 46964 | 530127487 | No Eligible Purchases in Class Period | 163584 | 530381766 | No Recognized Claim | 280204 | 530705465 | No Eligible Purchases in Class Period |
| 46965 | 530127488 | No Eligible Purchases in Class Period | 163585 | 530381767 | No Recognized Claim | 280205 | 530705467 | No Eligible Purchases in Class Period |
| 46966 | 530127489 | No Eligible Purchases in Class Period | 163586 | 530381768 | No Eligible Purchases in Class Period | 280206 | 530705468 | No Eligible Purchases in Class Period |
| 46967 | 530127490 | No Eligible Purchases in Class Period | 163587 | 530381769 | No Recognized Claim | 280207 | 530705469 | No Eligible Purchases in Class Period |
| 46968 | 530127491 | No Eligible Purchases in Class Period | 163588 | 530381770 | No Recognized Claim | 280208 | 530705470 | No Eligible Purchases in Class Period |
| 46969 | 530127492 | No Eligible Purchases in Class Period | 163589 | 530381771 | No Recognized Claim | 280209 | 530705471 | No Recognized Claim |
| 46970 | 530127493 | No Eligible Purchases in Class Period | 163590 | 530381772 | No Recognized Claim | 280210 | 530705472 | No Eligible Purchases in Class Period |
| 46971 | 530127494 | No Eligible Purchases in Class Period | 163591 | 530381774 | No Recognized Claim | 280211 | 530705473 | No Eligible Purchases in Class Period |
| 46972 | 530127495 | No Eligible Purchases in Class Period | 163592 | 530381776 | No Recognized Claim | 280212 | 530705474 | No Eligible Purchases in Class Period |
| 46973 | 530127496 | No Eligible Purchases in Class Period | 163593 | 530381777 | No Recognized Claim | 280213 | 530705475 | No Eligible Purchases in Class Period |
| 46974 | 530127497 | No Eligible Purchases in Class Period | 163594 | 530381778 | No Recognized Claim | 280214 | 530705477 | No Eligible Purchases in Class Period |
| 46975 | 530127498 | No Eligible Purchases in Class Period | 163595 | 530381779 | No Recognized Claim | 280215 | 530705478 | No Eligible Purchases in Class Period |
| 46976 | 530127499 | No Eligible Purchases in Class Period | 163596 | 530381780 | No Recognized Claim | 280216 | 530705479 | No Eligible Purchases in Class Period |
| 46977 | 530127500 | No Eligible Purchases in Class Period | 163597 | 530381781 | No Recognized Claim | 280217 | 530705480 | No Eligible Purchases in Class Period |
| 46978 | 530127501 | No Eligible Purchases in Class Period | 163598 | 530381782 | No Recognized Claim | 280218 | 530705481 | No Eligible Purchases in Class Period |
| 46979 | 530127502 | No Eligible Purchases in Class Period | 163599 | 530381784 | No Recognized Claim | 280219 | 530705483 | No Eligible Purchases in Class Period |
| 46980 | 530127503 | No Eligible Purchases in Class Period | 163600 | 530381786 | No Eligible Purchases in Class Period | 280220 | 530705484 | No Eligible Purchases in Class Period |
| 46981 | 530127504 | No Eligible Purchases in Class Period | 163601 | 530381787 | No Recognized Claim | 280221 | 530705486 | No Eligible Purchases in Class Period |
| 46982 | 530127505 | No Eligible Purchases in Class Period | 163602 | 530381788 | No Recognized Claim | 280222 | 530705487 | No Eligible Purchases in Class Period |
| 46983 | 530127506 | No Eligible Purchases in Class Period | 163603 | 530381789 | No Recognized Claim | 280223 | 530705488 | No Eligible Purchases in Class Period |
| 46984 | 530127507 | No Eligible Purchases in Class Period | 163604 | 530381790 | No Recognized Claim | 280224 | 530705489 | No Eligible Purchases in Class Period |
| 46985 | 530127509 | No Recognized Claim | 163605 | 530381791 | No Recognized Claim | 280225 | 530705490 | No Eligible Purchases in Class Period |
| 46986 | 530127510 | No Eligible Purchases in Class Period | 163606 | 530381792 | No Recognized Claim | 280226 | 530705491 | No Eligible Purchases in Class Period |
| 46987 | 530127511 | No Eligible Purchases in Class Period | 163607 | 530381793 | No Recognized Claim | 280227 | 530705492 | No Eligible Purchases in Class Period |
| 46988 | 530127512 | No Eligible Purchases in Class Period | 163608 | 530381794 | No Recognized Claim | 280228 | 530705493 | No Eligible Purchases in Class Period |
| 46989 | 530127513 | No Eligible Purchases in Class Period | 163609 | 530381795 | No Recognized Claim | 280229 | 530705494 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46990 | 530127514 | No Eligible Purchases in Class Period | 163610 | 530381797 | No Recognized Claim | 280230 | 530705495 | No Eligible Purchases in Class Period |
| 46991 | 530127515 | No Eligible Purchases in Class Period | 163611 | 530381799 | No Recognized Claim | 280231 | 530705496 | No Eligible Purchases in Class Period |
| 46992 | 530127516 | No Eligible Purchases in Class Period | 163612 | 530381800 | No Recognized Claim | 280232 | 530705498 | No Eligible Purchases in Class Period |
| 46993 | 530127517 | No Eligible Purchases in Class Period | 163613 | 530381801 | No Recognized Claim | 280233 | 530705499 | No Eligible Purchases in Class Period |
| 46994 | 530127518 | No Eligible Purchases in Class Period | 163614 | 530381802 | No Recognized Claim | 280234 | 530705500 | No Eligible Purchases in Class Period |
| 46995 | 530127519 | No Eligible Purchases in Class Period | 163615 | 530381803 | No Recognized Claim | 280235 | 530705501 | No Eligible Purchases in Class Period |
| 46996 | 530127520 | No Eligible Purchases in Class Period | 163616 | 530381804 | No Recognized Claim | 280236 | 530705502 | No Eligible Purchases in Class Period |
| 46997 | 530127521 | No Eligible Purchases in Class Period | 163617 | 530381805 | No Recognized Claim | 280237 | 530705503 | No Eligible Purchases in Class Period |
| 46998 | 530127522 | No Eligible Purchases in Class Period | 163618 | 530381808 | No Eligible Purchases in Class Period | 280238 | 530705504 | No Eligible Purchases in Class Period |
| 46999 | 530127523 | No Eligible Purchases in Class Period | 163619 | 530381810 | No Recognized Claim | 280239 | 530705505 | No Eligible Purchases in Class Period |
| 47000 | 530127524 | No Eligible Purchases in Class Period | 163620 | 530381816 | No Recognized Claim | 280240 | 530705506 | No Recognized Claim |
| 47001 | 530127525 | No Eligible Purchases in Class Period | 163621 | 530381819 | No Recognized Claim | 280241 | 530705507 | No Eligible Purchases in Class Period |
| 47002 | 530127526 | No Eligible Purchases in Class Period | 163622 | 530381820 | No Recognized Claim | 280242 | 530705508 | No Eligible Purchases in Class Period |
| 47003 | 530127527 | No Eligible Purchases in Class Period | 163623 | 530381822 | No Eligible Purchases in Class Period | 280243 | 530705509 | No Eligible Purchases in Class Period |
| 47004 | 530127528 | No Eligible Purchases in Class Period | 163624 | 530381823 | No Recognized Claim | 280244 | 530705510 | No Eligible Purchases in Class Period |
| 47005 | 530127529 | No Eligible Purchases in Class Period | 163625 | 530381827 | No Recognized Claim | 280245 | 530705512 | No Eligible Purchases in Class Period |
| 47006 | 530127531 | No Eligible Purchases in Class Period | 163626 | 530381828 | No Recognized Claim | 280246 | 530705513 | No Eligible Purchases in Class Period |
| 47007 | 530127533 | No Eligible Purchases in Class Period | 163627 | 530381829 | No Recognized Claim | 280247 | 530705514 | No Eligible Purchases in Class Period |
| 47008 | 530127534 | No Eligible Purchases in Class Period | 163628 | 530381830 | No Recognized Claim | 280248 | 530705515 | No Eligible Purchases in Class Period |
| 47009 | 530127535 | No Recognized Claim | 163629 | 530381831 | No Recognized Claim | 280249 | 530705516 | No Eligible Purchases in Class Period |
| 47010 | 530127536 | No Eligible Purchases in Class Period | 163630 | 530381833 | No Recognized Claim | 280250 | 530705517 | No Eligible Purchases in Class Period |
| 47011 | 530127537 | No Eligible Purchases in Class Period | 163631 | 530381834 | No Eligible Purchases in Class Period | 280251 | 530705518 | No Eligible Purchases in Class Period |
| 47012 | 530127538 | No Eligible Purchases in Class Period | 163632 | 530381835 | No Eligible Purchases in Class Period | 280252 | 530705520 | No Eligible Purchases in Class Period |
| 47013 | 530127539 | No Eligible Purchases in Class Period | 163633 | 530381836 | No Recognized Claim | 280253 | 530705521 | No Eligible Purchases in Class Period |
| 47014 | 530127540 | No Eligible Purchases in Class Period | 163634 | 530381839 | No Recognized Claim | 280254 | 530705522 | No Eligible Purchases in Class Period |
| 47015 | 530127541 | No Eligible Purchases in Class Period | 163635 | 530381840 | No Recognized Claim | 280255 | 530705523 | No Eligible Purchases in Class Period |
| 47016 | 530127542 | No Eligible Purchases in Class Period | 163636 | 530381841 | No Recognized Claim | 280256 | 530705524 | No Eligible Purchases in Class Period |
| 47017 | 530127543 | No Eligible Purchases in Class Period | 163637 | 530381842 | No Recognized Claim | 280257 | 530705525 | No Eligible Purchases in Class Period |
| 47018 | 530127544 | No Eligible Purchases in Class Period | 163638 | 530381844 | No Recognized Claim | 280258 | 530705526 | No Eligible Purchases in Class Period |
| 47019 | 530127545 | No Recognized Claim | 163639 | 530381845 | No Recognized Claim | 280259 | 530705527 | No Eligible Purchases in Class Period |
| 47020 | 530127546 | No Eligible Purchases in Class Period | 163640 | 530381846 | No Recognized Claim | 280260 | 530705528 | No Eligible Purchases in Class Period |
| 47021 | 530127547 | No Eligible Purchases in Class Period | 163641 | 530381851 | No Recognized Claim | 280261 | 530705529 | No Eligible Purchases in Class Period |
| 47022 | 530127548 | No Eligible Purchases in Class Period | 163642 | 530381852 | No Recognized Claim | 280262 | 530705530 | No Eligible Purchases in Class Period |
| 47023 | 530127549 | No Eligible Purchases in Class Period | 163643 | 530381855 | No Recognized Claim | 280263 | 530705531 | No Eligible Purchases in Class Period |
| 47024 | 530127552 | No Eligible Purchases in Class Period | 163644 | 530381856 | No Recognized Claim | 280264 | 530705532 | No Eligible Purchases in Class Period |
| 47025 | 530127553 | No Recognized Claim | 163645 | 530381857 | No Recognized Claim | 280265 | 530705534 | No Eligible Purchases in Class Period |
| 47026 | 530127554 | No Eligible Purchases in Class Period | 163646 | 530381858 | No Recognized Claim | 280266 | 530705536 | No Eligible Purchases in Class Period |
| 47027 | 530127555 | No Eligible Purchases in Class Period | 163647 | 530381859 | No Recognized Claim | 280267 | 530705537 | No Eligible Purchases in Class Period |
| 47028 | 530127556 | No Eligible Purchases in Class Period | 163648 | 530381860 | No Recognized Claim | 280268 | 530705538 | No Eligible Purchases in Class Period |
| 47029 | 530127561 | No Eligible Purchases in Class Period | 163649 | 530381861 | No Recognized Claim | 280269 | 530705539 | No Eligible Purchases in Class Period |
| 47030 | 530127562 | No Eligible Purchases in Class Period | 163650 | 530381862 | No Recognized Claim | 280270 | 530705540 | No Eligible Purchases in Class Period |
| 47031 | 530127563 | No Eligible Purchases in Class Period | 163651 | 530381863 | No Recognized Claim | 280271 | 530705541 | No Eligible Purchases in Class Period |
| 47032 | 530127570 | No Eligible Purchases in Class Period | 163652 | 530381865 | No Recognized Claim | 280272 | 530705542 | No Recognized Claim |
| 47033 | 530127571 | No Eligible Purchases in Class Period | 163653 | 530381866 | No Recognized Claim | 280273 | 530705543 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47034 | 530127575 | No Eligible Purchases in Class Period | 163654 | 530381867 | No Recognized Claim | 280274 | 530705544 | No Eligible Purchases in Class Period |
| 47035 | 530127576 | No Recognized Claim | 163655 | 530381868 | No Recognized Claim | 280275 | 530705546 | No Eligible Purchases in Class Period |
| 47036 | 530127582 | No Eligible Purchases in Class Period | 163656 | 530381869 | No Recognized Claim | 280276 | 530705547 | No Eligible Purchases in Class Period |
| 47037 | 530127584 | No Eligible Purchases in Class Period | 163657 | 530381871 | No Recognized Claim | 280277 | 530705548 | No Eligible Purchases in Class Period |
| 47038 | 530127587 | No Eligible Purchases in Class Period | 163658 | 530381872 | No Recognized Claim | 280278 | 530705549 | No Eligible Purchases in Class Period |
| 47039 | 530127588 | No Eligible Purchases in Class Period | 163659 | 530381875 | No Eligible Purchases in Class Period | 280279 | 530705550 | No Eligible Purchases in Class Period |
| 47040 | 530127589 | No Eligible Purchases in Class Period | 163660 | 530381876 | No Recognized Claim | 280280 | 530705551 | No Eligible Purchases in Class Period |
| 47041 | 530127591 | No Eligible Purchases in Class Period | 163661 | 530381877 | No Recognized Claim | 280281 | 530705552 | No Eligible Purchases in Class Period |
| 47042 | 530127592 | No Eligible Purchases in Class Period | 163662 | 530381878 | No Recognized Claim | 280282 | 530705553 | No Eligible Purchases in Class Period |
| 47043 | 530127593 | No Eligible Purchases in Class Period | 163663 | 530381879 | No Recognized Claim | 280283 | 530705554 | No Eligible Purchases in Class Period |
| 47044 | 530127594 | No Eligible Purchases in Class Period | 163664 | 530381881 | No Recognized Claim | 280284 | 530705555 | No Eligible Purchases in Class Period |
| 47045 | 530127595 | No Eligible Purchases in Class Period | 163665 | 530381882 | No Recognized Claim | 280285 | 530705556 | No Eligible Purchases in Class Period |
| 47046 | 530127597 | No Eligible Purchases in Class Period | 163666 | 530381883 | No Recognized Claim | 280286 | 530705557 | No Eligible Purchases in Class Period |
| 47047 | 530127598 | No Recognized Claim | 163667 | 530381885 | No Recognized Claim | 280287 | 530705558 | No Eligible Purchases in Class Period |
| 47048 | 530127599 | No Eligible Purchases in Class Period | 163668 | 530381888 | No Recognized Claim | 280288 | 530705559 | No Eligible Purchases in Class Period |
| 47049 | 530127604 | No Eligible Purchases in Class Period | 163669 | 530381889 | No Recognized Claim | 280289 | 530705561 | No Eligible Purchases in Class Period |
| 47050 | 530127606 | No Eligible Purchases in Class Period | 163670 | 530381890 | No Recognized Claim | 280290 | 530705562 | No Eligible Purchases in Class Period |
| 47051 | 530127607 | No Eligible Purchases in Class Period | 163671 | 530381891 | No Recognized Claim | 280291 | 530705563 | No Recognized Claim |
| 47052 | 530127609 | No Eligible Purchases in Class Period | 163672 | 530381892 | No Recognized Claim | 280292 | 530705564 | No Eligible Purchases in Class Period |
| 47053 | 530127610 | No Eligible Purchases in Class Period | 163673 | 530381893 | No Recognized Claim | 280293 | 530705566 | No Eligible Purchases in Class Period |
| 47054 | 530127611 | No Eligible Purchases in Class Period | 163674 | 530381894 | No Recognized Claim | 280294 | 530705567 | No Eligible Purchases in Class Period |
| 47055 | 530127612 | No Eligible Purchases in Class Period | 163675 | 530381895 | No Recognized Claim | 280295 | 530705569 | No Eligible Purchases in Class Period |
| 47056 | 530127613 | No Eligible Purchases in Class Period | 163676 | 530381896 | No Recognized Claim | 280296 | 530705570 | No Eligible Purchases in Class Period |
| 47057 | 530127615 | No Eligible Purchases in Class Period | 163677 | 530381897 | No Recognized Claim | 280297 | 530705571 | No Eligible Purchases in Class Period |
| 47058 | 530127616 | No Eligible Purchases in Class Period | 163678 | 530381898 | No Recognized Claim | 280298 | 530705572 | No Eligible Purchases in Class Period |
| 47059 | 530127617 | No Eligible Purchases in Class Period | 163679 | 530381899 | No Recognized Claim | 280299 | 530705573 | No Eligible Purchases in Class Period |
| 47060 | 530127619 | No Eligible Purchases in Class Period | 163680 | 530381900 | No Recognized Claim | 280300 | 530705574 | No Eligible Purchases in Class Period |
| 47061 | 530127620 | No Eligible Purchases in Class Period | 163681 | 530381902 | No Recognized Claim | 280301 | 530705575 | No Eligible Purchases in Class Period |
| 47062 | 530127621 | No Eligible Purchases in Class Period | 163682 | 530381903 | No Recognized Claim | 280302 | 530705576 | No Eligible Purchases in Class Period |
| 47063 | 530127622 | No Eligible Purchases in Class Period | 163683 | 530381904 | No Recognized Claim | 280303 | 530705577 | No Eligible Purchases in Class Period |
| 47064 | 530127623 | No Eligible Purchases in Class Period | 163684 | 530381905 | No Recognized Claim | 280304 | 530705578 | No Eligible Purchases in Class Period |
| 47065 | 530127624 | No Eligible Purchases in Class Period | 163685 | 530381906 | No Recognized Claim | 280305 | 530705579 | No Eligible Purchases in Class Period |
| 47066 | 530127625 | No Eligible Purchases in Class Period | 163686 | 530381907 | No Recognized Claim | 280306 | 530705580 | No Eligible Purchases in Class Period |
| 47067 | 530127626 | No Eligible Purchases in Class Period | 163687 | 530381908 | No Recognized Claim | 280307 | 530705582 | No Eligible Purchases in Class Period |
| 47068 | 530127627 | No Eligible Purchases in Class Period | 163688 | 530381909 | No Recognized Claim | 280308 | 530705583 | No Eligible Purchases in Class Period |
| 47069 | 530127629 | No Recognized Claim | 163689 | 530381910 | No Recognized Claim | 280309 | 530705584 | No Eligible Purchases in Class Period |
| 47070 | 530127630 | No Eligible Purchases in Class Period | 163690 | 530381913 | No Recognized Claim | 280310 | 530705585 | No Eligible Purchases in Class Period |
| 47071 | 530127631 | No Eligible Purchases in Class Period | 163691 | 530381915 | No Recognized Claim | 280311 | 530705586 | No Eligible Purchases in Class Period |
| 47072 | 530127632 | No Eligible Purchases in Class Period | 163692 | 530381917 | No Recognized Claim | 280312 | 530705587 | No Eligible Purchases in Class Period |
| 47073 | 530127634 | No Eligible Purchases in Class Period | 163693 | 530381918 | No Recognized Claim | 280313 | 530705588 | No Eligible Purchases in Class Period |
| 47074 | 530127636 | No Recognized Claim | 163694 | 530381919 | No Recognized Claim | 280314 | 530705589 | No Eligible Purchases in Class Period |
| 47075 | 530127637 | No Eligible Purchases in Class Period | 163695 | 530381920 | No Recognized Claim | 280315 | 530705590 | No Eligible Purchases in Class Period |
| 47076 | 530127641 | No Recognized Claim | 163696 | 530381922 | No Recognized Claim | 280316 | 530705592 | No Eligible Purchases in Class Period |
| 47077 | 530127643 | No Recognized Claim | 163697 | 530381923 | No Recognized Claim | 280317 | 530705593 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47078 | 530127644 | No Eligible Purchases in Class Period | 163698 | 530381924 | No Recognized Claim | 280318 | 530705594 | No Eligible Purchases in Class Period |
| 47079 | 530127646 | No Eligible Purchases in Class Period | 163699 | 530381926 | No Recognized Claim | 280319 | 530705595 | No Eligible Purchases in Class Period |
| 47080 | 530127647 | No Eligible Purchases in Class Period | 163700 | 530381927 | No Eligible Purchases in Class Period | 280320 | 530705596 | No Eligible Purchases in Class Period |
| 47081 | 530127650 | No Eligible Purchases in Class Period | 163701 | 530381930 | No Recognized Claim | 280321 | 530705597 | No Eligible Purchases in Class Period |
| 47082 | 530127651 | No Eligible Purchases in Class Period | 163702 | 530381931 | No Recognized Claim | 280322 | 530705598 | No Eligible Purchases in Class Period |
| 47083 | 530127652 | No Eligible Purchases in Class Period | 163703 | 530381932 | No Recognized Claim | 280323 | 530705599 | No Eligible Purchases in Class Period |
| 47084 | 530127653 | No Eligible Purchases in Class Period | 163704 | 530381933 | No Recognized Claim | 280324 | 530705601 | No Eligible Purchases in Class Period |
| 47085 | 530127655 | No Recognized Claim | 163705 | 530381934 | No Recognized Claim | 280325 | 530705602 | No Eligible Purchases in Class Period |
| 47086 | 530127656 | No Eligible Purchases in Class Period | 163706 | 530381935 | No Recognized Claim | 280326 | 530705603 | No Eligible Purchases in Class Period |
| 47087 | 530127658 | No Eligible Purchases in Class Period | 163707 | 530381936 | No Recognized Claim | 280327 | 530705604 | No Eligible Purchases in Class Period |
| 47088 | 530127659 | No Eligible Purchases in Class Period | 163708 | 530381937 | No Recognized Claim | 280328 | 530705605 | No Eligible Purchases in Class Period |
| 47089 | 530127661 | No Eligible Purchases in Class Period | 163709 | 530381938 | No Recognized Claim | 280329 | 530705606 | No Eligible Purchases in Class Period |
| 47090 | 530127662 | No Eligible Purchases in Class Period | 163710 | 530381939 | No Recognized Claim | 280330 | 530705607 | No Eligible Purchases in Class Period |
| 47091 | 530127664 | No Eligible Purchases in Class Period | 163711 | 530381940 | No Recognized Claim | 280331 | 530705608 | No Eligible Purchases in Class Period |
| 47092 | 530127665 | No Eligible Purchases in Class Period | 163712 | 530381941 | No Recognized Claim | 280332 | 530705609 | No Eligible Purchases in Class Period |
| 47093 | 530127667 | No Eligible Purchases in Class Period | 163713 | 530381943 | No Recognized Claim | 280333 | 530705610 | No Eligible Purchases in Class Period |
| 47094 | 530127669 | No Eligible Purchases in Class Period | 163714 | 530381945 | No Recognized Claim | 280334 | 530705611 | No Recognized Claim |
| 47095 | 530127670 | No Eligible Purchases in Class Period | 163715 | 530381946 | No Recognized Claim | 280335 | 530705612 | No Eligible Purchases in Class Period |
| 47096 | 530127671 | No Eligible Purchases in Class Period | 163716 | 530381948 | No Recognized Claim | 280336 | 530705613 | No Eligible Purchases in Class Period |
| 47097 | 530127672 | No Eligible Purchases in Class Period | 163717 | 530381949 | No Recognized Claim | 280337 | 530705614 | No Eligible Purchases in Class Period |
| 47098 | 530127675 | No Eligible Purchases in Class Period | 163718 | 530381950 | No Recognized Claim | 280338 | 530705615 | No Eligible Purchases in Class Period |
| 47099 | 530127678 | No Eligible Purchases in Class Period | 163719 | 530381951 | No Recognized Claim | 280339 | 530705616 | No Eligible Purchases in Class Period |
| 47100 | 530127680 | No Eligible Purchases in Class Period | 163720 | 530381952 | No Recognized Claim | 280340 | 530705617 | No Eligible Purchases in Class Period |
| 47101 | 530127684 | No Recognized Claim | 163721 | 530381953 | No Recognized Claim | 280341 | 530705618 | No Eligible Purchases in Class Period |
| 47102 | 530127690 | No Eligible Purchases in Class Period | 163722 | 530381954 | No Recognized Claim | 280342 | 530705620 | No Eligible Purchases in Class Period |
| 47103 | 530127697 | No Recognized Claim | 163723 | 530381955 | No Recognized Claim | 280343 | 530705621 | No Eligible Purchases in Class Period |
| 47104 | 530127707 | No Recognized Claim | 163724 | 530381956 | No Recognized Claim | 280344 | 530705622 | No Eligible Purchases in Class Period |
| 47105 | 530127709 | No Eligible Purchases in Class Period | 163725 | 530381957 | No Recognized Claim | 280345 | 530705624 | No Eligible Purchases in Class Period |
| 47106 | 530127710 | No Eligible Purchases in Class Period | 163726 | 530381958 | No Recognized Claim | 280346 | 530705625 | No Eligible Purchases in Class Period |
| 47107 | 530127711 | No Eligible Purchases in Class Period | 163727 | 530381959 | No Recognized Claim | 280347 | 530705626 | No Eligible Purchases in Class Period |
| 47108 | 530127712 | No Eligible Purchases in Class Period | 163728 | 530381960 | No Recognized Claim | 280348 | 530705627 | No Eligible Purchases in Class Period |
| 47109 | 530127713 | No Eligible Purchases in Class Period | 163729 | 530381961 | No Recognized Claim | 280349 | 530705628 | No Eligible Purchases in Class Period |
| 47110 | 530127715 | No Eligible Purchases in Class Period | 163730 | 530381962 | No Recognized Claim | 280350 | 530705629 | No Eligible Purchases in Class Period |
| 47111 | 530127716 | No Eligible Purchases in Class Period | 163731 | 530381963 | No Recognized Claim | 280351 | 530705630 | No Eligible Purchases in Class Period |
| 47112 | 530127717 | No Eligible Purchases in Class Period | 163732 | 530381964 | No Recognized Claim | 280352 | 530705631 | No Eligible Purchases in Class Period |
| 47113 | 530127718 | No Recognized Claim | 163733 | 530381965 | No Recognized Claim | 280353 | 530705632 | No Eligible Purchases in Class Period |
| 47114 | 530127720 | No Eligible Purchases in Class Period | 163734 | 530381967 | No Eligible Purchases in Class Period | 280354 | 530705633 | No Eligible Purchases in Class Period |
| 47115 | 530127721 | No Eligible Purchases in Class Period | 163735 | 530381969 | No Eligible Purchases in Class Period | 280355 | 530705634 | No Eligible Purchases in Class Period |
| 47116 | 530127723 | No Eligible Purchases in Class Period | 163736 | 530381970 | No Recognized Claim | 280356 | 530705635 | No Eligible Purchases in Class Period |
| 47117 | 530127725 | No Eligible Purchases in Class Period | 163737 | 530381971 | No Recognized Claim | 280357 | 530705636 | No Eligible Purchases in Class Period |
| 47118 | 530127726 | No Eligible Purchases in Class Period | 163738 | 530381972 | No Recognized Claim | 280358 | 530705637 | No Eligible Purchases in Class Period |
| 47119 | 530127728 | No Eligible Purchases in Class Period | 163739 | 530381974 | No Recognized Claim | 280359 | 530705639 | No Eligible Purchases in Class Period |
| 47120 | 530127729 | No Eligible Purchases in Class Period | 163740 | 530381975 | No Eligible Purchases in Class Period | 280360 | 530705640 | No Eligible Purchases in Class Period |
| 47121 | 530127730 | No Eligible Purchases in Class Period | 163741 | 530381976 | No Recognized Claim | 280361 | 530705642 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47122 | 530127731 | No Eligible Purchases in Class Period | 163742 | 530381977 | No Recognized Claim | 280362 | 530705643 | No Eligible Purchases in Class Period |
| 47123 | 530127735 | No Eligible Purchases in Class Period | 163743 | 530381978 | No Recognized Claim | 280363 | 530705644 | No Eligible Purchases in Class Period |
| 47124 | 530127736 | No Eligible Purchases in Class Period | 163744 | 530381980 | No Recognized Claim | 280364 | 530705645 | No Eligible Purchases in Class Period |
| 47125 | 530127737 | No Eligible Purchases in Class Period | 163745 | 530381981 | No Recognized Claim | 280365 | 530705646 | No Eligible Purchases in Class Period |
| 47126 | 530127738 | No Eligible Purchases in Class Period | 163746 | 530381982 | No Recognized Claim | 280366 | 530705647 | No Eligible Purchases in Class Period |
| 47127 | 530127739 | No Eligible Purchases in Class Period | 163747 | 530381983 | No Recognized Claim | 280367 | 530705648 | No Eligible Purchases in Class Period |
| 47128 | 530127746 | No Eligible Purchases in Class Period | 163748 | 530381984 | No Recognized Claim | 280368 | 530705649 | No Eligible Purchases in Class Period |
| 47129 | 530127748 | No Eligible Purchases in Class Period | 163749 | 530381985 | No Recognized Claim | 280369 | 530705650 | No Eligible Purchases in Class Period |
| 47130 | 530127749 | No Eligible Purchases in Class Period | 163750 | 530381986 | No Recognized Claim | 280370 | 530705651 | No Eligible Purchases in Class Period |
| 47131 | 530127754 | No Recognized Claim | 163751 | 530381987 | No Recognized Claim | 280371 | 530705653 | No Eligible Purchases in Class Period |
| 47132 | 530127758 | No Recognized Claim | 163752 | 530381988 | No Recognized Claim | 280372 | 530705654 | No Eligible Purchases in Class Period |
| 47133 | 530127760 | No Eligible Purchases in Class Period | 163753 | 530381990 | No Recognized Claim | 280373 | 530705655 | No Eligible Purchases in Class Period |
| 47134 | 530127761 | No Eligible Purchases in Class Period | 163754 | 530381991 | No Recognized Claim | 280374 | 530705656 | No Eligible Purchases in Class Period |
| 47135 | 530127762 | No Eligible Purchases in Class Period | 163755 | 530381992 | No Recognized Claim | 280375 | 530705657 | No Eligible Purchases in Class Period |
| 47136 | 530127763 | No Eligible Purchases in Class Period | 163756 | 530381993 | No Recognized Claim | 280376 | 530705658 | No Eligible Purchases in Class Period |
| 47137 | 530127764 | No Eligible Purchases in Class Period | 163757 | 530381994 | No Recognized Claim | 280377 | 530705659 | No Eligible Purchases in Class Period |
| 47138 | 530127765 | No Eligible Purchases in Class Period | 163758 | 530381995 | No Recognized Claim | 280378 | 530705660 | No Eligible Purchases in Class Period |
| 47139 | 530127766 | No Eligible Purchases in Class Period | 163759 | 530381997 | No Recognized Claim | 280379 | 530705661 | No Eligible Purchases in Class Period |
| 47140 | 530127767 | No Eligible Purchases in Class Period | 163760 | 530381998 | No Recognized Claim | 280380 | 530705662 | No Eligible Purchases in Class Period |
| 47141 | 530127768 | No Eligible Purchases in Class Period | 163761 | 530381999 | No Recognized Claim | 280381 | 530705663 | No Eligible Purchases in Class Period |
| 47142 | 530127769 | No Eligible Purchases in Class Period | 163762 | 530382000 | No Recognized Claim | 280382 | 530705664 | No Eligible Purchases in Class Period |
| 47143 | 530127770 | No Eligible Purchases in Class Period | 163763 | 530382001 | No Recognized Claim | 280383 | 530705665 | No Eligible Purchases in Class Period |
| 47144 | 530127771 | No Recognized Claim | 163764 | 530382002 | No Recognized Claim | 280384 | 530705666 | No Eligible Purchases in Class Period |
| 47145 | 530127773 | No Eligible Purchases in Class Period | 163765 | 530382003 | No Recognized Claim | 280385 | 530705667 | No Eligible Purchases in Class Period |
| 47146 | 530127775 | No Eligible Purchases in Class Period | 163766 | 530382004 | No Recognized Claim | 280386 | 530705668 | No Eligible Purchases in Class Period |
| 47147 | 530127776 | No Eligible Purchases in Class Period | 163767 | 530382005 | No Recognized Claim | 280387 | 530705669 | No Eligible Purchases in Class Period |
| 47148 | 530127777 | No Eligible Purchases in Class Period | 163768 | 530382006 | No Recognized Claim | 280388 | 530705671 | No Eligible Purchases in Class Period |
| 47149 | 530127778 | No Eligible Purchases in Class Period | 163769 | 530382007 | No Recognized Claim | 280389 | 530705672 | No Eligible Purchases in Class Period |
| 47150 | 530127779 | No Eligible Purchases in Class Period | 163770 | 530382008 | No Recognized Claim | 280390 | 530705673 | No Eligible Purchases in Class Period |
| 47151 | 530127780 | No Eligible Purchases in Class Period | 163771 | 530382009 | No Recognized Claim | 280391 | 530705675 | No Eligible Purchases in Class Period |
| 47152 | 530127783 | No Eligible Purchases in Class Period | 163772 | 530382010 | No Recognized Claim | 280392 | 530705676 | No Eligible Purchases in Class Period |
| 47153 | 530127784 | No Eligible Purchases in Class Period | 163773 | 530382011 | No Recognized Claim | 280393 | 530705677 | No Eligible Purchases in Class Period |
| 47154 | 530127785 | No Eligible Purchases in Class Period | 163774 | 530382012 | No Recognized Claim | 280394 | 530705678 | No Eligible Purchases in Class Period |
| 47155 | 530127786 | No Eligible Purchases in Class Period | 163775 | 530382013 | No Recognized Claim | 280395 | 530705679 | No Eligible Purchases in Class Period |
| 47156 | 530127788 | No Eligible Purchases in Class Period | 163776 | 530382014 | No Recognized Claim | 280396 | 530705680 | No Eligible Purchases in Class Period |
| 47157 | 530127789 | No Eligible Purchases in Class Period | 163777 | 530382015 | No Recognized Claim | 280397 | 530705681 | No Eligible Purchases in Class Period |
| 47158 | 530127790 | No Eligible Purchases in Class Period | 163778 | 530382016 | No Recognized Claim | 280398 | 530705683 | No Recognized Claim |
| 47159 | 530127791 | No Eligible Purchases in Class Period | 163779 | 530382017 | No Recognized Claim | 280399 | 530705684 | No Eligible Purchases in Class Period |
| 47160 | 530127792 | No Eligible Purchases in Class Period | 163780 | 530382018 | No Recognized Claim | 280400 | 530705685 | No Eligible Purchases in Class Period |
| 47161 | 530127793 | No Eligible Purchases in Class Period | 163781 | 530382019 | No Recognized Claim | 280401 | 530705688 | No Eligible Purchases in Class Period |
| 47162 | 530127794 | No Eligible Purchases in Class Period | 163782 | 530382020 | No Eligible Purchases in Class Period | 280402 | 530705689 | No Eligible Purchases in Class Period |
| 47163 | 530127795 | No Eligible Purchases in Class Period | 163783 | 530382021 | No Recognized Claim | 280403 | 530705690 | No Eligible Purchases in Class Period |
| 47164 | 530127796 | No Eligible Purchases in Class Period | 163784 | 530382023 | No Eligible Purchases in Class Period | 280404 | 530705691 | No Eligible Purchases in Class Period |
| 47165 | 530127797 | No Eligible Purchases in Class Period | 163785 | 530382025 | No Eligible Purchases in Class Period | 280405 | 530705692 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47166 | 530127801 | No Eligible Purchases in Class Period | 163786 | 530382026 | No Recognized Claim | 280406 | 530705693 | No Eligible Purchases in Class Period |
| 47167 | 530127802 | No Eligible Purchases in Class Period | 163787 | 530382029 | No Recognized Claim | 280407 | 530705695 | No Eligible Purchases in Class Period |
| 47168 | 530127803 | No Eligible Purchases in Class Period | 163788 | 530382030 | No Recognized Claim | 280408 | 530705696 | No Eligible Purchases in Class Period |
| 47169 | 530127804 | No Eligible Purchases in Class Period | 163789 | 530382031 | No Recognized Claim | 280409 | 530705697 | No Eligible Purchases in Class Period |
| 47170 | 530127806 | No Eligible Purchases in Class Period | 163790 | 530382032 | No Recognized Claim | 280410 | 530705698 | No Eligible Purchases in Class Period |
| 47171 | 530127807 | No Eligible Purchases in Class Period | 163791 | 530382033 | No Recognized Claim | 280411 | 530705699 | No Eligible Purchases in Class Period |
| 47172 | 530127808 | No Eligible Purchases in Class Period | 163792 | 530382034 | No Recognized Claim | 280412 | 530705700 | No Eligible Purchases in Class Period |
| 47173 | 530127809 | No Eligible Purchases in Class Period | 163793 | 530382035 | No Recognized Claim | 280413 | 530705701 | No Eligible Purchases in Class Period |
| 47174 | 530127811 | No Eligible Purchases in Class Period | 163794 | 530382036 | No Recognized Claim | 280414 | 530705702 | No Eligible Purchases in Class Period |
| 47175 | 530127812 | No Eligible Purchases in Class Period | 163795 | 530382039 | No Recognized Claim | 280415 | 530705703 | No Eligible Purchases in Class Period |
| 47176 | 530127815 | No Eligible Purchases in Class Period | 163796 | 530382040 | No Recognized Claim | 280416 | 530705705 | No Eligible Purchases in Class Period |
| 47177 | 530127816 | No Eligible Purchases in Class Period | 163797 | 530382041 | No Recognized Claim | 280417 | 530705706 | No Eligible Purchases in Class Period |
| 47178 | 530127817 | No Eligible Purchases in Class Period | 163798 | 530382042 | No Recognized Claim | 280418 | 530705707 | No Eligible Purchases in Class Period |
| 47179 | 530127818 | No Eligible Purchases in Class Period | 163799 | 530382043 | No Recognized Claim | 280419 | 530705708 | No Eligible Purchases in Class Period |
| 47180 | 530127820 | No Eligible Purchases in Class Period | 163800 | 530382044 | No Recognized Claim | 280420 | 530705709 | No Eligible Purchases in Class Period |
| 47181 | 530127822 | No Eligible Purchases in Class Period | 163801 | 530382045 | No Recognized Claim | 280421 | 530705710 | No Recognized Claim |
| 47182 | 530127823 | No Eligible Purchases in Class Period | 163802 | 530382046 | No Recognized Claim | 280422 | 530705711 | No Eligible Purchases in Class Period |
| 47183 | 530127824 | No Eligible Purchases in Class Period | 163803 | 530382047 | No Recognized Claim | 280423 | 530705713 | No Eligible Purchases in Class Period |
| 47184 | 530127825 | No Eligible Purchases in Class Period | 163804 | 530382048 | No Recognized Claim | 280424 | 530705714 | No Eligible Purchases in Class Period |
| 47185 | 530127826 | No Eligible Purchases in Class Period | 163805 | 530382049 | No Recognized Claim | 280425 | 530705715 | No Eligible Purchases in Class Period |
| 47186 | 530127827 | No Eligible Purchases in Class Period | 163806 | 530382050 | No Recognized Claim | 280426 | 530705716 | No Eligible Purchases in Class Period |
| 47187 | 530127828 | No Eligible Purchases in Class Period | 163807 | 530382051 | No Recognized Claim | 280427 | 530705717 | No Eligible Purchases in Class Period |
| 47188 | 530127829 | No Eligible Purchases in Class Period | 163808 | 530382052 | No Recognized Claim | 280428 | 530705718 | No Eligible Purchases in Class Period |
| 47189 | 530127830 | No Eligible Purchases in Class Period | 163809 | 530382053 | No Recognized Claim | 280429 | 530705719 | No Eligible Purchases in Class Period |
| 47190 | 530127833 | No Eligible Purchases in Class Period | 163810 | 530382055 | No Recognized Claim | 280430 | 530705720 | No Eligible Purchases in Class Period |
| 47191 | 530127837 | No Eligible Purchases in Class Period | 163811 | 530382057 | No Recognized Claim | 280431 | 530705721 | No Eligible Purchases in Class Period |
| 47192 | 530127838 | No Eligible Purchases in Class Period | 163812 | 530382059 | No Recognized Claim | 280432 | 530705723 | No Eligible Purchases in Class Period |
| 47193 | 530127840 | No Eligible Purchases in Class Period | 163813 | 530382060 | No Recognized Claim | 280433 | 530705724 | No Eligible Purchases in Class Period |
| 47194 | 530127841 | No Eligible Purchases in Class Period | 163814 | 530382062 | No Eligible Purchases in Class Period | 280434 | 530705725 | No Eligible Purchases in Class Period |
| 47195 | 530127842 | No Eligible Purchases in Class Period | 163815 | 530382066 | No Recognized Claim | 280435 | 530705728 | No Eligible Purchases in Class Period |
| 47196 | 530127843 | No Eligible Purchases in Class Period | 163816 | 530382067 | No Recognized Claim | 280436 | 530705729 | No Eligible Purchases in Class Period |
| 47197 | 530127844 | No Eligible Purchases in Class Period | 163817 | 530382068 | No Recognized Claim | 280437 | 530705730 | No Eligible Purchases in Class Period |
| 47198 | 530127848 | No Eligible Purchases in Class Period | 163818 | 530382069 | No Recognized Claim | 280438 | 530705731 | No Eligible Purchases in Class Period |
| 47199 | 530127850 | No Recognized Claim | 163819 | 530382070 | No Recognized Claim | 280439 | 530705732 | No Eligible Purchases in Class Period |
| 47200 | 530127854 | No Eligible Purchases in Class Period | 163820 | 530382071 | No Recognized Claim | 280440 | 530705733 | No Eligible Purchases in Class Period |
| 47201 | 530127855 | No Eligible Purchases in Class Period | 163821 | 530382072 | No Recognized Claim | 280441 | 530705736 | No Eligible Purchases in Class Period |
| 47202 | 530127858 | No Eligible Purchases in Class Period | 163822 | 530382073 | No Recognized Claim | 280442 | 530705737 | No Eligible Purchases in Class Period |
| 47203 | 530127859 | No Eligible Purchases in Class Period | 163823 | 530382074 | No Recognized Claim | 280443 | 530705738 | No Eligible Purchases in Class Period |
| 47204 | 530127860 | No Eligible Purchases in Class Period | 163824 | 530382075 | No Recognized Claim | 280444 | 530705739 | No Eligible Purchases in Class Period |
| 47205 | 530127861 | No Eligible Purchases in Class Period | 163825 | 530382076 | No Recognized Claim | 280445 | 530705740 | No Eligible Purchases in Class Period |
| 47206 | 530127862 | No Eligible Purchases in Class Period | 163826 | 530382077 | No Recognized Claim | 280446 | 530705741 | No Eligible Purchases in Class Period |
| 47207 | 530127863 | No Eligible Purchases in Class Period | 163827 | 530382078 | No Recognized Claim | 280447 | 530705742 | No Eligible Purchases in Class Period |
| 47208 | 530127865 | No Eligible Purchases in Class Period | 163828 | 530382079 | No Recognized Claim | 280448 | 530705743 | No Eligible Purchases in Class Period |
| 47209 | 530127866 | No Eligible Purchases in Class Period | 163829 | 530382080 | No Recognized Claim | 280449 | 530705745 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47210 | 530127867 | No Eligible Purchases in Class Period | 163830 | 530382081 | No Recognized Claim | 280450 | 530705747 | No Eligible Purchases in Class Period |
| 47211 | 530127868 | No Eligible Purchases in Class Period | 163831 | 530382082 | No Eligible Purchases in Class Period | 280451 | 530705748 | No Eligible Purchases in Class Period |
| 47212 | 530127871 | No Eligible Purchases in Class Period | 163832 | 530382083 | No Recognized Claim | 280452 | 530705749 | No Eligible Purchases in Class Period |
| 47213 | 530127873 | No Eligible Purchases in Class Period | 163833 | 530382084 | No Recognized Claim | 280453 | 530705750 | No Eligible Purchases in Class Period |
| 47214 | 530127874 | No Eligible Purchases in Class Period | 163834 | 530382085 | No Recognized Claim | 280454 | 530705751 | No Eligible Purchases in Class Period |
| 47215 | 530127875 | No Eligible Purchases in Class Period | 163835 | 530382086 | No Recognized Claim | 280455 | 530705752 | No Eligible Purchases in Class Period |
| 47216 | 530127876 | No Eligible Purchases in Class Period | 163836 | 530382087 | No Recognized Claim | 280456 | 530705753 | No Eligible Purchases in Class Period |
| 47217 | 530127877 | No Eligible Purchases in Class Period | 163837 | 530382088 | No Recognized Claim | 280457 | 530705754 | No Eligible Purchases in Class Period |
| 47218 | 530127878 | No Eligible Purchases in Class Period | 163838 | 530382089 | No Recognized Claim | 280458 | 530705755 | No Eligible Purchases in Class Period |
| 47219 | 530127880 | No Eligible Purchases in Class Period | 163839 | 530382091 | No Recognized Claim | 280459 | 530705756 | No Eligible Purchases in Class Period |
| 47220 | 530127883 | No Eligible Purchases in Class Period | 163840 | 530382092 | No Recognized Claim | 280460 | 530705757 | No Eligible Purchases in Class Period |
| 47221 | 530127885 | No Eligible Purchases in Class Period | 163841 | 530382093 | No Recognized Claim | 280461 | 530705758 | No Eligible Purchases in Class Period |
| 47222 | 530127886 | No Eligible Purchases in Class Period | 163842 | 530382095 | No Eligible Purchases in Class Period | 280462 | 530705759 | No Eligible Purchases in Class Period |
| 47223 | 530127888 | No Eligible Purchases in Class Period | 163843 | 530382098 | No Recognized Claim | 280463 | 530705760 | No Eligible Purchases in Class Period |
| 47224 | 530127889 | No Eligible Purchases in Class Period | 163844 | 530382099 | No Recognized Claim | 280464 | 530705761 | No Eligible Purchases in Class Period |
| 47225 | 530127891 | No Eligible Purchases in Class Period | 163845 | 530382100 | No Recognized Claim | 280465 | 530705762 | No Eligible Purchases in Class Period |
| 47226 | 530127894 | No Eligible Purchases in Class Period | 163846 | 530382101 | No Eligible Purchases in Class Period | 280466 | 530705763 | No Eligible Purchases in Class Period |
| 47227 | 530127895 | No Eligible Purchases in Class Period | 163847 | 530382102 | No Recognized Claim | 280467 | 530705764 | No Eligible Purchases in Class Period |
| 47228 | 530127896 | No Eligible Purchases in Class Period | 163848 | 530382103 | No Recognized Claim | 280468 | 530705765 | No Eligible Purchases in Class Period |
| 47229 | 530127897 | No Eligible Purchases in Class Period | 163849 | 530382104 | No Recognized Claim | 280469 | 530705766 | No Eligible Purchases in Class Period |
| 47230 | 530127898 | No Eligible Purchases in Class Period | 163850 | 530382106 | No Recognized Claim | 280470 | 530705767 | No Eligible Purchases in Class Period |
| 47231 | 530127899 | No Eligible Purchases in Class Period | 163851 | 530382107 | No Recognized Claim | 280471 | 530705768 | No Eligible Purchases in Class Period |
| 47232 | 530127900 | No Recognized Claim | 163852 | 530382111 | No Recognized Claim | 280472 | 530705769 | No Eligible Purchases in Class Period |
| 47233 | 530127901 | No Eligible Purchases in Class Period | 163853 | 530382113 | No Recognized Claim | 280473 | 530705770 | No Eligible Purchases in Class Period |
| 47234 | 530127903 | No Recognized Claim | 163854 | 530382114 | No Recognized Claim | 280474 | 530705771 | No Eligible Purchases in Class Period |
| 47235 | 530127906 | No Eligible Purchases in Class Period | 163855 | 530382115 | No Recognized Claim | 280475 | 530705775 | No Eligible Purchases in Class Period |
| 47236 | 530127908 | No Eligible Purchases in Class Period | 163856 | 530382116 | No Recognized Claim | 280476 | 530705776 | No Eligible Purchases in Class Period |
| 47237 | 530127910 | No Eligible Purchases in Class Period | 163857 | 530382117 | No Recognized Claim | 280477 | 530705777 | No Eligible Purchases in Class Period |
| 47238 | 530127911 | No Eligible Purchases in Class Period | 163858 | 530382120 | No Eligible Purchases in Class Period | 280478 | 530705778 | No Eligible Purchases in Class Period |
| 47239 | 530127912 | No Eligible Purchases in Class Period | 163859 | 530382121 | No Recognized Claim | 280479 | 530705779 | No Eligible Purchases in Class Period |
| 47240 | 530127913 | No Eligible Purchases in Class Period | 163860 | 530382125 | No Eligible Purchases in Class Period | 280480 | 530705780 | No Eligible Purchases in Class Period |
| 47241 | 530127915 | No Eligible Purchases in Class Period | 163861 | 530382137 | No Recognized Claim | 280481 | 530705781 | No Eligible Purchases in Class Period |
| 47242 | 530127917 | No Eligible Purchases in Class Period | 163862 | 530382140 | No Recognized Claim | 280482 | 530705782 | No Eligible Purchases in Class Period |
| 47243 | 530127925 | No Eligible Purchases in Class Period | 163863 | 530382143 | No Recognized Claim | 280483 | 530705783 | No Eligible Purchases in Class Period |
| 47244 | 530127926 | No Eligible Purchases in Class Period | 163864 | 530382146 | No Eligible Purchases in Class Period | 280484 | 530705784 | No Eligible Purchases in Class Period |
| 47245 | 530127927 | No Eligible Purchases in Class Period | 163865 | 530382147 | No Eligible Purchases in Class Period | 280485 | 530705785 | No Eligible Purchases in Class Period |
| 47246 | 530127929 | No Eligible Purchases in Class Period | 163866 | 530382150 | No Eligible Purchases in Class Period | 280486 | 530705786 | No Eligible Purchases in Class Period |
| 47247 | 530127930 | No Eligible Purchases in Class Period | 163867 | 530382151 | No Eligible Purchases in Class Period | 280487 | 530705787 | No Eligible Purchases in Class Period |
| 47248 | 530127931 | No Eligible Purchases in Class Period | 163868 | 530382152 | No Eligible Purchases in Class Period | 280488 | 530705788 | No Eligible Purchases in Class Period |
| 47249 | 530127932 | No Recognized Claim | 163869 | 530382153 | No Eligible Purchases in Class Period | 280489 | 530705789 | No Eligible Purchases in Class Period |
| 47250 | 530127935 | No Eligible Purchases in Class Period | 163870 | 530382154 | No Eligible Purchases in Class Period | 280490 | 530705790 | No Eligible Purchases in Class Period |
| 47251 | 530127936 | No Eligible Purchases in Class Period | 163871 | 530382156 | No Eligible Purchases in Class Period | 280491 | 530705791 | No Eligible Purchases in Class Period |
| 47252 | 530127937 | No Eligible Purchases in Class Period | 163872 | 530382157 | No Eligible Purchases in Class Period | 280492 | 530705792 | No Eligible Purchases in Class Period |
| 47253 | 530127938 | No Eligible Purchases in Class Period | 163873 | 530382164 | No Recognized Claim | 280493 | 530705793 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47254 | 530127939 | No Eligible Purchases in Class Period | 163874 | 530382165 | No Eligible Purchases in Class Period | 280494 | 530705794 | No Eligible Purchases in Class Period |
| 47255 | 530127940 | No Eligible Purchases in Class Period | 163875 | 530382166 | No Eligible Purchases in Class Period | 280495 | 530705795 | No Eligible Purchases in Class Period |
| 47256 | 530127941 | No Eligible Purchases in Class Period | 163876 | 530382167 | No Recognized Claim | 280496 | 530705796 | No Eligible Purchases in Class Period |
| 47257 | 530127942 | No Eligible Purchases in Class Period | 163877 | 530382170 | No Recognized Claim | 280497 | 530705797 | No Eligible Purchases in Class Period |
| 47258 | 530127943 | No Eligible Purchases in Class Period | 163878 | 530382172 | No Recognized Claim | 280498 | 530705798 | No Eligible Purchases in Class Period |
| 47259 | 530127944 | No Eligible Purchases in Class Period | 163879 | 530382174 | No Recognized Claim | 280499 | 530705799 | No Eligible Purchases in Class Period |
| 47260 | 530127945 | No Eligible Purchases in Class Period | 163880 | 530382175 | No Recognized Claim | 280500 | 530705800 | No Eligible Purchases in Class Period |
| 47261 | 530127946 | No Eligible Purchases in Class Period | 163881 | 530382176 | No Eligible Purchases in Class Period | 280501 | 530705801 | No Eligible Purchases in Class Period |
| 47262 | 530127947 | No Eligible Purchases in Class Period | 163882 | 530382182 | No Recognized Claim | 280502 | 530705802 | No Eligible Purchases in Class Period |
| 47263 | 530127948 | No Eligible Purchases in Class Period | 163883 | 530382183 | No Recognized Claim | 280503 | 530705803 | No Eligible Purchases in Class Period |
| 47264 | 530127949 | No Eligible Purchases in Class Period | 163884 | 530382186 | No Eligible Purchases in Class Period | 280504 | 530705804 | No Eligible Purchases in Class Period |
| 47265 | 530127950 | No Eligible Purchases in Class Period | 163885 | 530382189 | No Eligible Purchases in Class Period | 280505 | 530705805 | No Eligible Purchases in Class Period |
| 47266 | 530127951 | No Eligible Purchases in Class Period | 163886 | 530382190 | No Eligible Purchases in Class Period | 280506 | 530705806 | No Eligible Purchases in Class Period |
| 47267 | 530127952 | No Eligible Purchases in Class Period | 163887 | 530382191 | No Recognized Claim | 280507 | 530705807 | No Eligible Purchases in Class Period |
| 47268 | 530127953 | No Eligible Purchases in Class Period | 163888 | 530382196 | No Recognized Claim | 280508 | 530705809 | No Eligible Purchases in Class Period |
| 47269 | 530127954 | No Eligible Purchases in Class Period | 163889 | 530382197 | No Recognized Claim | 280509 | 530705810 | No Eligible Purchases in Class Period |
| 47270 | 530127955 | No Eligible Purchases in Class Period | 163890 | 530382203 | No Recognized Claim | 280510 | 530705811 | No Eligible Purchases in Class Period |
| 47271 | 530127956 | No Eligible Purchases in Class Period | 163891 | 530382205 | No Recognized Claim | 280511 | 530705812 | No Eligible Purchases in Class Period |
| 47272 | 530127957 | No Eligible Purchases in Class Period | 163892 | 530382214 | No Eligible Purchases in Class Period | 280512 | 530705813 | No Eligible Purchases in Class Period |
| 47273 | 530127958 | No Eligible Purchases in Class Period | 163893 | 530382216 | No Eligible Purchases in Class Period | 280513 | 530705814 | No Eligible Purchases in Class Period |
| 47274 | 530127959 | No Eligible Purchases in Class Period | 163894 | 530382217 | No Eligible Purchases in Class Period | 280514 | 530705815 | No Eligible Purchases in Class Period |
| 47275 | 530127960 | No Eligible Purchases in Class Period | 163895 | 530382218 | No Recognized Claim | 280515 | 530705816 | No Eligible Purchases in Class Period |
| 47276 | 530127961 | No Eligible Purchases in Class Period | 163896 | 530382219 | No Eligible Purchases in Class Period | 280516 | 530705817 | No Eligible Purchases in Class Period |
| 47277 | 530127962 | No Eligible Purchases in Class Period | 163897 | 530382220 | No Recognized Claim | 280517 | 530705818 | No Eligible Purchases in Class Period |
| 47278 | 530127963 | No Eligible Purchases in Class Period | 163898 | 530382221 | No Recognized Claim | 280518 | 530705819 | No Eligible Purchases in Class Period |
| 47279 | 530127964 | No Eligible Purchases in Class Period | 163899 | 530382223 | No Recognized Claim | 280519 | 530705820 | No Eligible Purchases in Class Period |
| 47280 | 530127965 | No Eligible Purchases in Class Period | 163900 | 530382224 | No Recognized Claim | 280520 | 530705821 | No Eligible Purchases in Class Period |
| 47281 | 530127966 | No Eligible Purchases in Class Period | 163901 | 530382227 | No Recognized Claim | 280521 | 530705822 | No Eligible Purchases in Class Period |
| 47282 | 530127967 | No Eligible Purchases in Class Period | 163902 | 530382228 | No Eligible Purchases in Class Period | 280522 | 530705831 | No Recognized Claim |
| 47283 | 530127968 | No Eligible Purchases in Class Period | 163903 | 530382229 | No Recognized Claim | 280523 | 530705833 | No Recognized Claim |
| 47284 | 530127969 | No Eligible Purchases in Class Period | 163904 | 530382243 | No Recognized Claim | 280524 | 530705836 | No Recognized Claim |
| 47285 | 530127970 | No Eligible Purchases in Class Period | 163905 | 530382265 | No Recognized Claim | 280525 | 530705837 | No Recognized Claim |
| 47286 | 530127971 | No Eligible Purchases in Class Period | 163906 | 530382339 | No Recognized Claim | 280526 | 530705845 | No Recognized Claim |
| 47287 | 530127972 | No Eligible Purchases in Class Period | 163907 | 530382360 | No Recognized Claim | 280527 | 530705851 | No Recognized Claim |
| 47288 | 530127973 | No Eligible Purchases in Class Period | 163908 | 530382371 | No Eligible Purchases in Class Period | 280528 | 530705855 | No Recognized Claim |
| 47289 | 530127974 | No Eligible Purchases in Class Period | 163909 | 530382383 | No Eligible Purchases in Class Period | 280529 | 530705856 | No Recognized Claim |
| 47290 | 530127975 | No Eligible Purchases in Class Period | 163910 | 530382384 | No Recognized Claim | 280530 | 530705859 | No Recognized Claim |
| 47291 | 530127976 | No Eligible Purchases in Class Period | 163911 | 530382390 | No Recognized Claim | 280531 | 530705860 | No Recognized Claim |
| 47292 | 530127977 | No Eligible Purchases in Class Period | 163912 | 530382400 | No Eligible Purchases in Class Period | 280532 | 530705863 | No Recognized Claim |
| 47293 | 530127978 | No Eligible Purchases in Class Period | 163913 | 530382402 | No Recognized Claim | 280533 | 530705864 | No Recognized Claim |
| 47294 | 530127980 | No Eligible Purchases in Class Period | 163914 | 530382404 | No Eligible Purchases in Class Period | 280534 | 530705867 | No Recognized Claim |
| 47295 | 530127982 | No Eligible Purchases in Class Period | 163915 | 530382405 | No Eligible Purchases in Class Period | 280535 | 530705875 | No Recognized Claim |
| 47296 | 530127983 | No Eligible Purchases in Class Period | 163916 | 530382406 | No Recognized Claim | 280536 | 530705878 | No Recognized Claim |
| 47297 | 530127984 | No Eligible Purchases in Class Period | 163917 | 530382407 | No Recognized Claim | 280537 | 530705880 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47298 | 530127985 | No Eligible Purchases in Class Period | 163918 | 530382410 | No Eligible Purchases in Class Period | 280538 | 530705888 | No Recognized Claim |
| 47299 | 530127986 | No Eligible Purchases in Class Period | 163919 | 530382411 | No Eligible Purchases in Class Period | 280539 | 530705889 | No Recognized Claim |
| 47300 | 530127987 | No Eligible Purchases in Class Period | 163920 | 530382413 | No Recognized Claim | 280540 | 530705894 | No Recognized Claim |
| 47301 | 530127988 | No Eligible Purchases in Class Period | 163921 | 530382414 | No Recognized Claim | 280541 | 530705897 | No Recognized Claim |
| 47302 | 530127989 | No Eligible Purchases in Class Period | 163922 | 530382415 | No Recognized Claim | 280542 | 530705898 | No Recognized Claim |
| 47303 | 530127990 | No Eligible Purchases in Class Period | 163923 | 530382416 | No Recognized Claim | 280543 | 530705900 | No Recognized Claim |
| 47304 | 530127992 | No Eligible Purchases in Class Period | 163924 | 530382417 | No Recognized Claim | 280544 | 530705901 | No Recognized Claim |
| 47305 | 530127993 | No Eligible Purchases in Class Period | 163925 | 530382418 | No Recognized Claim | 280545 | 530705910 | No Recognized Claim |
| 47306 | 530127994 | No Eligible Purchases in Class Period | 163926 | 530382421 | No Recognized Claim | 280546 | 530705918 | No Recognized Claim |
| 47307 | 530127995 | No Eligible Purchases in Class Period | 163927 | 530382423 | No Recognized Claim | 280547 | 530705919 | No Recognized Claim |
| 47308 | 530127996 | No Eligible Purchases in Class Period | 163928 | 530382424 | No Recognized Claim | 280548 | 530705920 | No Recognized Claim |
| 47309 | 530127998 | No Eligible Purchases in Class Period | 163929 | 530382425 | No Recognized Claim | 280549 | 530705922 | No Recognized Claim |
| 47310 | 530127999 | No Eligible Purchases in Class Period | 163930 | 530382427 | No Recognized Claim | 280550 | 530705925 | No Recognized Claim |
| 47311 | 530128002 | No Eligible Purchases in Class Period | 163931 | 530382428 | No Recognized Claim | 280551 | 530705928 | No Recognized Claim |
| 47312 | 530128003 | No Eligible Purchases in Class Period | 163932 | 530382429 | No Recognized Claim | 280552 | 530705929 | No Recognized Claim |
| 47313 | 530128005 | No Eligible Purchases in Class Period | 163933 | 530382431 | No Recognized Claim | 280553 | 530705930 | No Recognized Claim |
| 47314 | 530128006 | No Eligible Purchases in Class Period | 163934 | 530382433 | No Recognized Claim | 280554 | 530705932 | No Eligible Purchases in Class Period |
| 47315 | 530128007 | No Eligible Purchases in Class Period | 163935 | 530382434 | No Recognized Claim | 280555 | 530705936 | No Recognized Claim |
| 47316 | 530128008 | No Eligible Purchases in Class Period | 163936 | 530382441 | No Recognized Claim | 280556 | 530705938 | No Recognized Claim |
| 47317 | 530128010 | No Eligible Purchases in Class Period | 163937 | 530382447 | No Recognized Claim | 280557 | 530705946 | No Recognized Claim |
| 47318 | 530128011 | No Recognized Claim | 163938 | 530382449 | No Recognized Claim | 280558 | 530705952 | No Eligible Purchases in Class Period |
| 47319 | 530128015 | No Eligible Purchases in Class Period | 163939 | 530382451 | No Recognized Claim | 280559 | 530705958 | No Recognized Claim |
| 47320 | 530128018 | No Eligible Purchases in Class Period | 163940 | 530382452 | No Recognized Claim | 280560 | 530705985 | No Recognized Claim |
| 47321 | 530128021 | No Eligible Purchases in Class Period | 163941 | 530382454 | No Recognized Claim | 280561 | 530705988 | No Eligible Purchases in Class Period |
| 47322 | 530128022 | No Eligible Purchases in Class Period | 163942 | 530382455 | No Recognized Claim | 280562 | 530705993 | No Eligible Purchases in Class Period |
| 47323 | 530128023 | No Eligible Purchases in Class Period | 163943 | 530382456 | No Recognized Claim | 280563 | 530705999 | No Recognized Claim |
| 47324 | 530128024 | No Eligible Purchases in Class Period | 163944 | 530382457 | No Recognized Claim | 280564 | 530706006 | No Recognized Claim |
| 47325 | 530128027 | No Eligible Purchases in Class Period | 163945 | 530382458 | No Recognized Claim | 280565 | 530706014 | No Recognized Claim |
| 47326 | 530128033 | No Eligible Purchases in Class Period | 163946 | 530382461 | No Recognized Claim | 280566 | 530706015 | No Recognized Claim |
| 47327 | 530128034 | No Recognized Claim | 163947 | 530382466 | No Recognized Claim | 280567 | 530706016 | No Recognized Claim |
| 47328 | 530128035 | No Eligible Purchases in Class Period | 163948 | 530382467 | No Recognized Claim | 280568 | 530706026 | No Eligible Purchases in Class Period |
| 47329 | 530128036 | No Eligible Purchases in Class Period | 163949 | 530382471 | No Recognized Claim | 280569 | 530706033 | No Recognized Claim |
| 47330 | 530128037 | No Eligible Purchases in Class Period | 163950 | 530382473 | No Recognized Claim | 280570 | 530706046 | No Recognized Claim |
| 47331 | 530128038 | No Eligible Purchases in Class Period | 163951 | 530382475 | No Recognized Claim | 280571 | 530706057 | No Recognized Claim |
| 47332 | 530128039 | No Eligible Purchases in Class Period | 163952 | 530382476 | No Recognized Claim | 280572 | 530706063 | No Recognized Claim |
| 47333 | 530128040 | No Eligible Purchases in Class Period | 163953 | 530382477 | No Recognized Claim | 280573 | 530706066 | No Recognized Claim |
| 47334 | 530128041 | No Eligible Purchases in Class Period | 163954 | 530382478 | No Recognized Claim | 280574 | 530706067 | No Recognized Claim |
| 47335 | 530128042 | No Eligible Purchases in Class Period | 163955 | 530382481 | No Recognized Claim | 280575 | 530706069 | No Recognized Claim |
| 47336 | 530128044 | No Eligible Purchases in Class Period | 163956 | 530382482 | No Recognized Claim | 280576 | 530706072 | No Recognized Claim |
| 47337 | 530128045 | No Eligible Purchases in Class Period | 163957 | 530382483 | No Recognized Claim | 280577 | 530706073 | No Recognized Claim |
| 47338 | 530128048 | No Eligible Purchases in Class Period | 163958 | 530382484 | No Recognized Claim | 280578 | 530706074 | No Recognized Claim |
| 47339 | 530128049 | No Eligible Purchases in Class Period | 163959 | 530382489 | No Recognized Claim | 280579 | 530706081 | No Recognized Claim |
| 47340 | 530128050 | No Eligible Purchases in Class Period | 163960 | 530382491 | No Recognized Claim | 280580 | 530706085 | No Recognized Claim |
| 47341 | 530128051 | No Eligible Purchases in Class Period | 163961 | 530382493 | No Recognized Claim | 280581 | 530706087 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47342 | 530128052 | No Eligible Purchases in Class Period | 163962 | 530382494 | No Recognized Claim | 280582 | 530706088 | No Recognized Claim |
| 47343 | 530128055 | No Eligible Purchases in Class Period | 163963 | 530382495 | No Recognized Claim | 280583 | 530706089 | No Recognized Claim |
| 47344 | 530128057 | No Eligible Purchases in Class Period | 163964 | 530382496 | No Recognized Claim | 280584 | 530706097 | No Recognized Claim |
| 47345 | 530128058 | No Eligible Purchases in Class Period | 163965 | 530382497 | No Recognized Claim | 280585 | 530706098 | No Recognized Claim |
| 47346 | 530128059 | No Eligible Purchases in Class Period | 163966 | 530382498 | No Recognized Claim | 280586 | 530706099 | No Recognized Claim |
| 47347 | 530128060 | No Eligible Purchases in Class Period | 163967 | 530382499 | No Recognized Claim | 280587 | 530706100 | No Recognized Claim |
| 47348 | 530128061 | No Eligible Purchases in Class Period | 163968 | 530382500 | No Recognized Claim | 280588 | 530706102 | No Recognized Claim |
| 47349 | 530128062 | No Eligible Purchases in Class Period | 163969 | 530382501 | No Recognized Claim | 280589 | 530706103 | No Recognized Claim |
| 47350 | 530128063 | No Eligible Purchases in Class Period | 163970 | 530382504 | No Recognized Claim | 280590 | 530706105 | No Eligible Purchases in Class Period |
| 47351 | 530128064 | No Eligible Purchases in Class Period | 163971 | 530382505 | No Recognized Claim | 280591 | 530706110 | No Recognized Claim |
| 47352 | 530128065 | No Eligible Purchases in Class Period | 163972 | 530382506 | No Recognized Claim | 280592 | 530706112 | No Recognized Claim |
| 47353 | 530128066 | No Eligible Purchases in Class Period | 163973 | 530382507 | No Recognized Claim | 280593 | 530706113 | No Recognized Claim |
| 47354 | 530128067 | No Recognized Claim | 163974 | 530382508 | No Recognized Claim | 280594 | 530706114 | No Recognized Claim |
| 47355 | 530128069 | No Eligible Purchases in Class Period | 163975 | 530382509 | No Recognized Claim | 280595 | 530706116 | No Recognized Claim |
| 47356 | 530128070 | No Eligible Purchases in Class Period | 163976 | 530382512 | No Recognized Claim | 280596 | 530706117 | No Recognized Claim |
| 47357 | 530128072 | No Eligible Purchases in Class Period | 163977 | 530382515 | No Recognized Claim | 280597 | 530706118 | No Recognized Claim |
| 47358 | 530128074 | No Eligible Purchases in Class Period | 163978 | 530382516 | No Recognized Claim | 280598 | 530706119 | No Recognized Claim |
| 47359 | 530128075 | No Eligible Purchases in Class Period | 163979 | 530382517 | No Recognized Claim | 280599 | 530706121 | No Recognized Claim |
| 47360 | 530128076 | No Eligible Purchases in Class Period | 163980 | 530382518 | No Recognized Claim | 280600 | 530706122 | No Recognized Claim |
| 47361 | 530128077 | No Eligible Purchases in Class Period | 163981 | 530382522 | No Recognized Claim | 280601 | 530706126 | No Recognized Claim |
| 47362 | 530128078 | No Eligible Purchases in Class Period | 163982 | 530382526 | No Recognized Claim | 280602 | 530706128 | No Recognized Claim |
| 47363 | 530128080 | No Eligible Purchases in Class Period | 163983 | 530382528 | No Recognized Claim | 280603 | 530706132 | No Recognized Claim |
| 47364 | 530128081 | No Eligible Purchases in Class Period | 163984 | 530382535 | No Recognized Claim | 280604 | 530706133 | No Recognized Claim |
| 47365 | 530128082 | No Eligible Purchases in Class Period | 163985 | 530382536 | No Recognized Claim | 280605 | 530706134 | No Recognized Claim |
| 47366 | 530128083 | No Recognized Claim | 163986 | 530382537 | No Recognized Claim | 280606 | 530706137 | No Recognized Claim |
| 47367 | 530128088 | No Eligible Purchases in Class Period | 163987 | 530382539 | No Recognized Claim | 280607 | 530706141 | No Eligible Purchases in Class Period |
| 47368 | 530128089 | No Eligible Purchases in Class Period | 163988 | 530382542 | No Eligible Purchases in Class Period | 280608 | 530706146 | No Recognized Claim |
| 47369 | 530128091 | No Recognized Claim | 163989 | 530382546 | No Recognized Claim | 280609 | 530706148 | No Recognized Claim |
| 47370 | 530128092 | No Eligible Purchases in Class Period | 163990 | 530382547 | No Recognized Claim | 280610 | 530706150 | No Recognized Claim |
| 47371 | 530128093 | No Eligible Purchases in Class Period | 163991 | 530382548 | No Recognized Claim | 280611 | 530706151 | No Recognized Claim |
| 47372 | 530128094 | No Eligible Purchases in Class Period | 163992 | 530382553 | No Recognized Claim | 280612 | 530706154 | No Recognized Claim |
| 47373 | 530128095 | No Eligible Purchases in Class Period | 163993 | 530382557 | No Recognized Claim | 280613 | 530706156 | No Recognized Claim |
| 47374 | 530128096 | No Eligible Purchases in Class Period | 163994 | 530382559 | No Recognized Claim | 280614 | 530706157 | No Recognized Claim |
| 47375 | 530128097 | No Eligible Purchases in Class Period | 163995 | 530382564 | No Recognized Claim | 280615 | 530706158 | No Recognized Claim |
| 47376 | 530128101 | No Recognized Claim | 163996 | 530382566 | No Recognized Claim | 280616 | 530706159 | No Recognized Claim |
| 47377 | 530128104 | No Eligible Purchases in Class Period | 163997 | 530382567 | No Recognized Claim | 280617 | 530706163 | No Recognized Claim |
| 47378 | 530128105 | No Recognized Claim | 163998 | 530382569 | No Recognized Claim | 280618 | 530706168 | No Eligible Purchases in Class Period |
| 47379 | 530128108 | No Eligible Purchases in Class Period | 163999 | 530382574 | No Recognized Claim | 280619 | 530706169 | No Recognized Claim |
| 47380 | 530128109 | No Eligible Purchases in Class Period | 164000 | 530382575 | No Recognized Claim | 280620 | 530706172 | No Recognized Claim |
| 47381 | 530128110 | No Recognized Claim | 164001 | 530382577 | No Recognized Claim | 280621 | 530706173 | No Recognized Claim |
| 47382 | 530128113 | No Eligible Purchases in Class Period | 164002 | 530382578 | No Recognized Claim | 280622 | 530706187 | No Eligible Purchases in Class Period |
| 47383 | 530128114 | No Eligible Purchases in Class Period | 164003 | 530382583 | No Recognized Claim | 280623 | 530706188 | No Eligible Purchases in Class Period |
| 47384 | 530128118 | No Eligible Purchases in Class Period | 164004 | 530382585 | No Recognized Claim | 280624 | 530706189 | No Recognized Claim |
| 47385 | 530128121 | No Eligible Purchases in Class Period | 164005 | 530382589 | No Recognized Claim | 280625 | 530706204 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47386 | 530128123 | No Eligible Purchases in Class Period | 164006 | 530382590 | No Recognized Claim | 280626 | 530706205 | No Recognized Claim |
| 47387 | 530128127 | No Eligible Purchases in Class Period | 164007 | 530382595 | No Recognized Claim | 280627 | 530706206 | No Eligible Purchases in Class Period |
| 47388 | 530128128 | No Eligible Purchases in Class Period | 164008 | 530382597 | No Recognized Claim | 280628 | 530706214 | No Recognized Claim |
| 47389 | 530128130 | No Eligible Purchases in Class Period | 164009 | 530382598 | No Recognized Claim | 280629 | 530706215 | No Recognized Claim |
| 47390 | 530128131 | No Eligible Purchases in Class Period | 164010 | 530382600 | No Recognized Claim | 280630 | 530706219 | No Eligible Purchases in Class Period |
| 47391 | 530128134 | No Eligible Purchases in Class Period | 164011 | 530382602 | No Recognized Claim | 280631 | 530706221 | No Eligible Purchases in Class Period |
| 47392 | 530128140 | No Eligible Purchases in Class Period | 164012 | 530382604 | No Recognized Claim | 280632 | 530706223 | No Eligible Purchases in Class Period |
| 47393 | 530128146 | No Eligible Purchases in Class Period | 164013 | 530382606 | No Recognized Claim | 280633 | 530706225 | No Eligible Purchases in Class Period |
| 47394 | 530128149 | No Eligible Purchases in Class Period | 164014 | 530382609 | No Eligible Purchases in Class Period | 280634 | 530706229 | No Eligible Purchases in Class Period |
| 47395 | 530128152 | No Eligible Purchases in Class Period | 164015 | 530382610 | No Eligible Purchases in Class Period | 280635 | 530706236 | No Recognized Claim |
| 47396 | 530128154 | No Eligible Purchases in Class Period | 164016 | 530382614 | No Recognized Claim | 280636 | 530706238 | No Eligible Purchases in Class Period |
| 47397 | 530128155 | No Eligible Purchases in Class Period | 164017 | 530382615 | No Recognized Claim | 280637 | 530706239 | No Eligible Purchases in Class Period |
| 47398 | 530128157 | No Eligible Purchases in Class Period | 164018 | 530382616 | No Recognized Claim | 280638 | 530706240 | No Eligible Purchases in Class Period |
| 47399 | 530128161 | No Eligible Purchases in Class Period | 164019 | 530382617 | No Recognized Claim | 280639 | 530706244 | No Eligible Purchases in Class Period |
| 47400 | 530128162 | No Eligible Purchases in Class Period | 164020 | 530382619 | No Recognized Claim | 280640 | 530706245 | No Eligible Purchases in Class Period |
| 47401 | 530128163 | No Eligible Purchases in Class Period | 164021 | 530382620 | No Recognized Claim | 280641 | 530706250 | No Eligible Purchases in Class Period |
| 47402 | 530128164 | No Eligible Purchases in Class Period | 164022 | 530382624 | No Recognized Claim | 280642 | 530706257 | No Eligible Purchases in Class Period |
| 47403 | 530128167 | No Eligible Purchases in Class Period | 164023 | 530382625 | No Recognized Claim | 280643 | 530706258 | No Recognized Claim |
| 47404 | 530128168 | No Eligible Purchases in Class Period | 164024 | 530382627 | No Recognized Claim | 280644 | 530706266 | No Recognized Claim |
| 47405 | 530128171 | No Eligible Purchases in Class Period | 164025 | 530382629 | No Recognized Claim | 280645 | 530706276 | No Recognized Claim |
| 47406 | 530128173 | No Eligible Purchases in Class Period | 164026 | 530382630 | No Recognized Claim | 280646 | 530706277 | No Recognized Claim |
| 47407 | 530128178 | No Eligible Purchases in Class Period | 164027 | 530382631 | No Recognized Claim | 280647 | 530706278 | No Recognized Claim |
| 47408 | 530128179 | No Eligible Purchases in Class Period | 164028 | 530382633 | No Eligible Purchases in Class Period | 280648 | 530706286 | No Recognized Claim |
| 47409 | 530128182 | No Eligible Purchases in Class Period | 164029 | 530382635 | No Recognized Claim | 280649 | 530706287 | No Recognized Claim |
| 47410 | 530128183 | No Eligible Purchases in Class Period | 164030 | 530382636 | No Recognized Claim | 280650 | 530706292 | No Recognized Claim |
| 47411 | 530128185 | No Eligible Purchases in Class Period | 164031 | 530382637 | No Recognized Claim | 280651 | 530706297 | No Recognized Claim |
| 47412 | 530128186 | No Eligible Purchases in Class Period | 164032 | 530382638 | No Recognized Claim | 280652 | 530706299 | No Recognized Claim |
| 47413 | 530128187 | No Eligible Purchases in Class Period | 164033 | 530382639 | No Recognized Claim | 280653 | 530706300 | No Recognized Claim |
| 47414 | 530128190 | No Recognized Claim | 164034 | 530382640 | No Recognized Claim | 280654 | 530706301 | No Recognized Claim |
| 47415 | 530128195 | No Recognized Claim | 164035 | 530382643 | No Recognized Claim | 280655 | 530706303 | No Recognized Claim |
| 47416 | 530128197 | No Eligible Purchases in Class Period | 164036 | 530382648 | No Recognized Claim | 280656 | 530706305 | No Recognized Claim |
| 47417 | 530128198 | No Eligible Purchases in Class Period | 164037 | 530382653 | No Recognized Claim | 280657 | 530706310 | No Recognized Claim |
| 47418 | 530128199 | No Eligible Purchases in Class Period | 164038 | 530382655 | No Recognized Claim | 280658 | 530706311 | No Recognized Claim |
| 47419 | 530128201 | No Eligible Purchases in Class Period | 164039 | 530382656 | No Recognized Claim | 280659 | 530706314 | No Recognized Claim |
| 47420 | 530128202 | No Eligible Purchases in Class Period | 164040 | 530382658 | No Recognized Claim | 280660 | 530706317 | No Recognized Claim |
| 47421 | 530128205 | No Eligible Purchases in Class Period | 164041 | 530382661 | No Recognized Claim | 280661 | 530706319 | No Recognized Claim |
| 47422 | 530128206 | No Eligible Purchases in Class Period | 164042 | 530382662 | No Recognized Claim | 280662 | 530706321 | No Recognized Claim |
| 47423 | 530128210 | No Eligible Purchases in Class Period | 164043 | 530382670 | No Recognized Claim | 280663 | 530706322 | No Recognized Claim |
| 47424 | 530128211 | No Eligible Purchases in Class Period | 164044 | 530382671 | No Recognized Claim | 280664 | 530706323 | No Recognized Claim |
| 47425 | 530128212 | No Eligible Purchases in Class Period | 164045 | 530382672 | No Recognized Claim | 280665 | 530706324 | No Recognized Claim |
| 47426 | 530128214 | No Eligible Purchases in Class Period | 164046 | 530382674 | No Recognized Claim | 280666 | 530706325 | No Recognized Claim |
| 47427 | 530128215 | No Eligible Purchases in Class Period | 164047 | 530382675 | No Recognized Claim | 280667 | 530706326 | No Recognized Claim |
| 47428 | 530128216 | No Eligible Purchases in Class Period | 164048 | 530382677 | No Recognized Claim | 280668 | 530706327 | No Recognized Claim |
| 47429 | 530128217 | No Eligible Purchases in Class Period | 164049 | 530382679 | No Recognized Claim | 280669 | 530706333 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47430 | 530128218 | No Eligible Purchases in Class Period | 164050 | 530382680 | No Recognized Claim | 280670 | 530706334 | No Recognized Claim |
| 47431 | 530128219 | No Eligible Purchases in Class Period | 164051 | 530382681 | No Recognized Claim | 280671 | 530706335 | No Recognized Claim |
| 47432 | 530128221 | No Eligible Purchases in Class Period | 164052 | 530382682 | No Recognized Claim | 280672 | 530706336 | No Recognized Claim |
| 47433 | 530128222 | No Eligible Purchases in Class Period | 164053 | 530382683 | No Recognized Claim | 280673 | 530706337 | No Recognized Claim |
| 47434 | 530128224 | No Eligible Purchases in Class Period | 164054 | 530382684 | No Recognized Claim | 280674 | 530706338 | No Recognized Claim |
| 47435 | 530128225 | No Eligible Purchases in Class Period | 164055 | 530382690 | No Recognized Claim | 280675 | 530706339 | No Recognized Claim |
| 47436 | 530128226 | No Eligible Purchases in Class Period | 164056 | 530382691 | No Recognized Claim | 280676 | 530706340 | No Recognized Claim |
| 47437 | 530128227 | No Eligible Purchases in Class Period | 164057 | 530382700 | No Recognized Claim | 280677 | 530706341 | No Recognized Claim |
| 47438 | 530128228 | No Eligible Purchases in Class Period | 164058 | 530382701 | No Recognized Claim | 280678 | 530706342 | No Recognized Claim |
| 47439 | 530128229 | No Recognized Claim | 164059 | 530382702 | No Recognized Claim | 280679 | 530706343 | No Recognized Claim |
| 47440 | 530128230 | No Eligible Purchases in Class Period | 164060 | 530382704 | No Recognized Claim | 280680 | 530706344 | No Recognized Claim |
| 47441 | 530128231 | No Eligible Purchases in Class Period | 164061 | 530382707 | No Recognized Claim | 280681 | 530706345 | No Recognized Claim |
| 47442 | 530128233 | No Eligible Purchases in Class Period | 164062 | 530382709 | No Recognized Claim | 280682 | 530706346 | No Recognized Claim |
| 47443 | 530128234 | No Eligible Purchases in Class Period | 164063 | 530382710 | No Recognized Claim | 280683 | 530706347 | No Recognized Claim |
| 47444 | 530128235 | No Eligible Purchases in Class Period | 164064 | 530382713 | No Recognized Claim | 280684 | 530706348 | No Recognized Claim |
| 47445 | 530128236 | No Eligible Purchases in Class Period | 164065 | 530382715 | No Recognized Claim | 280685 | 530706349 | No Recognized Claim |
| 47446 | 530128237 | No Eligible Purchases in Class Period | 164066 | 530382716 | No Recognized Claim | 280686 | 530706350 | No Recognized Claim |
| 47447 | 530128238 | No Eligible Purchases in Class Period | 164067 | 530382718 | No Recognized Claim | 280687 | 530706351 | No Recognized Claim |
| 47448 | 530128239 | No Eligible Purchases in Class Period | 164068 | 530382724 | No Recognized Claim | 280688 | 530706354 | No Recognized Claim |
| 47449 | 530128240 | No Eligible Purchases in Class Period | 164069 | 530382725 | No Recognized Claim | 280689 | 530706355 | No Recognized Claim |
| 47450 | 530128243 | No Eligible Purchases in Class Period | 164070 | 530382726 | No Recognized Claim | 280690 | 530706356 | No Recognized Claim |
| 47451 | 530128245 | No Eligible Purchases in Class Period | 164071 | 530382728 | No Eligible Purchases in Class Period | 280691 | 530706357 | No Recognized Claim |
| 47452 | 530128246 | No Eligible Purchases in Class Period | 164072 | 530382731 | No Recognized Claim | 280692 | 530706358 | No Recognized Claim |
| 47453 | 530128247 | No Recognized Claim | 164073 | 530382732 | No Eligible Purchases in Class Period | 280693 | 530706359 | No Recognized Claim |
| 47454 | 530128248 | No Eligible Purchases in Class Period | 164074 | 530382734 | No Recognized Claim | 280694 | 530706360 | No Recognized Claim |
| 47455 | 530128249 | No Eligible Purchases in Class Period | 164075 | 530382735 | No Recognized Claim | 280695 | 530706361 | No Recognized Claim |
| 47456 | 530128250 | No Eligible Purchases in Class Period | 164076 | 530382736 | No Recognized Claim | 280696 | 530706362 | No Recognized Claim |
| 47457 | 530128251 | No Recognized Claim | 164077 | 530382737 | No Recognized Claim | 280697 | 530706364 | No Recognized Claim |
| 47458 | 530128255 | No Eligible Purchases in Class Period | 164078 | 530382739 | No Recognized Claim | 280698 | 530706365 | No Recognized Claim |
| 47459 | 530128259 | No Eligible Purchases in Class Period | 164079 | 530382740 | No Eligible Purchases in Class Period | 280699 | 530706366 | No Recognized Claim |
| 47460 | 530128260 | No Eligible Purchases in Class Period | 164080 | 530382748 | No Recognized Claim | 280700 | 530706367 | No Recognized Claim |
| 47461 | 530128261 | No Eligible Purchases in Class Period | 164081 | 530382753 | No Recognized Claim | 280701 | 530706368 | No Recognized Claim |
| 47462 | 530128262 | No Eligible Purchases in Class Period | 164082 | 530382754 | No Recognized Claim | 280702 | 530706370 | No Recognized Claim |
| 47463 | 530128263 | No Eligible Purchases in Class Period | 164083 | 530382755 | No Recognized Claim | 280703 | 530706373 | No Recognized Claim |
| 47464 | 530128264 | No Eligible Purchases in Class Period | 164084 | 530382757 | No Recognized Claim | 280704 | 530706375 | No Recognized Claim |
| 47465 | 530128265 | No Eligible Purchases in Class Period | 164085 | 530382765 | No Recognized Claim | 280705 | 530706380 | No Recognized Claim |
| 47466 | 530128266 | No Eligible Purchases in Class Period | 164086 | 530382768 | No Recognized Claim | 280706 | 530706381 | No Recognized Claim |
| 47467 | 530128270 | No Eligible Purchases in Class Period | 164087 | 530382769 | No Recognized Claim | 280707 | 530706382 | No Recognized Claim |
| 47468 | 530128273 | No Eligible Purchases in Class Period | 164088 | 530382786 | No Recognized Claim | 280708 | 530706384 | No Recognized Claim |
| 47469 | 530128274 | No Eligible Purchases in Class Period | 164089 | 530382788 | No Eligible Purchases in Class Period | 280709 | 530706388 | No Recognized Claim |
| 47470 | 530128276 | No Eligible Purchases in Class Period | 164090 | 530382791 | No Eligible Purchases in Class Period | 280710 | 530706389 | No Recognized Claim |
| 47471 | 530128278 | No Eligible Purchases in Class Period | 164091 | 530382795 | No Eligible Purchases in Class Period | 280711 | 530706390 | No Recognized Claim |
| 47472 | 530128279 | No Eligible Purchases in Class Period | 164092 | 530382797 | No Recognized Claim | 280712 | 530706391 | No Recognized Claim |
| 47473 | 530128281 | No Eligible Purchases in Class Period | 164093 | 530382802 | No Recognized Claim | 280713 | 530706392 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47474 | 530128283 | No Eligible Purchases in Class Period | 164094 | 530382803 | No Recognized Claim | 280714 | 530706393 | No Recognized Claim |
| 47475 | 530128284 | No Eligible Purchases in Class Period | 164095 | 530382804 | No Recognized Claim | 280715 | 530706395 | No Recognized Claim |
| 47476 | 530128286 | No Eligible Purchases in Class Period | 164096 | 530382807 | No Recognized Claim | 280716 | 530706396 | No Recognized Claim |
| 47477 | 530128289 | No Eligible Purchases in Class Period | 164097 | 530382814 | No Recognized Claim | 280717 | 530706397 | No Recognized Claim |
| 47478 | 530128290 | No Eligible Purchases in Class Period | 164098 | 530382816 | No Recognized Claim | 280718 | 530706400 | No Recognized Claim |
| 47479 | 530128295 | No Eligible Purchases in Class Period | 164099 | 530382817 | No Eligible Purchases in Class Period | 280719 | 530706401 | No Eligible Purchases in Class Period |
| 47480 | 530128296 | No Eligible Purchases in Class Period | 164100 | 530382820 | No Eligible Purchases in Class Period | 280720 | 530706402 | No Recognized Claim |
| 47481 | 530128299 | No Eligible Purchases in Class Period | 164101 | 530382821 | No Recognized Claim | 280721 | 530706403 | No Recognized Claim |
| 47482 | 530128300 | No Eligible Purchases in Class Period | 164102 | 530382823 | No Recognized Claim | 280722 | 530706404 | No Recognized Claim |
| 47483 | 530128301 | No Eligible Purchases in Class Period | 164103 | 530382832 | No Recognized Claim | 280723 | 530706405 | No Recognized Claim |
| 47484 | 530128306 | No Eligible Purchases in Class Period | 164104 | 530382837 | No Eligible Purchases in Class Period | 280724 | 530706406 | No Recognized Claim |
| 47485 | 530128308 | No Eligible Purchases in Class Period | 164105 | 530382840 | No Eligible Purchases in Class Period | 280725 | 530706407 | No Recognized Claim |
| 47486 | 530128309 | No Eligible Purchases in Class Period | 164106 | 530382842 | No Recognized Claim | 280726 | 530706408 | No Recognized Claim |
| 47487 | 530128310 | No Eligible Purchases in Class Period | 164107 | 530382845 | No Recognized Claim | 280727 | 530706409 | No Recognized Claim |
| 47488 | 530128315 | No Eligible Purchases in Class Period | 164108 | 530382853 | No Recognized Claim | 280728 | 530706410 | No Recognized Claim |
| 47489 | 530128316 | No Eligible Purchases in Class Period | 164109 | 530382854 | No Eligible Purchases in Class Period | 280729 | 530706411 | No Recognized Claim |
| 47490 | 530128318 | No Eligible Purchases in Class Period | 164110 | 530382855 | No Eligible Purchases in Class Period | 280730 | 530706413 | No Recognized Claim |
| 47491 | 530128319 | No Eligible Purchases in Class Period | 164111 | 530382857 | No Recognized Claim | 280731 | 530706414 | No Recognized Claim |
| 47492 | 530128320 | No Eligible Purchases in Class Period | 164112 | 530382858 | No Recognized Claim | 280732 | 530706415 | No Recognized Claim |
| 47493 | 530128321 | No Eligible Purchases in Class Period | 164113 | 530382859 | No Eligible Purchases in Class Period | 280733 | 530706417 | No Recognized Claim |
| 47494 | 530128322 | No Eligible Purchases in Class Period | 164114 | 530382861 | No Recognized Claim | 280734 | 530706418 | No Recognized Claim |
| 47495 | 530128323 | No Eligible Purchases in Class Period | 164115 | 530382868 | No Eligible Purchases in Class Period | 280735 | 530706419 | No Recognized Claim |
| 47496 | 530128324 | No Eligible Purchases in Class Period | 164116 | 530382870 | No Recognized Claim | 280736 | 530706420 | No Recognized Claim |
| 47497 | 530128325 | No Eligible Purchases in Class Period | 164117 | 530382875 | No Recognized Claim | 280737 | 530706423 | No Recognized Claim |
| 47498 | 530128326 | No Eligible Purchases in Class Period | 164118 | 530382876 | No Recognized Claim | 280738 | 530706427 | No Recognized Claim |
| 47499 | 530128327 | No Eligible Purchases in Class Period | 164119 | 530382879 | No Recognized Claim | 280739 | 530706431 | No Recognized Claim |
| 47500 | 530128328 | No Eligible Purchases in Class Period | 164120 | 530382880 | No Recognized Claim | 280740 | 530706436 | No Recognized Claim |
| 47501 | 530128329 | No Eligible Purchases in Class Period | 164121 | 530382881 | No Eligible Purchases in Class Period | 280741 | 530706440 | No Recognized Claim |
| 47502 | 530128330 | No Eligible Purchases in Class Period | 164122 | 530382883 | No Eligible Purchases in Class Period | 280742 | 530706463 | No Recognized Claim |
| 47503 | 530128331 | No Eligible Purchases in Class Period | 164123 | 530382884 | No Eligible Purchases in Class Period | 280743 | 530706470 | No Recognized Claim |
| 47504 | 530128332 | No Eligible Purchases in Class Period | 164124 | 530382885 | No Eligible Purchases in Class Period | 280744 | 530706487 | No Recognized Claim |
| 47505 | 530128333 | No Eligible Purchases in Class Period | 164125 | 530382886 | No Eligible Purchases in Class Period | 280745 | 530706502 | No Eligible Purchases in Class Period |
| 47506 | 530128334 | No Eligible Purchases in Class Period | 164126 | 530382893 | No Recognized Claim | 280746 | 530706508 | No Recognized Claim |
| 47507 | 530128335 | No Eligible Purchases in Class Period | 164127 | 530382894 | No Eligible Purchases in Class Period | 280747 | 530706510 | No Eligible Purchases in Class Period |
| 47508 | 530128336 | No Eligible Purchases in Class Period | 164128 | 530382895 | No Eligible Purchases in Class Period | 280748 | 530706532 | No Recognized Claim |
| 47509 | 530128337 | No Eligible Purchases in Class Period | 164129 | 530382897 | No Eligible Purchases in Class Period | 280749 | 530706538 | No Recognized Claim |
| 47510 | 530128338 | No Eligible Purchases in Class Period | 164130 | 530382899 | No Recognized Claim | 280750 | 530706539 | No Recognized Claim |
| 47511 | 530128340 | No Eligible Purchases in Class Period | 164131 | 530382900 | No Recognized Claim | 280751 | 530706558 | No Recognized Claim |
| 47512 | 530128341 | No Recognized Claim | 164132 | 530382901 | No Eligible Purchases in Class Period | 280752 | 530706563 | No Recognized Claim |
| 47513 | 530128342 | No Recognized Claim | 164133 | 530382905 | No Recognized Claim | 280753 | 530706567 | No Recognized Claim |
| 47514 | 530128343 | No Eligible Purchases in Class Period | 164134 | 530382906 | No Recognized Claim | 280754 | 530706570 | No Recognized Claim |
| 47515 | 530128344 | No Eligible Purchases in Class Period | 164135 | 530382908 | No Recognized Claim | 280755 | 530706571 | No Recognized Claim |
| 47516 | 530128345 | No Eligible Purchases in Class Period | 164136 | 530382912 | No Recognized Claim | 280756 | 530706572 | No Recognized Claim |
| 47517 | 530128346 | No Eligible Purchases in Class Period | 164137 | 530382915 | No Recognized Claim | 280757 | 530706573 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47518 | 530128347 | No Eligible Purchases in Class Period | 164138 | 530382916 | No Recognized Claim | 280758 | 530706574 | No Recognized Claim |
| 47519 | 530128348 | No Eligible Purchases in Class Period | 164139 | 530382917 | No Recognized Claim | 280759 | 530706576 | No Recognized Claim |
| 47520 | 530128349 | No Eligible Purchases in Class Period | 164140 | 530382918 | No Recognized Claim | 280760 | 530706577 | No Recognized Claim |
| 47521 | 530128350 | No Eligible Purchases in Class Period | 164141 | 530382919 | No Recognized Claim | 280761 | 530706578 | No Recognized Claim |
| 47522 | 530128351 | No Eligible Purchases in Class Period | 164142 | 530382922 | No Recognized Claim | 280762 | 530706579 | No Recognized Claim |
| 47523 | 530128352 | No Eligible Purchases in Class Period | 164143 | 530382923 | No Recognized Claim | 280763 | 530706580 | No Recognized Claim |
| 47524 | 530128353 | No Eligible Purchases in Class Period | 164144 | 530382924 | No Recognized Claim | 280764 | 530706582 | No Recognized Claim |
| 47525 | 530128354 | No Eligible Purchases in Class Period | 164145 | 530382927 | No Recognized Claim | 280765 | 530706584 | No Recognized Claim |
| 47526 | 530128355 | No Eligible Purchases in Class Period | 164146 | 530382928 | No Eligible Purchases in Class Period | 280766 | 530706585 | No Recognized Claim |
| 47527 | 530128357 | No Eligible Purchases in Class Period | 164147 | 530382929 | No Recognized Claim | 280767 | 530706586 | No Recognized Claim |
| 47528 | 530128358 | No Eligible Purchases in Class Period | 164148 | 530382930 | No Recognized Claim | 280768 | 530706588 | No Recognized Claim |
| 47529 | 530128359 | No Eligible Purchases in Class Period | 164149 | 530382932 | No Recognized Claim | 280769 | 530706589 | No Recognized Claim |
| 47530 | 530128360 | No Eligible Purchases in Class Period | 164150 | 530382933 | No Recognized Claim | 280770 | 530706591 | No Recognized Claim |
| 47531 | 530128361 | No Eligible Purchases in Class Period | 164151 | 530382934 | No Recognized Claim | 280771 | 530706593 | No Recognized Claim |
| 47532 | 530128362 | No Eligible Purchases in Class Period | 164152 | 530382935 | No Recognized Claim | 280772 | 530706597 | No Recognized Claim |
| 47533 | 530128363 | No Eligible Purchases in Class Period | 164153 | 530382936 | No Recognized Claim | 280773 | 530706599 | No Recognized Claim |
| 47534 | 530128364 | No Eligible Purchases in Class Period | 164154 | 530382937 | No Recognized Claim | 280774 | 530706600 | No Recognized Claim |
| 47535 | 530128365 | No Eligible Purchases in Class Period | 164155 | 530382938 | No Recognized Claim | 280775 | 530706601 | No Recognized Claim |
| 47536 | 530128366 | No Eligible Purchases in Class Period | 164156 | 530382939 | No Recognized Claim | 280776 | 530706602 | No Recognized Claim |
| 47537 | 530128368 | No Eligible Purchases in Class Period | 164157 | 530382940 | No Recognized Claim | 280777 | 530706603 | No Recognized Claim |
| 47538 | 530128369 | No Eligible Purchases in Class Period | 164158 | 530382941 | No Recognized Claim | 280778 | 530706604 | No Recognized Claim |
| 47539 | 530128370 | No Eligible Purchases in Class Period | 164159 | 530382942 | No Recognized Claim | 280779 | 530706605 | No Recognized Claim |
| 47540 | 530128371 | No Eligible Purchases in Class Period | 164160 | 530382943 | No Recognized Claim | 280780 | 530706606 | No Recognized Claim |
| 47541 | 530128372 | No Eligible Purchases in Class Period | 164161 | 530382944 | No Recognized Claim | 280781 | 530706607 | No Recognized Claim |
| 47542 | 530128374 | No Eligible Purchases in Class Period | 164162 | 530382945 | No Recognized Claim | 280782 | 530706609 | No Recognized Claim |
| 47543 | 530128375 | No Eligible Purchases in Class Period | 164163 | 530382946 | No Recognized Claim | 280783 | 530706610 | No Recognized Claim |
| 47544 | 530128376 | No Eligible Purchases in Class Period | 164164 | 530382948 | No Recognized Claim | 280784 | 530706613 | No Eligible Purchases in Class Period |
| 47545 | 530128377 | No Eligible Purchases in Class Period | 164165 | 530382950 | No Recognized Claim | 280785 | 530706617 | No Recognized Claim |
| 47546 | 530128379 | No Eligible Purchases in Class Period | 164166 | 530382951 | No Recognized Claim | 280786 | 530706618 | No Recognized Claim |
| 47547 | 530128380 | No Eligible Purchases in Class Period | 164167 | 530382952 | No Recognized Claim | 280787 | 530706620 | No Recognized Claim |
| 47548 | 530128381 | No Eligible Purchases in Class Period | 164168 | 530382954 | No Recognized Claim | 280788 | 530706622 | No Recognized Claim |
| 47549 | 530128382 | No Eligible Purchases in Class Period | 164169 | 530382955 | No Recognized Claim | 280789 | 530706633 | No Recognized Claim |
| 47550 | 530128383 | No Eligible Purchases in Class Period | 164170 | 530382956 | No Eligible Purchases in Class Period | 280790 | 530706662 | No Recognized Claim |
| 47551 | 530128384 | No Eligible Purchases in Class Period | 164171 | 530382958 | No Recognized Claim | 280791 | 530706673 | No Recognized Claim |
| 47552 | 530128385 | No Eligible Purchases in Class Period | 164172 | 530382960 | No Eligible Purchases in Class Period | 280792 | 530706675 | No Recognized Claim |
| 47553 | 530128386 | No Eligible Purchases in Class Period | 164173 | 530382961 | No Recognized Claim | 280793 | 530706681 | No Recognized Claim |
| 47554 | 530128387 | No Eligible Purchases in Class Period | 164174 | 530382962 | No Recognized Claim | 280794 | 530706693 | No Eligible Purchases in Class Period |
| 47555 | 530128389 | No Eligible Purchases in Class Period | 164175 | 530382963 | No Recognized Claim | 280795 | 530706698 | No Eligible Purchases in Class Period |
| 47556 | 530128391 | No Eligible Purchases in Class Period | 164176 | 530382967 | No Recognized Claim | 280796 | 530706721 | No Recognized Claim |
| 47557 | 530128393 | No Eligible Purchases in Class Period | 164177 | 530382969 | No Recognized Claim | 280797 | 530706727 | No Eligible Purchases in Class Period |
| 47558 | 530128397 | No Recognized Claim | 164178 | 530382971 | No Eligible Purchases in Class Period | 280798 | 530706730 | No Eligible Purchases in Class Period |
| 47559 | 530128398 | No Eligible Purchases in Class Period | 164179 | 530382972 | No Recognized Claim | 280799 | 530706772 | No Eligible Purchases in Class Period |
| 47560 | 530128400 | No Eligible Purchases in Class Period | 164180 | 530382973 | No Recognized Claim | 280800 | 530706776 | No Recognized Claim |
| 47561 | 530128401 | No Eligible Purchases in Class Period | 164181 | 530382975 | No Recognized Claim | 280801 | 530706784 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47562 | 530128402 | No Eligible Purchases in Class Period | 164182 | 530382977 | No Recognized Claim | 280802 | 530706789 | No Recognized Claim |
| 47563 | 530128403 | No Eligible Purchases in Class Period | 164183 | 530382978 | No Recognized Claim | 280803 | 530706795 | No Recognized Claim |
| 47564 | 530128405 | No Eligible Purchases in Class Period | 164184 | 530382979 | No Recognized Claim | 280804 | 530706800 | No Eligible Purchases in Class Period |
| 47565 | 530128406 | No Eligible Purchases in Class Period | 164185 | 530382980 | No Recognized Claim | 280805 | 530706809 | No Recognized Claim |
| 47566 | 530128407 | No Eligible Purchases in Class Period | 164186 | 530382981 | No Recognized Claim | 280806 | 530706825 | No Recognized Claim |
| 47567 | 530128408 | No Eligible Purchases in Class Period | 164187 | 530382983 | No Recognized Claim | 280807 | 530706841 | No Recognized Claim |
| 47568 | 530128409 | No Eligible Purchases in Class Period | 164188 | 530382988 | No Eligible Purchases in Class Period | 280808 | 530706845 | No Recognized Claim |
| 47569 | 530128410 | No Eligible Purchases in Class Period | 164189 | 530382989 | No Recognized Claim | 280809 | 530706848 | No Eligible Purchases in Class Period |
| 47570 | 530128411 | No Eligible Purchases in Class Period | 164190 | 530382991 | No Eligible Purchases in Class Period | 280810 | 530706857 | No Eligible Purchases in Class Period |
| 47571 | 530128412 | No Eligible Purchases in Class Period | 164191 | 530382992 | No Recognized Claim | 280811 | 530706868 | No Recognized Claim |
| 47572 | 530128414 | No Eligible Purchases in Class Period | 164192 | 530382993 | No Recognized Claim | 280812 | 530706877 | No Eligible Purchases in Class Period |
| 47573 | 530128415 | No Eligible Purchases in Class Period | 164193 | 530382994 | No Eligible Purchases in Class Period | 280813 | 530706881 | No Eligible Purchases in Class Period |
| 47574 | 530128416 | No Eligible Purchases in Class Period | 164194 | 530382995 | No Recognized Claim | 280814 | 530706884 | No Recognized Claim |
| 47575 | 530128418 | No Eligible Purchases in Class Period | 164195 | 530382996 | No Eligible Purchases in Class Period | 280815 | 530706886 | No Eligible Purchases in Class Period |
| 47576 | 530128422 | No Eligible Purchases in Class Period | 164196 | 530382998 | No Recognized Claim | 280816 | 530706887 | No Eligible Purchases in Class Period |
| 47577 | 530128423 | No Eligible Purchases in Class Period | 164197 | 530382999 | No Recognized Claim | 280817 | 530706891 | No Recognized Claim |
| 47578 | 530128424 | No Eligible Purchases in Class Period | 164198 | 530383000 | No Eligible Purchases in Class Period | 280818 | 530706892 | No Recognized Claim |
| 47579 | 530128425 | No Eligible Purchases in Class Period | 164199 | 530383001 | No Recognized Claim | 280819 | 530706893 | No Recognized Claim |
| 47580 | 530128426 | No Eligible Purchases in Class Period | 164200 | 530383005 | No Eligible Purchases in Class Period | 280820 | 530706898 | No Recognized Claim |
| 47581 | 530128427 | No Eligible Purchases in Class Period | 164201 | 530383006 | No Eligible Purchases in Class Period | 280821 | 530706905 | No Eligible Purchases in Class Period |
| 47582 | 530128428 | No Eligible Purchases in Class Period | 164202 | 530383007 | No Eligible Purchases in Class Period | 280822 | 530706910 | No Eligible Purchases in Class Period |
| 47583 | 530128432 | No Eligible Purchases in Class Period | 164203 | 530383010 | No Recognized Claim | 280823 | 530706911 | No Eligible Purchases in Class Period |
| 47584 | 530128433 | No Eligible Purchases in Class Period | 164204 | 530383011 | No Eligible Purchases in Class Period | 280824 | 530706912 | No Eligible Purchases in Class Period |
| 47585 | 530128435 | No Recognized Claim | 164205 | 530383013 | No Eligible Purchases in Class Period | 280825 | 530706914 | No Eligible Purchases in Class Period |
| 47586 | 530128437 | No Eligible Purchases in Class Period | 164206 | 530383015 | No Eligible Purchases in Class Period | 280826 | 530706915 | No Eligible Purchases in Class Period |
| 47587 | 530128438 | No Eligible Purchases in Class Period | 164207 | 530383017 | No Eligible Purchases in Class Period | 280827 | 530706919 | No Eligible Purchases in Class Period |
| 47588 | 530128440 | No Eligible Purchases in Class Period | 164208 | 530383025 | No Recognized Claim | 280828 | 530706922 | No Eligible Purchases in Class Period |
| 47589 | 530128441 | No Eligible Purchases in Class Period | 164209 | 530383026 | No Recognized Claim | 280829 | 530706931 | No Eligible Purchases in Class Period |
| 47590 | 530128442 | No Eligible Purchases in Class Period | 164210 | 530383027 | No Eligible Purchases in Class Period | 280830 | 530706935 | No Recognized Claim |
| 47591 | 530128443 | No Eligible Purchases in Class Period | 164211 | 530383028 | No Recognized Claim | 280831 | 530706936 | No Eligible Purchases in Class Period |
| 47592 | 530128444 | No Eligible Purchases in Class Period | 164212 | 530383029 | No Eligible Purchases in Class Period | 280832 | 530706947 | No Eligible Purchases in Class Period |
| 47593 | 530128445 | No Eligible Purchases in Class Period | 164213 | 530383031 | No Recognized Claim | 280833 | 530706950 | No Eligible Purchases in Class Period |
| 47594 | 530128446 | No Eligible Purchases in Class Period | 164214 | 530383032 | No Recognized Claim | 280834 | 530706958 | No Eligible Purchases in Class Period |
| 47595 | 530128447 | No Eligible Purchases in Class Period | 164215 | 530383037 | No Recognized Claim | 280835 | 530706962 | No Eligible Purchases in Class Period |
| 47596 | 530128448 | No Eligible Purchases in Class Period | 164216 | 530383039 | No Recognized Claim | 280836 | 530706965 | No Recognized Claim |
| 47597 | 530128449 | No Eligible Purchases in Class Period | 164217 | 530383040 | No Recognized Claim | 280837 | 530706967 | No Recognized Claim |
| 47598 | 530128450 | No Eligible Purchases in Class Period | 164218 | 530383041 | No Recognized Claim | 280838 | 530706970 | No Recognized Claim |
| 47599 | 530128452 | No Eligible Purchases in Class Period | 164219 | 530383042 | No Eligible Purchases in Class Period | 280839 | 530706972 | No Recognized Claim |
| 47600 | 530128453 | No Eligible Purchases in Class Period | 164220 | 530383043 | No Recognized Claim | 280840 | 530706976 | No Recognized Claim |
| 47601 | 530128454 | No Eligible Purchases in Class Period | 164221 | 530383047 | No Recognized Claim | 280841 | 530706977 | No Recognized Claim |
| 47602 | 530128456 | No Eligible Purchases in Class Period | 164222 | 530383048 | No Recognized Claim | 280842 | 530706985 | No Recognized Claim |
| 47603 | 530128459 | No Eligible Purchases in Class Period | 164223 | 530383050 | No Recognized Claim | 280843 | 530706986 | No Recognized Claim |
| 47604 | 530128460 | No Recognized Claim | 164224 | 530383055 | No Recognized Claim | 280844 | 530707008 | No Recognized Claim |
| 47605 | 530128469 | No Eligible Purchases in Class Period | 164225 | 530383058 | No Recognized Claim | 280845 | 530707009 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47606 | 530128470 | No Eligible Purchases in Class Period | 164226 | 530383059 | No Eligible Purchases in Class Period | 280846 | 530707010 | No Recognized Claim |
| 47607 | 530128472 | No Eligible Purchases in Class Period | 164227 | 530383062 | No Eligible Purchases in Class Period | 280847 | 530707011 | No Recognized Claim |
| 47608 | 530128473 | No Eligible Purchases in Class Period | 164228 | 530383063 | No Recognized Claim | 280848 | 530707019 | No Recognized Claim |
| 47609 | 530128480 | No Eligible Purchases in Class Period | 164229 | 530383065 | No Recognized Claim | 280849 | 530707021 | No Recognized Claim |
| 47610 | 530128488 | No Eligible Purchases in Class Period | 164230 | 530383066 | No Recognized Claim | 280850 | 530707025 | No Recognized Claim |
| 47611 | 530128489 | No Eligible Purchases in Class Period | 164231 | 530383067 | No Recognized Claim | 280851 | 530707059 | No Recognized Claim |
| 47612 | 530128493 | No Eligible Purchases in Class Period | 164232 | 530383072 | No Eligible Purchases in Class Period | 280852 | 530707072 | No Recognized Claim |
| 47613 | 530128494 | No Eligible Purchases in Class Period | 164233 | 530383073 | No Eligible Purchases in Class Period | 280853 | 530707074 | No Recognized Claim |
| 47614 | 530128495 | No Recognized Claim | 164234 | 530383074 | No Recognized Claim | 280854 | 530707082 | No Recognized Claim |
| 47615 | 530128496 | No Eligible Purchases in Class Period | 164235 | 530383076 | No Recognized Claim | 280855 | 530707104 | No Recognized Claim |
| 47616 | 530128498 | No Eligible Purchases in Class Period | 164236 | 530383077 | No Eligible Purchases in Class Period | 280856 | 530707128 | No Recognized Claim |
| 47617 | 530128500 | No Eligible Purchases in Class Period | 164237 | 530383078 | No Recognized Claim | 280857 | 530707136 | No Recognized Claim |
| 47618 | 530128501 | No Eligible Purchases in Class Period | 164238 | 530383081 | No Recognized Claim | 280858 | 530707147 | No Recognized Claim |
| 47619 | 530128508 | No Eligible Purchases in Class Period | 164239 | 530383082 | No Recognized Claim | 280859 | 530707154 | No Eligible Purchases in Class Period |
| 47620 | 530128509 | No Eligible Purchases in Class Period | 164240 | 530383083 | No Recognized Claim | 280860 | 530707159 | No Eligible Purchases in Class Period |
| 47621 | 530128510 | No Eligible Purchases in Class Period | 164241 | 530383086 | No Recognized Claim | 280861 | 530707160 | No Eligible Purchases in Class Period |
| 47622 | 530128511 | No Eligible Purchases in Class Period | 164242 | 530383087 | No Eligible Purchases in Class Period | 280862 | 530707169 | No Recognized Claim |
| 47623 | 530128512 | No Eligible Purchases in Class Period | 164243 | 530383088 | No Recognized Claim | 280863 | 530707178 | No Recognized Claim |
| 47624 | 530128513 | No Eligible Purchases in Class Period | 164244 | 530383089 | No Recognized Claim | 280864 | 530707184 | No Recognized Claim |
| 47625 | 530128514 | No Eligible Purchases in Class Period | 164245 | 530383091 | No Recognized Claim | 280865 | 530707191 | No Recognized Claim |
| 47626 | 530128515 | No Recognized Claim | 164246 | 530383092 | No Recognized Claim | 280866 | 530707193 | No Eligible Purchases in Class Period |
| 47627 | 530128518 | No Eligible Purchases in Class Period | 164247 | 530383093 | No Recognized Claim | 280867 | 530707194 | No Recognized Claim |
| 47628 | 530128519 | No Eligible Purchases in Class Period | 164248 | 530383095 | No Recognized Claim | 280868 | 530707198 | No Recognized Claim |
| 47629 | 530128522 | No Eligible Purchases in Class Period | 164249 | 530383098 | No Recognized Claim | 280869 | 530707199 | No Eligible Purchases in Class Period |
| 47630 | 530128525 | No Eligible Purchases in Class Period | 164250 | 530383105 | No Eligible Purchases in Class Period | 280870 | 530707205 | No Recognized Claim |
| 47631 | 530128526 | No Eligible Purchases in Class Period | 164251 | 530383106 | No Recognized Claim | 280871 | 530707213 | No Recognized Claim |
| 47632 | 530128527 | No Recognized Claim | 164252 | 530383109 | No Eligible Purchases in Class Period | 280872 | 530707216 | No Recognized Claim |
| 47633 | 530128528 | No Eligible Purchases in Class Period | 164253 | 530383112 | No Eligible Purchases in Class Period | 280873 | 530707237 | No Recognized Claim |
| 47634 | 530128529 | No Eligible Purchases in Class Period | 164254 | 530383118 | No Eligible Purchases in Class Period | 280874 | 530707271 | No Recognized Claim |
| 47635 | 530128530 | No Eligible Purchases in Class Period | 164255 | 530383127 | No Recognized Claim | 280875 | 530707277 | No Recognized Claim |
| 47636 | 530128533 | No Recognized Claim | 164256 | 530383130 | No Eligible Purchases in Class Period | 280876 | 530707301 | No Recognized Claim |
| 47637 | 530128534 | No Eligible Purchases in Class Period | 164257 | 530383131 | No Eligible Purchases in Class Period | 280877 | 530707344 | No Recognized Claim |
| 47638 | 530128540 | No Eligible Purchases in Class Period | 164258 | 530383137 | No Recognized Claim | 280878 | 530707383 | No Eligible Purchases in Class Period |
| 47639 | 530128541 | No Eligible Purchases in Class Period | 164259 | 530383138 | No Recognized Claim | 280879 | 530707396 | No Recognized Claim |
| 47640 | 530128542 | No Recognized Claim | 164260 | 530383139 | No Recognized Claim | 280880 | 530707397 | No Recognized Claim |
| 47641 | 530128548 | No Eligible Purchases in Class Period | 164261 | 530383140 | No Eligible Purchases in Class Period | 280881 | 530707399 | No Recognized Claim |
| 47642 | 530128549 | No Eligible Purchases in Class Period | 164262 | 530383148 | No Recognized Claim | 280882 | 530707400 | No Recognized Claim |
| 47643 | 530128550 | No Eligible Purchases in Class Period | 164263 | 530383153 | No Recognized Claim | 280883 | 530707406 | No Recognized Claim |
| 47644 | 530128551 | No Eligible Purchases in Class Period | 164264 | 530383155 | No Recognized Claim | 280884 | 530707411 | No Recognized Claim |
| 47645 | 530128552 | No Eligible Purchases in Class Period | 164265 | 530383159 | No Eligible Purchases in Class Period | 280885 | 530707412 | No Recognized Claim |
| 47646 | 530128553 | No Eligible Purchases in Class Period | 164266 | 530383163 | No Eligible Purchases in Class Period | 280886 | 530707425 | No Eligible Purchases in Class Period |
| 47647 | 530128554 | No Eligible Purchases in Class Period | 164267 | 530383165 | No Eligible Purchases in Class Period | 280887 | 530707434 | No Recognized Claim |
| 47648 | 530128555 | No Eligible Purchases in Class Period | 164268 | 530383166 | No Eligible Purchases in Class Period | 280888 | 530707440 | No Recognized Claim |
| 47649 | 530128556 | No Eligible Purchases in Class Period | 164269 | 530383167 | No Recognized Claim | 280889 | 530707441 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47650 | 530128557 | No Eligible Purchases in Class Period | 164270 | 530383168 | No Recognized Claim | 280890 | 530707445 | No Recognized Claim |
| 47651 | 530128558 | No Eligible Purchases in Class Period | 164271 | 530383174 | No Recognized Claim | 280891 | 530707464 | No Recognized Claim |
| 47652 | 530128559 | No Eligible Purchases in Class Period | 164272 | 530383175 | No Recognized Claim | 280892 | 530707469 | No Recognized Claim |
| 47653 | 530128560 | No Eligible Purchases in Class Period | 164273 | 530383180 | No Eligible Purchases in Class Period | 280893 | 530707498 | No Recognized Claim |
| 47654 | 530128561 | No Eligible Purchases in Class Period | 164274 | 530383183 | No Recognized Claim | 280894 | 530707504 | No Recognized Claim |
| 47655 | 530128562 | No Eligible Purchases in Class Period | 164275 | 530383185 | No Recognized Claim | 280895 | 530707516 | No Recognized Claim |
| 47656 | 530128564 | No Eligible Purchases in Class Period | 164276 | 530383186 | No Recognized Claim | 280896 | 530707523 | No Recognized Claim |
| 47657 | 530128565 | No Eligible Purchases in Class Period | 164277 | 530383188 | No Eligible Purchases in Class Period | 280897 | 530707526 | No Recognized Claim |
| 47658 | 530128566 | No Eligible Purchases in Class Period | 164278 | 530383193 | No Recognized Claim | 280898 | 530707535 | No Recognized Claim |
| 47659 | 530128567 | No Eligible Purchases in Class Period | 164279 | 530383195 | No Eligible Purchases in Class Period | 280899 | 530707543 | No Recognized Claim |
| 47660 | 530128568 | No Eligible Purchases in Class Period | 164280 | 530383196 | No Recognized Claim | 280900 | 530707544 | No Recognized Claim |
| 47661 | 530128569 | No Eligible Purchases in Class Period | 164281 | 530383197 | No Recognized Claim | 280901 | 530707552 | No Recognized Claim |
| 47662 | 530128570 | No Eligible Purchases in Class Period | 164282 | 530383199 | No Recognized Claim | 280902 | 530707554 | No Eligible Purchases in Class Period |
| 47663 | 530128572 | No Eligible Purchases in Class Period | 164283 | 530383200 | No Recognized Claim | 280903 | 530707555 | No Recognized Claim |
| 47664 | 530128573 | No Eligible Purchases in Class Period | 164284 | 530383202 | No Eligible Purchases in Class Period | 280904 | 530707576 | No Recognized Claim |
| 47665 | 530128574 | No Eligible Purchases in Class Period | 164285 | 530383205 | No Eligible Purchases in Class Period | 280905 | 530707577 | No Recognized Claim |
| 47666 | 530128576 | No Eligible Purchases in Class Period | 164286 | 530383209 | No Recognized Claim | 280906 | 530707611 | No Recognized Claim |
| 47667 | 530128577 | No Eligible Purchases in Class Period | 164287 | 530383212 | No Eligible Purchases in Class Period | 280907 | 530707613 | No Eligible Purchases in Class Period |
| 47668 | 530128578 | No Eligible Purchases in Class Period | 164288 | 530383216 | No Recognized Claim | 280908 | 530707623 | No Recognized Claim |
| 47669 | 530128579 | No Eligible Purchases in Class Period | 164289 | 530383219 | No Recognized Claim | 280909 | 530707653 | No Eligible Purchases in Class Period |
| 47670 | 530128581 | No Eligible Purchases in Class Period | 164290 | 530383220 | No Eligible Purchases in Class Period | 280910 | 530707701 | No Recognized Claim |
| 47671 | 530128582 | No Eligible Purchases in Class Period | 164291 | 530383221 | No Eligible Purchases in Class Period | 280911 | 530707733 | No Recognized Claim |
| 47672 | 530128583 | No Eligible Purchases in Class Period | 164292 | 530383222 | No Recognized Claim | 280912 | 530707740 | No Recognized Claim |
| 47673 | 530128584 | No Eligible Purchases in Class Period | 164293 | 530383224 | No Recognized Claim | 280913 | 530707743 | No Recognized Claim |
| 47674 | 530128585 | No Eligible Purchases in Class Period | 164294 | 530383225 | No Recognized Claim | 280914 | 530707750 | No Recognized Claim |
| 47675 | 530128586 | No Eligible Purchases in Class Period | 164295 | 530383226 | No Recognized Claim | 280915 | 530707785 | No Recognized Claim |
| 47676 | 530128587 | No Eligible Purchases in Class Period | 164296 | 530383229 | No Recognized Claim | 280916 | 530707791 | No Recognized Claim |
| 47677 | 530128588 | No Eligible Purchases in Class Period | 164297 | 530383230 | No Recognized Claim | 280917 | 530707812 | No Recognized Claim |
| 47678 | 530128589 | No Eligible Purchases in Class Period | 164298 | 530383233 | No Recognized Claim | 280918 | 530707816 | No Recognized Claim |
| 47679 | 530128590 | No Eligible Purchases in Class Period | 164299 | 530383235 | No Recognized Claim | 280919 | 530707826 | No Eligible Purchases in Class Period |
| 47680 | 530128591 | No Eligible Purchases in Class Period | 164300 | 530383236 | No Eligible Purchases in Class Period | 280920 | 530707827 | No Recognized Claim |
| 47681 | 530128592 | No Eligible Purchases in Class Period | 164301 | 530383237 | No Recognized Claim | 280921 | 530707830 | No Recognized Claim |
| 47682 | 530128594 | No Eligible Purchases in Class Period | 164302 | 530383242 | No Recognized Claim | 280922 | 530707836 | No Recognized Claim |
| 47683 | 530128601 | No Eligible Purchases in Class Period | 164303 | 530383246 | No Recognized Claim | 280923 | 530707840 | No Recognized Claim |
| 47684 | 530128602 | No Eligible Purchases in Class Period | 164304 | 530383247 | No Recognized Claim | 280924 | 530707841 | No Recognized Claim |
| 47685 | 530128603 | No Eligible Purchases in Class Period | 164305 | 530383249 | No Recognized Claim | 280925 | 530707857 | No Eligible Purchases in Class Period |
| 47686 | 530128604 | No Eligible Purchases in Class Period | 164306 | 530383252 | No Recognized Claim | 280926 | 530707881 | No Recognized Claim |
| 47687 | 530128605 | No Eligible Purchases in Class Period | 164307 | 530383253 | No Recognized Claim | 280927 | 530707888 | No Eligible Purchases in Class Period |
| 47688 | 530128606 | No Eligible Purchases in Class Period | 164308 | 530383257 | No Recognized Claim | 280928 | 530707891 | No Eligible Purchases in Class Period |
| 47689 | 530128607 | No Eligible Purchases in Class Period | 164309 | 530383259 | No Recognized Claim | 280929 | 530707892 | No Eligible Purchases in Class Period |
| 47690 | 530128608 | No Eligible Purchases in Class Period | 164310 | 530383267 | No Recognized Claim | 280930 | 530707896 | No Eligible Purchases in Class Period |
| 47691 | 530128609 | No Recognized Claim | 164311 | 530383268 | No Recognized Claim | 280931 | 530707897 | No Eligible Purchases in Class Period |
| 47692 | 530128611 | No Eligible Purchases in Class Period | 164312 | 530383273 | No Recognized Claim | 280932 | 530707898 | No Recognized Claim |
| 47693 | 530128612 | No Eligible Purchases in Class Period | 164313 | 530383274 | No Recognized Claim | 280933 | 530707900 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47694 | 530128613 | No Eligible Purchases in Class Period | 164314 | 530383282 | No Recognized Claim | 280934 | 530707901 | No Eligible Purchases in Class Period |
| 47695 | 530128614 | No Eligible Purchases in Class Period | 164315 | 530383283 | No Eligible Purchases in Class Period | 280935 | 530707903 | No Eligible Purchases in Class Period |
| 47696 | 530128615 | No Recognized Claim | 164316 | 530383294 | No Recognized Claim | 280936 | 530707908 | No Recognized Claim |
| 47697 | 530128620 | No Recognized Claim | 164317 | 530383296 | No Eligible Purchases in Class Period | 280937 | 530707913 | No Recognized Claim |
| 47698 | 530128621 | No Eligible Purchases in Class Period | 164318 | 530383297 | No Eligible Purchases in Class Period | 280938 | 530707949 | No Recognized Claim |
| 47699 | 530128622 | No Eligible Purchases in Class Period | 164319 | 530383298 | No Eligible Purchases in Class Period | 280939 | 530707951 | No Eligible Purchases in Class Period |
| 47700 | 530128623 | No Eligible Purchases in Class Period | 164320 | 530383299 | No Eligible Purchases in Class Period | 280940 | 530707956 | No Eligible Purchases in Class Period |
| 47701 | 530128624 | No Eligible Purchases in Class Period | 164321 | 530383301 | No Eligible Purchases in Class Period | 280941 | 530707985 | No Recognized Claim |
| 47702 | 530128627 | No Eligible Purchases in Class Period | 164322 | 530383313 | No Eligible Purchases in Class Period | 280942 | 530707988 | No Recognized Claim |
| 47703 | 530128629 | No Eligible Purchases in Class Period | 164323 | 530383317 | No Recognized Claim | 280943 | 530708013 | No Eligible Purchases in Class Period |
| 47704 | 530128630 | No Eligible Purchases in Class Period | 164324 | 530383319 | No Recognized Claim | 280944 | 530708015 | No Recognized Claim |
| 47705 | 530128631 | No Eligible Purchases in Class Period | 164325 | 530383322 | No Eligible Purchases in Class Period | 280945 | 530708033 | No Recognized Claim |
| 47706 | 530128632 | No Recognized Claim | 164326 | 530383323 | No Eligible Purchases in Class Period | 280946 | 530708034 | No Recognized Claim |
| 47707 | 530128633 | No Recognized Claim | 164327 | 530383324 | No Recognized Claim | 280947 | 530708045 | No Eligible Purchases in Class Period |
| 47708 | 530128634 | No Recognized Claim | 164328 | 530383327 | No Recognized Claim | 280948 | 530708048 | No Recognized Claim |
| 47709 | 530128635 | No Eligible Purchases in Class Period | 164329 | 530383329 | No Eligible Purchases in Class Period | 280949 | 530708051 | No Recognized Claim |
| 47710 | 530128636 | No Eligible Purchases in Class Period | 164330 | 530383331 | No Eligible Purchases in Class Period | 280950 | 530708072 | No Eligible Purchases in Class Period |
| 47711 | 530128638 | No Eligible Purchases in Class Period | 164331 | 530383336 | No Eligible Purchases in Class Period | 280951 | 530708076 | No Recognized Claim |
| 47712 | 530128640 | No Eligible Purchases in Class Period | 164332 | 530383341 | No Recognized Claim | 280952 | 530708085 | No Recognized Claim |
| 47713 | 530128641 | No Eligible Purchases in Class Period | 164333 | 530383342 | No Recognized Claim | 280953 | 530708086 | No Recognized Claim |
| 47714 | 530128642 | No Eligible Purchases in Class Period | 164334 | 530383343 | No Eligible Purchases in Class Period | 280954 | 530708092 | No Eligible Purchases in Class Period |
| 47715 | 530128643 | No Eligible Purchases in Class Period | 164335 | 530383344 | No Recognized Claim | 280955 | 530708111 | No Recognized Claim |
| 47716 | 530128644 | No Eligible Purchases in Class Period | 164336 | 530383348 | No Recognized Claim | 280956 | 530708114 | No Recognized Claim |
| 47717 | 530128645 | No Eligible Purchases in Class Period | 164337 | 530383349 | No Recognized Claim | 280957 | 530708115 | No Eligible Purchases in Class Period |
| 47718 | 530128646 | No Eligible Purchases in Class Period | 164338 | 530383350 | No Recognized Claim | 280958 | 530708129 | No Eligible Purchases in Class Period |
| 47719 | 530128647 | No Eligible Purchases in Class Period | 164339 | 530383351 | No Recognized Claim | 280959 | 530708146 | No Recognized Claim |
| 47720 | 530128648 | No Eligible Purchases in Class Period | 164340 | 530383353 | No Recognized Claim | 280960 | 530708156 | No Recognized Claim |
| 47721 | 530128649 | No Eligible Purchases in Class Period | 164341 | 530383358 | No Recognized Claim | 280961 | 530708158 | No Eligible Purchases in Class Period |
| 47722 | 530128650 | No Eligible Purchases in Class Period | 164342 | 530383359 | No Recognized Claim | 280962 | 530708159 | No Eligible Purchases in Class Period |
| 47723 | 530128651 | No Eligible Purchases in Class Period | 164343 | 530383360 | No Recognized Claim | 280963 | 530708164 | No Recognized Claim |
| 47724 | 530128652 | No Eligible Purchases in Class Period | 164344 | 530383361 | No Recognized Claim | 280964 | 530708173 | No Recognized Claim |
| 47725 | 530128653 | No Eligible Purchases in Class Period | 164345 | 530383363 | No Recognized Claim | 280965 | 530708196 | No Recognized Claim |
| 47726 | 530128654 | No Eligible Purchases in Class Period | 164346 | 530383367 | No Recognized Claim | 280966 | 530708198 | No Recognized Claim |
| 47727 | 530128655 | No Eligible Purchases in Class Period | 164347 | 530383369 | No Eligible Purchases in Class Period | 280967 | 530708216 | No Recognized Claim |
| 47728 | 530128656 | No Eligible Purchases in Class Period | 164348 | 530383370 | No Recognized Claim | 280968 | 530708220 | No Eligible Purchases in Class Period |
| 47729 | 530128657 | No Eligible Purchases in Class Period | 164349 | 530383372 | No Eligible Purchases in Class Period | 280969 | 530708221 | No Recognized Claim |
| 47730 | 530128658 | No Eligible Purchases in Class Period | 164350 | 530383374 | No Recognized Claim | 280970 | 530708227 | No Eligible Purchases in Class Period |
| 47731 | 530128659 | No Eligible Purchases in Class Period | 164351 | 530383378 | No Recognized Claim | 280971 | 530708234 | No Recognized Claim |
| 47732 | 530128660 | No Eligible Purchases in Class Period | 164352 | 530383379 | No Recognized Claim | 280972 | 530708239 | No Recognized Claim |
| 47733 | 530128661 | No Eligible Purchases in Class Period | 164353 | 530383380 | No Recognized Claim | 280973 | 530708249 | No Recognized Claim |
| 47734 | 530128662 | No Recognized Claim | 164354 | 530383381 | No Recognized Claim | 280974 | 530708259 | No Recognized Claim |
| 47735 | 530128663 | No Eligible Purchases in Class Period | 164355 | 530383382 | No Recognized Claim | 280975 | 530708260 | No Eligible Purchases in Class Period |
| 47736 | 530128664 | No Eligible Purchases in Class Period | 164356 | 530383384 | No Recognized Claim | 280976 | 530708272 | No Eligible Purchases in Class Period |
| 47737 | 530128665 | No Eligible Purchases in Class Period | 164357 | 530383387 | No Recognized Claim | 280977 | 530708275 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47738 | 530128666 | No Eligible Purchases in Class Period | 164358 | 530383389 | No Recognized Claim | 280978 | 530708276 | No Eligible Purchases in Class Period |
| 47739 | 530128667 | No Eligible Purchases in Class Period | 164359 | 530383390 | No Eligible Purchases in Class Period | 280979 | 530708277 | No Eligible Purchases in Class Period |
| 47740 | 530128668 | No Eligible Purchases in Class Period | 164360 | 530383391 | No Recognized Claim | 280980 | 530708280 | No Eligible Purchases in Class Period |
| 47741 | 530128669 | No Recognized Claim | 164361 | 530383394 | No Recognized Claim | 280981 | 530708283 | No Eligible Purchases in Class Period |
| 47742 | 530128670 | No Recognized Claim | 164362 | 530383395 | No Recognized Claim | 280982 | 530708284 | No Recognized Claim |
| 47743 | 530128671 | No Eligible Purchases in Class Period | 164363 | 530383397 | No Recognized Claim | 280983 | 530708288 | No Eligible Purchases in Class Period |
| 47744 | 530128672 | No Eligible Purchases in Class Period | 164364 | 530383398 | No Recognized Claim | 280984 | 530708290 | No Eligible Purchases in Class Period |
| 47745 | 530128673 | No Eligible Purchases in Class Period | 164365 | 530383399 | No Recognized Claim | 280985 | 530708293 | No Eligible Purchases in Class Period |
| 47746 | 530128674 | No Eligible Purchases in Class Period | 164366 | 530383400 | No Recognized Claim | 280986 | 530708294 | No Eligible Purchases in Class Period |
| 47747 | 530128675 | No Eligible Purchases in Class Period | 164367 | 530383401 | No Recognized Claim | 280987 | 530708297 | No Eligible Purchases in Class Period |
| 47748 | 530128676 | No Eligible Purchases in Class Period | 164368 | 530383403 | No Recognized Claim | 280988 | 530708298 | No Eligible Purchases in Class Period |
| 47749 | 530128677 | No Recognized Claim | 164369 | 530383404 | No Recognized Claim | 280989 | 530708300 | No Eligible Purchases in Class Period |
| 47750 | 530128679 | No Eligible Purchases in Class Period | 164370 | 530383408 | No Recognized Claim | 280990 | 530708301 | No Eligible Purchases in Class Period |
| 47751 | 530128680 | No Eligible Purchases in Class Period | 164371 | 530383410 | No Eligible Purchases in Class Period | 280991 | 530708302 | No Eligible Purchases in Class Period |
| 47752 | 530128681 | No Eligible Purchases in Class Period | 164372 | 530383411 | No Recognized Claim | 280992 | 530708303 | No Eligible Purchases in Class Period |
| 47753 | 530128683 | No Eligible Purchases in Class Period | 164373 | 530383414 | No Recognized Claim | 280993 | 530708308 | No Eligible Purchases in Class Period |
| 47754 | 530128684 | No Eligible Purchases in Class Period | 164374 | 530383416 | No Recognized Claim | 280994 | 530708309 | No Eligible Purchases in Class Period |
| 47755 | 530128686 | No Eligible Purchases in Class Period | 164375 | 530383419 | No Eligible Purchases in Class Period | 280995 | 530708310 | No Eligible Purchases in Class Period |
| 47756 | 530128689 | No Eligible Purchases in Class Period | 164376 | 530383421 | No Eligible Purchases in Class Period | 280996 | 530708318 | No Eligible Purchases in Class Period |
| 47757 | 530128692 | No Eligible Purchases in Class Period | 164377 | 530383422 | No Recognized Claim | 280997 | 530708321 | No Eligible Purchases in Class Period |
| 47758 | 530128693 | No Eligible Purchases in Class Period | 164378 | 530383424 | No Recognized Claim | 280998 | 530708323 | No Eligible Purchases in Class Period |
| 47759 | 530128694 | No Eligible Purchases in Class Period | 164379 | 530383426 | No Recognized Claim | 280999 | 530708324 | No Recognized Claim |
| 47760 | 530128695 | No Eligible Purchases in Class Period | 164380 | 530383428 | No Recognized Claim | 281000 | 530708325 | No Eligible Purchases in Class Period |
| 47761 | 530128697 | No Eligible Purchases in Class Period | 164381 | 530383430 | No Recognized Claim | 281001 | 530708332 | No Recognized Claim |
| 47762 | 530128698 | No Eligible Purchases in Class Period | 164382 | 530383431 | No Recognized Claim | 281002 | 530708351 | No Eligible Purchases in Class Period |
| 47763 | 530128699 | No Eligible Purchases in Class Period | 164383 | 530383432 | No Eligible Purchases in Class Period | 281003 | 530708354 | No Eligible Purchases in Class Period |
| 47764 | 530128700 | No Eligible Purchases in Class Period | 164384 | 530383433 | No Recognized Claim | 281004 | 530708355 | No Eligible Purchases in Class Period |
| 47765 | 530128701 | No Eligible Purchases in Class Period | 164385 | 530383435 | No Recognized Claim | 281005 | 530708361 | No Eligible Purchases in Class Period |
| 47766 | 530128706 | No Eligible Purchases in Class Period | 164386 | 530383438 | No Eligible Purchases in Class Period | 281006 | 530708373 | No Eligible Purchases in Class Period |
| 47767 | 530128707 | No Eligible Purchases in Class Period | 164387 | 530383442 | No Recognized Claim | 281007 | 530708374 | No Eligible Purchases in Class Period |
| 47768 | 530128708 | No Eligible Purchases in Class Period | 164388 | 530383445 | No Recognized Claim | 281008 | 530708378 | No Eligible Purchases in Class Period |
| 47769 | 530128709 | No Eligible Purchases in Class Period | 164389 | 530383446 | No Eligible Purchases in Class Period | 281009 | 530708379 | No Eligible Purchases in Class Period |
| 47770 | 530128710 | No Eligible Purchases in Class Period | 164390 | 530383447 | No Eligible Purchases in Class Period | 281010 | 530708388 | No Recognized Claim |
| 47771 | 530128712 | No Eligible Purchases in Class Period | 164391 | 530383448 | No Recognized Claim | 281011 | 530708396 | No Eligible Purchases in Class Period |
| 47772 | 530128713 | No Eligible Purchases in Class Period | 164392 | 530383449 | No Recognized Claim | 281012 | 530708398 | No Eligible Purchases in Class Period |
| 47773 | 530128715 | No Eligible Purchases in Class Period | 164393 | 530383450 | No Recognized Claim | 281013 | 530708400 | No Eligible Purchases in Class Period |
| 47774 | 530128716 | No Eligible Purchases in Class Period | 164394 | 530383451 | No Recognized Claim | 281014 | 530708402 | No Eligible Purchases in Class Period |
| 47775 | 530128717 | No Eligible Purchases in Class Period | 164395 | 530383455 | No Eligible Purchases in Class Period | 281015 | 530708405 | No Eligible Purchases in Class Period |
| 47776 | 530128719 | No Recognized Claim | 164396 | 530383456 | No Eligible Purchases in Class Period | 281016 | 530708406 | No Eligible Purchases in Class Period |
| 47777 | 530128720 | No Eligible Purchases in Class Period | 164397 | 530383459 | No Eligible Purchases in Class Period | 281017 | 530708407 | No Eligible Purchases in Class Period |
| 47778 | 530128722 | No Eligible Purchases in Class Period | 164398 | 530383464 | No Eligible Purchases in Class Period | 281018 | 530708409 | No Eligible Purchases in Class Period |
| 47779 | 530128723 | No Eligible Purchases in Class Period | 164399 | 530383471 | No Eligible Purchases in Class Period | 281019 | 530708413 | No Eligible Purchases in Class Period |
| 47780 | 530128726 | No Eligible Purchases in Class Period | 164400 | 530383474 | No Recognized Claim | 281020 | 530708415 | No Eligible Purchases in Class Period |
| 47781 | 530128728 | No Recognized Claim | 164401 | 530383478 | No Recognized Claim | 281021 | 530708422 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47782 | 530128729 | No Eligible Purchases in Class Period | 164402 | 530383479 | No Eligible Purchases in Class Period | 281022 | 530708427 | No Eligible Purchases in Class Period |
| 47783 | 530128732 | No Eligible Purchases in Class Period | 164403 | 530383482 | No Eligible Purchases in Class Period | 281023 | 530708432 | No Eligible Purchases in Class Period |
| 47784 | 530128733 | No Eligible Purchases in Class Period | 164404 | 530383488 | No Eligible Purchases in Class Period | 281024 | 530708433 | No Eligible Purchases in Class Period |
| 47785 | 530128734 | No Eligible Purchases in Class Period | 164405 | 530383499 | No Eligible Purchases in Class Period | 281025 | 530708434 | No Eligible Purchases in Class Period |
| 47786 | 530128735 | No Eligible Purchases in Class Period | 164406 | 530383504 | No Eligible Purchases in Class Period | 281026 | 530708435 | No Eligible Purchases in Class Period |
| 47787 | 530128738 | No Eligible Purchases in Class Period | 164407 | 530383508 | No Recognized Claim | 281027 | 530708437 | No Eligible Purchases in Class Period |
| 47788 | 530128740 | No Eligible Purchases in Class Period | 164408 | 530383513 | No Recognized Claim | 281028 | 530708439 | No Eligible Purchases in Class Period |
| 47789 | 530128741 | No Eligible Purchases in Class Period | 164409 | 530383514 | No Recognized Claim | 281029 | 530708441 | No Eligible Purchases in Class Period |
| 47790 | 530128742 | No Eligible Purchases in Class Period | 164410 | 530383515 | No Recognized Claim | 281030 | 530708444 | No Eligible Purchases in Class Period |
| 47791 | 530128748 | No Eligible Purchases in Class Period | 164411 | 530383520 | No Recognized Claim | 281031 | 530708445 | No Eligible Purchases in Class Period |
| 47792 | 530128751 | No Eligible Purchases in Class Period | 164412 | 530383524 | No Recognized Claim | 281032 | 530708446 | No Recognized Claim |
| 47793 | 530128752 | No Eligible Purchases in Class Period | 164413 | 530383525 | No Recognized Claim | 281033 | 530708448 | No Eligible Purchases in Class Period |
| 47794 | 530128758 | No Eligible Purchases in Class Period | 164414 | 530383535 | No Eligible Purchases in Class Period | 281034 | 530708451 | No Eligible Purchases in Class Period |
| 47795 | 530128760 | No Eligible Purchases in Class Period | 164415 | 530383536 | No Recognized Claim | 281035 | 530708452 | No Eligible Purchases in Class Period |
| 47796 | 530128780 | No Recognized Claim | 164416 | 530383537 | No Recognized Claim | 281036 | 530708453 | No Eligible Purchases in Class Period |
| 47797 | 530128781 | No Recognized Claim | 164417 | 530383538 | No Recognized Claim | 281037 | 530708459 | No Recognized Claim |
| 47798 | 530128784 | No Eligible Purchases in Class Period | 164418 | 530383547 | No Recognized Claim | 281038 | 530708464 | No Eligible Purchases in Class Period |
| 47799 | 530128786 | No Recognized Claim | 164419 | 530383549 | No Recognized Claim | 281039 | 530708474 | No Eligible Purchases in Class Period |
| 47800 | 530128788 | No Eligible Purchases in Class Period | 164420 | 530383550 | No Recognized Claim | 281040 | 530708483 | No Eligible Purchases in Class Period |
| 47801 | 530128789 | No Eligible Purchases in Class Period | 164421 | 530383551 | No Recognized Claim | 281041 | 530708488 | No Eligible Purchases in Class Period |
| 47802 | 530128790 | No Eligible Purchases in Class Period | 164422 | 530383552 | No Recognized Claim | 281042 | 530708489 | No Eligible Purchases in Class Period |
| 47803 | 530128791 | No Eligible Purchases in Class Period | 164423 | 530383556 | No Eligible Purchases in Class Period | 281043 | 530708499 | No Eligible Purchases in Class Period |
| 47804 | 530128793 | No Eligible Purchases in Class Period | 164424 | 530383557 | No Eligible Purchases in Class Period | 281044 | 530708501 | No Eligible Purchases in Class Period |
| 47805 | 530128794 | No Eligible Purchases in Class Period | 164425 | 530383558 | No Eligible Purchases in Class Period | 281045 | 530708502 | No Eligible Purchases in Class Period |
| 47806 | 530128796 | No Recognized Claim | 164426 | 530383559 | No Recognized Claim | 281046 | 530708510 | No Recognized Claim |
| 47807 | 530128798 | No Eligible Purchases in Class Period | 164427 | 530383563 | No Recognized Claim | 281047 | 530708514 | No Eligible Purchases in Class Period |
| 47808 | 530128801 | No Eligible Purchases in Class Period | 164428 | 530383571 | No Recognized Claim | 281048 | 530708519 | No Eligible Purchases in Class Period |
| 47809 | 530128804 | No Eligible Purchases in Class Period | 164429 | 530383572 | No Recognized Claim | 281049 | 530708520 | No Eligible Purchases in Class Period |
| 47810 | 530128805 | No Eligible Purchases in Class Period | 164430 | 530383574 | No Recognized Claim | 281050 | 530708524 | No Recognized Claim |
| 47811 | 530128809 | No Recognized Claim | 164431 | 530383575 | No Eligible Purchases in Class Period | 281051 | 530708525 | No Recognized Claim |
| 47812 | 530128810 | No Eligible Purchases in Class Period | 164432 | 530383576 | No Recognized Claim | 281052 | 530708529 | No Recognized Claim |
| 47813 | 530128812 | No Eligible Purchases in Class Period | 164433 | 530383577 | No Recognized Claim | 281053 | 530708530 | No Eligible Purchases in Class Period |
| 47814 | 530128814 | No Eligible Purchases in Class Period | 164434 | 530383583 | No Recognized Claim | 281054 | 530708531 | No Recognized Claim |
| 47815 | 530128815 | No Eligible Purchases in Class Period | 164435 | 530383584 | No Recognized Claim | 281055 | 530708534 | No Eligible Purchases in Class Period |
| 47816 | 530128816 | No Eligible Purchases in Class Period | 164436 | 530383585 | No Recognized Claim | 281056 | 530708539 | No Eligible Purchases in Class Period |
| 47817 | 530128817 | No Eligible Purchases in Class Period | 164437 | 530383588 | No Recognized Claim | 281057 | 530708543 | No Eligible Purchases in Class Period |
| 47818 | 530128819 | No Eligible Purchases in Class Period | 164438 | 530383596 | No Recognized Claim | 281058 | 530708549 | No Eligible Purchases in Class Period |
| 47819 | 530128820 | No Eligible Purchases in Class Period | 164439 | 530383598 | No Recognized Claim | 281059 | 530708550 | No Eligible Purchases in Class Period |
| 47820 | 530128821 | No Eligible Purchases in Class Period | 164440 | 530383599 | No Recognized Claim | 281060 | 530708552 | No Recognized Claim |
| 47821 | 530128822 | No Eligible Purchases in Class Period | 164441 | 530383600 | No Recognized Claim | 281061 | 530708553 | No Eligible Purchases in Class Period |
| 47822 | 530128823 | No Eligible Purchases in Class Period | 164442 | 530383602 | No Eligible Purchases in Class Period | 281062 | 530708554 | No Recognized Claim |
| 47823 | 530128824 | No Eligible Purchases in Class Period | 164443 | 530383603 | No Recognized Claim | 281063 | 530708555 | No Eligible Purchases in Class Period |
| 47824 | 530128826 | No Eligible Purchases in Class Period | 164444 | 530383605 | No Eligible Purchases in Class Period | 281064 | 530708561 | No Recognized Claim |
| 47825 | 530128827 | No Eligible Purchases in Class Period | 164445 | 530383607 | No Recognized Claim | 281065 | 530708568 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47826 | 530128828 | No Eligible Purchases in Class Period | 164446 | 530383609 | No Recognized Claim | 281066 | 530708569 | No Eligible Purchases in Class Period |
| 47827 | 530128829 | No Eligible Purchases in Class Period | 164447 | 530383622 | No Recognized Claim | 281067 | 530708572 | No Eligible Purchases in Class Period |
| 47828 | 530128830 | No Eligible Purchases in Class Period | 164448 | 530383626 | No Recognized Claim | 281068 | 530708576 | No Eligible Purchases in Class Period |
| 47829 | 530128831 | No Eligible Purchases in Class Period | 164449 | 530383628 | No Recognized Claim | 281069 | 530708579 | No Eligible Purchases in Class Period |
| 47830 | 530128832 | No Eligible Purchases in Class Period | 164450 | 530383629 | No Recognized Claim | 281070 | 530708580 | No Eligible Purchases in Class Period |
| 47831 | 530128833 | No Eligible Purchases in Class Period | 164451 | 530383631 | No Recognized Claim | 281071 | 530708590 | No Eligible Purchases in Class Period |
| 47832 | 530128835 | No Eligible Purchases in Class Period | 164452 | 530383633 | No Eligible Purchases in Class Period | 281072 | 530708591 | No Eligible Purchases in Class Period |
| 47833 | 530128836 | No Recognized Claim | 164453 | 530383642 | No Eligible Purchases in Class Period | 281073 | 530708592 | No Eligible Purchases in Class Period |
| 47834 | 530128837 | No Eligible Purchases in Class Period | 164454 | 530383644 | No Recognized Claim | 281074 | 530708593 | No Eligible Purchases in Class Period |
| 47835 | 530128838 | No Eligible Purchases in Class Period | 164455 | 530383646 | No Recognized Claim | 281075 | 530708685 | No Recognized Claim |
| 47836 | 530128839 | No Eligible Purchases in Class Period | 164456 | 530383655 | No Recognized Claim | 281076 | 530708688 | No Eligible Purchases in Class Period |
| 47837 | 530128840 | No Eligible Purchases in Class Period | 164457 | 530383657 | No Recognized Claim | 281077 | 530708693 | No Eligible Purchases in Class Period |
| 47838 | 530128841 | No Eligible Purchases in Class Period | 164458 | 530383664 | No Eligible Purchases in Class Period | 281078 | 530708694 | No Recognized Claim |
| 47839 | 530128842 | No Eligible Purchases in Class Period | 164459 | 530383668 | No Recognized Claim | 281079 | 530708695 | No Recognized Claim |
| 47840 | 530128845 | No Eligible Purchases in Class Period | 164460 | 530383670 | No Eligible Purchases in Class Period | 281080 | 530708701 | No Eligible Purchases in Class Period |
| 47841 | 530128846 | No Recognized Claim | 164461 | 530383674 | No Recognized Claim | 281081 | 530708704 | No Eligible Purchases in Class Period |
| 47842 | 530128847 | No Eligible Purchases in Class Period | 164462 | 530383676 | No Recognized Claim | 281082 | 530708711 | No Eligible Purchases in Class Period |
| 47843 | 530128848 | No Eligible Purchases in Class Period | 164463 | 530383677 | No Recognized Claim | 281083 | 530708712 | No Eligible Purchases in Class Period |
| 47844 | 530128849 | No Eligible Purchases in Class Period | 164464 | 530383679 | No Eligible Purchases in Class Period | 281084 | 530708714 | No Eligible Purchases in Class Period |
| 47845 | 530128850 | No Eligible Purchases in Class Period | 164465 | 530383682 | No Eligible Purchases in Class Period | 281085 | 530708716 | No Eligible Purchases in Class Period |
| 47846 | 530128851 | No Eligible Purchases in Class Period | 164466 | 530383686 | No Recognized Claim | 281086 | 530708720 | No Eligible Purchases in Class Period |
| 47847 | 530128854 | No Eligible Purchases in Class Period | 164467 | 530383688 | No Eligible Purchases in Class Period | 281087 | 530708722 | No Eligible Purchases in Class Period |
| 47848 | 530128860 | No Eligible Purchases in Class Period | 164468 | 530383689 | No Eligible Purchases in Class Period | 281088 | 530708723 | No Eligible Purchases in Class Period |
| 47849 | 530128861 | No Eligible Purchases in Class Period | 164469 | 530383691 | No Recognized Claim | 281089 | 530708724 | No Eligible Purchases in Class Period |
| 47850 | 530128862 | No Eligible Purchases in Class Period | 164470 | 530383692 | No Recognized Claim | 281090 | 530708726 | No Eligible Purchases in Class Period |
| 47851 | 530128865 | No Eligible Purchases in Class Period | 164471 | 530383694 | No Eligible Purchases in Class Period | 281091 | 530708727 | No Eligible Purchases in Class Period |
| 47852 | 530128867 | No Eligible Purchases in Class Period | 164472 | 530383695 | No Eligible Purchases in Class Period | 281092 | 530708728 | No Recognized Claim |
| 47853 | 530128868 | No Eligible Purchases in Class Period | 164473 | 530383699 | No Recognized Claim | 281093 | 530708729 | No Eligible Purchases in Class Period |
| 47854 | 530128869 | No Eligible Purchases in Class Period | 164474 | 530383700 | No Recognized Claim | 281094 | 530708730 | No Eligible Purchases in Class Period |
| 47855 | 530128871 | No Recognized Claim | 164475 | 530383701 | No Eligible Purchases in Class Period | 281095 | 530708732 | No Eligible Purchases in Class Period |
| 47856 | 530128872 | No Eligible Purchases in Class Period | 164476 | 530383706 | No Recognized Claim | 281096 | 530708739 | No Eligible Purchases in Class Period |
| 47857 | 530128873 | No Eligible Purchases in Class Period | 164477 | 530383707 | No Recognized Claim | 281097 | 530708740 | No Recognized Claim |
| 47858 | 530128874 | No Eligible Purchases in Class Period | 164478 | 530383711 | No Eligible Purchases in Class Period | 281098 | 530708741 | No Eligible Purchases in Class Period |
| 47859 | 530128875 | No Eligible Purchases in Class Period | 164479 | 530383713 | No Recognized Claim | 281099 | 530708742 | No Eligible Purchases in Class Period |
| 47860 | 530128876 | No Eligible Purchases in Class Period | 164480 | 530383714 | No Recognized Claim | 281100 | 530708745 | No Eligible Purchases in Class Period |
| 47861 | 530128877 | No Eligible Purchases in Class Period | 164481 | 530383715 | No Recognized Claim | 281101 | 530708751 | No Eligible Purchases in Class Period |
| 47862 | 530128878 | No Eligible Purchases in Class Period | 164482 | 530383716 | No Eligible Purchases in Class Period | 281102 | 530708752 | No Eligible Purchases in Class Period |
| 47863 | 530128879 | No Eligible Purchases in Class Period | 164483 | 530383720 | No Recognized Claim | 281103 | 530708753 | No Recognized Claim |
| 47864 | 530128880 | No Eligible Purchases in Class Period | 164484 | 530383721 | No Recognized Claim | 281104 | 530708754 | No Eligible Purchases in Class Period |
| 47865 | 530128881 | No Eligible Purchases in Class Period | 164485 | 530383722 | No Eligible Purchases in Class Period | 281105 | 530708756 | No Eligible Purchases in Class Period |
| 47866 | 530128882 | No Eligible Purchases in Class Period | 164486 | 530383725 | No Eligible Purchases in Class Period | 281106 | 530708757 | No Eligible Purchases in Class Period |
| 47867 | 530128883 | No Eligible Purchases in Class Period | 164487 | 530383728 | No Eligible Purchases in Class Period | 281107 | 530708758 | No Eligible Purchases in Class Period |
| 47868 | 530128884 | No Eligible Purchases in Class Period | 164488 | 530383729 | No Eligible Purchases in Class Period | 281108 | 530708764 | No Recognized Claim |
| 47869 | 530128886 | No Eligible Purchases in Class Period | 164489 | 530383730 | No Recognized Claim | 281109 | 530708767 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47870 | 530128887 | No Eligible Purchases in Class Period | 164490 | 530383733 | No Recognized Claim | 281110 | 530708768 | No Eligible Purchases in Class Period |
| 47871 | 530128888 | No Eligible Purchases in Class Period | 164491 | 530383736 | No Recognized Claim | 281111 | 530708769 | No Eligible Purchases in Class Period |
| 47872 | 530128890 | No Eligible Purchases in Class Period | 164492 | 530383738 | No Recognized Claim | 281112 | 530708770 | No Eligible Purchases in Class Period |
| 47873 | 530128891 | No Recognized Claim | 164493 | 530383739 | No Eligible Purchases in Class Period | 281113 | 530708775 | No Eligible Purchases in Class Period |
| 47874 | 530128892 | No Eligible Purchases in Class Period | 164494 | 530383740 | No Eligible Purchases in Class Period | 281114 | 530708777 | No Recognized Claim |
| 47875 | 530128893 | No Eligible Purchases in Class Period | 164495 | 530383741 | No Eligible Purchases in Class Period | 281115 | 530708778 | No Recognized Claim |
| 47876 | 530128894 | No Eligible Purchases in Class Period | 164496 | 530383742 | No Eligible Purchases in Class Period | 281116 | 530708783 | No Eligible Purchases in Class Period |
| 47877 | 530128895 | No Eligible Purchases in Class Period | 164497 | 530383744 | No Recognized Claim | 281117 | 530708784 | No Eligible Purchases in Class Period |
| 47878 | 530128896 | No Eligible Purchases in Class Period | 164498 | 530383747 | No Recognized Claim | 281118 | 530708810 | No Eligible Purchases in Class Period |
| 47879 | 530128899 | No Eligible Purchases in Class Period | 164499 | 530383749 | No Eligible Purchases in Class Period | 281119 | 530708814 | No Eligible Purchases in Class Period |
| 47880 | 530128900 | No Eligible Purchases in Class Period | 164500 | 530383760 | No Recognized Claim | 281120 | 530708825 | No Recognized Claim |
| 47881 | 530128905 | No Eligible Purchases in Class Period | 164501 | 530383761 | No Eligible Purchases in Class Period | 281121 | 530708831 | No Recognized Claim |
| 47882 | 530128908 | No Eligible Purchases in Class Period | 164502 | 530383765 | No Eligible Purchases in Class Period | 281122 | 530708832 | No Recognized Claim |
| 47883 | 530128910 | No Eligible Purchases in Class Period | 164503 | 530383768 | No Recognized Claim | 281123 | 530708834 | No Recognized Claim |
| 47884 | 530128913 | No Recognized Claim | 164504 | 530383771 | No Recognized Claim | 281124 | 530708854 | No Recognized Claim |
| 47885 | 530128916 | No Eligible Purchases in Class Period | 164505 | 530383775 | No Recognized Claim | 281125 | 530708859 | No Eligible Purchases in Class Period |
| 47886 | 530128918 | No Recognized Claim | 164506 | 530383780 | No Eligible Purchases in Class Period | 281126 | 530708862 | No Eligible Purchases in Class Period |
| 47887 | 530128919 | No Eligible Purchases in Class Period | 164507 | 530383781 | No Recognized Claim | 281127 | 530708866 | No Recognized Claim |
| 47888 | 530128920 | No Eligible Purchases in Class Period | 164508 | 530383788 | No Recognized Claim | 281128 | 530708873 | No Recognized Claim |
| 47889 | 530128921 | No Eligible Purchases in Class Period | 164509 | 530383793 | No Recognized Claim | 281129 | 530708883 | No Eligible Purchases in Class Period |
| 47890 | 530128922 | No Recognized Claim | 164510 | 530383794 | No Recognized Claim | 281130 | 530708892 | No Eligible Purchases in Class Period |
| 47891 | 530128924 | No Eligible Purchases in Class Period | 164511 | 530383796 | No Recognized Claim | 281131 | 530708915 | No Recognized Claim |
| 47892 | 530128926 | No Eligible Purchases in Class Period | 164512 | 530383797 | No Recognized Claim | 281132 | 530708957 | No Recognized Claim |
| 47893 | 530128927 | No Eligible Purchases in Class Period | 164513 | 530383799 | No Recognized Claim | 281133 | 530708960 | No Recognized Claim |
| 47894 | 530128928 | No Eligible Purchases in Class Period | 164514 | 530383801 | No Eligible Purchases in Class Period | 281134 | 530708961 | No Recognized Claim |
| 47895 | 530128929 | No Eligible Purchases in Class Period | 164515 | 530383804 | No Recognized Claim | 281135 | 530708962 | No Recognized Claim |
| 47896 | 530128931 | No Eligible Purchases in Class Period | 164516 | 530383806 | No Eligible Purchases in Class Period | 281136 | 530708967 | No Recognized Claim |
| 47897 | 530128932 | No Eligible Purchases in Class Period | 164517 | 530383810 | No Eligible Purchases in Class Period | 281137 | 530708979 | No Recognized Claim |
| 47898 | 530128933 | No Eligible Purchases in Class Period | 164518 | 530383811 | No Recognized Claim | 281138 | 530708992 | No Recognized Claim |
| 47899 | 530128935 | No Eligible Purchases in Class Period | 164519 | 530383819 | No Recognized Claim | 281139 | 530708993 | No Recognized Claim |
| 47900 | 530128936 | No Eligible Purchases in Class Period | 164520 | 530383820 | No Eligible Purchases in Class Period | 281140 | 530708994 | No Recognized Claim |
| 47901 | 530128937 | No Eligible Purchases in Class Period | 164521 | 530383822 | No Recognized Claim | 281141 | 530709008 | No Recognized Claim |
| 47902 | 530128938 | No Eligible Purchases in Class Period | 164522 | 530383835 | No Recognized Claim | 281142 | 530709094 | No Recognized Claim |
| 47903 | 530128939 | No Eligible Purchases in Class Period | 164523 | 530383836 | No Recognized Claim | 281143 | 530709104 | No Eligible Purchases in Class Period |
| 47904 | 530128942 | No Eligible Purchases in Class Period | 164524 | 530383850 | No Eligible Purchases in Class Period | 281144 | 530709152 | No Recognized Claim |
| 47905 | 530128943 | No Eligible Purchases in Class Period | 164525 | 530383855 | No Eligible Purchases in Class Period | 281145 | 530709196 | No Eligible Purchases in Class Period |
| 47906 | 530128945 | No Eligible Purchases in Class Period | 164526 | 530383857 | No Recognized Claim | 281146 | 530709205 | No Recognized Claim |
| 47907 | 530128947 | No Eligible Purchases in Class Period | 164527 | 530383859 | No Recognized Claim | 281147 | 530709231 | No Eligible Purchases in Class Period |
| 47908 | 530128949 | No Eligible Purchases in Class Period | 164528 | 530383860 | No Recognized Claim | 281148 | 530709232 | No Eligible Purchases in Class Period |
| 47909 | 530128950 | No Eligible Purchases in Class Period | 164529 | 530383864 | No Eligible Purchases in Class Period | 281149 | 530709235 | No Eligible Purchases in Class Period |
| 47910 | 530128951 | No Eligible Purchases in Class Period | 164530 | 530383870 | No Recognized Claim | 281150 | 530709247 | No Eligible Purchases in Class Period |
| 47911 | 530128952 | No Eligible Purchases in Class Period | 164531 | 530383872 | No Eligible Purchases in Class Period | 281151 | 530709251 | No Eligible Purchases in Class Period |
| 47912 | 530128955 | No Eligible Purchases in Class Period | 164532 | 530383878 | No Eligible Purchases in Class Period | 281152 | 530709255 | No Eligible Purchases in Class Period |
| 47913 | 530128956 | No Eligible Purchases in Class Period | 164533 | 530383880 | No Recognized Claim | 281153 | 530709256 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47914 | 530128957 | No Eligible Purchases in Class Period | 164534 | 530383884 | No Eligible Purchases in Class Period | 281154 | 530709259 | No Eligible Purchases in Class Period |
| 47915 | 530128961 | No Recognized Claim | 164535 | 530383891 | No Eligible Purchases in Class Period | 281155 | 530709262 | No Eligible Purchases in Class Period |
| 47916 | 530128963 | No Eligible Purchases in Class Period | 164536 | 530383943 | No Eligible Purchases in Class Period | 281156 | 530709265 | No Eligible Purchases in Class Period |
| 47917 | 530128964 | No Eligible Purchases in Class Period | 164537 | 530383954 | No Recognized Claim | 281157 | 530709268 | No Recognized Claim |
| 47918 | 530128965 | No Eligible Purchases in Class Period | 164538 | 530383960 | No Recognized Claim | 281158 | 530709270 | No Recognized Claim |
| 47919 | 530128966 | No Eligible Purchases in Class Period | 164539 | 530383971 | No Recognized Claim | 281159 | 530709273 | No Eligible Purchases in Class Period |
| 47920 | 530128967 | No Eligible Purchases in Class Period | 164540 | 530383977 | No Recognized Claim | 281160 | 530709277 | No Eligible Purchases in Class Period |
| 47921 | 530128969 | No Eligible Purchases in Class Period | 164541 | 530383979 | No Eligible Purchases in Class Period | 281161 | 530709283 | No Recognized Claim |
| 47922 | 530128973 | No Eligible Purchases in Class Period | 164542 | 530383981 | No Eligible Purchases in Class Period | 281162 | 530709284 | No Eligible Purchases in Class Period |
| 47923 | 530128974 | No Eligible Purchases in Class Period | 164543 | 530383982 | No Eligible Purchases in Class Period | 281163 | 530709295 | No Eligible Purchases in Class Period |
| 47924 | 530128975 | No Eligible Purchases in Class Period | 164544 | 530383991 | No Eligible Purchases in Class Period | 281164 | 530709297 | No Eligible Purchases in Class Period |
| 47925 | 530128979 | No Eligible Purchases in Class Period | 164545 | 530383995 | No Eligible Purchases in Class Period | 281165 | 530709304 | No Eligible Purchases in Class Period |
| 47926 | 530128980 | No Eligible Purchases in Class Period | 164546 | 530383996 | No Eligible Purchases in Class Period | 281166 | 530709308 | No Eligible Purchases in Class Period |
| 47927 | 530128981 | No Eligible Purchases in Class Period | 164547 | 530383997 | No Eligible Purchases in Class Period | 281167 | 530709309 | No Eligible Purchases in Class Period |
| 47928 | 530128982 | No Eligible Purchases in Class Period | 164548 | 530383998 | No Eligible Purchases in Class Period | 281168 | 530709317 | No Eligible Purchases in Class Period |
| 47929 | 530128983 | No Recognized Claim | 164549 | 530383999 | No Eligible Purchases in Class Period | 281169 | 530709318 | No Eligible Purchases in Class Period |
| 47930 | 530128984 | No Eligible Purchases in Class Period | 164550 | 530384000 | No Eligible Purchases in Class Period | 281170 | 530709319 | No Eligible Purchases in Class Period |
| 47931 | 530128985 | No Eligible Purchases in Class Period | 164551 | 530384001 | No Eligible Purchases in Class Period | 281171 | 530709320 | No Eligible Purchases in Class Period |
| 47932 | 530128986 | No Eligible Purchases in Class Period | 164552 | 530384003 | No Recognized Claim | 281172 | 530709347 | No Recognized Claim |
| 47933 | 530128992 | No Eligible Purchases in Class Period | 164553 | 530384006 | No Recognized Claim | 281173 | 530709348 | No Recognized Claim |
| 47934 | 530128994 | No Recognized Claim | 164554 | 530384008 | No Recognized Claim | 281174 | 530709349 | No Eligible Purchases in Class Period |
| 47935 | 530128997 | No Eligible Purchases in Class Period | 164555 | 530384010 | No Recognized Claim | 281175 | 530709350 | No Eligible Purchases in Class Period |
| 47936 | 530128998 | No Eligible Purchases in Class Period | 164556 | 530384013 | No Recognized Claim | 281176 | 530709351 | No Recognized Claim |
| 47937 | 530128999 | No Eligible Purchases in Class Period | 164557 | 530384014 | No Recognized Claim | 281177 | 530709354 | No Eligible Purchases in Class Period |
| 47938 | 530129005 | No Eligible Purchases in Class Period | 164558 | 530384015 | No Recognized Claim | 281178 | 530709355 | No Recognized Claim |
| 47939 | 530129007 | No Eligible Purchases in Class Period | 164559 | 530384016 | No Eligible Purchases in Class Period | 281179 | 530709373 | No Recognized Claim |
| 47940 | 530129011 | No Eligible Purchases in Class Period | 164560 | 530384017 | No Recognized Claim | 281180 | 530709380 | No Recognized Claim |
| 47941 | 530129012 | No Eligible Purchases in Class Period | 164561 | 530384018 | No Eligible Purchases in Class Period | 281181 | 530709392 | No Recognized Claim |
| 47942 | 530129013 | No Eligible Purchases in Class Period | 164562 | 530384019 | No Eligible Purchases in Class Period | 281182 | 530709409 | No Recognized Claim |
| 47943 | 530129014 | No Eligible Purchases in Class Period | 164563 | 530384021 | No Eligible Purchases in Class Period | 281183 | 530709464 | No Recognized Claim |
| 47944 | 530129016 | No Eligible Purchases in Class Period | 164564 | 530384023 | No Recognized Claim | 281184 | 530709470 | No Eligible Purchases in Class Period |
| 47945 | 530129017 | No Eligible Purchases in Class Period | 164565 | 530384026 | No Recognized Claim | 281185 | 530709471 | No Recognized Claim |
| 47946 | 530129018 | No Eligible Purchases in Class Period | 164566 | 530384027 | No Eligible Purchases in Class Period | 281186 | 530709540 | No Recognized Claim |
| 47947 | 530129019 | No Eligible Purchases in Class Period | 164567 | 530384028 | No Eligible Purchases in Class Period | 281187 | 530709560 | No Recognized Claim |
| 47948 | 530129020 | No Eligible Purchases in Class Period | 164568 | 530384029 | No Eligible Purchases in Class Period | 281188 | 530709562 | No Recognized Claim |
| 47949 | 530129021 | No Eligible Purchases in Class Period | 164569 | 530384030 | No Eligible Purchases in Class Period | 281189 | 530709585 | No Recognized Claim |
| 47950 | 530129023 | No Eligible Purchases in Class Period | 164570 | 530384031 | No Eligible Purchases in Class Period | 281190 | 530709586 | No Recognized Claim |
| 47951 | 530129024 | No Eligible Purchases in Class Period | 164571 | 530384034 | No Eligible Purchases in Class Period | 281191 | 530709589 | No Recognized Claim |
| 47952 | 530129025 | No Eligible Purchases in Class Period | 164572 | 530384046 | No Recognized Claim | 281192 | 530709592 | No Recognized Claim |
| 47953 | 530129026 | No Eligible Purchases in Class Period | 164573 | 530384049 | No Recognized Claim | 281193 | 530709593 | No Recognized Claim |
| 47954 | 530129027 | No Recognized Claim | 164574 | 530384053 | No Eligible Purchases in Class Period | 281194 | 530709604 | No Recognized Claim |
| 47955 | 530129028 | No Eligible Purchases in Class Period | 164575 | 530384057 | No Recognized Claim | 281195 | 530709606 | No Recognized Claim |
| 47956 | 530129029 | No Eligible Purchases in Class Period | 164576 | 530384059 | No Recognized Claim | 281196 | 530709610 | No Recognized Claim |
| 47957 | 530129031 | No Eligible Purchases in Class Period | 164577 | 530384061 | No Eligible Purchases in Class Period | 281197 | 530709612 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47958 | 530129032 | No Eligible Purchases in Class Period | 164578 | 530384062 | No Eligible Purchases in Class Period | 281198 | 530709617 | No Eligible Purchases in Class Period |
| 47959 | 530129033 | No Eligible Purchases in Class Period | 164579 | 530384063 | No Recognized Claim | 281199 | 530709632 | No Recognized Claim |
| 47960 | 530129034 | No Eligible Purchases in Class Period | 164580 | 530384068 | No Recognized Claim | 281200 | 530709635 | No Recognized Claim |
| 47961 | 530129035 | No Eligible Purchases in Class Period | 164581 | 530384069 | No Recognized Claim | 281201 | 530709637 | No Recognized Claim |
| 47962 | 530129036 | No Eligible Purchases in Class Period | 164582 | 530384081 | No Eligible Purchases in Class Period | 281202 | 530709639 | No Recognized Claim |
| 47963 | 530129038 | No Eligible Purchases in Class Period | 164583 | 530384097 | No Recognized Claim | 281203 | 530709641 | No Recognized Claim |
| 47964 | 530129040 | No Eligible Purchases in Class Period | 164584 | 530384104 | No Eligible Purchases in Class Period | 281204 | 530709642 | No Eligible Purchases in Class Period |
| 47965 | 530129041 | No Eligible Purchases in Class Period | 164585 | 530384119 | No Recognized Claim | 281205 | 530709645 | No Recognized Claim |
| 47966 | 530129043 | No Eligible Purchases in Class Period | 164586 | 530384120 | No Recognized Claim | 281206 | 530709646 | No Recognized Claim |
| 47967 | 530129045 | No Eligible Purchases in Class Period | 164587 | 530384122 | No Recognized Claim | 281207 | 530709660 | No Recognized Claim |
| 47968 | 530129047 | No Eligible Purchases in Class Period | 164588 | 530384124 | No Recognized Claim | 281208 | 530709664 | No Recognized Claim |
| 47969 | 530129048 | No Eligible Purchases in Class Period | 164589 | 530384126 | No Recognized Claim | 281209 | 530709666 | No Recognized Claim |
| 47970 | 530129049 | No Eligible Purchases in Class Period | 164590 | 530384127 | No Recognized Claim | 281210 | 530709671 | No Recognized Claim |
| 47971 | 530129050 | No Eligible Purchases in Class Period | 164591 | 530384130 | No Recognized Claim | 281211 | 530709675 | No Recognized Claim |
| 47972 | 530129051 | No Eligible Purchases in Class Period | 164592 | 530384131 | No Recognized Claim | 281212 | 530709680 | No Recognized Claim |
| 47973 | 530129053 | No Eligible Purchases in Class Period | 164593 | 530384132 | No Recognized Claim | 281213 | 530709683 | No Eligible Purchases in Class Period |
| 47974 | 530129054 | No Eligible Purchases in Class Period | 164594 | 530384135 | No Recognized Claim | 281214 | 530709684 | No Eligible Purchases in Class Period |
| 47975 | 530129055 | No Eligible Purchases in Class Period | 164595 | 530384148 | No Eligible Purchases in Class Period | 281215 | 530709685 | No Eligible Purchases in Class Period |
| 47976 | 530129056 | No Eligible Purchases in Class Period | 164596 | 530384152 | No Eligible Purchases in Class Period | 281216 | 530709688 | No Recognized Claim |
| 47977 | 530129057 | No Eligible Purchases in Class Period | 164597 | 530384153 | No Eligible Purchases in Class Period | 281217 | 530709692 | No Eligible Purchases in Class Period |
| 47978 | 530129058 | No Eligible Purchases in Class Period | 164598 | 530384155 | No Recognized Claim | 281218 | 530709695 | No Eligible Purchases in Class Period |
| 47979 | 530129060 | No Eligible Purchases in Class Period | 164599 | 530384156 | No Recognized Claim | 281219 | 530709696 | No Eligible Purchases in Class Period |
| 47980 | 530129063 | No Eligible Purchases in Class Period | 164600 | 530384159 | No Recognized Claim | 281220 | 530709697 | No Eligible Purchases in Class Period |
| 47981 | 530129065 | No Eligible Purchases in Class Period | 164601 | 530384162 | No Eligible Purchases in Class Period | 281221 | 530709698 | No Eligible Purchases in Class Period |
| 47982 | 530129067 | No Eligible Purchases in Class Period | 164602 | 530384164 | No Recognized Claim | 281222 | 530709704 | No Eligible Purchases in Class Period |
| 47983 | 530129068 | No Eligible Purchases in Class Period | 164603 | 530384166 | No Recognized Claim | 281223 | 530709706 | No Eligible Purchases in Class Period |
| 47984 | 530129069 | No Eligible Purchases in Class Period | 164604 | 530384167 | No Recognized Claim | 281224 | 530709707 | No Eligible Purchases in Class Period |
| 47985 | 530129070 | No Eligible Purchases in Class Period | 164605 | 530384168 | No Recognized Claim | 281225 | 530709708 | No Eligible Purchases in Class Period |
| 47986 | 530129071 | No Eligible Purchases in Class Period | 164606 | 530384169 | No Eligible Purchases in Class Period | 281226 | 530709710 | No Eligible Purchases in Class Period |
| 47987 | 530129072 | No Eligible Purchases in Class Period | 164607 | 530384177 | No Eligible Purchases in Class Period | 281227 | 530709713 | No Recognized Claim |
| 47988 | 530129073 | No Eligible Purchases in Class Period | 164608 | 530384178 | No Recognized Claim | 281228 | 530709714 | No Eligible Purchases in Class Period |
| 47989 | 530129074 | No Eligible Purchases in Class Period | 164609 | 530384180 | No Eligible Purchases in Class Period | 281229 | 530709717 | No Eligible Purchases in Class Period |
| 47990 | 530129075 | No Eligible Purchases in Class Period | 164610 | 530384181 | No Recognized Claim | 281230 | 530709718 | No Eligible Purchases in Class Period |
| 47991 | 530129076 | No Eligible Purchases in Class Period | 164611 | 530384189 | No Eligible Purchases in Class Period | 281231 | 530709719 | No Recognized Claim |
| 47992 | 530129080 | No Eligible Purchases in Class Period | 164612 | 530384190 | No Eligible Purchases in Class Period | 281232 | 530709720 | No Eligible Purchases in Class Period |
| 47993 | 530129082 | No Eligible Purchases in Class Period | 164613 | 530384195 | No Recognized Claim | 281233 | 530709722 | No Eligible Purchases in Class Period |
| 47994 | 530129083 | No Eligible Purchases in Class Period | 164614 | 530384199 | No Recognized Claim | 281234 | 530709724 | No Eligible Purchases in Class Period |
| 47995 | 530129084 | No Eligible Purchases in Class Period | 164615 | 530384201 | No Recognized Claim | 281235 | 530709725 | No Eligible Purchases in Class Period |
| 47996 | 530129085 | No Eligible Purchases in Class Period | 164616 | 530384203 | No Recognized Claim | 281236 | 530709727 | No Eligible Purchases in Class Period |
| 47997 | 530129086 | No Eligible Purchases in Class Period | 164617 | 530384204 | No Recognized Claim | 281237 | 530709731 | No Eligible Purchases in Class Period |
| 47998 | 530129087 | No Eligible Purchases in Class Period | 164618 | 530384206 | No Eligible Purchases in Class Period | 281238 | 530709732 | No Eligible Purchases in Class Period |
| 47999 | 530129088 | No Eligible Purchases in Class Period | 164619 | 530384210 | No Recognized Claim | 281239 | 530709737 | No Eligible Purchases in Class Period |
| 48000 | 530129089 | No Eligible Purchases in Class Period | 164620 | 530384211 | No Eligible Purchases in Class Period | 281240 | 530709739 | No Eligible Purchases in Class Period |
| 48001 | 530129090 | No Eligible Purchases in Class Period | 164621 | 530384213 | No Recognized Claim | 281241 | 530709740 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48002 | 530129094 | No Eligible Purchases in Class Period | 164622 | 530384214 | No Eligible Purchases in Class Period | 281242 | 530709741 | No Eligible Purchases in Class Period |
| 48003 | 530129098 | No Eligible Purchases in Class Period | 164623 | 530384215 | No Eligible Purchases in Class Period | 281243 | 530709742 | No Recognized Claim |
| 48004 | 530129101 | No Eligible Purchases in Class Period | 164624 | 530384216 | No Eligible Purchases in Class Period | 281244 | 530709743 | No Recognized Claim |
| 48005 | 530129103 | No Eligible Purchases in Class Period | 164625 | 530384219 | No Recognized Claim | 281245 | 530709752 | No Recognized Claim |
| 48006 | 530129104 | No Eligible Purchases in Class Period | 164626 | 530384222 | No Recognized Claim | 281246 | 530709762 | No Recognized Claim |
| 48007 | 530129105 | No Eligible Purchases in Class Period | 164627 | 530384223 | No Recognized Claim | 281247 | 530709765 | No Eligible Purchases in Class Period |
| 48008 | 530129106 | No Eligible Purchases in Class Period | 164628 | 530384227 | No Recognized Claim | 281248 | 530709772 | No Recognized Claim |
| 48009 | 530129107 | No Eligible Purchases in Class Period | 164629 | 530384229 | No Recognized Claim | 281249 | 530709773 | No Eligible Purchases in Class Period |
| 48010 | 530129108 | No Eligible Purchases in Class Period | 164630 | 530384232 | No Recognized Claim | 281250 | 530709781 | No Eligible Purchases in Class Period |
| 48011 | 530129111 | No Eligible Purchases in Class Period | 164631 | 530384233 | No Recognized Claim | 281251 | 530709782 | No Eligible Purchases in Class Period |
| 48012 | 530129112 | No Eligible Purchases in Class Period | 164632 | 530384235 | No Recognized Claim | 281252 | 530709789 | No Recognized Claim |
| 48013 | 530129113 | No Eligible Purchases in Class Period | 164633 | 530384237 | No Recognized Claim | 281253 | 530709795 | No Recognized Claim |
| 48014 | 530129117 | No Eligible Purchases in Class Period | 164634 | 530384238 | No Recognized Claim | 281254 | 530709800 | No Eligible Purchases in Class Period |
| 48015 | 530129121 | No Eligible Purchases in Class Period | 164635 | 530384241 | No Recognized Claim | 281255 | 530709807 | No Eligible Purchases in Class Period |
| 48016 | 530129122 | No Eligible Purchases in Class Period | 164636 | 530384243 | No Recognized Claim | 281256 | 530709811 | No Eligible Purchases in Class Period |
| 48017 | 530129123 | No Recognized Claim | 164637 | 530384244 | No Recognized Claim | 281257 | 530709812 | No Eligible Purchases in Class Period |
| 48018 | 530129124 | No Eligible Purchases in Class Period | 164638 | 530384245 | No Eligible Purchases in Class Period | 281258 | 530709834 | No Recognized Claim |
| 48019 | 530129126 | No Eligible Purchases in Class Period | 164639 | 530384247 | No Eligible Purchases in Class Period | 281259 | 530709854 | No Eligible Purchases in Class Period |
| 48020 | 530129129 | No Eligible Purchases in Class Period | 164640 | 530384249 | No Recognized Claim | 281260 | 530709874 | No Eligible Purchases in Class Period |
| 48021 | 530129130 | No Eligible Purchases in Class Period | 164641 | 530384251 | No Recognized Claim | 281261 | 530709881 | No Eligible Purchases in Class Period |
| 48022 | 530129131 | No Recognized Claim | 164642 | 530384253 | No Recognized Claim | 281262 | 530709884 | No Recognized Claim |
| 48023 | 530129132 | No Eligible Purchases in Class Period | 164643 | 530384255 | No Eligible Purchases in Class Period | 281263 | 530709890 | No Recognized Claim |
| 48024 | 530129133 | No Eligible Purchases in Class Period | 164644 | 530384256 | No Recognized Claim | 281264 | 530709897 | No Eligible Purchases in Class Period |
| 48025 | 530129141 | No Eligible Purchases in Class Period | 164645 | 530384259 | No Eligible Purchases in Class Period | 281265 | 530709901 | No Eligible Purchases in Class Period |
| 48026 | 530129146 | No Eligible Purchases in Class Period | 164646 | 530384260 | No Recognized Claim | 281266 | 530709902 | No Eligible Purchases in Class Period |
| 48027 | 530129148 | No Eligible Purchases in Class Period | 164647 | 530384261 | No Eligible Purchases in Class Period | 281267 | 530709903 | No Eligible Purchases in Class Period |
| 48028 | 530129149 | No Eligible Purchases in Class Period | 164648 | 530384262 | No Recognized Claim | 281268 | 530709905 | No Eligible Purchases in Class Period |
| 48029 | 530129151 | No Recognized Claim | 164649 | 530384265 | No Recognized Claim | 281269 | 530709906 | No Eligible Purchases in Class Period |
| 48030 | 530129158 | No Recognized Claim | 164650 | 530384266 | No Eligible Purchases in Class Period | 281270 | 530709907 | No Eligible Purchases in Class Period |
| 48031 | 530129161 | No Eligible Purchases in Class Period | 164651 | 530384268 | No Eligible Purchases in Class Period | 281271 | 530709908 | No Eligible Purchases in Class Period |
| 48032 | 530129162 | No Eligible Purchases in Class Period | 164652 | 530384269 | No Recognized Claim | 281272 | 530709909 | No Eligible Purchases in Class Period |
| 48033 | 530129163 | No Eligible Purchases in Class Period | 164653 | 530384275 | No Recognized Claim | 281273 | 530709913 | No Eligible Purchases in Class Period |
| 48034 | 530129165 | No Eligible Purchases in Class Period | 164654 | 530384279 | No Recognized Claim | 281274 | 530709914 | No Eligible Purchases in Class Period |
| 48035 | 530129167 | No Eligible Purchases in Class Period | 164655 | 530384283 | No Recognized Claim | 281275 | 530709915 | No Eligible Purchases in Class Period |
| 48036 | 530129168 | No Eligible Purchases in Class Period | 164656 | 530384285 | No Recognized Claim | 281276 | 530709916 | No Eligible Purchases in Class Period |
| 48037 | 530129169 | No Eligible Purchases in Class Period | 164657 | 530384286 | No Recognized Claim | 281277 | 530709917 | No Eligible Purchases in Class Period |
| 48038 | 530129170 | No Eligible Purchases in Class Period | 164658 | 530384287 | No Recognized Claim | 281278 | 530709918 | No Eligible Purchases in Class Period |
| 48039 | 530129171 | No Eligible Purchases in Class Period | 164659 | 530384288 | No Recognized Claim | 281279 | 530709919 | No Eligible Purchases in Class Period |
| 48040 | 530129172 | No Eligible Purchases in Class Period | 164660 | 530384289 | No Recognized Claim | 281280 | 530709920 | No Eligible Purchases in Class Period |
| 48041 | 530129173 | No Recognized Claim | 164661 | 530384295 | No Recognized Claim | 281281 | 530709921 | No Eligible Purchases in Class Period |
| 48042 | 530129175 | No Eligible Purchases in Class Period | 164662 | 530384296 | No Recognized Claim | 281282 | 530709924 | No Eligible Purchases in Class Period |
| 48043 | 530129177 | No Eligible Purchases in Class Period | 164663 | 530384298 | No Recognized Claim | 281283 | 530709925 | No Eligible Purchases in Class Period |
| 48044 | 530129180 | No Eligible Purchases in Class Period | 164664 | 530384300 | No Recognized Claim | 281284 | 530709926 | No Eligible Purchases in Class Period |
| 48045 | 530129181 | No Eligible Purchases in Class Period | 164665 | 530384301 | No Recognized Claim | 281285 | 530709943 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48046 | 530129182 | No Eligible Purchases in Class Period | 164666 | 530384302 | No Recognized Claim | 281286 | 530709946 | No Recognized Claim |
| 48047 | 530129183 | No Eligible Purchases in Class Period | 164667 | 530384303 | No Eligible Purchases in Class Period | 281287 | 530709956 | No Recognized Claim |
| 48048 | 530129184 | No Eligible Purchases in Class Period | 164668 | 530384304 | No Recognized Claim | 281288 | 530709957 | No Recognized Claim |
| 48049 | 530129185 | No Eligible Purchases in Class Period | 164669 | 530384306 | No Eligible Purchases in Class Period | 281289 | 530709958 | No Recognized Claim |
| 48050 | 530129186 | No Eligible Purchases in Class Period | 164670 | 530384308 | No Recognized Claim | 281290 | 530709959 | No Recognized Claim |
| 48051 | 530129187 | No Eligible Purchases in Class Period | 164671 | 530384309 | No Recognized Claim | 281291 | 530709960 | No Recognized Claim |
| 48052 | 530129188 | No Eligible Purchases in Class Period | 164672 | 530384310 | No Eligible Purchases in Class Period | 281292 | 530709961 | No Recognized Claim |
| 48053 | 530129189 | No Eligible Purchases in Class Period | 164673 | 530384312 | No Recognized Claim | 281293 | 530709962 | No Recognized Claim |
| 48054 | 530129190 | No Eligible Purchases in Class Period | 164674 | 530384314 | No Recognized Claim | 281294 | 530709963 | No Recognized Claim |
| 48055 | 530129191 | No Eligible Purchases in Class Period | 164675 | 530384315 | No Recognized Claim | 281295 | 530709964 | No Recognized Claim |
| 48056 | 530129192 | No Eligible Purchases in Class Period | 164676 | 530384319 | No Recognized Claim | 281296 | 530709965 | No Recognized Claim |
| 48057 | 530129193 | No Eligible Purchases in Class Period | 164677 | 530384321 | No Eligible Purchases in Class Period | 281297 | 530709966 | No Recognized Claim |
| 48058 | 530129194 | No Eligible Purchases in Class Period | 164678 | 530384324 | No Recognized Claim | 281298 | 530709967 | No Recognized Claim |
| 48059 | 530129195 | No Eligible Purchases in Class Period | 164679 | 530384327 | No Recognized Claim | 281299 | 530709968 | No Recognized Claim |
| 48060 | 530129196 | No Eligible Purchases in Class Period | 164680 | 530384331 | No Recognized Claim | 281300 | 530709969 | No Recognized Claim |
| 48061 | 530129197 | No Eligible Purchases in Class Period | 164681 | 530384332 | No Recognized Claim | 281301 | 530709971 | No Recognized Claim |
| 48062 | 530129198 | No Eligible Purchases in Class Period | 164682 | 530384333 | No Recognized Claim | 281302 | 530709972 | No Recognized Claim |
| 48063 | 530129199 | No Eligible Purchases in Class Period | 164683 | 530384335 | No Recognized Claim | 281303 | 530709973 | No Recognized Claim |
| 48064 | 530129200 | No Eligible Purchases in Class Period | 164684 | 530384339 | No Recognized Claim | 281304 | 530709974 | No Recognized Claim |
| 48065 | 530129202 | No Eligible Purchases in Class Period | 164685 | 530384340 | No Recognized Claim | 281305 | 530709976 | No Recognized Claim |
| 48066 | 530129203 | No Eligible Purchases in Class Period | 164686 | 530384342 | No Recognized Claim | 281306 | 530709977 | No Recognized Claim |
| 48067 | 530129204 | No Eligible Purchases in Class Period | 164687 | 530384345 | No Recognized Claim | 281307 | 530709978 | No Recognized Claim |
| 48068 | 530129205 | No Eligible Purchases in Class Period | 164688 | 530384353 | No Recognized Claim | 281308 | 530709979 | No Recognized Claim |
| 48069 | 530129207 | No Eligible Purchases in Class Period | 164689 | 530384358 | No Recognized Claim | 281309 | 530709980 | No Recognized Claim |
| 48070 | 530129210 | No Eligible Purchases in Class Period | 164690 | 530384361 | No Recognized Claim | 281310 | 530709981 | No Recognized Claim |
| 48071 | 530129211 | No Eligible Purchases in Class Period | 164691 | 530384362 | No Recognized Claim | 281311 | 530709982 | No Recognized Claim |
| 48072 | 530129213 | No Recognized Claim | 164692 | 530384364 | No Eligible Purchases in Class Period | 281312 | 530709983 | No Recognized Claim |
| 48073 | 530129215 | No Eligible Purchases in Class Period | 164693 | 530384366 | No Recognized Claim | 281313 | 530709984 | No Recognized Claim |
| 48074 | 530129219 | No Eligible Purchases in Class Period | 164694 | 530384367 | No Eligible Purchases in Class Period | 281314 | 530709985 | No Recognized Claim |
| 48075 | 530129220 | No Eligible Purchases in Class Period | 164695 | 530384368 | No Recognized Claim | 281315 | 530709986 | No Recognized Claim |
| 48076 | 530129221 | No Eligible Purchases in Class Period | 164696 | 530384369 | No Eligible Purchases in Class Period | 281316 | 530709988 | No Recognized Claim |
| 48077 | 530129224 | No Eligible Purchases in Class Period | 164697 | 530384370 | No Eligible Purchases in Class Period | 281317 | 530709989 | No Recognized Claim |
| 48078 | 530129227 | No Eligible Purchases in Class Period | 164698 | 530384371 | No Recognized Claim | 281318 | 530709990 | No Recognized Claim |
| 48079 | 530129229 | No Eligible Purchases in Class Period | 164699 | 530384372 | No Recognized Claim | 281319 | 530709991 | No Recognized Claim |
| 48080 | 530129233 | No Eligible Purchases in Class Period | 164700 | 530384373 | No Recognized Claim | 281320 | 530709992 | No Recognized Claim |
| 48081 | 530129235 | No Eligible Purchases in Class Period | 164701 | 530384375 | No Eligible Purchases in Class Period | 281321 | 530709995 | No Recognized Claim |
| 48082 | 530129240 | No Eligible Purchases in Class Period | 164702 | 530384379 | No Eligible Purchases in Class Period | 281322 | 530709996 | No Recognized Claim |
| 48083 | 530129244 | No Eligible Purchases in Class Period | 164703 | 530384381 | No Recognized Claim | 281323 | 530709997 | No Recognized Claim |
| 48084 | 530129248 | No Eligible Purchases in Class Period | 164704 | 530384384 | No Recognized Claim | 281324 | 530709999 | No Eligible Purchases in Class Period |
| 48085 | 530129249 | No Eligible Purchases in Class Period | 164705 | 530384386 | No Recognized Claim | 281325 | 530710001 | No Recognized Claim |
| 48086 | 530129250 | No Eligible Purchases in Class Period | 164706 | 530384387 | No Recognized Claim | 281326 | 530710003 | No Recognized Claim |
| 48087 | 530129251 | No Eligible Purchases in Class Period | 164707 | 530384388 | No Eligible Purchases in Class Period | 281327 | 530710005 | No Recognized Claim |
| 48088 | 530129254 | No Eligible Purchases in Class Period | 164708 | 530384391 | No Eligible Purchases in Class Period | 281328 | 530710007 | No Recognized Claim |
| 48089 | 530129255 | No Eligible Purchases in Class Period | 164709 | 530384392 | No Recognized Claim | 281329 | 530710008 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48090 | 530129256 | No Recognized Claim | 164710 | 530384393 | No Recognized Claim | 281330 | 530710010 | No Recognized Claim |
| 48091 | 530129257 | No Eligible Purchases in Class Period | 164711 | 530384395 | No Recognized Claim | 281331 | 530710011 | No Recognized Claim |
| 48092 | 530129262 | No Eligible Purchases in Class Period | 164712 | 530384396 | No Recognized Claim | 281332 | 530710013 | No Recognized Claim |
| 48093 | 530129263 | No Eligible Purchases in Class Period | 164713 | 530384400 | No Recognized Claim | 281333 | 530710014 | No Recognized Claim |
| 48094 | 530129267 | No Eligible Purchases in Class Period | 164714 | 530384401 | No Recognized Claim | 281334 | 530710015 | No Recognized Claim |
| 48095 | 530129270 | No Eligible Purchases in Class Period | 164715 | 530384402 | No Eligible Purchases in Class Period | 281335 | 530710016 | No Eligible Purchases in Class Period |
| 48096 | 530129271 | No Eligible Purchases in Class Period | 164716 | 530384404 | No Recognized Claim | 281336 | 530710017 | No Recognized Claim |
| 48097 | 530129272 | No Eligible Purchases in Class Period | 164717 | 530384407 | No Recognized Claim | 281337 | 530710021 | No Recognized Claim |
| 48098 | 530129273 | No Eligible Purchases in Class Period | 164718 | 530384409 | No Recognized Claim | 281338 | 530710022 | No Recognized Claim |
| 48099 | 530129274 | No Eligible Purchases in Class Period | 164719 | 530384410 | No Recognized Claim | 281339 | 530710023 | No Recognized Claim |
| 48100 | 530129275 | No Eligible Purchases in Class Period | 164720 | 530384416 | No Recognized Claim | 281340 | 530710024 | No Recognized Claim |
| 48101 | 530129276 | No Eligible Purchases in Class Period | 164721 | 530384417 | No Recognized Claim | 281341 | 530710025 | No Recognized Claim |
| 48102 | 530129278 | No Eligible Purchases in Class Period | 164722 | 530384418 | No Recognized Claim | 281342 | 530710026 | No Recognized Claim |
| 48103 | 530129280 | No Eligible Purchases in Class Period | 164723 | 530384420 | No Recognized Claim | 281343 | 530710027 | No Recognized Claim |
| 48104 | 530129282 | No Eligible Purchases in Class Period | 164724 | 530384424 | No Recognized Claim | 281344 | 530710028 | No Recognized Claim |
| 48105 | 530129283 | No Eligible Purchases in Class Period | 164725 | 530384427 | No Recognized Claim | 281345 | 530710029 | No Recognized Claim |
| 48106 | 530129285 | No Eligible Purchases in Class Period | 164726 | 530384430 | No Recognized Claim | 281346 | 530710030 | No Recognized Claim |
| 48107 | 530129289 | No Eligible Purchases in Class Period | 164727 | 530384431 | No Recognized Claim | 281347 | 530710032 | No Recognized Claim |
| 48108 | 530129290 | No Eligible Purchases in Class Period | 164728 | 530384432 | No Eligible Purchases in Class Period | 281348 | 530710033 | No Recognized Claim |
| 48109 | 530129291 | No Eligible Purchases in Class Period | 164729 | 530384435 | No Recognized Claim | 281349 | 530710034 | No Recognized Claim |
| 48110 | 530129293 | No Eligible Purchases in Class Period | 164730 | 530384436 | No Recognized Claim | 281350 | 530710035 | No Recognized Claim |
| 48111 | 530129294 | No Eligible Purchases in Class Period | 164731 | 530384437 | No Recognized Claim | 281351 | 530710036 | No Recognized Claim |
| 48112 | 530129295 | No Eligible Purchases in Class Period | 164732 | 530384438 | No Recognized Claim | 281352 | 530710037 | No Recognized Claim |
| 48113 | 530129297 | No Recognized Claim | 164733 | 530384440 | No Recognized Claim | 281353 | 530710038 | No Recognized Claim |
| 48114 | 530129298 | No Eligible Purchases in Class Period | 164734 | 530384441 | No Recognized Claim | 281354 | 530710039 | No Recognized Claim |
| 48115 | 530129299 | No Eligible Purchases in Class Period | 164735 | 530384442 | No Recognized Claim | 281355 | 530710040 | No Recognized Claim |
| 48116 | 530129300 | No Recognized Claim | 164736 | 530384443 | No Recognized Claim | 281356 | 530710041 | No Recognized Claim |
| 48117 | 530129301 | No Eligible Purchases in Class Period | 164737 | 530384445 | No Recognized Claim | 281357 | 530710042 | No Recognized Claim |
| 48118 | 530129302 | No Eligible Purchases in Class Period | 164738 | 530384447 | No Recognized Claim | 281358 | 530710043 | No Recognized Claim |
| 48119 | 530129304 | No Eligible Purchases in Class Period | 164739 | 530384450 | No Eligible Purchases in Class Period | 281359 | 530710045 | No Eligible Purchases in Class Period |
| 48120 | 530129306 | No Eligible Purchases in Class Period | 164740 | 530384453 | No Recognized Claim | 281360 | 530710046 | No Recognized Claim |
| 48121 | 530129307 | No Eligible Purchases in Class Period | 164741 | 530384455 | No Recognized Claim | 281361 | 530710048 | No Recognized Claim |
| 48122 | 530129308 | No Eligible Purchases in Class Period | 164742 | 530384457 | No Recognized Claim | 281362 | 530710049 | No Recognized Claim |
| 48123 | 530129309 | No Eligible Purchases in Class Period | 164743 | 530384459 | No Recognized Claim | 281363 | 530710051 | No Recognized Claim |
| 48124 | 530129310 | No Eligible Purchases in Class Period | 164744 | 530384467 | No Recognized Claim | 281364 | 530710052 | No Recognized Claim |
| 48125 | 530129311 | No Eligible Purchases in Class Period | 164745 | 530384473 | No Recognized Claim | 281365 | 530710054 | No Recognized Claim |
| 48126 | 530129312 | No Eligible Purchases in Class Period | 164746 | 530384474 | No Recognized Claim | 281366 | 530710056 | No Recognized Claim |
| 48127 | 530129315 | No Eligible Purchases in Class Period | 164747 | 530384475 | No Recognized Claim | 281367 | 530710057 | No Eligible Purchases in Class Period |
| 48128 | 530129317 | No Recognized Claim | 164748 | 530384476 | No Recognized Claim | 281368 | 530710058 | No Eligible Purchases in Class Period |
| 48129 | 530129323 | No Eligible Purchases in Class Period | 164749 | 530384477 | No Recognized Claim | 281369 | 530710059 | No Recognized Claim |
| 48130 | 530129324 | No Eligible Purchases in Class Period | 164750 | 530384478 | No Recognized Claim | 281370 | 530710060 | No Recognized Claim |
| 48131 | 530129327 | No Eligible Purchases in Class Period | 164751 | 530384479 | No Recognized Claim | 281371 | 530710061 | No Recognized Claim |
| 48132 | 530129328 | No Eligible Purchases in Class Period | 164752 | 530384480 | No Recognized Claim | 281372 | 530710063 | No Recognized Claim |
| 48133 | 530129331 | No Eligible Purchases in Class Period | 164753 | 530384481 | No Recognized Claim | 281373 | 530710064 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48134 | 530129336 | No Eligible Purchases in Class Period | 164754 | 530384482 | No Recognized Claim | 281374 | 530710065 | No Recognized Claim |
| 48135 | 530129337 | No Eligible Purchases in Class Period | 164755 | 530384483 | No Eligible Purchases in Class Period | 281375 | 530710067 | No Recognized Claim |
| 48136 | 530129339 | No Eligible Purchases in Class Period | 164756 | 530384484 | No Recognized Claim | 281376 | 530710068 | No Recognized Claim |
| 48137 | 530129340 | No Eligible Purchases in Class Period | 164757 | 530384485 | No Recognized Claim | 281377 | 530710069 | No Recognized Claim |
| 48138 | 530129341 | No Eligible Purchases in Class Period | 164758 | 530384486 | No Recognized Claim | 281378 | 530710070 | No Recognized Claim |
| 48139 | 530129342 | No Eligible Purchases in Class Period | 164759 | 530384487 | No Recognized Claim | 281379 | 530710071 | No Recognized Claim |
| 48140 | 530129343 | No Eligible Purchases in Class Period | 164760 | 530384490 | No Recognized Claim | 281380 | 530710074 | No Recognized Claim |
| 48141 | 530129344 | No Eligible Purchases in Class Period | 164761 | 530384492 | No Recognized Claim | 281381 | 530710075 | No Recognized Claim |
| 48142 | 530129347 | No Eligible Purchases in Class Period | 164762 | 530384493 | No Recognized Claim | 281382 | 530710076 | No Recognized Claim |
| 48143 | 530129349 | No Eligible Purchases in Class Period | 164763 | 530384498 | No Recognized Claim | 281383 | 530710078 | No Eligible Purchases in Class Period |
| 48144 | 530129350 | No Eligible Purchases in Class Period | 164764 | 530384499 | No Recognized Claim | 281384 | 530710079 | No Recognized Claim |
| 48145 | 530129352 | No Recognized Claim | 164765 | 530384500 | No Recognized Claim | 281385 | 530710081 | No Recognized Claim |
| 48146 | 530129355 | No Eligible Purchases in Class Period | 164766 | 530384501 | No Recognized Claim | 281386 | 530710082 | No Recognized Claim |
| 48147 | 530129356 | No Eligible Purchases in Class Period | 164767 | 530384502 | No Recognized Claim | 281387 | 530710085 | No Recognized Claim |
| 48148 | 530129357 | No Eligible Purchases in Class Period | 164768 | 530384503 | No Eligible Purchases in Class Period | 281388 | 530710087 | No Recognized Claim |
| 48149 | 530129359 | No Eligible Purchases in Class Period | 164769 | 530384506 | No Eligible Purchases in Class Period | 281389 | 530710089 | No Recognized Claim |
| 48150 | 530129360 | No Eligible Purchases in Class Period | 164770 | 530384509 | No Recognized Claim | 281390 | 530710090 | No Recognized Claim |
| 48151 | 530129363 | No Eligible Purchases in Class Period | 164771 | 530384510 | No Recognized Claim | 281391 | 530710092 | No Recognized Claim |
| 48152 | 530129364 | No Eligible Purchases in Class Period | 164772 | 530384511 | No Recognized Claim | 281392 | 530710094 | No Recognized Claim |
| 48153 | 530129365 | No Eligible Purchases in Class Period | 164773 | 530384513 | No Recognized Claim | 281393 | 530710095 | No Recognized Claim |
| 48154 | 530129367 | No Eligible Purchases in Class Period | 164774 | 530384514 | No Eligible Purchases in Class Period | 281394 | 530710097 | No Recognized Claim |
| 48155 | 530129368 | No Eligible Purchases in Class Period | 164775 | 530384516 | No Recognized Claim | 281395 | 530710100 | No Recognized Claim |
| 48156 | 530129371 | No Eligible Purchases in Class Period | 164776 | 530384518 | No Eligible Purchases in Class Period | 281396 | 530710101 | No Recognized Claim |
| 48157 | 530129372 | No Eligible Purchases in Class Period | 164777 | 530384519 | No Eligible Purchases in Class Period | 281397 | 530710103 | No Recognized Claim |
| 48158 | 530129376 | No Eligible Purchases in Class Period | 164778 | 530384522 | No Recognized Claim | 281398 | 530710104 | No Recognized Claim |
| 48159 | 530129378 | No Recognized Claim | 164779 | 530384523 | No Recognized Claim | 281399 | 530710105 | No Recognized Claim |
| 48160 | 530129386 | No Recognized Claim | 164780 | 530384524 | No Recognized Claim | 281400 | 530710106 | No Recognized Claim |
| 48161 | 530129387 | No Eligible Purchases in Class Period | 164781 | 530384525 | No Recognized Claim | 281401 | 530710107 | No Recognized Claim |
| 48162 | 530129388 | No Eligible Purchases in Class Period | 164782 | 530384527 | No Recognized Claim | 281402 | 530710108 | No Recognized Claim |
| 48163 | 530129389 | No Eligible Purchases in Class Period | 164783 | 530384528 | No Recognized Claim | 281403 | 530710109 | No Recognized Claim |
| 48164 | 530129390 | No Eligible Purchases in Class Period | 164784 | 530384529 | No Recognized Claim | 281404 | 530710110 | No Recognized Claim |
| 48165 | 530129391 | No Eligible Purchases in Class Period | 164785 | 530384530 | No Recognized Claim | 281405 | 530710111 | No Recognized Claim |
| 48166 | 530129392 | No Eligible Purchases in Class Period | 164786 | 530384531 | No Recognized Claim | 281406 | 530710112 | No Recognized Claim |
| 48167 | 530129393 | No Eligible Purchases in Class Period | 164787 | 530384534 | No Eligible Purchases in Class Period | 281407 | 530710113 | No Recognized Claim |
| 48168 | 530129396 | No Eligible Purchases in Class Period | 164788 | 530384537 | No Recognized Claim | 281408 | 530710116 | No Recognized Claim |
| 48169 | 530129397 | No Eligible Purchases in Class Period | 164789 | 530384541 | No Recognized Claim | 281409 | 530710117 | No Recognized Claim |
| 48170 | 530129400 | No Eligible Purchases in Class Period | 164790 | 530384542 | No Recognized Claim | 281410 | 530710118 | No Recognized Claim |
| 48171 | 530129402 | No Eligible Purchases in Class Period | 164791 | 530384543 | No Recognized Claim | 281411 | 530710119 | No Recognized Claim |
| 48172 | 530129403 | No Eligible Purchases in Class Period | 164792 | 530384544 | No Recognized Claim | 281412 | 530710120 | No Eligible Purchases in Class Period |
| 48173 | 530129405 | No Eligible Purchases in Class Period | 164793 | 530384545 | No Recognized Claim | 281413 | 530710121 | No Eligible Purchases in Class Period |
| 48174 | 530129406 | No Eligible Purchases in Class Period | 164794 | 530384546 | No Recognized Claim | 281414 | 530710122 | No Eligible Purchases in Class Period |
| 48175 | 530129407 | No Eligible Purchases in Class Period | 164795 | 530384547 | No Recognized Claim | 281415 | 530710123 | No Recognized Claim |
| 48176 | 530129409 | No Eligible Purchases in Class Period | 164796 | 530384550 | No Recognized Claim | 281416 | 530710124 | No Recognized Claim |
| 48177 | 530129410 | No Eligible Purchases in Class Period | 164797 | 530384551 | No Eligible Purchases in Class Period | 281417 | 530710126 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48178 | 530129412 | No Recognized Claim | 164798 | 530384552 | No Recognized Claim | 281418 | 530710127 | No Recognized Claim |
| 48179 | 530129413 | No Eligible Purchases in Class Period | 164799 | 530384553 | No Eligible Purchases in Class Period | 281419 | 530710128 | No Recognized Claim |
| 48180 | 530129414 | No Recognized Claim | 164800 | 530384554 | No Eligible Purchases in Class Period | 281420 | 530710130 | No Recognized Claim |
| 48181 | 530129415 | No Eligible Purchases in Class Period | 164801 | 530384555 | No Recognized Claim | 281421 | 530710131 | No Recognized Claim |
| 48182 | 530129416 | No Eligible Purchases in Class Period | 164802 | 530384556 | No Recognized Claim | 281422 | 530710132 | No Recognized Claim |
| 48183 | 530129418 | No Eligible Purchases in Class Period | 164803 | 530384557 | No Recognized Claim | 281423 | 530710133 | No Recognized Claim |
| 48184 | 530129420 | No Eligible Purchases in Class Period | 164804 | 530384561 | No Recognized Claim | 281424 | 530710134 | No Recognized Claim |
| 48185 | 530129421 | No Recognized Claim | 164805 | 530384563 | No Recognized Claim | 281425 | 530710135 | No Recognized Claim |
| 48186 | 530129422 | No Recognized Claim | 164806 | 530384565 | No Eligible Purchases in Class Period | 281426 | 530710136 | No Eligible Purchases in Class Period |
| 48187 | 530129424 | No Eligible Purchases in Class Period | 164807 | 530384566 | No Recognized Claim | 281427 | 530710137 | No Eligible Purchases in Class Period |
| 48188 | 530129425 | No Eligible Purchases in Class Period | 164808 | 530384567 | No Recognized Claim | 281428 | 530710141 | No Recognized Claim |
| 48189 | 530129427 | No Recognized Claim | 164809 | 530384569 | No Recognized Claim | 281429 | 530710142 | No Recognized Claim |
| 48190 | 530129428 | No Eligible Purchases in Class Period | 164810 | 530384570 | No Recognized Claim | 281430 | 530710144 | No Recognized Claim |
| 48191 | 530129429 | No Eligible Purchases in Class Period | 164811 | 530384571 | No Recognized Claim | 281431 | 530710145 | No Recognized Claim |
| 48192 | 530129431 | No Eligible Purchases in Class Period | 164812 | 530384572 | No Recognized Claim | 281432 | 530710146 | No Recognized Claim |
| 48193 | 530129432 | No Eligible Purchases in Class Period | 164813 | 530384577 | No Recognized Claim | 281433 | 530710147 | No Recognized Claim |
| 48194 | 530129433 | No Eligible Purchases in Class Period | 164814 | 530384582 | No Recognized Claim | 281434 | 530710149 | No Recognized Claim |
| 48195 | 530129436 | No Eligible Purchases in Class Period | 164815 | 530384588 | No Recognized Claim | 281435 | 530710150 | No Recognized Claim |
| 48196 | 530129440 | No Eligible Purchases in Class Period | 164816 | 530384589 | No Recognized Claim | 281436 | 530710151 | No Recognized Claim |
| 48197 | 530129441 | No Recognized Claim | 164817 | 530384590 | No Recognized Claim | 281437 | 530710152 | No Recognized Claim |
| 48198 | 530129443 | No Recognized Claim | 164818 | 530384592 | No Recognized Claim | 281438 | 530710153 | No Recognized Claim |
| 48199 | 530129444 | No Eligible Purchases in Class Period | 164819 | 530384593 | No Eligible Purchases in Class Period | 281439 | 530710154 | No Recognized Claim |
| 48200 | 530129463 | No Recognized Claim | 164820 | 530384594 | No Recognized Claim | 281440 | 530710155 | No Recognized Claim |
| 48201 | 530129464 | No Recognized Claim | 164821 | 530384595 | No Eligible Purchases in Class Period | 281441 | 530710156 | No Recognized Claim |
| 48202 | 530129465 | No Recognized Claim | 164822 | 530384597 | No Recognized Claim | 281442 | 530710157 | No Recognized Claim |
| 48203 | 530129466 | No Recognized Claim | 164823 | 530384600 | No Recognized Claim | 281443 | 530710158 | No Recognized Claim |
| 48204 | 530129469 | No Eligible Purchases in Class Period | 164824 | 530384601 | No Recognized Claim | 281444 | 530710159 | No Recognized Claim |
| 48205 | 530129470 | No Recognized Claim | 164825 | 530384602 | No Recognized Claim | 281445 | 530710160 | No Recognized Claim |
| 48206 | 530129471 | No Eligible Purchases in Class Period | 164826 | 530384605 | No Recognized Claim | 281446 | 530710162 | No Recognized Claim |
| 48207 | 530129472 | No Recognized Claim | 164827 | 530384607 | No Eligible Purchases in Class Period | 281447 | 530710163 | No Recognized Claim |
| 48208 | 530129473 | No Recognized Claim | 164828 | 530384611 | No Eligible Purchases in Class Period | 281448 | 530710164 | No Recognized Claim |
| 48209 | 530129475 | No Recognized Claim | 164829 | 530384613 | No Recognized Claim | 281449 | 530710165 | No Recognized Claim |
| 48210 | 530129476 | No Eligible Purchases in Class Period | 164830 | 530384615 | No Eligible Purchases in Class Period | 281450 | 530710166 | No Recognized Claim |
| 48211 | 530129480 | No Recognized Claim | 164831 | 530384616 | No Recognized Claim | 281451 | 530710167 | No Recognized Claim |
| 48212 | 530129482 | No Recognized Claim | 164832 | 530384619 | No Eligible Purchases in Class Period | 281452 | 530710168 | No Recognized Claim |
| 48213 | 530129483 | No Recognized Claim | 164833 | 530384621 | No Recognized Claim | 281453 | 530710169 | No Recognized Claim |
| 48214 | 530129484 | No Recognized Claim | 164834 | 530384622 | No Eligible Purchases in Class Period | 281454 | 530710170 | No Recognized Claim |
| 48215 | 530129486 | No Recognized Claim | 164835 | 530384626 | No Eligible Purchases in Class Period | 281455 | 530710171 | No Recognized Claim |
| 48216 | 530129488 | No Recognized Claim | 164836 | 530384632 | No Recognized Claim | 281456 | 530710172 | No Recognized Claim |
| 48217 | 530129491 | Void or Withdrawn | 164837 | 530384636 | No Recognized Claim | 281457 | 530710173 | No Recognized Claim |
| 48218 | 530129493 | No Recognized Claim | 164838 | 530384637 | No Eligible Purchases in Class Period | 281458 | 530710174 | No Recognized Claim |
| 48219 | 530129496 | No Recognized Claim | 164839 | 530384646 | No Eligible Purchases in Class Period | 281459 | 530710175 | No Recognized Claim |
| 48220 | 530129498 | No Eligible Purchases in Class Period | 164840 | 530384651 | No Recognized Claim | 281460 | 530710176 | No Recognized Claim |
| 48221 | 530129499 | No Recognized Claim | 164841 | 530384652 | No Recognized Claim | 281461 | 530710177 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48222 | 530129501 | No Recognized Claim | 164842 | 530384653 | No Recognized Claim | 281462 | 530710178 | No Recognized Claim |
| 48223 | 530129504 | No Eligible Purchases in Class Period | 164843 | 530384654 | No Recognized Claim | 281463 | 530710179 | No Recognized Claim |
| 48224 | 530129505 | No Eligible Purchases in Class Period | 164844 | 530384655 | No Recognized Claim | 281464 | 530710180 | No Recognized Claim |
| 48225 | 530129509 | No Eligible Purchases in Class Period | 164845 | 530384656 | No Eligible Purchases in Class Period | 281465 | 530710182 | No Recognized Claim |
| 48226 | 530129510 | Void or Withdrawn | 164846 | 530384658 | No Eligible Purchases in Class Period | 281466 | 530710183 | No Recognized Claim |
| 48227 | 530129512 | No Recognized Claim | 164847 | 530384662 | No Eligible Purchases in Class Period | 281467 | 530710184 | No Recognized Claim |
| 48228 | 530129523 | No Eligible Purchases in Class Period | 164848 | 530384663 | No Eligible Purchases in Class Period | 281468 | 530710185 | No Recognized Claim |
| 48229 | 530129524 | Void or Withdrawn | 164849 | 530384664 | No Recognized Claim | 281469 | 530710186 | No Recognized Claim |
| 48230 | 530129538 | No Recognized Claim | 164850 | 530384669 | No Recognized Claim | 281470 | 530710187 | No Recognized Claim |
| 48231 | 530129557 | No Eligible Purchases in Class Period | 164851 | 530384672 | No Eligible Purchases in Class Period | 281471 | 530710189 | No Recognized Claim |
| 48232 | 530129563 | No Recognized Claim | 164852 | 530384673 | No Recognized Claim | 281472 | 530710190 | No Recognized Claim |
| 48233 | 530129566 | No Eligible Purchases in Class Period | 164853 | 530384674 | No Eligible Purchases in Class Period | 281473 | 530710191 | No Recognized Claim |
| 48234 | 530129567 | No Recognized Claim | 164854 | 530384675 | No Recognized Claim | 281474 | 530710192 | No Recognized Claim |
| 48235 | 530129569 | Void or Withdrawn | 164855 | 530384676 | No Eligible Purchases in Class Period | 281475 | 530710193 | No Recognized Claim |
| 48236 | 530129575 | No Recognized Claim | 164856 | 530384677 | No Recognized Claim | 281476 | 530710194 | No Recognized Claim |
| 48237 | 530129577 | No Recognized Claim | 164857 | 530384678 | No Recognized Claim | 281477 | 530710195 | No Recognized Claim |
| 48238 | 530129588 | No Recognized Claim | 164858 | 530384680 | No Eligible Purchases in Class Period | 281478 | 530710196 | No Recognized Claim |
| 48239 | 530129590 | No Recognized Claim | 164859 | 530384685 | No Recognized Claim | 281479 | 530710197 | No Recognized Claim |
| 48240 | 530129597 | No Recognized Claim | 164860 | 530384686 | No Recognized Claim | 281480 | 530710199 | No Recognized Claim |
| 48241 | 530129598 | No Recognized Claim | 164861 | 530384689 | No Recognized Claim | 281481 | 530710200 | No Recognized Claim |
| 48242 | 530129601 | No Recognized Claim | 164862 | 530384691 | No Recognized Claim | 281482 | 530710202 | No Recognized Claim |
| 48243 | 530129602 | No Recognized Claim | 164863 | 530384692 | No Recognized Claim | 281483 | 530710203 | No Recognized Claim |
| 48244 | 530129604 | No Recognized Claim | 164864 | 530384693 | No Eligible Purchases in Class Period | 281484 | 530710204 | No Recognized Claim |
| 48245 | 530129608 | No Eligible Purchases in Class Period | 164865 | 530384694 | No Recognized Claim | 281485 | 530710205 | No Recognized Claim |
| 48246 | 530129609 | No Eligible Purchases in Class Period | 164866 | 530384696 | No Recognized Claim | 281486 | 530710206 | No Recognized Claim |
| 48247 | 530129610 | No Eligible Purchases in Class Period | 164867 | 530384697 | No Recognized Claim | 281487 | 530710207 | No Recognized Claim |
| 48248 | 530129612 | No Eligible Purchases in Class Period | 164868 | 530384698 | No Recognized Claim | 281488 | 530710208 | No Recognized Claim |
| 48249 | 530129613 | No Eligible Purchases in Class Period | 164869 | 530384703 | No Eligible Purchases in Class Period | 281489 | 530710209 | No Recognized Claim |
| 48250 | 530129614 | No Eligible Purchases in Class Period | 164870 | 530384704 | No Recognized Claim | 281490 | 530710210 | No Recognized Claim |
| 48251 | 530129615 | No Eligible Purchases in Class Period | 164871 | 530384705 | No Recognized Claim | 281491 | 530710211 | No Recognized Claim |
| 48252 | 530129616 | No Eligible Purchases in Class Period | 164872 | 530384709 | No Recognized Claim | 281492 | 530710212 | No Recognized Claim |
| 48253 | 530129617 | No Eligible Purchases in Class Period | 164873 | 530384710 | No Recognized Claim | 281493 | 530710213 | No Recognized Claim |
| 48254 | 530129618 | No Eligible Purchases in Class Period | 164874 | 530384711 | No Recognized Claim | 281494 | 530710214 | No Recognized Claim |
| 48255 | 530129619 | No Eligible Purchases in Class Period | 164875 | 530384712 | No Recognized Claim | 281495 | 530710215 | No Recognized Claim |
| 48256 | 530129620 | No Eligible Purchases in Class Period | 164876 | 530384713 | No Recognized Claim | 281496 | 530710216 | No Recognized Claim |
| 48257 | 530129621 | No Eligible Purchases in Class Period | 164877 | 530384715 | No Recognized Claim | 281497 | 530710217 | No Recognized Claim |
| 48258 | 530129622 | No Eligible Purchases in Class Period | 164878 | 530384716 | No Recognized Claim | 281498 | 530710219 | No Recognized Claim |
| 48259 | 530129623 | No Eligible Purchases in Class Period | 164879 | 530384717 | No Recognized Claim | 281499 | 530710221 | No Recognized Claim |
| 48260 | 530129624 | No Eligible Purchases in Class Period | 164880 | 530384720 | No Eligible Purchases in Class Period | 281500 | 530710222 | No Recognized Claim |
| 48261 | 530129626 | No Eligible Purchases in Class Period | 164881 | 530384721 | No Eligible Purchases in Class Period | 281501 | 530710223 | No Recognized Claim |
| 48262 | 530129629 | No Eligible Purchases in Class Period | 164882 | 530384726 | No Recognized Claim | 281502 | 530710224 | No Recognized Claim |
| 48263 | 530129630 | No Eligible Purchases in Class Period | 164883 | 530384727 | No Recognized Claim | 281503 | 530710225 | No Recognized Claim |
| 48264 | 530129631 | No Eligible Purchases in Class Period | 164884 | 530384729 | No Recognized Claim | 281504 | 530710226 | No Recognized Claim |
| 48265 | 530129632 | No Eligible Purchases in Class Period | 164885 | 530384730 | No Recognized Claim | 281505 | 530710227 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48266 | 530129633 | No Eligible Purchases in Class Period | 164886 | 530384731 | No Recognized Claim | 281506 | 530710228 | No Recognized Claim |
| 48267 | 530129635 | No Eligible Purchases in Class Period | 164887 | 530384733 | No Recognized Claim | 281507 | 530710230 | No Recognized Claim |
| 48268 | 530129636 | No Eligible Purchases in Class Period | 164888 | 530384736 | No Recognized Claim | 281508 | 530710231 | No Recognized Claim |
| 48269 | 530129637 | No Eligible Purchases in Class Period | 164889 | 530384738 | No Recognized Claim | 281509 | 530710234 | No Recognized Claim |
| 48270 | 530129638 | No Eligible Purchases in Class Period | 164890 | 530384742 | No Eligible Purchases in Class Period | 281510 | 530710235 | No Eligible Purchases in Class Period |
| 48271 | 530129639 | No Eligible Purchases in Class Period | 164891 | 530384746 | No Recognized Claim | 281511 | 530710236 | No Recognized Claim |
| 48272 | 530129641 | No Eligible Purchases in Class Period | 164892 | 530384749 | No Recognized Claim | 281512 | 530710237 | No Recognized Claim |
| 48273 | 530129642 | No Eligible Purchases in Class Period | 164893 | 530384751 | No Eligible Purchases in Class Period | 281513 | 530710240 | No Recognized Claim |
| 48274 | 530129643 | No Eligible Purchases in Class Period | 164894 | 530384752 | No Recognized Claim | 281514 | 530710242 | No Eligible Purchases in Class Period |
| 48275 | 530129644 | No Eligible Purchases in Class Period | 164895 | 530384753 | No Recognized Claim | 281515 | 530710243 | No Recognized Claim |
| 48276 | 530129645 | No Eligible Purchases in Class Period | 164896 | 530384754 | No Recognized Claim | 281516 | 530710245 | No Recognized Claim |
| 48277 | 530129646 | No Eligible Purchases in Class Period | 164897 | 530384755 | No Eligible Purchases in Class Period | 281517 | 530710246 | No Recognized Claim |
| 48278 | 530129647 | No Eligible Purchases in Class Period | 164898 | 530384756 | No Recognized Claim | 281518 | 530710247 | No Recognized Claim |
| 48279 | 530129649 | No Recognized Claim | 164899 | 530384758 | No Recognized Claim | 281519 | 530710248 | No Recognized Claim |
| 48280 | 530129650 | No Recognized Claim | 164900 | 530384759 | No Recognized Claim | 281520 | 530710249 | No Recognized Claim |
| 48281 | 530129653 | No Recognized Claim | 164901 | 530384761 | No Recognized Claim | 281521 | 530710250 | No Recognized Claim |
| 48282 | 530129654 | No Recognized Claim | 164902 | 530384764 | No Recognized Claim | 281522 | 530710251 | No Recognized Claim |
| 48283 | 530129658 | Duplicate Claim Form | 164903 | 530384766 | No Recognized Claim | 281523 | 530710252 | No Recognized Claim |
| 48284 | 530129660 | No Recognized Claim | 164904 | 530384768 | No Recognized Claim | 281524 | 530710254 | No Recognized Claim |
| 48285 | 530129671 | No Recognized Claim | 164905 | 530384769 | No Eligible Purchases in Class Period | 281525 | 530710256 | No Recognized Claim |
| 48286 | 530129685 | No Recognized Claim | 164906 | 530384770 | No Recognized Claim | 281526 | 530710259 | No Recognized Claim |
| 48287 | 530129697 | No Recognized Claim | 164907 | 530384772 | No Eligible Purchases in Class Period | 281527 | 530710260 | No Recognized Claim |
| 48288 | 530129699 | No Recognized Claim | 164908 | 530384773 | No Recognized Claim | 281528 | 530710261 | No Recognized Claim |
| 48289 | 530129710 | No Recognized Claim | 164909 | 530384774 | No Recognized Claim | 281529 | 530710262 | No Recognized Claim |
| 48290 | 530129716 | No Recognized Claim | 164910 | 530384776 | No Recognized Claim | 281530 | 530710265 | No Recognized Claim |
| 48291 | 530129719 | No Recognized Claim | 164911 | 530384779 | No Recognized Claim | 281531 | 530710266 | No Recognized Claim |
| 48292 | 530129720 | No Recognized Claim | 164912 | 530384780 | No Recognized Claim | 281532 | 530710267 | No Eligible Purchases in Class Period |
| 48293 | 530129730 | No Recognized Claim | 164913 | 530384781 | No Recognized Claim | 281533 | 530710268 | No Recognized Claim |
| 48294 | 530129732 | Void or Withdrawn | 164914 | 530384782 | No Recognized Claim | 281534 | 530710269 | No Recognized Claim |
| 48295 | 530129733 | Void or Withdrawn | 164915 | 530384786 | No Recognized Claim | 281535 | 530710270 | No Recognized Claim |
| 48296 | 530129734 | Void or Withdrawn | 164916 | 530384789 | No Eligible Purchases in Class Period | 281536 | 530710273 | No Recognized Claim |
| 48297 | 530129735 | No Recognized Claim | 164917 | 530384790 | No Recognized Claim | 281537 | 530710274 | No Recognized Claim |
| 48298 | 530129736 | No Recognized Claim | 164918 | 530384791 | No Eligible Purchases in Class Period | 281538 | 530710275 | No Recognized Claim |
| 48299 | 530129740 | No Recognized Claim | 164919 | 530384793 | No Recognized Claim | 281539 | 530710276 | No Recognized Claim |
| 48300 | 530129748 | No Recognized Claim | 164920 | 530384795 | No Eligible Purchases in Class Period | 281540 | 530710277 | No Recognized Claim |
| 48301 | 530129755 | No Recognized Claim | 164921 | 530384802 | No Recognized Claim | 281541 | 530710278 | No Recognized Claim |
| 48302 | 530129757 | Void or Withdrawn | 164922 | 530384804 | No Recognized Claim | 281542 | 530710282 | No Recognized Claim |
| 48303 | 530129758 | Void or Withdrawn | 164923 | 530384810 | No Recognized Claim | 281543 | 530710285 | No Recognized Claim |
| 48304 | 530129759 | Void or Withdrawn | 164924 | 530384816 | No Eligible Purchases in Class Period | 281544 | 530710290 | No Recognized Claim |
| 48305 | 530129760 | No Recognized Claim | 164925 | 530384817 | No Eligible Purchases in Class Period | 281545 | 530710291 | No Recognized Claim |
| 48306 | 530129762 | No Recognized Claim | 164926 | 530384818 | No Eligible Purchases in Class Period | 281546 | 530710297 | No Recognized Claim |
| 48307 | 530129765 | Void or Withdrawn | 164927 | 530384819 | No Eligible Purchases in Class Period | 281547 | 530710306 | No Recognized Claim |
| 48308 | 530129780 | No Recognized Claim | 164928 | 530384821 | No Recognized Claim | 281548 | 530710309 | No Recognized Claim |
| 48309 | 530129783 | No Recognized Claim | 164929 | 530384825 | No Eligible Purchases in Class Period | 281549 | 530710315 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48310 | 530129792 | No Eligible Purchases in Class Period | 164930 | 530384829 | No Eligible Purchases in Class Period | 281550 | 530710318 | No Recognized Claim |
| 48311 | 530129793 | No Eligible Purchases in Class Period | 164931 | 530384830 | No Recognized Claim | 281551 | 530710319 | No Eligible Purchases in Class Period |
| 48312 | 530129795 | No Eligible Purchases in Class Period | 164932 | 530384831 | No Recognized Claim | 281552 | 530710327 | No Eligible Purchases in Class Period |
| 48313 | 530129797 | No Recognized Claim | 164933 | 530384833 | No Recognized Claim | 281553 | 530710331 | No Eligible Purchases in Class Period |
| 48314 | 530129802 | No Eligible Purchases in Class Period | 164934 | 530384837 | No Recognized Claim | 281554 | 530710343 | No Recognized Claim |
| 48315 | 530129807 | No Recognized Claim | 164935 | 530384839 | No Recognized Claim | 281555 | 530710350 | No Eligible Purchases in Class Period |
| 48316 | 530129811 | No Recognized Claim | 164936 | 530384841 | No Recognized Claim | 281556 | 530710352 | No Recognized Claim |
| 48317 | 530129816 | No Recognized Claim | 164937 | 530384846 | No Recognized Claim | 281557 | 530710361 | No Recognized Claim |
| 48318 | 530129817 | No Eligible Purchases in Class Period | 164938 | 530384849 | No Recognized Claim | 281558 | 530710373 | No Recognized Claim |
| 48319 | 530129822 | Void or Withdrawn | 164939 | 530384850 | No Recognized Claim | 281559 | 530710374 | No Recognized Claim |
| 48320 | 530129824 | No Recognized Claim | 164940 | 530384854 | No Recognized Claim | 281560 | 530710377 | No Recognized Claim |
| 48321 | 530129832 | No Recognized Claim | 164941 | 530384858 | No Recognized Claim | 281561 | 530710399 | No Eligible Purchases in Class Period |
| 48322 | 530129833 | No Recognized Claim | 164942 | 530384861 | No Eligible Purchases in Class Period | 281562 | 530710405 | No Recognized Claim |
| 48323 | 530129839 | No Recognized Claim | 164943 | 530384871 | No Eligible Purchases in Class Period | 281563 | 530710419 | No Recognized Claim |
| 48324 | 530129840 | No Recognized Claim | 164944 | 530384874 | No Recognized Claim | 281564 | 530710427 | No Eligible Purchases in Class Period |
| 48325 | 530129842 | No Recognized Claim | 164945 | 530384879 | No Recognized Claim | 281565 | 530710434 | No Eligible Purchases in Class Period |
| 48326 | 530129854 | Void or Withdrawn | 164946 | 530384880 | No Recognized Claim | 281566 | 530710445 | No Eligible Purchases in Class Period |
| 48327 | 530129855 | Void or Withdrawn | 164947 | 530384881 | No Recognized Claim | 281567 | 530710460 | No Recognized Claim |
| 48328 | 530129857 | No Recognized Claim | 164948 | 530384882 | No Recognized Claim | 281568 | 530710483 | No Recognized Claim |
| 48329 | 530129863 | No Eligible Purchases in Class Period | 164949 | 530384883 | No Eligible Purchases in Class Period | 281569 | 530710500 | No Eligible Purchases in Class Period |
| 48330 | 530129866 | No Eligible Purchases in Class Period | 164950 | 530384885 | No Recognized Claim | 281570 | 530710523 | No Eligible Purchases in Class Period |
| 48331 | 530129867 | No Eligible Purchases in Class Period | 164951 | 530384890 | No Recognized Claim | 281571 | 530710524 | No Recognized Claim |
| 48332 | 530129868 | No Recognized Claim | 164952 | 530384892 | No Eligible Purchases in Class Period | 281572 | 530710534 | No Recognized Claim |
| 48333 | 530129874 | No Recognized Claim | 164953 | 530384893 | No Recognized Claim | 281573 | 530710545 | No Recognized Claim |
| 48334 | 530129875 | No Eligible Purchases in Class Period | 164954 | 530384898 | No Recognized Claim | 281574 | 530710547 | No Recognized Claim |
| 48335 | 530129878 | No Eligible Purchases in Class Period | 164955 | 530384899 | No Recognized Claim | 281575 | 530710576 | No Recognized Claim |
| 48336 | 530129880 | No Eligible Purchases in Class Period | 164956 | 530384902 | No Eligible Purchases in Class Period | 281576 | 530710577 | No Recognized Claim |
| 48337 | 530129882 | No Eligible Purchases in Class Period | 164957 | 530384904 | No Recognized Claim | 281577 | 530710613 | No Recognized Claim |
| 48338 | 530129883 | No Eligible Purchases in Class Period | 164958 | 530384906 | No Recognized Claim | 281578 | 530710617 | No Recognized Claim |
| 48339 | 530129884 | No Eligible Purchases in Class Period | 164959 | 530384907 | No Recognized Claim | 281579 | 530710624 | No Recognized Claim |
| 48340 | 530129885 | No Eligible Purchases in Class Period | 164960 | 530384908 | No Recognized Claim | 281580 | 530710636 | No Recognized Claim |
| 48341 | 530129886 | No Eligible Purchases in Class Period | 164961 | 530384911 | No Recognized Claim | 281581 | 530710647 | No Recognized Claim |
| 48342 | 530129890 | No Eligible Purchases in Class Period | 164962 | 530384912 | No Recognized Claim | 281582 | 530710654 | No Eligible Purchases in Class Period |
| 48343 | 530129891 | No Eligible Purchases in Class Period | 164963 | 530384921 | No Recognized Claim | 281583 | 530710659 | No Recognized Claim |
| 48344 | 530129895 | No Eligible Purchases in Class Period | 164964 | 530384925 | No Eligible Purchases in Class Period | 281584 | 530710660 | No Recognized Claim |
| 48345 | 530129896 | No Eligible Purchases in Class Period | 164965 | 530384946 | No Eligible Purchases in Class Period | 281585 | 530710661 | No Recognized Claim |
| 48346 | 530129897 | No Eligible Purchases in Class Period | 164966 | 530384947 | No Recognized Claim | 281586 | 530710662 | No Recognized Claim |
| 48347 | 530129899 | No Recognized Claim | 164967 | 530384957 | No Recognized Claim | 281587 | 530710676 | No Recognized Claim |
| 48348 | 530129904 | No Eligible Purchases in Class Period | 164968 | 530384958 | No Recognized Claim | 281588 | 530710678 | No Recognized Claim |
| 48349 | 530129905 | No Eligible Purchases in Class Period | 164969 | 530384974 | No Recognized Claim | 281589 | 530710679 | No Recognized Claim |
| 48350 | 530129908 | No Eligible Purchases in Class Period | 164970 | 530384997 | No Eligible Purchases in Class Period | 281590 | 530710684 | No Recognized Claim |
| 48351 | 530129909 | No Eligible Purchases in Class Period | 164971 | 530384998 | No Eligible Purchases in Class Period | 281591 | 530710709 | No Eligible Purchases in Class Period |
| 48352 | 530129912 | No Recognized Claim | 164972 | 530384999 | No Eligible Purchases in Class Period | 281592 | 530710710 | No Recognized Claim |
| 48353 | 530129915 | No Eligible Purchases in Class Period | 164973 | 530385000 | No Eligible Purchases in Class Period | 281593 | 530710736 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48354 | 530129916 | No Recognized Claim | 164974 | 530385001 | No Eligible Purchases in Class Period | 281594 | 530710754 | No Eligible Purchases in Class Period |
| 48355 | 530129917 | No Eligible Purchases in Class Period | 164975 | 530385002 | No Eligible Purchases in Class Period | 281595 | 530710762 | No Recognized Claim |
| 48356 | 530129918 | No Recognized Claim | 164976 | 530385003 | No Recognized Claim | 281596 | 530710783 | No Eligible Purchases in Class Period |
| 48357 | 530129919 | No Recognized Claim | 164977 | 530385004 | No Recognized Claim | 281597 | 530710826 | No Eligible Purchases in Class Period |
| 48358 | 530129920 | No Eligible Purchases in Class Period | 164978 | 530385009 | No Eligible Purchases in Class Period | 281598 | 530710834 | No Eligible Purchases in Class Period |
| 48359 | 530129923 | No Recognized Claim | 164979 | 530385010 | No Recognized Claim | 281599 | 530710844 | No Eligible Purchases in Class Period |
| 48360 | 530129926 | No Recognized Claim | 164980 | 530385011 | No Recognized Claim | 281600 | 530710856 | No Recognized Claim |
| 48361 | 530129927 | No Eligible Purchases in Class Period | 164981 | 530385012 | No Eligible Purchases in Class Period | 281601 | 530710858 | No Eligible Purchases in Class Period |
| 48362 | 530129929 | No Recognized Claim | 164982 | 530385013 | No Eligible Purchases in Class Period | 281602 | 530710859 | No Eligible Purchases in Class Period |
| 48363 | 530129930 | No Eligible Purchases in Class Period | 164983 | 530385021 | No Recognized Claim | 281603 | 530710862 | No Eligible Purchases in Class Period |
| 48364 | 530129931 | No Eligible Purchases in Class Period | 164984 | 530385024 | No Eligible Purchases in Class Period | 281604 | 530710866 | No Eligible Purchases in Class Period |
| 48365 | 530129934 | No Eligible Purchases in Class Period | 164985 | 530385026 | No Recognized Claim | 281605 | 530710870 | No Eligible Purchases in Class Period |
| 48366 | 530129935 | No Eligible Purchases in Class Period | 164986 | 530385027 | No Recognized Claim | 281606 | 530710876 | No Eligible Purchases in Class Period |
| 48367 | 530129936 | No Eligible Purchases in Class Period | 164987 | 530385028 | No Recognized Claim | 281607 | 530710878 | No Eligible Purchases in Class Period |
| 48368 | 530129937 | No Recognized Claim | 164988 | 530385029 | No Eligible Purchases in Class Period | 281608 | 530710885 | No Eligible Purchases in Class Period |
| 48369 | 530129938 | No Eligible Purchases in Class Period | 164989 | 530385030 | No Recognized Claim | 281609 | 530710890 | No Eligible Purchases in Class Period |
| 48370 | 530129939 | No Eligible Purchases in Class Period | 164990 | 530385031 | No Recognized Claim | 281610 | 530710891 | No Eligible Purchases in Class Period |
| 48371 | 530129940 | No Eligible Purchases in Class Period | 164991 | 530385033 | No Recognized Claim | 281611 | 530710894 | No Eligible Purchases in Class Period |
| 48372 | 530129941 | No Eligible Purchases in Class Period | 164992 | 530385034 | No Eligible Purchases in Class Period | 281612 | 530710895 | No Eligible Purchases in Class Period |
| 48373 | 530129943 | No Recognized Claim | 164993 | 530385037 | No Recognized Claim | 281613 | 530710896 | No Eligible Purchases in Class Period |
| 48374 | 530129945 | No Recognized Claim | 164994 | 530385040 | No Recognized Claim | 281614 | 530710898 | No Eligible Purchases in Class Period |
| 48375 | 530129946 | No Recognized Claim | 164995 | 530385042 | No Eligible Purchases in Class Period | 281615 | 530710902 | No Eligible Purchases in Class Period |
| 48376 | 530129947 | No Eligible Purchases in Class Period | 164996 | 530385046 | No Recognized Claim | 281616 | 530710903 | No Eligible Purchases in Class Period |
| 48377 | 530129949 | No Recognized Claim | 164997 | 530385047 | No Eligible Purchases in Class Period | 281617 | 530710905 | No Eligible Purchases in Class Period |
| 48378 | 530129950 | No Eligible Purchases in Class Period | 164998 | 530385050 | No Eligible Purchases in Class Period | 281618 | 530710907 | No Eligible Purchases in Class Period |
| 48379 | 530129951 | No Eligible Purchases in Class Period | 164999 | 530385059 | No Recognized Claim | 281619 | 530710910 | No Eligible Purchases in Class Period |
| 48380 | 530129952 | No Eligible Purchases in Class Period | 165000 | 530385063 | No Recognized Claim | 281620 | 530710911 | No Eligible Purchases in Class Period |
| 48381 | 530129953 | No Eligible Purchases in Class Period | 165001 | 530385067 | No Recognized Claim | 281621 | 530710916 | No Eligible Purchases in Class Period |
| 48382 | 530129954 | No Eligible Purchases in Class Period | 165002 | 530385068 | No Eligible Purchases in Class Period | 281622 | 530710921 | No Eligible Purchases in Class Period |
| 48383 | 530129955 | No Eligible Purchases in Class Period | 165003 | 530385073 | No Recognized Claim | 281623 | 530710925 | No Recognized Claim |
| 48384 | 530129959 | No Eligible Purchases in Class Period | 165004 | 530385074 | No Recognized Claim | 281624 | 530710934 | No Eligible Purchases in Class Period |
| 48385 | 530129964 | No Recognized Claim | 165005 | 530385077 | No Recognized Claim | 281625 | 530710942 | No Eligible Purchases in Class Period |
| 48386 | 530129966 | No Eligible Purchases in Class Period | 165006 | 530385078 | No Recognized Claim | 281626 | 530710945 | No Eligible Purchases in Class Period |
| 48387 | 530129967 | No Recognized Claim | 165007 | 530385081 | No Eligible Purchases in Class Period | 281627 | 530710947 | No Recognized Claim |
| 48388 | 530129976 | No Eligible Purchases in Class Period | 165008 | 530385082 | No Recognized Claim | 281628 | 530710951 | No Eligible Purchases in Class Period |
| 48389 | 530129977 | No Recognized Claim | 165009 | 530385084 | No Recognized Claim | 281629 | 530710952 | No Recognized Claim |
| 48390 | 530129979 | No Eligible Purchases in Class Period | 165010 | 530385085 | No Eligible Purchases in Class Period | 281630 | 530710956 | No Eligible Purchases in Class Period |
| 48391 | 530129984 | No Recognized Claim | 165011 | 530385086 | No Recognized Claim | 281631 | 530710972 | No Eligible Purchases in Class Period |
| 48392 | 530129989 | No Eligible Purchases in Class Period | 165012 | 530385092 | No Eligible Purchases in Class Period | 281632 | 530710981 | No Eligible Purchases in Class Period |
| 48393 | 530129990 | No Eligible Purchases in Class Period | 165013 | 530385093 | No Eligible Purchases in Class Period | 281633 | 530710982 | No Recognized Claim |
| 48394 | 530129993 | No Recognized Claim | 165014 | 530385094 | No Recognized Claim | 281634 | 530710983 | No Eligible Purchases in Class Period |
| 48395 | 530129994 | No Recognized Claim | 165015 | 530385095 | No Eligible Purchases in Class Period | 281635 | 530711014 | No Eligible Purchases in Class Period |
| 48396 | 530129995 | No Recognized Claim | 165016 | 530385102 | No Recognized Claim | 281636 | 530711017 | No Eligible Purchases in Class Period |
| 48397 | 530129996 | No Recognized Claim | 165017 | 530385103 | No Eligible Purchases in Class Period | 281637 | 530711020 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48398 | 530129997 | No Eligible Purchases in Class Period | 165018 | 530385105 | No Recognized Claim | 281638 | 530711024 | No Eligible Purchases in Class Period |
| 48399 | 530129998 | No Eligible Purchases in Class Period | 165019 | 530385106 | No Eligible Purchases in Class Period | 281639 | 530711033 | No Eligible Purchases in Class Period |
| 48400 | 530129999 | No Eligible Purchases in Class Period | 165020 | 530385108 | No Recognized Claim | 281640 | 530711039 | No Eligible Purchases in Class Period |
| 48401 | 530130001 | No Recognized Claim | 165021 | 530385109 | No Recognized Claim | 281641 | 530711041 | No Eligible Purchases in Class Period |
| 48402 | 530130002 | No Eligible Purchases in Class Period | 165022 | 530385110 | No Eligible Purchases in Class Period | 281642 | 530711043 | No Eligible Purchases in Class Period |
| 48403 | 530130003 | No Eligible Purchases in Class Period | 165023 | 530385114 | No Eligible Purchases in Class Period | 281643 | 530711053 | No Recognized Claim |
| 48404 | 530130004 | No Eligible Purchases in Class Period | 165024 | 530385115 | No Recognized Claim | 281644 | 530711055 | No Recognized Claim |
| 48405 | 530130005 | No Eligible Purchases in Class Period | 165025 | 530385118 | No Recognized Claim | 281645 | 530711058 | No Eligible Purchases in Class Period |
| 48406 | 530130007 | No Eligible Purchases in Class Period | 165026 | 530385123 | No Recognized Claim | 281646 | 530711059 | No Eligible Purchases in Class Period |
| 48407 | 530130008 | No Recognized Claim | 165027 | 530385129 | No Eligible Purchases in Class Period | 281647 | 530711065 | No Eligible Purchases in Class Period |
| 48408 | 530130009 | Condition of Ineligiblity Never Cured | 165028 | 530385132 | No Recognized Claim | 281648 | 530711066 | No Eligible Purchases in Class Period |
| 48409 | 530130010 | No Eligible Purchases in Class Period | 165029 | 530385133 | No Eligible Purchases in Class Period | 281649 | 530711079 | No Eligible Purchases in Class Period |
| 48410 | 530130011 | No Eligible Purchases in Class Period | 165030 | 530385135 | No Recognized Claim | 281650 | 530711080 | No Recognized Claim |
| 48411 | 530130012 | No Eligible Purchases in Class Period | 165031 | 530385138 | No Eligible Purchases in Class Period | 281651 | 530711087 | No Eligible Purchases in Class Period |
| 48412 | 530130013 | No Eligible Purchases in Class Period | 165032 | 530385139 | No Eligible Purchases in Class Period | 281652 | 530711091 | No Eligible Purchases in Class Period |
| 48413 | 530130015 | Condition of Ineligiblity Never Cured | 165033 | 530385141 | No Recognized Claim | 281653 | 530711112 | No Recognized Claim |
| 48414 | 530130017 | Condition of Ineligiblity Never Cured | 165034 | 530385142 | No Recognized Claim | 281654 | 530711113 | No Recognized Claim |
| 48415 | 530130018 | No Eligible Purchases in Class Period | 165035 | 530385147 | No Recognized Claim | 281655 | 530711123 | No Recognized Claim |
| 48416 | 530130019 | No Eligible Purchases in Class Period | 165036 | 530385153 | No Recognized Claim | 281656 | 530711124 | No Recognized Claim |
| 48417 | 530130020 | No Eligible Purchases in Class Period | 165037 | 530385154 | No Recognized Claim | 281657 | 530711125 | No Recognized Claim |
| 48418 | 530130023 | No Recognized Claim | 165038 | 530385155 | No Recognized Claim | 281658 | 530711139 | No Recognized Claim |
| 48419 | 530130024 | Condition of Ineligiblity Never Cured | 165039 | 530385156 | No Recognized Claim | 281659 | 530711151 | No Recognized Claim |
| 48420 | 530130025 | No Eligible Purchases in Class Period | 165040 | 530385157 | No Recognized Claim | 281660 | 530711201 | No Recognized Claim |
| 48421 | 530130026 | No Eligible Purchases in Class Period | 165041 | 530385159 | No Recognized Claim | 281661 | 530711207 | No Eligible Purchases in Class Period |
| 48422 | 530130027 | No Eligible Purchases in Class Period | 165042 | 530385160 | No Eligible Purchases in Class Period | 281662 | 530711211 | No Recognized Claim |
| 48423 | 530130028 | No Eligible Purchases in Class Period | 165043 | 530385162 | No Recognized Claim | 281663 | 530711213 | No Recognized Claim |
| 48424 | 530130029 | No Recognized Claim | 165044 | 530385165 | No Eligible Purchases in Class Period | 281664 | 530711222 | No Recognized Claim |
| 48425 | 530130030 | No Eligible Purchases in Class Period | 165045 | 530385169 | No Recognized Claim | 281665 | 530711229 | No Recognized Claim |
| 48426 | 530130034 | No Eligible Purchases in Class Period | 165046 | 530385170 | No Recognized Claim | 281666 | 530711231 | No Recognized Claim |
| 48427 | 530130039 | No Eligible Purchases in Class Period | 165047 | 530385171 | No Recognized Claim | 281667 | 530711233 | No Recognized Claim |
| 48428 | 530130040 | No Eligible Purchases in Class Period | 165048 | 530385173 | No Recognized Claim | 281668 | 530711237 | No Recognized Claim |
| 48429 | 530130041 | No Recognized Claim | 165049 | 530385180 | No Recognized Claim | 281669 | 530711243 | No Recognized Claim |
| 48430 | 530130043 | No Eligible Purchases in Class Period | 165050 | 530385181 | No Recognized Claim | 281670 | 530711249 | No Recognized Claim |
| 48431 | 530130044 | No Eligible Purchases in Class Period | 165051 | 530385182 | No Recognized Claim | 281671 | 530711256 | No Recognized Claim |
| 48432 | 530130045 | No Eligible Purchases in Class Period | 165052 | 530385183 | No Recognized Claim | 281672 | 530711266 | No Eligible Purchases in Class Period |
| 48433 | 530130047 | No Recognized Claim | 165053 | 530385184 | No Recognized Claim | 281673 | 530711267 | No Recognized Claim |
| 48434 | 530130048 | No Recognized Claim | 165054 | 530385185 | No Recognized Claim | 281674 | 530711268 | No Recognized Claim |
| 48435 | 530130049 | No Eligible Purchases in Class Period | 165055 | 530385186 | No Recognized Claim | 281675 | 530711271 | No Recognized Claim |
| 48436 | 530130050 | No Eligible Purchases in Class Period | 165056 | 530385187 | No Recognized Claim | 281676 | 530711272 | No Recognized Claim |
| 48437 | 530130051 | No Eligible Purchases in Class Period | 165057 | 530385188 | No Recognized Claim | 281677 | 530711275 | No Recognized Claim |
| 48438 | 530130052 | No Eligible Purchases in Class Period | 165058 | 530385189 | No Recognized Claim | 281678 | 530711282 | No Recognized Claim |
| 48439 | 530130054 | No Eligible Purchases in Class Period | 165059 | 530385190 | No Recognized Claim | 281679 | 530711296 | No Recognized Claim |
| 48440 | 530130055 | No Recognized Claim | 165060 | 530385191 | No Recognized Claim | 281680 | 530711302 | No Recognized Claim |
| 48441 | 530130056 | No Eligible Purchases in Class Period | 165061 | 530385192 | No Recognized Claim | 281681 | 530711305 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48442 | 530130057 | No Eligible Purchases in Class Period | 165062 | 530385193 | No Recognized Claim | 281682 | 530711306 | No Recognized Claim |
| 48443 | 530130058 | No Eligible Purchases in Class Period | 165063 | 530385194 | No Recognized Claim | 281683 | 530711317 | No Recognized Claim |
| 48444 | 530130059 | No Eligible Purchases in Class Period | 165064 | 530385195 | No Recognized Claim | 281684 | 530711319 | No Recognized Claim |
| 48445 | 530130060 | No Recognized Claim | 165065 | 530385196 | No Recognized Claim | 281685 | 530711321 | No Recognized Claim |
| 48446 | 530130062 | No Recognized Claim | 165066 | 530385197 | No Recognized Claim | 281686 | 530711327 | No Eligible Purchases in Class Period |
| 48447 | 530130063 | No Eligible Purchases in Class Period | 165067 | 530385198 | No Recognized Claim | 281687 | 530711328 | No Recognized Claim |
| 48448 | 530130064 | No Eligible Purchases in Class Period | 165068 | 530385199 | No Recognized Claim | 281688 | 530711331 | No Recognized Claim |
| 48449 | 530130065 | No Eligible Purchases in Class Period | 165069 | 530385200 | No Recognized Claim | 281689 | 530711333 | No Recognized Claim |
| 48450 | 530130066 | No Eligible Purchases in Class Period | 165070 | 530385201 | No Recognized Claim | 281690 | 530711334 | No Eligible Purchases in Class Period |
| 48451 | 530130067 | No Eligible Purchases in Class Period | 165071 | 530385202 | No Recognized Claim | 281691 | 530711335 | No Recognized Claim |
| 48452 | 530130068 | No Eligible Purchases in Class Period | 165072 | 530385203 | No Recognized Claim | 281692 | 530711336 | No Eligible Purchases in Class Period |
| 48453 | 530130070 | No Recognized Claim | 165073 | 530385204 | No Recognized Claim | 281693 | 530711338 | No Recognized Claim |
| 48454 | 530130071 | No Eligible Purchases in Class Period | 165074 | 530385205 | No Recognized Claim | 281694 | 530711339 | No Recognized Claim |
| 48455 | 530130072 | No Eligible Purchases in Class Period | 165075 | 530385206 | No Recognized Claim | 281695 | 530711340 | No Eligible Purchases in Class Period |
| 48456 | 530130073 | No Eligible Purchases in Class Period | 165076 | 530385207 | No Recognized Claim | 281696 | 530711342 | No Recognized Claim |
| 48457 | 530130074 | No Eligible Purchases in Class Period | 165077 | 530385208 | No Recognized Claim | 281697 | 530711343 | No Eligible Purchases in Class Period |
| 48458 | 530130075 | No Recognized Claim | 165078 | 530385209 | No Recognized Claim | 281698 | 530711344 | No Eligible Purchases in Class Period |
| 48459 | 530130076 | No Recognized Claim | 165079 | 530385210 | No Recognized Claim | 281699 | 530711363 | No Recognized Claim |
| 48460 | 530130077 | No Recognized Claim | 165080 | 530385211 | No Recognized Claim | 281700 | 530711364 | No Recognized Claim |
| 48461 | 530130078 | No Recognized Claim | 165081 | 530385212 | No Recognized Claim | 281701 | 530711365 | No Recognized Claim |
| 48462 | 530130079 | No Eligible Purchases in Class Period | 165082 | 530385213 | No Recognized Claim | 281702 | 530711369 | No Recognized Claim |
| 48463 | 530130080 | No Eligible Purchases in Class Period | 165083 | 530385214 | No Recognized Claim | 281703 | 530711406 | No Recognized Claim |
| 48464 | 530130081 | No Eligible Purchases in Class Period | 165084 | 530385215 | No Recognized Claim | 281704 | 530711411 | No Recognized Claim |
| 48465 | 530130082 | No Eligible Purchases in Class Period | 165085 | 530385217 | No Recognized Claim | 281705 | 530711415 | No Recognized Claim |
| 48466 | 530130083 | No Eligible Purchases in Class Period | 165086 | 530385218 | No Recognized Claim | 281706 | 530711420 | No Eligible Purchases in Class Period |
| 48467 | 530130084 | No Eligible Purchases in Class Period | 165087 | 530385220 | No Recognized Claim | 281707 | 530711432 | No Recognized Claim |
| 48468 | 530130085 | No Eligible Purchases in Class Period | 165088 | 530385221 | No Recognized Claim | 281708 | 530711433 | No Recognized Claim |
| 48469 | 530130086 | No Eligible Purchases in Class Period | 165089 | 530385222 | No Recognized Claim | 281709 | 530711434 | No Recognized Claim |
| 48470 | 530130088 | No Recognized Claim | 165090 | 530385224 | No Eligible Purchases in Class Period | 281710 | 530711435 | No Recognized Claim |
| 48471 | 530130089 | No Recognized Claim | 165091 | 530385225 | No Recognized Claim | 281711 | 530711440 | No Eligible Purchases in Class Period |
| 48472 | 530130090 | No Eligible Purchases in Class Period | 165092 | 530385226 | No Eligible Purchases in Class Period | 281712 | 530711441 | No Recognized Claim |
| 48473 | 530130091 | No Recognized Claim | 165093 | 530385227 | No Recognized Claim | 281713 | 530711442 | No Recognized Claim |
| 48474 | 530130092 | No Eligible Purchases in Class Period | 165094 | 530385229 | No Recognized Claim | 281714 | 530711443 | No Eligible Purchases in Class Period |
| 48475 | 530130093 | No Eligible Purchases in Class Period | 165095 | 530385230 | No Recognized Claim | 281715 | 530711444 | No Recognized Claim |
| 48476 | 530130094 | No Eligible Purchases in Class Period | 165096 | 530385231 | No Recognized Claim | 281716 | 530711445 | No Recognized Claim |
| 48477 | 530130095 | No Eligible Purchases in Class Period | 165097 | 530385232 | No Eligible Purchases in Class Period | 281717 | 530711446 | No Recognized Claim |
| 48478 | 530130096 | No Eligible Purchases in Class Period | 165098 | 530385234 | No Recognized Claim | 281718 | 530711447 | No Recognized Claim |
| 48479 | 530130098 | No Eligible Purchases in Class Period | 165099 | 530385238 | No Recognized Claim | 281719 | 530711449 | No Recognized Claim |
| 48480 | 530130099 | No Recognized Claim | 165100 | 530385240 | No Recognized Claim | 281720 | 530711450 | No Recognized Claim |
| 48481 | 530130101 | No Eligible Purchases in Class Period | 165101 | 530385241 | No Recognized Claim | 281721 | 530711451 | No Recognized Claim |
| 48482 | 530130102 | No Eligible Purchases in Class Period | 165102 | 530385244 | No Recognized Claim | 281722 | 530711453 | No Recognized Claim |
| 48483 | 530130103 | No Eligible Purchases in Class Period | 165103 | 530385245 | No Recognized Claim | 281723 | 530711457 | No Recognized Claim |
| 48484 | 530130105 | No Recognized Claim | 165104 | 530385247 | No Eligible Purchases in Class Period | 281724 | 530711461 | No Recognized Claim |
| 48485 | 530130106 | No Eligible Purchases in Class Period | 165105 | 530385248 | No Eligible Purchases in Class Period | 281725 | 530711462 | No Recognized Claim |

| 48486 | 530130107 | No Eligible Purchases in Class Period | 165106 | 530385249 | No Recognized Claim | 281726 | 530711463 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 48487 | 530130108 | No Eligible Purchases in Class Period | 165107 | 530385250 | No Recognized Claim | 281727 | 530711469 | No Eligible Purchases in Class Period |
| 48488 | 530130109 | No Eligible Purchases in Class Period | 165108 | 530385251 | No Recognized Claim | 281728 | 530711483 | No Recognized Claim |
| 48489 | 530130110 | No Eligible Purchases in Class Period | 165109 | 530385256 | No Eligible Purchases in Class Period | 281729 | 530711484 | No Eligible Purchases in Class Period |
| 48490 | 530130114 | No Eligible Purchases in Class Period | 165110 | 530385257 | No Eligible Purchases in Class Period | 281730 | 530711485 | No Eligible Purchases in Class Period |
| 48491 | 530130115 | No Recognized Claim | 165111 | 530385258 | No Recognized Claim | 281731 | 530711487 | No Eligible Purchases in Class Period |
| 48492 | 530130119 | No Recognized Claim | 165112 | 530385259 | No Recognized Claim | 281732 | 530711489 | No Recognized Claim |
| 48493 | 530130120 | No Recognized Claim | 165113 | 530385261 | No Recognized Claim | 281733 | 530711492 | No Recognized Claim |
| 48494 | 530130121 | No Recognized Claim | 165114 | 530385262 | No Recognized Claim | 281734 | 530711493 | No Eligible Purchases in Class Period |
| 48495 | 530130123 | No Recognized Claim | 165115 | 530385263 | No Recognized Claim | 281735 | 530711496 | No Eligible Purchases in Class Period |
| 48496 | 530130128 | No Recognized Claim | 165116 | 530385266 | No Recognized Claim | 281736 | 530711497 | No Recognized Claim |
| 48497 | 530130132 | No Recognized Claim | 165117 | 530385268 | No Recognized Claim | 281737 | 530711505 | No Eligible Purchases in Class Period |
| 48498 | 530130133 | No Recognized Claim | 165118 | 530385271 | No Recognized Claim | 281738 | 530711506 | No Recognized Claim |
| 48499 | 530130141 | No Recognized Claim | 165119 | 530385273 | No Eligible Purchases in Class Period | 281739 | 530711518 | No Recognized Claim |
| 48500 | 530130145 | No Recognized Claim | 165120 | 530385277 | No Eligible Purchases in Class Period | 281740 | 530711522 | No Recognized Claim |
| 48501 | 530130146 | No Recognized Claim | 165121 | 530385281 | No Eligible Purchases in Class Period | 281741 | 530711541 | No Eligible Purchases in Class Period |
| 48502 | 530130154 | No Recognized Claim | 165122 | 530385282 | No Eligible Purchases in Class Period | 281742 | 530711545 | No Recognized Claim |
| 48503 | 530130157 | No Recognized Claim | 165123 | 530385284 | No Recognized Claim | 281743 | 530711548 | No Eligible Purchases in Class Period |
| 48504 | 530130158 | No Recognized Claim | 165124 | 530385287 | No Recognized Claim | 281744 | 530711551 | No Eligible Purchases in Class Period |
| 48505 | 530130162 | No Recognized Claim | 165125 | 530385288 | No Recognized Claim | 281745 | 530711553 | No Eligible Purchases in Class Period |
| 48506 | 530130164 | No Eligible Purchases in Class Period | 165126 | 530385289 | No Recognized Claim | 281746 | 530711556 | No Eligible Purchases in Class Period |
| 48507 | 530130166 | No Recognized Claim | 165127 | 530385290 | No Recognized Claim | 281747 | 530711558 | No Recognized Claim |
| 48508 | 530130167 | No Eligible Purchases in Class Period | 165128 | 530385292 | No Recognized Claim | 281748 | 530711560 | No Recognized Claim |
| 48509 | 530130168 | No Recognized Claim | 165129 | 530385293 | No Recognized Claim | 281749 | 530711561 | No Eligible Purchases in Class Period |
| 48510 | 530130172 | No Recognized Claim | 165130 | 530385297 | No Recognized Claim | 281750 | 530711562 | No Eligible Purchases in Class Period |
| 48511 | 530130176 | No Recognized Claim | 165131 | 530385298 | No Eligible Purchases in Class Period | 281751 | 530711565 | No Eligible Purchases in Class Period |
| 48512 | 530130177 | No Recognized Claim | 165132 | 530385299 | No Recognized Claim | 281752 | 530711568 | No Recognized Claim |
| 48513 | 530130178 | No Recognized Claim | 165133 | 530385301 | No Recognized Claim | 281753 | 530711570 | No Recognized Claim |
| 48514 | 530130185 | No Recognized Claim | 165134 | 530385302 | No Eligible Purchases in Class Period | 281754 | 530711571 | No Recognized Claim |
| 48515 | 530130199 | No Recognized Claim | 165135 | 530385303 | No Eligible Purchases in Class Period | 281755 | 530711572 | No Eligible Purchases in Class Period |
| 48516 | 530130205 | No Eligible Purchases in Class Period | 165136 | 530385304 | No Recognized Claim | 281756 | 530711576 | No Recognized Claim |
| 48517 | 530130206 | No Recognized Claim | 165137 | 530385305 | No Recognized Claim | 281757 | 530711593 | No Eligible Purchases in Class Period |
| 48518 | 530130207 | No Eligible Purchases in Class Period | 165138 | 530385307 | No Eligible Purchases in Class Period | 281758 | 530711594 | No Eligible Purchases in Class Period |
| 48519 | 530130208 | No Eligible Purchases in Class Period | 165139 | 530385311 | No Recognized Claim | 281759 | 530711595 | No Eligible Purchases in Class Period |
| 48520 | 530130209 | No Eligible Purchases in Class Period | 165140 | 530385312 | No Eligible Purchases in Class Period | 281760 | 530711599 | No Eligible Purchases in Class Period |
| 48521 | 530130216 | No Recognized Claim | 165141 | 530385319 | No Eligible Purchases in Class Period | 281761 | 530711601 | No Eligible Purchases in Class Period |
| 48522 | 530130218 | No Recognized Claim | 165142 | 530385321 | No Recognized Claim | 281762 | 530711602 | No Eligible Purchases in Class Period |
| 48523 | 530130221 | No Eligible Purchases in Class Period | 165143 | 530385322 | No Recognized Claim | 281763 | 530711603 | No Eligible Purchases in Class Period |
| 48524 | 530130226 | No Eligible Purchases in Class Period | 165144 | 530385323 | No Recognized Claim | 281764 | 530711605 | No Eligible Purchases in Class Period |
| 48525 | 530130227 | No Recognized Claim | 165145 | 530385324 | No Recognized Claim | 281765 | 530711606 | No Eligible Purchases in Class Period |
| 48526 | 530130229 | No Recognized Claim | 165146 | 530385325 | No Recognized Claim | 281766 | 530711608 | No Eligible Purchases in Class Period |
| 48527 | 530130235 | No Eligible Purchases in Class Period | 165147 | 530385326 | No Eligible Purchases in Class Period | 281767 | 530711609 | No Eligible Purchases in Class Period |
| 48528 | 530130237 | No Recognized Claim | 165148 | 530385327 | No Eligible Purchases in Class Period | 281768 | 530711614 | No Eligible Purchases in Class Period |
| 48529 | 530130238 | No Eligible Purchases in Class Period | 165149 | 530385328 | No Recognized Claim | 281769 | 530711615 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48530 | 530130239 | No Eligible Purchases in Class Period | 165150 | 530385329 | No Eligible Purchases in Class Period | 281770 | 530711616 | No Eligible Purchases in Class Period |
| 48531 | 530130240 | No Eligible Purchases in Class Period | 165151 | 530385332 | No Eligible Purchases in Class Period | 281771 | 530711618 | No Eligible Purchases in Class Period |
| 48532 | 530130242 | No Recognized Claim | 165152 | 530385334 | No Eligible Purchases in Class Period | 281772 | 530711619 | No Eligible Purchases in Class Period |
| 48533 | 530130243 | No Eligible Purchases in Class Period | 165153 | 530385337 | No Recognized Claim | 281773 | 530711620 | No Eligible Purchases in Class Period |
| 48534 | 530130246 | No Eligible Purchases in Class Period | 165154 | 530385339 | No Recognized Claim | 281774 | 530711624 | No Eligible Purchases in Class Period |
| 48535 | 530130247 | No Eligible Purchases in Class Period | 165155 | 530385340 | No Recognized Claim | 281775 | 530711625 | No Eligible Purchases in Class Period |
| 48536 | 530130249 | No Eligible Purchases in Class Period | 165156 | 530385341 | No Recognized Claim | 281776 | 530711626 | No Eligible Purchases in Class Period |
| 48537 | 530130257 | No Recognized Claim | 165157 | 530385342 | No Eligible Purchases in Class Period | 281777 | 530711630 | No Recognized Claim |
| 48538 | 530130270 | No Recognized Claim | 165158 | 530385343 | No Recognized Claim | 281778 | 530711631 | No Recognized Claim |
| 48539 | 530130272 | No Recognized Claim | 165159 | 530385344 | No Recognized Claim | 281779 | 530711632 | No Eligible Purchases in Class Period |
| 48540 | 530130275 | No Eligible Purchases in Class Period | 165160 | 530385346 | No Recognized Claim | 281780 | 530711634 | No Recognized Claim |
| 48541 | 530130281 | No Eligible Purchases in Class Period | 165161 | 530385348 | No Eligible Purchases in Class Period | 281781 | 530711636 | No Eligible Purchases in Class Period |
| 48542 | 530130284 | No Eligible Purchases in Class Period | 165162 | 530385349 | No Eligible Purchases in Class Period | 281782 | 530711642 | No Recognized Claim |
| 48543 | 530130285 | No Eligible Purchases in Class Period | 165163 | 530385350 | No Eligible Purchases in Class Period | 281783 | 530711656 | No Recognized Claim |
| 48544 | 530130288 | No Recognized Claim | 165164 | 530385355 | No Recognized Claim | 281784 | 530711663 | No Eligible Purchases in Class Period |
| 48545 | 530130293 | No Eligible Purchases in Class Period | 165165 | 530385358 | No Eligible Purchases in Class Period | 281785 | 530711664 | No Eligible Purchases in Class Period |
| 48546 | 530130294 | No Recognized Claim | 165166 | 530385360 | No Eligible Purchases in Class Period | 281786 | 530711666 | No Eligible Purchases in Class Period |
| 48547 | 530130297 | No Recognized Claim | 165167 | 530385361 | No Eligible Purchases in Class Period | 281787 | 530711680 | No Eligible Purchases in Class Period |
| 48548 | 530130300 | No Recognized Claim | 165168 | 530385370 | No Eligible Purchases in Class Period | 281788 | 530711684 | No Eligible Purchases in Class Period |
| 48549 | 530130302 | No Recognized Claim | 165169 | 530385371 | No Recognized Claim | 281789 | 530711685 | No Eligible Purchases in Class Period |
| 48550 | 530130304 | No Recognized Claim | 165170 | 530385376 | No Eligible Purchases in Class Period | 281790 | 530711702 | No Recognized Claim |
| 48551 | 530130307 | No Recognized Claim | 165171 | 530385378 | No Eligible Purchases in Class Period | 281791 | 530711709 | No Eligible Purchases in Class Period |
| 48552 | 530130311 | No Eligible Purchases in Class Period | 165172 | 530385379 | No Recognized Claim | 281792 | 530711754 | No Eligible Purchases in Class Period |
| 48553 | 530130312 | No Eligible Purchases in Class Period | 165173 | 530385383 | No Recognized Claim | 281793 | 530711755 | No Eligible Purchases in Class Period |
| 48554 | 530130313 | No Eligible Purchases in Class Period | 165174 | 530385387 | No Eligible Purchases in Class Period | 281794 | 530711758 | No Eligible Purchases in Class Period |
| 48555 | 530130315 | No Recognized Claim | 165175 | 530385388 | No Recognized Claim | 281795 | 530711759 | No Eligible Purchases in Class Period |
| 48556 | 530130316 | No Recognized Claim | 165176 | 530385390 | No Eligible Purchases in Class Period | 281796 | 530711760 | No Eligible Purchases in Class Period |
| 48557 | 530130318 | No Recognized Claim | 165177 | 530385393 | No Recognized Claim | 281797 | 530711766 | No Recognized Claim |
| 48558 | 530130319 | No Recognized Claim | 165178 | 530385394 | No Recognized Claim | 281798 | 530711776 | No Eligible Purchases in Class Period |
| 48559 | 530130320 | Void or Withdrawn | 165179 | 530385400 | No Eligible Purchases in Class Period | 281799 | 530711822 | No Eligible Purchases in Class Period |
| 48560 | 530130321 | Void or Withdrawn | 165180 | 530385403 | No Recognized Claim | 281800 | 530711824 | No Eligible Purchases in Class Period |
| 48561 | 530130322 | Void or Withdrawn | 165181 | 530385404 | No Recognized Claim | 281801 | 530711833 | No Eligible Purchases in Class Period |
| 48562 | 530130323 | Void or Withdrawn | 165182 | 530385413 | No Eligible Purchases in Class Period | 281802 | 530711834 | No Eligible Purchases in Class Period |
| 48563 | 530130324 | Void or Withdrawn | 165183 | 530385414 | No Recognized Claim | 281803 | 530711847 | No Eligible Purchases in Class Period |
| 48564 | 530130325 | Void or Withdrawn | 165184 | 530385415 | No Recognized Claim | 281804 | 530711849 | No Eligible Purchases in Class Period |
| 48565 | 530130326 | Void or Withdrawn | 165185 | 530385419 | No Recognized Claim | 281805 | 530711854 | No Recognized Claim |
| 48566 | 530130327 | Void or Withdrawn | 165186 | 530385421 | No Recognized Claim | 281806 | 530711856 | No Recognized Claim |
| 48567 | 530130328 | Void or Withdrawn | 165187 | 530385422 | No Recognized Claim | 281807 | 530711863 | No Recognized Claim |
| 48568 | 530130329 | Void or Withdrawn | 165188 | 530385427 | No Recognized Claim | 281808 | 530711880 | No Eligible Purchases in Class Period |
| 48569 | 530130330 | Void or Withdrawn | 165189 | 530385430 | No Recognized Claim | 281809 | 530711883 | No Recognized Claim |
| 48570 | 530130331 | Void or Withdrawn | 165190 | 530385446 | No Recognized Claim | 281810 | 530711888 | No Recognized Claim |
| 48571 | 530130332 | Void or Withdrawn | 165191 | 530385447 | No Eligible Purchases in Class Period | 281811 | 530711895 | No Recognized Claim |
| 48572 | 530130333 | Void or Withdrawn | 165192 | 530385459 | No Recognized Claim | 281812 | 530711938 | No Eligible Purchases in Class Period |
| 48573 | 530130334 | Void or Withdrawn | 165193 | 530385462 | No Recognized Claim | 281813 | 530711942 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48574 | 530130335 | Void or Withdrawn | 165194 | 530385463 | No Eligible Purchases in Class Period | 281814 | 530711943 | No Eligible Purchases in Class Period |
| 48575 | 530130336 | Void or Withdrawn | 165195 | 530385464 | No Recognized Claim | 281815 | 530711949 | No Eligible Purchases in Class Period |
| 48576 | 530130337 | Void or Withdrawn | 165196 | 530385465 | No Eligible Purchases in Class Period | 281816 | 530711952 | No Recognized Claim |
| 48577 | 530130338 | Void or Withdrawn | 165197 | 530385466 | No Recognized Claim | 281817 | 530711955 | No Recognized Claim |
| 48578 | 530130339 | Void or Withdrawn | 165198 | 530385467 | No Recognized Claim | 281818 | 530711964 | No Eligible Purchases in Class Period |
| 48579 | 530130340 | Void or Withdrawn | 165199 | 530385470 | No Recognized Claim | 281819 | 530711967 | No Recognized Claim |
| 48580 | 530130341 | Void or Withdrawn | 165200 | 530385473 | No Eligible Purchases in Class Period | 281820 | 530711971 | No Eligible Purchases in Class Period |
| 48581 | 530130342 | Void or Withdrawn | 165201 | 530385474 | No Eligible Purchases in Class Period | 281821 | 530711977 | No Recognized Claim |
| 48582 | 530130343 | Void or Withdrawn | 165202 | 530385476 | No Eligible Purchases in Class Period | 281822 | 530711978 | No Recognized Claim |
| 48583 | 530130344 | Void or Withdrawn | 165203 | 530385481 | No Eligible Purchases in Class Period | 281823 | 530711979 | No Recognized Claim |
| 48584 | 530130345 | Void or Withdrawn | 165204 | 530385482 | No Recognized Claim | 281824 | 530711987 | No Recognized Claim |
| 48585 | 530130346 | Void or Withdrawn | 165205 | 530385485 | No Recognized Claim | 281825 | 530711989 | No Recognized Claim |
| 48586 | 530130347 | Void or Withdrawn | 165206 | 530385486 | No Recognized Claim | 281826 | 530711990 | No Eligible Purchases in Class Period |
| 48587 | 530130348 | Void or Withdrawn | 165207 | 530385487 | No Recognized Claim | 281827 | 530711996 | No Eligible Purchases in Class Period |
| 48588 | 530130349 | Void or Withdrawn | 165208 | 530385488 | No Recognized Claim | 281828 | 530711999 | No Eligible Purchases in Class Period |
| 48589 | 530130350 | Void or Withdrawn | 165209 | 530385489 | No Recognized Claim | 281829 | 530712003 | No Eligible Purchases in Class Period |
| 48590 | 530130351 | Void or Withdrawn | 165210 | 530385491 | No Recognized Claim | 281830 | 530712004 | No Eligible Purchases in Class Period |
| 48591 | 530130352 | Void or Withdrawn | 165211 | 530385494 | No Recognized Claim | 281831 | 530712005 | No Recognized Claim |
| 48592 | 530130353 | Void or Withdrawn | 165212 | 530385495 | No Recognized Claim | 281832 | 530712006 | No Recognized Claim |
| 48593 | 530130354 | Void or Withdrawn | 165213 | 530385497 | No Recognized Claim | 281833 | 530712007 | No Eligible Purchases in Class Period |
| 48594 | 530130355 | Void or Withdrawn | 165214 | 530385503 | No Eligible Purchases in Class Period | 281834 | 530712008 | No Eligible Purchases in Class Period |
| 48595 | 530130356 | Void or Withdrawn | 165215 | 530385507 | No Eligible Purchases in Class Period | 281835 | 530712009 | No Eligible Purchases in Class Period |
| 48596 | 530130357 | Void or Withdrawn | 165216 | 530385510 | No Recognized Claim | 281836 | 530712011 | No Recognized Claim |
| 48597 | 530130358 | Void or Withdrawn | 165217 | 530385515 | No Recognized Claim | 281837 | 530712030 | No Recognized Claim |
| 48598 | 530130359 | Void or Withdrawn | 165218 | 530385517 | No Eligible Purchases in Class Period | 281838 | 530712041 | No Eligible Purchases in Class Period |
| 48599 | 530130360 | Void or Withdrawn | 165219 | 530385518 | No Eligible Purchases in Class Period | 281839 | 530712042 | No Eligible Purchases in Class Period |
| 48600 | 530130361 | Void or Withdrawn | 165220 | 530385520 | No Eligible Purchases in Class Period | 281840 | 530712043 | No Recognized Claim |
| 48601 | 530130362 | Void or Withdrawn | 165221 | 530385523 | No Eligible Purchases in Class Period | 281841 | 530712045 | No Eligible Purchases in Class Period |
| 48602 | 530130363 | Void or Withdrawn | 165222 | 530385524 | No Recognized Claim | 281842 | 530712046 | No Eligible Purchases in Class Period |
| 48603 | 530130364 | Void or Withdrawn | 165223 | 530385525 | No Recognized Claim | 281843 | 530712047 | No Eligible Purchases in Class Period |
| 48604 | 530130365 | Void or Withdrawn | 165224 | 530385526 | No Recognized Claim | 281844 | 530712048 | No Eligible Purchases in Class Period |
| 48605 | 530130366 | Void or Withdrawn | 165225 | 530385527 | No Recognized Claim | 281845 | 530712050 | No Eligible Purchases in Class Period |
| 48606 | 530130367 | Void or Withdrawn | 165226 | 530385528 | No Recognized Claim | 281846 | 530712051 | No Recognized Claim |
| 48607 | 530130368 | Void or Withdrawn | 165227 | 530385529 | No Recognized Claim | 281847 | 530712052 | No Recognized Claim |
| 48608 | 530130369 | Void or Withdrawn | 165228 | 530385530 | No Recognized Claim | 281848 | 530712053 | No Eligible Purchases in Class Period |
| 48609 | 530130370 | Void or Withdrawn | 165229 | 530385531 | No Recognized Claim | 281849 | 530712054 | No Eligible Purchases in Class Period |
| 48610 | 530130371 | Void or Withdrawn | 165230 | 530385532 | No Recognized Claim | 281850 | 530712055 | No Eligible Purchases in Class Period |
| 48611 | 530130372 | Void or Withdrawn | 165231 | 530385533 | No Recognized Claim | 281851 | 530712058 | No Eligible Purchases in Class Period |
| 48612 | 530130373 | Void or Withdrawn | 165232 | 530385534 | No Recognized Claim | 281852 | 530712059 | No Eligible Purchases in Class Period |
| 48613 | 530130374 | Void or Withdrawn | 165233 | 530385535 | No Recognized Claim | 281853 | 530712061 | No Recognized Claim |
| 48614 | 530130375 | Void or Withdrawn | 165234 | 530385536 | No Recognized Claim | 281854 | 530712062 | No Recognized Claim |
| 48615 | 530130376 | Void or Withdrawn | 165235 | 530385537 | No Recognized Claim | 281855 | 530712063 | No Recognized Claim |
| 48616 | 530130377 | Void or Withdrawn | 165236 | 530385538 | No Recognized Claim | 281856 | 530712064 | No Recognized Claim |
| 48617 | 530130378 | Void or Withdrawn | 165237 | 530385539 | No Recognized Claim | 281857 | 530712065 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48618 | 530130379 | Void or Withdrawn | 165238 | 530385540 | No Recognized Claim | 281858 | 530712069 | No Recognized Claim |
| 48619 | 530130380 | Void or Withdrawn | 165239 | 530385541 | No Recognized Claim | 281859 | 530712073 | No Recognized Claim |
| 48620 | 530130381 | Void or Withdrawn | 165240 | 530385542 | No Recognized Claim | 281860 | 530712074 | No Recognized Claim |
| 48621 | 530130382 | Void or Withdrawn | 165241 | 530385543 | No Recognized Claim | 281861 | 530712077 | No Eligible Purchases in Class Period |
| 48622 | 530130385 | No Recognized Claim | 165242 | 530385544 | No Recognized Claim | 281862 | 530712080 | No Recognized Claim |
| 48623 | 530130386 | Condition of Ineligiblity Never Cured | 165243 | 530385545 | No Recognized Claim | 281863 | 530712082 | No Recognized Claim |
| 48624 | 530130396 | No Recognized Claim | 165244 | 530385546 | No Recognized Claim | 281864 | 530712087 | No Recognized Claim |
| 48625 | 530130397 | No Eligible Purchases in Class Period | 165245 | 530385547 | No Recognized Claim | 281865 | 530712088 | No Eligible Purchases in Class Period |
| 48626 | 530130398 | No Recognized Claim | 165246 | 530385548 | No Recognized Claim | 281866 | 530712092 | No Recognized Claim |
| 48627 | 530130399 | No Recognized Claim | 165247 | 530385549 | No Recognized Claim | 281867 | 530712097 | No Recognized Claim |
| 48628 | 530130400 | No Recognized Claim | 165248 | 530385550 | No Recognized Claim | 281868 | 530712098 | No Recognized Claim |
| 48629 | 530130401 | No Recognized Claim | 165249 | 530385551 | No Recognized Claim | 281869 | 530712106 | No Recognized Claim |
| 48630 | 530130402 | No Eligible Purchases in Class Period | 165250 | 530385552 | No Recognized Claim | 281870 | 530712110 | No Recognized Claim |
| 48631 | 530130403 | No Eligible Purchases in Class Period | 165251 | 530385553 | No Recognized Claim | 281871 | 530712111 | No Recognized Claim |
| 48632 | 530130405 | No Recognized Claim | 165252 | 530385554 | No Recognized Claim | 281872 | 530712113 | No Recognized Claim |
| 48633 | 530130407 | No Recognized Claim | 165253 | 530385555 | No Recognized Claim | 281873 | 530712114 | No Recognized Claim |
| 48634 | 530130408 | No Recognized Claim | 165254 | 530385556 | No Recognized Claim | 281874 | 530712115 | No Recognized Claim |
| 48635 | 530130409 | No Recognized Claim | 165255 | 530385557 | No Recognized Claim | 281875 | 530712116 | No Recognized Claim |
| 48636 | 530130411 | No Recognized Claim | 165256 | 530385558 | No Recognized Claim | 281876 | 530712118 | No Recognized Claim |
| 48637 | 530130412 | No Recognized Claim | 165257 | 530385559 | No Recognized Claim | 281877 | 530712119 | No Eligible Purchases in Class Period |
| 48638 | 530130413 | No Recognized Claim | 165258 | 530385560 | No Recognized Claim | 281878 | 530712132 | No Recognized Claim |
| 48639 | 530130414 | No Recognized Claim | 165259 | 530385561 | No Recognized Claim | 281879 | 530712141 | No Eligible Purchases in Class Period |
| 48640 | 530130415 | No Recognized Claim | 165260 | 530385562 | No Recognized Claim | 281880 | 530712144 | No Recognized Claim |
| 48641 | 530130417 | No Recognized Claim | 165261 | 530385563 | No Recognized Claim | 281881 | 530712155 | No Eligible Purchases in Class Period |
| 48642 | 530130418 | No Recognized Claim | 165262 | 530385564 | No Recognized Claim | 281882 | 530712160 | No Recognized Claim |
| 48643 | 530130419 | No Recognized Claim | 165263 | 530385565 | No Recognized Claim | 281883 | 530712163 | No Recognized Claim |
| 48644 | 530130420 | No Recognized Claim | 165264 | 530385566 | No Recognized Claim | 281884 | 530712164 | No Recognized Claim |
| 48645 | 530130421 | No Eligible Purchases in Class Period | 165265 | 530385567 | No Recognized Claim | 281885 | 530712166 | No Eligible Purchases in Class Period |
| 48646 | 530130422 | No Recognized Claim | 165266 | 530385568 | No Recognized Claim | 281886 | 530712167 | No Eligible Purchases in Class Period |
| 48647 | 530130423 | No Recognized Claim | 165267 | 530385569 | No Recognized Claim | 281887 | 530712168 | No Recognized Claim |
| 48648 | 530130424 | No Recognized Claim | 165268 | 530385570 | No Recognized Claim | 281888 | 530712179 | No Recognized Claim |
| 48649 | 530130426 | No Recognized Claim | 165269 | 530385571 | No Recognized Claim | 281889 | 530712185 | No Recognized Claim |
| 48650 | 530130427 | No Recognized Claim | 165270 | 530385572 | No Recognized Claim | 281890 | 530712193 | No Eligible Purchases in Class Period |
| 48651 | 530130428 | No Recognized Claim | 165271 | 530385573 | No Recognized Claim | 281891 | 530712194 | No Eligible Purchases in Class Period |
| 48652 | 530130429 | No Eligible Purchases in Class Period | 165272 | 530385574 | No Recognized Claim | 281892 | 530712195 | No Eligible Purchases in Class Period |
| 48653 | 530130430 | No Recognized Claim | 165273 | 530385575 | No Recognized Claim | 281893 | 530712196 | No Recognized Claim |
| 48654 | 530130431 | No Recognized Claim | 165274 | 530385576 | No Recognized Claim | 281894 | 530712202 | No Recognized Claim |
| 48655 | 530130432 | No Recognized Claim | 165275 | 530385579 | No Eligible Purchases in Class Period | 281895 | 530712203 | No Eligible Purchases in Class Period |
| 48656 | 530130434 | No Recognized Claim | 165276 | 530385582 | No Recognized Claim | 281896 | 530712204 | No Eligible Purchases in Class Period |
| 48657 | 530130435 | No Recognized Claim | 165277 | 530385583 | No Recognized Claim | 281897 | 530712205 | No Eligible Purchases in Class Period |
| 48658 | 530130436 | No Recognized Claim | 165278 | 530385584 | No Recognized Claim | 281898 | 530712212 | No Eligible Purchases in Class Period |
| 48659 | 530130437 | No Recognized Claim | 165279 | 530385587 | No Recognized Claim | 281899 | 530712213 | No Eligible Purchases in Class Period |
| 48660 | 530130438 | No Recognized Claim | 165280 | 530385588 | No Recognized Claim | 281900 | 530712215 | No Eligible Purchases in Class Period |
| 48661 | 530130439 | No Recognized Claim | 165281 | 530385590 | No Recognized Claim | 281901 | 530712216 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48662 | 530130440 | No Recognized Claim | 165282 | 530385592 | No Eligible Purchases in Class Period | 281902 | 530712220 | No Recognized Claim |
| 48663 | 530130441 | No Recognized Claim | 165283 | 530385593 | No Recognized Claim | 281903 | 530712222 | No Eligible Purchases in Class Period |
| 48664 | 530130442 | No Recognized Claim | 165284 | 530385594 | No Eligible Purchases in Class Period | 281904 | 530712224 | No Eligible Purchases in Class Period |
| 48665 | 530130443 | No Recognized Claim | 165285 | 530385595 | No Eligible Purchases in Class Period | 281905 | 530712227 | No Eligible Purchases in Class Period |
| 48666 | 530130445 | No Recognized Claim | 165286 | 530385600 | No Recognized Claim | 281906 | 530712228 | No Recognized Claim |
| 48667 | 530130446 | No Recognized Claim | 165287 | 530385602 | No Eligible Purchases in Class Period | 281907 | 530712233 | No Eligible Purchases in Class Period |
| 48668 | 530130447 | No Recognized Claim | 165288 | 530385604 | No Recognized Claim | 281908 | 530712234 | No Eligible Purchases in Class Period |
| 48669 | 530130448 | No Recognized Claim | 165289 | 530385605 | No Recognized Claim | 281909 | 530712235 | No Recognized Claim |
| 48670 | 530130449 | No Recognized Claim | 165290 | 530385616 | No Recognized Claim | 281910 | 530712236 | No Eligible Purchases in Class Period |
| 48671 | 530130450 | No Recognized Claim | 165291 | 530385617 | No Recognized Claim | 281911 | 530712237 | No Recognized Claim |
| 48672 | 530130451 | No Recognized Claim | 165292 | 530385618 | No Eligible Purchases in Class Period | 281912 | 530712240 | No Eligible Purchases in Class Period |
| 48673 | 530130452 | No Recognized Claim | 165293 | 530385625 | No Recognized Claim | 281913 | 530712241 | No Eligible Purchases in Class Period |
| 48674 | 530130453 | No Recognized Claim | 165294 | 530385626 | No Recognized Claim | 281914 | 530712245 | No Eligible Purchases in Class Period |
| 48675 | 530130456 | No Eligible Purchases in Class Period | 165295 | 530385629 | No Eligible Purchases in Class Period | 281915 | 530712248 | No Eligible Purchases in Class Period |
| 48676 | 530130458 | No Recognized Claim | 165296 | 530385637 | No Recognized Claim | 281916 | 530712253 | No Recognized Claim |
| 48677 | 530130459 | No Recognized Claim | 165297 | 530385638 | No Eligible Purchases in Class Period | 281917 | 530712256 | No Eligible Purchases in Class Period |
| 48678 | 530130460 | No Eligible Purchases in Class Period | 165298 | 530385643 | No Recognized Claim | 281918 | 530712257 | No Eligible Purchases in Class Period |
| 48679 | 530130461 | No Recognized Claim | 165299 | 530385645 | No Recognized Claim | 281919 | 530712260 | No Recognized Claim |
| 48680 | 530130463 | No Recognized Claim | 165300 | 530385649 | No Recognized Claim | 281920 | 530712269 | No Eligible Purchases in Class Period |
| 48681 | 530130465 | No Recognized Claim | 165301 | 530385654 | No Recognized Claim | 281921 | 530712270 | No Eligible Purchases in Class Period |
| 48682 | 530130466 | No Eligible Purchases in Class Period | 165302 | 530385656 | No Recognized Claim | 281922 | 530712271 | No Eligible Purchases in Class Period |
| 48683 | 530130467 | No Recognized Claim | 165303 | 530385659 | No Eligible Purchases in Class Period | 281923 | 530712273 | No Eligible Purchases in Class Period |
| 48684 | 530130468 | No Recognized Claim | 165304 | 530385661 | No Recognized Claim | 281924 | 530712280 | No Recognized Claim |
| 48685 | 530130469 | No Recognized Claim | 165305 | 530385664 | No Recognized Claim | 281925 | 530712281 | No Recognized Claim |
| 48686 | 530130470 | No Recognized Claim | 165306 | 530385665 | No Eligible Purchases in Class Period | 281926 | 530712286 | No Eligible Purchases in Class Period |
| 48687 | 530130471 | No Recognized Claim | 165307 | 530385669 | No Recognized Claim | 281927 | 530712287 | No Eligible Purchases in Class Period |
| 48688 | 530130475 | No Eligible Purchases in Class Period | 165308 | 530385670 | No Recognized Claim | 281928 | 530712291 | No Eligible Purchases in Class Period |
| 48689 | 530130478 | No Eligible Purchases in Class Period | 165309 | 530385672 | No Recognized Claim | 281929 | 530712292 | No Eligible Purchases in Class Period |
| 48690 | 530130480 | No Eligible Purchases in Class Period | 165310 | 530385675 | No Recognized Claim | 281930 | 530712293 | No Eligible Purchases in Class Period |
| 48691 | 530130482 | No Recognized Claim | 165311 | 530385676 | No Recognized Claim | 281931 | 530712294 | No Eligible Purchases in Class Period |
| 48692 | 530130483 | No Eligible Purchases in Class Period | 165312 | 530385680 | No Recognized Claim | 281932 | 530712295 | No Eligible Purchases in Class Period |
| 48693 | 530130484 | No Eligible Purchases in Class Period | 165313 | 530385681 | No Eligible Purchases in Class Period | 281933 | 530712297 | No Eligible Purchases in Class Period |
| 48694 | 530130488 | No Eligible Purchases in Class Period | 165314 | 530385682 | No Recognized Claim | 281934 | 530712299 | No Eligible Purchases in Class Period |
| 48695 | 530130492 | No Eligible Purchases in Class Period | 165315 | 530385685 | No Recognized Claim | 281935 | 530712302 | No Eligible Purchases in Class Period |
| 48696 | 530130508 | No Eligible Purchases in Class Period | 165316 | 530385687 | No Recognized Claim | 281936 | 530712303 | No Eligible Purchases in Class Period |
| 48697 | 530130522 | No Eligible Purchases in Class Period | 165317 | 530385688 | No Recognized Claim | 281937 | 530712305 | No Recognized Claim |
| 48698 | 530130525 | No Eligible Purchases in Class Period | 165318 | 530385690 | No Recognized Claim | 281938 | 530712307 | No Eligible Purchases in Class Period |
| 48699 | 530130540 | No Eligible Purchases in Class Period | 165319 | 530385693 | No Recognized Claim | 281939 | 530712308 | No Eligible Purchases in Class Period |
| 48700 | 530130546 | No Eligible Purchases in Class Period | 165320 | 530385694 | No Recognized Claim | 281940 | 530712309 | No Recognized Claim |
| 48701 | 530130549 | No Recognized Claim | 165321 | 530385696 | No Recognized Claim | 281941 | 530712311 | No Recognized Claim |
| 48702 | 530130594 | No Eligible Purchases in Class Period | 165322 | 530385700 | No Recognized Claim | 281942 | 530712314 | No Eligible Purchases in Class Period |
| 48703 | 530130595 | No Eligible Purchases in Class Period | 165323 | 530385709 | No Recognized Claim | 281943 | 530712315 | No Recognized Claim |
| 48704 | 530130596 | No Eligible Purchases in Class Period | 165324 | 530385710 | No Recognized Claim | 281944 | 530712317 | No Eligible Purchases in Class Period |
| 48705 | 530130600 | No Eligible Purchases in Class Period | 165325 | 530385713 | No Recognized Claim | 281945 | 530712319 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48706 | 530130604 | No Eligible Purchases in Class Period | 165326 | 530385714 | No Recognized Claim | 281946 | 530712320 | No Recognized Claim |
| 48707 | 530130606 | No Eligible Purchases in Class Period | 165327 | 530385718 | No Recognized Claim | 281947 | 530712322 | No Eligible Purchases in Class Period |
| 48708 | 530130608 | No Recognized Claim | 165328 | 530385719 | No Recognized Claim | 281948 | 530712323 | No Recognized Claim |
| 48709 | 530130617 | No Eligible Purchases in Class Period | 165329 | 530385720 | No Recognized Claim | 281949 | 530712325 | No Eligible Purchases in Class Period |
| 48710 | 530130618 | No Eligible Purchases in Class Period | 165330 | 530385721 | No Recognized Claim | 281950 | 530712329 | No Eligible Purchases in Class Period |
| 48711 | 530130633 | No Eligible Purchases in Class Period | 165331 | 530385723 | No Recognized Claim | 281951 | 530712334 | No Recognized Claim |
| 48712 | 530130635 | No Eligible Purchases in Class Period | 165332 | 530385726 | No Recognized Claim | 281952 | 530712344 | No Recognized Claim |
| 48713 | 530130639 | No Eligible Purchases in Class Period | 165333 | 530385729 | No Recognized Claim | 281953 | 530712348 | No Eligible Purchases in Class Period |
| 48714 | 530130653 | No Eligible Purchases in Class Period | 165334 | 530385731 | No Recognized Claim | 281954 | 530712352 | No Recognized Claim |
| 48715 | 530130663 | No Eligible Purchases in Class Period | 165335 | 530385740 | No Recognized Claim | 281955 | 530712353 | No Recognized Claim |
| 48716 | 530130664 | No Eligible Purchases in Class Period | 165336 | 530385742 | No Recognized Claim | 281956 | 530712361 | No Eligible Purchases in Class Period |
| 48717 | 530130665 | No Recognized Claim | 165337 | 530385747 | No Recognized Claim | 281957 | 530712362 | No Recognized Claim |
| 48718 | 530130670 | No Eligible Purchases in Class Period | 165338 | 530385749 | No Recognized Claim | 281958 | 530712369 | No Recognized Claim |
| 48719 | 530130671 | No Eligible Purchases in Class Period | 165339 | 530385750 | No Recognized Claim | 281959 | 530712377 | No Eligible Purchases in Class Period |
| 48720 | 530130673 | No Eligible Purchases in Class Period | 165340 | 530385756 | No Recognized Claim | 281960 | 530712380 | No Eligible Purchases in Class Period |
| 48721 | 530130680 | No Eligible Purchases in Class Period | 165341 | 530385760 | No Eligible Purchases in Class Period | 281961 | 530712393 | No Recognized Claim |
| 48722 | 530130687 | No Recognized Claim | 165342 | 530385764 | No Recognized Claim | 281962 | 530712398 | No Recognized Claim |
| 48723 | 530130688 | No Eligible Purchases in Class Period | 165343 | 530385771 | No Recognized Claim | 281963 | 530712406 | No Recognized Claim |
| 48724 | 530130697 | No Eligible Purchases in Class Period | 165344 | 530385785 | No Recognized Claim | 281964 | 530712408 | No Recognized Claim |
| 48725 | 530130705 | No Eligible Purchases in Class Period | 165345 | 530385786 | No Recognized Claim | 281965 | 530712410 | No Recognized Claim |
| 48726 | 530130709 | No Eligible Purchases in Class Period | 165346 | 530385788 | No Recognized Claim | 281966 | 530712411 | No Recognized Claim |
| 48727 | 530130716 | No Eligible Purchases in Class Period | 165347 | 530385789 | No Recognized Claim | 281967 | 530712412 | No Recognized Claim |
| 48728 | 530130753 | No Eligible Purchases in Class Period | 165348 | 530385792 | No Recognized Claim | 281968 | 530712413 | No Recognized Claim |
| 48729 | 530130756 | No Eligible Purchases in Class Period | 165349 | 530385794 | No Recognized Claim | 281969 | 530712418 | No Eligible Purchases in Class Period |
| 48730 | 530130757 | No Eligible Purchases in Class Period | 165350 | 530385798 | No Recognized Claim | 281970 | 530712419 | No Recognized Claim |
| 48731 | 530130758 | No Eligible Purchases in Class Period | 165351 | 530385799 | No Recognized Claim | 281971 | 530712424 | No Eligible Purchases in Class Period |
| 48732 | 530130760 | No Eligible Purchases in Class Period | 165352 | 530385802 | No Recognized Claim | 281972 | 530712426 | No Recognized Claim |
| 48733 | 530130761 | No Eligible Purchases in Class Period | 165353 | 530385805 | No Recognized Claim | 281973 | 530712427 | No Recognized Claim |
| 48734 | 530130764 | No Recognized Claim | 165354 | 530385806 | No Recognized Claim | 281974 | 530712437 | No Recognized Claim |
| 48735 | 530130766 | No Recognized Claim | 165355 | 530385807 | No Recognized Claim | 281975 | 530712444 | No Recognized Claim |
| 48736 | 530130767 | No Recognized Claim | 165356 | 530385810 | No Recognized Claim | 281976 | 530712447 | No Recognized Claim |
| 48737 | 530130770 | No Eligible Purchases in Class Period | 165357 | 530385811 | No Recognized Claim | 281977 | 530712462 | No Eligible Purchases in Class Period |
| 48738 | 530130772 | No Recognized Claim | 165358 | 530385812 | No Recognized Claim | 281978 | 530712465 | No Recognized Claim |
| 48739 | 530130776 | No Eligible Purchases in Class Period | 165359 | 530385813 | No Recognized Claim | 281979 | 530712467 | No Recognized Claim |
| 48740 | 530130778 | No Eligible Purchases in Class Period | 165360 | 530385817 | No Recognized Claim | 281980 | 530712474 | No Recognized Claim |
| 48741 | 530130781 | No Eligible Purchases in Class Period | 165361 | 530385819 | No Recognized Claim | 281981 | 530712480 | No Recognized Claim |
| 48742 | 530130787 | No Recognized Claim | 165362 | 530385823 | No Recognized Claim | 281982 | 530712485 | No Recognized Claim |
| 48743 | 530130789 | No Recognized Claim | 165363 | 530385826 | No Recognized Claim | 281983 | 530712489 | No Recognized Claim |
| 48744 | 530130792 | No Recognized Claim | 165364 | 530385827 | No Recognized Claim | 281984 | 530712493 | No Recognized Claim |
| 48745 | 530130796 | No Recognized Claim | 165365 | 530385834 | No Eligible Purchases in Class Period | 281985 | 530712494 | No Recognized Claim |
| 48746 | 530130797 | No Recognized Claim | 165366 | 530385845 | No Eligible Purchases in Class Period | 281986 | 530712495 | No Recognized Claim |
| 48747 | 530130802 | No Recognized Claim | 165367 | 530385851 | No Recognized Claim | 281987 | 530712496 | No Recognized Claim |
| 48748 | 530130803 | No Eligible Purchases in Class Period | 165368 | 530385852 | No Recognized Claim | 281988 | 530712498 | No Eligible Purchases in Class Period |
| 48749 | 530130804 | No Recognized Claim | 165369 | 530385855 | No Recognized Claim | 281989 | 530712505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48750 | 530130805 | No Eligible Purchases in Class Period | 165370 | 530385858 | No Recognized Claim | 281990 | 530712506 | No Eligible Purchases in Class Period |
| 48751 | 530130806 | No Eligible Purchases in Class Period | 165371 | 530385864 | No Recognized Claim | 281991 | 530712509 | No Eligible Purchases in Class Period |
| 48752 | 530130807 | No Eligible Purchases in Class Period | 165372 | 530385865 | No Recognized Claim | 281992 | 530712512 | No Eligible Purchases in Class Period |
| 48753 | 530130809 | No Eligible Purchases in Class Period | 165373 | 530385867 | No Recognized Claim | 281993 | 530712513 | No Eligible Purchases in Class Period |
| 48754 | 530130810 | No Eligible Purchases in Class Period | 165374 | 530385870 | No Recognized Claim | 281994 | 530712514 | No Eligible Purchases in Class Period |
| 48755 | 530130812 | No Eligible Purchases in Class Period | 165375 | 530385871 | No Recognized Claim | 281995 | 530712515 | No Eligible Purchases in Class Period |
| 48756 | 530130813 | No Eligible Purchases in Class Period | 165376 | 530385873 | No Recognized Claim | 281996 | 530712521 | No Recognized Claim |
| 48757 | 530130815 | No Eligible Purchases in Class Period | 165377 | 530385875 | No Recognized Claim | 281997 | 530712528 | No Recognized Claim |
| 48758 | 530130816 | No Eligible Purchases in Class Period | 165378 | 530385876 | No Recognized Claim | 281998 | 530712534 | No Eligible Purchases in Class Period |
| 48759 | 530130817 | No Eligible Purchases in Class Period | 165379 | 530385877 | No Recognized Claim | 281999 | 530712537 | No Recognized Claim |
| 48760 | 530130818 | No Eligible Purchases in Class Period | 165380 | 530385878 | No Eligible Purchases in Class Period | 282000 | 530712540 | No Eligible Purchases in Class Period |
| 48761 | 530130823 | No Eligible Purchases in Class Period | 165381 | 530385879 | No Recognized Claim | 282001 | 530712541 | No Recognized Claim |
| 48762 | 530130824 | No Eligible Purchases in Class Period | 165382 | 530385880 | No Eligible Purchases in Class Period | 282002 | 530712553 | No Eligible Purchases in Class Period |
| 48763 | 530130825 | No Eligible Purchases in Class Period | 165383 | 530385881 | No Recognized Claim | 282003 | 530712555 | No Recognized Claim |
| 48764 | 530130826 | No Eligible Purchases in Class Period | 165384 | 530385882 | No Recognized Claim | 282004 | 530712556 | No Eligible Purchases in Class Period |
| 48765 | 530130827 | No Eligible Purchases in Class Period | 165385 | 530385884 | No Eligible Purchases in Class Period | 282005 | 530712557 | No Recognized Claim |
| 48766 | 530130828 | No Eligible Purchases in Class Period | 165386 | 530385885 | No Eligible Purchases in Class Period | 282006 | 530712563 | No Recognized Claim |
| 48767 | 530130829 | No Eligible Purchases in Class Period | 165387 | 530385890 | No Recognized Claim | 282007 | 530712573 | No Recognized Claim |
| 48768 | 530130830 | No Eligible Purchases in Class Period | 165388 | 530385892 | No Recognized Claim | 282008 | 530712586 | No Recognized Claim |
| 48769 | 530130831 | No Eligible Purchases in Class Period | 165389 | 530385897 | No Recognized Claim | 282009 | 530712587 | No Recognized Claim |
| 48770 | 530130832 | No Eligible Purchases in Class Period | 165390 | 530385899 | No Recognized Claim | 282010 | 530712594 | No Eligible Purchases in Class Period |
| 48771 | 530130833 | No Eligible Purchases in Class Period | 165391 | 530385901 | No Eligible Purchases in Class Period | 282011 | 530712599 | No Eligible Purchases in Class Period |
| 48772 | 530130834 | No Eligible Purchases in Class Period | 165392 | 530385903 | No Recognized Claim | 282012 | 530712607 | No Eligible Purchases in Class Period |
| 48773 | 530130836 | No Eligible Purchases in Class Period | 165393 | 530385905 | No Recognized Claim | 282013 | 530712608 | No Eligible Purchases in Class Period |
| 48774 | 530130837 | No Eligible Purchases in Class Period | 165394 | 530385907 | No Recognized Claim | 282014 | 530712612 | No Eligible Purchases in Class Period |
| 48775 | 530130838 | No Eligible Purchases in Class Period | 165395 | 530385909 | No Recognized Claim | 282015 | 530712613 | No Eligible Purchases in Class Period |
| 48776 | 530130839 | No Eligible Purchases in Class Period | 165396 | 530385910 | No Recognized Claim | 282016 | 530712628 | No Eligible Purchases in Class Period |
| 48777 | 530130840 | No Eligible Purchases in Class Period | 165397 | 530385912 | No Recognized Claim | 282017 | 530712629 | No Eligible Purchases in Class Period |
| 48778 | 530130841 | No Eligible Purchases in Class Period | 165398 | 530385913 | No Eligible Purchases in Class Period | 282018 | 530712652 | No Eligible Purchases in Class Period |
| 48779 | 530130842 | No Eligible Purchases in Class Period | 165399 | 530385914 | No Recognized Claim | 282019 | 530712661 | No Eligible Purchases in Class Period |
| 48780 | 530130843 | No Eligible Purchases in Class Period | 165400 | 530385915 | No Recognized Claim | 282020 | 530712664 | No Eligible Purchases in Class Period |
| 48781 | 530130844 | No Eligible Purchases in Class Period | 165401 | 530385920 | No Eligible Purchases in Class Period | 282021 | 530712682 | No Eligible Purchases in Class Period |
| 48782 | 530130845 | No Eligible Purchases in Class Period | 165402 | 530385924 | No Recognized Claim | 282022 | 530712683 | No Recognized Claim |
| 48783 | 530130846 | No Eligible Purchases in Class Period | 165403 | 530385927 | No Eligible Purchases in Class Period | 282023 | 530712685 | No Eligible Purchases in Class Period |
| 48784 | 530130847 | No Eligible Purchases in Class Period | 165404 | 530385931 | No Eligible Purchases in Class Period | 282024 | 530712689 | No Recognized Claim |
| 48785 | 530130848 | No Eligible Purchases in Class Period | 165405 | 530385937 | No Eligible Purchases in Class Period | 282025 | 530712695 | No Eligible Purchases in Class Period |
| 48786 | 530130849 | No Eligible Purchases in Class Period | 165406 | 530385939 | No Recognized Claim | 282026 | 530712702 | No Recognized Claim |
| 48787 | 530130850 | No Eligible Purchases in Class Period | 165407 | 530385941 | No Recognized Claim | 282027 | 530712708 | No Recognized Claim |
| 48788 | 530130851 | No Eligible Purchases in Class Period | 165408 | 530385943 | No Recognized Claim | 282028 | 530712712 | No Recognized Claim |
| 48789 | 530130852 | No Eligible Purchases in Class Period | 165409 | 530385944 | No Recognized Claim | 282029 | 530712748 | No Recognized Claim |
| 48790 | 530130856 | No Eligible Purchases in Class Period | 165410 | 530385945 | No Eligible Purchases in Class Period | 282030 | 530712760 | No Recognized Claim |
| 48791 | 530130860 | No Eligible Purchases in Class Period | 165411 | 530385947 | No Recognized Claim | 282031 | 530712790 | No Recognized Claim |
| 48792 | 530130861 | No Recognized Claim | 165412 | 530385950 | No Eligible Purchases in Class Period | 282032 | 530712791 | No Recognized Claim |
| 48793 | 530130863 | No Eligible Purchases in Class Period | 165413 | 530385952 | No Recognized Claim | 282033 | 530712792 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48794 | 530130865 | No Eligible Purchases in Class Period | 165414 | 530385953 | No Recognized Claim | 282034 | 530712799 | No Recognized Claim |
| 48795 | 530130866 | No Eligible Purchases in Class Period | 165415 | 530385954 | No Recognized Claim | 282035 | 530712801 | No Recognized Claim |
| 48796 | 530130868 | No Eligible Purchases in Class Period | 165416 | 530385955 | No Recognized Claim | 282036 | 530712812 | No Recognized Claim |
| 48797 | 530130869 | No Eligible Purchases in Class Period | 165417 | 530385958 | No Recognized Claim | 282037 | 530712816 | No Recognized Claim |
| 48798 | 530130870 | No Eligible Purchases in Class Period | 165418 | 530385959 | No Recognized Claim | 282038 | 530712817 | No Recognized Claim |
| 48799 | 530130871 | No Eligible Purchases in Class Period | 165419 | 530385961 | No Recognized Claim | 282039 | 530712837 | No Recognized Claim |
| 48800 | 530130872 | No Eligible Purchases in Class Period | 165420 | 530385962 | No Recognized Claim | 282040 | 530712852 | No Recognized Claim |
| 48801 | 530130873 | No Eligible Purchases in Class Period | 165421 | 530385964 | No Recognized Claim | 282041 | 530712871 | No Recognized Claim |
| 48802 | 530130889 | No Eligible Purchases in Class Period | 165422 | 530385965 | No Recognized Claim | 282042 | 530712879 | No Recognized Claim |
| 48803 | 530130892 | No Eligible Purchases in Class Period | 165423 | 530385968 | No Recognized Claim | 282043 | 530712898 | No Recognized Claim |
| 48804 | 530130908 | No Eligible Purchases in Class Period | 165424 | 530385974 | No Recognized Claim | 282044 | 530712905 | No Eligible Purchases in Class Period |
| 48805 | 530130909 | No Eligible Purchases in Class Period | 165425 | 530385975 | No Recognized Claim | 282045 | 530712907 | No Eligible Purchases in Class Period |
| 48806 | 530130911 | No Eligible Purchases in Class Period | 165426 | 530385976 | No Recognized Claim | 282046 | 530712910 | No Eligible Purchases in Class Period |
| 48807 | 530130912 | No Eligible Purchases in Class Period | 165427 | 530385977 | No Recognized Claim | 282047 | 530712914 | No Eligible Purchases in Class Period |
| 48808 | 530130922 | No Eligible Purchases in Class Period | 165428 | 530385978 | No Recognized Claim | 282048 | 530712920 | No Recognized Claim |
| 48809 | 530130923 | No Eligible Purchases in Class Period | 165429 | 530385981 | No Recognized Claim | 282049 | 530712921 | No Recognized Claim |
| 48810 | 530130924 | No Eligible Purchases in Class Period | 165430 | 530385986 | No Recognized Claim | 282050 | 530712923 | No Eligible Purchases in Class Period |
| 48811 | 530130925 | No Eligible Purchases in Class Period | 165431 | 530385989 | No Recognized Claim | 282051 | 530712924 | No Eligible Purchases in Class Period |
| 48812 | 530130926 | No Eligible Purchases in Class Period | 165432 | 530385991 | No Recognized Claim | 282052 | 530712925 | No Recognized Claim |
| 48813 | 530130927 | No Eligible Purchases in Class Period | 165433 | 530385993 | No Eligible Purchases in Class Period | 282053 | 530712928 | No Recognized Claim |
| 48814 | 530130928 | No Eligible Purchases in Class Period | 165434 | 530385994 | No Recognized Claim | 282054 | 530712930 | No Recognized Claim |
| 48815 | 530130929 | No Eligible Purchases in Class Period | 165435 | 530385995 | No Recognized Claim | 282055 | 530712934 | No Eligible Purchases in Class Period |
| 48816 | 530130930 | No Eligible Purchases in Class Period | 165436 | 530385998 | No Recognized Claim | 282056 | 530712935 | No Eligible Purchases in Class Period |
| 48817 | 530130931 | No Eligible Purchases in Class Period | 165437 | 530386001 | No Recognized Claim | 282057 | 530712936 | No Eligible Purchases in Class Period |
| 48818 | 530130932 | No Eligible Purchases in Class Period | 165438 | 530386003 | No Recognized Claim | 282058 | 530712937 | No Eligible Purchases in Class Period |
| 48819 | 530130933 | No Eligible Purchases in Class Period | 165439 | 530386006 | No Recognized Claim | 282059 | 530712942 | No Eligible Purchases in Class Period |
| 48820 | 530130934 | No Eligible Purchases in Class Period | 165440 | 530386007 | No Recognized Claim | 282060 | 530712950 | No Eligible Purchases in Class Period |
| 48821 | 530130935 | No Eligible Purchases in Class Period | 165441 | 530386011 | No Recognized Claim | 282061 | 530712957 | No Recognized Claim |
| 48822 | 530130936 | No Eligible Purchases in Class Period | 165442 | 530386012 | No Recognized Claim | 282062 | 530712962 | No Recognized Claim |
| 48823 | 530130937 | No Eligible Purchases in Class Period | 165443 | 530386014 | No Recognized Claim | 282063 | 530712965 | No Recognized Claim |
| 48824 | 530130941 | No Eligible Purchases in Class Period | 165444 | 530386017 | No Recognized Claim | 282064 | 530712967 | No Eligible Purchases in Class Period |
| 48825 | 530130942 | No Eligible Purchases in Class Period | 165445 | 530386019 | No Recognized Claim | 282065 | 530712968 | No Recognized Claim |
| 48826 | 530130946 | No Eligible Purchases in Class Period | 165446 | 530386021 | No Recognized Claim | 282066 | 530712969 | No Eligible Purchases in Class Period |
| 48827 | 530130947 | No Eligible Purchases in Class Period | 165447 | 530386022 | No Recognized Claim | 282067 | 530712974 | No Recognized Claim |
| 48828 | 530130948 | No Eligible Purchases in Class Period | 165448 | 530386025 | No Recognized Claim | 282068 | 530712976 | No Recognized Claim |
| 48829 | 530130949 | No Eligible Purchases in Class Period | 165449 | 530386036 | No Recognized Claim | 282069 | 530712977 | No Recognized Claim |
| 48830 | 530130950 | No Eligible Purchases in Class Period | 165450 | 530386038 | No Recognized Claim | 282070 | 530712980 | No Recognized Claim |
| 48831 | 530130951 | No Eligible Purchases in Class Period | 165451 | 530386040 | No Recognized Claim | 282071 | 530712982 | No Recognized Claim |
| 48832 | 530130953 | No Recognized Claim | 165452 | 530386043 | No Eligible Purchases in Class Period | 282072 | 530712986 | No Recognized Claim |
| 48833 | 530130954 | No Recognized Claim | 165453 | 530386044 | No Recognized Claim | 282073 | 530712988 | No Eligible Purchases in Class Period |
| 48834 | 530130956 | Void or Withdrawn | 165454 | 530386052 | No Recognized Claim | 282074 | 530712994 | No Recognized Claim |
| 48835 | 530130957 | Void or Withdrawn | 165455 | 530386053 | No Recognized Claim | 282075 | 530712996 | No Recognized Claim |
| 48836 | 530130958 | Void or Withdrawn | 165456 | 530386056 | No Recognized Claim | 282076 | 530713004 | No Recognized Claim |
| 48837 | 530130959 | Void or Withdrawn | 165457 | 530386057 | No Recognized Claim | 282077 | 530713011 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48838 | 530130960 | Void or Withdrawn | 165458 | 530386061 | No Eligible Purchases in Class Period | 282078 | 530713016 | No Recognized Claim |
| 48839 | 530130961 | Void or Withdrawn | 165459 | 530386067 | No Recognized Claim | 282079 | 530713038 | No Recognized Claim |
| 48840 | 530130962 | Void or Withdrawn | 165460 | 530386076 | No Recognized Claim | 282080 | 530713046 | No Recognized Claim |
| 48841 | 530130963 | Void or Withdrawn | 165461 | 530386079 | No Recognized Claim | 282081 | 530713051 | No Recognized Claim |
| 48842 | 530130964 | Void or Withdrawn | 165462 | 530386080 | No Eligible Purchases in Class Period | 282082 | 530713058 | No Eligible Purchases in Class Period |
| 48843 | 530130965 | Void or Withdrawn | 165463 | 530386081 | No Eligible Purchases in Class Period | 282083 | 530713088 | No Recognized Claim |
| 48844 | 530130966 | Void or Withdrawn | 165464 | 530386082 | No Eligible Purchases in Class Period | 282084 | 530713102 | No Recognized Claim |
| 48845 | 530130967 | Void or Withdrawn | 165465 | 530386085 | No Recognized Claim | 282085 | 530713122 | No Recognized Claim |
| 48846 | 530130968 | Void or Withdrawn | 165466 | 530386086 | No Recognized Claim | 282086 | 530713135 | No Recognized Claim |
| 48847 | 530130969 | Void or Withdrawn | 165467 | 530386089 | No Recognized Claim | 282087 | 530713155 | No Eligible Purchases in Class Period |
| 48848 | 530130970 | Void or Withdrawn | 165468 | 530386090 | No Recognized Claim | 282088 | 530713161 | No Recognized Claim |
| 48849 | 530130971 | Void or Withdrawn | 165469 | 530386091 | No Recognized Claim | 282089 | 530713163 | No Recognized Claim |
| 48850 | 530130972 | Void or Withdrawn | 165470 | 530386096 | No Recognized Claim | 282090 | 530713164 | No Recognized Claim |
| 48851 | 530130973 | Void or Withdrawn | 165471 | 530386097 | No Recognized Claim | 282091 | 530713167 | No Recognized Claim |
| 48852 | 530130974 | Void or Withdrawn | 165472 | 530386101 | No Recognized Claim | 282092 | 530713169 | No Recognized Claim |
| 48853 | 530130975 | Void or Withdrawn | 165473 | 530386102 | No Recognized Claim | 282093 | 530713178 | No Recognized Claim |
| 48854 | 530130976 | Void or Withdrawn | 165474 | 530386105 | No Eligible Purchases in Class Period | 282094 | 530713228 | No Recognized Claim |
| 48855 | 530130977 | Void or Withdrawn | 165475 | 530386110 | No Eligible Purchases in Class Period | 282095 | 530713232 | No Recognized Claim |
| 48856 | 530130978 | Void or Withdrawn | 165476 | 530386113 | No Recognized Claim | 282096 | 530713260 | No Recognized Claim |
| 48857 | 530130979 | Void or Withdrawn | 165477 | 530386120 | No Recognized Claim | 282097 | 530713268 | No Recognized Claim |
| 48858 | 530130980 | Void or Withdrawn | 165478 | 530386123 | No Eligible Purchases in Class Period | 282098 | 530713296 | No Recognized Claim |
| 48859 | 530130981 | Void or Withdrawn | 165479 | 530386130 | No Eligible Purchases in Class Period | 282099 | 530713301 | No Recognized Claim |
| 48860 | 530130982 | Void or Withdrawn | 165480 | 530386134 | No Recognized Claim | 282100 | 530713305 | No Eligible Purchases in Class Period |
| 48861 | 530130983 | Void or Withdrawn | 165481 | 530386142 | No Eligible Purchases in Class Period | 282101 | 530713330 | No Eligible Purchases in Class Period |
| 48862 | 530130984 | Void or Withdrawn | 165482 | 530386146 | No Eligible Purchases in Class Period | 282102 | 530713331 | No Eligible Purchases in Class Period |
| 48863 | 530130985 | Void or Withdrawn | 165483 | 530386154 | No Recognized Claim | 282103 | 530713336 | No Eligible Purchases in Class Period |
| 48864 | 530130986 | Void or Withdrawn | 165484 | 530386159 | No Recognized Claim | 282104 | 530713342 | No Eligible Purchases in Class Period |
| 48865 | 530130987 | Void or Withdrawn | 165485 | 530386160 | No Recognized Claim | 282105 | 530713344 | No Eligible Purchases in Class Period |
| 48866 | 530130988 | Void or Withdrawn | 165486 | 530386183 | No Recognized Claim | 282106 | 530713348 | No Recognized Claim |
| 48867 | 530130989 | Void or Withdrawn | 165487 | 530386189 | No Recognized Claim | 282107 | 530713349 | No Recognized Claim |
| 48868 | 530130990 | Void or Withdrawn | 165488 | 530386193 | No Recognized Claim | 282108 | 530713361 | No Eligible Purchases in Class Period |
| 48869 | 530130991 | Void or Withdrawn | 165489 | 530386207 | No Recognized Claim | 282109 | 530713379 | No Recognized Claim |
| 48870 | 530130992 | Void or Withdrawn | 165490 | 530386210 | No Eligible Purchases in Class Period | 282110 | 530713381 | No Recognized Claim |
| 48871 | 530130993 | Void or Withdrawn | 165491 | 530386211 | No Eligible Purchases in Class Period | 282111 | 530713383 | No Recognized Claim |
| 48872 | 530130994 | Void or Withdrawn | 165492 | 530386212 | No Recognized Claim | 282112 | 530713389 | No Recognized Claim |
| 48873 | 530130995 | Void or Withdrawn | 165493 | 530386214 | No Recognized Claim | 282113 | 530713391 | No Recognized Claim |
| 48874 | 530130996 | Void or Withdrawn | 165494 | 530386216 | No Eligible Purchases in Class Period | 282114 | 530713399 | No Eligible Purchases in Class Period |
| 48875 | 530130997 | Void or Withdrawn | 165495 | 530386225 | No Eligible Purchases in Class Period | 282115 | 530713403 | No Eligible Purchases in Class Period |
| 48876 | 530130998 | Void or Withdrawn | 165496 | 530386236 | No Recognized Claim | 282116 | 530713404 | No Recognized Claim |
| 48877 | 530130999 | Void or Withdrawn | 165497 | 530386247 | No Recognized Claim | 282117 | 530713410 | No Eligible Purchases in Class Period |
| 48878 | 530131000 | Void or Withdrawn | 165498 | 530386249 | No Recognized Claim | 282118 | 530713418 | No Recognized Claim |
| 48879 | 530131001 | Void or Withdrawn | 165499 | 530386252 | No Recognized Claim | 282119 | 530713434 | No Eligible Purchases in Class Period |
| 48880 | 530131002 | Void or Withdrawn | 165500 | 530386293 | No Recognized Claim | 282120 | 530713435 | No Eligible Purchases in Class Period |
| 48881 | 530131003 | Void or Withdrawn | 165501 | 530386305 | No Recognized Claim | 282121 | 530713436 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48882 | 530131004 | Void or Withdrawn | 165502 | 530386306 | No Recognized Claim | 282122 | 530713438 | No Eligible Purchases in Class Period |
| 48883 | 530131005 | Void or Withdrawn | 165503 | 530386328 | No Recognized Claim | 282123 | 530713442 | No Eligible Purchases in Class Period |
| 48884 | 530131006 | Void or Withdrawn | 165504 | 530386329 | No Recognized Claim | 282124 | 530713443 | No Recognized Claim |
| 48885 | 530131007 | Void or Withdrawn | 165505 | 530386331 | No Recognized Claim | 282125 | 530713446 | No Eligible Purchases in Class Period |
| 48886 | 530131008 | Void or Withdrawn | 165506 | 530386333 | No Recognized Claim | 282126 | 530713447 | No Recognized Claim |
| 48887 | 530131009 | Void or Withdrawn | 165507 | 530386337 | No Recognized Claim | 282127 | 530713448 | No Recognized Claim |
| 48888 | 530131010 | Void or Withdrawn | 165508 | 530386341 | No Eligible Purchases in Class Period | 282128 | 530713449 | No Recognized Claim |
| 48889 | 530131011 | Void or Withdrawn | 165509 | 530386343 | No Eligible Purchases in Class Period | 282129 | 530713451 | No Eligible Purchases in Class Period |
| 48890 | 530131012 | Void or Withdrawn | 165510 | 530386348 | No Recognized Claim | 282130 | 530713454 | No Eligible Purchases in Class Period |
| 48891 | 530131013 | Void or Withdrawn | 165511 | 530386349 | No Eligible Purchases in Class Period | 282131 | 530713455 | No Eligible Purchases in Class Period |
| 48892 | 530131014 | Void or Withdrawn | 165512 | 530386352 | No Recognized Claim | 282132 | 530713458 | No Eligible Purchases in Class Period |
| 48893 | 530131015 | Void or Withdrawn | 165513 | 530386353 | No Eligible Purchases in Class Period | 282133 | 530713461 | No Eligible Purchases in Class Period |
| 48894 | 530131016 | Void or Withdrawn | 165514 | 530386355 | No Recognized Claim | 282134 | 530713462 | No Eligible Purchases in Class Period |
| 48895 | 530131017 | Void or Withdrawn | 165515 | 530386356 | No Recognized Claim | 282135 | 530713486 | No Eligible Purchases in Class Period |
| 48896 | 530131018 | Void or Withdrawn | 165516 | 530386357 | No Eligible Purchases in Class Period | 282136 | 530713487 | No Eligible Purchases in Class Period |
| 48897 | 530131019 | Void or Withdrawn | 165517 | 530386364 | No Recognized Claim | 282137 | 530713489 | No Recognized Claim |
| 48898 | 530131020 | Void or Withdrawn | 165518 | 530386366 | No Eligible Purchases in Class Period | 282138 | 530713494 | No Recognized Claim |
| 48899 | 530131021 | Void or Withdrawn | 165519 | 530386367 | No Recognized Claim | 282139 | 530713500 | No Eligible Purchases in Class Period |
| 48900 | 530131022 | Void or Withdrawn | 165520 | 530386369 | No Recognized Claim | 282140 | 530713502 | No Eligible Purchases in Class Period |
| 48901 | 530131023 | Void or Withdrawn | 165521 | 530386370 | No Recognized Claim | 282141 | 530713505 | No Eligible Purchases in Class Period |
| 48902 | 530131024 | Void or Withdrawn | 165522 | 530386372 | No Recognized Claim | 282142 | 530713509 | No Recognized Claim |
| 48903 | 530131025 | Void or Withdrawn | 165523 | 530386373 | No Recognized Claim | 282143 | 530713515 | No Recognized Claim |
| 48904 | 530131026 | Void or Withdrawn | 165524 | 530386374 | No Recognized Claim | 282144 | 530713520 | No Recognized Claim |
| 48905 | 530131027 | Void or Withdrawn | 165525 | 530386378 | No Recognized Claim | 282145 | 530713527 | No Recognized Claim |
| 48906 | 530131028 | Void or Withdrawn | 165526 | 530386380 | No Recognized Claim | 282146 | 530713539 | No Eligible Purchases in Class Period |
| 48907 | 530131029 | Void or Withdrawn | 165527 | 530386381 | No Recognized Claim | 282147 | 530713543 | No Recognized Claim |
| 48908 | 530131030 | Void or Withdrawn | 165528 | 530386382 | No Eligible Purchases in Class Period | 282148 | 530713545 | No Recognized Claim |
| 48909 | 530131031 | Void or Withdrawn | 165529 | 530386386 | No Recognized Claim | 282149 | 530713554 | No Eligible Purchases in Class Period |
| 48910 | 530131032 | Void or Withdrawn | 165530 | 530386388 | No Recognized Claim | 282150 | 530713556 | No Recognized Claim |
| 48911 | 530131033 | Void or Withdrawn | 165531 | 530386389 | No Recognized Claim | 282151 | 530713563 | No Recognized Claim |
| 48912 | 530131034 | Void or Withdrawn | 165532 | 530386391 | No Eligible Purchases in Class Period | 282152 | 530713577 | No Recognized Claim |
| 48913 | 530131035 | Void or Withdrawn | 165533 | 530386392 | No Recognized Claim | 282153 | 530713584 | No Recognized Claim |
| 48914 | 530131036 | Void or Withdrawn | 165534 | 530386393 | No Recognized Claim | 282154 | 530713593 | No Recognized Claim |
| 48915 | 530131038 | Void or Withdrawn | 165535 | 530386394 | No Eligible Purchases in Class Period | 282155 | 530713620 | No Eligible Purchases in Class Period |
| 48916 | 530131039 | Void or Withdrawn | 165536 | 530386395 | No Eligible Purchases in Class Period | 282156 | 530713658 | No Recognized Claim |
| 48917 | 530131040 | Void or Withdrawn | 165537 | 530386396 | No Recognized Claim | 282157 | 530713672 | No Eligible Purchases in Class Period |
| 48918 | 530131041 | Void or Withdrawn | 165538 | 530386397 | No Recognized Claim | 282158 | 530713674 | No Eligible Purchases in Class Period |
| 48919 | 530131042 | Void or Withdrawn | 165539 | 530386399 | No Recognized Claim | 282159 | 530713697 | No Recognized Claim |
| 48920 | 530131043 | Void or Withdrawn | 165540 | 530386401 | No Recognized Claim | 282160 | 530713701 | No Eligible Purchases in Class Period |
| 48921 | 530131044 | Void or Withdrawn | 165541 | 530386402 | No Eligible Purchases in Class Period | 282161 | 530713702 | No Eligible Purchases in Class Period |
| 48922 | 530131045 | Void or Withdrawn | 165542 | 530386403 | No Recognized Claim | 282162 | 530713720 | No Recognized Claim |
| 48923 | 530131046 | Void or Withdrawn | 165543 | 530386404 | No Recognized Claim | 282163 | 530713732 | No Eligible Purchases in Class Period |
| 48924 | 530131047 | Void or Withdrawn | 165544 | 530386405 | No Eligible Purchases in Class Period | 282164 | 530713753 | No Recognized Claim |
| 48925 | 530131048 | Void or Withdrawn | 165545 | 530386407 | No Recognized Claim | 282165 | 530713759 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48926 | 530131049 | Void or Withdrawn | 165546 | 530386408 | No Recognized Claim | 282166 | 530713770 | No Recognized Claim |
| 48927 | 530131050 | Void or Withdrawn | 165547 | 530386413 | No Recognized Claim | 282167 | 530713776 | No Recognized Claim |
| 48928 | 530131051 | Void or Withdrawn | 165548 | 530386415 | No Eligible Purchases in Class Period | 282168 | 530713780 | No Recognized Claim |
| 48929 | 530131052 | Void or Withdrawn | 165549 | 530386419 | No Eligible Purchases in Class Period | 282169 | 530713781 | No Eligible Purchases in Class Period |
| 48930 | 530131053 | Void or Withdrawn | 165550 | 530386420 | No Recognized Claim | 282170 | 530713782 | No Recognized Claim |
| 48931 | 530131054 | Void or Withdrawn | 165551 | 530386421 | No Recognized Claim | 282171 | 530713783 | No Recognized Claim |
| 48932 | 530131055 | Void or Withdrawn | 165552 | 530386426 | No Eligible Purchases in Class Period | 282172 | 530713787 | No Recognized Claim |
| 48933 | 530131056 | Void or Withdrawn | 165553 | 530386427 | No Recognized Claim | 282173 | 530713797 | No Eligible Purchases in Class Period |
| 48934 | 530131057 | Void or Withdrawn | 165554 | 530386428 | No Recognized Claim | 282174 | 530713800 | No Recognized Claim |
| 48935 | 530131058 | Void or Withdrawn | 165555 | 530386430 | No Recognized Claim | 282175 | 530713801 | No Eligible Purchases in Class Period |
| 48936 | 530131059 | Void or Withdrawn | 165556 | 530386433 | No Recognized Claim | 282176 | 530713802 | No Recognized Claim |
| 48937 | 530131060 | Void or Withdrawn | 165557 | 530386437 | No Recognized Claim | 282177 | 530713803 | No Recognized Claim |
| 48938 | 530131061 | Void or Withdrawn | 165558 | 530386438 | No Recognized Claim | 282178 | 530713805 | No Recognized Claim |
| 48939 | 530131062 | Void or Withdrawn | 165559 | 530386440 | No Recognized Claim | 282179 | 530713806 | No Recognized Claim |
| 48940 | 530131063 | Void or Withdrawn | 165560 | 530386444 | No Recognized Claim | 282180 | 530713807 | No Recognized Claim |
| 48941 | 530131064 | Void or Withdrawn | 165561 | 530386450 | No Recognized Claim | 282181 | 530713810 | No Recognized Claim |
| 48942 | 530131065 | Void or Withdrawn | 165562 | 530386451 | No Eligible Purchases in Class Period | 282182 | 530713838 | No Recognized Claim |
| 48943 | 530131066 | Void or Withdrawn | 165563 | 530386452 | No Recognized Claim | 282183 | 530713845 | No Recognized Claim |
| 48944 | 530131067 | Void or Withdrawn | 165564 | 530386453 | No Recognized Claim | 282184 | 530713848 | No Recognized Claim |
| 48945 | 530131068 | Void or Withdrawn | 165565 | 530386454 | No Recognized Claim | 282185 | 530713852 | No Recognized Claim |
| 48946 | 530131069 | Void or Withdrawn | 165566 | 530386458 | No Recognized Claim | 282186 | 530713853 | No Recognized Claim |
| 48947 | 530131070 | Void or Withdrawn | 165567 | 530386460 | No Recognized Claim | 282187 | 530713855 | No Recognized Claim |
| 48948 | 530131071 | Void or Withdrawn | 165568 | 530386461 | No Recognized Claim | 282188 | 530713859 | No Eligible Purchases in Class Period |
| 48949 | 530131072 | Void or Withdrawn | 165569 | 530386462 | No Recognized Claim | 282189 | 530713861 | No Recognized Claim |
| 48950 | 530131073 | Void or Withdrawn | 165570 | 530386464 | No Eligible Purchases in Class Period | 282190 | 530713865 | No Recognized Claim |
| 48951 | 530131074 | Void or Withdrawn | 165571 | 530386466 | No Recognized Claim | 282191 | 530713873 | No Recognized Claim |
| 48952 | 530131076 | Void or Withdrawn | 165572 | 530386467 | No Recognized Claim | 282192 | 530713876 | No Recognized Claim |
| 48953 | 530131077 | Void or Withdrawn | 165573 | 530386468 | No Recognized Claim | 282193 | 530713888 | No Recognized Claim |
| 48954 | 530131078 | Void or Withdrawn | 165574 | 530386469 | No Recognized Claim | 282194 | 530713905 | No Recognized Claim |
| 48955 | 530131079 | Void or Withdrawn | 165575 | 530386470 | No Recognized Claim | 282195 | 530713906 | No Recognized Claim |
| 48956 | 530131080 | Void or Withdrawn | 165576 | 530386471 | No Eligible Purchases in Class Period | 282196 | 530713908 | No Recognized Claim |
| 48957 | 530131081 | Void or Withdrawn | 165577 | 530386472 | No Recognized Claim | 282197 | 530713918 | No Recognized Claim |
| 48958 | 530131082 | Void or Withdrawn | 165578 | 530386475 | No Eligible Purchases in Class Period | 282198 | 530713931 | No Recognized Claim |
| 48959 | 530131083 | Void or Withdrawn | 165579 | 530386476 | No Eligible Purchases in Class Period | 282199 | 530713938 | No Recognized Claim |
| 48960 | 530131084 | Void or Withdrawn | 165580 | 530386477 | No Eligible Purchases in Class Period | 282200 | 530713939 | No Recognized Claim |
| 48961 | 530131085 | Void or Withdrawn | 165581 | 530386478 | No Eligible Purchases in Class Period | 282201 | 530713940 | No Recognized Claim |
| 48962 | 530131086 | Void or Withdrawn | 165582 | 530386480 | No Recognized Claim | 282202 | 530713941 | No Recognized Claim |
| 48963 | 530131087 | Void or Withdrawn | 165583 | 530386481 | No Recognized Claim | 282203 | 530713942 | No Recognized Claim |
| 48964 | 530131088 | Void or Withdrawn | 165584 | 530386483 | No Recognized Claim | 282204 | 530713949 | No Recognized Claim |
| 48965 | 530131089 | Void or Withdrawn | 165585 | 530386486 | No Recognized Claim | 282205 | 530713950 | No Recognized Claim |
| 48966 | 530131091 | Void or Withdrawn | 165586 | 530386489 | No Recognized Claim | 282206 | 530713954 | No Recognized Claim |
| 48967 | 530131092 | Void or Withdrawn | 165587 | 530386491 | No Recognized Claim | 282207 | 530713958 | No Recognized Claim |
| 48968 | 530131093 | Void or Withdrawn | 165588 | 530386503 | No Recognized Claim | 282208 | 530713960 | No Recognized Claim |
| 48969 | 530131094 | Void or Withdrawn | 165589 | 530386504 | No Recognized Claim | 282209 | 530713962 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48970 | 530131095 | Void or Withdrawn | 165590 | 530386509 | No Recognized Claim | 282210 | 530713974 | No Recognized Claim |
| 48971 | 530131096 | Void or Withdrawn | 165591 | 530386510 | No Recognized Claim | 282211 | 530713979 | No Recognized Claim |
| 48972 | 530131097 | Void or Withdrawn | 165592 | 530386514 | No Recognized Claim | 282212 | 530713982 | No Recognized Claim |
| 48973 | 530131098 | Void or Withdrawn | 165593 | 530386515 | No Eligible Purchases in Class Period | 282213 | 530713983 | No Eligible Purchases in Class Period |
| 48974 | 530131099 | Void or Withdrawn | 165594 | 530386519 | No Eligible Purchases in Class Period | 282214 | 530713993 | No Recognized Claim |
| 48975 | 530131100 | Void or Withdrawn | 165595 | 530386527 | No Eligible Purchases in Class Period | 282215 | 530713996 | No Recognized Claim |
| 48976 | 530131101 | Void or Withdrawn | 165596 | 530386529 | No Recognized Claim | 282216 | 530713998 | No Recognized Claim |
| 48977 | 530131102 | Void or Withdrawn | 165597 | 530386530 | No Eligible Purchases in Class Period | 282217 | 530713999 | No Eligible Purchases in Class Period |
| 48978 | 530131103 | Void or Withdrawn | 165598 | 530386533 | No Eligible Purchases in Class Period | 282218 | 530714004 | No Recognized Claim |
| 48979 | 530131104 | Void or Withdrawn | 165599 | 530386535 | No Eligible Purchases in Class Period | 282219 | 530714005 | No Recognized Claim |
| 48980 | 530131105 | Void or Withdrawn | 165600 | 530386536 | No Recognized Claim | 282220 | 530714014 | No Recognized Claim |
| 48981 | 530131106 | Void or Withdrawn | 165601 | 530386537 | No Eligible Purchases in Class Period | 282221 | 530714015 | No Recognized Claim |
| 48982 | 530131107 | Void or Withdrawn | 165602 | 530386540 | No Recognized Claim | 282222 | 530714017 | No Recognized Claim |
| 48983 | 530131108 | Void or Withdrawn | 165603 | 530386543 | No Recognized Claim | 282223 | 530714019 | No Recognized Claim |
| 48984 | 530131109 | Void or Withdrawn | 165604 | 530386544 | No Recognized Claim | 282224 | 530714047 | No Recognized Claim |
| 48985 | 530131110 | Void or Withdrawn | 165605 | 530386546 | No Eligible Purchases in Class Period | 282225 | 530714055 | No Recognized Claim |
| 48986 | 530131111 | Void or Withdrawn | 165606 | 530386547 | No Recognized Claim | 282226 | 530714073 | No Eligible Purchases in Class Period |
| 48987 | 530131112 | Void or Withdrawn | 165607 | 530386550 | No Recognized Claim | 282227 | 530714074 | No Eligible Purchases in Class Period |
| 48988 | 530131113 | Void or Withdrawn | 165608 | 530386552 | No Eligible Purchases in Class Period | 282228 | 530714075 | No Recognized Claim |
| 48989 | 530131114 | Void or Withdrawn | 165609 | 530386553 | No Recognized Claim | 282229 | 530714076 | No Recognized Claim |
| 48990 | 530131115 | Void or Withdrawn | 165610 | 530386555 | No Recognized Claim | 282230 | 530714077 | No Eligible Purchases in Class Period |
| 48991 | 530131116 | Void or Withdrawn | 165611 | 530386556 | No Recognized Claim | 282231 | 530714078 | No Eligible Purchases in Class Period |
| 48992 | 530131117 | Void or Withdrawn | 165612 | 530386557 | No Recognized Claim | 282232 | 530714079 | No Eligible Purchases in Class Period |
| 48993 | 530131118 | Void or Withdrawn | 165613 | 530386559 | No Eligible Purchases in Class Period | 282233 | 530714081 | No Eligible Purchases in Class Period |
| 48994 | 530131119 | Void or Withdrawn | 165614 | 530386560 | No Eligible Purchases in Class Period | 282234 | 530714089 | No Recognized Claim |
| 48995 | 530131120 | Void or Withdrawn | 165615 | 530386563 | No Recognized Claim | 282235 | 530714091 | No Eligible Purchases in Class Period |
| 48996 | 530131121 | Void or Withdrawn | 165616 | 530386565 | No Eligible Purchases in Class Period | 282236 | 530714100 | No Eligible Purchases in Class Period |
| 48997 | 530131122 | Void or Withdrawn | 165617 | 530386568 | No Eligible Purchases in Class Period | 282237 | 530714102 | No Recognized Claim |
| 48998 | 530131123 | Void or Withdrawn | 165618 | 530386570 | No Recognized Claim | 282238 | 530714104 | No Eligible Purchases in Class Period |
| 48999 | 530131124 | Void or Withdrawn | 165619 | 530386574 | No Eligible Purchases in Class Period | 282239 | 530714108 | No Eligible Purchases in Class Period |
| 49000 | 530131125 | Void or Withdrawn | 165620 | 530386576 | No Recognized Claim | 282240 | 530714110 | No Eligible Purchases in Class Period |
| 49001 | 530131126 | Void or Withdrawn | 165621 | 530386577 | No Recognized Claim | 282241 | 530714113 | No Eligible Purchases in Class Period |
| 49002 | 530131127 | Void or Withdrawn | 165622 | 530386581 | No Eligible Purchases in Class Period | 282242 | 530714127 | No Recognized Claim |
| 49003 | 530131128 | Void or Withdrawn | 165623 | 530386583 | No Recognized Claim | 282243 | 530714128 | No Recognized Claim |
| 49004 | 530131129 | Void or Withdrawn | 165624 | 530386585 | No Eligible Purchases in Class Period | 282244 | 530714129 | No Recognized Claim |
| 49005 | 530131130 | Void or Withdrawn | 165625 | 530386587 | No Eligible Purchases in Class Period | 282245 | 530714134 | No Eligible Purchases in Class Period |
| 49006 | 530131131 | Void or Withdrawn | 165626 | 530386588 | No Eligible Purchases in Class Period | 282246 | 530714137 | No Eligible Purchases in Class Period |
| 49007 | 530131132 | Void or Withdrawn | 165627 | 530386589 | No Eligible Purchases in Class Period | 282247 | 530714142 | No Eligible Purchases in Class Period |
| 49008 | 530131133 | Void or Withdrawn | 165628 | 530386590 | No Eligible Purchases in Class Period | 282248 | 530714145 | No Recognized Claim |
| 49009 | 530131134 | Void or Withdrawn | 165629 | 530386591 | No Eligible Purchases in Class Period | 282249 | 530714153 | No Eligible Purchases in Class Period |
| 49010 | 530131135 | Void or Withdrawn | 165630 | 530386593 | No Recognized Claim | 282250 | 530714158 | No Eligible Purchases in Class Period |
| 49011 | 530131136 | Void or Withdrawn | 165631 | 530386594 | No Eligible Purchases in Class Period | 282251 | 530714160 | No Eligible Purchases in Class Period |
| 49012 | 530131137 | Void or Withdrawn | 165632 | 530386597 | No Eligible Purchases in Class Period | 282252 | 530714172 | No Recognized Claim |
| 49013 | 530131138 | Void or Withdrawn | 165633 | 530386600 | No Eligible Purchases in Class Period | 282253 | 530714173 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49014 | 530131139 | Void or Withdrawn | 165634 | 530386601 | No Recognized Claim | 282254 | 530714174 | No Recognized Claim |
| 49015 | 530131140 | Void or Withdrawn | 165635 | 530386603 | No Recognized Claim | 282255 | 530714175 | No Eligible Purchases in Class Period |
| 49016 | 530131141 | Void or Withdrawn | 165636 | 530386605 | No Eligible Purchases in Class Period | 282256 | 530714178 | No Recognized Claim |
| 49017 | 530131142 | Void or Withdrawn | 165637 | 530386606 | No Eligible Purchases in Class Period | 282257 | 530714179 | No Recognized Claim |
| 49018 | 530131143 | Void or Withdrawn | 165638 | 530386607 | No Recognized Claim | 282258 | 530714209 | No Recognized Claim |
| 49019 | 530131144 | Void or Withdrawn | 165639 | 530386608 | No Eligible Purchases in Class Period | 282259 | 530714211 | No Recognized Claim |
| 49020 | 530131145 | Void or Withdrawn | 165640 | 530386609 | No Recognized Claim | 282260 | 530714217 | No Recognized Claim |
| 49021 | 530131146 | Void or Withdrawn | 165641 | 530386610 | No Eligible Purchases in Class Period | 282261 | 530714226 | No Recognized Claim |
| 49022 | 530131147 | Void or Withdrawn | 165642 | 530386612 | No Recognized Claim | 282262 | 530714237 | No Recognized Claim |
| 49023 | 530131148 | Void or Withdrawn | 165643 | 530386614 | No Recognized Claim | 282263 | 530714258 | No Recognized Claim |
| 49024 | 530131149 | Void or Withdrawn | 165644 | 530386616 | No Recognized Claim | 282264 | 530714269 | No Recognized Claim |
| 49025 | 530131150 | Void or Withdrawn | 165645 | 530386617 | No Recognized Claim | 282265 | 530714281 | No Eligible Purchases in Class Period |
| 49026 | 530131151 | Void or Withdrawn | 165646 | 530386620 | No Eligible Purchases in Class Period | 282266 | 530714284 | No Recognized Claim |
| 49027 | 530131152 | Void or Withdrawn | 165647 | 530386622 | No Recognized Claim | 282267 | 530714288 | No Eligible Purchases in Class Period |
| 49028 | 530131153 | Void or Withdrawn | 165648 | 530386624 | No Eligible Purchases in Class Period | 282268 | 530714293 | No Eligible Purchases in Class Period |
| 49029 | 530131154 | Void or Withdrawn | 165649 | 530386627 | No Eligible Purchases in Class Period | 282269 | 530714301 | No Recognized Claim |
| 49030 | 530131155 | Void or Withdrawn | 165650 | 530386628 | No Eligible Purchases in Class Period | 282270 | 530714322 | No Recognized Claim |
| 49031 | 530131156 | Void or Withdrawn | 165651 | 530386629 | No Eligible Purchases in Class Period | 282271 | 530714330 | No Recognized Claim |
| 49032 | 530131157 | Void or Withdrawn | 165652 | 530386631 | No Eligible Purchases in Class Period | 282272 | 530714355 | No Eligible Purchases in Class Period |
| 49033 | 530131158 | Void or Withdrawn | 165653 | 530386632 | No Eligible Purchases in Class Period | 282273 | 530714356 | No Eligible Purchases in Class Period |
| 49034 | 530131159 | Void or Withdrawn | 165654 | 530386634 | No Recognized Claim | 282274 | 530714357 | No Eligible Purchases in Class Period |
| 49035 | 530131160 | Void or Withdrawn | 165655 | 530386636 | No Recognized Claim | 282275 | 530714360 | No Eligible Purchases in Class Period |
| 49036 | 530131161 | Void or Withdrawn | 165656 | 530386637 | No Recognized Claim | 282276 | 530714367 | No Recognized Claim |
| 49037 | 530131162 | Void or Withdrawn | 165657 | 530386639 | No Recognized Claim | 282277 | 530714374 | No Eligible Purchases in Class Period |
| 49038 | 530131163 | Void or Withdrawn | 165658 | 530386641 | No Eligible Purchases in Class Period | 282278 | 530714382 | No Recognized Claim |
| 49039 | 530131164 | Void or Withdrawn | 165659 | 530386642 | No Recognized Claim | 282279 | 530714385 | No Recognized Claim |
| 49040 | 530131165 | Void or Withdrawn | 165660 | 530386644 | No Recognized Claim | 282280 | 530714391 | No Eligible Purchases in Class Period |
| 49041 | 530131166 | Void or Withdrawn | 165661 | 530386645 | No Recognized Claim | 282281 | 530714418 | No Recognized Claim |
| 49042 | 530131167 | Void or Withdrawn | 165662 | 530386646 | No Recognized Claim | 282282 | 530714424 | No Eligible Purchases in Class Period |
| 49043 | 530131168 | Void or Withdrawn | 165663 | 530386649 | No Recognized Claim | 282283 | 530714426 | No Recognized Claim |
| 49044 | 530131169 | Void or Withdrawn | 165664 | 530386650 | No Eligible Purchases in Class Period | 282284 | 530714433 | No Recognized Claim |
| 49045 | 530131170 | Void or Withdrawn | 165665 | 530386651 | No Recognized Claim | 282285 | 530714434 | No Recognized Claim |
| 49046 | 530131171 | Void or Withdrawn | 165666 | 530386652 | No Recognized Claim | 282286 | 530714438 | No Recognized Claim |
| 49047 | 530131172 | Void or Withdrawn | 165667 | 530386653 | No Recognized Claim | 282287 | 530714439 | No Recognized Claim |
| 49048 | 530131173 | Void or Withdrawn | 165668 | 530386654 | No Recognized Claim | 282288 | 530714440 | No Recognized Claim |
| 49049 | 530131174 | Void or Withdrawn | 165669 | 530386657 | No Eligible Purchases in Class Period | 282289 | 530714449 | No Recognized Claim |
| 49050 | 530131175 | Void or Withdrawn | 165670 | 530386659 | No Eligible Purchases in Class Period | 282290 | 530714450 | No Recognized Claim |
| 49051 | 530131176 | Void or Withdrawn | 165671 | 530386660 | No Eligible Purchases in Class Period | 282291 | 530714451 | No Recognized Claim |
| 49052 | 530131177 | Void or Withdrawn | 165672 | 530386662 | No Recognized Claim | 282292 | 530714479 | No Recognized Claim |
| 49053 | 530131178 | Void or Withdrawn | 165673 | 530386665 | No Recognized Claim | 282293 | 530714484 | No Recognized Claim |
| 49054 | 530131179 | Void or Withdrawn | 165674 | 530386666 | No Recognized Claim | 282294 | 530714499 | No Recognized Claim |
| 49055 | 530131180 | Void or Withdrawn | 165675 | 530386667 | No Recognized Claim | 282295 | 530714510 | No Recognized Claim |
| 49056 | 530131181 | Void or Withdrawn | 165676 | 530386668 | No Recognized Claim | 282296 | 530714519 | No Recognized Claim |
| 49057 | 530131182 | Void or Withdrawn | 165677 | 530386669 | No Recognized Claim | 282297 | 530714526 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49058 | 530131183 | Void or Withdrawn | 165678 | 530386670 | No Recognized Claim | 282298 | 530714527 | No Recognized Claim |
| 49059 | 530131184 | Void or Withdrawn | 165679 | 530386671 | No Recognized Claim | 282299 | 530714528 | No Recognized Claim |
| 49060 | 530131185 | Void or Withdrawn | 165680 | 530386672 | No Recognized Claim | 282300 | 530714546 | No Recognized Claim |
| 49061 | 530131186 | Void or Withdrawn | 165681 | 530386674 | No Recognized Claim | 282301 | 530714556 | No Recognized Claim |
| 49062 | 530131187 | Void or Withdrawn | 165682 | 530386676 | No Recognized Claim | 282302 | 530714572 | No Eligible Purchases in Class Period |
| 49063 | 530131188 | Void or Withdrawn | 165683 | 530386677 | No Recognized Claim | 282303 | 530714579 | No Recognized Claim |
| 49064 | 530131189 | Void or Withdrawn | 165684 | 530386679 | No Recognized Claim | 282304 | 530714580 | No Recognized Claim |
| 49065 | 530131190 | Void or Withdrawn | 165685 | 530386684 | No Recognized Claim | 282305 | 530714581 | No Eligible Purchases in Class Period |
| 49066 | 530131191 | Void or Withdrawn | 165686 | 530386685 | No Recognized Claim | 282306 | 530714582 | No Recognized Claim |
| 49067 | 530131192 | Void or Withdrawn | 165687 | 530386686 | No Recognized Claim | 282307 | 530714586 | No Eligible Purchases in Class Period |
| 49068 | 530131193 | Void or Withdrawn | 165688 | 530386687 | No Eligible Purchases in Class Period | 282308 | 530714604 | No Recognized Claim |
| 49069 | 530131194 | Void or Withdrawn | 165689 | 530386688 | No Recognized Claim | 282309 | 530714622 | No Recognized Claim |
| 49070 | 530131195 | Void or Withdrawn | 165690 | 530386692 | No Recognized Claim | 282310 | 530714623 | No Recognized Claim |
| 49071 | 530131196 | Void or Withdrawn | 165691 | 530386698 | No Eligible Purchases in Class Period | 282311 | 530714624 | No Recognized Claim |
| 49072 | 530131197 | Void or Withdrawn | 165692 | 530386702 | No Eligible Purchases in Class Period | 282312 | 530714628 | No Recognized Claim |
| 49073 | 530131198 | Void or Withdrawn | 165693 | 530386703 | No Recognized Claim | 282313 | 530714642 | No Recognized Claim |
| 49074 | 530131199 | Void or Withdrawn | 165694 | 530386704 | No Recognized Claim | 282314 | 530714647 | No Recognized Claim |
| 49075 | 530131200 | Void or Withdrawn | 165695 | 530386705 | No Recognized Claim | 282315 | 530714650 | No Eligible Purchases in Class Period |
| 49076 | 530131201 | Void or Withdrawn | 165696 | 530386708 | No Recognized Claim | 282316 | 530714652 | No Eligible Purchases in Class Period |
| 49077 | 530131202 | Void or Withdrawn | 165697 | 530386710 | No Recognized Claim | 282317 | 530714665 | No Eligible Purchases in Class Period |
| 49078 | 530131203 | Void or Withdrawn | 165698 | 530386712 | No Recognized Claim | 282318 | 530714666 | No Eligible Purchases in Class Period |
| 49079 | 530131204 | Void or Withdrawn | 165699 | 530386716 | No Recognized Claim | 282319 | 530714667 | No Recognized Claim |
| 49080 | 530131205 | Void or Withdrawn | 165700 | 530386717 | No Eligible Purchases in Class Period | 282320 | 530714668 | No Eligible Purchases in Class Period |
| 49081 | 530131206 | Void or Withdrawn | 165701 | 530386718 | No Recognized Claim | 282321 | 530714669 | No Eligible Purchases in Class Period |
| 49082 | 530131207 | Void or Withdrawn | 165702 | 530386720 | No Eligible Purchases in Class Period | 282322 | 530714670 | No Eligible Purchases in Class Period |
| 49083 | 530131208 | Void or Withdrawn | 165703 | 530386722 | No Eligible Purchases in Class Period | 282323 | 530714671 | No Recognized Claim |
| 49084 | 530131209 | Void or Withdrawn | 165704 | 530386726 | No Recognized Claim | 282324 | 530714672 | No Eligible Purchases in Class Period |
| 49085 | 530131210 | Void or Withdrawn | 165705 | 530386727 | No Recognized Claim | 282325 | 530714675 | No Eligible Purchases in Class Period |
| 49086 | 530131211 | Void or Withdrawn | 165706 | 530386730 | No Eligible Purchases in Class Period | 282326 | 530714679 | No Eligible Purchases in Class Period |
| 49087 | 530131212 | Void or Withdrawn | 165707 | 530386732 | No Recognized Claim | 282327 | 530714691 | No Eligible Purchases in Class Period |
| 49088 | 530131213 | Void or Withdrawn | 165708 | 530386733 | No Eligible Purchases in Class Period | 282328 | 530714707 | No Eligible Purchases in Class Period |
| 49089 | 530131214 | Void or Withdrawn | 165709 | 530386735 | No Recognized Claim | 282329 | 530714712 | No Recognized Claim |
| 49090 | 530131215 | Void or Withdrawn | 165710 | 530386736 | No Recognized Claim | 282330 | 530714714 | No Eligible Purchases in Class Period |
| 49091 | 530131216 | Void or Withdrawn | 165711 | 530386737 | No Recognized Claim | 282331 | 530714723 | No Recognized Claim |
| 49092 | 530131217 | Void or Withdrawn | 165712 | 530386741 | No Recognized Claim | 282332 | 530714726 | No Recognized Claim |
| 49093 | 530131218 | Void or Withdrawn | 165713 | 530386743 | No Recognized Claim | 282333 | 530714732 | No Recognized Claim |
| 49094 | 530131219 | Void or Withdrawn | 165714 | 530386744 | No Recognized Claim | 282334 | 530714733 | No Eligible Purchases in Class Period |
| 49095 | 530131220 | Void or Withdrawn | 165715 | 530386745 | No Recognized Claim | 282335 | 530714735 | No Recognized Claim |
| 49096 | 530131221 | Void or Withdrawn | 165716 | 530386746 | No Eligible Purchases in Class Period | 282336 | 530714737 | No Eligible Purchases in Class Period |
| 49097 | 530131222 | Void or Withdrawn | 165717 | 530386747 | No Recognized Claim | 282337 | 530714740 | No Recognized Claim |
| 49098 | 530131223 | Void or Withdrawn | 165718 | 530386748 | No Recognized Claim | 282338 | 530714741 | No Recognized Claim |
| 49099 | 530131224 | Void or Withdrawn | 165719 | 530386751 | No Recognized Claim | 282339 | 530714743 | No Recognized Claim |
| 49100 | 530131225 | Void or Withdrawn | 165720 | 530386752 | No Recognized Claim | 282340 | 530714744 | No Recognized Claim |
| 49101 | 530131226 | Void or Withdrawn | 165721 | 530386753 | No Recognized Claim | 282341 | 530714751 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49102 | 530131227 | Void or Withdrawn | 165722 | 530386754 | No Eligible Purchases in Class Period | 282342 | 530714752 | No Eligible Purchases in Class Period |
| 49103 | 530131228 | Void or Withdrawn | 165723 | 530386755 | No Recognized Claim | 282343 | 530714766 | No Recognized Claim |
| 49104 | 530131229 | Void or Withdrawn | 165724 | 530386756 | No Recognized Claim | 282344 | 530714776 | No Recognized Claim |
| 49105 | 530131230 | Void or Withdrawn | 165725 | 530386757 | No Eligible Purchases in Class Period | 282345 | 530714794 | No Recognized Claim |
| 49106 | 530131231 | Void or Withdrawn | 165726 | 530386758 | No Recognized Claim | 282346 | 530714796 | No Recognized Claim |
| 49107 | 530131232 | Void or Withdrawn | 165727 | 530386760 | No Eligible Purchases in Class Period | 282347 | 530714813 | No Eligible Purchases in Class Period |
| 49108 | 530131233 | Void or Withdrawn | 165728 | 530386766 | No Recognized Claim | 282348 | 530714842 | No Recognized Claim |
| 49109 | 530131234 | Void or Withdrawn | 165729 | 530386767 | No Recognized Claim | 282349 | 530714844 | No Eligible Purchases in Class Period |
| 49110 | 530131235 | Void or Withdrawn | 165730 | 530386768 | No Recognized Claim | 282350 | 530714845 | No Recognized Claim |
| 49111 | 530131236 | Void or Withdrawn | 165731 | 530386770 | No Recognized Claim | 282351 | 530714850 | No Eligible Purchases in Class Period |
| 49112 | 530131237 | Void or Withdrawn | 165732 | 530386774 | No Recognized Claim | 282352 | 530714852 | No Eligible Purchases in Class Period |
| 49113 | 530131238 | Void or Withdrawn | 165733 | 530386775 | No Recognized Claim | 282353 | 530714854 | No Recognized Claim |
| 49114 | 530131239 | Void or Withdrawn | 165734 | 530386776 | No Recognized Claim | 282354 | 530714857 | No Eligible Purchases in Class Period |
| 49115 | 530131240 | Void or Withdrawn | 165735 | 530386777 | No Recognized Claim | 282355 | 530714858 | No Eligible Purchases in Class Period |
| 49116 | 530131241 | Void or Withdrawn | 165736 | 530386781 | No Recognized Claim | 282356 | 530714859 | No Eligible Purchases in Class Period |
| 49117 | 530131242 | Void or Withdrawn | 165737 | 530386783 | No Recognized Claim | 282357 | 530714860 | No Eligible Purchases in Class Period |
| 49118 | 530131243 | Void or Withdrawn | 165738 | 530386789 | No Eligible Purchases in Class Period | 282358 | 530714869 | No Recognized Claim |
| 49119 | 530131244 | Void or Withdrawn | 165739 | 530386813 | No Eligible Purchases in Class Period | 282359 | 530714876 | No Recognized Claim |
| 49120 | 530131245 | Void or Withdrawn | 165740 | 530386822 | No Recognized Claim | 282360 | 530714878 | No Eligible Purchases in Class Period |
| 49121 | 530131246 | Void or Withdrawn | 165741 | 530386828 | No Recognized Claim | 282361 | 530714882 | No Recognized Claim |
| 49122 | 530131247 | Void or Withdrawn | 165742 | 530386829 | No Eligible Purchases in Class Period | 282362 | 530714883 | No Recognized Claim |
| 49123 | 530131248 | Void or Withdrawn | 165743 | 530386830 | No Recognized Claim | 282363 | 530714884 | No Eligible Purchases in Class Period |
| 49124 | 530131249 | Void or Withdrawn | 165744 | 530386834 | No Eligible Purchases in Class Period | 282364 | 530714885 | No Eligible Purchases in Class Period |
| 49125 | 530131250 | Void or Withdrawn | 165745 | 530386835 | No Recognized Claim | 282365 | 530714887 | No Eligible Purchases in Class Period |
| 49126 | 530131251 | Void or Withdrawn | 165746 | 530386839 | No Recognized Claim | 282366 | 530714890 | No Recognized Claim |
| 49127 | 530131252 | Void or Withdrawn | 165747 | 530386841 | No Eligible Purchases in Class Period | 282367 | 530714891 | No Eligible Purchases in Class Period |
| 49128 | 530131253 | Void or Withdrawn | 165748 | 530386842 | No Recognized Claim | 282368 | 530714892 | No Recognized Claim |
| 49129 | 530131254 | Void or Withdrawn | 165749 | 530386845 | No Eligible Purchases in Class Period | 282369 | 530714897 | No Recognized Claim |
| 49130 | 530131255 | Void or Withdrawn | 165750 | 530386847 | No Recognized Claim | 282370 | 530714898 | No Recognized Claim |
| 49131 | 530131256 | Void or Withdrawn | 165751 | 530386848 | No Eligible Purchases in Class Period | 282371 | 530714903 | No Eligible Purchases in Class Period |
| 49132 | 530131257 | Void or Withdrawn | 165752 | 530386849 | No Eligible Purchases in Class Period | 282372 | 530714906 | No Eligible Purchases in Class Period |
| 49133 | 530131258 | Void or Withdrawn | 165753 | 530386851 | No Eligible Purchases in Class Period | 282373 | 530714910 | No Eligible Purchases in Class Period |
| 49134 | 530131259 | Void or Withdrawn | 165754 | 530386852 | No Eligible Purchases in Class Period | 282374 | 530714921 | No Eligible Purchases in Class Period |
| 49135 | 530131260 | Void or Withdrawn | 165755 | 530386853 | No Eligible Purchases in Class Period | 282375 | 530714928 | No Eligible Purchases in Class Period |
| 49136 | 530131261 | Void or Withdrawn | 165756 | 530386854 | No Eligible Purchases in Class Period | 282376 | 530714931 | No Recognized Claim |
| 49137 | 530131262 | Void or Withdrawn | 165757 | 530386855 | No Eligible Purchases in Class Period | 282377 | 530714932 | No Eligible Purchases in Class Period |
| 49138 | 530131263 | Void or Withdrawn | 165758 | 530386856 | No Eligible Purchases in Class Period | 282378 | 530714933 | No Eligible Purchases in Class Period |
| 49139 | 530131264 | Void or Withdrawn | 165759 | 530386866 | No Eligible Purchases in Class Period | 282379 | 530714934 | No Eligible Purchases in Class Period |
| 49140 | 530131265 | Void or Withdrawn | 165760 | 530386867 | No Eligible Purchases in Class Period | 282380 | 530714935 | No Eligible Purchases in Class Period |
| 49141 | 530131266 | Void or Withdrawn | 165761 | 530386869 | No Recognized Claim | 282381 | 530714936 | No Eligible Purchases in Class Period |
| 49142 | 530131267 | Void or Withdrawn | 165762 | 530386870 | No Eligible Purchases in Class Period | 282382 | 530714945 | No Recognized Claim |
| 49143 | 530131268 | Void or Withdrawn | 165763 | 530386871 | No Recognized Claim | 282383 | 530714986 | No Recognized Claim |
| 49144 | 530131269 | Void or Withdrawn | 165764 | 530386876 | No Eligible Purchases in Class Period | 282384 | 530714988 | No Recognized Claim |
| 49145 | 530131270 | Void or Withdrawn | 165765 | 530386877 | No Recognized Claim | 282385 | 530715022 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49146 | 530131271 | Void or Withdrawn | 165766 | 530386878 | No Recognized Claim | 282386 | 530715023 | No Eligible Purchases in Class Period |
| 49147 | 530131272 | Void or Withdrawn | 165767 | 530386879 | No Eligible Purchases in Class Period | 282387 | 530715042 | No Eligible Purchases in Class Period |
| 49148 | 530131273 | Void or Withdrawn | 165768 | 530386881 | No Eligible Purchases in Class Period | 282388 | 530715043 | No Eligible Purchases in Class Period |
| 49149 | 530131274 | No Eligible Purchases in Class Period | 165769 | 530386887 | No Recognized Claim | 282389 | 530715046 | No Eligible Purchases in Class Period |
| 49150 | 530131275 | No Eligible Purchases in Class Period | 165770 | 530386888 | No Recognized Claim | 282390 | 530715047 | No Eligible Purchases in Class Period |
| 49151 | 530131279 | No Recognized Claim | 165771 | 530386889 | No Recognized Claim | 282391 | 530715048 | No Eligible Purchases in Class Period |
| 49152 | 530131280 | No Eligible Purchases in Class Period | 165772 | 530386890 | No Eligible Purchases in Class Period | 282392 | 530715049 | No Eligible Purchases in Class Period |
| 49153 | 530131281 | No Eligible Purchases in Class Period | 165773 | 530386892 | No Eligible Purchases in Class Period | 282393 | 530715050 | No Eligible Purchases in Class Period |
| 49154 | 530131282 | No Eligible Purchases in Class Period | 165774 | 530386893 | No Recognized Claim | 282394 | 530715051 | No Eligible Purchases in Class Period |
| 49155 | 530131283 | No Eligible Purchases in Class Period | 165775 | 530386894 | No Recognized Claim | 282395 | 530715052 | No Eligible Purchases in Class Period |
| 49156 | 530131284 | No Eligible Purchases in Class Period | 165776 | 530386895 | No Eligible Purchases in Class Period | 282396 | 530715053 | No Eligible Purchases in Class Period |
| 49157 | 530131285 | No Eligible Purchases in Class Period | 165777 | 530386897 | No Eligible Purchases in Class Period | 282397 | 530715054 | No Eligible Purchases in Class Period |
| 49158 | 530131287 | No Eligible Purchases in Class Period | 165778 | 530386898 | No Recognized Claim | 282398 | 530715055 | No Eligible Purchases in Class Period |
| 49159 | 530131288 | No Eligible Purchases in Class Period | 165779 | 530386899 | No Recognized Claim | 282399 | 530715056 | No Eligible Purchases in Class Period |
| 49160 | 530131289 | No Eligible Purchases in Class Period | 165780 | 530386902 | No Recognized Claim | 282400 | 530715057 | No Eligible Purchases in Class Period |
| 49161 | 530131290 | No Eligible Purchases in Class Period | 165781 | 530386904 | No Eligible Purchases in Class Period | 282401 | 530715058 | No Eligible Purchases in Class Period |
| 49162 | 530131291 | No Eligible Purchases in Class Period | 165782 | 530386905 | No Recognized Claim | 282402 | 530715059 | No Eligible Purchases in Class Period |
| 49163 | 530131292 | No Eligible Purchases in Class Period | 165783 | 530386907 | No Recognized Claim | 282403 | 530715061 | No Eligible Purchases in Class Period |
| 49164 | 530131293 | No Eligible Purchases in Class Period | 165784 | 530386908 | No Recognized Claim | 282404 | 530715062 | No Eligible Purchases in Class Period |
| 49165 | 530131294 | No Eligible Purchases in Class Period | 165785 | 530386909 | No Recognized Claim | 282405 | 530715063 | No Eligible Purchases in Class Period |
| 49166 | 530131295 | No Eligible Purchases in Class Period | 165786 | 530386910 | No Recognized Claim | 282406 | 530715064 | No Eligible Purchases in Class Period |
| 49167 | 530131296 | No Eligible Purchases in Class Period | 165787 | 530386912 | No Recognized Claim | 282407 | 530715065 | No Eligible Purchases in Class Period |
| 49168 | 530131297 | No Eligible Purchases in Class Period | 165788 | 530386913 | No Recognized Claim | 282408 | 530715066 | No Eligible Purchases in Class Period |
| 49169 | 530131298 | No Eligible Purchases in Class Period | 165789 | 530386914 | No Recognized Claim | 282409 | 530715067 | No Eligible Purchases in Class Period |
| 49170 | 530131299 | No Eligible Purchases in Class Period | 165790 | 530386916 | No Eligible Purchases in Class Period | 282410 | 530715068 | No Eligible Purchases in Class Period |
| 49171 | 530131300 | No Eligible Purchases in Class Period | 165791 | 530386917 | No Eligible Purchases in Class Period | 282411 | 530715069 | No Eligible Purchases in Class Period |
| 49172 | 530131301 | No Eligible Purchases in Class Period | 165792 | 530386918 | No Recognized Claim | 282412 | 530715070 | No Eligible Purchases in Class Period |
| 49173 | 530131302 | No Eligible Purchases in Class Period | 165793 | 530386920 | No Eligible Purchases in Class Period | 282413 | 530715071 | No Eligible Purchases in Class Period |
| 49174 | 530131303 | No Eligible Purchases in Class Period | 165794 | 530386921 | No Recognized Claim | 282414 | 530715072 | No Eligible Purchases in Class Period |
| 49175 | 530131304 | No Eligible Purchases in Class Period | 165795 | 530386922 | No Recognized Claim | 282415 | 530715073 | No Eligible Purchases in Class Period |
| 49176 | 530131305 | No Eligible Purchases in Class Period | 165796 | 530386923 | No Eligible Purchases in Class Period | 282416 | 530715074 | No Eligible Purchases in Class Period |
| 49177 | 530131306 | No Eligible Purchases in Class Period | 165797 | 530386924 | No Eligible Purchases in Class Period | 282417 | 530715076 | No Eligible Purchases in Class Period |
| 49178 | 530131307 | No Eligible Purchases in Class Period | 165798 | 530386925 | No Recognized Claim | 282418 | 530715077 | No Eligible Purchases in Class Period |
| 49179 | 530131308 | No Eligible Purchases in Class Period | 165799 | 530386927 | No Eligible Purchases in Class Period | 282419 | 530715078 | No Eligible Purchases in Class Period |
| 49180 | 530131309 | No Eligible Purchases in Class Period | 165800 | 530386929 | No Recognized Claim | 282420 | 530715079 | No Eligible Purchases in Class Period |
| 49181 | 530131311 | No Eligible Purchases in Class Period | 165801 | 530386930 | No Eligible Purchases in Class Period | 282421 | 530715080 | No Eligible Purchases in Class Period |
| 49182 | 530131312 | No Eligible Purchases in Class Period | 165802 | 530386933 | No Recognized Claim | 282422 | 530715081 | No Eligible Purchases in Class Period |
| 49183 | 530131313 | No Eligible Purchases in Class Period | 165803 | 530386934 | No Eligible Purchases in Class Period | 282423 | 530715082 | No Eligible Purchases in Class Period |
| 49184 | 530131314 | No Eligible Purchases in Class Period | 165804 | 530386936 | No Recognized Claim | 282424 | 530715083 | No Eligible Purchases in Class Period |
| 49185 | 530131315 | No Eligible Purchases in Class Period | 165805 | 530386937 | No Eligible Purchases in Class Period | 282425 | 530715084 | No Eligible Purchases in Class Period |
| 49186 | 530131316 | No Eligible Purchases in Class Period | 165806 | 530386938 | No Eligible Purchases in Class Period | 282426 | 530715085 | No Eligible Purchases in Class Period |
| 49187 | 530131317 | No Eligible Purchases in Class Period | 165807 | 530386940 | No Recognized Claim | 282427 | 530715086 | No Eligible Purchases in Class Period |
| 49188 | 530131318 | No Eligible Purchases in Class Period | 165808 | 530386944 | No Recognized Claim | 282428 | 530715087 | No Eligible Purchases in Class Period |
| 49189 | 530131319 | No Eligible Purchases in Class Period | 165809 | 530386945 | No Recognized Claim | 282429 | 530715088 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49190 | 530131320 | No Eligible Purchases in Class Period | 165810 | 530386946 | No Recognized Claim | 282430 | 530715089 | No Eligible Purchases in Class Period |
| 49191 | 530131321 | No Eligible Purchases in Class Period | 165811 | 530386947 | No Recognized Claim | 282431 | 530715090 | No Eligible Purchases in Class Period |
| 49192 | 530131322 | No Eligible Purchases in Class Period | 165812 | 530386948 | No Recognized Claim | 282432 | 530715091 | No Eligible Purchases in Class Period |
| 49193 | 530131324 | No Eligible Purchases in Class Period | 165813 | 530386949 | No Recognized Claim | 282433 | 530715092 | No Eligible Purchases in Class Period |
| 49194 | 530131326 | No Eligible Purchases in Class Period | 165814 | 530386954 | No Recognized Claim | 282434 | 530715094 | No Eligible Purchases in Class Period |
| 49195 | 530131329 | No Eligible Purchases in Class Period | 165815 | 530386955 | No Recognized Claim | 282435 | 530715095 | No Eligible Purchases in Class Period |
| 49196 | 530131330 | No Eligible Purchases in Class Period | 165816 | 530386957 | No Recognized Claim | 282436 | 530715098 | No Eligible Purchases in Class Period |
| 49197 | 530131331 | No Eligible Purchases in Class Period | 165817 | 530386959 | No Recognized Claim | 282437 | 530715100 | No Eligible Purchases in Class Period |
| 49198 | 530131332 | No Eligible Purchases in Class Period | 165818 | 530386961 | No Recognized Claim | 282438 | 530715105 | No Eligible Purchases in Class Period |
| 49199 | 530131333 | No Eligible Purchases in Class Period | 165819 | 530386962 | No Recognized Claim | 282439 | 530715108 | No Recognized Claim |
| 49200 | 530131334 | No Eligible Purchases in Class Period | 165820 | 530386965 | No Recognized Claim | 282440 | 530715109 | No Recognized Claim |
| 49201 | 530131335 | No Eligible Purchases in Class Period | 165821 | 530386966 | No Recognized Claim | 282441 | 530715110 | No Eligible Purchases in Class Period |
| 49202 | 530131336 | No Eligible Purchases in Class Period | 165822 | 530386969 | No Recognized Claim | 282442 | 530715111 | No Eligible Purchases in Class Period |
| 49203 | 530131340 | No Eligible Purchases in Class Period | 165823 | 530386970 | No Recognized Claim | 282443 | 530715112 | No Eligible Purchases in Class Period |
| 49204 | 530131341 | No Eligible Purchases in Class Period | 165824 | 530386972 | No Recognized Claim | 282444 | 530715113 | No Eligible Purchases in Class Period |
| 49205 | 530131342 | No Recognized Claim | 165825 | 530386973 | No Recognized Claim | 282445 | 530715115 | No Recognized Claim |
| 49206 | 530131344 | No Eligible Purchases in Class Period | 165826 | 530386974 | No Recognized Claim | 282446 | 530715116 | No Eligible Purchases in Class Period |
| 49207 | 530131345 | No Eligible Purchases in Class Period | 165827 | 530386975 | No Recognized Claim | 282447 | 530715118 | No Eligible Purchases in Class Period |
| 49208 | 530131346 | No Eligible Purchases in Class Period | 165828 | 530386976 | No Recognized Claim | 282448 | 530715120 | No Eligible Purchases in Class Period |
| 49209 | 530131347 | No Eligible Purchases in Class Period | 165829 | 530386977 | No Recognized Claim | 282449 | 530715124 | No Recognized Claim |
| 49210 | 530131351 | No Eligible Purchases in Class Period | 165830 | 530386979 | No Recognized Claim | 282450 | 530715128 | No Recognized Claim |
| 49211 | 530131352 | No Eligible Purchases in Class Period | 165831 | 530386980 | No Recognized Claim | 282451 | 530715143 | No Eligible Purchases in Class Period |
| 49212 | 530131353 | No Eligible Purchases in Class Period | 165832 | 530386986 | No Recognized Claim | 282452 | 530715144 | No Recognized Claim |
| 49213 | 530131354 | No Eligible Purchases in Class Period | 165833 | 530386989 | No Recognized Claim | 282453 | 530715147 | No Recognized Claim |
| 49214 | 530131356 | No Eligible Purchases in Class Period | 165834 | 530386991 | No Recognized Claim | 282454 | 530715148 | No Recognized Claim |
| 49215 | 530131357 | No Eligible Purchases in Class Period | 165835 | 530386992 | No Recognized Claim | 282455 | 530715175 | No Recognized Claim |
| 49216 | 530131358 | No Eligible Purchases in Class Period | 165836 | 530386993 | No Recognized Claim | 282456 | 530715181 | No Recognized Claim |
| 49217 | 530131359 | No Eligible Purchases in Class Period | 165837 | 530386994 | No Recognized Claim | 282457 | 530715201 | No Eligible Purchases in Class Period |
| 49218 | 530131362 | No Eligible Purchases in Class Period | 165838 | 530386995 | No Recognized Claim | 282458 | 530715229 | No Recognized Claim |
| 49219 | 530131363 | No Eligible Purchases in Class Period | 165839 | 530386997 | No Eligible Purchases in Class Period | 282459 | 530715230 | No Eligible Purchases in Class Period |
| 49220 | 530131364 | No Eligible Purchases in Class Period | 165840 | 530386998 | No Eligible Purchases in Class Period | 282460 | 530715251 | No Recognized Claim |
| 49221 | 530131365 | No Eligible Purchases in Class Period | 165841 | 530387002 | No Recognized Claim | 282461 | 530715269 | No Recognized Claim |
| 49222 | 530131366 | No Eligible Purchases in Class Period | 165842 | 530387003 | No Recognized Claim | 282462 | 530715271 | No Recognized Claim |
| 49223 | 530131367 | No Eligible Purchases in Class Period | 165843 | 530387004 | No Recognized Claim | 282463 | 530715274 | No Recognized Claim |
| 49224 | 530131368 | No Eligible Purchases in Class Period | 165844 | 530387008 | No Recognized Claim | 282464 | 530715290 | No Recognized Claim |
| 49225 | 530131369 | No Eligible Purchases in Class Period | 165845 | 530387009 | No Recognized Claim | 282465 | 530715292 | No Recognized Claim |
| 49226 | 530131370 | No Eligible Purchases in Class Period | 165846 | 530387010 | No Recognized Claim | 282466 | 530715305 | No Recognized Claim |
| 49227 | 530131371 | No Eligible Purchases in Class Period | 165847 | 530387019 | No Recognized Claim | 282467 | 530715321 | No Recognized Claim |
| 49228 | 530131372 | No Eligible Purchases in Class Period | 165848 | 530387021 | No Recognized Claim | 282468 | 530715330 | No Recognized Claim |
| 49229 | 530131373 | No Eligible Purchases in Class Period | 165849 | 530387023 | No Recognized Claim | 282469 | 530715332 | No Recognized Claim |
| 49230 | 530131374 | No Eligible Purchases in Class Period | 165850 | 530387026 | No Recognized Claim | 282470 | 530715336 | No Eligible Purchases in Class Period |
| 49231 | 530131375 | No Eligible Purchases in Class Period | 165851 | 530387027 | No Recognized Claim | 282471 | 530715337 | No Eligible Purchases in Class Period |
| 49232 | 530131376 | No Eligible Purchases in Class Period | 165852 | 530387029 | No Recognized Claim | 282472 | 530715338 | No Eligible Purchases in Class Period |
| 49233 | 530131377 | No Eligible Purchases in Class Period | 165853 | 530387030 | No Recognized Claim | 282473 | 530715339 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49234 | 530131378 | No Eligible Purchases in Class Period | 165854 | 530387031 | No Recognized Claim | 282474 | 530715347 | No Eligible Purchases in Class Period |
| 49235 | 530131379 | No Eligible Purchases in Class Period | 165855 | 530387037 | No Recognized Claim | 282475 | 530715374 | No Recognized Claim |
| 49236 | 530131380 | No Eligible Purchases in Class Period | 165856 | 530387042 | No Recognized Claim | 282476 | 530715394 | No Recognized Claim |
| 49237 | 530131381 | No Eligible Purchases in Class Period | 165857 | 530387045 | No Recognized Claim | 282477 | 530715409 | No Recognized Claim |
| 49238 | 530131382 | No Eligible Purchases in Class Period | 165858 | 530387048 | No Recognized Claim | 282478 | 530715410 | No Recognized Claim |
| 49239 | 530131383 | No Eligible Purchases in Class Period | 165859 | 530387049 | No Recognized Claim | 282479 | 530715434 | No Eligible Purchases in Class Period |
| 49240 | 530131384 | No Eligible Purchases in Class Period | 165860 | 530387050 | No Recognized Claim | 282480 | 530715439 | No Eligible Purchases in Class Period |
| 49241 | 530131385 | No Eligible Purchases in Class Period | 165861 | 530387051 | No Recognized Claim | 282481 | 530715443 | No Recognized Claim |
| 49242 | 530131386 | No Eligible Purchases in Class Period | 165862 | 530387052 | No Recognized Claim | 282482 | 530715449 | No Recognized Claim |
| 49243 | 530131387 | No Eligible Purchases in Class Period | 165863 | 530387059 | No Recognized Claim | 282483 | 530715461 | No Eligible Purchases in Class Period |
| 49244 | 530131388 | No Eligible Purchases in Class Period | 165864 | 530387061 | No Recognized Claim | 282484 | 530715465 | No Recognized Claim |
| 49245 | 530131389 | No Eligible Purchases in Class Period | 165865 | 530387062 | No Recognized Claim | 282485 | 530715466 | No Eligible Purchases in Class Period |
| 49246 | 530131390 | No Eligible Purchases in Class Period | 165866 | 530387065 | No Recognized Claim | 282486 | 530715468 | No Recognized Claim |
| 49247 | 530131391 | No Eligible Purchases in Class Period | 165867 | 530387066 | No Recognized Claim | 282487 | 530715469 | No Recognized Claim |
| 49248 | 530131392 | No Eligible Purchases in Class Period | 165868 | 530387071 | No Recognized Claim | 282488 | 530715471 | No Recognized Claim |
| 49249 | 530131393 | No Eligible Purchases in Class Period | 165869 | 530387073 | No Recognized Claim | 282489 | 530715472 | No Recognized Claim |
| 49250 | 530131394 | No Eligible Purchases in Class Period | 165870 | 530387075 | No Recognized Claim | 282490 | 530715475 | No Recognized Claim |
| 49251 | 530131395 | No Eligible Purchases in Class Period | 165871 | 530387079 | No Recognized Claim | 282491 | 530715478 | No Recognized Claim |
| 49252 | 530131396 | No Eligible Purchases in Class Period | 165872 | 530387080 | No Recognized Claim | 282492 | 530715479 | No Eligible Purchases in Class Period |
| 49253 | 530131397 | No Eligible Purchases in Class Period | 165873 | 530387081 | No Recognized Claim | 282493 | 530715480 | No Recognized Claim |
| 49254 | 530131398 | No Eligible Purchases in Class Period | 165874 | 530387082 | No Recognized Claim | 282494 | 530715483 | No Recognized Claim |
| 49255 | 530131399 | No Eligible Purchases in Class Period | 165875 | 530387083 | No Recognized Claim | 282495 | 530715488 | No Eligible Purchases in Class Period |
| 49256 | 530131400 | No Eligible Purchases in Class Period | 165876 | 530387085 | No Recognized Claim | 282496 | 530715493 | No Eligible Purchases in Class Period |
| 49257 | 530131401 | No Eligible Purchases in Class Period | 165877 | 530387090 | No Recognized Claim | 282497 | 530715494 | No Eligible Purchases in Class Period |
| 49258 | 530131402 | No Eligible Purchases in Class Period | 165878 | 530387091 | No Recognized Claim | 282498 | 530715496 | No Eligible Purchases in Class Period |
| 49259 | 530131403 | No Eligible Purchases in Class Period | 165879 | 530387095 | No Recognized Claim | 282499 | 530715503 | No Recognized Claim |
| 49260 | 530131404 | No Eligible Purchases in Class Period | 165880 | 530387102 | No Recognized Claim | 282500 | 530715566 | No Recognized Claim |
| 49261 | 530131405 | No Eligible Purchases in Class Period | 165881 | 530387110 | No Eligible Purchases in Class Period | 282501 | 530715589 | No Recognized Claim |
| 49262 | 530131411 | No Eligible Purchases in Class Period | 165882 | 530387123 | No Eligible Purchases in Class Period | 282502 | 530715590 | No Recognized Claim |
| 49263 | 530131412 | No Eligible Purchases in Class Period | 165883 | 530387124 | No Eligible Purchases in Class Period | 282503 | 530715594 | No Recognized Claim |
| 49264 | 530131413 | No Eligible Purchases in Class Period | 165884 | 530387126 | No Recognized Claim | 282504 | 530715602 | No Recognized Claim |
| 49265 | 530131414 | No Eligible Purchases in Class Period | 165885 | 530387128 | No Eligible Purchases in Class Period | 282505 | 530715604 | No Recognized Claim |
| 49266 | 530131415 | No Eligible Purchases in Class Period | 165886 | 530387129 | No Recognized Claim | 282506 | 530715605 | No Recognized Claim |
| 49267 | 530131416 | No Eligible Purchases in Class Period | 165887 | 530387131 | No Recognized Claim | 282507 | 530715606 | No Recognized Claim |
| 49268 | 530131417 | No Eligible Purchases in Class Period | 165888 | 530387133 | No Eligible Purchases in Class Period | 282508 | 530715608 | No Recognized Claim |
| 49269 | 530131418 | No Eligible Purchases in Class Period | 165889 | 530387135 | No Recognized Claim | 282509 | 530715609 | No Recognized Claim |
| 49270 | 530131419 | No Eligible Purchases in Class Period | 165890 | 530387140 | No Recognized Claim | 282510 | 530715610 | No Recognized Claim |
| 49271 | 530131420 | No Eligible Purchases in Class Period | 165891 | 530387142 | No Recognized Claim | 282511 | 530715612 | No Recognized Claim |
| 49272 | 530131421 | No Eligible Purchases in Class Period | 165892 | 530387143 | No Recognized Claim | 282512 | 530715613 | No Recognized Claim |
| 49273 | 530131422 | No Eligible Purchases in Class Period | 165893 | 530387149 | No Eligible Purchases in Class Period | 282513 | 530715618 | No Recognized Claim |
| 49274 | 530131423 | No Eligible Purchases in Class Period | 165894 | 530387150 | No Eligible Purchases in Class Period | 282514 | 530715621 | No Recognized Claim |
| 49275 | 530131424 | No Eligible Purchases in Class Period | 165895 | 530387151 | No Eligible Purchases in Class Period | 282515 | 530715632 | No Eligible Purchases in Class Period |
| 49276 | 530131425 | No Eligible Purchases in Class Period | 165896 | 530387152 | No Eligible Purchases in Class Period | 282516 | 530715640 | No Recognized Claim |
| 49277 | 530131426 | No Eligible Purchases in Class Period | 165897 | 530387154 | No Recognized Claim | 282517 | 530715643 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49278 | 530131427 | No Eligible Purchases in Class Period | 165898 | 530387155 | No Eligible Purchases in Class Period | 282518 | 530715644 | No Recognized Claim |
| 49279 | 530131428 | No Eligible Purchases in Class Period | 165899 | 530387156 | No Recognized Claim | 282519 | 530715645 | No Recognized Claim |
| 49280 | 530131430 | No Eligible Purchases in Class Period | 165900 | 530387161 | No Eligible Purchases in Class Period | 282520 | 530715646 | No Recognized Claim |
| 49281 | 530131431 | No Eligible Purchases in Class Period | 165901 | 530387166 | No Eligible Purchases in Class Period | 282521 | 530715647 | No Recognized Claim |
| 49282 | 530131432 | No Eligible Purchases in Class Period | 165902 | 530387169 | No Eligible Purchases in Class Period | 282522 | 530715649 | No Recognized Claim |
| 49283 | 530131434 | No Eligible Purchases in Class Period | 165903 | 530387170 | No Eligible Purchases in Class Period | 282523 | 530715669 | No Recognized Claim |
| 49284 | 530131435 | No Eligible Purchases in Class Period | 165904 | 530387172 | No Recognized Claim | 282524 | 530715670 | No Eligible Purchases in Class Period |
| 49285 | 530131438 | No Eligible Purchases in Class Period | 165905 | 530387179 | No Recognized Claim | 282525 | 530715672 | No Recognized Claim |
| 49286 | 530131439 | No Eligible Purchases in Class Period | 165906 | 530387180 | No Eligible Purchases in Class Period | 282526 | 530715673 | No Recognized Claim |
| 49287 | 530131442 | No Eligible Purchases in Class Period | 165907 | 530387181 | No Eligible Purchases in Class Period | 282527 | 530715675 | No Recognized Claim |
| 49288 | 530131443 | No Eligible Purchases in Class Period | 165908 | 530387183 | No Eligible Purchases in Class Period | 282528 | 530715676 | No Recognized Claim |
| 49289 | 530131444 | No Eligible Purchases in Class Period | 165909 | 530387185 | No Eligible Purchases in Class Period | 282529 | 530715677 | No Recognized Claim |
| 49290 | 530131446 | No Recognized Claim | 165910 | 530387188 | No Eligible Purchases in Class Period | 282530 | 530715678 | No Recognized Claim |
| 49291 | 530131448 | No Eligible Purchases in Class Period | 165911 | 530387194 | No Eligible Purchases in Class Period | 282531 | 530715679 | No Recognized Claim |
| 49292 | 530131452 | No Eligible Purchases in Class Period | 165912 | 530387195 | No Eligible Purchases in Class Period | 282532 | 530715680 | No Recognized Claim |
| 49293 | 530131453 | No Eligible Purchases in Class Period | 165913 | 530387196 | No Eligible Purchases in Class Period | 282533 | 530715681 | No Recognized Claim |
| 49294 | 530131454 | No Eligible Purchases in Class Period | 165914 | 530387201 | No Eligible Purchases in Class Period | 282534 | 530715682 | No Recognized Claim |
| 49295 | 530131455 | No Eligible Purchases in Class Period | 165915 | 530387204 | No Eligible Purchases in Class Period | 282535 | 530715683 | No Recognized Claim |
| 49296 | 530131456 | No Eligible Purchases in Class Period | 165916 | 530387206 | No Eligible Purchases in Class Period | 282536 | 530715684 | No Recognized Claim |
| 49297 | 530131457 | No Eligible Purchases in Class Period | 165917 | 530387209 | No Eligible Purchases in Class Period | 282537 | 530715685 | No Recognized Claim |
| 49298 | 530131458 | No Eligible Purchases in Class Period | 165918 | 530387210 | No Eligible Purchases in Class Period | 282538 | 530715686 | No Eligible Purchases in Class Period |
| 49299 | 530131459 | No Eligible Purchases in Class Period | 165919 | 530387211 | No Eligible Purchases in Class Period | 282539 | 530715688 | No Recognized Claim |
| 49300 | 530131460 | No Eligible Purchases in Class Period | 165920 | 530387213 | No Eligible Purchases in Class Period | 282540 | 530715689 | No Recognized Claim |
| 49301 | 530131461 | No Eligible Purchases in Class Period | 165921 | 530387214 | No Recognized Claim | 282541 | 530715693 | No Recognized Claim |
| 49302 | 530131462 | No Eligible Purchases in Class Period | 165922 | 530387215 | No Recognized Claim | 282542 | 530715694 | No Recognized Claim |
| 49303 | 530131463 | No Eligible Purchases in Class Period | 165923 | 530387218 | No Recognized Claim | 282543 | 530715695 | No Recognized Claim |
| 49304 | 530131465 | No Eligible Purchases in Class Period | 165924 | 530387219 | No Eligible Purchases in Class Period | 282544 | 530715696 | No Recognized Claim |
| 49305 | 530131467 | No Eligible Purchases in Class Period | 165925 | 530387222 | No Recognized Claim | 282545 | 530715697 | No Recognized Claim |
| 49306 | 530131468 | No Eligible Purchases in Class Period | 165926 | 530387225 | No Eligible Purchases in Class Period | 282546 | 530715698 | No Recognized Claim |
| 49307 | 530131469 | No Eligible Purchases in Class Period | 165927 | 530387229 | No Recognized Claim | 282547 | 530715700 | No Recognized Claim |
| 49308 | 530131470 | No Eligible Purchases in Class Period | 165928 | 530387235 | No Eligible Purchases in Class Period | 282548 | 530715701 | No Recognized Claim |
| 49309 | 530131476 | No Eligible Purchases in Class Period | 165929 | 530387236 | No Recognized Claim | 282549 | 530715704 | No Recognized Claim |
| 49310 | 530131477 | No Recognized Claim | 165930 | 530387241 | No Recognized Claim | 282550 | 530715706 | No Recognized Claim |
| 49311 | 530131478 | No Eligible Purchases in Class Period | 165931 | 530387243 | No Recognized Claim | 282551 | 530715707 | No Recognized Claim |
| 49312 | 530131479 | No Eligible Purchases in Class Period | 165932 | 530387261 | No Recognized Claim | 282552 | 530715708 | No Recognized Claim |
| 49313 | 530131480 | No Eligible Purchases in Class Period | 165933 | 530387273 | No Eligible Purchases in Class Period | 282553 | 530715709 | No Recognized Claim |
| 49314 | 530131481 | No Eligible Purchases in Class Period | 165934 | 530387281 | No Recognized Claim | 282554 | 530715710 | No Recognized Claim |
| 49315 | 530131482 | No Eligible Purchases in Class Period | 165935 | 530387294 | No Recognized Claim | 282555 | 530715711 | No Recognized Claim |
| 49316 | 530131483 | No Eligible Purchases in Class Period | 165936 | 530387299 | No Eligible Purchases in Class Period | 282556 | 530715712 | No Recognized Claim |
| 49317 | 530131484 | No Eligible Purchases in Class Period | 165937 | 530387302 | No Recognized Claim | 282557 | 530715715 | No Recognized Claim |
| 49318 | 530131485 | No Recognized Claim | 165938 | 530387306 | No Recognized Claim | 282558 | 530715716 | No Recognized Claim |
| 49319 | 530131486 | No Eligible Purchases in Class Period | 165939 | 530387310 | No Recognized Claim | 282559 | 530715718 | No Recognized Claim |
| 49320 | 530131487 | No Eligible Purchases in Class Period | 165940 | 530387314 | No Recognized Claim | 282560 | 530715719 | No Recognized Claim |
| 49321 | 530131488 | No Eligible Purchases in Class Period | 165941 | 530387317 | No Recognized Claim | 282561 | 530715720 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49322 | 530131489 | No Eligible Purchases in Class Period | 165942 | 530387325 | No Recognized Claim | 282562 | 530715721 | No Recognized Claim |
| 49323 | 530131490 | No Eligible Purchases in Class Period | 165943 | 530387326 | No Eligible Purchases in Class Period | 282563 | 530715723 | No Recognized Claim |
| 49324 | 530131491 | No Eligible Purchases in Class Period | 165944 | 530387327 | No Eligible Purchases in Class Period | 282564 | 530715725 | No Recognized Claim |
| 49325 | 530131492 | No Eligible Purchases in Class Period | 165945 | 530387330 | No Eligible Purchases in Class Period | 282565 | 530715727 | No Recognized Claim |
| 49326 | 530131493 | No Eligible Purchases in Class Period | 165946 | 530387335 | No Recognized Claim | 282566 | 530715728 | No Recognized Claim |
| 49327 | 530131494 | No Eligible Purchases in Class Period | 165947 | 530387352 | No Recognized Claim | 282567 | 530715729 | No Recognized Claim |
| 49328 | 530131495 | No Eligible Purchases in Class Period | 165948 | 530387353 | No Recognized Claim | 282568 | 530715730 | No Recognized Claim |
| 49329 | 530131496 | No Eligible Purchases in Class Period | 165949 | 530387356 | No Recognized Claim | 282569 | 530715731 | No Recognized Claim |
| 49330 | 530131497 | No Eligible Purchases in Class Period | 165950 | 530387359 | No Eligible Purchases in Class Period | 282570 | 530715734 | No Recognized Claim |
| 49331 | 530131498 | No Eligible Purchases in Class Period | 165951 | 530387372 | No Eligible Purchases in Class Period | 282571 | 530715735 | No Recognized Claim |
| 49332 | 530131499 | No Eligible Purchases in Class Period | 165952 | 530387378 | No Recognized Claim | 282572 | 530715736 | No Recognized Claim |
| 49333 | 530131500 | No Eligible Purchases in Class Period | 165953 | 530387383 | No Recognized Claim | 282573 | 530715737 | No Recognized Claim |
| 49334 | 530131501 | No Eligible Purchases in Class Period | 165954 | 530387391 | No Eligible Purchases in Class Period | 282574 | 530715738 | No Recognized Claim |
| 49335 | 530131502 | No Eligible Purchases in Class Period | 165955 | 530387397 | No Eligible Purchases in Class Period | 282575 | 530715739 | No Recognized Claim |
| 49336 | 530131503 | No Eligible Purchases in Class Period | 165956 | 530387402 | No Recognized Claim | 282576 | 530715743 | No Recognized Claim |
| 49337 | 530131504 | No Eligible Purchases in Class Period | 165957 | 530387406 | No Eligible Purchases in Class Period | 282577 | 530715744 | No Recognized Claim |
| 49338 | 530131505 | No Eligible Purchases in Class Period | 165958 | 530387428 | No Eligible Purchases in Class Period | 282578 | 530715745 | No Recognized Claim |
| 49339 | 530131506 | No Eligible Purchases in Class Period | 165959 | 530387430 | No Eligible Purchases in Class Period | 282579 | 530715746 | No Recognized Claim |
| 49340 | 530131507 | No Eligible Purchases in Class Period | 165960 | 530387444 | No Recognized Claim | 282580 | 530715747 | No Recognized Claim |
| 49341 | 530131508 | No Eligible Purchases in Class Period | 165961 | 530387473 | No Eligible Purchases in Class Period | 282581 | 530715753 | No Recognized Claim |
| 49342 | 530131509 | No Eligible Purchases in Class Period | 165962 | 530387474 | No Eligible Purchases in Class Period | 282582 | 530715754 | No Recognized Claim |
| 49343 | 530131510 | No Eligible Purchases in Class Period | 165963 | 530387503 | No Recognized Claim | 282583 | 530715755 | No Recognized Claim |
| 49344 | 530131511 | No Eligible Purchases in Class Period | 165964 | 530387515 | No Eligible Purchases in Class Period | 282584 | 530715756 | No Recognized Claim |
| 49345 | 530131512 | No Eligible Purchases in Class Period | 165965 | 530387519 | No Eligible Purchases in Class Period | 282585 | 530715761 | No Recognized Claim |
| 49346 | 530131513 | No Eligible Purchases in Class Period | 165966 | 530387522 | No Eligible Purchases in Class Period | 282586 | 530715763 | No Recognized Claim |
| 49347 | 530131514 | No Eligible Purchases in Class Period | 165967 | 530387523 | No Recognized Claim | 282587 | 530715764 | No Recognized Claim |
| 49348 | 530131515 | No Eligible Purchases in Class Period | 165968 | 530387528 | No Recognized Claim | 282588 | 530715767 | No Recognized Claim |
| 49349 | 530131516 | No Eligible Purchases in Class Period | 165969 | 530387529 | No Eligible Purchases in Class Period | 282589 | 530715770 | No Recognized Claim |
| 49350 | 530131517 | No Eligible Purchases in Class Period | 165970 | 530387530 | No Eligible Purchases in Class Period | 282590 | 530715771 | No Recognized Claim |
| 49351 | 530131518 | No Eligible Purchases in Class Period | 165971 | 530387532 | No Eligible Purchases in Class Period | 282591 | 530715774 | No Recognized Claim |
| 49352 | 530131519 | No Eligible Purchases in Class Period | 165972 | 530387539 | No Eligible Purchases in Class Period | 282592 | 530715776 | No Recognized Claim |
| 49353 | 530131520 | No Eligible Purchases in Class Period | 165973 | 530387540 | No Eligible Purchases in Class Period | 282593 | 530715777 | No Recognized Claim |
| 49354 | 530131521 | No Eligible Purchases in Class Period | 165974 | 530387542 | No Eligible Purchases in Class Period | 282594 | 530715778 | No Recognized Claim |
| 49355 | 530131522 | No Eligible Purchases in Class Period | 165975 | 530387547 | No Eligible Purchases in Class Period | 282595 | 530715779 | No Recognized Claim |
| 49356 | 530131523 | No Eligible Purchases in Class Period | 165976 | 530387548 | No Eligible Purchases in Class Period | 282596 | 530715780 | No Recognized Claim |
| 49357 | 530131524 | No Eligible Purchases in Class Period | 165977 | 530387553 | No Recognized Claim | 282597 | 530715785 | No Recognized Claim |
| 49358 | 530131525 | No Eligible Purchases in Class Period | 165978 | 530387558 | No Recognized Claim | 282598 | 530715786 | No Recognized Claim |
| 49359 | 530131526 | No Eligible Purchases in Class Period | 165979 | 530387559 | No Eligible Purchases in Class Period | 282599 | 530715788 | No Recognized Claim |
| 49360 | 530131527 | No Eligible Purchases in Class Period | 165980 | 530387560 | No Eligible Purchases in Class Period | 282600 | 530715789 | No Recognized Claim |
| 49361 | 530131528 | No Eligible Purchases in Class Period | 165981 | 530387565 | No Eligible Purchases in Class Period | 282601 | 530715790 | No Recognized Claim |
| 49362 | 530131529 | No Eligible Purchases in Class Period | 165982 | 530387572 | No Eligible Purchases in Class Period | 282602 | 530715791 | No Recognized Claim |
| 49363 | 530131530 | No Eligible Purchases in Class Period | 165983 | 530387575 | No Eligible Purchases in Class Period | 282603 | 530715793 | No Recognized Claim |
| 49364 | 530131531 | No Eligible Purchases in Class Period | 165984 | 530387576 | No Recognized Claim | 282604 | 530715795 | No Eligible Purchases in Class Period |
| 49365 | 530131532 | No Eligible Purchases in Class Period | 165985 | 530387580 | No Eligible Purchases in Class Period | 282605 | 530715797 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49366 | 530131533 | No Eligible Purchases in Class Period | 165986 | 530387582 | No Eligible Purchases in Class Period | 282606 | 530715798 | No Recognized Claim |
| 49367 | 530131534 | No Eligible Purchases in Class Period | 165987 | 530387584 | No Eligible Purchases in Class Period | 282607 | 530715800 | No Recognized Claim |
| 49368 | 530131535 | No Eligible Purchases in Class Period | 165988 | 530387588 | No Eligible Purchases in Class Period | 282608 | 530715804 | No Recognized Claim |
| 49369 | 530131536 | No Eligible Purchases in Class Period | 165989 | 530387590 | No Recognized Claim | 282609 | 530715814 | No Recognized Claim |
| 49370 | 530131537 | No Eligible Purchases in Class Period | 165990 | 530387597 | No Recognized Claim | 282610 | 530715816 | No Recognized Claim |
| 49371 | 530131538 | No Eligible Purchases in Class Period | 165991 | 530387600 | No Recognized Claim | 282611 | 530715817 | No Recognized Claim |
| 49372 | 530131539 | No Eligible Purchases in Class Period | 165992 | 530387601 | No Eligible Purchases in Class Period | 282612 | 530715819 | No Recognized Claim |
| 49373 | 530131540 | No Eligible Purchases in Class Period | 165993 | 530387605 | No Eligible Purchases in Class Period | 282613 | 530715820 | No Eligible Purchases in Class Period |
| 49374 | 530131541 | No Eligible Purchases in Class Period | 165994 | 530387607 | No Recognized Claim | 282614 | 530715822 | No Eligible Purchases in Class Period |
| 49375 | 530131542 | No Eligible Purchases in Class Period | 165995 | 530387623 | No Eligible Purchases in Class Period | 282615 | 530715823 | No Eligible Purchases in Class Period |
| 49376 | 530131543 | No Eligible Purchases in Class Period | 165996 | 530387631 | No Eligible Purchases in Class Period | 282616 | 530715825 | No Eligible Purchases in Class Period |
| 49377 | 530131544 | No Eligible Purchases in Class Period | 165997 | 530387634 | No Recognized Claim | 282617 | 530715828 | No Eligible Purchases in Class Period |
| 49378 | 530131545 | No Eligible Purchases in Class Period | 165998 | 530387637 | No Recognized Claim | 282618 | 530715831 | No Recognized Claim |
| 49379 | 530131546 | No Eligible Purchases in Class Period | 165999 | 530387645 | No Recognized Claim | 282619 | 530715839 | No Recognized Claim |
| 49380 | 530131547 | No Eligible Purchases in Class Period | 166000 | 530387657 | No Eligible Purchases in Class Period | 282620 | 530715840 | No Recognized Claim |
| 49381 | 530131549 | No Eligible Purchases in Class Period | 166001 | 530387658 | No Eligible Purchases in Class Period | 282621 | 530715847 | No Recognized Claim |
| 49382 | 530131550 | No Eligible Purchases in Class Period | 166002 | 530387661 | No Eligible Purchases in Class Period | 282622 | 530715851 | No Recognized Claim |
| 49383 | 530131551 | No Eligible Purchases in Class Period | 166003 | 530387664 | No Eligible Purchases in Class Period | 282623 | 530715852 | No Recognized Claim |
| 49384 | 530131553 | No Eligible Purchases in Class Period | 166004 | 530387667 | No Eligible Purchases in Class Period | 282624 | 530715855 | No Recognized Claim |
| 49385 | 530131555 | No Eligible Purchases in Class Period | 166005 | 530387668 | No Eligible Purchases in Class Period | 282625 | 530715867 | No Recognized Claim |
| 49386 | 530131556 | No Recognized Claim | 166006 | 530387669 | No Eligible Purchases in Class Period | 282626 | 530715868 | No Recognized Claim |
| 49387 | 530131557 | No Eligible Purchases in Class Period | 166007 | 530387671 | No Recognized Claim | 282627 | 530715869 | No Recognized Claim |
| 49388 | 530131559 | No Eligible Purchases in Class Period | 166008 | 530387672 | No Eligible Purchases in Class Period | 282628 | 530715870 | No Recognized Claim |
| 49389 | 530131560 | No Eligible Purchases in Class Period | 166009 | 530387676 | No Eligible Purchases in Class Period | 282629 | 530715871 | No Recognized Claim |
| 49390 | 530131561 | No Eligible Purchases in Class Period | 166010 | 530387677 | No Eligible Purchases in Class Period | 282630 | 530715874 | No Recognized Claim |
| 49391 | 530131562 | No Eligible Purchases in Class Period | 166011 | 530387680 | No Recognized Claim | 282631 | 530715875 | No Recognized Claim |
| 49392 | 530131563 | No Eligible Purchases in Class Period | 166012 | 530387684 | No Eligible Purchases in Class Period | 282632 | 530715876 | No Recognized Claim |
| 49393 | 530131564 | No Eligible Purchases in Class Period | 166013 | 530387685 | No Recognized Claim | 282633 | 530715877 | No Recognized Claim |
| 49394 | 530131565 | No Eligible Purchases in Class Period | 166014 | 530387687 | No Recognized Claim | 282634 | 530715879 | No Recognized Claim |
| 49395 | 530131566 | No Eligible Purchases in Class Period | 166015 | 530387688 | No Recognized Claim | 282635 | 530715880 | No Recognized Claim |
| 49396 | 530131567 | No Eligible Purchases in Class Period | 166016 | 530387691 | No Eligible Purchases in Class Period | 282636 | 530715881 | No Recognized Claim |
| 49397 | 530131568 | No Eligible Purchases in Class Period | 166017 | 530387694 | No Recognized Claim | 282637 | 530715882 | No Recognized Claim |
| 49398 | 530131569 | No Eligible Purchases in Class Period | 166018 | 530387696 | No Eligible Purchases in Class Period | 282638 | 530715883 | No Recognized Claim |
| 49399 | 530131570 | No Eligible Purchases in Class Period | 166019 | 530387701 | No Recognized Claim | 282639 | 530715885 | No Recognized Claim |
| 49400 | 530131571 | No Eligible Purchases in Class Period | 166020 | 530387704 | No Recognized Claim | 282640 | 530715888 | No Recognized Claim |
| 49401 | 530131572 | No Eligible Purchases in Class Period | 166021 | 530387705 | No Eligible Purchases in Class Period | 282641 | 530715890 | No Recognized Claim |
| 49402 | 530131573 | No Eligible Purchases in Class Period | 166022 | 530387709 | No Recognized Claim | 282642 | 530715891 | No Recognized Claim |
| 49403 | 530131574 | No Eligible Purchases in Class Period | 166023 | 530387717 | No Eligible Purchases in Class Period | 282643 | 530715892 | No Recognized Claim |
| 49404 | 530131575 | No Eligible Purchases in Class Period | 166024 | 530387722 | No Eligible Purchases in Class Period | 282644 | 530715893 | No Recognized Claim |
| 49405 | 530131576 | No Eligible Purchases in Class Period | 166025 | 530387725 | No Eligible Purchases in Class Period | 282645 | 530715894 | No Recognized Claim |
| 49406 | 530131577 | No Eligible Purchases in Class Period | 166026 | 530387726 | No Eligible Purchases in Class Period | 282646 | 530715897 | No Recognized Claim |
| 49407 | 530131578 | No Eligible Purchases in Class Period | 166027 | 530387730 | No Eligible Purchases in Class Period | 282647 | 530715899 | No Recognized Claim |
| 49408 | 530131579 | No Eligible Purchases in Class Period | 166028 | 530387731 | No Eligible Purchases in Class Period | 282648 | 530715900 | No Recognized Claim |
| 49409 | 530131580 | No Eligible Purchases in Class Period | 166029 | 530387742 | No Eligible Purchases in Class Period | 282649 | 530715901 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49410 | 530131581 | No Eligible Purchases in Class Period | 166030 | 530387746 | No Eligible Purchases in Class Period | 282650 | 530715904 | No Recognized Claim |
| 49411 | 530131582 | No Eligible Purchases in Class Period | 166031 | 530387747 | No Eligible Purchases in Class Period | 282651 | 530715905 | No Recognized Claim |
| 49412 | 530131583 | No Eligible Purchases in Class Period | 166032 | 530387748 | No Recognized Claim | 282652 | 530715907 | No Recognized Claim |
| 49413 | 530131584 | No Eligible Purchases in Class Period | 166033 | 530387749 | No Eligible Purchases in Class Period | 282653 | 530715908 | No Recognized Claim |
| 49414 | 530131585 | No Eligible Purchases in Class Period | 166034 | 530387751 | No Eligible Purchases in Class Period | 282654 | 530715910 | No Recognized Claim |
| 49415 | 530131586 | No Eligible Purchases in Class Period | 166035 | 530387754 | No Recognized Claim | 282655 | 530715911 | No Recognized Claim |
| 49416 | 530131587 | No Eligible Purchases in Class Period | 166036 | 530387762 | No Recognized Claim | 282656 | 530715918 | No Recognized Claim |
| 49417 | 530131592 | No Recognized Claim | 166037 | 530387767 | No Recognized Claim | 282657 | 530715919 | No Recognized Claim |
| 49418 | 530131593 | No Recognized Claim | 166038 | 530387775 | No Recognized Claim | 282658 | 530715920 | No Recognized Claim |
| 49419 | 530131594 | No Eligible Purchases in Class Period | 166039 | 530387778 | No Recognized Claim | 282659 | 530715923 | No Eligible Purchases in Class Period |
| 49420 | 530131595 | No Eligible Purchases in Class Period | 166040 | 530387784 | No Recognized Claim | 282660 | 530715925 | No Eligible Purchases in Class Period |
| 49421 | 530131596 | No Eligible Purchases in Class Period | 166041 | 530387789 | No Eligible Purchases in Class Period | 282661 | 530715928 | No Recognized Claim |
| 49422 | 530131597 | No Eligible Purchases in Class Period | 166042 | 530387790 | No Recognized Claim | 282662 | 530715929 | No Recognized Claim |
| 49423 | 530131598 | No Eligible Purchases in Class Period | 166043 | 530387791 | No Recognized Claim | 282663 | 530715930 | No Recognized Claim |
| 49424 | 530131599 | No Eligible Purchases in Class Period | 166044 | 530387792 | No Eligible Purchases in Class Period | 282664 | 530715933 | No Recognized Claim |
| 49425 | 530131600 | No Recognized Claim | 166045 | 530387794 | No Eligible Purchases in Class Period | 282665 | 530715934 | No Recognized Claim |
| 49426 | 530131602 | No Eligible Purchases in Class Period | 166046 | 530387795 | No Eligible Purchases in Class Period | 282666 | 530715935 | No Recognized Claim |
| 49427 | 530131603 | No Recognized Claim | 166047 | 530387797 | No Eligible Purchases in Class Period | 282667 | 530715939 | No Eligible Purchases in Class Period |
| 49428 | 530131604 | No Eligible Purchases in Class Period | 166048 | 530387798 | No Recognized Claim | 282668 | 530715962 | No Recognized Claim |
| 49429 | 530131605 | No Eligible Purchases in Class Period | 166049 | 530387802 | No Recognized Claim | 282669 | 530715963 | No Recognized Claim |
| 49430 | 530131606 | No Eligible Purchases in Class Period | 166050 | 530387803 | No Eligible Purchases in Class Period | 282670 | 530715965 | No Recognized Claim |
| 49431 | 530131607 | No Eligible Purchases in Class Period | 166051 | 530387806 | No Recognized Claim | 282671 | 530715966 | No Recognized Claim |
| 49432 | 530131609 | No Eligible Purchases in Class Period | 166052 | 530387809 | No Eligible Purchases in Class Period | 282672 | 530715967 | No Recognized Claim |
| 49433 | 530131610 | No Eligible Purchases in Class Period | 166053 | 530387811 | No Recognized Claim | 282673 | 530715968 | No Recognized Claim |
| 49434 | 530131611 | No Eligible Purchases in Class Period | 166054 | 530387817 | No Eligible Purchases in Class Period | 282674 | 530715969 | No Recognized Claim |
| 49435 | 530131612 | No Recognized Claim | 166055 | 530387823 | No Recognized Claim | 282675 | 530715972 | No Recognized Claim |
| 49436 | 530131613 | No Eligible Purchases in Class Period | 166056 | 530387824 | No Recognized Claim | 282676 | 530715974 | No Recognized Claim |
| 49437 | 530131616 | No Eligible Purchases in Class Period | 166057 | 530387826 | No Eligible Purchases in Class Period | 282677 | 530715975 | No Recognized Claim |
| 49438 | 530131617 | No Eligible Purchases in Class Period | 166058 | 530387828 | No Eligible Purchases in Class Period | 282678 | 530715976 | No Recognized Claim |
| 49439 | 530131618 | No Eligible Purchases in Class Period | 166059 | 530387831 | No Recognized Claim | 282679 | 530715977 | No Recognized Claim |
| 49440 | 530131619 | No Eligible Purchases in Class Period | 166060 | 530387832 | No Recognized Claim | 282680 | 530715978 | No Recognized Claim |
| 49441 | 530131620 | No Eligible Purchases in Class Period | 166061 | 530387833 | No Recognized Claim | 282681 | 530715979 | No Recognized Claim |
| 49442 | 530131621 | No Eligible Purchases in Class Period | 166062 | 530387834 | No Recognized Claim | 282682 | 530715980 | No Recognized Claim |
| 49443 | 530131622 | No Eligible Purchases in Class Period | 166063 | 530387835 | No Recognized Claim | 282683 | 530715981 | No Recognized Claim |
| 49444 | 530131623 | No Eligible Purchases in Class Period | 166064 | 530387838 | No Recognized Claim | 282684 | 530715982 | No Recognized Claim |
| 49445 | 530131624 | No Eligible Purchases in Class Period | 166065 | 530387839 | No Recognized Claim | 282685 | 530715983 | No Recognized Claim |
| 49446 | 530131625 | No Eligible Purchases in Class Period | 166066 | 530387840 | No Recognized Claim | 282686 | 530715984 | No Recognized Claim |
| 49447 | 530131626 | No Eligible Purchases in Class Period | 166067 | 530387841 | No Recognized Claim | 282687 | 530715985 | No Recognized Claim |
| 49448 | 530131627 | No Eligible Purchases in Class Period | 166068 | 530387842 | No Eligible Purchases in Class Period | 282688 | 530715987 | No Recognized Claim |
| 49449 | 530131628 | No Eligible Purchases in Class Period | 166069 | 530387843 | No Recognized Claim | 282689 | 530715988 | No Recognized Claim |
| 49450 | 530131629 | No Eligible Purchases in Class Period | 166070 | 530387844 | No Recognized Claim | 282690 | 530715990 | No Recognized Claim |
| 49451 | 530131630 | No Eligible Purchases in Class Period | 166071 | 530387850 | No Recognized Claim | 282691 | 530715991 | No Recognized Claim |
| 49452 | 530131631 | No Eligible Purchases in Class Period | 166072 | 530387851 | No Recognized Claim | 282692 | 530715992 | No Recognized Claim |
| 49453 | 530131632 | No Eligible Purchases in Class Period | 166073 | 530387852 | No Eligible Purchases in Class Period | 282693 | 530715994 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49454 | 530131633 | No Eligible Purchases in Class Period | 166074 | 530387856 | No Recognized Claim | 282694 | 530715995 | No Recognized Claim |
| 49455 | 530131634 | No Eligible Purchases in Class Period | 166075 | 530387861 | No Recognized Claim | 282695 | 530715998 | No Recognized Claim |
| 49456 | 530131635 | No Eligible Purchases in Class Period | 166076 | 530387864 | No Recognized Claim | 282696 | 530715999 | No Recognized Claim |
| 49457 | 530131636 | No Eligible Purchases in Class Period | 166077 | 530387866 | No Recognized Claim | 282697 | 530716000 | No Recognized Claim |
| 49458 | 530131637 | No Eligible Purchases in Class Period | 166078 | 530387867 | No Recognized Claim | 282698 | 530716001 | No Recognized Claim |
| 49459 | 530131638 | No Eligible Purchases in Class Period | 166079 | 530387868 | No Eligible Purchases in Class Period | 282699 | 530716002 | No Recognized Claim |
| 49460 | 530131639 | No Eligible Purchases in Class Period | 166080 | 530387870 | No Recognized Claim | 282700 | 530716003 | No Recognized Claim |
| 49461 | 530131640 | No Eligible Purchases in Class Period | 166081 | 530387871 | No Recognized Claim | 282701 | 530716004 | No Recognized Claim |
| 49462 | 530131641 | No Eligible Purchases in Class Period | 166082 | 530387872 | No Recognized Claim | 282702 | 530716005 | No Recognized Claim |
| 49463 | 530131642 | No Recognized Claim | 166083 | 530387873 | No Recognized Claim | 282703 | 530716006 | No Recognized Claim |
| 49464 | 530131643 | No Eligible Purchases in Class Period | 166084 | 530387874 | No Recognized Claim | 282704 | 530716008 | No Recognized Claim |
| 49465 | 530131644 | No Eligible Purchases in Class Period | 166085 | 530387875 | No Recognized Claim | 282705 | 530716010 | No Recognized Claim |
| 49466 | 530131645 | No Eligible Purchases in Class Period | 166086 | 530387876 | No Recognized Claim | 282706 | 530716011 | No Recognized Claim |
| 49467 | 530131646 | No Eligible Purchases in Class Period | 166087 | 530387877 | No Recognized Claim | 282707 | 530716012 | No Recognized Claim |
| 49468 | 530131647 | No Eligible Purchases in Class Period | 166088 | 530387878 | No Recognized Claim | 282708 | 530716013 | No Recognized Claim |
| 49469 | 530131649 | No Eligible Purchases in Class Period | 166089 | 530387879 | No Recognized Claim | 282709 | 530716014 | No Recognized Claim |
| 49470 | 530131650 | No Eligible Purchases in Class Period | 166090 | 530387880 | No Eligible Purchases in Class Period | 282710 | 530716016 | No Recognized Claim |
| 49471 | 530131651 | No Eligible Purchases in Class Period | 166091 | 530387881 | No Recognized Claim | 282711 | 530716017 | No Recognized Claim |
| 49472 | 530131652 | No Eligible Purchases in Class Period | 166092 | 530387885 | No Recognized Claim | 282712 | 530716019 | No Recognized Claim |
| 49473 | 530131653 | No Eligible Purchases in Class Period | 166093 | 530387886 | No Recognized Claim | 282713 | 530716020 | No Recognized Claim |
| 49474 | 530131654 | No Eligible Purchases in Class Period | 166094 | 530387887 | No Recognized Claim | 282714 | 530716021 | No Recognized Claim |
| 49475 | 530131656 | No Eligible Purchases in Class Period | 166095 | 530387888 | No Recognized Claim | 282715 | 530716022 | No Recognized Claim |
| 49476 | 530131657 | No Eligible Purchases in Class Period | 166096 | 530387890 | No Eligible Purchases in Class Period | 282716 | 530716024 | No Recognized Claim |
| 49477 | 530131658 | No Eligible Purchases in Class Period | 166097 | 530387892 | No Eligible Purchases in Class Period | 282717 | 530716026 | No Recognized Claim |
| 49478 | 530131659 | No Eligible Purchases in Class Period | 166098 | 530387896 | No Recognized Claim | 282718 | 530716027 | No Recognized Claim |
| 49479 | 530131660 | No Eligible Purchases in Class Period | 166099 | 530387897 | No Recognized Claim | 282719 | 530716029 | No Recognized Claim |
| 49480 | 530131662 | No Eligible Purchases in Class Period | 166100 | 530387899 | No Eligible Purchases in Class Period | 282720 | 530716034 | No Recognized Claim |
| 49481 | 530131663 | No Eligible Purchases in Class Period | 166101 | 530387900 | No Eligible Purchases in Class Period | 282721 | 530716035 | No Recognized Claim |
| 49482 | 530131664 | No Recognized Claim | 166102 | 530387901 | No Recognized Claim | 282722 | 530716036 | No Recognized Claim |
| 49483 | 530131665 | No Eligible Purchases in Class Period | 166103 | 530387902 | No Eligible Purchases in Class Period | 282723 | 530716037 | No Recognized Claim |
| 49484 | 530131667 | No Eligible Purchases in Class Period | 166104 | 530387903 | No Recognized Claim | 282724 | 530716039 | No Recognized Claim |
| 49485 | 530131668 | No Eligible Purchases in Class Period | 166105 | 530387904 | No Recognized Claim | 282725 | 530716040 | No Recognized Claim |
| 49486 | 530131670 | No Eligible Purchases in Class Period | 166106 | 530387906 | No Recognized Claim | 282726 | 530716042 | No Recognized Claim |
| 49487 | 530131671 | No Eligible Purchases in Class Period | 166107 | 530387907 | No Recognized Claim | 282727 | 530716045 | No Recognized Claim |
| 49488 | 530131672 | No Eligible Purchases in Class Period | 166108 | 530387911 | No Recognized Claim | 282728 | 530716046 | No Recognized Claim |
| 49489 | 530131673 | No Eligible Purchases in Class Period | 166109 | 530387912 | No Eligible Purchases in Class Period | 282729 | 530716054 | No Recognized Claim |
| 49490 | 530131674 | No Eligible Purchases in Class Period | 166110 | 530387915 | No Recognized Claim | 282730 | 530716056 | No Recognized Claim |
| 49491 | 530131675 | No Eligible Purchases in Class Period | 166111 | 530387916 | No Recognized Claim | 282731 | 530716057 | No Recognized Claim |
| 49492 | 530131676 | No Eligible Purchases in Class Period | 166112 | 530387917 | No Recognized Claim | 282732 | 530716058 | No Recognized Claim |
| 49493 | 530131677 | No Eligible Purchases in Class Period | 166113 | 530387920 | No Recognized Claim | 282733 | 530716060 | No Eligible Purchases in Class Period |
| 49494 | 530131678 | No Eligible Purchases in Class Period | 166114 | 530387921 | No Recognized Claim | 282734 | 530716061 | No Recognized Claim |
| 49495 | 530131679 | No Eligible Purchases in Class Period | 166115 | 530387922 | No Recognized Claim | 282735 | 530716062 | No Recognized Claim |
| 49496 | 530131680 | No Eligible Purchases in Class Period | 166116 | 530387923 | No Recognized Claim | 282736 | 530716063 | No Recognized Claim |
| 49497 | 530131681 | No Eligible Purchases in Class Period | 166117 | 530387926 | No Eligible Purchases in Class Period | 282737 | 530716068 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49498 | 530131682 | No Eligible Purchases in Class Period | 166118 | 530387927 | No Recognized Claim | 282738 | 530716073 | No Recognized Claim |
| 49499 | 530131683 | No Eligible Purchases in Class Period | 166119 | 530387928 | No Eligible Purchases in Class Period | 282739 | 530716076 | No Recognized Claim |
| 49500 | 530131684 | No Eligible Purchases in Class Period | 166120 | 530387934 | No Eligible Purchases in Class Period | 282740 | 530716078 | No Eligible Purchases in Class Period |
| 49501 | 530131685 | No Eligible Purchases in Class Period | 166121 | 530387938 | No Recognized Claim | 282741 | 530716079 | No Eligible Purchases in Class Period |
| 49502 | 530131686 | No Eligible Purchases in Class Period | 166122 | 530387940 | No Recognized Claim | 282742 | 530716083 | No Recognized Claim |
| 49503 | 530131687 | No Eligible Purchases in Class Period | 166123 | 530387941 | No Recognized Claim | 282743 | 530716085 | No Eligible Purchases in Class Period |
| 49504 | 530131689 | No Eligible Purchases in Class Period | 166124 | 530387942 | No Recognized Claim | 282744 | 530716086 | No Recognized Claim |
| 49505 | 530131690 | No Eligible Purchases in Class Period | 166125 | 530387943 | No Eligible Purchases in Class Period | 282745 | 530716119 | No Recognized Claim |
| 49506 | 530131692 | No Eligible Purchases in Class Period | 166126 | 530387947 | No Recognized Claim | 282746 | 530716123 | No Eligible Purchases in Class Period |
| 49507 | 530131693 | No Eligible Purchases in Class Period | 166127 | 530387948 | No Recognized Claim | 282747 | 530716132 | No Eligible Purchases in Class Period |
| 49508 | 530131696 | No Eligible Purchases in Class Period | 166128 | 530387954 | No Eligible Purchases in Class Period | 282748 | 530716136 | No Recognized Claim |
| 49509 | 530131697 | No Recognized Claim | 166129 | 530387956 | No Eligible Purchases in Class Period | 282749 | 530716145 | No Recognized Claim |
| 49510 | 530131698 | No Eligible Purchases in Class Period | 166130 | 530387957 | No Eligible Purchases in Class Period | 282750 | 530716147 | No Recognized Claim |
| 49511 | 530131699 | No Eligible Purchases in Class Period | 166131 | 530387960 | No Eligible Purchases in Class Period | 282751 | 530716148 | No Recognized Claim |
| 49512 | 530131700 | No Eligible Purchases in Class Period | 166132 | 530387962 | No Recognized Claim | 282752 | 530716149 | No Recognized Claim |
| 49513 | 530131701 | No Eligible Purchases in Class Period | 166133 | 530387963 | No Eligible Purchases in Class Period | 282753 | 530716153 | No Recognized Claim |
| 49514 | 530131702 | No Eligible Purchases in Class Period | 166134 | 530387966 | No Recognized Claim | 282754 | 530716159 | No Recognized Claim |
| 49515 | 530131703 | No Eligible Purchases in Class Period | 166135 | 530387968 | No Eligible Purchases in Class Period | 282755 | 530716160 | No Recognized Claim |
| 49516 | 530131704 | No Eligible Purchases in Class Period | 166136 | 530387969 | No Eligible Purchases in Class Period | 282756 | 530716161 | No Recognized Claim |
| 49517 | 530131705 | No Eligible Purchases in Class Period | 166137 | 530387970 | No Recognized Claim | 282757 | 530716162 | No Recognized Claim |
| 49518 | 530131706 | No Eligible Purchases in Class Period | 166138 | 530387971 | No Recognized Claim | 282758 | 530716163 | No Recognized Claim |
| 49519 | 530131707 | No Eligible Purchases in Class Period | 166139 | 530387973 | No Recognized Claim | 282759 | 530716164 | No Eligible Purchases in Class Period |
| 49520 | 530131710 | No Eligible Purchases in Class Period | 166140 | 530387974 | No Recognized Claim | 282760 | 530716166 | No Eligible Purchases in Class Period |
| 49521 | 530131711 | No Eligible Purchases in Class Period | 166141 | 530387975 | No Recognized Claim | 282761 | 530716168 | No Eligible Purchases in Class Period |
| 49522 | 530131712 | No Recognized Claim | 166142 | 530387978 | No Recognized Claim | 282762 | 530716171 | No Recognized Claim |
| 49523 | 530131713 | No Eligible Purchases in Class Period | 166143 | 530387981 | No Recognized Claim | 282763 | 530716174 | No Recognized Claim |
| 49524 | 530131714 | No Eligible Purchases in Class Period | 166144 | 530387988 | No Recognized Claim | 282764 | 530716175 | No Recognized Claim |
| 49525 | 530131716 | No Eligible Purchases in Class Period | 166145 | 530387990 | No Recognized Claim | 282765 | 530716176 | No Recognized Claim |
| 49526 | 530131717 | No Eligible Purchases in Class Period | 166146 | 530388005 | No Eligible Purchases in Class Period | 282766 | 530716178 | No Recognized Claim |
| 49527 | 530131718 | No Eligible Purchases in Class Period | 166147 | 530388006 | No Recognized Claim | 282767 | 530716181 | No Eligible Purchases in Class Period |
| 49528 | 530131719 | No Eligible Purchases in Class Period | 166148 | 530388019 | No Recognized Claim | 282768 | 530716191 | No Eligible Purchases in Class Period |
| 49529 | 530131720 | No Eligible Purchases in Class Period | 166149 | 530388022 | No Recognized Claim | 282769 | 530716192 | No Recognized Claim |
| 49530 | 530131721 | No Eligible Purchases in Class Period | 166150 | 530388030 | No Recognized Claim | 282770 | 530716193 | No Recognized Claim |
| 49531 | 530131722 | No Eligible Purchases in Class Period | 166151 | 530388032 | No Recognized Claim | 282771 | 530716194 | No Recognized Claim |
| 49532 | 530131723 | No Eligible Purchases in Class Period | 166152 | 530388033 | No Eligible Purchases in Class Period | 282772 | 530716195 | No Recognized Claim |
| 49533 | 530131724 | No Eligible Purchases in Class Period | 166153 | 530388034 | No Eligible Purchases in Class Period | 282773 | 530716199 | No Recognized Claim |
| 49534 | 530131725 | No Recognized Claim | 166154 | 530388036 | No Eligible Purchases in Class Period | 282774 | 530716200 | No Eligible Purchases in Class Period |
| 49535 | 530131727 | No Recognized Claim | 166155 | 530388037 | No Recognized Claim | 282775 | 530716204 | No Eligible Purchases in Class Period |
| 49536 | 530131729 | No Recognized Claim | 166156 | 530388038 | No Eligible Purchases in Class Period | 282776 | 530716205 | No Eligible Purchases in Class Period |
| 49537 | 530131733 | No Eligible Purchases in Class Period | 166157 | 530388042 | No Recognized Claim | 282777 | 530716207 | No Eligible Purchases in Class Period |
| 49538 | 530131734 | No Eligible Purchases in Class Period | 166158 | 530388043 | No Eligible Purchases in Class Period | 282778 | 530716211 | No Recognized Claim |
| 49539 | 530131735 | No Eligible Purchases in Class Period | 166159 | 530388054 | No Recognized Claim | 282779 | 530716216 | No Eligible Purchases in Class Period |
| 49540 | 530131736 | No Recognized Claim | 166160 | 530388055 | No Eligible Purchases in Class Period | 282780 | 530716218 | No Eligible Purchases in Class Period |
| 49541 | 530131737 | No Recognized Claim | 166161 | 530388059 | No Recognized Claim | 282781 | 530716219 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49542 | 530131738 | No Eligible Purchases in Class Period | 166162 | 530388060 | No Recognized Claim | 282782 | 530716220 | No Eligible Purchases in Class Period |
| 49543 | 530131739 | No Eligible Purchases in Class Period | 166163 | 530388063 | No Eligible Purchases in Class Period | 282783 | 530716227 | No Eligible Purchases in Class Period |
| 49544 | 530131740 | No Eligible Purchases in Class Period | 166164 | 530388065 | No Eligible Purchases in Class Period | 282784 | 530716228 | No Recognized Claim |
| 49545 | 530131741 | No Eligible Purchases in Class Period | 166165 | 530388066 | No Eligible Purchases in Class Period | 282785 | 530716231 | No Eligible Purchases in Class Period |
| 49546 | 530131747 | No Eligible Purchases in Class Period | 166166 | 530388067 | No Eligible Purchases in Class Period | 282786 | 530716239 | No Eligible Purchases in Class Period |
| 49547 | 530131748 | No Eligible Purchases in Class Period | 166167 | 530388073 | No Recognized Claim | 282787 | 530716253 | No Recognized Claim |
| 49548 | 530131749 | No Recognized Claim | 166168 | 530388074 | No Eligible Purchases in Class Period | 282788 | 530716254 | No Recognized Claim |
| 49549 | 530131751 | No Eligible Purchases in Class Period | 166169 | 530388075 | No Recognized Claim | 282789 | 530716255 | No Eligible Purchases in Class Period |
| 49550 | 530131753 | No Recognized Claim | 166170 | 530388076 | No Eligible Purchases in Class Period | 282790 | 530716260 | No Recognized Claim |
| 49551 | 530131755 | No Eligible Purchases in Class Period | 166171 | 530388079 | No Recognized Claim | 282791 | 530716261 | No Recognized Claim |
| 49552 | 530131756 | No Eligible Purchases in Class Period | 166172 | 530388084 | No Eligible Purchases in Class Period | 282792 | 530716265 | No Recognized Claim |
| 49553 | 530131757 | No Recognized Claim | 166173 | 530388086 | No Eligible Purchases in Class Period | 282793 | 530716274 | No Recognized Claim |
| 49554 | 530131758 | No Eligible Purchases in Class Period | 166174 | 530388089 | No Recognized Claim | 282794 | 530716278 | No Recognized Claim |
| 49555 | 530131759 | No Eligible Purchases in Class Period | 166175 | 530388093 | No Recognized Claim | 282795 | 530716281 | No Recognized Claim |
| 49556 | 530131760 | No Recognized Claim | 166176 | 530388095 | No Eligible Purchases in Class Period | 282796 | 530716283 | No Recognized Claim |
| 49557 | 530131761 | No Recognized Claim | 166177 | 530388100 | No Eligible Purchases in Class Period | 282797 | 530716287 | No Eligible Purchases in Class Period |
| 49558 | 530131762 | No Recognized Claim | 166178 | 530388101 | No Recognized Claim | 282798 | 530716325 | No Recognized Claim |
| 49559 | 530131764 | No Recognized Claim | 166179 | 530388102 | No Recognized Claim | 282799 | 530716342 | No Recognized Claim |
| 49560 | 530131765 | No Eligible Purchases in Class Period | 166180 | 530388103 | No Recognized Claim | 282800 | 530716346 | No Eligible Purchases in Class Period |
| 49561 | 530131766 | No Recognized Claim | 166181 | 530388105 | No Eligible Purchases in Class Period | 282801 | 530716378 | No Recognized Claim |
| 49562 | 530131768 | No Eligible Purchases in Class Period | 166182 | 530388106 | No Eligible Purchases in Class Period | 282802 | 530716382 | No Recognized Claim |
| 49563 | 530131770 | No Eligible Purchases in Class Period | 166183 | 530388109 | No Recognized Claim | 282803 | 530716385 | No Recognized Claim |
| 49564 | 530131771 | No Eligible Purchases in Class Period | 166184 | 530388110 | No Eligible Purchases in Class Period | 282804 | 530716392 | No Recognized Claim |
| 49565 | 530131772 | No Eligible Purchases in Class Period | 166185 | 530388111 | No Recognized Claim | 282805 | 530716395 | No Recognized Claim |
| 49566 | 530131773 | No Eligible Purchases in Class Period | 166186 | 530388114 | No Eligible Purchases in Class Period | 282806 | 530716409 | No Recognized Claim |
| 49567 | 530131774 | No Eligible Purchases in Class Period | 166187 | 530388117 | No Recognized Claim | 282807 | 530716467 | No Recognized Claim |
| 49568 | 530131775 | No Recognized Claim | 166188 | 530388122 | No Recognized Claim | 282808 | 530716468 | No Recognized Claim |
| 49569 | 530131776 | No Eligible Purchases in Class Period | 166189 | 530388124 | No Recognized Claim | 282809 | 530716477 | No Recognized Claim |
| 49570 | 530131777 | No Eligible Purchases in Class Period | 166190 | 530388126 | No Eligible Purchases in Class Period | 282810 | 530716485 | No Recognized Claim |
| 49571 | 530131778 | No Eligible Purchases in Class Period | 166191 | 530388129 | No Recognized Claim | 282811 | 530716486 | No Recognized Claim |
| 49572 | 530131779 | No Eligible Purchases in Class Period | 166192 | 530388130 | No Recognized Claim | 282812 | 530716489 | No Recognized Claim |
| 49573 | 530131781 | No Recognized Claim | 166193 | 530388133 | No Recognized Claim | 282813 | 530716494 | No Recognized Claim |
| 49574 | 530131782 | No Recognized Claim | 166194 | 530388134 | No Recognized Claim | 282814 | 530716499 | No Recognized Claim |
| 49575 | 530131785 | No Eligible Purchases in Class Period | 166195 | 530388135 | No Eligible Purchases in Class Period | 282815 | 530716509 | No Recognized Claim |
| 49576 | 530131789 | No Eligible Purchases in Class Period | 166196 | 530388137 | No Recognized Claim | 282816 | 530716510 | No Recognized Claim |
| 49577 | 530131790 | No Eligible Purchases in Class Period | 166197 | 530388138 | No Eligible Purchases in Class Period | 282817 | 530716514 | No Recognized Claim |
| 49578 | 530131791 | No Eligible Purchases in Class Period | 166198 | 530388139 | No Eligible Purchases in Class Period | 282818 | 530716517 | No Recognized Claim |
| 49579 | 530131792 | No Eligible Purchases in Class Period | 166199 | 530388140 | No Recognized Claim | 282819 | 530716519 | No Recognized Claim |
| 49580 | 530131793 | No Eligible Purchases in Class Period | 166200 | 530388143 | No Recognized Claim | 282820 | 530716522 | No Recognized Claim |
| 49581 | 530131796 | No Eligible Purchases in Class Period | 166201 | 530388144 | No Recognized Claim | 282821 | 530716528 | No Recognized Claim |
| 49582 | 530131797 | No Eligible Purchases in Class Period | 166202 | 530388146 | No Eligible Purchases in Class Period | 282822 | 530716550 | No Recognized Claim |
| 49583 | 530131802 | No Eligible Purchases in Class Period | 166203 | 530388149 | No Eligible Purchases in Class Period | 282823 | 530716556 | No Eligible Purchases in Class Period |
| 49584 | 530131804 | No Eligible Purchases in Class Period | 166204 | 530388153 | No Recognized Claim | 282824 | 530716569 | No Eligible Purchases in Class Period |
| 49585 | 530131805 | No Eligible Purchases in Class Period | 166205 | 530388155 | No Recognized Claim | 282825 | 530716571 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49586 | 530131810 | No Eligible Purchases in Class Period | 166206 | 530388156 | No Recognized Claim | 282826 | 530716574 | No Recognized Claim |
| 49587 | 530131811 | No Recognized Claim | 166207 | 530388158 | No Recognized Claim | 282827 | 530716584 | No Recognized Claim |
| 49588 | 530131816 | No Eligible Purchases in Class Period | 166208 | 530388159 | No Recognized Claim | 282828 | 530716591 | No Recognized Claim |
| 49589 | 530131817 | No Eligible Purchases in Class Period | 166209 | 530388166 | No Recognized Claim | 282829 | 530716596 | No Recognized Claim |
| 49590 | 530131818 | No Eligible Purchases in Class Period | 166210 | 530388167 | No Eligible Purchases in Class Period | 282830 | 530716599 | No Recognized Claim |
| 49591 | 530131819 | No Eligible Purchases in Class Period | 166211 | 530388171 | No Recognized Claim | 282831 | 530716606 | No Recognized Claim |
| 49592 | 530131820 | No Eligible Purchases in Class Period | 166212 | 530388176 | No Recognized Claim | 282832 | 530716611 | No Recognized Claim |
| 49593 | 530131821 | No Eligible Purchases in Class Period | 166213 | 530388180 | No Recognized Claim | 282833 | 530716617 | No Recognized Claim |
| 49594 | 530131822 | No Eligible Purchases in Class Period | 166214 | 530388183 | No Recognized Claim | 282834 | 530716618 | No Recognized Claim |
| 49595 | 530131823 | No Eligible Purchases in Class Period | 166215 | 530388184 | No Recognized Claim | 282835 | 530716620 | No Recognized Claim |
| 49596 | 530131824 | No Eligible Purchases in Class Period | 166216 | 530388187 | No Recognized Claim | 282836 | 530716623 | No Recognized Claim |
| 49597 | 530131825 | No Eligible Purchases in Class Period | 166217 | 530388191 | No Eligible Purchases in Class Period | 282837 | 530716637 | No Recognized Claim |
| 49598 | 530131826 | No Eligible Purchases in Class Period | 166218 | 530388192 | No Recognized Claim | 282838 | 530716641 | No Recognized Claim |
| 49599 | 530131827 | No Eligible Purchases in Class Period | 166219 | 530388193 | No Eligible Purchases in Class Period | 282839 | 530716667 | No Recognized Claim |
| 49600 | 530131828 | No Eligible Purchases in Class Period | 166220 | 530388195 | No Recognized Claim | 282840 | 530716704 | No Recognized Claim |
| 49601 | 530131829 | No Eligible Purchases in Class Period | 166221 | 530388198 | No Recognized Claim | 282841 | 530716713 | No Recognized Claim |
| 49602 | 530131830 | No Eligible Purchases in Class Period | 166222 | 530388201 | No Recognized Claim | 282842 | 530716715 | No Recognized Claim |
| 49603 | 530131831 | No Eligible Purchases in Class Period | 166223 | 530388202 | No Eligible Purchases in Class Period | 282843 | 530716721 | No Recognized Claim |
| 49604 | 530131832 | No Eligible Purchases in Class Period | 166224 | 530388216 | No Recognized Claim | 282844 | 530716722 | No Recognized Claim |
| 49605 | 530131833 | No Eligible Purchases in Class Period | 166225 | 530388218 | No Recognized Claim | 282845 | 530716726 | No Recognized Claim |
| 49606 | 530131834 | No Eligible Purchases in Class Period | 166226 | 530388220 | No Eligible Purchases in Class Period | 282846 | 530716727 | No Eligible Purchases in Class Period |
| 49607 | 530131835 | No Eligible Purchases in Class Period | 166227 | 530388222 | No Eligible Purchases in Class Period | 282847 | 530716736 | No Recognized Claim |
| 49608 | 530131836 | No Eligible Purchases in Class Period | 166228 | 530388224 | No Recognized Claim | 282848 | 530716738 | No Recognized Claim |
| 49609 | 530131838 | No Eligible Purchases in Class Period | 166229 | 530388225 | No Recognized Claim | 282849 | 530716746 | No Eligible Purchases in Class Period |
| 49610 | 530131839 | No Eligible Purchases in Class Period | 166230 | 530388227 | No Eligible Purchases in Class Period | 282850 | 530716754 | No Recognized Claim |
| 49611 | 530131840 | No Eligible Purchases in Class Period | 166231 | 530388228 | No Recognized Claim | 282851 | 530716781 | No Recognized Claim |
| 49612 | 530131841 | No Eligible Purchases in Class Period | 166232 | 530388230 | No Recognized Claim | 282852 | 530716782 | No Recognized Claim |
| 49613 | 530131842 | No Eligible Purchases in Class Period | 166233 | 530388235 | No Recognized Claim | 282853 | 530716790 | No Eligible Purchases in Class Period |
| 49614 | 530131843 | No Eligible Purchases in Class Period | 166234 | 530388237 | No Recognized Claim | 282854 | 530716803 | No Recognized Claim |
| 49615 | 530131844 | No Eligible Purchases in Class Period | 166235 | 530388242 | No Recognized Claim | 282855 | 530716808 | No Recognized Claim |
| 49616 | 530131845 | No Eligible Purchases in Class Period | 166236 | 530388243 | No Recognized Claim | 282856 | 530716809 | No Recognized Claim |
| 49617 | 530131846 | No Eligible Purchases in Class Period | 166237 | 530388244 | No Recognized Claim | 282857 | 530716813 | No Recognized Claim |
| 49618 | 530131847 | No Eligible Purchases in Class Period | 166238 | 530388245 | No Recognized Claim | 282858 | 530716814 | No Recognized Claim |
| 49619 | 530131848 | No Eligible Purchases in Class Period | 166239 | 530388249 | No Recognized Claim | 282859 | 530716821 | No Recognized Claim |
| 49620 | 530131849 | No Eligible Purchases in Class Period | 166240 | 530388255 | No Recognized Claim | 282860 | 530716828 | No Eligible Purchases in Class Period |
| 49621 | 530131850 | No Eligible Purchases in Class Period | 166241 | 530388256 | No Recognized Claim | 282861 | 530716838 | No Eligible Purchases in Class Period |
| 49622 | 530131851 | No Eligible Purchases in Class Period | 166242 | 530388257 | No Eligible Purchases in Class Period | 282862 | 530716843 | No Recognized Claim |
| 49623 | 530131852 | No Eligible Purchases in Class Period | 166243 | 530388261 | No Recognized Claim | 282863 | 530716857 | No Recognized Claim |
| 49624 | 530131853 | No Eligible Purchases in Class Period | 166244 | 530388262 | No Recognized Claim | 282864 | 530716863 | No Recognized Claim |
| 49625 | 530131854 | No Eligible Purchases in Class Period | 166245 | 530388263 | No Recognized Claim | 282865 | 530716872 | No Recognized Claim |
| 49626 | 530131855 | No Eligible Purchases in Class Period | 166246 | 530388269 | No Recognized Claim | 282866 | 530716876 | No Recognized Claim |
| 49627 | 530131856 | No Eligible Purchases in Class Period | 166247 | 530388272 | No Recognized Claim | 282867 | 530716883 | No Recognized Claim |
| 49628 | 530131857 | No Eligible Purchases in Class Period | 166248 | 530388283 | No Recognized Claim | 282868 | 530716922 | No Recognized Claim |
| 49629 | 530131858 | No Eligible Purchases in Class Period | 166249 | 530388288 | No Recognized Claim | 282869 | 530716929 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49630 | 530131859 | No Eligible Purchases in Class Period | 166250 | 530388291 | No Eligible Purchases in Class Period | 282870 | 530716938 | No Recognized Claim |
| 49631 | 530131860 | No Eligible Purchases in Class Period | 166251 | 530388292 | No Recognized Claim | 282871 | 530716943 | No Recognized Claim |
| 49632 | 530131861 | No Eligible Purchases in Class Period | 166252 | 530388294 | No Recognized Claim | 282872 | 530716945 | No Eligible Purchases in Class Period |
| 49633 | 530131862 | No Eligible Purchases in Class Period | 166253 | 530388295 | No Recognized Claim | 282873 | 530716948 | No Eligible Purchases in Class Period |
| 49634 | 530131863 | No Eligible Purchases in Class Period | 166254 | 530388296 | No Recognized Claim | 282874 | 530716950 | No Eligible Purchases in Class Period |
| 49635 | 530131864 | No Eligible Purchases in Class Period | 166255 | 530388297 | No Recognized Claim | 282875 | 530716951 | No Eligible Purchases in Class Period |
| 49636 | 530131865 | No Eligible Purchases in Class Period | 166256 | 530388300 | No Recognized Claim | 282876 | 530716956 | No Recognized Claim |
| 49637 | 530131866 | No Eligible Purchases in Class Period | 166257 | 530388305 | No Recognized Claim | 282877 | 530716958 | No Eligible Purchases in Class Period |
| 49638 | 530131867 | No Eligible Purchases in Class Period | 166258 | 530388307 | No Eligible Purchases in Class Period | 282878 | 530716969 | No Recognized Claim |
| 49639 | 530131868 | No Recognized Claim | 166259 | 530388308 | No Recognized Claim | 282879 | 530716970 | No Recognized Claim |
| 49640 | 530131869 | No Eligible Purchases in Class Period | 166260 | 530388314 | No Recognized Claim | 282880 | 530716978 | No Recognized Claim |
| 49641 | 530131870 | No Eligible Purchases in Class Period | 166261 | 530388316 | No Recognized Claim | 282881 | 530716982 | No Eligible Purchases in Class Period |
| 49642 | 530131871 | No Eligible Purchases in Class Period | 166262 | 530388320 | No Recognized Claim | 282882 | 530716987 | No Eligible Purchases in Class Period |
| 49643 | 530131872 | No Eligible Purchases in Class Period | 166263 | 530388322 | No Eligible Purchases in Class Period | 282883 | 530716992 | No Eligible Purchases in Class Period |
| 49644 | 530131873 | No Eligible Purchases in Class Period | 166264 | 530388325 | No Recognized Claim | 282884 | 530716993 | No Eligible Purchases in Class Period |
| 49645 | 530131874 | No Eligible Purchases in Class Period | 166265 | 530388326 | No Recognized Claim | 282885 | 530716996 | No Recognized Claim |
| 49646 | 530131875 | No Eligible Purchases in Class Period | 166266 | 530388328 | No Eligible Purchases in Class Period | 282886 | 530716998 | No Eligible Purchases in Class Period |
| 49647 | 530131876 | No Eligible Purchases in Class Period | 166267 | 530388331 | No Eligible Purchases in Class Period | 282887 | 530716999 | No Eligible Purchases in Class Period |
| 49648 | 530131878 | No Recognized Claim | 166268 | 530388332 | No Eligible Purchases in Class Period | 282888 | 530717002 | No Eligible Purchases in Class Period |
| 49649 | 530131881 | No Eligible Purchases in Class Period | 166269 | 530388333 | No Eligible Purchases in Class Period | 282889 | 530717005 | No Recognized Claim |
| 49650 | 530131883 | No Eligible Purchases in Class Period | 166270 | 530388334 | No Eligible Purchases in Class Period | 282890 | 530717017 | No Eligible Purchases in Class Period |
| 49651 | 530131886 | No Eligible Purchases in Class Period | 166271 | 530388335 | No Eligible Purchases in Class Period | 282891 | 530717019 | No Eligible Purchases in Class Period |
| 49652 | 530131888 | No Eligible Purchases in Class Period | 166272 | 530388336 | No Eligible Purchases in Class Period | 282892 | 530717026 | No Eligible Purchases in Class Period |
| 49653 | 530131891 | No Recognized Claim | 166273 | 530388338 | No Eligible Purchases in Class Period | 282893 | 530717028 | No Eligible Purchases in Class Period |
| 49654 | 530131892 | No Recognized Claim | 166274 | 530388339 | No Eligible Purchases in Class Period | 282894 | 530717045 | No Eligible Purchases in Class Period |
| 49655 | 530131896 | No Eligible Purchases in Class Period | 166275 | 530388340 | No Eligible Purchases in Class Period | 282895 | 530717047 | No Eligible Purchases in Class Period |
| 49656 | 530131897 | No Recognized Claim | 166276 | 530388341 | No Eligible Purchases in Class Period | 282896 | 530717048 | No Eligible Purchases in Class Period |
| 49657 | 530131903 | No Eligible Purchases in Class Period | 166277 | 530388342 | No Eligible Purchases in Class Period | 282897 | 530717052 | No Eligible Purchases in Class Period |
| 49658 | 530131906 | No Eligible Purchases in Class Period | 166278 | 530388343 | No Eligible Purchases in Class Period | 282898 | 530717058 | No Recognized Claim |
| 49659 | 530131907 | No Eligible Purchases in Class Period | 166279 | 530388344 | No Eligible Purchases in Class Period | 282899 | 530717065 | No Eligible Purchases in Class Period |
| 49660 | 530131909 | No Eligible Purchases in Class Period | 166280 | 530388345 | No Eligible Purchases in Class Period | 282900 | 530717076 | No Eligible Purchases in Class Period |
| 49661 | 530131910 | No Eligible Purchases in Class Period | 166281 | 530388346 | No Eligible Purchases in Class Period | 282901 | 530717077 | No Eligible Purchases in Class Period |
| 49662 | 530131912 | No Eligible Purchases in Class Period | 166282 | 530388347 | No Recognized Claim | 282902 | 530717084 | No Eligible Purchases in Class Period |
| 49663 | 530131913 | No Eligible Purchases in Class Period | 166283 | 530388348 | No Recognized Claim | 282903 | 530717090 | No Eligible Purchases in Class Period |
| 49664 | 530131917 | No Eligible Purchases in Class Period | 166284 | 530388349 | No Eligible Purchases in Class Period | 282904 | 530717092 | No Recognized Claim |
| 49665 | 530131919 | No Eligible Purchases in Class Period | 166285 | 530388350 | No Eligible Purchases in Class Period | 282905 | 530717095 | No Eligible Purchases in Class Period |
| 49666 | 530131925 | No Eligible Purchases in Class Period | 166286 | 530388353 | No Eligible Purchases in Class Period | 282906 | 530717096 | No Eligible Purchases in Class Period |
| 49667 | 530131926 | No Eligible Purchases in Class Period | 166287 | 530388354 | No Recognized Claim | 282907 | 530717105 | No Eligible Purchases in Class Period |
| 49668 | 530131927 | No Eligible Purchases in Class Period | 166288 | 530388355 | No Recognized Claim | 282908 | 530717106 | No Eligible Purchases in Class Period |
| 49669 | 530131934 | No Eligible Purchases in Class Period | 166289 | 530388356 | No Eligible Purchases in Class Period | 282909 | 530717111 | No Recognized Claim |
| 49670 | 530131936 | No Eligible Purchases in Class Period | 166290 | 530388363 | No Eligible Purchases in Class Period | 282910 | 530717114 | No Eligible Purchases in Class Period |
| 49671 | 530131941 | No Recognized Claim | 166291 | 530388364 | No Recognized Claim | 282911 | 530717115 | No Recognized Claim |
| 49672 | 530131944 | No Eligible Purchases in Class Period | 166292 | 530388366 | No Recognized Claim | 282912 | 530717116 | No Recognized Claim |
| 49673 | 530131945 | No Eligible Purchases in Class Period | 166293 | 530388370 | No Recognized Claim | 282913 | 530717118 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49674 | 530131946 | No Eligible Purchases in Class Period | 166294 | 530388371 | No Recognized Claim | 282914 | 530717119 | No Recognized Claim |
| 49675 | 530131950 | No Recognized Claim | 166295 | 530388373 | No Eligible Purchases in Class Period | 282915 | 530717126 | No Eligible Purchases in Class Period |
| 49676 | 530131955 | No Recognized Claim | 166296 | 530388379 | No Recognized Claim | 282916 | 530717132 | No Eligible Purchases in Class Period |
| 49677 | 530131958 | No Recognized Claim | 166297 | 530388382 | No Eligible Purchases in Class Period | 282917 | 530717135 | No Eligible Purchases in Class Period |
| 49678 | 530131959 | No Eligible Purchases in Class Period | 166298 | 530388383 | No Recognized Claim | 282918 | 530717141 | No Recognized Claim |
| 49679 | 530131960 | No Eligible Purchases in Class Period | 166299 | 530388396 | No Recognized Claim | 282919 | 530717146 | No Eligible Purchases in Class Period |
| 49680 | 530131964 | No Eligible Purchases in Class Period | 166300 | 530388397 | No Eligible Purchases in Class Period | 282920 | 530717150 | No Recognized Claim |
| 49681 | 530131965 | No Recognized Claim | 166301 | 530388400 | No Recognized Claim | 282921 | 530717154 | No Eligible Purchases in Class Period |
| 49682 | 530131966 | No Eligible Purchases in Class Period | 166302 | 530388401 | No Recognized Claim | 282922 | 530717166 | No Eligible Purchases in Class Period |
| 49683 | 530131968 | No Recognized Claim | 166303 | 530388402 | No Eligible Purchases in Class Period | 282923 | 530717177 | No Eligible Purchases in Class Period |
| 49684 | 530131969 | No Recognized Claim | 166304 | 530388403 | No Recognized Claim | 282924 | 530717178 | No Eligible Purchases in Class Period |
| 49685 | 530131974 | No Recognized Claim | 166305 | 530388406 | No Eligible Purchases in Class Period | 282925 | 530717179 | No Eligible Purchases in Class Period |
| 49686 | 530131975 | No Eligible Purchases in Class Period | 166306 | 530388409 | No Recognized Claim | 282926 | 530717180 | No Eligible Purchases in Class Period |
| 49687 | 530131976 | No Recognized Claim | 166307 | 530388411 | No Eligible Purchases in Class Period | 282927 | 530717181 | No Eligible Purchases in Class Period |
| 49688 | 530131977 | No Eligible Purchases in Class Period | 166308 | 530388413 | No Recognized Claim | 282928 | 530717185 | No Recognized Claim |
| 49689 | 530131978 | No Eligible Purchases in Class Period | 166309 | 530388417 | No Recognized Claim | 282929 | 530717186 | No Eligible Purchases in Class Period |
| 49690 | 530131979 | No Eligible Purchases in Class Period | 166310 | 530388420 | No Recognized Claim | 282930 | 530717187 | No Recognized Claim |
| 49691 | 530131983 | No Eligible Purchases in Class Period | 166311 | 530388421 | No Recognized Claim | 282931 | 530717189 | No Eligible Purchases in Class Period |
| 49692 | 530131984 | No Eligible Purchases in Class Period | 166312 | 530388425 | No Recognized Claim | 282932 | 530717191 | No Recognized Claim |
| 49693 | 530131985 | No Recognized Claim | 166313 | 530388427 | No Recognized Claim | 282933 | 530717193 | No Eligible Purchases in Class Period |
| 49694 | 530131986 | No Recognized Claim | 166314 | 530388433 | No Recognized Claim | 282934 | 530717194 | No Eligible Purchases in Class Period |
| 49695 | 530131989 | No Recognized Claim | 166315 | 530388436 | No Recognized Claim | 282935 | 530717195 | No Eligible Purchases in Class Period |
| 49696 | 530131995 | No Recognized Claim | 166316 | 530388440 | No Eligible Purchases in Class Period | 282936 | 530717196 | No Eligible Purchases in Class Period |
| 49697 | 530132000 | No Eligible Purchases in Class Period | 166317 | 530388443 | No Recognized Claim | 282937 | 530717199 | No Recognized Claim |
| 49698 | 530132003 | No Eligible Purchases in Class Period | 166318 | 530388444 | No Recognized Claim | 282938 | 530717203 | No Recognized Claim |
| 49699 | 530132004 | No Recognized Claim | 166319 | 530388445 | No Eligible Purchases in Class Period | 282939 | 530717204 | No Eligible Purchases in Class Period |
| 49700 | 530132011 | No Recognized Claim | 166320 | 530388454 | No Eligible Purchases in Class Period | 282940 | 530717205 | No Recognized Claim |
| 49701 | 530132014 | No Recognized Claim | 166321 | 530388457 | No Eligible Purchases in Class Period | 282941 | 530717208 | No Eligible Purchases in Class Period |
| 49702 | 530132015 | No Recognized Claim | 166322 | 530388459 | No Eligible Purchases in Class Period | 282942 | 530717212 | No Eligible Purchases in Class Period |
| 49703 | 530132028 | No Eligible Purchases in Class Period | 166323 | 530388460 | No Eligible Purchases in Class Period | 282943 | 530717228 | No Recognized Claim |
| 49704 | 530132030 | No Eligible Purchases in Class Period | 166324 | 530388469 | No Eligible Purchases in Class Period | 282944 | 530717230 | No Eligible Purchases in Class Period |
| 49705 | 530132031 | No Eligible Purchases in Class Period | 166325 | 530388471 | No Eligible Purchases in Class Period | 282945 | 530717232 | No Eligible Purchases in Class Period |
| 49706 | 530132043 | No Recognized Claim | 166326 | 530388472 | No Recognized Claim | 282946 | 530717233 | No Eligible Purchases in Class Period |
| 49707 | 530132044 | No Eligible Purchases in Class Period | 166327 | 530388474 | No Eligible Purchases in Class Period | 282947 | 530717234 | No Eligible Purchases in Class Period |
| 49708 | 530132046 | No Eligible Purchases in Class Period | 166328 | 530388475 | No Eligible Purchases in Class Period | 282948 | 530717237 | No Eligible Purchases in Class Period |
| 49709 | 530132048 | No Eligible Purchases in Class Period | 166329 | 530388476 | No Eligible Purchases in Class Period | 282949 | 530717242 | No Eligible Purchases in Class Period |
| 49710 | 530132049 | No Eligible Purchases in Class Period | 166330 | 530388477 | No Eligible Purchases in Class Period | 282950 | 530717243 | No Eligible Purchases in Class Period |
| 49711 | 530132051 | No Eligible Purchases in Class Period | 166331 | 530388478 | No Eligible Purchases in Class Period | 282951 | 530717244 | No Eligible Purchases in Class Period |
| 49712 | 530132052 | No Eligible Purchases in Class Period | 166332 | 530388481 | No Recognized Claim | 282952 | 530717245 | No Eligible Purchases in Class Period |
| 49713 | 530132057 | No Eligible Purchases in Class Period | 166333 | 530388482 | No Eligible Purchases in Class Period | 282953 | 530717248 | No Eligible Purchases in Class Period |
| 49714 | 530132059 | No Eligible Purchases in Class Period | 166334 | 530388484 | No Eligible Purchases in Class Period | 282954 | 530717253 | No Eligible Purchases in Class Period |
| 49715 | 530132061 | No Eligible Purchases in Class Period | 166335 | 530388485 | No Recognized Claim | 282955 | 530717260 | No Recognized Claim |
| 49716 | 530132064 | No Eligible Purchases in Class Period | 166336 | 530388486 | No Recognized Claim | 282956 | 530717290 | No Recognized Claim |
| 49717 | 530132067 | No Eligible Purchases in Class Period | 166337 | 530388487 | No Eligible Purchases in Class Period | 282957 | 530717308 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49718 | 530132068 | No Eligible Purchases in Class Period | 166338 | 530388488 | No Recognized Claim | 282958 | 530717310 | No Eligible Purchases in Class Period |
| 49719 | 530132069 | No Recognized Claim | 166339 | 530388491 | No Eligible Purchases in Class Period | 282959 | 530717314 | No Recognized Claim |
| 49720 | 530132075 | No Eligible Purchases in Class Period | 166340 | 530388492 | No Eligible Purchases in Class Period | 282960 | 530717321 | No Eligible Purchases in Class Period |
| 49721 | 530132076 | No Eligible Purchases in Class Period | 166341 | 530388497 | No Recognized Claim | 282961 | 530717326 | No Eligible Purchases in Class Period |
| 49722 | 530132078 | No Eligible Purchases in Class Period | 166342 | 530388499 | No Eligible Purchases in Class Period | 282962 | 530717341 | No Eligible Purchases in Class Period |
| 49723 | 530132079 | No Eligible Purchases in Class Period | 166343 | 530388500 | No Eligible Purchases in Class Period | 282963 | 530717354 | No Recognized Claim |
| 49724 | 530132080 | No Recognized Claim | 166344 | 530388503 | No Recognized Claim | 282964 | 530717360 | No Recognized Claim |
| 49725 | 530132089 | No Recognized Claim | 166345 | 530388504 | No Eligible Purchases in Class Period | 282965 | 530717371 | No Recognized Claim |
| 49726 | 530132091 | No Recognized Claim | 166346 | 530388507 | No Recognized Claim | 282966 | 530717372 | No Eligible Purchases in Class Period |
| 49727 | 530132093 | No Recognized Claim | 166347 | 530388511 | No Eligible Purchases in Class Period | 282967 | 530717373 | No Eligible Purchases in Class Period |
| 49728 | 530132094 | No Recognized Claim | 166348 | 530388513 | No Recognized Claim | 282968 | 530717378 | No Recognized Claim |
| 49729 | 530132096 | No Eligible Purchases in Class Period | 166349 | 530388514 | No Recognized Claim | 282969 | 530717390 | No Recognized Claim |
| 49730 | 530132097 | No Eligible Purchases in Class Period | 166350 | 530388515 | No Eligible Purchases in Class Period | 282970 | 530717395 | No Recognized Claim |
| 49731 | 530132099 | No Eligible Purchases in Class Period | 166351 | 530388516 | No Eligible Purchases in Class Period | 282971 | 530717462 | No Eligible Purchases in Class Period |
| 49732 | 530132100 | No Recognized Claim | 166352 | 530388519 | No Recognized Claim | 282972 | 530717474 | No Recognized Claim |
| 49733 | 530132101 | No Recognized Claim | 166353 | 530388523 | No Recognized Claim | 282973 | 530717478 | No Eligible Purchases in Class Period |
| 49734 | 530132106 | No Eligible Purchases in Class Period | 166354 | 530388528 | No Eligible Purchases in Class Period | 282974 | 530717480 | No Recognized Claim |
| 49735 | 530132107 | No Eligible Purchases in Class Period | 166355 | 530388529 | No Eligible Purchases in Class Period | 282975 | 530717527 | No Recognized Claim |
| 49736 | 530132110 | No Eligible Purchases in Class Period | 166356 | 530388530 | No Eligible Purchases in Class Period | 282976 | 530717528 | No Eligible Purchases in Class Period |
| 49737 | 530132111 | No Eligible Purchases in Class Period | 166357 | 530388533 | No Recognized Claim | 282977 | 530717576 | No Recognized Claim |
| 49738 | 530132113 | No Eligible Purchases in Class Period | 166358 | 530388537 | No Eligible Purchases in Class Period | 282978 | 530717590 | No Recognized Claim |
| 49739 | 530132115 | No Eligible Purchases in Class Period | 166359 | 530388538 | No Recognized Claim | 282979 | 530717592 | No Recognized Claim |
| 49740 | 530132116 | No Recognized Claim | 166360 | 530388544 | No Recognized Claim | 282980 | 530717606 | No Recognized Claim |
| 49741 | 530132118 | No Eligible Purchases in Class Period | 166361 | 530388546 | No Recognized Claim | 282981 | 530717608 | No Recognized Claim |
| 49742 | 530132119 | No Eligible Purchases in Class Period | 166362 | 530388547 | No Recognized Claim | 282982 | 530717618 | No Recognized Claim |
| 49743 | 530132120 | No Eligible Purchases in Class Period | 166363 | 530388548 | No Recognized Claim | 282983 | 530717619 | No Eligible Purchases in Class Period |
| 49744 | 530132125 | No Eligible Purchases in Class Period | 166364 | 530388550 | No Eligible Purchases in Class Period | 282984 | 530717635 | No Recognized Claim |
| 49745 | 530132128 | No Recognized Claim | 166365 | 530388551 | No Eligible Purchases in Class Period | 282985 | 530717637 | No Eligible Purchases in Class Period |
| 49746 | 530132132 | No Recognized Claim | 166366 | 530388552 | No Recognized Claim | 282986 | 530717663 | No Recognized Claim |
| 49747 | 530132135 | No Eligible Purchases in Class Period | 166367 | 530388554 | No Recognized Claim | 282987 | 530717664 | No Eligible Purchases in Class Period |
| 49748 | 530132142 | No Recognized Claim | 166368 | 530388555 | No Eligible Purchases in Class Period | 282988 | 530717668 | No Recognized Claim |
| 49749 | 530132147 | No Recognized Claim | 166369 | 530388558 | No Recognized Claim | 282989 | 530717740 | No Recognized Claim |
| 49750 | 530132152 | No Eligible Purchases in Class Period | 166370 | 530388559 | No Eligible Purchases in Class Period | 282990 | 530717744 | No Recognized Claim |
| 49751 | 530132156 | No Eligible Purchases in Class Period | 166371 | 530388562 | No Eligible Purchases in Class Period | 282991 | 530717745 | No Recognized Claim |
| 49752 | 530132160 | No Eligible Purchases in Class Period | 166372 | 530388563 | No Recognized Claim | 282992 | 530717797 | No Recognized Claim |
| 49753 | 530132161 | No Recognized Claim | 166373 | 530388566 | No Recognized Claim | 282993 | 530717799 | No Recognized Claim |
| 49754 | 530132163 | No Recognized Claim | 166374 | 530388571 | No Recognized Claim | 282994 | 530717800 | No Recognized Claim |
| 49755 | 530132166 | No Eligible Purchases in Class Period | 166375 | 530388573 | No Recognized Claim | 282995 | 530717833 | No Recognized Claim |
| 49756 | 530132168 | No Eligible Purchases in Class Period | 166376 | 530388576 | No Eligible Purchases in Class Period | 282996 | 530717837 | No Eligible Purchases in Class Period |
| 49757 | 530132169 | No Eligible Purchases in Class Period | 166377 | 530388582 | No Recognized Claim | 282997 | 530717873 | No Recognized Claim |
| 49758 | 530132171 | No Eligible Purchases in Class Period | 166378 | 530388583 | No Recognized Claim | 282998 | 530717877 | No Recognized Claim |
| 49759 | 530132173 | No Recognized Claim | 166379 | 530388584 | No Recognized Claim | 282999 | 530717878 | No Recognized Claim |
| 49760 | 530132177 | No Eligible Purchases in Class Period | 166380 | 530388585 | No Recognized Claim | 283000 | 530717882 | No Recognized Claim |
| 49761 | 530132178 | No Eligible Purchases in Class Period | 166381 | 530388586 | No Recognized Claim | 283001 | 530717898 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49762 | 530132179 | No Recognized Claim | 166382 | 530388588 | No Recognized Claim | 283002 | 530717903 | No Recognized Claim |
| 49763 | 530132180 | No Eligible Purchases in Class Period | 166383 | 530388590 | No Eligible Purchases in Class Period | 283003 | 530717907 | No Recognized Claim |
| 49764 | 530132181 | No Eligible Purchases in Class Period | 166384 | 530388591 | No Recognized Claim | 283004 | 530717915 | No Recognized Claim |
| 49765 | 530132188 | No Eligible Purchases in Class Period | 166385 | 530388595 | No Recognized Claim | 283005 | 530717916 | No Recognized Claim |
| 49766 | 530132190 | No Recognized Claim | 166386 | 530388598 | No Recognized Claim | 283006 | 530717917 | No Recognized Claim |
| 49767 | 530132194 | No Eligible Purchases in Class Period | 166387 | 530388600 | No Recognized Claim | 283007 | 530717918 | No Recognized Claim |
| 49768 | 530132195 | No Eligible Purchases in Class Period | 166388 | 530388601 | No Recognized Claim | 283008 | 530717924 | No Recognized Claim |
| 49769 | 530132196 | No Eligible Purchases in Class Period | 166389 | 530388603 | No Eligible Purchases in Class Period | 283009 | 530717933 | No Recognized Claim |
| 49770 | 530132197 | No Eligible Purchases in Class Period | 166390 | 530388605 | No Recognized Claim | 283010 | 530717935 | No Recognized Claim |
| 49771 | 530132199 | No Recognized Claim | 166391 | 530388608 | No Recognized Claim | 283011 | 530717937 | No Recognized Claim |
| 49772 | 530132201 | No Eligible Purchases in Class Period | 166392 | 530388613 | No Recognized Claim | 283012 | 530717942 | No Recognized Claim |
| 49773 | 530132202 | No Eligible Purchases in Class Period | 166393 | 530388617 | No Recognized Claim | 283013 | 530717944 | No Recognized Claim |
| 49774 | 530132203 | No Eligible Purchases in Class Period | 166394 | 530388624 | No Recognized Claim | 283014 | 530717945 | No Recognized Claim |
| 49775 | 530132204 | No Eligible Purchases in Class Period | 166395 | 530388625 | No Eligible Purchases in Class Period | 283015 | 530717950 | No Recognized Claim |
| 49776 | 530132205 | No Recognized Claim | 166396 | 530388630 | No Recognized Claim | 283016 | 530717951 | No Recognized Claim |
| 49777 | 530132207 | No Eligible Purchases in Class Period | 166397 | 530388631 | No Recognized Claim | 283017 | 530717953 | No Recognized Claim |
| 49778 | 530132211 | No Eligible Purchases in Class Period | 166398 | 530388632 | No Recognized Claim | 283018 | 530717955 | No Recognized Claim |
| 49779 | 530132212 | No Eligible Purchases in Class Period | 166399 | 530388633 | No Eligible Purchases in Class Period | 283019 | 530717958 | No Eligible Purchases in Class Period |
| 49780 | 530132218 | No Recognized Claim | 166400 | 530388634 | No Recognized Claim | 283020 | 530717959 | No Eligible Purchases in Class Period |
| 49781 | 530132223 | No Eligible Purchases in Class Period | 166401 | 530388636 | No Recognized Claim | 283021 | 530717960 | No Eligible Purchases in Class Period |
| 49782 | 530132225 | No Recognized Claim | 166402 | 530388638 | No Recognized Claim | 283022 | 530717963 | No Recognized Claim |
| 49783 | 530132227 | No Recognized Claim | 166403 | 530388639 | No Recognized Claim | 283023 | 530717966 | No Eligible Purchases in Class Period |
| 49784 | 530132228 | No Recognized Claim | 166404 | 530388640 | No Eligible Purchases in Class Period | 283024 | 530717967 | No Eligible Purchases in Class Period |
| 49785 | 530132229 | No Eligible Purchases in Class Period | 166405 | 530388641 | No Recognized Claim | 283025 | 530717969 | No Eligible Purchases in Class Period |
| 49786 | 530132230 | No Eligible Purchases in Class Period | 166406 | 530388646 | No Recognized Claim | 283026 | 530717970 | No Eligible Purchases in Class Period |
| 49787 | 530132231 | No Eligible Purchases in Class Period | 166407 | 530388647 | No Recognized Claim | 283027 | 530717971 | No Eligible Purchases in Class Period |
| 49788 | 530132233 | No Recognized Claim | 166408 | 530388655 | No Recognized Claim | 283028 | 530717984 | No Eligible Purchases in Class Period |
| 49789 | 530132234 | No Eligible Purchases in Class Period | 166409 | 530388657 | No Recognized Claim | 283029 | 530717985 | No Eligible Purchases in Class Period |
| 49790 | 530132235 | No Recognized Claim | 166410 | 530388659 | No Recognized Claim | 283030 | 530717988 | No Eligible Purchases in Class Period |
| 49791 | 530132239 | No Eligible Purchases in Class Period | 166411 | 530388661 | No Recognized Claim | 283031 | 530717989 | No Eligible Purchases in Class Period |
| 49792 | 530132240 | No Recognized Claim | 166412 | 530388662 | No Recognized Claim | 283032 | 530717990 | No Recognized Claim |
| 49793 | 530132242 | No Recognized Claim | 166413 | 530388663 | No Recognized Claim | 283033 | 530717996 | No Recognized Claim |
| 49794 | 530132243 | No Recognized Claim | 166414 | 530388665 | No Recognized Claim | 283034 | 530718000 | No Recognized Claim |
| 49795 | 530132244 | No Recognized Claim | 166415 | 530388669 | No Recognized Claim | 283035 | 530718005 | No Recognized Claim |
| 49796 | 530132251 | No Recognized Claim | 166416 | 530388670 | No Recognized Claim | 283036 | 530718006 | No Recognized Claim |
| 49797 | 530132267 | No Eligible Purchases in Class Period | 166417 | 530388673 | No Recognized Claim | 283037 | 530718007 | No Recognized Claim |
| 49798 | 530132268 | No Eligible Purchases in Class Period | 166418 | 530388674 | No Recognized Claim | 283038 | 530718010 | No Recognized Claim |
| 49799 | 530132270 | No Eligible Purchases in Class Period | 166419 | 530388682 | No Recognized Claim | 283039 | 530718012 | No Eligible Purchases in Class Period |
| 49800 | 530132271 | No Eligible Purchases in Class Period | 166420 | 530388683 | No Recognized Claim | 283040 | 530718013 | No Recognized Claim |
| 49801 | 530132272 | No Eligible Purchases in Class Period | 166421 | 530388684 | No Recognized Claim | 283041 | 530718014 | No Recognized Claim |
| 49802 | 530132273 | No Eligible Purchases in Class Period | 166422 | 530388690 | No Recognized Claim | 283042 | 530718017 | No Recognized Claim |
| 49803 | 530132275 | No Eligible Purchases in Class Period | 166423 | 530388709 | No Eligible Purchases in Class Period | 283043 | 530718033 | No Eligible Purchases in Class Period |
| 49804 | 530132277 | No Eligible Purchases in Class Period | 166424 | 530388714 | No Recognized Claim | 283044 | 530718050 | No Recognized Claim |
| 49805 | 530132279 | No Eligible Purchases in Class Period | 166425 | 530388715 | No Recognized Claim | 283045 | 530718058 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49806 | 530132280 | No Eligible Purchases in Class Period | 166426 | 530388718 | No Recognized Claim | 283046 | 530718065 | No Eligible Purchases in Class Period |
| 49807 | 530132281 | No Eligible Purchases in Class Period | 166427 | 530388719 | No Eligible Purchases in Class Period | 283047 | 530718066 | No Eligible Purchases in Class Period |
| 49808 | 530132283 | No Eligible Purchases in Class Period | 166428 | 530388720 | No Recognized Claim | 283048 | 530718073 | No Eligible Purchases in Class Period |
| 49809 | 530132284 | No Eligible Purchases in Class Period | 166429 | 530388722 | No Eligible Purchases in Class Period | 283049 | 530718085 | No Recognized Claim |
| 49810 | 530132285 | No Eligible Purchases in Class Period | 166430 | 530388723 | No Recognized Claim | 283050 | 530718086 | No Eligible Purchases in Class Period |
| 49811 | 530132286 | No Eligible Purchases in Class Period | 166431 | 530388724 | No Recognized Claim | 283051 | 530718087 | No Eligible Purchases in Class Period |
| 49812 | 530132287 | No Eligible Purchases in Class Period | 166432 | 530388726 | No Recognized Claim | 283052 | 530718089 | No Recognized Claim |
| 49813 | 530132288 | No Eligible Purchases in Class Period | 166433 | 530388727 | No Recognized Claim | 283053 | 530718091 | No Recognized Claim |
| 49814 | 530132289 | No Eligible Purchases in Class Period | 166434 | 530388728 | No Recognized Claim | 283054 | 530718099 | No Recognized Claim |
| 49815 | 530132291 | No Eligible Purchases in Class Period | 166435 | 530388729 | No Recognized Claim | 283055 | 530718106 | No Recognized Claim |
| 49816 | 530132294 | No Recognized Claim | 166436 | 530388731 | No Recognized Claim | 283056 | 530718111 | No Recognized Claim |
| 49817 | 530132296 | No Recognized Claim | 166437 | 530388732 | No Recognized Claim | 283057 | 530718118 | No Recognized Claim |
| 49818 | 530132298 | No Recognized Claim | 166438 | 530388734 | No Eligible Purchases in Class Period | 283058 | 530718119 | No Recognized Claim |
| 49819 | 530132299 | No Recognized Claim | 166439 | 530388735 | No Eligible Purchases in Class Period | 283059 | 530718120 | No Recognized Claim |
| 49820 | 530132302 | No Eligible Purchases in Class Period | 166440 | 530388736 | No Recognized Claim | 283060 | 530718124 | No Eligible Purchases in Class Period |
| 49821 | 530132306 | No Recognized Claim | 166441 | 530388738 | No Recognized Claim | 283061 | 530718128 | No Recognized Claim |
| 49822 | 530132307 | No Eligible Purchases in Class Period | 166442 | 530388740 | No Eligible Purchases in Class Period | 283062 | 530718134 | No Eligible Purchases in Class Period |
| 49823 | 530132308 | No Eligible Purchases in Class Period | 166443 | 530388741 | No Recognized Claim | 283063 | 530718150 | No Recognized Claim |
| 49824 | 530132309 | No Eligible Purchases in Class Period | 166444 | 530388744 | No Recognized Claim | 283064 | 530718158 | No Recognized Claim |
| 49825 | 530132312 | No Eligible Purchases in Class Period | 166445 | 530388745 | No Recognized Claim | 283065 | 530718165 | No Recognized Claim |
| 49826 | 530132313 | No Eligible Purchases in Class Period | 166446 | 530388747 | No Eligible Purchases in Class Period | 283066 | 530718171 | No Recognized Claim |
| 49827 | 530132314 | No Recognized Claim | 166447 | 530388749 | No Eligible Purchases in Class Period | 283067 | 530718189 | No Recognized Claim |
| 49828 | 530132315 | No Eligible Purchases in Class Period | 166448 | 530388750 | No Recognized Claim | 283068 | 530718196 | No Eligible Purchases in Class Period |
| 49829 | 530132317 | No Eligible Purchases in Class Period | 166449 | 530388751 | No Recognized Claim | 283069 | 530718199 | No Recognized Claim |
| 49830 | 530132318 | No Eligible Purchases in Class Period | 166450 | 530388753 | No Recognized Claim | 283070 | 530718200 | No Eligible Purchases in Class Period |
| 49831 | 530132325 | No Recognized Claim | 166451 | 530388754 | No Recognized Claim | 283071 | 530718201 | No Eligible Purchases in Class Period |
| 49832 | 530132330 | No Eligible Purchases in Class Period | 166452 | 530388755 | No Recognized Claim | 283072 | 530718202 | No Eligible Purchases in Class Period |
| 49833 | 530132331 | No Recognized Claim | 166453 | 530388756 | No Eligible Purchases in Class Period | 283073 | 530718217 | No Recognized Claim |
| 49834 | 530132332 | No Eligible Purchases in Class Period | 166454 | 530388757 | No Recognized Claim | 283074 | 530718242 | No Recognized Claim |
| 49835 | 530132333 | No Eligible Purchases in Class Period | 166455 | 530388758 | No Eligible Purchases in Class Period | 283075 | 530718243 | No Recognized Claim |
| 49836 | 530132334 | No Eligible Purchases in Class Period | 166456 | 530388760 | No Recognized Claim | 283076 | 530718265 | No Recognized Claim |
| 49837 | 530132336 | No Eligible Purchases in Class Period | 166457 | 530388761 | No Eligible Purchases in Class Period | 283077 | 530718266 | No Recognized Claim |
| 49838 | 530132337 | No Eligible Purchases in Class Period | 166458 | 530388764 | No Recognized Claim | 283078 | 530718270 | No Recognized Claim |
| 49839 | 530132339 | No Eligible Purchases in Class Period | 166459 | 530388766 | No Eligible Purchases in Class Period | 283079 | 530718273 | No Eligible Purchases in Class Period |
| 49840 | 530132342 | No Recognized Claim | 166460 | 530388767 | No Eligible Purchases in Class Period | 283080 | 530718275 | No Recognized Claim |
| 49841 | 530132346 | No Eligible Purchases in Class Period | 166461 | 530388768 | No Eligible Purchases in Class Period | 283081 | 530718276 | No Eligible Purchases in Class Period |
| 49842 | 530132347 | No Recognized Claim | 166462 | 530388769 | No Recognized Claim | 283082 | 530718278 | No Recognized Claim |
| 49843 | 530132349 | No Recognized Claim | 166463 | 530388770 | No Eligible Purchases in Class Period | 283083 | 530718289 | No Eligible Purchases in Class Period |
| 49844 | 530132350 | No Eligible Purchases in Class Period | 166464 | 530388774 | No Eligible Purchases in Class Period | 283084 | 530718293 | No Recognized Claim |
| 49845 | 530132353 | No Recognized Claim | 166465 | 530388775 | No Recognized Claim | 283085 | 530718299 | No Recognized Claim |
| 49846 | 530132357 | No Recognized Claim | 166466 | 530388776 | No Eligible Purchases in Class Period | 283086 | 530718300 | No Recognized Claim |
| 49847 | 530132358 | No Recognized Claim | 166467 | 530388778 | No Eligible Purchases in Class Period | 283087 | 530718338 | No Recognized Claim |
| 49848 | 530132361 | No Eligible Purchases in Class Period | 166468 | 530388779 | No Recognized Claim | 283088 | 530718345 | No Recognized Claim |
| 49849 | 530132362 | No Eligible Purchases in Class Period | 166469 | 530388781 | No Recognized Claim | 283089 | 530718349 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49850 | 530132363 | No Eligible Purchases in Class Period | 166470 | 530388782 | No Recognized Claim | 283090 | 530718350 | No Recognized Claim |
| 49851 | 530132364 | No Eligible Purchases in Class Period | 166471 | 530388783 | No Recognized Claim | 283091 | 530718459 | No Recognized Claim |
| 49852 | 530132365 | No Eligible Purchases in Class Period | 166472 | 530388784 | No Recognized Claim | 283092 | 530718466 | No Recognized Claim |
| 49853 | 530132366 | No Eligible Purchases in Class Period | 166473 | 530388785 | No Eligible Purchases in Class Period | 283093 | 530718493 | No Eligible Purchases in Class Period |
| 49854 | 530132367 | No Eligible Purchases in Class Period | 166474 | 530388786 | No Recognized Claim | 283094 | 530718496 | No Recognized Claim |
| 49855 | 530132368 | No Eligible Purchases in Class Period | 166475 | 530388787 | No Recognized Claim | 283095 | 530718503 | No Recognized Claim |
| 49856 | 530132369 | No Eligible Purchases in Class Period | 166476 | 530388788 | No Recognized Claim | 283096 | 530718505 | No Recognized Claim |
| 49857 | 530132371 | No Eligible Purchases in Class Period | 166477 | 530388789 | No Eligible Purchases in Class Period | 283097 | 530718506 | No Recognized Claim |
| 49858 | 530132372 | No Eligible Purchases in Class Period | 166478 | 530388790 | No Recognized Claim | 283098 | 530718515 | No Eligible Purchases in Class Period |
| 49859 | 530132373 | No Eligible Purchases in Class Period | 166479 | 530388795 | No Recognized Claim | 283099 | 530718516 | No Eligible Purchases in Class Period |
| 49860 | 530132374 | No Eligible Purchases in Class Period | 166480 | 530388796 | No Recognized Claim | 283100 | 530718524 | No Eligible Purchases in Class Period |
| 49861 | 530132375 | No Eligible Purchases in Class Period | 166481 | 530388797 | No Eligible Purchases in Class Period | 283101 | 530718526 | No Eligible Purchases in Class Period |
| 49862 | 530132376 | No Eligible Purchases in Class Period | 166482 | 530388798 | No Eligible Purchases in Class Period | 283102 | 530718530 | No Recognized Claim |
| 49863 | 530132377 | No Eligible Purchases in Class Period | 166483 | 530388800 | No Eligible Purchases in Class Period | 283103 | 530718534 | No Recognized Claim |
| 49864 | 530132378 | No Eligible Purchases in Class Period | 166484 | 530388802 | No Eligible Purchases in Class Period | 283104 | 530718536 | No Eligible Purchases in Class Period |
| 49865 | 530132379 | No Eligible Purchases in Class Period | 166485 | 530388803 | No Recognized Claim | 283105 | 530718537 | No Eligible Purchases in Class Period |
| 49866 | 530132380 | No Eligible Purchases in Class Period | 166486 | 530388805 | No Recognized Claim | 283106 | 530718543 | No Eligible Purchases in Class Period |
| 49867 | 530132381 | No Eligible Purchases in Class Period | 166487 | 530388806 | No Eligible Purchases in Class Period | 283107 | 530718544 | No Eligible Purchases in Class Period |
| 49868 | 530132385 | No Eligible Purchases in Class Period | 166488 | 530388808 | No Recognized Claim | 283108 | 530718546 | No Eligible Purchases in Class Period |
| 49869 | 530132386 | No Eligible Purchases in Class Period | 166489 | 530388810 | No Eligible Purchases in Class Period | 283109 | 530718547 | No Recognized Claim |
| 49870 | 530132387 | No Eligible Purchases in Class Period | 166490 | 530388813 | No Recognized Claim | 283110 | 530718550 | No Eligible Purchases in Class Period |
| 49871 | 530132388 | No Eligible Purchases in Class Period | 166491 | 530388814 | No Eligible Purchases in Class Period | 283111 | 530718553 | No Recognized Claim |
| 49872 | 530132389 | No Eligible Purchases in Class Period | 166492 | 530388815 | No Eligible Purchases in Class Period | 283112 | 530718554 | No Recognized Claim |
| 49873 | 530132391 | No Eligible Purchases in Class Period | 166493 | 530388817 | No Recognized Claim | 283113 | 530718558 | No Eligible Purchases in Class Period |
| 49874 | 530132392 | No Eligible Purchases in Class Period | 166494 | 530388818 | No Recognized Claim | 283114 | 530718562 | No Eligible Purchases in Class Period |
| 49875 | 530132393 | No Eligible Purchases in Class Period | 166495 | 530388819 | No Recognized Claim | 283115 | 530718563 | No Eligible Purchases in Class Period |
| 49876 | 530132394 | No Eligible Purchases in Class Period | 166496 | 530388820 | No Recognized Claim | 283116 | 530718568 | No Recognized Claim |
| 49877 | 530132396 | No Eligible Purchases in Class Period | 166497 | 530388821 | No Eligible Purchases in Class Period | 283117 | 530718569 | No Eligible Purchases in Class Period |
| 49878 | 530132398 | No Eligible Purchases in Class Period | 166498 | 530388822 | No Recognized Claim | 283118 | 530718575 | No Recognized Claim |
| 49879 | 530132400 | No Recognized Claim | 166499 | 530388825 | No Eligible Purchases in Class Period | 283119 | 530718590 | No Eligible Purchases in Class Period |
| 49880 | 530132403 | No Eligible Purchases in Class Period | 166500 | 530388828 | No Eligible Purchases in Class Period | 283120 | 530718593 | No Eligible Purchases in Class Period |
| 49881 | 530132404 | No Eligible Purchases in Class Period | 166501 | 530388831 | No Eligible Purchases in Class Period | 283121 | 530718599 | No Eligible Purchases in Class Period |
| 49882 | 530132410 | No Recognized Claim | 166502 | 530388832 | No Eligible Purchases in Class Period | 283122 | 530718600 | No Eligible Purchases in Class Period |
| 49883 | 530132412 | No Recognized Claim | 166503 | 530388833 | No Eligible Purchases in Class Period | 283123 | 530718603 | No Eligible Purchases in Class Period |
| 49884 | 530132414 | No Eligible Purchases in Class Period | 166504 | 530388834 | No Recognized Claim | 283124 | 530718604 | No Eligible Purchases in Class Period |
| 49885 | 530132416 | No Recognized Claim | 166505 | 530388836 | No Eligible Purchases in Class Period | 283125 | 530718605 | No Eligible Purchases in Class Period |
| 49886 | 530132422 | No Recognized Claim | 166506 | 530388838 | No Recognized Claim | 283126 | 530718606 | No Eligible Purchases in Class Period |
| 49887 | 530132427 | No Eligible Purchases in Class Period | 166507 | 530388839 | No Recognized Claim | 283127 | 530718607 | No Eligible Purchases in Class Period |
| 49888 | 530132433 | No Eligible Purchases in Class Period | 166508 | 530388840 | No Eligible Purchases in Class Period | 283128 | 530718611 | No Recognized Claim |
| 49889 | 530132434 | No Eligible Purchases in Class Period | 166509 | 530388841 | No Recognized Claim | 283129 | 530718612 | No Recognized Claim |
| 49890 | 530132437 | No Eligible Purchases in Class Period | 166510 | 530388844 | No Recognized Claim | 283130 | 530718615 | No Eligible Purchases in Class Period |
| 49891 | 530132438 | No Eligible Purchases in Class Period | 166511 | 530388845 | No Recognized Claim | 283131 | 530718617 | No Eligible Purchases in Class Period |
| 49892 | 530132439 | No Recognized Claim | 166512 | 530388849 | No Recognized Claim | 283132 | 530718618 | No Eligible Purchases in Class Period |
| 49893 | 530132440 | No Eligible Purchases in Class Period | 166513 | 530388853 | No Recognized Claim | 283133 | 530718620 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49894 | 530132441 | No Eligible Purchases in Class Period | 166514 | 530388855 | No Recognized Claim | 283134 | 530718621 | No Eligible Purchases in Class Period |
| 49895 | 530132443 | No Eligible Purchases in Class Period | 166515 | 530388856 | No Recognized Claim | 283135 | 530718622 | No Eligible Purchases in Class Period |
| 49896 | 530132444 | No Eligible Purchases in Class Period | 166516 | 530388857 | No Recognized Claim | 283136 | 530718623 | No Eligible Purchases in Class Period |
| 49897 | 530132446 | No Recognized Claim | 166517 | 530388858 | No Eligible Purchases in Class Period | 283137 | 530718627 | No Eligible Purchases in Class Period |
| 49898 | 530132447 | No Eligible Purchases in Class Period | 166518 | 530388861 | No Recognized Claim | 283138 | 530718628 | No Eligible Purchases in Class Period |
| 49899 | 530132448 | No Eligible Purchases in Class Period | 166519 | 530388862 | No Recognized Claim | 283139 | 530718630 | No Eligible Purchases in Class Period |
| 49900 | 530132454 | No Eligible Purchases in Class Period | 166520 | 530388863 | No Recognized Claim | 283140 | 530718631 | No Recognized Claim |
| 49901 | 530132455 | No Eligible Purchases in Class Period | 166521 | 530388864 | No Recognized Claim | 283141 | 530718632 | No Eligible Purchases in Class Period |
| 49902 | 530132456 | No Recognized Claim | 166522 | 530388866 | No Eligible Purchases in Class Period | 283142 | 530718636 | No Eligible Purchases in Class Period |
| 49903 | 530132458 | No Eligible Purchases in Class Period | 166523 | 530388867 | No Recognized Claim | 283143 | 530718644 | No Eligible Purchases in Class Period |
| 49904 | 530132459 | No Eligible Purchases in Class Period | 166524 | 530388868 | No Eligible Purchases in Class Period | 283144 | 530718650 | No Eligible Purchases in Class Period |
| 49905 | 530132460 | No Eligible Purchases in Class Period | 166525 | 530388869 | No Recognized Claim | 283145 | 530718651 | No Eligible Purchases in Class Period |
| 49906 | 530132461 | No Eligible Purchases in Class Period | 166526 | 530388870 | No Eligible Purchases in Class Period | 283146 | 530718656 | No Eligible Purchases in Class Period |
| 49907 | 530132462 | No Eligible Purchases in Class Period | 166527 | 530388873 | No Eligible Purchases in Class Period | 283147 | 530718658 | No Eligible Purchases in Class Period |
| 49908 | 530132463 | No Eligible Purchases in Class Period | 166528 | 530388874 | No Eligible Purchases in Class Period | 283148 | 530718659 | No Eligible Purchases in Class Period |
| 49909 | 530132464 | No Eligible Purchases in Class Period | 166529 | 530388875 | No Eligible Purchases in Class Period | 283149 | 530718660 | No Eligible Purchases in Class Period |
| 49910 | 530132466 | No Eligible Purchases in Class Period | 166530 | 530388876 | No Recognized Claim | 283150 | 530718661 | No Eligible Purchases in Class Period |
| 49911 | 530132467 | No Eligible Purchases in Class Period | 166531 | 530388877 | No Eligible Purchases in Class Period | 283151 | 530718663 | No Eligible Purchases in Class Period |
| 49912 | 530132473 | No Recognized Claim | 166532 | 530388878 | No Recognized Claim | 283152 | 530718664 | No Eligible Purchases in Class Period |
| 49913 | 530132475 | No Eligible Purchases in Class Period | 166533 | 530388880 | No Eligible Purchases in Class Period | 283153 | 530718665 | No Eligible Purchases in Class Period |
| 49914 | 530132476 | No Eligible Purchases in Class Period | 166534 | 530388881 | No Eligible Purchases in Class Period | 283154 | 530718671 | No Eligible Purchases in Class Period |
| 49915 | 530132477 | No Eligible Purchases in Class Period | 166535 | 530388883 | No Recognized Claim | 283155 | 530718672 | No Eligible Purchases in Class Period |
| 49916 | 530132479 | No Eligible Purchases in Class Period | 166536 | 530388884 | No Recognized Claim | 283156 | 530718675 | No Eligible Purchases in Class Period |
| 49917 | 530132480 | No Eligible Purchases in Class Period | 166537 | 530388885 | No Recognized Claim | 283157 | 530718678 | No Eligible Purchases in Class Period |
| 49918 | 530132481 | No Eligible Purchases in Class Period | 166538 | 530388889 | No Recognized Claim | 283158 | 530718679 | No Eligible Purchases in Class Period |
| 49919 | 530132483 | No Recognized Claim | 166539 | 530388891 | No Recognized Claim | 283159 | 530718682 | No Recognized Claim |
| 49920 | 530132490 | No Eligible Purchases in Class Period | 166540 | 530388892 | No Recognized Claim | 283160 | 530718688 | No Eligible Purchases in Class Period |
| 49921 | 530132495 | No Recognized Claim | 166541 | 530388893 | No Recognized Claim | 283161 | 530718693 | No Recognized Claim |
| 49922 | 530132502 | No Recognized Claim | 166542 | 530388894 | No Eligible Purchases in Class Period | 283162 | 530718694 | No Recognized Claim |
| 49923 | 530132504 | No Eligible Purchases in Class Period | 166543 | 530388895 | No Recognized Claim | 283163 | 530718705 | No Eligible Purchases in Class Period |
| 49924 | 530132506 | No Eligible Purchases in Class Period | 166544 | 530388897 | No Recognized Claim | 283164 | 530718710 | No Eligible Purchases in Class Period |
| 49925 | 530132509 | No Eligible Purchases in Class Period | 166545 | 530388899 | No Recognized Claim | 283165 | 530718711 | No Eligible Purchases in Class Period |
| 49926 | 530132511 | No Eligible Purchases in Class Period | 166546 | 530388900 | No Recognized Claim | 283166 | 530718714 | No Eligible Purchases in Class Period |
| 49927 | 530132513 | No Eligible Purchases in Class Period | 166547 | 530388901 | No Recognized Claim | 283167 | 530718716 | No Eligible Purchases in Class Period |
| 49928 | 530132519 | No Recognized Claim | 166548 | 530388902 | No Recognized Claim | 283168 | 530718717 | No Eligible Purchases in Class Period |
| 49929 | 530132525 | No Eligible Purchases in Class Period | 166549 | 530388903 | No Recognized Claim | 283169 | 530718718 | No Eligible Purchases in Class Period |
| 49930 | 530132528 | No Recognized Claim | 166550 | 530388904 | No Recognized Claim | 283170 | 530718719 | No Eligible Purchases in Class Period |
| 49931 | 530132530 | No Recognized Claim | 166551 | 530388908 | No Recognized Claim | 283171 | 530718721 | No Eligible Purchases in Class Period |
| 49932 | 530132532 | No Recognized Claim | 166552 | 530388909 | No Eligible Purchases in Class Period | 283172 | 530718732 | No Recognized Claim |
| 49933 | 530132534 | No Eligible Purchases in Class Period | 166553 | 530388912 | No Recognized Claim | 283173 | 530718737 | No Eligible Purchases in Class Period |
| 49934 | 530132536 | No Eligible Purchases in Class Period | 166554 | 530388913 | No Recognized Claim | 283174 | 530718738 | No Eligible Purchases in Class Period |
| 49935 | 530132542 | No Eligible Purchases in Class Period | 166555 | 530388914 | No Recognized Claim | 283175 | 530718740 | No Eligible Purchases in Class Period |
| 49936 | 530132544 | No Eligible Purchases in Class Period | 166556 | 530388915 | No Eligible Purchases in Class Period | 283176 | 530718748 | No Eligible Purchases in Class Period |
| 49937 | 530132548 | No Eligible Purchases in Class Period | 166557 | 530388916 | No Recognized Claim | 283177 | 530718759 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49938 | 530132552 | No Recognized Claim | 166558 | 530388917 | No Eligible Purchases in Class Period | 283178 | 530718768 | No Recognized Claim |
| 49939 | 530132553 | No Eligible Purchases in Class Period | 166559 | 530388920 | No Recognized Claim | 283179 | 530718770 | No Eligible Purchases in Class Period |
| 49940 | 530132554 | No Eligible Purchases in Class Period | 166560 | 530388925 | No Recognized Claim | 283180 | 530718799 | No Recognized Claim |
| 49941 | 530132555 | No Eligible Purchases in Class Period | 166561 | 530388926 | No Recognized Claim | 283181 | 530718807 | No Eligible Purchases in Class Period |
| 49942 | 530132557 | No Eligible Purchases in Class Period | 166562 | 530388929 | No Eligible Purchases in Class Period | 283182 | 530718816 | No Recognized Claim |
| 49943 | 530132558 | No Eligible Purchases in Class Period | 166563 | 530388930 | No Recognized Claim | 283183 | 530718817 | No Recognized Claim |
| 49944 | 530132559 | No Recognized Claim | 166564 | 530388931 | No Eligible Purchases in Class Period | 283184 | 530718819 | No Recognized Claim |
| 49945 | 530132562 | No Eligible Purchases in Class Period | 166565 | 530388932 | No Eligible Purchases in Class Period | 283185 | 530718854 | No Recognized Claim |
| 49946 | 530132563 | No Eligible Purchases in Class Period | 166566 | 530388933 | No Recognized Claim | 283186 | 530718859 | No Recognized Claim |
| 49947 | 530132564 | No Eligible Purchases in Class Period | 166567 | 530388934 | No Eligible Purchases in Class Period | 283187 | 530718871 | No Recognized Claim |
| 49948 | 530132567 | No Eligible Purchases in Class Period | 166568 | 530388935 | No Recognized Claim | 283188 | 530718873 | No Recognized Claim |
| 49949 | 530132568 | No Eligible Purchases in Class Period | 166569 | 530388936 | No Recognized Claim | 283189 | 530718874 | No Recognized Claim |
| 49950 | 530132569 | No Eligible Purchases in Class Period | 166570 | 530388937 | No Eligible Purchases in Class Period | 283190 | 530718909 | No Eligible Purchases in Class Period |
| 49951 | 530132571 | No Eligible Purchases in Class Period | 166571 | 530388939 | No Eligible Purchases in Class Period | 283191 | 530718912 | No Recognized Claim |
| 49952 | 530132572 | No Eligible Purchases in Class Period | 166572 | 530388943 | No Eligible Purchases in Class Period | 283192 | 530718924 | No Recognized Claim |
| 49953 | 530132573 | No Eligible Purchases in Class Period | 166573 | 530388945 | No Recognized Claim | 283193 | 530718957 | No Eligible Purchases in Class Period |
| 49954 | 530132574 | No Eligible Purchases in Class Period | 166574 | 530388946 | No Eligible Purchases in Class Period | 283194 | 530718958 | No Recognized Claim |
| 49955 | 530132576 | No Eligible Purchases in Class Period | 166575 | 530388948 | No Eligible Purchases in Class Period | 283195 | 530718962 | No Eligible Purchases in Class Period |
| 49956 | 530132578 | No Recognized Claim | 166576 | 530388949 | No Recognized Claim | 283196 | 530718965 | No Recognized Claim |
| 49957 | 530132579 | No Recognized Claim | 166577 | 530388954 | No Recognized Claim | 283197 | 530718970 | No Eligible Purchases in Class Period |
| 49958 | 530132580 | No Eligible Purchases in Class Period | 166578 | 530388956 | No Recognized Claim | 283198 | 530718974 | No Eligible Purchases in Class Period |
| 49959 | 530132582 | No Recognized Claim | 166579 | 530388958 | No Recognized Claim | 283199 | 530718989 | No Recognized Claim |
| 49960 | 530132583 | No Eligible Purchases in Class Period | 166580 | 530388961 | No Recognized Claim | 283200 | 530719001 | No Eligible Purchases in Class Period |
| 49961 | 530132585 | No Eligible Purchases in Class Period | 166581 | 530388962 | No Recognized Claim | 283201 | 530719003 | No Eligible Purchases in Class Period |
| 49962 | 530132590 | No Recognized Claim | 166582 | 530388966 | No Recognized Claim | 283202 | 530719008 | No Eligible Purchases in Class Period |
| 49963 | 530132595 | No Eligible Purchases in Class Period | 166583 | 530388970 | No Recognized Claim | 283203 | 530719009 | No Eligible Purchases in Class Period |
| 49964 | 530132597 | No Eligible Purchases in Class Period | 166584 | 530388971 | No Recognized Claim | 283204 | 530719010 | No Eligible Purchases in Class Period |
| 49965 | 530132599 | No Recognized Claim | 166585 | 530388977 | No Recognized Claim | 283205 | 530719014 | No Eligible Purchases in Class Period |
| 49966 | 530132606 | No Recognized Claim | 166586 | 530388978 | No Recognized Claim | 283206 | 530719015 | No Eligible Purchases in Class Period |
| 49967 | 530132608 | No Recognized Claim | 166587 | 530388979 | No Recognized Claim | 283207 | 530719020 | No Eligible Purchases in Class Period |
| 49968 | 530132609 | No Recognized Claim | 166588 | 530388981 | No Recognized Claim | 283208 | 530719021 | No Eligible Purchases in Class Period |
| 49969 | 530132610 | No Eligible Purchases in Class Period | 166589 | 530388982 | No Recognized Claim | 283209 | 530719037 | No Recognized Claim |
| 49970 | 530132613 | No Recognized Claim | 166590 | 530388983 | No Recognized Claim | 283210 | 530719059 | No Eligible Purchases in Class Period |
| 49971 | 530132617 | No Recognized Claim | 166591 | 530388984 | No Recognized Claim | 283211 | 530719060 | No Recognized Claim |
| 49972 | 530132622 | No Recognized Claim | 166592 | 530388985 | No Recognized Claim | 283212 | 530719064 | No Recognized Claim |
| 49973 | 530132625 | No Recognized Claim | 166593 | 530388986 | No Recognized Claim | 283213 | 530719067 | No Recognized Claim |
| 49974 | 530132626 | No Recognized Claim | 166594 | 530388987 | No Recognized Claim | 283214 | 530719069 | No Recognized Claim |
| 49975 | 530132627 | No Recognized Claim | 166595 | 530388988 | No Recognized Claim | 283215 | 530719072 | No Recognized Claim |
| 49976 | 530132633 | No Eligible Purchases in Class Period | 166596 | 530388989 | No Recognized Claim | 283216 | 530719082 | No Recognized Claim |
| 49977 | 530132635 | No Recognized Claim | 166597 | 530388990 | No Recognized Claim | 283217 | 530719083 | No Recognized Claim |
| 49978 | 530132639 | No Recognized Claim | 166598 | 530388991 | No Recognized Claim | 283218 | 530719085 | No Recognized Claim |
| 49979 | 530132641 | No Recognized Claim | 166599 | 530388992 | No Recognized Claim | 283219 | 530719089 | No Recognized Claim |
| 49980 | 530132642 | No Recognized Claim | 166600 | 530388994 | No Recognized Claim | 283220 | 530719092 | No Eligible Purchases in Class Period |
| 49981 | 530132644 | No Recognized Claim | 166601 | 530388995 | No Recognized Claim | 283221 | 530719093 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49982 | 530132646 | No Eligible Purchases in Class Period | 166602 | 530388996 | No Recognized Claim | 283222 | 530719097 | No Recognized Claim |
| 49983 | 530132650 | No Recognized Claim | 166603 | 530389000 | No Recognized Claim | 283223 | 530719098 | No Recognized Claim |
| 49984 | 530132653 | No Recognized Claim | 166604 | 530389001 | No Recognized Claim | 283224 | 530719099 | No Recognized Claim |
| 49985 | 530132654 | No Eligible Purchases in Class Period | 166605 | 530389004 | No Recognized Claim | 283225 | 530719100 | No Recognized Claim |
| 49986 | 530132662 | No Recognized Claim | 166606 | 530389005 | No Recognized Claim | 283226 | 530719101 | No Recognized Claim |
| 49987 | 530132663 | No Recognized Claim | 166607 | 530389006 | No Eligible Purchases in Class Period | 283227 | 530719102 | No Recognized Claim |
| 49988 | 530132668 | No Recognized Claim | 166608 | 530389008 | No Eligible Purchases in Class Period | 283228 | 530719103 | No Recognized Claim |
| 49989 | 530132669 | No Eligible Purchases in Class Period | 166609 | 530389013 | No Recognized Claim | 283229 | 530719104 | No Recognized Claim |
| 49990 | 530132671 | No Recognized Claim | 166610 | 530389014 | No Eligible Purchases in Class Period | 283230 | 530719105 | No Recognized Claim |
| 49991 | 530132675 | No Eligible Purchases in Class Period | 166611 | 530389016 | No Recognized Claim | 283231 | 530719107 | No Recognized Claim |
| 49992 | 530132676 | No Eligible Purchases in Class Period | 166612 | 530389017 | No Eligible Purchases in Class Period | 283232 | 530719108 | No Recognized Claim |
| 49993 | 530132680 | No Eligible Purchases in Class Period | 166613 | 530389018 | No Eligible Purchases in Class Period | 283233 | 530719109 | No Recognized Claim |
| 49994 | 530132683 | No Recognized Claim | 166614 | 530389021 | No Recognized Claim | 283234 | 530719110 | No Recognized Claim |
| 49995 | 530132688 | No Recognized Claim | 166615 | 530389023 | No Eligible Purchases in Class Period | 283235 | 530719111 | No Recognized Claim |
| 49996 | 530132689 | No Recognized Claim | 166616 | 530389027 | No Recognized Claim | 283236 | 530719112 | No Recognized Claim |
| 49997 | 530132691 | No Eligible Purchases in Class Period | 166617 | 530389028 | No Recognized Claim | 283237 | 530719113 | No Recognized Claim |
| 49998 | 530132693 | No Eligible Purchases in Class Period | 166618 | 530389029 | No Recognized Claim | 283238 | 530719114 | No Recognized Claim |
| 49999 | 530132694 | No Recognized Claim | 166619 | 530389037 | No Recognized Claim | 283239 | 530719115 | No Recognized Claim |
| 50000 | 530132700 | No Recognized Claim | 166620 | 530389038 | No Eligible Purchases in Class Period | 283240 | 530719116 | No Recognized Claim |
| 50001 | 530132702 | No Recognized Claim | 166621 | 530389039 | No Recognized Claim | 283241 | 530719117 | No Recognized Claim |
| 50002 | 530132703 | No Eligible Purchases in Class Period | 166622 | 530389044 | No Eligible Purchases in Class Period | 283242 | 530719118 | No Recognized Claim |
| 50003 | 530132705 | No Eligible Purchases in Class Period | 166623 | 530389046 | No Recognized Claim | 283243 | 530719119 | No Recognized Claim |
| 50004 | 530132707 | No Recognized Claim | 166624 | 530389047 | No Recognized Claim | 283244 | 530719120 | No Recognized Claim |
| 50005 | 530132711 | No Eligible Purchases in Class Period | 166625 | 530389050 | No Recognized Claim | 283245 | 530719121 | No Recognized Claim |
| 50006 | 530132713 | No Recognized Claim | 166626 | 530389054 | No Eligible Purchases in Class Period | 283246 | 530719122 | No Recognized Claim |
| 50007 | 530132714 | No Recognized Claim | 166627 | 530389059 | No Recognized Claim | 283247 | 530719123 | No Recognized Claim |
| 50008 | 530132723 | No Recognized Claim | 166628 | 530389060 | No Eligible Purchases in Class Period | 283248 | 530719124 | No Recognized Claim |
| 50009 | 530132727 | No Eligible Purchases in Class Period | 166629 | 530389062 | No Eligible Purchases in Class Period | 283249 | 530719125 | No Recognized Claim |
| 50010 | 530132728 | No Eligible Purchases in Class Period | 166630 | 530389063 | No Recognized Claim | 283250 | 530719126 | No Recognized Claim |
| 50011 | 530132729 | No Eligible Purchases in Class Period | 166631 | 530389066 | No Recognized Claim | 283251 | 530719127 | No Recognized Claim |
| 50012 | 530132730 | No Eligible Purchases in Class Period | 166632 | 530389067 | No Recognized Claim | 283252 | 530719128 | No Recognized Claim |
| 50013 | 530132731 | No Eligible Purchases in Class Period | 166633 | 530389068 | No Recognized Claim | 283253 | 530719129 | No Recognized Claim |
| 50014 | 530132735 | No Eligible Purchases in Class Period | 166634 | 530389070 | No Eligible Purchases in Class Period | 283254 | 530719130 | No Recognized Claim |
| 50015 | 530132736 | No Recognized Claim | 166635 | 530389072 | No Recognized Claim | 283255 | 530719131 | No Recognized Claim |
| 50016 | 530132738 | No Eligible Purchases in Class Period | 166636 | 530389073 | No Recognized Claim | 283256 | 530719132 | No Recognized Claim |
| 50017 | 530132740 | No Eligible Purchases in Class Period | 166637 | 530389077 | No Eligible Purchases in Class Period | 283257 | 530719133 | No Recognized Claim |
| 50018 | 530132746 | No Recognized Claim | 166638 | 530389079 | No Recognized Claim | 283258 | 530719134 | No Recognized Claim |
| 50019 | 530132748 | No Eligible Purchases in Class Period | 166639 | 530389080 | No Recognized Claim | 283259 | 530719135 | No Recognized Claim |
| 50020 | 530132754 | No Eligible Purchases in Class Period | 166640 | 530389083 | No Recognized Claim | 283260 | 530719136 | No Recognized Claim |
| 50021 | 530132758 | No Eligible Purchases in Class Period | 166641 | 530389084 | No Recognized Claim | 283261 | 530719137 | No Recognized Claim |
| 50022 | 530132759 | No Eligible Purchases in Class Period | 166642 | 530389085 | No Recognized Claim | 283262 | 530719138 | No Recognized Claim |
| 50023 | 530132760 | No Eligible Purchases in Class Period | 166643 | 530389087 | No Recognized Claim | 283263 | 530719139 | No Recognized Claim |
| 50024 | 530132763 | No Eligible Purchases in Class Period | 166644 | 530389092 | No Eligible Purchases in Class Period | 283264 | 530719140 | No Recognized Claim |
| 50025 | 530132765 | No Eligible Purchases in Class Period | 166645 | 530389101 | No Recognized Claim | 283265 | 530719141 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50026 | 530132767 | No Eligible Purchases in Class Period | 166646 | 530389102 | No Recognized Claim | 283266 | 530719142 | No Recognized Claim |
| 50027 | 530132770 | No Eligible Purchases in Class Period | 166647 | 530389104 | No Recognized Claim | 283267 | 530719143 | No Recognized Claim |
| 50028 | 530132778 | No Eligible Purchases in Class Period | 166648 | 530389106 | No Recognized Claim | 283268 | 530719144 | No Recognized Claim |
| 50029 | 530132779 | No Eligible Purchases in Class Period | 166649 | 530389107 | No Recognized Claim | 283269 | 530719145 | No Recognized Claim |
| 50030 | 530132781 | No Eligible Purchases in Class Period | 166650 | 530389108 | No Recognized Claim | 283270 | 530719147 | No Recognized Claim |
| 50031 | 530132782 | No Eligible Purchases in Class Period | 166651 | 530389109 | No Recognized Claim | 283271 | 530719148 | No Recognized Claim |
| 50032 | 530132783 | No Eligible Purchases in Class Period | 166652 | 530389110 | No Recognized Claim | 283272 | 530719150 | No Recognized Claim |
| 50033 | 530132784 | No Eligible Purchases in Class Period | 166653 | 530389115 | No Recognized Claim | 283273 | 530719151 | No Recognized Claim |
| 50034 | 530132785 | No Recognized Claim | 166654 | 530389116 | No Recognized Claim | 283274 | 530719152 | No Recognized Claim |
| 50035 | 530132788 | No Eligible Purchases in Class Period | 166655 | 530389119 | No Recognized Claim | 283275 | 530719153 | No Recognized Claim |
| 50036 | 530132789 | No Eligible Purchases in Class Period | 166656 | 530389122 | No Recognized Claim | 283276 | 530719154 | No Recognized Claim |
| 50037 | 530132795 | No Recognized Claim | 166657 | 530389123 | No Recognized Claim | 283277 | 530719156 | No Recognized Claim |
| 50038 | 530132801 | No Eligible Purchases in Class Period | 166658 | 530389127 | No Recognized Claim | 283278 | 530719157 | No Recognized Claim |
| 50039 | 530132803 | No Eligible Purchases in Class Period | 166659 | 530389128 | No Recognized Claim | 283279 | 530719159 | No Recognized Claim |
| 50040 | 530132805 | No Eligible Purchases in Class Period | 166660 | 530389129 | No Recognized Claim | 283280 | 530719160 | No Recognized Claim |
| 50041 | 530132806 | No Recognized Claim | 166661 | 530389132 | No Recognized Claim | 283281 | 530719161 | No Recognized Claim |
| 50042 | 530132809 | No Eligible Purchases in Class Period | 166662 | 530389133 | No Recognized Claim | 283282 | 530719163 | No Recognized Claim |
| 50043 | 530132810 | No Eligible Purchases in Class Period | 166663 | 530389135 | No Eligible Purchases in Class Period | 283283 | 530719166 | No Recognized Claim |
| 50044 | 530132811 | No Recognized Claim | 166664 | 530389137 | No Eligible Purchases in Class Period | 283284 | 530719167 | No Recognized Claim |
| 50045 | 530132814 | No Eligible Purchases in Class Period | 166665 | 530389142 | No Recognized Claim | 283285 | 530719169 | No Recognized Claim |
| 50046 | 530132815 | No Recognized Claim | 166666 | 530389143 | No Recognized Claim | 283286 | 530719174 | No Recognized Claim |
| 50047 | 530132816 | No Eligible Purchases in Class Period | 166667 | 530389145 | No Recognized Claim | 283287 | 530719175 | No Recognized Claim |
| 50048 | 530132817 | No Eligible Purchases in Class Period | 166668 | 530389148 | No Recognized Claim | 283288 | 530719177 | No Recognized Claim |
| 50049 | 530132820 | No Recognized Claim | 166669 | 530389151 | No Eligible Purchases in Class Period | 283289 | 530719178 | No Recognized Claim |
| 50050 | 530132821 | No Recognized Claim | 166670 | 530389154 | No Recognized Claim | 283290 | 530719179 | No Recognized Claim |
| 50051 | 530132822 | No Recognized Claim | 166671 | 530389157 | No Eligible Purchases in Class Period | 283291 | 530719180 | No Recognized Claim |
| 50052 | 530132826 | No Eligible Purchases in Class Period | 166672 | 530389158 | No Recognized Claim | 283292 | 530719183 | No Recognized Claim |
| 50053 | 530132827 | No Recognized Claim | 166673 | 530389160 | No Recognized Claim | 283293 | 530719184 | No Recognized Claim |
| 50054 | 530132828 | No Eligible Purchases in Class Period | 166674 | 530389161 | No Recognized Claim | 283294 | 530719188 | No Recognized Claim |
| 50055 | 530132831 | No Eligible Purchases in Class Period | 166675 | 530389162 | No Recognized Claim | 283295 | 530719189 | No Recognized Claim |
| 50056 | 530132836 | No Eligible Purchases in Class Period | 166676 | 530389167 | No Recognized Claim | 283296 | 530719190 | No Recognized Claim |
| 50057 | 530132837 | No Eligible Purchases in Class Period | 166677 | 530389169 | No Recognized Claim | 283297 | 530719191 | No Recognized Claim |
| 50058 | 530132838 | No Eligible Purchases in Class Period | 166678 | 530389182 | No Recognized Claim | 283298 | 530719192 | No Recognized Claim |
| 50059 | 530132839 | No Eligible Purchases in Class Period | 166679 | 530389183 | No Recognized Claim | 283299 | 530719194 | No Recognized Claim |
| 50060 | 530132840 | No Eligible Purchases in Class Period | 166680 | 530389186 | No Recognized Claim | 283300 | 530719195 | No Recognized Claim |
| 50061 | 530132841 | No Eligible Purchases in Class Period | 166681 | 530389187 | No Recognized Claim | 283301 | 530719197 | No Eligible Purchases in Class Period |
| 50062 | 530132842 | No Eligible Purchases in Class Period | 166682 | 530389191 | No Recognized Claim | 283302 | 530719198 | No Recognized Claim |
| 50063 | 530132843 | No Eligible Purchases in Class Period | 166683 | 530389200 | No Recognized Claim | 283303 | 530719199 | No Recognized Claim |
| 50064 | 530132844 | No Eligible Purchases in Class Period | 166684 | 530389201 | No Recognized Claim | 283304 | 530719201 | No Recognized Claim |
| 50065 | 530132845 | No Eligible Purchases in Class Period | 166685 | 530389202 | No Recognized Claim | 283305 | 530719202 | No Recognized Claim |
| 50066 | 530132846 | No Eligible Purchases in Class Period | 166686 | 530389209 | No Recognized Claim | 283306 | 530719203 | No Recognized Claim |
| 50067 | 530132847 | No Eligible Purchases in Class Period | 166687 | 530389213 | No Recognized Claim | 283307 | 530719204 | No Recognized Claim |
| 50068 | 530132848 | No Eligible Purchases in Class Period | 166688 | 530389216 | No Recognized Claim | 283308 | 530719205 | No Recognized Claim |
| 50069 | 530132849 | No Eligible Purchases in Class Period | 166689 | 530389217 | No Eligible Purchases in Class Period | 283309 | 530719206 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50070 | 530132850 | No Eligible Purchases in Class Period | 166690 | 530389218 | No Recognized Claim | 283310 | 530719207 | No Recognized Claim |
| 50071 | 530132851 | No Eligible Purchases in Class Period | 166691 | 530389219 | No Recognized Claim | 283311 | 530719208 | No Recognized Claim |
| 50072 | 530132852 | No Eligible Purchases in Class Period | 166692 | 530389220 | No Recognized Claim | 283312 | 530719209 | No Recognized Claim |
| 50073 | 530132853 | No Eligible Purchases in Class Period | 166693 | 530389221 | No Recognized Claim | 283313 | 530719210 | No Recognized Claim |
| 50074 | 530132854 | No Eligible Purchases in Class Period | 166694 | 530389223 | No Eligible Purchases in Class Period | 283314 | 530719211 | No Recognized Claim |
| 50075 | 530132855 | No Eligible Purchases in Class Period | 166695 | 530389228 | No Recognized Claim | 283315 | 530719212 | No Recognized Claim |
| 50076 | 530132856 | No Eligible Purchases in Class Period | 166696 | 530389229 | No Recognized Claim | 283316 | 530719213 | No Recognized Claim |
| 50077 | 530132857 | No Eligible Purchases in Class Period | 166697 | 530389231 | No Recognized Claim | 283317 | 530719214 | No Recognized Claim |
| 50078 | 530132858 | No Eligible Purchases in Class Period | 166698 | 530389234 | No Recognized Claim | 283318 | 530719215 | No Recognized Claim |
| 50079 | 530132859 | No Eligible Purchases in Class Period | 166699 | 530389235 | No Recognized Claim | 283319 | 530719216 | No Recognized Claim |
| 50080 | 530132860 | No Eligible Purchases in Class Period | 166700 | 530389237 | No Recognized Claim | 283320 | 530719217 | No Recognized Claim |
| 50081 | 530132861 | No Eligible Purchases in Class Period | 166701 | 530389241 | No Recognized Claim | 283321 | 530719218 | No Recognized Claim |
| 50082 | 530132863 | No Eligible Purchases in Class Period | 166702 | 530389242 | No Recognized Claim | 283322 | 530719219 | No Recognized Claim |
| 50083 | 530132864 | No Eligible Purchases in Class Period | 166703 | 530389243 | No Eligible Purchases in Class Period | 283323 | 530719220 | No Recognized Claim |
| 50084 | 530132865 | No Eligible Purchases in Class Period | 166704 | 530389244 | No Eligible Purchases in Class Period | 283324 | 530719223 | No Recognized Claim |
| 50085 | 530132866 | No Eligible Purchases in Class Period | 166705 | 530389245 | No Recognized Claim | 283325 | 530719224 | No Recognized Claim |
| 50086 | 530132867 | No Eligible Purchases in Class Period | 166706 | 530389249 | No Recognized Claim | 283326 | 530719225 | No Recognized Claim |
| 50087 | 530132868 | No Eligible Purchases in Class Period | 166707 | 530389254 | No Recognized Claim | 283327 | 530719226 | No Recognized Claim |
| 50088 | 530132869 | No Eligible Purchases in Class Period | 166708 | 530389256 | No Recognized Claim | 283328 | 530719227 | No Recognized Claim |
| 50089 | 530132871 | No Eligible Purchases in Class Period | 166709 | 530389259 | No Recognized Claim | 283329 | 530719231 | No Recognized Claim |
| 50090 | 530132872 | No Eligible Purchases in Class Period | 166710 | 530389260 | No Recognized Claim | 283330 | 530719232 | No Recognized Claim |
| 50091 | 530132874 | No Eligible Purchases in Class Period | 166711 | 530389261 | No Recognized Claim | 283331 | 530719233 | No Recognized Claim |
| 50092 | 530132878 | No Eligible Purchases in Class Period | 166712 | 530389262 | No Recognized Claim | 283332 | 530719235 | No Recognized Claim |
| 50093 | 530132879 | No Recognized Claim | 166713 | 530389263 | No Recognized Claim | 283333 | 530719237 | No Recognized Claim |
| 50094 | 530132886 | No Eligible Purchases in Class Period | 166714 | 530389265 | No Recognized Claim | 283334 | 530719240 | No Recognized Claim |
| 50095 | 530132888 | No Eligible Purchases in Class Period | 166715 | 530389266 | No Recognized Claim | 283335 | 530719241 | No Eligible Purchases in Class Period |
| 50096 | 530132889 | No Eligible Purchases in Class Period | 166716 | 530389271 | No Recognized Claim | 283336 | 530719243 | No Recognized Claim |
| 50097 | 530132890 | No Eligible Purchases in Class Period | 166717 | 530389275 | No Recognized Claim | 283337 | 530719247 | No Recognized Claim |
| 50098 | 530132892 | No Eligible Purchases in Class Period | 166718 | 530389276 | No Recognized Claim | 283338 | 530719248 | No Recognized Claim |
| 50099 | 530132894 | No Eligible Purchases in Class Period | 166719 | 530389277 | No Recognized Claim | 283339 | 530719250 | No Recognized Claim |
| 50100 | 530132900 | No Eligible Purchases in Class Period | 166720 | 530389278 | No Eligible Purchases in Class Period | 283340 | 530719251 | No Recognized Claim |
| 50101 | 530132902 | No Eligible Purchases in Class Period | 166721 | 530389282 | No Recognized Claim | 283341 | 530719252 | No Recognized Claim |
| 50102 | 530132904 | No Eligible Purchases in Class Period | 166722 | 530389285 | No Recognized Claim | 283342 | 530719253 | No Recognized Claim |
| 50103 | 530132907 | No Eligible Purchases in Class Period | 166723 | 530389286 | No Recognized Claim | 283343 | 530719254 | No Eligible Purchases in Class Period |
| 50104 | 530132908 | No Eligible Purchases in Class Period | 166724 | 530389289 | No Recognized Claim | 283344 | 530719255 | No Recognized Claim |
| 50105 | 530132909 | No Eligible Purchases in Class Period | 166725 | 530389291 | No Recognized Claim | 283345 | 530719256 | No Recognized Claim |
| 50106 | 530132910 | No Eligible Purchases in Class Period | 166726 | 530389292 | No Recognized Claim | 283346 | 530719258 | No Recognized Claim |
| 50107 | 530132911 | No Eligible Purchases in Class Period | 166727 | 530389295 | No Recognized Claim | 283347 | 530719259 | No Recognized Claim |
| 50108 | 530132912 | No Eligible Purchases in Class Period | 166728 | 530389296 | No Recognized Claim | 283348 | 530719260 | No Recognized Claim |
| 50109 | 530132913 | No Eligible Purchases in Class Period | 166729 | 530389297 | No Eligible Purchases in Class Period | 283349 | 530719261 | No Recognized Claim |
| 50110 | 530132916 | No Eligible Purchases in Class Period | 166730 | 530389298 | No Recognized Claim | 283350 | 530719262 | No Recognized Claim |
| 50111 | 530132917 | No Eligible Purchases in Class Period | 166731 | 530389300 | No Recognized Claim | 283351 | 530719263 | No Eligible Purchases in Class Period |
| 50112 | 530132919 | No Eligible Purchases in Class Period | 166732 | 530389302 | No Recognized Claim | 283352 | 530719264 | No Recognized Claim |
| 50113 | 530132921 | No Eligible Purchases in Class Period | 166733 | 530389307 | No Recognized Claim | 283353 | 530719265 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50114 | 530132922 | No Eligible Purchases in Class Period | 166734 | 530389310 | No Recognized Claim | 283354 | 530719269 | No Eligible Purchases in Class Period |
| 50115 | 530132929 | No Eligible Purchases in Class Period | 166735 | 530389314 | No Recognized Claim | 283355 | 530719270 | No Recognized Claim |
| 50116 | 530132930 | No Eligible Purchases in Class Period | 166736 | 530389315 | No Recognized Claim | 283356 | 530719271 | No Recognized Claim |
| 50117 | 530132932 | No Eligible Purchases in Class Period | 166737 | 530389317 | No Recognized Claim | 283357 | 530719272 | No Recognized Claim |
| 50118 | 530132933 | No Eligible Purchases in Class Period | 166738 | 530389318 | No Eligible Purchases in Class Period | 283358 | 530719274 | No Recognized Claim |
| 50119 | 530132936 | No Eligible Purchases in Class Period | 166739 | 530389319 | No Recognized Claim | 283359 | 530719275 | No Recognized Claim |
| 50120 | 530132941 | No Eligible Purchases in Class Period | 166740 | 530389321 | No Eligible Purchases in Class Period | 283360 | 530719276 | No Recognized Claim |
| 50121 | 530132953 | No Eligible Purchases in Class Period | 166741 | 530389322 | No Recognized Claim | 283361 | 530719278 | No Recognized Claim |
| 50122 | 530132954 | No Eligible Purchases in Class Period | 166742 | 530389323 | No Recognized Claim | 283362 | 530719281 | No Recognized Claim |
| 50123 | 530132955 | No Eligible Purchases in Class Period | 166743 | 530389324 | No Recognized Claim | 283363 | 530719283 | No Recognized Claim |
| 50124 | 530132956 | No Eligible Purchases in Class Period | 166744 | 530389329 | No Recognized Claim | 283364 | 530719284 | No Recognized Claim |
| 50125 | 530132957 | No Eligible Purchases in Class Period | 166745 | 530389334 | No Recognized Claim | 283365 | 530719285 | No Recognized Claim |
| 50126 | 530132962 | No Eligible Purchases in Class Period | 166746 | 530389339 | No Eligible Purchases in Class Period | 283366 | 530719286 | No Recognized Claim |
| 50127 | 530132967 | No Eligible Purchases in Class Period | 166747 | 530389340 | No Recognized Claim | 283367 | 530719287 | No Recognized Claim |
| 50128 | 530132968 | No Eligible Purchases in Class Period | 166748 | 530389341 | No Recognized Claim | 283368 | 530719288 | No Eligible Purchases in Class Period |
| 50129 | 530132969 | No Eligible Purchases in Class Period | 166749 | 530389343 | No Eligible Purchases in Class Period | 283369 | 530719289 | No Recognized Claim |
| 50130 | 530132970 | No Recognized Claim | 166750 | 530389345 | No Recognized Claim | 283370 | 530719290 | No Recognized Claim |
| 50131 | 530132971 | No Eligible Purchases in Class Period | 166751 | 530389346 | No Recognized Claim | 283371 | 530719291 | No Recognized Claim |
| 50132 | 530132974 | No Eligible Purchases in Class Period | 166752 | 530389352 | No Recognized Claim | 283372 | 530719293 | No Recognized Claim |
| 50133 | 530132975 | No Eligible Purchases in Class Period | 166753 | 530389353 | No Recognized Claim | 283373 | 530719294 | No Recognized Claim |
| 50134 | 530132979 | No Eligible Purchases in Class Period | 166754 | 530389354 | No Recognized Claim | 283374 | 530719296 | No Eligible Purchases in Class Period |
| 50135 | 530132980 | No Eligible Purchases in Class Period | 166755 | 530389355 | No Eligible Purchases in Class Period | 283375 | 530719302 | No Recognized Claim |
| 50136 | 530132982 | No Eligible Purchases in Class Period | 166756 | 530389358 | No Recognized Claim | 283376 | 530719309 | No Eligible Purchases in Class Period |
| 50137 | 530132983 | No Eligible Purchases in Class Period | 166757 | 530389359 | No Recognized Claim | 283377 | 530719311 | No Eligible Purchases in Class Period |
| 50138 | 530132984 | No Eligible Purchases in Class Period | 166758 | 530389362 | No Eligible Purchases in Class Period | 283378 | 530719312 | No Recognized Claim |
| 50139 | 530132986 | No Eligible Purchases in Class Period | 166759 | 530389364 | No Recognized Claim | 283379 | 530719313 | No Recognized Claim |
| 50140 | 530132988 | No Eligible Purchases in Class Period | 166760 | 530389365 | No Recognized Claim | 283380 | 530719316 | No Eligible Purchases in Class Period |
| 50141 | 530132989 | No Eligible Purchases in Class Period | 166761 | 530389373 | No Recognized Claim | 283381 | 530719317 | No Recognized Claim |
| 50142 | 530132990 | No Eligible Purchases in Class Period | 166762 | 530389374 | No Recognized Claim | 283382 | 530719325 | No Eligible Purchases in Class Period |
| 50143 | 530132991 | No Eligible Purchases in Class Period | 166763 | 530389376 | No Recognized Claim | 283383 | 530719332 | No Eligible Purchases in Class Period |
| 50144 | 530132994 | No Eligible Purchases in Class Period | 166764 | 530389380 | No Recognized Claim | 283384 | 530719333 | No Recognized Claim |
| 50145 | 530132998 | No Eligible Purchases in Class Period | 166765 | 530389381 | No Recognized Claim | 283385 | 530719334 | No Eligible Purchases in Class Period |
| 50146 | 530132999 | No Eligible Purchases in Class Period | 166766 | 530389392 | No Eligible Purchases in Class Period | 283386 | 530719335 | No Eligible Purchases in Class Period |
| 50147 | 530133001 | No Eligible Purchases in Class Period | 166767 | 530389393 | No Eligible Purchases in Class Period | 283387 | 530719336 | No Recognized Claim |
| 50148 | 530133003 | No Eligible Purchases in Class Period | 166768 | 530389397 | No Recognized Claim | 283388 | 530719338 | No Recognized Claim |
| 50149 | 530133004 | No Recognized Claim | 166769 | 530389401 | No Recognized Claim | 283389 | 530719342 | No Eligible Purchases in Class Period |
| 50150 | 530133006 | No Eligible Purchases in Class Period | 166770 | 530389402 | No Eligible Purchases in Class Period | 283390 | 530719345 | No Eligible Purchases in Class Period |
| 50151 | 530133008 | No Eligible Purchases in Class Period | 166771 | 530389403 | No Recognized Claim | 283391 | 530719346 | No Recognized Claim |
| 50152 | 530133009 | No Eligible Purchases in Class Period | 166772 | 530389404 | No Recognized Claim | 283392 | 530719347 | No Recognized Claim |
| 50153 | 530133010 | No Eligible Purchases in Class Period | 166773 | 530389407 | No Eligible Purchases in Class Period | 283393 | 530719348 | No Eligible Purchases in Class Period |
| 50154 | 530133012 | No Eligible Purchases in Class Period | 166774 | 530389409 | No Eligible Purchases in Class Period | 283394 | 530719354 | No Eligible Purchases in Class Period |
| 50155 | 530133014 | No Eligible Purchases in Class Period | 166775 | 530389411 | No Eligible Purchases in Class Period | 283395 | 530719357 | No Recognized Claim |
| 50156 | 530133017 | No Eligible Purchases in Class Period | 166776 | 530389415 | No Eligible Purchases in Class Period | 283396 | 530719359 | No Eligible Purchases in Class Period |
| 50157 | 530133019 | No Eligible Purchases in Class Period | 166777 | 530389417 | No Recognized Claim | 283397 | 530719363 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50158 | 530133020 | No Eligible Purchases in Class Period | 166778 | 530389418 | No Recognized Claim | 283398 | 530719364 | No Eligible Purchases in Class Period |
| 50159 | 530133021 | No Eligible Purchases in Class Period | 166779 | 530389419 | No Eligible Purchases in Class Period | 283399 | 530719370 | No Recognized Claim |
| 50160 | 530133022 | No Eligible Purchases in Class Period | 166780 | 530389420 | No Recognized Claim | 283400 | 530719371 | No Eligible Purchases in Class Period |
| 50161 | 530133024 | No Eligible Purchases in Class Period | 166781 | 530389424 | No Eligible Purchases in Class Period | 283401 | 530719373 | No Recognized Claim |
| 50162 | 530133025 | No Eligible Purchases in Class Period | 166782 | 530389426 | No Recognized Claim | 283402 | 530719374 | No Recognized Claim |
| 50163 | 530133026 | No Eligible Purchases in Class Period | 166783 | 530389427 | No Recognized Claim | 283403 | 530719375 | No Eligible Purchases in Class Period |
| 50164 | 530133027 | No Eligible Purchases in Class Period | 166784 | 530389428 | No Recognized Claim | 283404 | 530719379 | No Recognized Claim |
| 50165 | 530133030 | No Eligible Purchases in Class Period | 166785 | 530389430 | No Recognized Claim | 283405 | 530719382 | No Recognized Claim |
| 50166 | 530133031 | No Eligible Purchases in Class Period | 166786 | 530389431 | No Recognized Claim | 283406 | 530719383 | No Recognized Claim |
| 50167 | 530133032 | No Eligible Purchases in Class Period | 166787 | 530389432 | No Eligible Purchases in Class Period | 283407 | 530719384 | No Recognized Claim |
| 50168 | 530133033 | No Eligible Purchases in Class Period | 166788 | 530389433 | No Recognized Claim | 283408 | 530719387 | No Recognized Claim |
| 50169 | 530133035 | No Eligible Purchases in Class Period | 166789 | 530389434 | No Recognized Claim | 283409 | 530719391 | No Eligible Purchases in Class Period |
| 50170 | 530133038 | No Eligible Purchases in Class Period | 166790 | 530389435 | No Eligible Purchases in Class Period | 283410 | 530719392 | No Eligible Purchases in Class Period |
| 50171 | 530133041 | No Eligible Purchases in Class Period | 166791 | 530389438 | No Recognized Claim | 283411 | 530719395 | No Eligible Purchases in Class Period |
| 50172 | 530133042 | No Recognized Claim | 166792 | 530389439 | No Eligible Purchases in Class Period | 283412 | 530719396 | No Eligible Purchases in Class Period |
| 50173 | 530133043 | No Eligible Purchases in Class Period | 166793 | 530389440 | No Recognized Claim | 283413 | 530719409 | No Recognized Claim |
| 50174 | 530133044 | No Eligible Purchases in Class Period | 166794 | 530389441 | No Recognized Claim | 283414 | 530719411 | No Eligible Purchases in Class Period |
| 50175 | 530133045 | No Eligible Purchases in Class Period | 166795 | 530389442 | No Recognized Claim | 283415 | 530719412 | No Eligible Purchases in Class Period |
| 50176 | 530133049 | No Eligible Purchases in Class Period | 166796 | 530389445 | No Eligible Purchases in Class Period | 283416 | 530719413 | No Eligible Purchases in Class Period |
| 50177 | 530133050 | No Eligible Purchases in Class Period | 166797 | 530389447 | No Recognized Claim | 283417 | 530719414 | No Eligible Purchases in Class Period |
| 50178 | 530133051 | No Eligible Purchases in Class Period | 166798 | 530389451 | No Recognized Claim | 283418 | 530719415 | No Recognized Claim |
| 50179 | 530133053 | No Recognized Claim | 166799 | 530389455 | No Recognized Claim | 283419 | 530719418 | No Eligible Purchases in Class Period |
| 50180 | 530133054 | No Recognized Claim | 166800 | 530389461 | No Recognized Claim | 283420 | 530719420 | No Eligible Purchases in Class Period |
| 50181 | 530133055 | No Recognized Claim | 166801 | 530389464 | No Eligible Purchases in Class Period | 283421 | 530719421 | No Eligible Purchases in Class Period |
| 50182 | 530133062 | No Eligible Purchases in Class Period | 166802 | 530389466 | No Recognized Claim | 283422 | 530719422 | No Eligible Purchases in Class Period |
| 50183 | 530133063 | No Eligible Purchases in Class Period | 166803 | 530389467 | No Recognized Claim | 283423 | 530719423 | No Eligible Purchases in Class Period |
| 50184 | 530133064 | No Eligible Purchases in Class Period | 166804 | 530389468 | No Recognized Claim | 283424 | 530719426 | No Recognized Claim |
| 50185 | 530133065 | No Eligible Purchases in Class Period | 166805 | 530389471 | No Recognized Claim | 283425 | 530719427 | No Recognized Claim |
| 50186 | 530133066 | No Eligible Purchases in Class Period | 166806 | 530389473 | No Eligible Purchases in Class Period | 283426 | 530719434 | No Eligible Purchases in Class Period |
| 50187 | 530133067 | No Eligible Purchases in Class Period | 166807 | 530389477 | No Recognized Claim | 283427 | 530719441 | No Eligible Purchases in Class Period |
| 50188 | 530133068 | No Eligible Purchases in Class Period | 166808 | 530389478 | No Recognized Claim | 283428 | 530719445 | No Recognized Claim |
| 50189 | 530133069 | No Eligible Purchases in Class Period | 166809 | 530389480 | No Recognized Claim | 283429 | 530719449 | No Recognized Claim |
| 50190 | 530133070 | No Eligible Purchases in Class Period | 166810 | 530389481 | No Eligible Purchases in Class Period | 283430 | 530719460 | No Recognized Claim |
| 50191 | 530133071 | No Eligible Purchases in Class Period | 166811 | 530389482 | No Eligible Purchases in Class Period | 283431 | 530719465 | No Recognized Claim |
| 50192 | 530133072 | No Eligible Purchases in Class Period | 166812 | 530389487 | No Recognized Claim | 283432 | 530719468 | No Recognized Claim |
| 50193 | 530133073 | No Eligible Purchases in Class Period | 166813 | 530389492 | No Eligible Purchases in Class Period | 283433 | 530719469 | No Recognized Claim |
| 50194 | 530133074 | No Eligible Purchases in Class Period | 166814 | 530389494 | No Recognized Claim | 283434 | 530719471 | No Recognized Claim |
| 50195 | 530133077 | No Eligible Purchases in Class Period | 166815 | 530389502 | No Recognized Claim | 283435 | 530719475 | No Recognized Claim |
| 50196 | 530133079 | No Eligible Purchases in Class Period | 166816 | 530389503 | No Recognized Claim | 283436 | 530719478 | No Recognized Claim |
| 50197 | 530133080 | No Eligible Purchases in Class Period | 166817 | 530389505 | No Eligible Purchases in Class Period | 283437 | 530719481 | No Recognized Claim |
| 50198 | 530133083 | No Eligible Purchases in Class Period | 166818 | 530389506 | No Recognized Claim | 283438 | 530719487 | No Recognized Claim |
| 50199 | 530133084 | No Eligible Purchases in Class Period | 166819 | 530389507 | No Recognized Claim | 283439 | 530719513 | No Recognized Claim |
| 50200 | 530133085 | No Eligible Purchases in Class Period | 166820 | 530389508 | No Recognized Claim | 283440 | 530719515 | No Recognized Claim |
| 50201 | 530133086 | No Eligible Purchases in Class Period | 166821 | 530389509 | No Eligible Purchases in Class Period | 283441 | 530719517 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50202 | 530133087 | No Eligible Purchases in Class Period | 166822 | 530389511 | No Recognized Claim | 283442 | 530719518 | No Recognized Claim |
| 50203 | 530133088 | No Eligible Purchases in Class Period | 166823 | 530389512 | No Eligible Purchases in Class Period | 283443 | 530719519 | No Recognized Claim |
| 50204 | 530133089 | No Eligible Purchases in Class Period | 166824 | 530389515 | No Recognized Claim | 283444 | 530719525 | No Recognized Claim |
| 50205 | 530133090 | No Eligible Purchases in Class Period | 166825 | 530389516 | No Recognized Claim | 283445 | 530719529 | No Eligible Purchases in Class Period |
| 50206 | 530133091 | No Eligible Purchases in Class Period | 166826 | 530389523 | No Recognized Claim | 283446 | 530719537 | No Eligible Purchases in Class Period |
| 50207 | 530133092 | No Eligible Purchases in Class Period | 166827 | 530389530 | No Recognized Claim | 283447 | 530719541 | No Recognized Claim |
| 50208 | 530133093 | No Eligible Purchases in Class Period | 166828 | 530389534 | No Eligible Purchases in Class Period | 283448 | 530719542 | No Recognized Claim |
| 50209 | 530133094 | No Eligible Purchases in Class Period | 166829 | 530389538 | No Eligible Purchases in Class Period | 283449 | 530719543 | No Eligible Purchases in Class Period |
| 50210 | 530133095 | No Eligible Purchases in Class Period | 166830 | 530389540 | No Eligible Purchases in Class Period | 283450 | 530719547 | No Recognized Claim |
| 50211 | 530133096 | No Eligible Purchases in Class Period | 166831 | 530389542 | No Recognized Claim | 283451 | 530719548 | No Eligible Purchases in Class Period |
| 50212 | 530133097 | No Eligible Purchases in Class Period | 166832 | 530389547 | No Recognized Claim | 283452 | 530719549 | No Eligible Purchases in Class Period |
| 50213 | 530133098 | No Eligible Purchases in Class Period | 166833 | 530389552 | No Recognized Claim | 283453 | 530719550 | No Recognized Claim |
| 50214 | 530133099 | No Eligible Purchases in Class Period | 166834 | 530389553 | No Recognized Claim | 283454 | 530719560 | No Recognized Claim |
| 50215 | 530133100 | No Eligible Purchases in Class Period | 166835 | 530389554 | No Recognized Claim | 283455 | 530719562 | No Recognized Claim |
| 50216 | 530133101 | No Eligible Purchases in Class Period | 166836 | 530389561 | No Eligible Purchases in Class Period | 283456 | 530719569 | No Recognized Claim |
| 50217 | 530133102 | No Eligible Purchases in Class Period | 166837 | 530389562 | No Recognized Claim | 283457 | 530719583 | No Eligible Purchases in Class Period |
| 50218 | 530133103 | No Eligible Purchases in Class Period | 166838 | 530389565 | No Eligible Purchases in Class Period | 283458 | 530719586 | No Eligible Purchases in Class Period |
| 50219 | 530133104 | No Eligible Purchases in Class Period | 166839 | 530389566 | No Recognized Claim | 283459 | 530719590 | No Eligible Purchases in Class Period |
| 50220 | 530133105 | No Eligible Purchases in Class Period | 166840 | 530389568 | No Recognized Claim | 283460 | 530719594 | No Eligible Purchases in Class Period |
| 50221 | 530133106 | No Eligible Purchases in Class Period | 166841 | 530389569 | No Recognized Claim | 283461 | 530719597 | No Recognized Claim |
| 50222 | 530133107 | No Eligible Purchases in Class Period | 166842 | 530389573 | No Recognized Claim | 283462 | 530719602 | No Recognized Claim |
| 50223 | 530133108 | No Eligible Purchases in Class Period | 166843 | 530389575 | No Recognized Claim | 283463 | 530719604 | No Recognized Claim |
| 50224 | 530133109 | No Recognized Claim | 166844 | 530389578 | No Recognized Claim | 283464 | 530719605 | No Recognized Claim |
| 50225 | 530133110 | No Recognized Claim | 166845 | 530389580 | No Recognized Claim | 283465 | 530719607 | No Recognized Claim |
| 50226 | 530133111 | No Eligible Purchases in Class Period | 166846 | 530389581 | No Recognized Claim | 283466 | 530719614 | No Recognized Claim |
| 50227 | 530133112 | No Eligible Purchases in Class Period | 166847 | 530389584 | No Recognized Claim | 283467 | 530719615 | No Recognized Claim |
| 50228 | 530133113 | No Eligible Purchases in Class Period | 166848 | 530389587 | No Eligible Purchases in Class Period | 283468 | 530719616 | No Recognized Claim |
| 50229 | 530133114 | No Eligible Purchases in Class Period | 166849 | 530389588 | No Recognized Claim | 283469 | 530719617 | No Recognized Claim |
| 50230 | 530133115 | No Eligible Purchases in Class Period | 166850 | 530389589 | No Recognized Claim | 283470 | 530719618 | No Recognized Claim |
| 50231 | 530133116 | No Eligible Purchases in Class Period | 166851 | 530389590 | No Recognized Claim | 283471 | 530719619 | No Recognized Claim |
| 50232 | 530133117 | No Eligible Purchases in Class Period | 166852 | 530389592 | No Recognized Claim | 283472 | 530719624 | No Eligible Purchases in Class Period |
| 50233 | 530133118 | No Eligible Purchases in Class Period | 166853 | 530389593 | No Recognized Claim | 283473 | 530719636 | No Recognized Claim |
| 50234 | 530133119 | No Eligible Purchases in Class Period | 166854 | 530389596 | No Recognized Claim | 283474 | 530719651 | No Recognized Claim |
| 50235 | 530133120 | No Eligible Purchases in Class Period | 166855 | 530389601 | No Recognized Claim | 283475 | 530719655 | No Recognized Claim |
| 50236 | 530133121 | No Recognized Claim | 166856 | 530389603 | No Recognized Claim | 283476 | 530719659 | No Recognized Claim |
| 50237 | 530133122 | No Eligible Purchases in Class Period | 166857 | 530389604 | No Recognized Claim | 283477 | 530719660 | No Recognized Claim |
| 50238 | 530133123 | No Eligible Purchases in Class Period | 166858 | 530389605 | No Recognized Claim | 283478 | 530719662 | No Recognized Claim |
| 50239 | 530133124 | No Eligible Purchases in Class Period | 166859 | 530389619 | No Eligible Purchases in Class Period | 283479 | 530719671 | No Eligible Purchases in Class Period |
| 50240 | 530133125 | No Eligible Purchases in Class Period | 166860 | 530389620 | No Recognized Claim | 283480 | 530719672 | No Recognized Claim |
| 50241 | 530133126 | No Eligible Purchases in Class Period | 166861 | 530389621 | No Recognized Claim | 283481 | 530719673 | No Recognized Claim |
| 50242 | 530133127 | No Eligible Purchases in Class Period | 166862 | 530389622 | No Recognized Claim | 283482 | 530719678 | No Recognized Claim |
| 50243 | 530133128 | No Eligible Purchases in Class Period | 166863 | 530389623 | No Recognized Claim | 283483 | 530719679 | No Eligible Purchases in Class Period |
| 50244 | 530133129 | No Eligible Purchases in Class Period | 166864 | 530389632 | No Eligible Purchases in Class Period | 283484 | 530719684 | No Recognized Claim |
| 50245 | 530133130 | No Eligible Purchases in Class Period | 166865 | 530389645 | No Recognized Claim | 283485 | 530719689 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50246 | 530133131 | No Eligible Purchases in Class Period | 166866 | 530389647 | No Recognized Claim | 283486 | 530719699 | No Recognized Claim |
| 50247 | 530133132 | No Recognized Claim | 166867 | 530389673 | No Eligible Purchases in Class Period | 283487 | 530719709 | No Eligible Purchases in Class Period |
| 50248 | 530133133 | No Recognized Claim | 166868 | 530389676 | No Recognized Claim | 283488 | 530719710 | No Recognized Claim |
| 50249 | 530133134 | No Eligible Purchases in Class Period | 166869 | 530389678 | No Recognized Claim | 283489 | 530719730 | No Eligible Purchases in Class Period |
| 50250 | 530133135 | No Eligible Purchases in Class Period | 166870 | 530389680 | No Recognized Claim | 283490 | 530719735 | No Eligible Purchases in Class Period |
| 50251 | 530133136 | No Eligible Purchases in Class Period | 166871 | 530389683 | No Eligible Purchases in Class Period | 283491 | 530719739 | No Recognized Claim |
| 50252 | 530133137 | No Eligible Purchases in Class Period | 166872 | 530389684 | No Eligible Purchases in Class Period | 283492 | 530719740 | No Recognized Claim |
| 50253 | 530133138 | No Eligible Purchases in Class Period | 166873 | 530389685 | No Recognized Claim | 283493 | 530719741 | No Eligible Purchases in Class Period |
| 50254 | 530133139 | No Eligible Purchases in Class Period | 166874 | 530389686 | No Eligible Purchases in Class Period | 283494 | 530719742 | No Recognized Claim |
| 50255 | 530133140 | No Eligible Purchases in Class Period | 166875 | 530389687 | No Eligible Purchases in Class Period | 283495 | 530719744 | No Recognized Claim |
| 50256 | 530133141 | No Eligible Purchases in Class Period | 166876 | 530389688 | No Recognized Claim | 283496 | 530719746 | No Recognized Claim |
| 50257 | 530133142 | No Eligible Purchases in Class Period | 166877 | 530389689 | No Eligible Purchases in Class Period | 283497 | 530719747 | No Eligible Purchases in Class Period |
| 50258 | 530133143 | No Eligible Purchases in Class Period | 166878 | 530389690 | No Recognized Claim | 283498 | 530719751 | No Eligible Purchases in Class Period |
| 50259 | 530133144 | No Eligible Purchases in Class Period | 166879 | 530389691 | No Eligible Purchases in Class Period | 283499 | 530719755 | No Recognized Claim |
| 50260 | 530133145 | No Eligible Purchases in Class Period | 166880 | 530389693 | No Recognized Claim | 283500 | 530719758 | No Recognized Claim |
| 50261 | 530133146 | No Eligible Purchases in Class Period | 166881 | 530389694 | No Recognized Claim | 283501 | 530719759 | No Recognized Claim |
| 50262 | 530133147 | No Eligible Purchases in Class Period | 166882 | 530389697 | No Eligible Purchases in Class Period | 283502 | 530719772 | No Recognized Claim |
| 50263 | 530133148 | No Eligible Purchases in Class Period | 166883 | 530389698 | No Eligible Purchases in Class Period | 283503 | 530719779 | No Recognized Claim |
| 50264 | 530133149 | No Eligible Purchases in Class Period | 166884 | 530389702 | No Recognized Claim | 283504 | 530719784 | No Recognized Claim |
| 50265 | 530133150 | No Eligible Purchases in Class Period | 166885 | 530389703 | No Recognized Claim | 283505 | 530719788 | No Recognized Claim |
| 50266 | 530133151 | No Eligible Purchases in Class Period | 166886 | 530389708 | No Eligible Purchases in Class Period | 283506 | 530719791 | No Recognized Claim |
| 50267 | 530133152 | No Eligible Purchases in Class Period | 166887 | 530389709 | No Eligible Purchases in Class Period | 283507 | 530719796 | No Recognized Claim |
| 50268 | 530133153 | No Recognized Claim | 166888 | 530389712 | No Eligible Purchases in Class Period | 283508 | 530719804 | No Eligible Purchases in Class Period |
| 50269 | 530133154 | No Eligible Purchases in Class Period | 166889 | 530389713 | No Eligible Purchases in Class Period | 283509 | 530719805 | No Eligible Purchases in Class Period |
| 50270 | 530133155 | No Eligible Purchases in Class Period | 166890 | 530389714 | No Eligible Purchases in Class Period | 283510 | 530719806 | No Recognized Claim |
| 50271 | 530133156 | No Recognized Claim | 166891 | 530389716 | No Recognized Claim | 283511 | 530719808 | No Recognized Claim |
| 50272 | 530133158 | No Eligible Purchases in Class Period | 166892 | 530389717 | No Eligible Purchases in Class Period | 283512 | 530719811 | No Eligible Purchases in Class Period |
| 50273 | 530133159 | No Eligible Purchases in Class Period | 166893 | 530389720 | No Eligible Purchases in Class Period | 283513 | 530719815 | No Recognized Claim |
| 50274 | 530133160 | No Eligible Purchases in Class Period | 166894 | 530389721 | No Eligible Purchases in Class Period | 283514 | 530719816 | No Recognized Claim |
| 50275 | 530133161 | No Eligible Purchases in Class Period | 166895 | 530389723 | No Eligible Purchases in Class Period | 283515 | 530719817 | No Recognized Claim |
| 50276 | 530133162 | No Eligible Purchases in Class Period | 166896 | 530389724 | No Recognized Claim | 283516 | 530719820 | No Recognized Claim |
| 50277 | 530133163 | No Eligible Purchases in Class Period | 166897 | 530389726 | No Eligible Purchases in Class Period | 283517 | 530719821 | No Recognized Claim |
| 50278 | 530133164 | No Eligible Purchases in Class Period | 166898 | 530389732 | No Eligible Purchases in Class Period | 283518 | 530719822 | No Eligible Purchases in Class Period |
| 50279 | 530133165 | No Recognized Claim | 166899 | 530389735 | No Eligible Purchases in Class Period | 283519 | 530719824 | No Recognized Claim |
| 50280 | 530133166 | No Eligible Purchases in Class Period | 166900 | 530389736 | No Eligible Purchases in Class Period | 283520 | 530719831 | No Eligible Purchases in Class Period |
| 50281 | 530133167 | No Eligible Purchases in Class Period | 166901 | 530389737 | No Eligible Purchases in Class Period | 283521 | 530719833 | No Eligible Purchases in Class Period |
| 50282 | 530133170 | No Recognized Claim | 166902 | 530389739 | No Eligible Purchases in Class Period | 283522 | 530719834 | No Recognized Claim |
| 50283 | 530133171 | No Recognized Claim | 166903 | 530389740 | No Eligible Purchases in Class Period | 283523 | 530719835 | No Recognized Claim |
| 50284 | 530133172 | No Eligible Purchases in Class Period | 166904 | 530389741 | No Recognized Claim | 283524 | 530719837 | No Recognized Claim |
| 50285 | 530133173 | No Eligible Purchases in Class Period | 166905 | 530389743 | No Eligible Purchases in Class Period | 283525 | 530719840 | No Recognized Claim |
| 50286 | 530133174 | No Eligible Purchases in Class Period | 166906 | 530389744 | No Eligible Purchases in Class Period | 283526 | 530719847 | No Eligible Purchases in Class Period |
| 50287 | 530133175 | No Eligible Purchases in Class Period | 166907 | 530389745 | No Recognized Claim | 283527 | 530719855 | No Recognized Claim |
| 50288 | 530133176 | No Eligible Purchases in Class Period | 166908 | 530389749 | No Recognized Claim | 283528 | 530719856 | No Recognized Claim |
| 50289 | 530133177 | No Eligible Purchases in Class Period | 166909 | 530389752 | No Recognized Claim | 283529 | 530719857 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50290 | 530133178 | No Eligible Purchases in Class Period | 166910 | 530389757 | No Recognized Claim | 283530 | 530719858 | No Recognized Claim |
| 50291 | 530133179 | No Eligible Purchases in Class Period | 166911 | 530389761 | No Recognized Claim | 283531 | 530719859 | No Eligible Purchases in Class Period |
| 50292 | 530133180 | No Eligible Purchases in Class Period | 166912 | 530389764 | No Recognized Claim | 283532 | 530719862 | No Recognized Claim |
| 50293 | 530133181 | No Eligible Purchases in Class Period | 166913 | 530389766 | No Eligible Purchases in Class Period | 283533 | 530719863 | No Recognized Claim |
| 50294 | 530133182 | No Eligible Purchases in Class Period | 166914 | 530389768 | No Recognized Claim | 283534 | 530719864 | No Recognized Claim |
| 50295 | 530133183 | No Eligible Purchases in Class Period | 166915 | 530389771 | No Recognized Claim | 283535 | 530719866 | No Eligible Purchases in Class Period |
| 50296 | 530133184 | No Eligible Purchases in Class Period | 166916 | 530389776 | No Recognized Claim | 283536 | 530719867 | No Recognized Claim |
| 50297 | 530133185 | No Recognized Claim | 166917 | 530389777 | No Recognized Claim | 283537 | 530719868 | No Recognized Claim |
| 50298 | 530133186 | No Eligible Purchases in Class Period | 166918 | 530389778 | No Eligible Purchases in Class Period | 283538 | 530719870 | No Eligible Purchases in Class Period |
| 50299 | 530133187 | No Recognized Claim | 166919 | 530389784 | No Recognized Claim | 283539 | 530719871 | No Recognized Claim |
| 50300 | 530133188 | No Eligible Purchases in Class Period | 166920 | 530389786 | No Recognized Claim | 283540 | 530719872 | No Eligible Purchases in Class Period |
| 50301 | 530133189 | No Eligible Purchases in Class Period | 166921 | 530389787 | No Recognized Claim | 283541 | 530719877 | No Recognized Claim |
| 50302 | 530133190 | No Eligible Purchases in Class Period | 166922 | 530389788 | No Recognized Claim | 283542 | 530719879 | No Recognized Claim |
| 50303 | 530133191 | No Eligible Purchases in Class Period | 166923 | 530389789 | No Recognized Claim | 283543 | 530719880 | No Eligible Purchases in Class Period |
| 50304 | 530133192 | No Recognized Claim | 166924 | 530389790 | No Recognized Claim | 283544 | 530719881 | No Recognized Claim |
| 50305 | 530133193 | No Eligible Purchases in Class Period | 166925 | 530389792 | No Recognized Claim | 283545 | 530719884 | No Eligible Purchases in Class Period |
| 50306 | 530133194 | No Eligible Purchases in Class Period | 166926 | 530389795 | No Recognized Claim | 283546 | 530719885 | No Eligible Purchases in Class Period |
| 50307 | 530133195 | No Eligible Purchases in Class Period | 166927 | 530389796 | No Recognized Claim | 283547 | 530719886 | No Recognized Claim |
| 50308 | 530133196 | No Eligible Purchases in Class Period | 166928 | 530389797 | No Recognized Claim | 283548 | 530719888 | No Recognized Claim |
| 50309 | 530133197 | No Eligible Purchases in Class Period | 166929 | 530389798 | No Recognized Claim | 283549 | 530719889 | No Recognized Claim |
| 50310 | 530133198 | No Eligible Purchases in Class Period | 166930 | 530389802 | No Recognized Claim | 283550 | 530719892 | No Recognized Claim |
| 50311 | 530133199 | No Eligible Purchases in Class Period | 166931 | 530389803 | No Recognized Claim | 283551 | 530719893 | No Eligible Purchases in Class Period |
| 50312 | 530133200 | No Eligible Purchases in Class Period | 166932 | 530389804 | No Recognized Claim | 283552 | 530719894 | No Eligible Purchases in Class Period |
| 50313 | 530133201 | No Eligible Purchases in Class Period | 166933 | 530389807 | No Recognized Claim | 283553 | 530719895 | No Eligible Purchases in Class Period |
| 50314 | 530133202 | No Eligible Purchases in Class Period | 166934 | 530389809 | No Recognized Claim | 283554 | 530719899 | No Recognized Claim |
| 50315 | 530133203 | No Eligible Purchases in Class Period | 166935 | 530389810 | No Recognized Claim | 283555 | 530719900 | No Eligible Purchases in Class Period |
| 50316 | 530133204 | No Eligible Purchases in Class Period | 166936 | 530389813 | No Recognized Claim | 283556 | 530719901 | No Recognized Claim |
| 50317 | 530133205 | No Eligible Purchases in Class Period | 166937 | 530389814 | No Recognized Claim | 283557 | 530719902 | No Eligible Purchases in Class Period |
| 50318 | 530133206 | No Eligible Purchases in Class Period | 166938 | 530389815 | No Recognized Claim | 283558 | 530719903 | No Eligible Purchases in Class Period |
| 50319 | 530133207 | No Eligible Purchases in Class Period | 166939 | 530389818 | No Recognized Claim | 283559 | 530719904 | No Eligible Purchases in Class Period |
| 50320 | 530133208 | No Eligible Purchases in Class Period | 166940 | 530389819 | No Recognized Claim | 283560 | 530719906 | No Eligible Purchases in Class Period |
| 50321 | 530133209 | No Eligible Purchases in Class Period | 166941 | 530389820 | No Recognized Claim | 283561 | 530719907 | No Eligible Purchases in Class Period |
| 50322 | 530133210 | No Eligible Purchases in Class Period | 166942 | 530389821 | No Recognized Claim | 283562 | 530719908 | No Eligible Purchases in Class Period |
| 50323 | 530133211 | No Eligible Purchases in Class Period | 166943 | 530389822 | No Recognized Claim | 283563 | 530719909 | No Eligible Purchases in Class Period |
| 50324 | 530133212 | No Eligible Purchases in Class Period | 166944 | 530389823 | No Recognized Claim | 283564 | 530719913 | No Eligible Purchases in Class Period |
| 50325 | 530133213 | No Eligible Purchases in Class Period | 166945 | 530389826 | No Recognized Claim | 283565 | 530719918 | No Eligible Purchases in Class Period |
| 50326 | 530133214 | No Eligible Purchases in Class Period | 166946 | 530389829 | No Recognized Claim | 283566 | 530719919 | No Eligible Purchases in Class Period |
| 50327 | 530133215 | No Eligible Purchases in Class Period | 166947 | 530389831 | No Recognized Claim | 283567 | 530719920 | No Eligible Purchases in Class Period |
| 50328 | 530133216 | No Eligible Purchases in Class Period | 166948 | 530389832 | No Recognized Claim | 283568 | 530719921 | No Recognized Claim |
| 50329 | 530133217 | No Recognized Claim | 166949 | 530389833 | No Recognized Claim | 283569 | 530719925 | No Eligible Purchases in Class Period |
| 50330 | 530133218 | No Eligible Purchases in Class Period | 166950 | 530389834 | No Recognized Claim | 283570 | 530719926 | No Recognized Claim |
| 50331 | 530133219 | No Eligible Purchases in Class Period | 166951 | 530389835 | No Recognized Claim | 283571 | 530719927 | No Eligible Purchases in Class Period |
| 50332 | 530133220 | No Eligible Purchases in Class Period | 166952 | 530389836 | No Recognized Claim | 283572 | 530719930 | No Eligible Purchases in Class Period |
| 50333 | 530133221 | No Eligible Purchases in Class Period | 166953 | 530389837 | No Recognized Claim | 283573 | 530719931 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50334 | 530133222 | No Eligible Purchases in Class Period | 166954 | 530389838 | No Recognized Claim | 283574 | 530719944 | No Eligible Purchases in Class Period |
| 50335 | 530133223 | No Eligible Purchases in Class Period | 166955 | 530389839 | No Recognized Claim | 283575 | 530719945 | No Eligible Purchases in Class Period |
| 50336 | 530133224 | No Eligible Purchases in Class Period | 166956 | 530389840 | No Recognized Claim | 283576 | 530719947 | No Eligible Purchases in Class Period |
| 50337 | 530133225 | No Eligible Purchases in Class Period | 166957 | 530389841 | No Recognized Claim | 283577 | 530719950 | No Recognized Claim |
| 50338 | 530133226 | No Eligible Purchases in Class Period | 166958 | 530389842 | No Recognized Claim | 283578 | 530719951 | No Eligible Purchases in Class Period |
| 50339 | 530133227 | No Eligible Purchases in Class Period | 166959 | 530389843 | No Recognized Claim | 283579 | 530719952 | No Eligible Purchases in Class Period |
| 50340 | 530133228 | No Eligible Purchases in Class Period | 166960 | 530389845 | No Recognized Claim | 283580 | 530719954 | No Eligible Purchases in Class Period |
| 50341 | 530133229 | No Eligible Purchases in Class Period | 166961 | 530389846 | No Recognized Claim | 283581 | 530719955 | No Eligible Purchases in Class Period |
| 50342 | 530133230 | No Eligible Purchases in Class Period | 166962 | 530389847 | No Recognized Claim | 283582 | 530719957 | No Eligible Purchases in Class Period |
| 50343 | 530133231 | No Recognized Claim | 166963 | 530389848 | No Recognized Claim | 283583 | 530719960 | No Eligible Purchases in Class Period |
| 50344 | 530133232 | No Recognized Claim | 166964 | 530389849 | No Recognized Claim | 283584 | 530719963 | No Eligible Purchases in Class Period |
| 50345 | 530133233 | No Eligible Purchases in Class Period | 166965 | 530389850 | No Recognized Claim | 283585 | 530719964 | No Eligible Purchases in Class Period |
| 50346 | 530133234 | No Eligible Purchases in Class Period | 166966 | 530389851 | No Recognized Claim | 283586 | 530719967 | No Eligible Purchases in Class Period |
| 50347 | 530133235 | No Eligible Purchases in Class Period | 166967 | 530389852 | No Recognized Claim | 283587 | 530719969 | No Eligible Purchases in Class Period |
| 50348 | 530133236 | No Eligible Purchases in Class Period | 166968 | 530389854 | No Recognized Claim | 283588 | 530719970 | No Recognized Claim |
| 50349 | 530133237 | No Eligible Purchases in Class Period | 166969 | 530389855 | No Recognized Claim | 283589 | 530719972 | No Recognized Claim |
| 50350 | 530133238 | No Eligible Purchases in Class Period | 166970 | 530389857 | No Recognized Claim | 283590 | 530719973 | No Recognized Claim |
| 50351 | 530133239 | No Eligible Purchases in Class Period | 166971 | 530389862 | No Recognized Claim | 283591 | 530719974 | No Eligible Purchases in Class Period |
| 50352 | 530133240 | No Eligible Purchases in Class Period | 166972 | 530389864 | No Recognized Claim | 283592 | 530719977 | No Eligible Purchases in Class Period |
| 50353 | 530133241 | No Eligible Purchases in Class Period | 166973 | 530389865 | No Recognized Claim | 283593 | 530719979 | No Recognized Claim |
| 50354 | 530133242 | No Eligible Purchases in Class Period | 166974 | 530389866 | No Recognized Claim | 283594 | 530719980 | No Recognized Claim |
| 50355 | 530133243 | No Eligible Purchases in Class Period | 166975 | 530389867 | No Recognized Claim | 283595 | 530719981 | No Recognized Claim |
| 50356 | 530133244 | No Eligible Purchases in Class Period | 166976 | 530389868 | No Recognized Claim | 283596 | 530719982 | No Eligible Purchases in Class Period |
| 50357 | 530133245 | No Eligible Purchases in Class Period | 166977 | 530389870 | No Recognized Claim | 283597 | 530719985 | No Recognized Claim |
| 50358 | 530133246 | No Eligible Purchases in Class Period | 166978 | 530389871 | No Recognized Claim | 283598 | 530719987 | No Recognized Claim |
| 50359 | 530133247 | No Eligible Purchases in Class Period | 166979 | 530389872 | No Recognized Claim | 283599 | 530719989 | No Recognized Claim |
| 50360 | 530133248 | No Recognized Claim | 166980 | 530389873 | No Recognized Claim | 283600 | 530719993 | No Recognized Claim |
| 50361 | 530133249 | No Eligible Purchases in Class Period | 166981 | 530389874 | No Recognized Claim | 283601 | 530719995 | No Eligible Purchases in Class Period |
| 50362 | 530133250 | No Eligible Purchases in Class Period | 166982 | 530389877 | No Recognized Claim | 283602 | 530720015 | No Recognized Claim |
| 50363 | 530133251 | No Eligible Purchases in Class Period | 166983 | 530389879 | No Recognized Claim | 283603 | 530720017 | No Recognized Claim |
| 50364 | 530133252 | No Recognized Claim | 166984 | 530389881 | No Recognized Claim | 283604 | 530720041 | No Eligible Purchases in Class Period |
| 50365 | 530133253 | No Recognized Claim | 166985 | 530389883 | No Recognized Claim | 283605 | 530720045 | No Eligible Purchases in Class Period |
| 50366 | 530133254 | No Eligible Purchases in Class Period | 166986 | 530389885 | No Recognized Claim | 283606 | 530720047 | No Recognized Claim |
| 50367 | 530133255 | No Eligible Purchases in Class Period | 166987 | 530389886 | No Recognized Claim | 283607 | 530720048 | No Eligible Purchases in Class Period |
| 50368 | 530133256 | No Eligible Purchases in Class Period | 166988 | 530389889 | No Recognized Claim | 283608 | 530720049 | No Eligible Purchases in Class Period |
| 50369 | 530133257 | No Eligible Purchases in Class Period | 166989 | 530389890 | No Recognized Claim | 283609 | 530720052 | No Eligible Purchases in Class Period |
| 50370 | 530133258 | No Eligible Purchases in Class Period | 166990 | 530389891 | No Recognized Claim | 283610 | 530720053 | No Eligible Purchases in Class Period |
| 50371 | 530133259 | No Eligible Purchases in Class Period | 166991 | 530389892 | No Recognized Claim | 283611 | 530720063 | No Recognized Claim |
| 50372 | 530133260 | No Eligible Purchases in Class Period | 166992 | 530389893 | No Recognized Claim | 283612 | 530720067 | No Recognized Claim |
| 50373 | 530133261 | No Recognized Claim | 166993 | 530389894 | No Recognized Claim | 283613 | 530720068 | No Recognized Claim |
| 50374 | 530133262 | No Eligible Purchases in Class Period | 166994 | 530389895 | No Recognized Claim | 283614 | 530720073 | No Recognized Claim |
| 50375 | 530133264 | No Eligible Purchases in Class Period | 166995 | 530389896 | No Recognized Claim | 283615 | 530720074 | No Recognized Claim |
| 50376 | 530133265 | No Eligible Purchases in Class Period | 166996 | 530389897 | No Recognized Claim | 283616 | 530720101 | No Recognized Claim |
| 50377 | 530133266 | No Eligible Purchases in Class Period | 166997 | 530389898 | No Recognized Claim | 283617 | 530720123 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50378 | 530133267 | No Eligible Purchases in Class Period | 166998 | 530389899 | No Recognized Claim | 283618 | 530720128 | No Recognized Claim |
| 50379 | 530133268 | No Recognized Claim | 166999 | 530389900 | No Recognized Claim | 283619 | 530720146 | No Recognized Claim |
| 50380 | 530133269 | No Eligible Purchases in Class Period | 167000 | 530389901 | No Recognized Claim | 283620 | 530720157 | No Recognized Claim |
| 50381 | 530133270 | No Eligible Purchases in Class Period | 167001 | 530389902 | No Recognized Claim | 283621 | 530720162 | No Recognized Claim |
| 50382 | 530133271 | No Eligible Purchases in Class Period | 167002 | 530389904 | No Recognized Claim | 283622 | 530720180 | No Recognized Claim |
| 50383 | 530133272 | No Recognized Claim | 167003 | 530389905 | No Recognized Claim | 283623 | 530720181 | No Recognized Claim |
| 50384 | 530133273 | No Recognized Claim | 167004 | 530389906 | No Recognized Claim | 283624 | 530720182 | No Recognized Claim |
| 50385 | 530133274 | No Recognized Claim | 167005 | 530389907 | No Recognized Claim | 283625 | 530720185 | No Recognized Claim |
| 50386 | 530133275 | No Recognized Claim | 167006 | 530389909 | No Recognized Claim | 283626 | 530720191 | No Recognized Claim |
| 50387 | 530133276 | No Recognized Claim | 167007 | 530389910 | No Recognized Claim | 283627 | 530720208 | No Recognized Claim |
| 50388 | 530133277 | No Recognized Claim | 167008 | 530389913 | No Recognized Claim | 283628 | 530720219 | No Eligible Purchases in Class Period |
| 50389 | 530133278 | No Eligible Purchases in Class Period | 167009 | 530389914 | No Recognized Claim | 283629 | 530720220 | No Recognized Claim |
| 50390 | 530133279 | No Recognized Claim | 167010 | 530389915 | No Recognized Claim | 283630 | 530720227 | No Recognized Claim |
| 50391 | 530133283 | No Eligible Purchases in Class Period | 167011 | 530389917 | No Recognized Claim | 283631 | 530720232 | No Recognized Claim |
| 50392 | 530133284 | No Eligible Purchases in Class Period | 167012 | 530389918 | No Recognized Claim | 283632 | 530720240 | No Recognized Claim |
| 50393 | 530133287 | No Eligible Purchases in Class Period | 167013 | 530389919 | No Recognized Claim | 283633 | 530720243 | No Eligible Purchases in Class Period |
| 50394 | 530133288 | No Eligible Purchases in Class Period | 167014 | 530389920 | No Recognized Claim | 283634 | 530720245 | No Eligible Purchases in Class Period |
| 50395 | 530133289 | No Eligible Purchases in Class Period | 167015 | 530389921 | No Recognized Claim | 283635 | 530720246 | No Eligible Purchases in Class Period |
| 50396 | 530133290 | No Eligible Purchases in Class Period | 167016 | 530389923 | No Recognized Claim | 283636 | 530720247 | No Eligible Purchases in Class Period |
| 50397 | 530133291 | No Eligible Purchases in Class Period | 167017 | 530389924 | No Recognized Claim | 283637 | 530720251 | No Eligible Purchases in Class Period |
| 50398 | 530133292 | No Eligible Purchases in Class Period | 167018 | 530389925 | No Recognized Claim | 283638 | 530720259 | No Eligible Purchases in Class Period |
| 50399 | 530133293 | No Recognized Claim | 167019 | 530389927 | No Recognized Claim | 283639 | 530720278 | No Eligible Purchases in Class Period |
| 50400 | 530133294 | No Eligible Purchases in Class Period | 167020 | 530389929 | No Recognized Claim | 283640 | 530720279 | No Eligible Purchases in Class Period |
| 50401 | 530133295 | No Eligible Purchases in Class Period | 167021 | 530389930 | No Recognized Claim | 283641 | 530720280 | No Eligible Purchases in Class Period |
| 50402 | 530133296 | No Eligible Purchases in Class Period | 167022 | 530389932 | No Recognized Claim | 283642 | 530720293 | No Eligible Purchases in Class Period |
| 50403 | 530133297 | No Eligible Purchases in Class Period | 167023 | 530389936 | No Recognized Claim | 283643 | 530720294 | No Eligible Purchases in Class Period |
| 50404 | 530133299 | No Eligible Purchases in Class Period | 167024 | 530389937 | No Recognized Claim | 283644 | 530720296 | No Eligible Purchases in Class Period |
| 50405 | 530133300 | No Recognized Claim | 167025 | 530389938 | No Recognized Claim | 283645 | 530720297 | No Recognized Claim |
| 50406 | 530133301 | No Eligible Purchases in Class Period | 167026 | 530389940 | No Recognized Claim | 283646 | 530720300 | No Eligible Purchases in Class Period |
| 50407 | 530133302 | No Eligible Purchases in Class Period | 167027 | 530389941 | No Recognized Claim | 283647 | 530720308 | No Eligible Purchases in Class Period |
| 50408 | 530133303 | No Eligible Purchases in Class Period | 167028 | 530389943 | No Recognized Claim | 283648 | 530720310 | No Eligible Purchases in Class Period |
| 50409 | 530133304 | No Eligible Purchases in Class Period | 167029 | 530389944 | No Recognized Claim | 283649 | 530720314 | No Eligible Purchases in Class Period |
| 50410 | 530133305 | No Eligible Purchases in Class Period | 167030 | 530389945 | No Recognized Claim | 283650 | 530720315 | No Recognized Claim |
| 50411 | 530133306 | No Eligible Purchases in Class Period | 167031 | 530389946 | No Recognized Claim | 283651 | 530720316 | No Recognized Claim |
| 50412 | 530133307 | No Eligible Purchases in Class Period | 167032 | 530389947 | No Recognized Claim | 283652 | 530720317 | No Recognized Claim |
| 50413 | 530133308 | No Eligible Purchases in Class Period | 167033 | 530389950 | No Recognized Claim | 283653 | 530720318 | No Eligible Purchases in Class Period |
| 50414 | 530133309 | No Eligible Purchases in Class Period | 167034 | 530389951 | No Recognized Claim | 283654 | 530720319 | No Recognized Claim |
| 50415 | 530133310 | No Eligible Purchases in Class Period | 167035 | 530389954 | No Recognized Claim | 283655 | 530720320 | No Eligible Purchases in Class Period |
| 50416 | 530133311 | No Recognized Claim | 167036 | 530389956 | No Recognized Claim | 283656 | 530720322 | No Recognized Claim |
| 50417 | 530133312 | No Eligible Purchases in Class Period | 167037 | 530389957 | No Recognized Claim | 283657 | 530720323 | No Eligible Purchases in Class Period |
| 50418 | 530133313 | No Eligible Purchases in Class Period | 167038 | 530389959 | No Recognized Claim | 283658 | 530720336 | No Recognized Claim |
| 50419 | 530133314 | No Eligible Purchases in Class Period | 167039 | 530389961 | No Recognized Claim | 283659 | 530720342 | No Eligible Purchases in Class Period |
| 50420 | 530133315 | No Eligible Purchases in Class Period | 167040 | 530389962 | No Recognized Claim | 283660 | 530720343 | No Eligible Purchases in Class Period |
| 50421 | 530133316 | No Eligible Purchases in Class Period | 167041 | 530389963 | No Recognized Claim | 283661 | 530720345 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50422 | 530133317 | No Eligible Purchases in Class Period | 167042 | 530389970 | No Recognized Claim | 283662 | 530720350 | No Recognized Claim |
| 50423 | 530133318 | No Eligible Purchases in Class Period | 167043 | 530389971 | No Recognized Claim | 283663 | 530720352 | No Recognized Claim |
| 50424 | 530133319 | No Eligible Purchases in Class Period | 167044 | 530389972 | No Recognized Claim | 283664 | 530720356 | No Recognized Claim |
| 50425 | 530133320 | No Recognized Claim | 167045 | 530389974 | No Recognized Claim | 283665 | 530720371 | No Recognized Claim |
| 50426 | 530133321 | No Eligible Purchases in Class Period | 167046 | 530389976 | No Recognized Claim | 283666 | 530720372 | No Recognized Claim |
| 50427 | 530133322 | No Eligible Purchases in Class Period | 167047 | 530389977 | No Recognized Claim | 283667 | 530720374 | No Eligible Purchases in Class Period |
| 50428 | 530133323 | No Eligible Purchases in Class Period | 167048 | 530389979 | No Recognized Claim | 283668 | 530720379 | No Eligible Purchases in Class Period |
| 50429 | 530133324 | No Eligible Purchases in Class Period | 167049 | 530389981 | No Recognized Claim | 283669 | 530720380 | No Eligible Purchases in Class Period |
| 50430 | 530133325 | No Eligible Purchases in Class Period | 167050 | 530389982 | No Recognized Claim | 283670 | 530720381 | No Eligible Purchases in Class Period |
| 50431 | 530133326 | No Eligible Purchases in Class Period | 167051 | 530389984 | No Recognized Claim | 283671 | 530720386 | No Recognized Claim |
| 50432 | 530133327 | No Eligible Purchases in Class Period | 167052 | 530389985 | No Recognized Claim | 283672 | 530720387 | No Eligible Purchases in Class Period |
| 50433 | 530133328 | No Recognized Claim | 167053 | 530389988 | No Recognized Claim | 283673 | 530720398 | No Eligible Purchases in Class Period |
| 50434 | 530133329 | No Eligible Purchases in Class Period | 167054 | 530389989 | No Recognized Claim | 283674 | 530720401 | No Eligible Purchases in Class Period |
| 50435 | 530133330 | No Eligible Purchases in Class Period | 167055 | 530389990 | No Recognized Claim | 283675 | 530720409 | No Recognized Claim |
| 50436 | 530133331 | No Eligible Purchases in Class Period | 167056 | 530389991 | No Recognized Claim | 283676 | 530720410 | No Recognized Claim |
| 50437 | 530133332 | No Eligible Purchases in Class Period | 167057 | 530389992 | No Recognized Claim | 283677 | 530720416 | No Recognized Claim |
| 50438 | 530133333 | No Eligible Purchases in Class Period | 167058 | 530389994 | No Recognized Claim | 283678 | 530720420 | No Recognized Claim |
| 50439 | 530133334 | No Recognized Claim | 167059 | 530389995 | No Recognized Claim | 283679 | 530720427 | No Recognized Claim |
| 50440 | 530133336 | No Eligible Purchases in Class Period | 167060 | 530389997 | No Recognized Claim | 283680 | 530720434 | No Eligible Purchases in Class Period |
| 50441 | 530133337 | No Eligible Purchases in Class Period | 167061 | 530390001 | No Recognized Claim | 283681 | 530720450 | No Recognized Claim |
| 50442 | 530133338 | No Eligible Purchases in Class Period | 167062 | 530390004 | No Recognized Claim | 283682 | 530720456 | No Recognized Claim |
| 50443 | 530133339 | No Eligible Purchases in Class Period | 167063 | 530390006 | No Recognized Claim | 283683 | 530720460 | No Recognized Claim |
| 50444 | 530133340 | No Recognized Claim | 167064 | 530390011 | No Recognized Claim | 283684 | 530720467 | No Recognized Claim |
| 50445 | 530133341 | No Eligible Purchases in Class Period | 167065 | 530390012 | No Recognized Claim | 283685 | 530720475 | No Recognized Claim |
| 50446 | 530133342 | No Eligible Purchases in Class Period | 167066 | 530390014 | No Recognized Claim | 283686 | 530720477 | No Eligible Purchases in Class Period |
| 50447 | 530133343 | No Eligible Purchases in Class Period | 167067 | 530390015 | No Eligible Purchases in Class Period | 283687 | 530720483 | No Recognized Claim |
| 50448 | 530133344 | No Eligible Purchases in Class Period | 167068 | 530390016 | No Eligible Purchases in Class Period | 283688 | 530720484 | No Recognized Claim |
| 50449 | 530133345 | No Eligible Purchases in Class Period | 167069 | 530390020 | No Recognized Claim | 283689 | 530720487 | No Recognized Claim |
| 50450 | 530133346 | No Recognized Claim | 167070 | 530390027 | No Recognized Claim | 283690 | 530720491 | No Recognized Claim |
| 50451 | 530133347 | No Eligible Purchases in Class Period | 167071 | 530390028 | No Recognized Claim | 283691 | 530720494 | No Eligible Purchases in Class Period |
| 50452 | 530133348 | No Eligible Purchases in Class Period | 167072 | 530390029 | No Recognized Claim | 283692 | 530720498 | No Recognized Claim |
| 50453 | 530133349 | No Eligible Purchases in Class Period | 167073 | 530390030 | No Recognized Claim | 283693 | 530720503 | No Eligible Purchases in Class Period |
| 50454 | 530133350 | No Recognized Claim | 167074 | 530390041 | No Recognized Claim | 283694 | 530720515 | No Recognized Claim |
| 50455 | 530133351 | No Eligible Purchases in Class Period | 167075 | 530390042 | No Recognized Claim | 283695 | 530720519 | No Recognized Claim |
| 50456 | 530133353 | No Eligible Purchases in Class Period | 167076 | 530390048 | No Recognized Claim | 283696 | 530720520 | No Eligible Purchases in Class Period |
| 50457 | 530133354 | No Eligible Purchases in Class Period | 167077 | 530390051 | No Recognized Claim | 283697 | 530720525 | No Recognized Claim |
| 50458 | 530133356 | No Recognized Claim | 167078 | 530390053 | No Recognized Claim | 283698 | 530720549 | No Eligible Purchases in Class Period |
| 50459 | 530133357 | No Eligible Purchases in Class Period | 167079 | 530390054 | No Recognized Claim | 283699 | 530720564 | No Recognized Claim |
| 50460 | 530133358 | No Eligible Purchases in Class Period | 167080 | 530390055 | No Recognized Claim | 283700 | 530720568 | No Recognized Claim |
| 50461 | 530133359 | No Eligible Purchases in Class Period | 167081 | 530390058 | No Recognized Claim | 283701 | 530720577 | No Recognized Claim |
| 50462 | 530133360 | No Eligible Purchases in Class Period | 167082 | 530390061 | No Recognized Claim | 283702 | 530720578 | No Recognized Claim |
| 50463 | 530133361 | No Eligible Purchases in Class Period | 167083 | 530390067 | No Recognized Claim | 283703 | 530720590 | No Recognized Claim |
| 50464 | 530133362 | No Eligible Purchases in Class Period | 167084 | 530390071 | No Recognized Claim | 283704 | 530720601 | No Recognized Claim |
| 50465 | 530133363 | No Eligible Purchases in Class Period | 167085 | 530390078 | No Recognized Claim | 283705 | 530720602 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50466 | 530133364 | No Recognized Claim | 167086 | 530390080 | No Eligible Purchases in Class Period | 283706 | 530720623 | No Recognized Claim |
| 50467 | 530133365 | No Recognized Claim | 167087 | 530390091 | No Eligible Purchases in Class Period | 283707 | 530720629 | No Recognized Claim |
| 50468 | 530133367 | No Eligible Purchases in Class Period | 167088 | 530390092 | No Eligible Purchases in Class Period | 283708 | 530720646 | No Recognized Claim |
| 50469 | 530133368 | No Eligible Purchases in Class Period | 167089 | 530390093 | No Eligible Purchases in Class Period | 283709 | 530720660 | No Recognized Claim |
| 50470 | 530133369 | No Eligible Purchases in Class Period | 167090 | 530390094 | No Eligible Purchases in Class Period | 283710 | 530720662 | No Recognized Claim |
| 50471 | 530133370 | No Recognized Claim | 167091 | 530390096 | No Recognized Claim | 283711 | 530720664 | No Eligible Purchases in Class Period |
| 50472 | 530133371 | No Recognized Claim | 167092 | 530390097 | No Eligible Purchases in Class Period | 283712 | 530720676 | No Eligible Purchases in Class Period |
| 50473 | 530133372 | No Eligible Purchases in Class Period | 167093 | 530390099 | No Recognized Claim | 283713 | 530720681 | No Recognized Claim |
| 50474 | 530133373 | No Eligible Purchases in Class Period | 167094 | 530390112 | No Eligible Purchases in Class Period | 283714 | 530720688 | No Recognized Claim |
| 50475 | 530133374 | No Eligible Purchases in Class Period | 167095 | 530390120 | No Eligible Purchases in Class Period | 283715 | 530720690 | No Recognized Claim |
| 50476 | 530133375 | No Eligible Purchases in Class Period | 167096 | 530390122 | No Eligible Purchases in Class Period | 283716 | 530720693 | No Eligible Purchases in Class Period |
| 50477 | 530133376 | No Eligible Purchases in Class Period | 167097 | 530390123 | No Recognized Claim | 283717 | 530720696 | No Recognized Claim |
| 50478 | 530133377 | No Eligible Purchases in Class Period | 167098 | 530390124 | No Recognized Claim | 283718 | 530720703 | No Recognized Claim |
| 50479 | 530133378 | No Eligible Purchases in Class Period | 167099 | 530390125 | No Eligible Purchases in Class Period | 283719 | 530720705 | No Recognized Claim |
| 50480 | 530133379 | No Eligible Purchases in Class Period | 167100 | 530390127 | No Eligible Purchases in Class Period | 283720 | 530720708 | No Eligible Purchases in Class Period |
| 50481 | 530133380 | No Eligible Purchases in Class Period | 167101 | 530390131 | No Recognized Claim | 283721 | 530720712 | No Recognized Claim |
| 50482 | 530133381 | No Eligible Purchases in Class Period | 167102 | 530390132 | No Eligible Purchases in Class Period | 283722 | 530720716 | No Recognized Claim |
| 50483 | 530133382 | No Eligible Purchases in Class Period | 167103 | 530390135 | No Recognized Claim | 283723 | 530720718 | No Recognized Claim |
| 50484 | 530133383 | No Recognized Claim | 167104 | 530390136 | No Recognized Claim | 283724 | 530720734 | No Recognized Claim |
| 50485 | 530133384 | No Eligible Purchases in Class Period | 167105 | 530390138 | No Recognized Claim | 283725 | 530720737 | No Recognized Claim |
| 50486 | 530133385 | No Eligible Purchases in Class Period | 167106 | 530390141 | No Recognized Claim | 283726 | 530720744 | No Recognized Claim |
| 50487 | 530133386 | No Eligible Purchases in Class Period | 167107 | 530390142 | No Recognized Claim | 283727 | 530720783 | No Recognized Claim |
| 50488 | 530133387 | No Eligible Purchases in Class Period | 167108 | 530390144 | No Recognized Claim | 283728 | 530720806 | No Eligible Purchases in Class Period |
| 50489 | 530133388 | No Eligible Purchases in Class Period | 167109 | 530390145 | No Eligible Purchases in Class Period | 283729 | 530720808 | No Eligible Purchases in Class Period |
| 50490 | 530133389 | No Eligible Purchases in Class Period | 167110 | 530390149 | No Recognized Claim | 283730 | 530720809 | No Eligible Purchases in Class Period |
| 50491 | 530133390 | No Eligible Purchases in Class Period | 167111 | 530390151 | No Recognized Claim | 283731 | 530720825 | No Eligible Purchases in Class Period |
| 50492 | 530133391 | No Eligible Purchases in Class Period | 167112 | 530390154 | No Eligible Purchases in Class Period | 283732 | 530720828 | No Eligible Purchases in Class Period |
| 50493 | 530133392 | No Eligible Purchases in Class Period | 167113 | 530390156 | No Recognized Claim | 283733 | 530720833 | No Recognized Claim |
| 50494 | 530133393 | No Eligible Purchases in Class Period | 167114 | 530390159 | No Recognized Claim | 283734 | 530720837 | No Eligible Purchases in Class Period |
| 50495 | 530133394 | No Recognized Claim | 167115 | 530390160 | No Eligible Purchases in Class Period | 283735 | 530720839 | No Eligible Purchases in Class Period |
| 50496 | 530133395 | No Eligible Purchases in Class Period | 167116 | 530390161 | No Eligible Purchases in Class Period | 283736 | 530720841 | No Eligible Purchases in Class Period |
| 50497 | 530133396 | No Eligible Purchases in Class Period | 167117 | 530390171 | No Eligible Purchases in Class Period | 283737 | 530720843 | No Eligible Purchases in Class Period |
| 50498 | 530133397 | No Eligible Purchases in Class Period | 167118 | 530390184 | No Eligible Purchases in Class Period | 283738 | 530720849 | No Eligible Purchases in Class Period |
| 50499 | 530133398 | No Eligible Purchases in Class Period | 167119 | 530390186 | No Eligible Purchases in Class Period | 283739 | 530720850 | No Eligible Purchases in Class Period |
| 50500 | 530133401 | No Eligible Purchases in Class Period | 167120 | 530390229 | No Eligible Purchases in Class Period | 283740 | 530720851 | No Eligible Purchases in Class Period |
| 50501 | 530133402 | No Eligible Purchases in Class Period | 167121 | 530390235 | No Eligible Purchases in Class Period | 283741 | 530720854 | No Eligible Purchases in Class Period |
| 50502 | 530133403 | No Eligible Purchases in Class Period | 167122 | 530390239 | No Recognized Claim | 283742 | 530720855 | No Eligible Purchases in Class Period |
| 50503 | 530133404 | No Recognized Claim | 167123 | 530390240 | No Recognized Claim | 283743 | 530720856 | No Eligible Purchases in Class Period |
| 50504 | 530133405 | No Eligible Purchases in Class Period | 167124 | 530390241 | No Recognized Claim | 283744 | 530720857 | No Eligible Purchases in Class Period |
| 50505 | 530133406 | No Recognized Claim | 167125 | 530390242 | No Recognized Claim | 283745 | 530720859 | No Eligible Purchases in Class Period |
| 50506 | 530133407 | No Eligible Purchases in Class Period | 167126 | 530390243 | No Recognized Claim | 283746 | 530720862 | No Eligible Purchases in Class Period |
| 50507 | 530133408 | No Eligible Purchases in Class Period | 167127 | 530390245 | No Recognized Claim | 283747 | 530720864 | No Eligible Purchases in Class Period |
| 50508 | 530133409 | No Eligible Purchases in Class Period | 167128 | 530390251 | No Recognized Claim | 283748 | 530720871 | No Eligible Purchases in Class Period |
| 50509 | 530133410 | No Eligible Purchases in Class Period | 167129 | 530390255 | No Recognized Claim | 283749 | 530720872 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50510 | 530133411 | No Eligible Purchases in Class Period | 167130 | 530390256 | No Recognized Claim | 283750 | 530720874 | No Eligible Purchases in Class Period |
| 50511 | 530133412 | No Eligible Purchases in Class Period | 167131 | 530390258 | No Recognized Claim | 283751 | 530720875 | No Eligible Purchases in Class Period |
| 50512 | 530133413 | No Eligible Purchases in Class Period | 167132 | 530390259 | No Eligible Purchases in Class Period | 283752 | 530720876 | No Eligible Purchases in Class Period |
| 50513 | 530133414 | No Eligible Purchases in Class Period | 167133 | 530390260 | No Recognized Claim | 283753 | 530720877 | No Eligible Purchases in Class Period |
| 50514 | 530133415 | No Eligible Purchases in Class Period | 167134 | 530390261 | No Recognized Claim | 283754 | 530720898 | No Eligible Purchases in Class Period |
| 50515 | 530133416 | No Eligible Purchases in Class Period | 167135 | 530390262 | No Recognized Claim | 283755 | 530720903 | No Eligible Purchases in Class Period |
| 50516 | 530133417 | No Eligible Purchases in Class Period | 167136 | 530390264 | No Recognized Claim | 283756 | 530720904 | No Eligible Purchases in Class Period |
| 50517 | 530133418 | No Eligible Purchases in Class Period | 167137 | 530390265 | No Recognized Claim | 283757 | 530720908 | No Recognized Claim |
| 50518 | 530133419 | No Eligible Purchases in Class Period | 167138 | 530390266 | No Recognized Claim | 283758 | 530720932 | No Eligible Purchases in Class Period |
| 50519 | 530133420 | No Eligible Purchases in Class Period | 167139 | 530390267 | No Recognized Claim | 283759 | 530720933 | No Recognized Claim |
| 50520 | 530133421 | No Eligible Purchases in Class Period | 167140 | 530390268 | No Recognized Claim | 283760 | 530720934 | No Recognized Claim |
| 50521 | 530133422 | No Eligible Purchases in Class Period | 167141 | 530390269 | No Recognized Claim | 283761 | 530720935 | No Eligible Purchases in Class Period |
| 50522 | 530133423 | No Eligible Purchases in Class Period | 167142 | 530390270 | No Recognized Claim | 283762 | 530720946 | No Recognized Claim |
| 50523 | 530133424 | No Eligible Purchases in Class Period | 167143 | 530390271 | No Recognized Claim | 283763 | 530720951 | No Recognized Claim |
| 50524 | 530133425 | No Eligible Purchases in Class Period | 167144 | 530390273 | No Eligible Purchases in Class Period | 283764 | 530720952 | No Eligible Purchases in Class Period |
| 50525 | 530133426 | No Eligible Purchases in Class Period | 167145 | 530390274 | No Recognized Claim | 283765 | 530720954 | No Recognized Claim |
| 50526 | 530133427 | No Recognized Claim | 167146 | 530390278 | No Recognized Claim | 283766 | 530720962 | No Eligible Purchases in Class Period |
| 50527 | 530133428 | No Eligible Purchases in Class Period | 167147 | 530390280 | No Recognized Claim | 283767 | 530720965 | No Recognized Claim |
| 50528 | 530133429 | No Eligible Purchases in Class Period | 167148 | 530390282 | No Recognized Claim | 283768 | 530720968 | No Eligible Purchases in Class Period |
| 50529 | 530133430 | No Eligible Purchases in Class Period | 167149 | 530390283 | No Recognized Claim | 283769 | 530720970 | No Recognized Claim |
| 50530 | 530133431 | No Eligible Purchases in Class Period | 167150 | 530390284 | No Eligible Purchases in Class Period | 283770 | 530720972 | No Recognized Claim |
| 50531 | 530133432 | No Eligible Purchases in Class Period | 167151 | 530390285 | No Recognized Claim | 283771 | 530720973 | No Recognized Claim |
| 50532 | 530133433 | No Recognized Claim | 167152 | 530390290 | No Recognized Claim | 283772 | 530720976 | No Recognized Claim |
| 50533 | 530133434 | No Eligible Purchases in Class Period | 167153 | 530390291 | No Recognized Claim | 283773 | 530720979 | No Recognized Claim |
| 50534 | 530133435 | No Eligible Purchases in Class Period | 167154 | 530390292 | No Recognized Claim | 283774 | 530720980 | No Recognized Claim |
| 50535 | 530133436 | No Eligible Purchases in Class Period | 167155 | 530390294 | No Recognized Claim | 283775 | 530720982 | No Eligible Purchases in Class Period |
| 50536 | 530133437 | No Eligible Purchases in Class Period | 167156 | 530390297 | No Recognized Claim | 283776 | 530720983 | No Recognized Claim |
| 50537 | 530133438 | No Eligible Purchases in Class Period | 167157 | 530390302 | No Recognized Claim | 283777 | 530720984 | No Recognized Claim |
| 50538 | 530133439 | No Eligible Purchases in Class Period | 167158 | 530390303 | No Recognized Claim | 283778 | 530720989 | No Recognized Claim |
| 50539 | 530133440 | No Eligible Purchases in Class Period | 167159 | 530390305 | No Recognized Claim | 283779 | 530720991 | No Recognized Claim |
| 50540 | 530133441 | No Eligible Purchases in Class Period | 167160 | 530390309 | No Recognized Claim | 283780 | 530720997 | No Recognized Claim |
| 50541 | 530133442 | No Eligible Purchases in Class Period | 167161 | 530390310 | No Recognized Claim | 283781 | 530721000 | No Recognized Claim |
| 50542 | 530133443 | No Eligible Purchases in Class Period | 167162 | 530390316 | No Recognized Claim | 283782 | 530721005 | No Eligible Purchases in Class Period |
| 50543 | 530133444 | No Eligible Purchases in Class Period | 167163 | 530390318 | No Eligible Purchases in Class Period | 283783 | 530721023 | No Recognized Claim |
| 50544 | 530133445 | No Eligible Purchases in Class Period | 167164 | 530390321 | No Recognized Claim | 283784 | 530721024 | No Recognized Claim |
| 50545 | 530133446 | No Eligible Purchases in Class Period | 167165 | 530390323 | No Recognized Claim | 283785 | 530721036 | No Recognized Claim |
| 50546 | 530133447 | No Recognized Claim | 167166 | 530390325 | No Eligible Purchases in Class Period | 283786 | 530721038 | No Recognized Claim |
| 50547 | 530133448 | No Eligible Purchases in Class Period | 167167 | 530390327 | No Recognized Claim | 283787 | 530721041 | No Recognized Claim |
| 50548 | 530133449 | No Recognized Claim | 167168 | 530390329 | No Recognized Claim | 283788 | 530721050 | No Recognized Claim |
| 50549 | 530133450 | No Eligible Purchases in Class Period | 167169 | 530390331 | No Recognized Claim | 283789 | 530721059 | No Recognized Claim |
| 50550 | 530133451 | No Eligible Purchases in Class Period | 167170 | 530390332 | No Recognized Claim | 283790 | 530721061 | No Recognized Claim |
| 50551 | 530133452 | No Recognized Claim | 167171 | 530390333 | No Eligible Purchases in Class Period | 283791 | 530721068 | No Recognized Claim |
| 50552 | 530133453 | No Eligible Purchases in Class Period | 167172 | 530390337 | No Recognized Claim | 283792 | 530721108 | No Recognized Claim |
| 50553 | 530133454 | No Eligible Purchases in Class Period | 167173 | 530390338 | No Recognized Claim | 283793 | 530721119 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50554 | 530133455 | No Eligible Purchases in Class Period | 167174 | 530390339 | No Recognized Claim | 283794 | 530721129 | No Recognized Claim |
| 50555 | 530133456 | No Eligible Purchases in Class Period | 167175 | 530390340 | No Recognized Claim | 283795 | 530721135 | No Eligible Purchases in Class Period |
| 50556 | 530133457 | No Eligible Purchases in Class Period | 167176 | 530390341 | No Recognized Claim | 283796 | 530721143 | No Recognized Claim |
| 50557 | 530133458 | No Eligible Purchases in Class Period | 167177 | 530390342 | No Recognized Claim | 283797 | 530721145 | No Recognized Claim |
| 50558 | 530133459 | No Eligible Purchases in Class Period | 167178 | 530390343 | No Recognized Claim | 283798 | 530721166 | No Eligible Purchases in Class Period |
| 50559 | 530133460 | No Eligible Purchases in Class Period | 167179 | 530390344 | No Recognized Claim | 283799 | 530721167 | No Eligible Purchases in Class Period |
| 50560 | 530133461 | No Eligible Purchases in Class Period | 167180 | 530390345 | No Recognized Claim | 283800 | 530721170 | No Eligible Purchases in Class Period |
| 50561 | 530133462 | No Eligible Purchases in Class Period | 167181 | 530390347 | No Eligible Purchases in Class Period | 283801 | 530721176 | No Eligible Purchases in Class Period |
| 50562 | 530133463 | No Eligible Purchases in Class Period | 167182 | 530390348 | No Eligible Purchases in Class Period | 283802 | 530721177 | No Eligible Purchases in Class Period |
| 50563 | 530133464 | No Eligible Purchases in Class Period | 167183 | 530390349 | No Recognized Claim | 283803 | 530721178 | No Eligible Purchases in Class Period |
| 50564 | 530133465 | No Eligible Purchases in Class Period | 167184 | 530390350 | No Recognized Claim | 283804 | 530721184 | No Eligible Purchases in Class Period |
| 50565 | 530133466 | No Eligible Purchases in Class Period | 167185 | 530390351 | No Recognized Claim | 283805 | 530721185 | No Eligible Purchases in Class Period |
| 50566 | 530133467 | No Eligible Purchases in Class Period | 167186 | 530390352 | No Recognized Claim | 283806 | 530721186 | No Recognized Claim |
| 50567 | 530133468 | No Eligible Purchases in Class Period | 167187 | 530390356 | No Recognized Claim | 283807 | 530721195 | No Eligible Purchases in Class Period |
| 50568 | 530133469 | No Eligible Purchases in Class Period | 167188 | 530390359 | No Recognized Claim | 283808 | 530721196 | No Eligible Purchases in Class Period |
| 50569 | 530133470 | No Eligible Purchases in Class Period | 167189 | 530390360 | No Recognized Claim | 283809 | 530721198 | No Recognized Claim |
| 50570 | 530133471 | No Eligible Purchases in Class Period | 167190 | 530390361 | No Recognized Claim | 283810 | 530721205 | No Eligible Purchases in Class Period |
| 50571 | 530133472 | No Eligible Purchases in Class Period | 167191 | 530390362 | No Recognized Claim | 283811 | 530721206 | No Recognized Claim |
| 50572 | 530133473 | No Eligible Purchases in Class Period | 167192 | 530390363 | No Eligible Purchases in Class Period | 283812 | 530721209 | No Recognized Claim |
| 50573 | 530133474 | No Eligible Purchases in Class Period | 167193 | 530390364 | No Eligible Purchases in Class Period | 283813 | 530721216 | No Recognized Claim |
| 50574 | 530133475 | No Eligible Purchases in Class Period | 167194 | 530390365 | No Recognized Claim | 283814 | 530721224 | No Recognized Claim |
| 50575 | 530133476 | No Recognized Claim | 167195 | 530390367 | No Recognized Claim | 283815 | 530721225 | No Eligible Purchases in Class Period |
| 50576 | 530133477 | No Eligible Purchases in Class Period | 167196 | 530390368 | No Recognized Claim | 283816 | 530721226 | No Eligible Purchases in Class Period |
| 50577 | 530133478 | No Eligible Purchases in Class Period | 167197 | 530390369 | No Recognized Claim | 283817 | 530721227 | No Eligible Purchases in Class Period |
| 50578 | 530133479 | No Eligible Purchases in Class Period | 167198 | 530390370 | No Recognized Claim | 283818 | 530721228 | No Eligible Purchases in Class Period |
| 50579 | 530133480 | No Eligible Purchases in Class Period | 167199 | 530390371 | No Recognized Claim | 283819 | 530721235 | No Eligible Purchases in Class Period |
| 50580 | 530133481 | No Eligible Purchases in Class Period | 167200 | 530390374 | No Recognized Claim | 283820 | 530721241 | No Eligible Purchases in Class Period |
| 50581 | 530133482 | No Eligible Purchases in Class Period | 167201 | 530390375 | No Eligible Purchases in Class Period | 283821 | 530721244 | No Eligible Purchases in Class Period |
| 50582 | 530133483 | No Eligible Purchases in Class Period | 167202 | 530390378 | No Recognized Claim | 283822 | 530721251 | No Eligible Purchases in Class Period |
| 50583 | 530133484 | No Eligible Purchases in Class Period | 167203 | 530390380 | No Recognized Claim | 283823 | 530721252 | No Eligible Purchases in Class Period |
| 50584 | 530133485 | No Eligible Purchases in Class Period | 167204 | 530390381 | No Recognized Claim | 283824 | 530721258 | No Eligible Purchases in Class Period |
| 50585 | 530133486 | No Eligible Purchases in Class Period | 167205 | 530390384 | No Recognized Claim | 283825 | 530721266 | No Recognized Claim |
| 50586 | 530133487 | No Eligible Purchases in Class Period | 167206 | 530390385 | No Recognized Claim | 283826 | 530721286 | No Recognized Claim |
| 50587 | 530133488 | No Eligible Purchases in Class Period | 167207 | 530390386 | No Recognized Claim | 283827 | 530721287 | No Eligible Purchases in Class Period |
| 50588 | 530133489 | No Eligible Purchases in Class Period | 167208 | 530390388 | No Recognized Claim | 283828 | 530721291 | No Eligible Purchases in Class Period |
| 50589 | 530133490 | No Recognized Claim | 167209 | 530390391 | No Recognized Claim | 283829 | 530721292 | No Eligible Purchases in Class Period |
| 50590 | 530133491 | No Eligible Purchases in Class Period | 167210 | 530390392 | No Eligible Purchases in Class Period | 283830 | 530721296 | No Eligible Purchases in Class Period |
| 50591 | 530133492 | No Eligible Purchases in Class Period | 167211 | 530390393 | No Recognized Claim | 283831 | 530721301 | No Recognized Claim |
| 50592 | 530133493 | No Eligible Purchases in Class Period | 167212 | 530390394 | No Recognized Claim | 283832 | 530721302 | No Recognized Claim |
| 50593 | 530133495 | No Eligible Purchases in Class Period | 167213 | 530390395 | No Recognized Claim | 283833 | 530721304 | No Recognized Claim |
| 50594 | 530133496 | No Eligible Purchases in Class Period | 167214 | 530390398 | No Recognized Claim | 283834 | 530721305 | No Recognized Claim |
| 50595 | 530133497 | No Eligible Purchases in Class Period | 167215 | 530390400 | No Recognized Claim | 283835 | 530721313 | No Eligible Purchases in Class Period |
| 50596 | 530133498 | No Eligible Purchases in Class Period | 167216 | 530390401 | No Recognized Claim | 283836 | 530721326 | No Recognized Claim |
| 50597 | 530133499 | No Recognized Claim | 167217 | 530390403 | No Recognized Claim | 283837 | 530721331 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50598 | 530133500 | No Eligible Purchases in Class Period | 167218 | 530390404 | No Eligible Purchases in Class Period | 283838 | 530721332 | No Eligible Purchases in Class Period |
| 50599 | 530133501 | No Eligible Purchases in Class Period | 167219 | 530390406 | No Recognized Claim | 283839 | 530721347 | No Eligible Purchases in Class Period |
| 50600 | 530133502 | No Eligible Purchases in Class Period | 167220 | 530390407 | No Recognized Claim | 283840 | 530721354 | No Recognized Claim |
| 50601 | 530133503 | No Eligible Purchases in Class Period | 167221 | 530390408 | No Recognized Claim | 283841 | 530721358 | No Recognized Claim |
| 50602 | 530133504 | No Eligible Purchases in Class Period | 167222 | 530390411 | No Recognized Claim | 283842 | 530721359 | No Recognized Claim |
| 50603 | 530133506 | No Eligible Purchases in Class Period | 167223 | 530390412 | No Recognized Claim | 283843 | 530721360 | No Recognized Claim |
| 50604 | 530133507 | No Recognized Claim | 167224 | 530390413 | No Recognized Claim | 283844 | 530721364 | No Recognized Claim |
| 50605 | 530133508 | No Eligible Purchases in Class Period | 167225 | 530390415 | No Recognized Claim | 283845 | 530721369 | No Recognized Claim |
| 50606 | 530133509 | No Eligible Purchases in Class Period | 167226 | 530390416 | No Recognized Claim | 283846 | 530721384 | No Eligible Purchases in Class Period |
| 50607 | 530133510 | No Eligible Purchases in Class Period | 167227 | 530390417 | No Recognized Claim | 283847 | 530721388 | No Recognized Claim |
| 50608 | 530133511 | No Eligible Purchases in Class Period | 167228 | 530390419 | No Eligible Purchases in Class Period | 283848 | 530721393 | No Eligible Purchases in Class Period |
| 50609 | 530133512 | No Eligible Purchases in Class Period | 167229 | 530390420 | No Recognized Claim | 283849 | 530721394 | No Recognized Claim |
| 50610 | 530133513 | No Eligible Purchases in Class Period | 167230 | 530390421 | No Recognized Claim | 283850 | 530721405 | No Recognized Claim |
| 50611 | 530133514 | No Eligible Purchases in Class Period | 167231 | 530390422 | No Recognized Claim | 283851 | 530721410 | No Recognized Claim |
| 50612 | 530133515 | No Eligible Purchases in Class Period | 167232 | 530390426 | No Recognized Claim | 283852 | 530721411 | No Recognized Claim |
| 50613 | 530133516 | No Eligible Purchases in Class Period | 167233 | 530390427 | No Eligible Purchases in Class Period | 283853 | 530721413 | No Recognized Claim |
| 50614 | 530133517 | No Recognized Claim | 167234 | 530390431 | No Eligible Purchases in Class Period | 283854 | 530721414 | No Recognized Claim |
| 50615 | 530133518 | No Eligible Purchases in Class Period | 167235 | 530390432 | No Recognized Claim | 283855 | 530721415 | No Recognized Claim |
| 50616 | 530133519 | No Recognized Claim | 167236 | 530390434 | No Recognized Claim | 283856 | 530721417 | No Recognized Claim |
| 50617 | 530133520 | No Eligible Purchases in Class Period | 167237 | 530390435 | No Recognized Claim | 283857 | 530721418 | No Recognized Claim |
| 50618 | 530133522 | No Eligible Purchases in Class Period | 167238 | 530390436 | No Recognized Claim | 283858 | 530721419 | No Recognized Claim |
| 50619 | 530133523 | No Eligible Purchases in Class Period | 167239 | 530390438 | No Recognized Claim | 283859 | 530721420 | No Recognized Claim |
| 50620 | 530133524 | No Eligible Purchases in Class Period | 167240 | 530390439 | No Recognized Claim | 283860 | 530721423 | No Recognized Claim |
| 50621 | 530133525 | No Eligible Purchases in Class Period | 167241 | 530390440 | No Recognized Claim | 283861 | 530721424 | No Recognized Claim |
| 50622 | 530133526 | No Eligible Purchases in Class Period | 167242 | 530390441 | No Recognized Claim | 283862 | 530721430 | No Recognized Claim |
| 50623 | 530133527 | No Eligible Purchases in Class Period | 167243 | 530390442 | No Recognized Claim | 283863 | 530721433 | No Recognized Claim |
| 50624 | 530133528 | No Recognized Claim | 167244 | 530390444 | No Recognized Claim | 283864 | 530721448 | No Recognized Claim |
| 50625 | 530133529 | No Eligible Purchases in Class Period | 167245 | 530390450 | No Recognized Claim | 283865 | 530721451 | No Recognized Claim |
| 50626 | 530133530 | No Eligible Purchases in Class Period | 167246 | 530390451 | No Recognized Claim | 283866 | 530721452 | No Recognized Claim |
| 50627 | 530133531 | No Eligible Purchases in Class Period | 167247 | 530390453 | No Recognized Claim | 283867 | 530721454 | No Recognized Claim |
| 50628 | 530133532 | No Recognized Claim | 167248 | 530390454 | No Recognized Claim | 283868 | 530721458 | No Recognized Claim |
| 50629 | 530133533 | No Eligible Purchases in Class Period | 167249 | 530390455 | No Recognized Claim | 283869 | 530721460 | No Recognized Claim |
| 50630 | 530133534 | No Eligible Purchases in Class Period | 167250 | 530390456 | No Recognized Claim | 283870 | 530721461 | No Recognized Claim |
| 50631 | 530133535 | No Eligible Purchases in Class Period | 167251 | 530390457 | No Eligible Purchases in Class Period | 283871 | 530721469 | No Recognized Claim |
| 50632 | 530133536 | No Eligible Purchases in Class Period | 167252 | 530390458 | No Eligible Purchases in Class Period | 283872 | 530721470 | No Recognized Claim |
| 50633 | 530133537 | No Eligible Purchases in Class Period | 167253 | 530390459 | No Eligible Purchases in Class Period | 283873 | 530721474 | No Eligible Purchases in Class Period |
| 50634 | 530133538 | No Eligible Purchases in Class Period | 167254 | 530390460 | No Recognized Claim | 283874 | 530721477 | No Recognized Claim |
| 50635 | 530133539 | No Eligible Purchases in Class Period | 167255 | 530390463 | No Recognized Claim | 283875 | 530721485 | No Recognized Claim |
| 50636 | 530133540 | No Recognized Claim | 167256 | 530390464 | No Recognized Claim | 283876 | 530721494 | No Recognized Claim |
| 50637 | 530133541 | No Eligible Purchases in Class Period | 167257 | 530390465 | No Recognized Claim | 283877 | 530721499 | No Recognized Claim |
| 50638 | 530133542 | No Eligible Purchases in Class Period | 167258 | 530390466 | No Recognized Claim | 283878 | 530721501 | No Recognized Claim |
| 50639 | 530133543 | No Eligible Purchases in Class Period | 167259 | 530390467 | No Recognized Claim | 283879 | 530721502 | No Recognized Claim |
| 50640 | 530133544 | No Eligible Purchases in Class Period | 167260 | 530390469 | No Recognized Claim | 283880 | 530721509 | No Recognized Claim |
| 50641 | 530133545 | No Eligible Purchases in Class Period | 167261 | 530390471 | No Eligible Purchases in Class Period | 283881 | 530721513 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50642 | 530133546 | No Eligible Purchases in Class Period | 167262 | 530390472 | No Recognized Claim | 283882 | 530721519 | No Recognized Claim |
| 50643 | 530133547 | No Eligible Purchases in Class Period | 167263 | 530390473 | No Recognized Claim | 283883 | 530721520 | No Eligible Purchases in Class Period |
| 50644 | 530133548 | No Recognized Claim | 167264 | 530390474 | No Recognized Claim | 283884 | 530721528 | No Recognized Claim |
| 50645 | 530133549 | No Eligible Purchases in Class Period | 167265 | 530390476 | No Recognized Claim | 283885 | 530721529 | No Recognized Claim |
| 50646 | 530133550 | No Eligible Purchases in Class Period | 167266 | 530390478 | No Recognized Claim | 283886 | 530721531 | No Recognized Claim |
| 50647 | 530133551 | No Eligible Purchases in Class Period | 167267 | 530390479 | No Recognized Claim | 283887 | 530721532 | No Recognized Claim |
| 50648 | 530133552 | No Recognized Claim | 167268 | 530390480 | No Eligible Purchases in Class Period | 283888 | 530721544 | No Eligible Purchases in Class Period |
| 50649 | 530133553 | No Recognized Claim | 167269 | 530390482 | No Recognized Claim | 283889 | 530721545 | No Eligible Purchases in Class Period |
| 50650 | 530133554 | No Recognized Claim | 167270 | 530390486 | No Recognized Claim | 283890 | 530721546 | No Recognized Claim |
| 50651 | 530133555 | No Recognized Claim | 167271 | 530390487 | No Recognized Claim | 283891 | 530721564 | No Recognized Claim |
| 50652 | 530133556 | No Recognized Claim | 167272 | 530390489 | No Eligible Purchases in Class Period | 283892 | 530721580 | No Eligible Purchases in Class Period |
| 50653 | 530133557 | No Eligible Purchases in Class Period | 167273 | 530390490 | No Recognized Claim | 283893 | 530721581 | No Recognized Claim |
| 50654 | 530133558 | No Eligible Purchases in Class Period | 167274 | 530390492 | No Recognized Claim | 283894 | 530721590 | No Eligible Purchases in Class Period |
| 50655 | 530133559 | No Recognized Claim | 167275 | 530390494 | No Recognized Claim | 283895 | 530721601 | No Eligible Purchases in Class Period |
| 50656 | 530133560 | No Recognized Claim | 167276 | 530390495 | No Recognized Claim | 283896 | 530721602 | No Eligible Purchases in Class Period |
| 50657 | 530133562 | No Recognized Claim | 167277 | 530390496 | No Recognized Claim | 283897 | 530721603 | No Eligible Purchases in Class Period |
| 50658 | 530133563 | No Recognized Claim | 167278 | 530390499 | No Recognized Claim | 283898 | 530721604 | No Eligible Purchases in Class Period |
| 50659 | 530133564 | No Eligible Purchases in Class Period | 167279 | 530390500 | No Recognized Claim | 283899 | 530721605 | No Eligible Purchases in Class Period |
| 50660 | 530133565 | No Eligible Purchases in Class Period | 167280 | 530390501 | No Recognized Claim | 283900 | 530721608 | No Eligible Purchases in Class Period |
| 50661 | 530133566 | No Recognized Claim | 167281 | 530390502 | No Recognized Claim | 283901 | 530721609 | No Eligible Purchases in Class Period |
| 50662 | 530133567 | No Eligible Purchases in Class Period | 167282 | 530390505 | No Recognized Claim | 283902 | 530721613 | No Eligible Purchases in Class Period |
| 50663 | 530133568 | No Eligible Purchases in Class Period | 167283 | 530390507 | No Recognized Claim | 283903 | 530721619 | No Recognized Claim |
| 50664 | 530133569 | No Recognized Claim | 167284 | 530390508 | No Recognized Claim | 283904 | 530721624 | No Recognized Claim |
| 50665 | 530133570 | No Recognized Claim | 167285 | 530390510 | No Recognized Claim | 283905 | 530721629 | No Recognized Claim |
| 50666 | 530133572 | No Recognized Claim | 167286 | 530390512 | No Recognized Claim | 283906 | 530721631 | No Recognized Claim |
| 50667 | 530133573 | No Recognized Claim | 167287 | 530390513 | No Recognized Claim | 283907 | 530721633 | No Recognized Claim |
| 50668 | 530133574 | No Recognized Claim | 167288 | 530390514 | No Recognized Claim | 283908 | 530721634 | No Recognized Claim |
| 50669 | 530133575 | No Eligible Purchases in Class Period | 167289 | 530390516 | No Recognized Claim | 283909 | 530721635 | No Recognized Claim |
| 50670 | 530133576 | No Eligible Purchases in Class Period | 167290 | 530390517 | No Recognized Claim | 283910 | 530721636 | No Recognized Claim |
| 50671 | 530133577 | No Eligible Purchases in Class Period | 167291 | 530390518 | No Recognized Claim | 283911 | 530721637 | No Recognized Claim |
| 50672 | 530133578 | No Recognized Claim | 167292 | 530390520 | No Recognized Claim | 283912 | 530721639 | No Recognized Claim |
| 50673 | 530133582 | No Eligible Purchases in Class Period | 167293 | 530390521 | No Recognized Claim | 283913 | 530721640 | No Recognized Claim |
| 50674 | 530133583 | No Eligible Purchases in Class Period | 167294 | 530390522 | No Recognized Claim | 283914 | 530721642 | No Recognized Claim |
| 50675 | 530133584 | No Eligible Purchases in Class Period | 167295 | 530390523 | No Recognized Claim | 283915 | 530721645 | No Recognized Claim |
| 50676 | 530133585 | No Eligible Purchases in Class Period | 167296 | 530390524 | No Recognized Claim | 283916 | 530721652 | No Recognized Claim |
| 50677 | 530133586 | No Eligible Purchases in Class Period | 167297 | 530390526 | No Recognized Claim | 283917 | 530721653 | No Recognized Claim |
| 50678 | 530133587 | No Eligible Purchases in Class Period | 167298 | 530390527 | No Recognized Claim | 283918 | 530721664 | No Recognized Claim |
| 50679 | 530133588 | No Eligible Purchases in Class Period | 167299 | 530390530 | No Recognized Claim | 283919 | 530721671 | No Recognized Claim |
| 50680 | 530133589 | No Eligible Purchases in Class Period | 167300 | 530390531 | No Recognized Claim | 283920 | 530721701 | No Recognized Claim |
| 50681 | 530133590 | No Eligible Purchases in Class Period | 167301 | 530390533 | No Recognized Claim | 283921 | 530721702 | No Recognized Claim |
| 50682 | 530133591 | No Eligible Purchases in Class Period | 167302 | 530390534 | No Eligible Purchases in Class Period | 283922 | 530721703 | No Recognized Claim |
| 50683 | 530133592 | No Eligible Purchases in Class Period | 167303 | 530390536 | No Recognized Claim | 283923 | 530721704 | No Recognized Claim |
| 50684 | 530133593 | No Eligible Purchases in Class Period | 167304 | 530390537 | No Recognized Claim | 283924 | 530721705 | No Eligible Purchases in Class Period |
| 50685 | 530133594 | No Eligible Purchases in Class Period | 167305 | 530390538 | No Recognized Claim | 283925 | 530721707 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 50686 | 530133595 | No Eligible Purchases in Class Period | 167306 | 530390540 | No Recognized Claim | 283926 | 530721713 | No Recognized Claim |
| 50687 | 530133597 | No Eligible Purchases in Class Period | 167307 | 530390541 | No Eligible Purchases in Class Period | 283927 | 530721730 | No Recognized Claim |
| 50688 | 530133598 | No Eligible Purchases in Class Period | 167308 | 530390543 | No Recognized Claim | 283928 | 530721734 | No Recognized Claim |
| 50689 | 530133599 | No Recognized Claim | 167309 | 530390544 | No Recognized Claim | 283929 | 530721736 | No Recognized Claim |
| 50690 | 530133600 | No Eligible Purchases in Class Period | 167310 | 530390546 | No Recognized Claim | 283930 | 530721739 | No Eligible Purchases in Class Period |
| 50691 | 530133601 | No Eligible Purchases in Class Period | 167311 | 530390547 | No Recognized Claim | 283931 | 530721740 | No Eligible Purchases in Class Period |
| 50692 | 530133602 | No Eligible Purchases in Class Period | 167312 | 530390548 | No Recognized Claim | 283932 | 530721751 | No Eligible Purchases in Class Period |
| 50693 | 530133603 | No Recognized Claim | 167313 | 530390549 | No Eligible Purchases in Class Period | 283933 | 530721752 | No Eligible Purchases in Class Period |
| 50694 | 530133604 | No Eligible Purchases in Class Period | 167314 | 530390550 | No Recognized Claim | 283934 | 530721753 | No Eligible Purchases in Class Period |
| 50695 | 530133605 | No Eligible Purchases in Class Period | 167315 | 530390551 | No Recognized Claim | 283935 | 530721755 | No Eligible Purchases in Class Period |
| 50696 | 530133606 | No Eligible Purchases in Class Period | 167316 | 530390552 | No Recognized Claim | 283936 | 530721756 | No Recognized Claim |
| 50697 | 530133607 | No Recognized Claim | 167317 | 530390553 | No Recognized Claim | 283937 | 530721759 | No Recognized Claim |
| 50698 | 530133608 | No Eligible Purchases in Class Period | 167318 | 530390554 | No Recognized Claim | 283938 | 530721760 | No Eligible Purchases in Class Period |
| 50699 | 530133609 | No Eligible Purchases in Class Period | 167319 | 530390555 | No Recognized Claim | 283939 | 530721765 | No Eligible Purchases in Class Period |
| 50700 | 530133610 | No Eligible Purchases in Class Period | 167320 | 530390556 | No Recognized Claim | 283940 | 530721767 | No Recognized Claim |
| 50701 | 530133611 | No Eligible Purchases in Class Period | 167321 | 530390557 | No Recognized Claim | 283941 | 530721768 | No Eligible Purchases in Class Period |
| 50702 | 530133612 | No Eligible Purchases in Class Period | 167322 | 530390558 | No Recognized Claim | 283942 | 530721770 | No Recognized Claim |
| 50703 | 530133613 | No Eligible Purchases in Class Period | 167323 | 530390559 | No Recognized Claim | 283943 | 530721771 | No Eligible Purchases in Class Period |
| 50704 | 530133614 | No Eligible Purchases in Class Period | 167324 | 530390560 | No Recognized Claim | 283944 | 530721776 | No Recognized Claim |
| 50705 | 530133615 | No Eligible Purchases in Class Period | 167325 | 530390561 | No Recognized Claim | 283945 | 530721777 | No Recognized Claim |
| 50706 | 530133616 | No Eligible Purchases in Class Period | 167326 | 530390562 | No Recognized Claim | 283946 | 530721778 | No Eligible Purchases in Class Period |
| 50707 | 530133617 | No Eligible Purchases in Class Period | 167327 | 530390564 | No Recognized Claim | 283947 | 530721779 | No Eligible Purchases in Class Period |
| 50708 | 530133619 | No Eligible Purchases in Class Period | 167328 | 530390566 | No Recognized Claim | 283948 | 530721785 | No Eligible Purchases in Class Period |
| 50709 | 530133620 | No Eligible Purchases in Class Period | 167329 | 530390567 | No Recognized Claim | 283949 | 530721788 | No Eligible Purchases in Class Period |
| 50710 | 530133621 | No Eligible Purchases in Class Period | 167330 | 530390568 | No Recognized Claim | 283950 | 530721791 | No Recognized Claim |
| 50711 | 530133622 | No Eligible Purchases in Class Period | 167331 | 530390572 | No Eligible Purchases in Class Period | 283951 | 530721795 | No Eligible Purchases in Class Period |
| 50712 | 530133623 | No Eligible Purchases in Class Period | 167332 | 530390573 | No Recognized Claim | 283952 | 530721799 | No Eligible Purchases in Class Period |
| 50713 | 530133624 | No Eligible Purchases in Class Period | 167333 | 530390574 | No Recognized Claim | 283953 | 530721800 | No Eligible Purchases in Class Period |
| 50714 | 530133625 | No Eligible Purchases in Class Period | 167334 | 530390575 | No Recognized Claim | 283954 | 530721811 | No Recognized Claim |
| 50715 | 530133626 | No Eligible Purchases in Class Period | 167335 | 530390578 | No Recognized Claim | 283955 | 530721837 | No Recognized Claim |
| 50716 | 530133627 | No Eligible Purchases in Class Period | 167336 | 530390579 | No Recognized Claim | 283956 | 530721840 | No Eligible Purchases in Class Period |
| 50717 | 530133628 | No Eligible Purchases in Class Period | 167337 | 530390580 | No Recognized Claim | 283957 | 530721841 | No Recognized Claim |
| 50718 | 530133629 | No Eligible Purchases in Class Period | 167338 | 530390581 | No Recognized Claim | 283958 | 530721856 | No Recognized Claim |
| 50719 | 530133630 | No Eligible Purchases in Class Period | 167339 | 530390582 | No Recognized Claim | 283959 | 530721865 | No Eligible Purchases in Class Period |
| 50720 | 530133631 | No Eligible Purchases in Class Period | 167340 | 530390583 | No Recognized Claim | 283960 | 530721866 | No Eligible Purchases in Class Period |
| 50721 | 530133632 | No Eligible Purchases in Class Period | 167341 | 530390585 | No Recognized Claim | 283961 | 530721867 | No Eligible Purchases in Class Period |
| 50722 | 530133633 | No Eligible Purchases in Class Period | 167342 | 530390586 | No Recognized Claim | 283962 | 530721868 | No Eligible Purchases in Class Period |
| 50723 | 530133634 | No Eligible Purchases in Class Period | 167343 | 530390588 | No Eligible Purchases in Class Period | 283963 | 530721869 | No Eligible Purchases in Class Period |
| 50724 | 530133635 | No Eligible Purchases in Class Period | 167344 | 530390590 | No Recognized Claim | 283964 | 530721874 | No Eligible Purchases in Class Period |
| 50725 | 530133636 | No Eligible Purchases in Class Period | 167345 | 530390592 | No Recognized Claim | 283965 | 530721877 | No Eligible Purchases in Class Period |
| 50726 | 530133637 | No Eligible Purchases in Class Period | 167346 | 530390593 | No Recognized Claim | 283966 | 530721884 | No Eligible Purchases in Class Period |
| 50727 | 530133638 | No Eligible Purchases in Class Period | 167347 | 530390595 | No Recognized Claim | 283967 | 530721885 | No Recognized Claim |
| 50728 | 530133639 | No Eligible Purchases in Class Period | 167348 | 530390596 | No Eligible Purchases in Class Period | 283968 | 530721886 | No Recognized Claim |
| 50729 | 530133640 | No Eligible Purchases in Class Period | 167349 | 530390599 | No Recognized Claim | 283969 | 530721887 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50730 | 530133641 | No Eligible Purchases in Class Period | 167350 | 530390602 | No Recognized Claim | 283970 | 530721888 | No Recognized Claim |
| 50731 | 530133642 | No Eligible Purchases in Class Period | 167351 | 530390604 | No Recognized Claim | 283971 | 530721889 | No Recognized Claim |
| 50732 | 530133643 | No Eligible Purchases in Class Period | 167352 | 530390605 | No Recognized Claim | 283972 | 530721890 | No Recognized Claim |
| 50733 | 530133644 | No Eligible Purchases in Class Period | 167353 | 530390606 | No Recognized Claim | 283973 | 530721891 | No Recognized Claim |
| 50734 | 530133645 | No Eligible Purchases in Class Period | 167354 | 530390607 | No Recognized Claim | 283974 | 530721892 | No Recognized Claim |
| 50735 | 530133646 | No Eligible Purchases in Class Period | 167355 | 530390608 | No Recognized Claim | 283975 | 530721893 | No Recognized Claim |
| 50736 | 530133647 | No Eligible Purchases in Class Period | 167356 | 530390609 | No Recognized Claim | 283976 | 530721894 | No Recognized Claim |
| 50737 | 530133648 | No Eligible Purchases in Class Period | 167357 | 530390611 | No Recognized Claim | 283977 | 530721895 | No Recognized Claim |
| 50738 | 530133649 | No Eligible Purchases in Class Period | 167358 | 530390612 | No Recognized Claim | 283978 | 530721897 | No Recognized Claim |
| 50739 | 530133650 | No Eligible Purchases in Class Period | 167359 | 530390613 | No Recognized Claim | 283979 | 530721898 | No Recognized Claim |
| 50740 | 530133651 | No Eligible Purchases in Class Period | 167360 | 530390614 | No Recognized Claim | 283980 | 530721902 | No Eligible Purchases in Class Period |
| 50741 | 530133652 | No Eligible Purchases in Class Period | 167361 | 530390617 | No Recognized Claim | 283981 | 530721903 | No Eligible Purchases in Class Period |
| 50742 | 530133653 | No Eligible Purchases in Class Period | 167362 | 530390618 | No Recognized Claim | 283982 | 530721904 | No Eligible Purchases in Class Period |
| 50743 | 530133654 | No Eligible Purchases in Class Period | 167363 | 530390620 | No Recognized Claim | 283983 | 530721905 | No Eligible Purchases in Class Period |
| 50744 | 530133655 | No Eligible Purchases in Class Period | 167364 | 530390621 | No Recognized Claim | 283984 | 530721906 | No Eligible Purchases in Class Period |
| 50745 | 530133656 | No Eligible Purchases in Class Period | 167365 | 530390622 | No Recognized Claim | 283985 | 530721908 | No Recognized Claim |
| 50746 | 530133657 | No Eligible Purchases in Class Period | 167366 | 530390623 | No Recognized Claim | 283986 | 530721909 | No Recognized Claim |
| 50747 | 530133658 | No Eligible Purchases in Class Period | 167367 | 530390624 | No Recognized Claim | 283987 | 530721910 | No Recognized Claim |
| 50748 | 530133659 | No Eligible Purchases in Class Period | 167368 | 530390625 | No Recognized Claim | 283988 | 530721911 | No Eligible Purchases in Class Period |
| 50749 | 530133660 | No Eligible Purchases in Class Period | 167369 | 530390626 | No Eligible Purchases in Class Period | 283989 | 530721913 | No Recognized Claim |
| 50750 | 530133661 | No Eligible Purchases in Class Period | 167370 | 530390627 | No Recognized Claim | 283990 | 530721914 | No Recognized Claim |
| 50751 | 530133662 | No Eligible Purchases in Class Period | 167371 | 530390628 | No Recognized Claim | 283991 | 530721915 | No Recognized Claim |
| 50752 | 530133663 | No Eligible Purchases in Class Period | 167372 | 530390630 | No Recognized Claim | 283992 | 530721916 | No Recognized Claim |
| 50753 | 530133664 | No Eligible Purchases in Class Period | 167373 | 530390631 | No Recognized Claim | 283993 | 530721917 | No Recognized Claim |
| 50754 | 530133665 | No Eligible Purchases in Class Period | 167374 | 530390633 | No Recognized Claim | 283994 | 530721918 | No Recognized Claim |
| 50755 | 530133666 | No Eligible Purchases in Class Period | 167375 | 530390634 | No Recognized Claim | 283995 | 530721919 | No Recognized Claim |
| 50756 | 530133667 | No Eligible Purchases in Class Period | 167376 | 530390636 | No Recognized Claim | 283996 | 530721920 | No Recognized Claim |
| 50757 | 530133668 | No Eligible Purchases in Class Period | 167377 | 530390638 | No Recognized Claim | 283997 | 530721921 | No Recognized Claim |
| 50758 | 530133669 | No Eligible Purchases in Class Period | 167378 | 530390641 | No Recognized Claim | 283998 | 530721922 | No Recognized Claim |
| 50759 | 530133670 | No Eligible Purchases in Class Period | 167379 | 530390645 | No Recognized Claim | 283999 | 530721923 | No Recognized Claim |
| 50760 | 530133671 | No Eligible Purchases in Class Period | 167380 | 530390646 | No Recognized Claim | 284000 | 530721924 | No Recognized Claim |
| 50761 | 530133672 | No Eligible Purchases in Class Period | 167381 | 530390648 | No Recognized Claim | 284001 | 530721925 | No Recognized Claim |
| 50762 | 530133673 | No Eligible Purchases in Class Period | 167382 | 530390650 | No Recognized Claim | 284002 | 530721926 | No Recognized Claim |
| 50763 | 530133674 | No Eligible Purchases in Class Period | 167383 | 530390651 | No Recognized Claim | 284003 | 530721927 | No Recognized Claim |
| 50764 | 530133675 | No Eligible Purchases in Class Period | 167384 | 530390653 | No Recognized Claim | 284004 | 530721928 | No Recognized Claim |
| 50765 | 530133676 | No Eligible Purchases in Class Period | 167385 | 530390654 | No Recognized Claim | 284005 | 530721929 | No Recognized Claim |
| 50766 | 530133677 | No Eligible Purchases in Class Period | 167386 | 530390656 | No Recognized Claim | 284006 | 530721930 | No Recognized Claim |
| 50767 | 530133678 | No Eligible Purchases in Class Period | 167387 | 530390657 | No Recognized Claim | 284007 | 530721931 | No Recognized Claim |
| 50768 | 530133679 | No Eligible Purchases in Class Period | 167388 | 530390660 | No Recognized Claim | 284008 | 530721932 | No Recognized Claim |
| 50769 | 530133680 | No Eligible Purchases in Class Period | 167389 | 530390661 | No Recognized Claim | 284009 | 530721933 | No Recognized Claim |
| 50770 | 530133681 | No Eligible Purchases in Class Period | 167390 | 530390662 | No Recognized Claim | 284010 | 530721934 | No Recognized Claim |
| 50771 | 530133682 | No Eligible Purchases in Class Period | 167391 | 530390663 | No Recognized Claim | 284011 | 530721935 | No Recognized Claim |
| 50772 | 530133683 | No Eligible Purchases in Class Period | 167392 | 530390664 | No Recognized Claim | 284012 | 530721936 | No Recognized Claim |
| 50773 | 530133684 | No Eligible Purchases in Class Period | 167393 | 530390668 | No Recognized Claim | 284013 | 530721937 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50774 | 530133685 | No Eligible Purchases in Class Period | 167394 | 530390669 | No Recognized Claim | 284014 | 530721938 | No Recognized Claim |
| 50775 | 530133686 | No Eligible Purchases in Class Period | 167395 | 530390670 | No Recognized Claim | 284015 | 530721939 | No Recognized Claim |
| 50776 | 530133687 | No Eligible Purchases in Class Period | 167396 | 530390671 | No Recognized Claim | 284016 | 530721940 | No Recognized Claim |
| 50777 | 530133688 | No Eligible Purchases in Class Period | 167397 | 530390675 | No Recognized Claim | 284017 | 530721941 | No Recognized Claim |
| 50778 | 530133689 | No Eligible Purchases in Class Period | 167398 | 530390676 | No Recognized Claim | 284018 | 530721942 | No Recognized Claim |
| 50779 | 530133690 | No Eligible Purchases in Class Period | 167399 | 530390678 | No Recognized Claim | 284019 | 530721943 | No Recognized Claim |
| 50780 | 530133691 | No Eligible Purchases in Class Period | 167400 | 530390679 | No Recognized Claim | 284020 | 530721944 | No Recognized Claim |
| 50781 | 530133692 | No Eligible Purchases in Class Period | 167401 | 530390680 | No Recognized Claim | 284021 | 530721945 | No Recognized Claim |
| 50782 | 530133693 | No Eligible Purchases in Class Period | 167402 | 530390681 | No Recognized Claim | 284022 | 530721946 | No Recognized Claim |
| 50783 | 530133694 | No Eligible Purchases in Class Period | 167403 | 530390682 | No Recognized Claim | 284023 | 530721947 | No Recognized Claim |
| 50784 | 530133695 | No Eligible Purchases in Class Period | 167404 | 530390685 | No Recognized Claim | 284024 | 530721948 | No Recognized Claim |
| 50785 | 530133696 | No Eligible Purchases in Class Period | 167405 | 530390689 | No Recognized Claim | 284025 | 530721949 | No Recognized Claim |
| 50786 | 530133697 | No Eligible Purchases in Class Period | 167406 | 530390691 | No Recognized Claim | 284026 | 530721950 | No Recognized Claim |
| 50787 | 530133698 | No Eligible Purchases in Class Period | 167407 | 530390692 | No Recognized Claim | 284027 | 530721951 | No Recognized Claim |
| 50788 | 530133699 | No Eligible Purchases in Class Period | 167408 | 530390702 | No Eligible Purchases in Class Period | 284028 | 530721952 | No Recognized Claim |
| 50789 | 530133700 | No Eligible Purchases in Class Period | 167409 | 530390714 | No Recognized Claim | 284029 | 530721953 | No Recognized Claim |
| 50790 | 530133701 | No Eligible Purchases in Class Period | 167410 | 530390717 | No Eligible Purchases in Class Period | 284030 | 530721954 | No Recognized Claim |
| 50791 | 530133702 | No Eligible Purchases in Class Period | 167411 | 530390718 | No Eligible Purchases in Class Period | 284031 | 530721955 | No Recognized Claim |
| 50792 | 530133703 | No Eligible Purchases in Class Period | 167412 | 530390720 | No Recognized Claim | 284032 | 530721956 | No Recognized Claim |
| 50793 | 530133704 | No Eligible Purchases in Class Period | 167413 | 530390722 | No Eligible Purchases in Class Period | 284033 | 530721957 | No Recognized Claim |
| 50794 | 530133705 | No Eligible Purchases in Class Period | 167414 | 530390724 | No Eligible Purchases in Class Period | 284034 | 530721960 | No Recognized Claim |
| 50795 | 530133706 | No Eligible Purchases in Class Period | 167415 | 530390726 | No Eligible Purchases in Class Period | 284035 | 530721961 | No Recognized Claim |
| 50796 | 530133707 | No Eligible Purchases in Class Period | 167416 | 530390729 | No Eligible Purchases in Class Period | 284036 | 530721975 | No Recognized Claim |
| 50797 | 530133708 | No Eligible Purchases in Class Period | 167417 | 530390730 | No Recognized Claim | 284037 | 530721984 | No Recognized Claim |
| 50798 | 530133709 | No Eligible Purchases in Class Period | 167418 | 530390733 | No Recognized Claim | 284038 | 530722001 | No Recognized Claim |
| 50799 | 530133710 | No Eligible Purchases in Class Period | 167419 | 530390736 | No Eligible Purchases in Class Period | 284039 | 530722037 | No Recognized Claim |
| 50800 | 530133711 | No Eligible Purchases in Class Period | 167420 | 530390738 | No Recognized Claim | 284040 | 530722052 | No Recognized Claim |
| 50801 | 530133712 | No Eligible Purchases in Class Period | 167421 | 530390740 | No Recognized Claim | 284041 | 530722056 | No Recognized Claim |
| 50802 | 530133713 | No Eligible Purchases in Class Period | 167422 | 530390741 | No Eligible Purchases in Class Period | 284042 | 530722070 | No Recognized Claim |
| 50803 | 530133714 | No Eligible Purchases in Class Period | 167423 | 530390744 | No Eligible Purchases in Class Period | 284043 | 530722074 | No Recognized Claim |
| 50804 | 530133715 | No Eligible Purchases in Class Period | 167424 | 530390746 | No Eligible Purchases in Class Period | 284044 | 530722086 | No Eligible Purchases in Class Period |
| 50805 | 530133716 | No Eligible Purchases in Class Period | 167425 | 530390754 | No Eligible Purchases in Class Period | 284045 | 530722095 | No Recognized Claim |
| 50806 | 530133717 | No Eligible Purchases in Class Period | 167426 | 530390758 | No Recognized Claim | 284046 | 530722099 | No Recognized Claim |
| 50807 | 530133718 | No Eligible Purchases in Class Period | 167427 | 530390762 | No Recognized Claim | 284047 | 530722111 | No Recognized Claim |
| 50808 | 530133719 | No Eligible Purchases in Class Period | 167428 | 530390763 | No Recognized Claim | 284048 | 530722154 | No Recognized Claim |
| 50809 | 530133720 | No Eligible Purchases in Class Period | 167429 | 530390764 | No Recognized Claim | 284049 | 530722156 | No Recognized Claim |
| 50810 | 530133721 | No Eligible Purchases in Class Period | 167430 | 530390765 | No Recognized Claim | 284050 | 530722157 | No Recognized Claim |
| 50811 | 530133722 | No Eligible Purchases in Class Period | 167431 | 530390767 | No Recognized Claim | 284051 | 530722158 | No Recognized Claim |
| 50812 | 530133723 | No Eligible Purchases in Class Period | 167432 | 530390768 | No Eligible Purchases in Class Period | 284052 | 530722159 | No Recognized Claim |
| 50813 | 530133724 | No Eligible Purchases in Class Period | 167433 | 530390772 | No Recognized Claim | 284053 | 530722174 | No Recognized Claim |
| 50814 | 530133725 | No Eligible Purchases in Class Period | 167434 | 530390774 | No Recognized Claim | 284054 | 530722180 | No Recognized Claim |
| 50815 | 530133726 | No Eligible Purchases in Class Period | 167435 | 530390776 | No Recognized Claim | 284055 | 530722186 | No Recognized Claim |
| 50816 | 530133727 | No Eligible Purchases in Class Period | 167436 | 530390777 | No Recognized Claim | 284056 | 530722187 | No Recognized Claim |
| 50817 | 530133728 | No Eligible Purchases in Class Period | 167437 | 530390779 | No Eligible Purchases in Class Period | 284057 | 530722188 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50818 | 530133729 | No Eligible Purchases in Class Period | 167438 | 530390780 | No Eligible Purchases in Class Period | 284058 | 530722189 | No Eligible Purchases in Class Period |
| 50819 | 530133730 | No Eligible Purchases in Class Period | 167439 | 530390781 | No Recognized Claim | 284059 | 530722193 | No Recognized Claim |
| 50820 | 530133731 | No Eligible Purchases in Class Period | 167440 | 530390782 | No Recognized Claim | 284060 | 530722195 | No Recognized Claim |
| 50821 | 530133732 | No Eligible Purchases in Class Period | 167441 | 530390784 | No Recognized Claim | 284061 | 530722202 | No Recognized Claim |
| 50822 | 530133733 | No Eligible Purchases in Class Period | 167442 | 530390785 | No Recognized Claim | 284062 | 530722203 | No Eligible Purchases in Class Period |
| 50823 | 530133734 | No Eligible Purchases in Class Period | 167443 | 530390787 | No Recognized Claim | 284063 | 530722205 | No Recognized Claim |
| 50824 | 530133735 | No Eligible Purchases in Class Period | 167444 | 530390792 | No Eligible Purchases in Class Period | 284064 | 530722209 | No Recognized Claim |
| 50825 | 530133736 | No Eligible Purchases in Class Period | 167445 | 530390793 | No Eligible Purchases in Class Period | 284065 | 530722211 | No Recognized Claim |
| 50826 | 530133737 | No Eligible Purchases in Class Period | 167446 | 530390796 | No Recognized Claim | 284066 | 530722212 | No Recognized Claim |
| 50827 | 530133738 | No Eligible Purchases in Class Period | 167447 | 530390797 | No Recognized Claim | 284067 | 530722215 | No Recognized Claim |
| 50828 | 530133739 | No Eligible Purchases in Class Period | 167448 | 530390800 | No Eligible Purchases in Class Period | 284068 | 530722221 | No Recognized Claim |
| 50829 | 530133740 | No Eligible Purchases in Class Period | 167449 | 530390803 | No Eligible Purchases in Class Period | 284069 | 530722227 | No Recognized Claim |
| 50830 | 530133741 | No Eligible Purchases in Class Period | 167450 | 530390805 | No Recognized Claim | 284070 | 530722233 | No Eligible Purchases in Class Period |
| 50831 | 530133742 | No Eligible Purchases in Class Period | 167451 | 530390806 | No Recognized Claim | 284071 | 530722246 | No Recognized Claim |
| 50832 | 530133744 | No Eligible Purchases in Class Period | 167452 | 530390807 | No Recognized Claim | 284072 | 530722262 | No Recognized Claim |
| 50833 | 530133747 | No Eligible Purchases in Class Period | 167453 | 530390814 | No Eligible Purchases in Class Period | 284073 | 530722266 | No Recognized Claim |
| 50834 | 530133748 | No Eligible Purchases in Class Period | 167454 | 530390815 | No Eligible Purchases in Class Period | 284074 | 530722280 | No Recognized Claim |
| 50835 | 530133749 | No Eligible Purchases in Class Period | 167455 | 530390816 | No Recognized Claim | 284075 | 530722281 | No Recognized Claim |
| 50836 | 530133750 | No Eligible Purchases in Class Period | 167456 | 530390818 | No Recognized Claim | 284076 | 530722292 | No Recognized Claim |
| 50837 | 530133753 | No Eligible Purchases in Class Period | 167457 | 530390824 | No Recognized Claim | 284077 | 530722296 | No Recognized Claim |
| 50838 | 530133754 | No Eligible Purchases in Class Period | 167458 | 530390827 | No Eligible Purchases in Class Period | 284078 | 530722303 | No Recognized Claim |
| 50839 | 530133755 | No Eligible Purchases in Class Period | 167459 | 530390828 | No Eligible Purchases in Class Period | 284079 | 530722310 | No Recognized Claim |
| 50840 | 530133756 | No Eligible Purchases in Class Period | 167460 | 530390831 | No Eligible Purchases in Class Period | 284080 | 530722320 | No Recognized Claim |
| 50841 | 530133757 | No Eligible Purchases in Class Period | 167461 | 530390832 | No Recognized Claim | 284081 | 530722333 | No Eligible Purchases in Class Period |
| 50842 | 530133758 | No Eligible Purchases in Class Period | 167462 | 530390836 | No Recognized Claim | 284082 | 530722343 | No Recognized Claim |
| 50843 | 530133759 | No Eligible Purchases in Class Period | 167463 | 530390843 | No Recognized Claim | 284083 | 530722348 | No Eligible Purchases in Class Period |
| 50844 | 530133760 | No Eligible Purchases in Class Period | 167464 | 530390844 | No Eligible Purchases in Class Period | 284084 | 530722365 | No Recognized Claim |
| 50845 | 530133761 | No Eligible Purchases in Class Period | 167465 | 530390846 | No Eligible Purchases in Class Period | 284085 | 530722376 | No Recognized Claim |
| 50846 | 530133762 | No Eligible Purchases in Class Period | 167466 | 530390848 | No Recognized Claim | 284086 | 530722377 | No Recognized Claim |
| 50847 | 530133763 | No Eligible Purchases in Class Period | 167467 | 530390850 | No Recognized Claim | 284087 | 530722378 | No Recognized Claim |
| 50848 | 530133764 | No Eligible Purchases in Class Period | 167468 | 530390851 | No Eligible Purchases in Class Period | 284088 | 530722391 | No Eligible Purchases in Class Period |
| 50849 | 530133765 | No Eligible Purchases in Class Period | 167469 | 530390852 | No Eligible Purchases in Class Period | 284089 | 530722406 | No Recognized Claim |
| 50850 | 530133766 | No Eligible Purchases in Class Period | 167470 | 530390853 | No Eligible Purchases in Class Period | 284090 | 530722407 | No Eligible Purchases in Class Period |
| 50851 | 530133767 | No Eligible Purchases in Class Period | 167471 | 530390857 | No Recognized Claim | 284091 | 530722408 | No Eligible Purchases in Class Period |
| 50852 | 530133768 | No Eligible Purchases in Class Period | 167472 | 530390862 | No Eligible Purchases in Class Period | 284092 | 530722418 | No Eligible Purchases in Class Period |
| 50853 | 530133769 | No Eligible Purchases in Class Period | 167473 | 530390863 | No Eligible Purchases in Class Period | 284093 | 530722419 | No Eligible Purchases in Class Period |
| 50854 | 530133770 | No Eligible Purchases in Class Period | 167474 | 530390867 | No Eligible Purchases in Class Period | 284094 | 530722422 | No Recognized Claim |
| 50855 | 530133771 | No Eligible Purchases in Class Period | 167475 | 530390869 | No Recognized Claim | 284095 | 530722426 | No Eligible Purchases in Class Period |
| 50856 | 530133772 | No Eligible Purchases in Class Period | 167476 | 530390870 | No Recognized Claim | 284096 | 530722431 | No Eligible Purchases in Class Period |
| 50857 | 530133773 | No Eligible Purchases in Class Period | 167477 | 530390871 | No Recognized Claim | 284097 | 530722436 | No Recognized Claim |
| 50858 | 530133775 | No Eligible Purchases in Class Period | 167478 | 530390873 | No Recognized Claim | 284098 | 530722437 | No Recognized Claim |
| 50859 | 530133776 | No Eligible Purchases in Class Period | 167479 | 530390875 | No Recognized Claim | 284099 | 530722450 | No Recognized Claim |
| 50860 | 530133777 | No Eligible Purchases in Class Period | 167480 | 530390878 | No Recognized Claim | 284100 | 530722452 | No Eligible Purchases in Class Period |
| 50861 | 530133778 | No Eligible Purchases in Class Period | 167481 | 530390879 | No Recognized Claim | 284101 | 530722453 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50862 | 530133779 | No Eligible Purchases in Class Period | 167482 | 530390880 | No Recognized Claim | 284102 | 530722454 | No Eligible Purchases in Class Period |
| 50863 | 530133780 | No Eligible Purchases in Class Period | 167483 | 530390881 | No Recognized Claim | 284103 | 530722458 | No Eligible Purchases in Class Period |
| 50864 | 530133781 | No Eligible Purchases in Class Period | 167484 | 530390882 | No Recognized Claim | 284104 | 530722459 | No Recognized Claim |
| 50865 | 530133782 | No Eligible Purchases in Class Period | 167485 | 530390883 | No Recognized Claim | 284105 | 530722460 | No Recognized Claim |
| 50866 | 530133783 | No Eligible Purchases in Class Period | 167486 | 530390884 | No Recognized Claim | 284106 | 530722461 | No Recognized Claim |
| 50867 | 530133784 | No Eligible Purchases in Class Period | 167487 | 530390887 | No Recognized Claim | 284107 | 530722462 | No Recognized Claim |
| 50868 | 530133785 | No Eligible Purchases in Class Period | 167488 | 530390890 | No Recognized Claim | 284108 | 530722466 | No Eligible Purchases in Class Period |
| 50869 | 530133786 | No Eligible Purchases in Class Period | 167489 | 530390892 | No Eligible Purchases in Class Period | 284109 | 530722472 | No Eligible Purchases in Class Period |
| 50870 | 530133787 | No Eligible Purchases in Class Period | 167490 | 530390893 | No Recognized Claim | 284110 | 530722476 | No Eligible Purchases in Class Period |
| 50871 | 530133788 | No Eligible Purchases in Class Period | 167491 | 530390894 | No Eligible Purchases in Class Period | 284111 | 530722487 | No Eligible Purchases in Class Period |
| 50872 | 530133789 | No Eligible Purchases in Class Period | 167492 | 530390895 | No Recognized Claim | 284112 | 530722491 | No Eligible Purchases in Class Period |
| 50873 | 530133790 | No Eligible Purchases in Class Period | 167493 | 530390897 | No Recognized Claim | 284113 | 530722494 | No Eligible Purchases in Class Period |
| 50874 | 530133791 | No Eligible Purchases in Class Period | 167494 | 530390905 | No Recognized Claim | 284114 | 530722495 | No Eligible Purchases in Class Period |
| 50875 | 530133793 | No Eligible Purchases in Class Period | 167495 | 530390907 | No Recognized Claim | 284115 | 530722511 | No Recognized Claim |
| 50876 | 530133794 | No Eligible Purchases in Class Period | 167496 | 530390908 | No Recognized Claim | 284116 | 530722516 | No Eligible Purchases in Class Period |
| 50877 | 530133795 | No Eligible Purchases in Class Period | 167497 | 530390912 | No Recognized Claim | 284117 | 530722517 | No Eligible Purchases in Class Period |
| 50878 | 530133796 | No Eligible Purchases in Class Period | 167498 | 530390914 | No Eligible Purchases in Class Period | 284118 | 530722520 | No Recognized Claim |
| 50879 | 530133797 | No Eligible Purchases in Class Period | 167499 | 530390915 | No Eligible Purchases in Class Period | 284119 | 530722523 | No Eligible Purchases in Class Period |
| 50880 | 530133798 | No Eligible Purchases in Class Period | 167500 | 530390916 | No Eligible Purchases in Class Period | 284120 | 530722531 | No Eligible Purchases in Class Period |
| 50881 | 530133799 | No Eligible Purchases in Class Period | 167501 | 530390923 | No Recognized Claim | 284121 | 530722536 | No Eligible Purchases in Class Period |
| 50882 | 530133800 | No Eligible Purchases in Class Period | 167502 | 530390925 | No Recognized Claim | 284122 | 530722537 | No Eligible Purchases in Class Period |
| 50883 | 530133801 | No Eligible Purchases in Class Period | 167503 | 530390927 | No Recognized Claim | 284123 | 530722544 | No Eligible Purchases in Class Period |
| 50884 | 530133802 | No Eligible Purchases in Class Period | 167504 | 530390928 | No Eligible Purchases in Class Period | 284124 | 530722553 | No Recognized Claim |
| 50885 | 530133803 | No Eligible Purchases in Class Period | 167505 | 530390929 | No Recognized Claim | 284125 | 530722554 | No Recognized Claim |
| 50886 | 530133804 | No Eligible Purchases in Class Period | 167506 | 530390930 | No Recognized Claim | 284126 | 530722560 | No Eligible Purchases in Class Period |
| 50887 | 530133805 | No Eligible Purchases in Class Period | 167507 | 530390939 | No Recognized Claim | 284127 | 530722563 | No Eligible Purchases in Class Period |
| 50888 | 530133807 | No Eligible Purchases in Class Period | 167508 | 530390940 | No Recognized Claim | 284128 | 530722566 | No Eligible Purchases in Class Period |
| 50889 | 530133808 | No Eligible Purchases in Class Period | 167509 | 530390945 | No Recognized Claim | 284129 | 530722568 | No Eligible Purchases in Class Period |
| 50890 | 530133809 | No Eligible Purchases in Class Period | 167510 | 530390946 | No Recognized Claim | 284130 | 530722576 | No Eligible Purchases in Class Period |
| 50891 | 530133810 | No Eligible Purchases in Class Period | 167511 | 530390947 | No Recognized Claim | 284131 | 530722584 | No Recognized Claim |
| 50892 | 530133811 | No Eligible Purchases in Class Period | 167512 | 530390953 | No Recognized Claim | 284132 | 530722588 | No Recognized Claim |
| 50893 | 530133812 | No Eligible Purchases in Class Period | 167513 | 530390954 | No Eligible Purchases in Class Period | 284133 | 530722603 | No Eligible Purchases in Class Period |
| 50894 | 530133813 | No Eligible Purchases in Class Period | 167514 | 530390955 | No Recognized Claim | 284134 | 530722605 | No Recognized Claim |
| 50895 | 530133814 | No Eligible Purchases in Class Period | 167515 | 530390956 | No Recognized Claim | 284135 | 530722612 | No Recognized Claim |
| 50896 | 530133815 | No Eligible Purchases in Class Period | 167516 | 530390957 | No Recognized Claim | 284136 | 530722626 | No Recognized Claim |
| 50897 | 530133816 | No Eligible Purchases in Class Period | 167517 | 530390960 | No Recognized Claim | 284137 | 530722627 | No Recognized Claim |
| 50898 | 530133817 | No Eligible Purchases in Class Period | 167518 | 530390961 | No Recognized Claim | 284138 | 530722650 | No Eligible Purchases in Class Period |
| 50899 | 530133818 | No Eligible Purchases in Class Period | 167519 | 530390962 | No Eligible Purchases in Class Period | 284139 | 530722675 | No Recognized Claim |
| 50900 | 530133819 | No Eligible Purchases in Class Period | 167520 | 530390963 | No Recognized Claim | 284140 | 530722680 | No Recognized Claim |
| 50901 | 530133820 | No Eligible Purchases in Class Period | 167521 | 530390965 | No Eligible Purchases in Class Period | 284141 | 530722717 | No Recognized Claim |
| 50902 | 530133821 | No Eligible Purchases in Class Period | 167522 | 530390968 | No Recognized Claim | 284142 | 530722735 | No Recognized Claim |
| 50903 | 530133822 | No Eligible Purchases in Class Period | 167523 | 530390969 | No Recognized Claim | 284143 | 530722738 | No Recognized Claim |
| 50904 | 530133823 | No Eligible Purchases in Class Period | 167524 | 530390972 | No Recognized Claim | 284144 | 530722746 | No Recognized Claim |
| 50905 | 530133824 | No Eligible Purchases in Class Period | 167525 | 530390975 | No Recognized Claim | 284145 | 530722776 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50906 | 530133825 | No Eligible Purchases in Class Period | 167526 | 530390976 | No Recognized Claim | 284146 | 530722785 | No Recognized Claim |
| 50907 | 530133826 | No Eligible Purchases in Class Period | 167527 | 530390978 | No Eligible Purchases in Class Period | 284147 | 530722804 | No Recognized Claim |
| 50908 | 530133827 | No Eligible Purchases in Class Period | 167528 | 530390979 | No Recognized Claim | 284148 | 530722805 | No Recognized Claim |
| 50909 | 530133828 | No Eligible Purchases in Class Period | 167529 | 530390980 | No Recognized Claim | 284149 | 530722818 | No Eligible Purchases in Class Period |
| 50910 | 530133829 | No Eligible Purchases in Class Period | 167530 | 530390981 | No Recognized Claim | 284150 | 530722819 | No Eligible Purchases in Class Period |
| 50911 | 530133830 | No Eligible Purchases in Class Period | 167531 | 530390982 | No Eligible Purchases in Class Period | 284151 | 530722820 | No Eligible Purchases in Class Period |
| 50912 | 530133831 | No Eligible Purchases in Class Period | 167532 | 530390984 | No Recognized Claim | 284152 | 530722821 | No Eligible Purchases in Class Period |
| 50913 | 530133832 | No Eligible Purchases in Class Period | 167533 | 530390986 | No Recognized Claim | 284153 | 530722822 | No Eligible Purchases in Class Period |
| 50914 | 530133833 | No Eligible Purchases in Class Period | 167534 | 530390988 | No Eligible Purchases in Class Period | 284154 | 530722823 | No Eligible Purchases in Class Period |
| 50915 | 530133834 | No Eligible Purchases in Class Period | 167535 | 530390990 | No Eligible Purchases in Class Period | 284155 | 530722824 | No Eligible Purchases in Class Period |
| 50916 | 530133835 | No Eligible Purchases in Class Period | 167536 | 530390996 | No Recognized Claim | 284156 | 530722825 | No Eligible Purchases in Class Period |
| 50917 | 530133836 | No Eligible Purchases in Class Period | 167537 | 530391000 | No Eligible Purchases in Class Period | 284157 | 530722826 | No Eligible Purchases in Class Period |
| 50918 | 530133837 | No Eligible Purchases in Class Period | 167538 | 530391002 | No Recognized Claim | 284158 | 530722827 | No Eligible Purchases in Class Period |
| 50919 | 530133838 | No Eligible Purchases in Class Period | 167539 | 530391004 | No Recognized Claim | 284159 | 530722828 | No Eligible Purchases in Class Period |
| 50920 | 530133839 | No Eligible Purchases in Class Period | 167540 | 530391005 | No Eligible Purchases in Class Period | 284160 | 530722829 | No Eligible Purchases in Class Period |
| 50921 | 530133840 | No Eligible Purchases in Class Period | 167541 | 530391007 | No Eligible Purchases in Class Period | 284161 | 530722830 | No Eligible Purchases in Class Period |
| 50922 | 530133841 | No Eligible Purchases in Class Period | 167542 | 530391013 | No Eligible Purchases in Class Period | 284162 | 530722831 | No Eligible Purchases in Class Period |
| 50923 | 530133842 | No Eligible Purchases in Class Period | 167543 | 530391014 | No Recognized Claim | 284163 | 530722832 | No Eligible Purchases in Class Period |
| 50924 | 530133843 | No Eligible Purchases in Class Period | 167544 | 530391015 | No Recognized Claim | 284164 | 530722833 | No Eligible Purchases in Class Period |
| 50925 | 530133844 | No Eligible Purchases in Class Period | 167545 | 530391017 | No Recognized Claim | 284165 | 530722834 | No Recognized Claim |
| 50926 | 530133845 | No Eligible Purchases in Class Period | 167546 | 530391019 | No Eligible Purchases in Class Period | 284166 | 530722835 | No Eligible Purchases in Class Period |
| 50927 | 530133846 | No Eligible Purchases in Class Period | 167547 | 530391025 | No Recognized Claim | 284167 | 530722836 | No Recognized Claim |
| 50928 | 530133847 | No Eligible Purchases in Class Period | 167548 | 530391035 | No Recognized Claim | 284168 | 530722837 | No Eligible Purchases in Class Period |
| 50929 | 530133848 | No Eligible Purchases in Class Period | 167549 | 530391037 | No Recognized Claim | 284169 | 530722838 | No Eligible Purchases in Class Period |
| 50930 | 530133849 | No Eligible Purchases in Class Period | 167550 | 530391039 | No Recognized Claim | 284170 | 530722839 | No Eligible Purchases in Class Period |
| 50931 | 530133850 | No Eligible Purchases in Class Period | 167551 | 530391044 | No Recognized Claim | 284171 | 530722840 | No Eligible Purchases in Class Period |
| 50932 | 530133851 | No Eligible Purchases in Class Period | 167552 | 530391045 | No Recognized Claim | 284172 | 530722841 | No Eligible Purchases in Class Period |
| 50933 | 530133852 | No Eligible Purchases in Class Period | 167553 | 530391048 | No Recognized Claim | 284173 | 530722842 | No Eligible Purchases in Class Period |
| 50934 | 530133853 | No Eligible Purchases in Class Period | 167554 | 530391049 | No Recognized Claim | 284174 | 530722843 | No Eligible Purchases in Class Period |
| 50935 | 530133854 | No Eligible Purchases in Class Period | 167555 | 530391050 | No Eligible Purchases in Class Period | 284175 | 530722844 | No Eligible Purchases in Class Period |
| 50936 | 530133855 | No Eligible Purchases in Class Period | 167556 | 530391052 | No Eligible Purchases in Class Period | 284176 | 530722845 | No Eligible Purchases in Class Period |
| 50937 | 530133856 | No Eligible Purchases in Class Period | 167557 | 530391055 | No Recognized Claim | 284177 | 530722846 | No Eligible Purchases in Class Period |
| 50938 | 530133857 | No Eligible Purchases in Class Period | 167558 | 530391056 | No Eligible Purchases in Class Period | 284178 | 530722847 | No Eligible Purchases in Class Period |
| 50939 | 530133858 | No Eligible Purchases in Class Period | 167559 | 530391057 | No Recognized Claim | 284179 | 530722848 | No Eligible Purchases in Class Period |
| 50940 | 530133859 | No Eligible Purchases in Class Period | 167560 | 530391059 | No Recognized Claim | 284180 | 530722851 | No Recognized Claim |
| 50941 | 530133860 | No Eligible Purchases in Class Period | 167561 | 530391066 | No Recognized Claim | 284181 | 530722856 | No Eligible Purchases in Class Period |
| 50942 | 530133861 | No Eligible Purchases in Class Period | 167562 | 530391068 | No Eligible Purchases in Class Period | 284182 | 530722858 | No Recognized Claim |
| 50943 | 530133862 | No Eligible Purchases in Class Period | 167563 | 530391069 | No Eligible Purchases in Class Period | 284183 | 530722859 | No Eligible Purchases in Class Period |
| 50944 | 530133863 | No Eligible Purchases in Class Period | 167564 | 530391071 | No Eligible Purchases in Class Period | 284184 | 530722860 | No Eligible Purchases in Class Period |
| 50945 | 530133864 | No Eligible Purchases in Class Period | 167565 | 530391072 | No Eligible Purchases in Class Period | 284185 | 530722861 | No Recognized Claim |
| 50946 | 530133865 | No Eligible Purchases in Class Period | 167566 | 530391075 | No Recognized Claim | 284186 | 530722865 | No Recognized Claim |
| 50947 | 530133866 | No Eligible Purchases in Class Period | 167567 | 530391077 | No Eligible Purchases in Class Period | 284187 | 530722866 | No Recognized Claim |
| 50948 | 530133867 | No Eligible Purchases in Class Period | 167568 | 530391078 | No Eligible Purchases in Class Period | 284188 | 530722868 | No Recognized Claim |
| 50949 | 530133868 | No Eligible Purchases in Class Period | 167569 | 530391079 | No Recognized Claim | 284189 | 530722869 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50950 | 530133869 | No Eligible Purchases in Class Period | 167570 | 530391082 | No Recognized Claim | 284190 | 530722874 | No Recognized Claim |
| 50951 | 530133870 | No Eligible Purchases in Class Period | 167571 | 530391084 | No Recognized Claim | 284191 | 530722878 | No Recognized Claim |
| 50952 | 530133871 | No Eligible Purchases in Class Period | 167572 | 530391085 | No Eligible Purchases in Class Period | 284192 | 530722879 | No Recognized Claim |
| 50953 | 530133872 | No Eligible Purchases in Class Period | 167573 | 530391087 | No Recognized Claim | 284193 | 530722880 | No Recognized Claim |
| 50954 | 530133873 | No Eligible Purchases in Class Period | 167574 | 530391088 | No Recognized Claim | 284194 | 530722881 | No Eligible Purchases in Class Period |
| 50955 | 530133874 | No Eligible Purchases in Class Period | 167575 | 530391089 | No Eligible Purchases in Class Period | 284195 | 530722885 | No Eligible Purchases in Class Period |
| 50956 | 530133875 | No Eligible Purchases in Class Period | 167576 | 530391090 | No Recognized Claim | 284196 | 530722887 | No Recognized Claim |
| 50957 | 530133876 | No Eligible Purchases in Class Period | 167577 | 530391091 | No Recognized Claim | 284197 | 530722888 | No Recognized Claim |
| 50958 | 530133877 | No Eligible Purchases in Class Period | 167578 | 530391092 | No Recognized Claim | 284198 | 530722889 | No Recognized Claim |
| 50959 | 530133878 | No Eligible Purchases in Class Period | 167579 | 530391093 | No Eligible Purchases in Class Period | 284199 | 530722891 | No Eligible Purchases in Class Period |
| 50960 | 530133879 | No Eligible Purchases in Class Period | 167580 | 530391096 | No Recognized Claim | 284200 | 530722892 | No Eligible Purchases in Class Period |
| 50961 | 530133880 | No Eligible Purchases in Class Period | 167581 | 530391099 | No Recognized Claim | 284201 | 530722897 | No Recognized Claim |
| 50962 | 530133881 | No Eligible Purchases in Class Period | 167582 | 530391100 | No Recognized Claim | 284202 | 530722898 | No Recognized Claim |
| 50963 | 530133882 | No Eligible Purchases in Class Period | 167583 | 530391101 | No Recognized Claim | 284203 | 530722900 | No Recognized Claim |
| 50964 | 530133883 | No Eligible Purchases in Class Period | 167584 | 530391102 | No Recognized Claim | 284204 | 530722901 | No Eligible Purchases in Class Period |
| 50965 | 530133884 | No Eligible Purchases in Class Period | 167585 | 530391104 | No Recognized Claim | 284205 | 530722902 | No Recognized Claim |
| 50966 | 530133885 | No Eligible Purchases in Class Period | 167586 | 530391105 | No Recognized Claim | 284206 | 530722903 | No Recognized Claim |
| 50967 | 530133886 | No Eligible Purchases in Class Period | 167587 | 530391106 | No Recognized Claim | 284207 | 530722904 | No Recognized Claim |
| 50968 | 530133887 | No Eligible Purchases in Class Period | 167588 | 530391110 | No Recognized Claim | 284208 | 530722907 | No Recognized Claim |
| 50969 | 530133888 | No Eligible Purchases in Class Period | 167589 | 530391112 | No Recognized Claim | 284209 | 530722909 | No Recognized Claim |
| 50970 | 530133889 | No Eligible Purchases in Class Period | 167590 | 530391114 | No Recognized Claim | 284210 | 530722911 | No Eligible Purchases in Class Period |
| 50971 | 530133890 | No Eligible Purchases in Class Period | 167591 | 530391115 | No Recognized Claim | 284211 | 530722912 | No Eligible Purchases in Class Period |
| 50972 | 530133891 | No Eligible Purchases in Class Period | 167592 | 530391118 | No Recognized Claim | 284212 | 530722916 | No Recognized Claim |
| 50973 | 530133893 | No Eligible Purchases in Class Period | 167593 | 530391122 | No Recognized Claim | 284213 | 530722917 | No Recognized Claim |
| 50974 | 530133895 | No Eligible Purchases in Class Period | 167594 | 530391124 | No Recognized Claim | 284214 | 530722918 | No Recognized Claim |
| 50975 | 530133896 | No Eligible Purchases in Class Period | 167595 | 530391125 | No Eligible Purchases in Class Period | 284215 | 530722919 | No Eligible Purchases in Class Period |
| 50976 | 530133897 | No Eligible Purchases in Class Period | 167596 | 530391128 | No Recognized Claim | 284216 | 530722926 | No Recognized Claim |
| 50977 | 530133901 | No Eligible Purchases in Class Period | 167597 | 530391135 | No Recognized Claim | 284217 | 530722927 | No Recognized Claim |
| 50978 | 530133904 | No Recognized Claim | 167598 | 530391136 | No Recognized Claim | 284218 | 530722929 | No Eligible Purchases in Class Period |
| 50979 | 530133906 | No Eligible Purchases in Class Period | 167599 | 530391137 | No Recognized Claim | 284219 | 530722931 | No Recognized Claim |
| 50980 | 530133910 | No Eligible Purchases in Class Period | 167600 | 530391138 | No Recognized Claim | 284220 | 530722932 | No Recognized Claim |
| 50981 | 530133914 | No Eligible Purchases in Class Period | 167601 | 530391139 | No Eligible Purchases in Class Period | 284221 | 530722935 | No Eligible Purchases in Class Period |
| 50982 | 530133920 | No Recognized Claim | 167602 | 530391141 | No Eligible Purchases in Class Period | 284222 | 530722937 | No Recognized Claim |
| 50983 | 530133921 | No Recognized Claim | 167603 | 530391142 | No Recognized Claim | 284223 | 530722938 | No Recognized Claim |
| 50984 | 530133922 | No Eligible Purchases in Class Period | 167604 | 530391143 | No Recognized Claim | 284224 | 530722939 | No Recognized Claim |
| 50985 | 530133923 | No Recognized Claim | 167605 | 530391144 | No Eligible Purchases in Class Period | 284225 | 530722942 | No Recognized Claim |
| 50986 | 530133924 | No Eligible Purchases in Class Period | 167606 | 530391145 | No Recognized Claim | 284226 | 530722947 | No Eligible Purchases in Class Period |
| 50987 | 530133925 | No Eligible Purchases in Class Period | 167607 | 530391147 | No Eligible Purchases in Class Period | 284227 | 530722948 | No Eligible Purchases in Class Period |
| 50988 | 530133933 | No Recognized Claim | 167608 | 530391150 | No Eligible Purchases in Class Period | 284228 | 530722949 | No Recognized Claim |
| 50989 | 530133936 | No Recognized Claim | 167609 | 530391153 | No Recognized Claim | 284229 | 530722950 | No Recognized Claim |
| 50990 | 530133937 | No Recognized Claim | 167610 | 530391155 | No Recognized Claim | 284230 | 530722951 | No Recognized Claim |
| 50991 | 530133940 | No Eligible Purchases in Class Period | 167611 | 530391156 | No Eligible Purchases in Class Period | 284231 | 530722952 | No Recognized Claim |
| 50992 | 530133942 | No Recognized Claim | 167612 | 530391158 | No Recognized Claim | 284232 | 530722953 | No Recognized Claim |
| 50993 | 530133944 | No Eligible Purchases in Class Period | 167613 | 530391159 | No Recognized Claim | 284233 | 530722954 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50994 | 530133945 | No Eligible Purchases in Class Period | 167614 | 530391160 | No Recognized Claim | 284234 | 530722955 | No Recognized Claim |
| 50995 | 530133947 | No Eligible Purchases in Class Period | 167615 | 530391162 | No Recognized Claim | 284235 | 530722960 | No Recognized Claim |
| 50996 | 530133949 | No Recognized Claim | 167616 | 530391163 | No Recognized Claim | 284236 | 530722963 | No Recognized Claim |
| 50997 | 530133961 | No Eligible Purchases in Class Period | 167617 | 530391164 | No Recognized Claim | 284237 | 530722964 | No Recognized Claim |
| 50998 | 530133962 | No Eligible Purchases in Class Period | 167618 | 530391165 | No Recognized Claim | 284238 | 530722971 | No Eligible Purchases in Class Period |
| 50999 | 530133963 | No Recognized Claim | 167619 | 530391166 | No Recognized Claim | 284239 | 530722972 | No Recognized Claim |
| 51000 | 530133965 | No Eligible Purchases in Class Period | 167620 | 530391168 | No Eligible Purchases in Class Period | 284240 | 530722979 | No Recognized Claim |
| 51001 | 530133966 | No Eligible Purchases in Class Period | 167621 | 530391169 | No Recognized Claim | 284241 | 530722981 | No Recognized Claim |
| 51002 | 530133967 | No Recognized Claim | 167622 | 530391170 | No Recognized Claim | 284242 | 530722982 | No Recognized Claim |
| 51003 | 530133968 | No Eligible Purchases in Class Period | 167623 | 530391171 | No Recognized Claim | 284243 | 530722983 | No Recognized Claim |
| 51004 | 530133970 | No Eligible Purchases in Class Period | 167624 | 530391172 | No Recognized Claim | 284244 | 530722984 | No Recognized Claim |
| 51005 | 530133971 | No Eligible Purchases in Class Period | 167625 | 530391173 | No Recognized Claim | 284245 | 530722985 | No Eligible Purchases in Class Period |
| 51006 | 530133972 | No Recognized Claim | 167626 | 530391174 | No Recognized Claim | 284246 | 530722986 | No Eligible Purchases in Class Period |
| 51007 | 530133973 | No Recognized Claim | 167627 | 530391175 | No Recognized Claim | 284247 | 530722987 | No Recognized Claim |
| 51008 | 530133975 | No Eligible Purchases in Class Period | 167628 | 530391177 | No Recognized Claim | 284248 | 530722990 | No Eligible Purchases in Class Period |
| 51009 | 530133976 | No Recognized Claim | 167629 | 530391178 | No Recognized Claim | 284249 | 530722991 | No Recognized Claim |
| 51010 | 530133977 | No Recognized Claim | 167630 | 530391179 | No Recognized Claim | 284250 | 530722992 | No Recognized Claim |
| 51011 | 530133979 | No Recognized Claim | 167631 | 530391180 | No Recognized Claim | 284251 | 530722994 | No Recognized Claim |
| 51012 | 530133980 | No Eligible Purchases in Class Period | 167632 | 530391182 | No Recognized Claim | 284252 | 530722998 | No Eligible Purchases in Class Period |
| 51013 | 530133983 | No Recognized Claim | 167633 | 530391183 | No Recognized Claim | 284253 | 530723002 | No Recognized Claim |
| 51014 | 530133984 | No Eligible Purchases in Class Period | 167634 | 530391184 | No Recognized Claim | 284254 | 530723006 | No Recognized Claim |
| 51015 | 530133985 | No Eligible Purchases in Class Period | 167635 | 530391185 | No Recognized Claim | 284255 | 530723007 | No Eligible Purchases in Class Period |
| 51016 | 530133986 | No Recognized Claim | 167636 | 530391186 | No Recognized Claim | 284256 | 530723017 | No Recognized Claim |
| 51017 | 530133987 | No Recognized Claim | 167637 | 530391188 | No Recognized Claim | 284257 | 530723018 | No Recognized Claim |
| 51018 | 530133988 | No Eligible Purchases in Class Period | 167638 | 530391189 | No Recognized Claim | 284258 | 530723019 | No Recognized Claim |
| 51019 | 530133990 | No Eligible Purchases in Class Period | 167639 | 530391190 | No Recognized Claim | 284259 | 530723021 | No Recognized Claim |
| 51020 | 530133994 | No Eligible Purchases in Class Period | 167640 | 530391191 | No Recognized Claim | 284260 | 530723024 | No Eligible Purchases in Class Period |
| 51021 | 530133999 | No Eligible Purchases in Class Period | 167641 | 530391192 | No Recognized Claim | 284261 | 530723028 | No Recognized Claim |
| 51022 | 530134001 | No Eligible Purchases in Class Period | 167642 | 530391193 | No Recognized Claim | 284262 | 530723031 | No Recognized Claim |
| 51023 | 530134002 | No Eligible Purchases in Class Period | 167643 | 530391194 | No Recognized Claim | 284263 | 530723032 | No Recognized Claim |
| 51024 | 530134003 | No Eligible Purchases in Class Period | 167644 | 530391195 | No Recognized Claim | 284264 | 530723033 | No Eligible Purchases in Class Period |
| 51025 | 530134004 | No Eligible Purchases in Class Period | 167645 | 530391196 | No Eligible Purchases in Class Period | 284265 | 530723035 | No Eligible Purchases in Class Period |
| 51026 | 530134007 | No Recognized Claim | 167646 | 530391197 | No Recognized Claim | 284266 | 530723038 | No Recognized Claim |
| 51027 | 530134012 | No Eligible Purchases in Class Period | 167647 | 530391198 | No Recognized Claim | 284267 | 530723039 | No Recognized Claim |
| 51028 | 530134014 | No Eligible Purchases in Class Period | 167648 | 530391199 | No Eligible Purchases in Class Period | 284268 | 530723042 | No Recognized Claim |
| 51029 | 530134015 | No Eligible Purchases in Class Period | 167649 | 530391201 | No Recognized Claim | 284269 | 530723043 | No Recognized Claim |
| 51030 | 530134017 | No Eligible Purchases in Class Period | 167650 | 530391202 | No Recognized Claim | 284270 | 530723045 | No Recognized Claim |
| 51031 | 530134023 | No Eligible Purchases in Class Period | 167651 | 530391203 | No Recognized Claim | 284271 | 530723055 | No Recognized Claim |
| 51032 | 530134024 | No Eligible Purchases in Class Period | 167652 | 530391204 | No Recognized Claim | 284272 | 530723056 | No Eligible Purchases in Class Period |
| 51033 | 530134025 | No Eligible Purchases in Class Period | 167653 | 530391205 | No Eligible Purchases in Class Period | 284273 | 530723057 | No Recognized Claim |
| 51034 | 530134027 | No Eligible Purchases in Class Period | 167654 | 530391206 | No Recognized Claim | 284274 | 530723060 | No Recognized Claim |
| 51035 | 530134030 | No Eligible Purchases in Class Period | 167655 | 530391207 | No Eligible Purchases in Class Period | 284275 | 530723063 | No Recognized Claim |
| 51036 | 530134031 | No Eligible Purchases in Class Period | 167656 | 530391208 | No Recognized Claim | 284276 | 530723064 | No Recognized Claim |
| 51037 | 530134037 | No Recognized Claim | 167657 | 530391211 | No Recognized Claim | 284277 | 530723066 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51038 | 530134041 | No Eligible Purchases in Class Period | 167658 | 530391216 | No Eligible Purchases in Class Period | 284278 | 530723070 | No Recognized Claim |
| 51039 | 530134044 | No Recognized Claim | 167659 | 530391218 | No Recognized Claim | 284279 | 530723073 | No Recognized Claim |
| 51040 | 530134046 | No Eligible Purchases in Class Period | 167660 | 530391219 | No Recognized Claim | 284280 | 530723074 | No Eligible Purchases in Class Period |
| 51041 | 530134049 | No Eligible Purchases in Class Period | 167661 | 530391220 | No Recognized Claim | 284281 | 530723075 | No Recognized Claim |
| 51042 | 530134050 | No Recognized Claim | 167662 | 530391221 | No Recognized Claim | 284282 | 530723077 | No Recognized Claim |
| 51043 | 530134054 | No Eligible Purchases in Class Period | 167663 | 530391223 | No Recognized Claim | 284283 | 530723078 | No Recognized Claim |
| 51044 | 530134055 | No Eligible Purchases in Class Period | 167664 | 530391224 | No Eligible Purchases in Class Period | 284284 | 530723083 | No Recognized Claim |
| 51045 | 530134057 | No Eligible Purchases in Class Period | 167665 | 530391225 | No Eligible Purchases in Class Period | 284285 | 530723084 | No Recognized Claim |
| 51046 | 530134058 | No Eligible Purchases in Class Period | 167666 | 530391227 | No Recognized Claim | 284286 | 530723085 | No Recognized Claim |
| 51047 | 530134059 | No Recognized Claim | 167667 | 530391228 | No Recognized Claim | 284287 | 530723087 | No Recognized Claim |
| 51048 | 530134062 | No Eligible Purchases in Class Period | 167668 | 530391229 | No Recognized Claim | 284288 | 530723108 | No Recognized Claim |
| 51049 | 530134064 | No Recognized Claim | 167669 | 530391230 | No Eligible Purchases in Class Period | 284289 | 530723125 | No Eligible Purchases in Class Period |
| 51050 | 530134066 | No Eligible Purchases in Class Period | 167670 | 530391232 | No Recognized Claim | 284290 | 530723126 | No Recognized Claim |
| 51051 | 530134067 | No Eligible Purchases in Class Period | 167671 | 530391233 | No Recognized Claim | 284291 | 530723129 | No Eligible Purchases in Class Period |
| 51052 | 530134068 | No Recognized Claim | 167672 | 530391234 | No Recognized Claim | 284292 | 530723150 | No Recognized Claim |
| 51053 | 530134069 | No Eligible Purchases in Class Period | 167673 | 530391235 | No Recognized Claim | 284293 | 530723157 | No Eligible Purchases in Class Period |
| 51054 | 530134070 | No Eligible Purchases in Class Period | 167674 | 530391237 | No Recognized Claim | 284294 | 530723166 | No Recognized Claim |
| 51055 | 530134071 | No Eligible Purchases in Class Period | 167675 | 530391239 | No Eligible Purchases in Class Period | 284295 | 530723180 | No Recognized Claim |
| 51056 | 530134072 | No Eligible Purchases in Class Period | 167676 | 530391240 | No Recognized Claim | 284296 | 530723190 | No Eligible Purchases in Class Period |
| 51057 | 530134073 | No Eligible Purchases in Class Period | 167677 | 530391241 | No Recognized Claim | 284297 | 530723202 | No Eligible Purchases in Class Period |
| 51058 | 530134074 | No Eligible Purchases in Class Period | 167678 | 530391244 | No Recognized Claim | 284298 | 530723228 | No Recognized Claim |
| 51059 | 530134075 | No Eligible Purchases in Class Period | 167679 | 530391245 | No Eligible Purchases in Class Period | 284299 | 530723230 | No Eligible Purchases in Class Period |
| 51060 | 530134076 | No Eligible Purchases in Class Period | 167680 | 530391246 | No Eligible Purchases in Class Period | 284300 | 530723244 | No Eligible Purchases in Class Period |
| 51061 | 530134080 | No Eligible Purchases in Class Period | 167681 | 530391247 | No Recognized Claim | 284301 | 530723257 | No Recognized Claim |
| 51062 | 530134081 | No Eligible Purchases in Class Period | 167682 | 530391248 | No Recognized Claim | 284302 | 530723258 | No Recognized Claim |
| 51063 | 530134082 | No Recognized Claim | 167683 | 530391249 | No Recognized Claim | 284303 | 530723260 | No Recognized Claim |
| 51064 | 530134083 | No Recognized Claim | 167684 | 530391250 | No Recognized Claim | 284304 | 530723274 | No Recognized Claim |
| 51065 | 530134084 | No Eligible Purchases in Class Period | 167685 | 530391253 | No Recognized Claim | 284305 | 530723307 | No Recognized Claim |
| 51066 | 530134086 | No Recognized Claim | 167686 | 530391255 | No Eligible Purchases in Class Period | 284306 | 530723319 | No Eligible Purchases in Class Period |
| 51067 | 530134087 | No Eligible Purchases in Class Period | 167687 | 530391256 | No Recognized Claim | 284307 | 530723350 | No Recognized Claim |
| 51068 | 530134088 | No Recognized Claim | 167688 | 530391257 | No Recognized Claim | 284308 | 530723356 | No Eligible Purchases in Class Period |
| 51069 | 530134091 | No Eligible Purchases in Class Period | 167689 | 530391259 | No Recognized Claim | 284309 | 530723357 | No Eligible Purchases in Class Period |
| 51070 | 530134092 | No Eligible Purchases in Class Period | 167690 | 530391260 | No Recognized Claim | 284310 | 530723361 | No Recognized Claim |
| 51071 | 530134094 | No Recognized Claim | 167691 | 530391262 | No Recognized Claim | 284311 | 530723362 | No Recognized Claim |
| 51072 | 530134098 | No Eligible Purchases in Class Period | 167692 | 530391263 | No Eligible Purchases in Class Period | 284312 | 530723396 | No Recognized Claim |
| 51073 | 530134100 | No Eligible Purchases in Class Period | 167693 | 530391264 | No Recognized Claim | 284313 | 530723400 | No Recognized Claim |
| 51074 | 530134101 | No Eligible Purchases in Class Period | 167694 | 530391265 | No Recognized Claim | 284314 | 530723407 | No Recognized Claim |
| 51075 | 530134103 | No Recognized Claim | 167695 | 530391266 | No Recognized Claim | 284315 | 530723408 | No Recognized Claim |
| 51076 | 530134104 | No Recognized Claim | 167696 | 530391267 | No Recognized Claim | 284316 | 530723417 | No Eligible Purchases in Class Period |
| 51077 | 530134108 | No Eligible Purchases in Class Period | 167697 | 530391268 | No Recognized Claim | 284317 | 530723420 | No Eligible Purchases in Class Period |
| 51078 | 530134109 | No Eligible Purchases in Class Period | 167698 | 530391270 | No Recognized Claim | 284318 | 530723430 | No Recognized Claim |
| 51079 | 530134110 | No Eligible Purchases in Class Period | 167699 | 530391272 | No Recognized Claim | 284319 | 530723439 | No Eligible Purchases in Class Period |
| 51080 | 530134111 | No Eligible Purchases in Class Period | 167700 | 530391273 | No Recognized Claim | 284320 | 530723443 | No Eligible Purchases in Class Period |
| 51081 | 530134114 | No Eligible Purchases in Class Period | 167701 | 530391275 | No Recognized Claim | 284321 | 530723452 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51082 | 530134115 | No Eligible Purchases in Class Period | 167702 | 530391276 | No Recognized Claim | 284322 | 530723462 | No Recognized Claim |
| 51083 | 530134116 | No Eligible Purchases in Class Period | 167703 | 530391277 | No Recognized Claim | 284323 | 530723468 | No Recognized Claim |
| 51084 | 530134117 | No Eligible Purchases in Class Period | 167704 | 530391279 | No Recognized Claim | 284324 | 530723469 | No Recognized Claim |
| 51085 | 530134118 | No Recognized Claim | 167705 | 530391280 | No Eligible Purchases in Class Period | 284325 | 530723471 | No Recognized Claim |
| 51086 | 530134119 | No Recognized Claim | 167706 | 530391281 | No Recognized Claim | 284326 | 530723472 | No Recognized Claim |
| 51087 | 530134122 | No Recognized Claim | 167707 | 530391283 | No Recognized Claim | 284327 | 530723485 | No Recognized Claim |
| 51088 | 530134124 | No Recognized Claim | 167708 | 530391285 | No Recognized Claim | 284328 | 530723498 | No Recognized Claim |
| 51089 | 530134125 | No Eligible Purchases in Class Period | 167709 | 530391288 | No Recognized Claim | 284329 | 530723510 | No Eligible Purchases in Class Period |
| 51090 | 530134128 | No Eligible Purchases in Class Period | 167710 | 530391290 | No Recognized Claim | 284330 | 530723528 | No Recognized Claim |
| 51091 | 530134129 | No Eligible Purchases in Class Period | 167711 | 530391292 | No Recognized Claim | 284331 | 530723529 | No Eligible Purchases in Class Period |
| 51092 | 530134130 | No Eligible Purchases in Class Period | 167712 | 530391295 | No Eligible Purchases in Class Period | 284332 | 530723536 | No Recognized Claim |
| 51093 | 530134131 | No Eligible Purchases in Class Period | 167713 | 530391299 | No Recognized Claim | 284333 | 530723544 | No Eligible Purchases in Class Period |
| 51094 | 530134132 | No Eligible Purchases in Class Period | 167714 | 530391300 | No Recognized Claim | 284334 | 530723545 | No Eligible Purchases in Class Period |
| 51095 | 530134134 | No Eligible Purchases in Class Period | 167715 | 530391301 | No Recognized Claim | 284335 | 530723546 | No Recognized Claim |
| 51096 | 530134135 | No Eligible Purchases in Class Period | 167716 | 530391305 | No Eligible Purchases in Class Period | 284336 | 530723551 | No Eligible Purchases in Class Period |
| 51097 | 530134137 | No Recognized Claim | 167717 | 530391306 | No Eligible Purchases in Class Period | 284337 | 530723552 | No Eligible Purchases in Class Period |
| 51098 | 530134139 | No Eligible Purchases in Class Period | 167718 | 530391308 | No Recognized Claim | 284338 | 530723553 | No Eligible Purchases in Class Period |
| 51099 | 530134141 | No Recognized Claim | 167719 | 530391309 | No Recognized Claim | 284339 | 530723559 | No Eligible Purchases in Class Period |
| 51100 | 530134142 | No Recognized Claim | 167720 | 530391310 | No Recognized Claim | 284340 | 530723609 | No Eligible Purchases in Class Period |
| 51101 | 530134144 | No Eligible Purchases in Class Period | 167721 | 530391311 | No Recognized Claim | 284341 | 530723615 | No Recognized Claim |
| 51102 | 530134145 | No Recognized Claim | 167722 | 530391312 | No Recognized Claim | 284342 | 530723617 | No Eligible Purchases in Class Period |
| 51103 | 530134147 | No Eligible Purchases in Class Period | 167723 | 530391313 | No Recognized Claim | 284343 | 530723620 | No Recognized Claim |
| 51104 | 530134149 | No Eligible Purchases in Class Period | 167724 | 530391314 | No Recognized Claim | 284344 | 530723621 | No Eligible Purchases in Class Period |
| 51105 | 530134150 | No Eligible Purchases in Class Period | 167725 | 530391315 | No Recognized Claim | 284345 | 530723633 | No Recognized Claim |
| 51106 | 530134156 | No Recognized Claim | 167726 | 530391317 | No Eligible Purchases in Class Period | 284346 | 530723637 | No Eligible Purchases in Class Period |
| 51107 | 530134158 | No Recognized Claim | 167727 | 530391318 | No Eligible Purchases in Class Period | 284347 | 530723648 | No Recognized Claim |
| 51108 | 530134159 | No Eligible Purchases in Class Period | 167728 | 530391319 | No Recognized Claim | 284348 | 530723650 | No Recognized Claim |
| 51109 | 530134160 | No Eligible Purchases in Class Period | 167729 | 530391320 | No Recognized Claim | 284349 | 530723651 | No Eligible Purchases in Class Period |
| 51110 | 530134161 | No Recognized Claim | 167730 | 530391321 | No Recognized Claim | 284350 | 530723677 | No Recognized Claim |
| 51111 | 530134162 | No Eligible Purchases in Class Period | 167731 | 530391323 | No Recognized Claim | 284351 | 530723687 | No Recognized Claim |
| 51112 | 530134165 | No Eligible Purchases in Class Period | 167732 | 530391324 | No Recognized Claim | 284352 | 530723698 | No Recognized Claim |
| 51113 | 530134166 | No Eligible Purchases in Class Period | 167733 | 530391327 | No Eligible Purchases in Class Period | 284353 | 530723705 | No Recognized Claim |
| 51114 | 530134168 | No Recognized Claim | 167734 | 530391328 | No Recognized Claim | 284354 | 530723709 | No Recognized Claim |
| 51115 | 530134171 | No Eligible Purchases in Class Period | 167735 | 530391329 | No Recognized Claim | 284355 | 530723721 | No Recognized Claim |
| 51116 | 530134176 | No Eligible Purchases in Class Period | 167736 | 530391330 | No Recognized Claim | 284356 | 530723755 | No Recognized Claim |
| 51117 | 530134177 | No Eligible Purchases in Class Period | 167737 | 530391331 | No Recognized Claim | 284357 | 530723776 | No Recognized Claim |
| 51118 | 530134180 | No Recognized Claim | 167738 | 530391332 | No Eligible Purchases in Class Period | 284358 | 530723791 | No Eligible Purchases in Class Period |
| 51119 | 530134183 | No Recognized Claim | 167739 | 530391333 | No Recognized Claim | 284359 | 530723819 | No Eligible Purchases in Class Period |
| 51120 | 530134187 | No Eligible Purchases in Class Period | 167740 | 530391334 | No Recognized Claim | 284360 | 530723850 | No Recognized Claim |
| 51121 | 530134189 | No Eligible Purchases in Class Period | 167741 | 530391335 | No Recognized Claim | 284361 | 530723859 | No Recognized Claim |
| 51122 | 530134190 | No Eligible Purchases in Class Period | 167742 | 530391336 | No Recognized Claim | 284362 | 530723862 | No Recognized Claim |
| 51123 | 530134191 | No Eligible Purchases in Class Period | 167743 | 530391337 | No Recognized Claim | 284363 | 530723865 | No Recognized Claim |
| 51124 | 530134192 | No Recognized Claim | 167744 | 530391339 | No Recognized Claim | 284364 | 530723879 | No Recognized Claim |
| 51125 | 530134193 | No Eligible Purchases in Class Period | 167745 | 530391340 | No Recognized Claim | 284365 | 530723887 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51126 | 530134197 | No Eligible Purchases in Class Period | 167746 | 530391341 | No Recognized Claim | 284366 | 530723892 | No Recognized Claim |
| 51127 | 530134198 | No Eligible Purchases in Class Period | 167747 | 530391342 | No Recognized Claim | 284367 | 530723895 | No Recognized Claim |
| 51128 | 530134199 | No Eligible Purchases in Class Period | 167748 | 530391343 | No Recognized Claim | 284368 | 530723904 | No Recognized Claim |
| 51129 | 530134201 | No Eligible Purchases in Class Period | 167749 | 530391344 | No Recognized Claim | 284369 | 530723907 | No Eligible Purchases in Class Period |
| 51130 | 530134202 | No Eligible Purchases in Class Period | 167750 | 530391345 | No Recognized Claim | 284370 | 530723912 | No Recognized Claim |
| 51131 | 530134203 | No Eligible Purchases in Class Period | 167751 | 530391346 | No Recognized Claim | 284371 | 530723919 | No Recognized Claim |
| 51132 | 530134204 | No Eligible Purchases in Class Period | 167752 | 530391347 | No Recognized Claim | 284372 | 530723922 | No Recognized Claim |
| 51133 | 530134205 | No Eligible Purchases in Class Period | 167753 | 530391349 | No Recognized Claim | 284373 | 530723958 | No Recognized Claim |
| 51134 | 530134206 | No Eligible Purchases in Class Period | 167754 | 530391350 | No Recognized Claim | 284374 | 530723971 | No Recognized Claim |
| 51135 | 530134207 | No Eligible Purchases in Class Period | 167755 | 530391351 | No Eligible Purchases in Class Period | 284375 | 530723985 | No Recognized Claim |
| 51136 | 530134208 | No Eligible Purchases in Class Period | 167756 | 530391354 | No Recognized Claim | 284376 | 530723992 | No Recognized Claim |
| 51137 | 530134209 | No Eligible Purchases in Class Period | 167757 | 530391355 | No Eligible Purchases in Class Period | 284377 | 530724003 | No Recognized Claim |
| 51138 | 530134210 | No Eligible Purchases in Class Period | 167758 | 530391356 | No Recognized Claim | 284378 | 530724006 | No Recognized Claim |
| 51139 | 530134211 | No Eligible Purchases in Class Period | 167759 | 530391357 | No Recognized Claim | 284379 | 530724007 | No Recognized Claim |
| 51140 | 530134212 | No Eligible Purchases in Class Period | 167760 | 530391359 | No Recognized Claim | 284380 | 530724015 | No Eligible Purchases in Class Period |
| 51141 | 530134213 | No Eligible Purchases in Class Period | 167761 | 530391360 | No Recognized Claim | 284381 | 530724033 | No Recognized Claim |
| 51142 | 530134214 | No Eligible Purchases in Class Period | 167762 | 530391361 | No Recognized Claim | 284382 | 530724034 | No Recognized Claim |
| 51143 | 530134215 | No Eligible Purchases in Class Period | 167763 | 530391362 | No Recognized Claim | 284383 | 530724045 | No Recognized Claim |
| 51144 | 530134216 | No Eligible Purchases in Class Period | 167764 | 530391363 | No Eligible Purchases in Class Period | 284384 | 530724069 | No Recognized Claim |
| 51145 | 530134217 | No Eligible Purchases in Class Period | 167765 | 530391365 | No Recognized Claim | 284385 | 530724115 | No Recognized Claim |
| 51146 | 530134218 | No Eligible Purchases in Class Period | 167766 | 530391366 | No Recognized Claim | 284386 | 530724123 | No Recognized Claim |
| 51147 | 530134219 | No Eligible Purchases in Class Period | 167767 | 530391367 | No Recognized Claim | 284387 | 530724134 | No Recognized Claim |
| 51148 | 530134220 | No Eligible Purchases in Class Period | 167768 | 530391368 | No Recognized Claim | 284388 | 530724171 | No Recognized Claim |
| 51149 | 530134221 | No Eligible Purchases in Class Period | 167769 | 530391369 | No Recognized Claim | 284389 | 530724182 | No Recognized Claim |
| 51150 | 530134222 | No Eligible Purchases in Class Period | 167770 | 530391371 | No Recognized Claim | 284390 | 530724185 | No Recognized Claim |
| 51151 | 530134223 | No Eligible Purchases in Class Period | 167771 | 530391372 | No Recognized Claim | 284391 | 530724221 | No Recognized Claim |
| 51152 | 530134224 | No Eligible Purchases in Class Period | 167772 | 530391374 | No Eligible Purchases in Class Period | 284392 | 530724289 | No Eligible Purchases in Class Period |
| 51153 | 530134225 | No Eligible Purchases in Class Period | 167773 | 530391375 | No Recognized Claim | 284393 | 530724339 | No Recognized Claim |
| 51154 | 530134226 | No Eligible Purchases in Class Period | 167774 | 530391376 | No Recognized Claim | 284394 | 530724350 | No Recognized Claim |
| 51155 | 530134227 | No Eligible Purchases in Class Period | 167775 | 530391377 | No Recognized Claim | 284395 | 530724358 | No Recognized Claim |
| 51156 | 530134228 | No Eligible Purchases in Class Period | 167776 | 530391378 | No Eligible Purchases in Class Period | 284396 | 530724359 | No Recognized Claim |
| 51157 | 530134229 | No Eligible Purchases in Class Period | 167777 | 530391379 | No Eligible Purchases in Class Period | 284397 | 530724380 | No Recognized Claim |
| 51158 | 530134230 | No Eligible Purchases in Class Period | 167778 | 530391382 | No Recognized Claim | 284398 | 530724396 | No Recognized Claim |
| 51159 | 530134231 | No Eligible Purchases in Class Period | 167779 | 530391383 | No Recognized Claim | 284399 | 530724415 | No Recognized Claim |
| 51160 | 530134232 | No Eligible Purchases in Class Period | 167780 | 530391384 | No Recognized Claim | 284400 | 530724416 | No Recognized Claim |
| 51161 | 530134233 | No Eligible Purchases in Class Period | 167781 | 530391385 | No Recognized Claim | 284401 | 530724417 | No Recognized Claim |
| 51162 | 530134234 | No Eligible Purchases in Class Period | 167782 | 530391386 | No Recognized Claim | 284402 | 530724428 | No Recognized Claim |
| 51163 | 530134235 | No Eligible Purchases in Class Period | 167783 | 530391387 | No Recognized Claim | 284403 | 530724443 | No Recognized Claim |
| 51164 | 530134236 | No Eligible Purchases in Class Period | 167784 | 530391388 | No Recognized Claim | 284404 | 530724445 | No Recognized Claim |
| 51165 | 530134237 | No Eligible Purchases in Class Period | 167785 | 530391389 | No Recognized Claim | 284405 | 530724447 | No Eligible Purchases in Class Period |
| 51166 | 530134238 | No Eligible Purchases in Class Period | 167786 | 530391390 | No Recognized Claim | 284406 | 530724448 | No Recognized Claim |
| 51167 | 530134239 | No Eligible Purchases in Class Period | 167787 | 530391391 | No Recognized Claim | 284407 | 530724452 | No Recognized Claim |
| 51168 | 530134240 | No Eligible Purchases in Class Period | 167788 | 530391392 | No Recognized Claim | 284408 | 530724456 | No Recognized Claim |
| 51169 | 530134241 | No Eligible Purchases in Class Period | 167789 | 530391394 | No Recognized Claim | 284409 | 530724468 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51170 | 530134242 | No Eligible Purchases in Class Period | 167790 | 530391395 | No Recognized Claim | 284410 | 530724469 | No Recognized Claim |
| 51171 | 530134243 | No Eligible Purchases in Class Period | 167791 | 530391396 | No Recognized Claim | 284411 | 530724471 | No Eligible Purchases in Class Period |
| 51172 | 530134244 | No Eligible Purchases in Class Period | 167792 | 530391397 | No Recognized Claim | 284412 | 530724472 | No Eligible Purchases in Class Period |
| 51173 | 530134245 | No Eligible Purchases in Class Period | 167793 | 530391398 | No Recognized Claim | 284413 | 530724475 | No Eligible Purchases in Class Period |
| 51174 | 530134246 | No Eligible Purchases in Class Period | 167794 | 530391399 | No Recognized Claim | 284414 | 530724476 | No Eligible Purchases in Class Period |
| 51175 | 530134247 | No Eligible Purchases in Class Period | 167795 | 530391400 | No Recognized Claim | 284415 | 530724494 | No Eligible Purchases in Class Period |
| 51176 | 530134248 | No Eligible Purchases in Class Period | 167796 | 530391401 | No Recognized Claim | 284416 | 530724508 | No Eligible Purchases in Class Period |
| 51177 | 530134249 | No Eligible Purchases in Class Period | 167797 | 530391402 | No Recognized Claim | 284417 | 530724511 | No Eligible Purchases in Class Period |
| 51178 | 530134250 | No Eligible Purchases in Class Period | 167798 | 530391403 | No Recognized Claim | 284418 | 530724530 | No Eligible Purchases in Class Period |
| 51179 | 530134251 | No Eligible Purchases in Class Period | 167799 | 530391404 | No Recognized Claim | 284419 | 530724554 | No Eligible Purchases in Class Period |
| 51180 | 530134252 | No Eligible Purchases in Class Period | 167800 | 530391405 | No Recognized Claim | 284420 | 530724558 | No Recognized Claim |
| 51181 | 530134253 | No Eligible Purchases in Class Period | 167801 | 530391406 | No Recognized Claim | 284421 | 530724560 | No Eligible Purchases in Class Period |
| 51182 | 530134254 | No Eligible Purchases in Class Period | 167802 | 530391407 | No Recognized Claim | 284422 | 530724562 | No Eligible Purchases in Class Period |
| 51183 | 530134255 | No Eligible Purchases in Class Period | 167803 | 530391408 | No Recognized Claim | 284423 | 530724564 | No Eligible Purchases in Class Period |
| 51184 | 530134256 | No Eligible Purchases in Class Period | 167804 | 530391409 | No Recognized Claim | 284424 | 530724576 | No Eligible Purchases in Class Period |
| 51185 | 530134257 | No Eligible Purchases in Class Period | 167805 | 530391410 | No Recognized Claim | 284425 | 530724577 | No Eligible Purchases in Class Period |
| 51186 | 530134258 | No Eligible Purchases in Class Period | 167806 | 530391411 | No Recognized Claim | 284426 | 530724578 | No Eligible Purchases in Class Period |
| 51187 | 530134259 | No Eligible Purchases in Class Period | 167807 | 530391412 | No Recognized Claim | 284427 | 530724581 | No Recognized Claim |
| 51188 | 530134260 | No Eligible Purchases in Class Period | 167808 | 530391413 | No Recognized Claim | 284428 | 530724591 | No Recognized Claim |
| 51189 | 530134261 | No Eligible Purchases in Class Period | 167809 | 530391414 | No Recognized Claim | 284429 | 530724600 | No Recognized Claim |
| 51190 | 530134262 | No Eligible Purchases in Class Period | 167810 | 530391415 | No Recognized Claim | 284430 | 530724605 | No Eligible Purchases in Class Period |
| 51191 | 530134263 | No Eligible Purchases in Class Period | 167811 | 530391425 | No Recognized Claim | 284431 | 530724609 | No Recognized Claim |
| 51192 | 530134264 | No Eligible Purchases in Class Period | 167812 | 530391426 | No Recognized Claim | 284432 | 530724612 | No Recognized Claim |
| 51193 | 530134265 | No Eligible Purchases in Class Period | 167813 | 530391427 | No Recognized Claim | 284433 | 530724618 | No Recognized Claim |
| 51194 | 530134266 | No Eligible Purchases in Class Period | 167814 | 530391429 | No Recognized Claim | 284434 | 530724652 | No Recognized Claim |
| 51195 | 530134267 | No Eligible Purchases in Class Period | 167815 | 530391430 | No Eligible Purchases in Class Period | 284435 | 530724665 | No Recognized Claim |
| 51196 | 530134268 | No Eligible Purchases in Class Period | 167816 | 530391433 | No Eligible Purchases in Class Period | 284436 | 530724667 | No Recognized Claim |
| 51197 | 530134269 | No Eligible Purchases in Class Period | 167817 | 530391435 | No Eligible Purchases in Class Period | 284437 | 530724672 | No Recognized Claim |
| 51198 | 530134270 | No Eligible Purchases in Class Period | 167818 | 530391437 | No Eligible Purchases in Class Period | 284438 | 530724703 | No Eligible Purchases in Class Period |
| 51199 | 530134271 | No Eligible Purchases in Class Period | 167819 | 530391440 | No Eligible Purchases in Class Period | 284439 | 530724704 | No Eligible Purchases in Class Period |
| 51200 | 530134272 | No Eligible Purchases in Class Period | 167820 | 530391442 | No Recognized Claim | 284440 | 530724705 | No Eligible Purchases in Class Period |
| 51201 | 530134273 | No Eligible Purchases in Class Period | 167821 | 530391447 | No Eligible Purchases in Class Period | 284441 | 530724706 | No Eligible Purchases in Class Period |
| 51202 | 530134274 | No Eligible Purchases in Class Period | 167822 | 530391448 | No Recognized Claim | 284442 | 530724707 | No Eligible Purchases in Class Period |
| 51203 | 530134275 | No Eligible Purchases in Class Period | 167823 | 530391449 | No Eligible Purchases in Class Period | 284443 | 530724708 | No Eligible Purchases in Class Period |
| 51204 | 530134276 | No Eligible Purchases in Class Period | 167824 | 530391453 | No Eligible Purchases in Class Period | 284444 | 530724710 | No Eligible Purchases in Class Period |
| 51205 | 530134277 | No Eligible Purchases in Class Period | 167825 | 530391454 | No Eligible Purchases in Class Period | 284445 | 530724713 | No Eligible Purchases in Class Period |
| 51206 | 530134278 | No Eligible Purchases in Class Period | 167826 | 530391455 | No Recognized Claim | 284446 | 530724714 | No Eligible Purchases in Class Period |
| 51207 | 530134279 | No Eligible Purchases in Class Period | 167827 | 530391461 | No Recognized Claim | 284447 | 530724716 | No Eligible Purchases in Class Period |
| 51208 | 530134280 | No Eligible Purchases in Class Period | 167828 | 530391464 | No Eligible Purchases in Class Period | 284448 | 530724717 | No Eligible Purchases in Class Period |
| 51209 | 530134282 | No Eligible Purchases in Class Period | 167829 | 530391465 | No Eligible Purchases in Class Period | 284449 | 530724718 | No Eligible Purchases in Class Period |
| 51210 | 530134283 | No Eligible Purchases in Class Period | 167830 | 530391467 | No Eligible Purchases in Class Period | 284450 | 530724719 | No Eligible Purchases in Class Period |
| 51211 | 530134284 | No Eligible Purchases in Class Period | 167831 | 530391469 | No Eligible Purchases in Class Period | 284451 | 530724720 | No Eligible Purchases in Class Period |
| 51212 | 530134285 | No Eligible Purchases in Class Period | 167832 | 530391472 | No Eligible Purchases in Class Period | 284452 | 530724721 | No Eligible Purchases in Class Period |
| 51213 | 530134286 | No Eligible Purchases in Class Period | 167833 | 530391473 | No Recognized Claim | 284453 | 530724722 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51214 | 530134287 | No Eligible Purchases in Class Period | 167834 | 530391476 | No Recognized Claim | 284454 | 530724723 | No Eligible Purchases in Class Period |
| 51215 | 530134288 | No Eligible Purchases in Class Period | 167835 | 530391477 | No Recognized Claim | 284455 | 530724724 | No Eligible Purchases in Class Period |
| 51216 | 530134289 | No Eligible Purchases in Class Period | 167836 | 530391481 | No Recognized Claim | 284456 | 530724725 | No Eligible Purchases in Class Period |
| 51217 | 530134291 | No Eligible Purchases in Class Period | 167837 | 530391482 | No Recognized Claim | 284457 | 530724726 | No Eligible Purchases in Class Period |
| 51218 | 530134292 | No Eligible Purchases in Class Period | 167838 | 530391483 | No Eligible Purchases in Class Period | 284458 | 530724727 | No Eligible Purchases in Class Period |
| 51219 | 530134293 | No Eligible Purchases in Class Period | 167839 | 530391485 | No Eligible Purchases in Class Period | 284459 | 530724728 | No Eligible Purchases in Class Period |
| 51220 | 530134294 | No Eligible Purchases in Class Period | 167840 | 530391486 | No Eligible Purchases in Class Period | 284460 | 530724729 | No Eligible Purchases in Class Period |
| 51221 | 530134295 | No Eligible Purchases in Class Period | 167841 | 530391495 | No Eligible Purchases in Class Period | 284461 | 530724730 | No Eligible Purchases in Class Period |
| 51222 | 530134296 | No Eligible Purchases in Class Period | 167842 | 530391496 | No Eligible Purchases in Class Period | 284462 | 530724731 | No Eligible Purchases in Class Period |
| 51223 | 530134297 | No Eligible Purchases in Class Period | 167843 | 530391498 | No Eligible Purchases in Class Period | 284463 | 530724732 | No Eligible Purchases in Class Period |
| 51224 | 530134298 | No Eligible Purchases in Class Period | 167844 | 530391500 | No Eligible Purchases in Class Period | 284464 | 530724733 | No Eligible Purchases in Class Period |
| 51225 | 530134299 | No Eligible Purchases in Class Period | 167845 | 530391501 | No Eligible Purchases in Class Period | 284465 | 530724734 | No Eligible Purchases in Class Period |
| 51226 | 530134300 | No Eligible Purchases in Class Period | 167846 | 530391502 | No Recognized Claim | 284466 | 530724735 | No Eligible Purchases in Class Period |
| 51227 | 530134301 | No Eligible Purchases in Class Period | 167847 | 530391504 | No Recognized Claim | 284467 | 530724737 | No Eligible Purchases in Class Period |
| 51228 | 530134302 | No Eligible Purchases in Class Period | 167848 | 530391509 | No Eligible Purchases in Class Period | 284468 | 530724738 | No Eligible Purchases in Class Period |
| 51229 | 530134303 | No Eligible Purchases in Class Period | 167849 | 530391518 | No Recognized Claim | 284469 | 530724739 | No Eligible Purchases in Class Period |
| 51230 | 530134304 | No Eligible Purchases in Class Period | 167850 | 530391519 | No Eligible Purchases in Class Period | 284470 | 530724740 | No Eligible Purchases in Class Period |
| 51231 | 530134305 | No Eligible Purchases in Class Period | 167851 | 530391522 | No Recognized Claim | 284471 | 530724741 | No Eligible Purchases in Class Period |
| 51232 | 530134306 | No Eligible Purchases in Class Period | 167852 | 530391526 | No Recognized Claim | 284472 | 530724744 | No Eligible Purchases in Class Period |
| 51233 | 530134307 | No Eligible Purchases in Class Period | 167853 | 530391531 | No Recognized Claim | 284473 | 530724745 | No Eligible Purchases in Class Period |
| 51234 | 530134308 | No Eligible Purchases in Class Period | 167854 | 530391553 | No Eligible Purchases in Class Period | 284474 | 530724746 | No Eligible Purchases in Class Period |
| 51235 | 530134309 | No Eligible Purchases in Class Period | 167855 | 530391557 | No Recognized Claim | 284475 | 530724747 | No Eligible Purchases in Class Period |
| 51236 | 530134310 | No Eligible Purchases in Class Period | 167856 | 530391558 | No Recognized Claim | 284476 | 530724749 | No Eligible Purchases in Class Period |
| 51237 | 530134311 | No Eligible Purchases in Class Period | 167857 | 530391559 | No Recognized Claim | 284477 | 530724752 | No Eligible Purchases in Class Period |
| 51238 | 530134312 | No Eligible Purchases in Class Period | 167858 | 530391560 | No Recognized Claim | 284478 | 530724757 | No Eligible Purchases in Class Period |
| 51239 | 530134313 | No Eligible Purchases in Class Period | 167859 | 530391564 | No Eligible Purchases in Class Period | 284479 | 530724758 | No Eligible Purchases in Class Period |
| 51240 | 530134314 | No Eligible Purchases in Class Period | 167860 | 530391566 | No Eligible Purchases in Class Period | 284480 | 530724760 | No Eligible Purchases in Class Period |
| 51241 | 530134315 | No Eligible Purchases in Class Period | 167861 | 530391568 | No Recognized Claim | 284481 | 530724761 | No Eligible Purchases in Class Period |
| 51242 | 530134316 | No Eligible Purchases in Class Period | 167862 | 530391569 | No Recognized Claim | 284482 | 530724765 | No Eligible Purchases in Class Period |
| 51243 | 530134317 | No Eligible Purchases in Class Period | 167863 | 530391572 | No Eligible Purchases in Class Period | 284483 | 530724792 | No Eligible Purchases in Class Period |
| 51244 | 530134318 | No Eligible Purchases in Class Period | 167864 | 530391577 | No Eligible Purchases in Class Period | 284484 | 530724793 | No Eligible Purchases in Class Period |
| 51245 | 530134319 | No Eligible Purchases in Class Period | 167865 | 530391578 | No Recognized Claim | 284485 | 530724794 | No Eligible Purchases in Class Period |
| 51246 | 530134320 | No Eligible Purchases in Class Period | 167866 | 530391579 | No Recognized Claim | 284486 | 530724795 | No Eligible Purchases in Class Period |
| 51247 | 530134321 | No Eligible Purchases in Class Period | 167867 | 530391582 | No Eligible Purchases in Class Period | 284487 | 530724806 | No Recognized Claim |
| 51248 | 530134322 | No Eligible Purchases in Class Period | 167868 | 530391583 | No Eligible Purchases in Class Period | 284488 | 530724821 | No Recognized Claim |
| 51249 | 530134323 | No Eligible Purchases in Class Period | 167869 | 530391584 | No Recognized Claim | 284489 | 530724830 | No Recognized Claim |
| 51250 | 530134324 | No Eligible Purchases in Class Period | 167870 | 530391585 | No Eligible Purchases in Class Period | 284490 | 530724850 | No Eligible Purchases in Class Period |
| 51251 | 530134325 | No Eligible Purchases in Class Period | 167871 | 530391587 | No Recognized Claim | 284491 | 530724854 | No Eligible Purchases in Class Period |
| 51252 | 530134326 | No Eligible Purchases in Class Period | 167872 | 530391590 | No Recognized Claim | 284492 | 530724860 | No Recognized Claim |
| 51253 | 530134327 | No Eligible Purchases in Class Period | 167873 | 530391591 | No Eligible Purchases in Class Period | 284493 | 530724865 | No Eligible Purchases in Class Period |
| 51254 | 530134328 | No Eligible Purchases in Class Period | 167874 | 530391592 | No Recognized Claim | 284494 | 530724871 | No Recognized Claim |
| 51255 | 530134329 | No Eligible Purchases in Class Period | 167875 | 530391593 | No Recognized Claim | 284495 | 530724882 | No Recognized Claim |
| 51256 | 530134330 | No Eligible Purchases in Class Period | 167876 | 530391594 | No Eligible Purchases in Class Period | 284496 | 530724892 | No Recognized Claim |
| 51257 | 530134331 | No Eligible Purchases in Class Period | 167877 | 530391596 | No Recognized Claim | 284497 | 530724903 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51258 | 530134332 | No Eligible Purchases in Class Period | 167878 | 530391597 | No Eligible Purchases in Class Period | 284498 | 530724921 | No Recognized Claim |
| 51259 | 530134333 | No Eligible Purchases in Class Period | 167879 | 530391599 | No Eligible Purchases in Class Period | 284499 | 530724934 | No Recognized Claim |
| 51260 | 530134334 | No Eligible Purchases in Class Period | 167880 | 530391601 | No Recognized Claim | 284500 | 530724936 | No Recognized Claim |
| 51261 | 530134335 | No Eligible Purchases in Class Period | 167881 | 530391602 | No Recognized Claim | 284501 | 530724941 | No Recognized Claim |
| 51262 | 530134336 | No Eligible Purchases in Class Period | 167882 | 530391603 | No Eligible Purchases in Class Period | 284502 | 530724944 | No Recognized Claim |
| 51263 | 530134337 | No Eligible Purchases in Class Period | 167883 | 530391605 | No Eligible Purchases in Class Period | 284503 | 530724967 | No Recognized Claim |
| 51264 | 530134338 | No Eligible Purchases in Class Period | 167884 | 530391608 | No Eligible Purchases in Class Period | 284504 | 530724999 | No Recognized Claim |
| 51265 | 530134339 | No Eligible Purchases in Class Period | 167885 | 530391610 | No Recognized Claim | 284505 | 530725012 | No Recognized Claim |
| 51266 | 530134340 | No Eligible Purchases in Class Period | 167886 | 530391613 | No Recognized Claim | 284506 | 530725022 | No Recognized Claim |
| 51267 | 530134341 | No Eligible Purchases in Class Period | 167887 | 530391617 | No Recognized Claim | 284507 | 530725027 | No Recognized Claim |
| 51268 | 530134342 | No Eligible Purchases in Class Period | 167888 | 530391622 | No Recognized Claim | 284508 | 530725039 | No Recognized Claim |
| 51269 | 530134343 | No Eligible Purchases in Class Period | 167889 | 530391623 | No Recognized Claim | 284509 | 530725041 | No Recognized Claim |
| 51270 | 530134344 | No Eligible Purchases in Class Period | 167890 | 530391624 | No Recognized Claim | 284510 | 530725056 | No Recognized Claim |
| 51271 | 530134345 | No Eligible Purchases in Class Period | 167891 | 530391630 | No Recognized Claim | 284511 | 530725058 | No Recognized Claim |
| 51272 | 530134346 | No Eligible Purchases in Class Period | 167892 | 530391631 | No Recognized Claim | 284512 | 530725060 | No Recognized Claim |
| 51273 | 530134347 | No Eligible Purchases in Class Period | 167893 | 530391634 | No Eligible Purchases in Class Period | 284513 | 530725111 | No Recognized Claim |
| 51274 | 530134348 | No Eligible Purchases in Class Period | 167894 | 530391635 | No Recognized Claim | 284514 | 530725118 | No Recognized Claim |
| 51275 | 530134349 | No Eligible Purchases in Class Period | 167895 | 530391636 | No Recognized Claim | 284515 | 530725123 | No Recognized Claim |
| 51276 | 530134350 | No Eligible Purchases in Class Period | 167896 | 530391638 | No Eligible Purchases in Class Period | 284516 | 530725129 | No Recognized Claim |
| 51277 | 530134351 | No Eligible Purchases in Class Period | 167897 | 530391640 | No Recognized Claim | 284517 | 530725144 | No Recognized Claim |
| 51278 | 530134352 | No Eligible Purchases in Class Period | 167898 | 530391641 | No Eligible Purchases in Class Period | 284518 | 530725157 | No Eligible Purchases in Class Period |
| 51279 | 530134353 | No Eligible Purchases in Class Period | 167899 | 530391644 | No Recognized Claim | 284519 | 530725159 | No Recognized Claim |
| 51280 | 530134354 | No Eligible Purchases in Class Period | 167900 | 530391651 | No Eligible Purchases in Class Period | 284520 | 530725177 | No Recognized Claim |
| 51281 | 530134355 | No Eligible Purchases in Class Period | 167901 | 530391652 | No Eligible Purchases in Class Period | 284521 | 530725194 | No Recognized Claim |
| 51282 | 530134356 | No Eligible Purchases in Class Period | 167902 | 530391653 | No Eligible Purchases in Class Period | 284522 | 530725197 | No Recognized Claim |
| 51283 | 530134357 | No Eligible Purchases in Class Period | 167903 | 530391654 | No Eligible Purchases in Class Period | 284523 | 530725212 | No Recognized Claim |
| 51284 | 530134358 | No Eligible Purchases in Class Period | 167904 | 530391655 | No Eligible Purchases in Class Period | 284524 | 530725221 | No Eligible Purchases in Class Period |
| 51285 | 530134359 | No Eligible Purchases in Class Period | 167905 | 530391656 | No Eligible Purchases in Class Period | 284525 | 530725240 | No Recognized Claim |
| 51286 | 530134360 | No Eligible Purchases in Class Period | 167906 | 530391657 | No Eligible Purchases in Class Period | 284526 | 530725247 | No Recognized Claim |
| 51287 | 530134361 | No Eligible Purchases in Class Period | 167907 | 530391658 | No Eligible Purchases in Class Period | 284527 | 530725252 | No Recognized Claim |
| 51288 | 530134362 | No Eligible Purchases in Class Period | 167908 | 530391659 | No Eligible Purchases in Class Period | 284528 | 530725255 | No Recognized Claim |
| 51289 | 530134363 | No Eligible Purchases in Class Period | 167909 | 530391660 | No Eligible Purchases in Class Period | 284529 | 530725257 | No Recognized Claim |
| 51290 | 530134364 | No Eligible Purchases in Class Period | 167910 | 530391661 | No Eligible Purchases in Class Period | 284530 | 530725258 | No Recognized Claim |
| 51291 | 530134365 | No Eligible Purchases in Class Period | 167911 | 530391663 | No Eligible Purchases in Class Period | 284531 | 530725270 | No Recognized Claim |
| 51292 | 530134366 | No Eligible Purchases in Class Period | 167912 | 530391665 | No Eligible Purchases in Class Period | 284532 | 530725275 | No Recognized Claim |
| 51293 | 530134367 | No Eligible Purchases in Class Period | 167913 | 530391668 | No Eligible Purchases in Class Period | 284533 | 530725277 | No Recognized Claim |
| 51294 | 530134368 | No Eligible Purchases in Class Period | 167914 | 530391669 | No Eligible Purchases in Class Period | 284534 | 530725279 | No Recognized Claim |
| 51295 | 530134369 | No Eligible Purchases in Class Period | 167915 | 530391670 | No Eligible Purchases in Class Period | 284535 | 530725281 | No Recognized Claim |
| 51296 | 530134370 | No Eligible Purchases in Class Period | 167916 | 530391671 | No Eligible Purchases in Class Period | 284536 | 530725282 | No Recognized Claim |
| 51297 | 530134371 | No Eligible Purchases in Class Period | 167917 | 530391673 | No Eligible Purchases in Class Period | 284537 | 530725283 | No Recognized Claim |
| 51298 | 530134372 | No Eligible Purchases in Class Period | 167918 | 530391675 | No Recognized Claim | 284538 | 530725285 | No Eligible Purchases in Class Period |
| 51299 | 530134373 | No Eligible Purchases in Class Period | 167919 | 530391677 | No Recognized Claim | 284539 | 530725286 | No Eligible Purchases in Class Period |
| 51300 | 530134374 | No Eligible Purchases in Class Period | 167920 | 530391678 | No Eligible Purchases in Class Period | 284540 | 530725291 | No Recognized Claim |
| 51301 | 530134375 | No Eligible Purchases in Class Period | 167921 | 530391680 | No Eligible Purchases in Class Period | 284541 | 530725293 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51302 | 530134376 | No Eligible Purchases in Class Period | 167922 | 530391681 | No Eligible Purchases in Class Period | 284542 | 530725294 | No Eligible Purchases in Class Period |
| 51303 | 530134377 | No Eligible Purchases in Class Period | 167923 | 530391682 | No Eligible Purchases in Class Period | 284543 | 530725295 | No Eligible Purchases in Class Period |
| 51304 | 530134378 | No Eligible Purchases in Class Period | 167924 | 530391684 | No Recognized Claim | 284544 | 530725296 | No Eligible Purchases in Class Period |
| 51305 | 530134379 | No Eligible Purchases in Class Period | 167925 | 530391685 | No Eligible Purchases in Class Period | 284545 | 530725297 | No Recognized Claim |
| 51306 | 530134380 | No Eligible Purchases in Class Period | 167926 | 530391688 | No Eligible Purchases in Class Period | 284546 | 530725301 | No Eligible Purchases in Class Period |
| 51307 | 530134381 | No Eligible Purchases in Class Period | 167927 | 530391690 | No Eligible Purchases in Class Period | 284547 | 530725312 | No Eligible Purchases in Class Period |
| 51308 | 530134382 | No Eligible Purchases in Class Period | 167928 | 530391691 | No Eligible Purchases in Class Period | 284548 | 530725313 | No Eligible Purchases in Class Period |
| 51309 | 530134383 | No Eligible Purchases in Class Period | 167929 | 530391692 | No Eligible Purchases in Class Period | 284549 | 530725314 | No Eligible Purchases in Class Period |
| 51310 | 530134384 | No Eligible Purchases in Class Period | 167930 | 530391694 | No Eligible Purchases in Class Period | 284550 | 530725318 | No Recognized Claim |
| 51311 | 530134385 | No Eligible Purchases in Class Period | 167931 | 530391695 | No Recognized Claim | 284551 | 530725336 | No Recognized Claim |
| 51312 | 530134386 | No Eligible Purchases in Class Period | 167932 | 530391696 | No Recognized Claim | 284552 | 530725339 | No Eligible Purchases in Class Period |
| 51313 | 530134387 | No Eligible Purchases in Class Period | 167933 | 530391698 | No Eligible Purchases in Class Period | 284553 | 530725340 | No Eligible Purchases in Class Period |
| 51314 | 530134388 | No Eligible Purchases in Class Period | 167934 | 530391699 | No Eligible Purchases in Class Period | 284554 | 530725345 | No Eligible Purchases in Class Period |
| 51315 | 530134389 | No Recognized Claim | 167935 | 530391702 | No Eligible Purchases in Class Period | 284555 | 530725346 | No Eligible Purchases in Class Period |
| 51316 | 530134390 | No Eligible Purchases in Class Period | 167936 | 530391704 | No Eligible Purchases in Class Period | 284556 | 530725347 | No Recognized Claim |
| 51317 | 530134391 | No Eligible Purchases in Class Period | 167937 | 530391706 | No Recognized Claim | 284557 | 530725348 | No Eligible Purchases in Class Period |
| 51318 | 530134392 | No Eligible Purchases in Class Period | 167938 | 530391708 | No Eligible Purchases in Class Period | 284558 | 530725351 | No Eligible Purchases in Class Period |
| 51319 | 530134393 | No Eligible Purchases in Class Period | 167939 | 530391709 | No Eligible Purchases in Class Period | 284559 | 530725354 | No Eligible Purchases in Class Period |
| 51320 | 530134394 | No Eligible Purchases in Class Period | 167940 | 530391710 | No Eligible Purchases in Class Period | 284560 | 530725355 | No Eligible Purchases in Class Period |
| 51321 | 530134395 | No Eligible Purchases in Class Period | 167941 | 530391711 | No Recognized Claim | 284561 | 530725356 | No Eligible Purchases in Class Period |
| 51322 | 530134396 | No Eligible Purchases in Class Period | 167942 | 530391713 | No Recognized Claim | 284562 | 530725357 | No Eligible Purchases in Class Period |
| 51323 | 530134397 | No Eligible Purchases in Class Period | 167943 | 530391715 | No Recognized Claim | 284563 | 530725358 | No Eligible Purchases in Class Period |
| 51324 | 530134398 | No Eligible Purchases in Class Period | 167944 | 530391717 | No Eligible Purchases in Class Period | 284564 | 530725359 | No Eligible Purchases in Class Period |
| 51325 | 530134399 | No Eligible Purchases in Class Period | 167945 | 530391718 | No Eligible Purchases in Class Period | 284565 | 530725360 | No Eligible Purchases in Class Period |
| 51326 | 530134400 | No Eligible Purchases in Class Period | 167946 | 530391719 | No Eligible Purchases in Class Period | 284566 | 530725367 | No Eligible Purchases in Class Period |
| 51327 | 530134401 | No Eligible Purchases in Class Period | 167947 | 530391720 | No Recognized Claim | 284567 | 530725368 | No Eligible Purchases in Class Period |
| 51328 | 530134402 | No Eligible Purchases in Class Period | 167948 | 530391721 | No Eligible Purchases in Class Period | 284568 | 530725376 | No Eligible Purchases in Class Period |
| 51329 | 530134403 | No Eligible Purchases in Class Period | 167949 | 530391723 | No Eligible Purchases in Class Period | 284569 | 530725377 | No Eligible Purchases in Class Period |
| 51330 | 530134404 | No Eligible Purchases in Class Period | 167950 | 530391726 | No Eligible Purchases in Class Period | 284570 | 530725379 | No Eligible Purchases in Class Period |
| 51331 | 530134405 | No Eligible Purchases in Class Period | 167951 | 530391727 | No Eligible Purchases in Class Period | 284571 | 530725380 | No Eligible Purchases in Class Period |
| 51332 | 530134406 | No Eligible Purchases in Class Period | 167952 | 530391729 | No Eligible Purchases in Class Period | 284572 | 530725384 | No Eligible Purchases in Class Period |
| 51333 | 530134407 | No Eligible Purchases in Class Period | 167953 | 530391731 | No Eligible Purchases in Class Period | 284573 | 530725386 | No Eligible Purchases in Class Period |
| 51334 | 530134408 | No Eligible Purchases in Class Period | 167954 | 530391733 | No Recognized Claim | 284574 | 530725388 | No Eligible Purchases in Class Period |
| 51335 | 530134409 | No Eligible Purchases in Class Period | 167955 | 530391734 | No Eligible Purchases in Class Period | 284575 | 530725396 | No Eligible Purchases in Class Period |
| 51336 | 530134410 | No Eligible Purchases in Class Period | 167956 | 530391735 | No Eligible Purchases in Class Period | 284576 | 530725398 | No Recognized Claim |
| 51337 | 530134411 | No Eligible Purchases in Class Period | 167957 | 530391736 | No Eligible Purchases in Class Period | 284577 | 530725402 | No Recognized Claim |
| 51338 | 530134412 | No Eligible Purchases in Class Period | 167958 | 530391737 | No Eligible Purchases in Class Period | 284578 | 530725410 | No Eligible Purchases in Class Period |
| 51339 | 530134413 | No Eligible Purchases in Class Period | 167959 | 530391738 | No Eligible Purchases in Class Period | 284579 | 530725411 | No Recognized Claim |
| 51340 | 530134414 | No Eligible Purchases in Class Period | 167960 | 530391739 | No Eligible Purchases in Class Period | 284580 | 530725412 | No Recognized Claim |
| 51341 | 530134415 | No Eligible Purchases in Class Period | 167961 | 530391740 | No Eligible Purchases in Class Period | 284581 | 530725416 | No Eligible Purchases in Class Period |
| 51342 | 530134416 | No Eligible Purchases in Class Period | 167962 | 530391742 | No Eligible Purchases in Class Period | 284582 | 530725418 | No Recognized Claim |
| 51343 | 530134417 | No Eligible Purchases in Class Period | 167963 | 530391743 | No Eligible Purchases in Class Period | 284583 | 530725423 | No Eligible Purchases in Class Period |
| 51344 | 530134418 | No Eligible Purchases in Class Period | 167964 | 530391745 | No Eligible Purchases in Class Period | 284584 | 530725425 | No Eligible Purchases in Class Period |
| 51345 | 530134419 | No Eligible Purchases in Class Period | 167965 | 530391746 | No Eligible Purchases in Class Period | 284585 | 530725434 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51346 | 530134420 | No Eligible Purchases in Class Period | 167966 | 530391749 | No Recognized Claim | 284586 | 530725436 | No Recognized Claim |
| 51347 | 530134421 | No Eligible Purchases in Class Period | 167967 | 530391750 | No Eligible Purchases in Class Period | 284587 | 530725449 | No Recognized Claim |
| 51348 | 530134422 | No Eligible Purchases in Class Period | 167968 | 530391754 | No Eligible Purchases in Class Period | 284588 | 530725453 | No Recognized Claim |
| 51349 | 530134423 | No Eligible Purchases in Class Period | 167969 | 530391770 | No Recognized Claim | 284589 | 530725454 | No Recognized Claim |
| 51350 | 530134424 | No Eligible Purchases in Class Period | 167970 | 530391773 | No Eligible Purchases in Class Period | 284590 | 530725459 | No Recognized Claim |
| 51351 | 530134425 | No Eligible Purchases in Class Period | 167971 | 530391775 | No Eligible Purchases in Class Period | 284591 | 530725461 | No Recognized Claim |
| 51352 | 530134426 | No Eligible Purchases in Class Period | 167972 | 530391778 | No Eligible Purchases in Class Period | 284592 | 530725465 | No Recognized Claim |
| 51353 | 530134427 | No Eligible Purchases in Class Period | 167973 | 530391779 | No Recognized Claim | 284593 | 530725471 | No Recognized Claim |
| 51354 | 530134428 | No Eligible Purchases in Class Period | 167974 | 530391785 | No Eligible Purchases in Class Period | 284594 | 530725473 | No Recognized Claim |
| 51355 | 530134429 | No Eligible Purchases in Class Period | 167975 | 530391786 | No Eligible Purchases in Class Period | 284595 | 530725476 | No Recognized Claim |
| 51356 | 530134430 | No Eligible Purchases in Class Period | 167976 | 530391788 | No Recognized Claim | 284596 | 530725483 | No Recognized Claim |
| 51357 | 530134431 | No Eligible Purchases in Class Period | 167977 | 530391789 | No Eligible Purchases in Class Period | 284597 | 530725484 | No Recognized Claim |
| 51358 | 530134432 | No Eligible Purchases in Class Period | 167978 | 530391790 | No Eligible Purchases in Class Period | 284598 | 530725489 | No Recognized Claim |
| 51359 | 530134433 | No Eligible Purchases in Class Period | 167979 | 530391791 | No Eligible Purchases in Class Period | 284599 | 530725490 | No Recognized Claim |
| 51360 | 530134434 | No Eligible Purchases in Class Period | 167980 | 530391792 | No Eligible Purchases in Class Period | 284600 | 530725491 | No Recognized Claim |
| 51361 | 530134435 | No Eligible Purchases in Class Period | 167981 | 530391793 | No Recognized Claim | 284601 | 530725492 | No Recognized Claim |
| 51362 | 530134436 | No Eligible Purchases in Class Period | 167982 | 530391794 | No Eligible Purchases in Class Period | 284602 | 530725498 | No Recognized Claim |
| 51363 | 530134437 | No Eligible Purchases in Class Period | 167983 | 530391798 | No Recognized Claim | 284603 | 530725507 | No Recognized Claim |
| 51364 | 530134438 | No Eligible Purchases in Class Period | 167984 | 530391799 | No Eligible Purchases in Class Period | 284604 | 530725509 | No Recognized Claim |
| 51365 | 530134439 | No Eligible Purchases in Class Period | 167985 | 530391801 | No Eligible Purchases in Class Period | 284605 | 530725510 | No Eligible Purchases in Class Period |
| 51366 | 530134440 | No Eligible Purchases in Class Period | 167986 | 530391802 | No Recognized Claim | 284606 | 530725530 | No Recognized Claim |
| 51367 | 530134441 | No Eligible Purchases in Class Period | 167987 | 530391804 | No Eligible Purchases in Class Period | 284607 | 530725533 | No Recognized Claim |
| 51368 | 530134442 | No Eligible Purchases in Class Period | 167988 | 530391805 | No Eligible Purchases in Class Period | 284608 | 530725550 | No Eligible Purchases in Class Period |
| 51369 | 530134443 | No Eligible Purchases in Class Period | 167989 | 530391806 | No Eligible Purchases in Class Period | 284609 | 530725563 | No Recognized Claim |
| 51370 | 530134444 | No Eligible Purchases in Class Period | 167990 | 530391807 | No Eligible Purchases in Class Period | 284610 | 530725568 | No Recognized Claim |
| 51371 | 530134445 | No Eligible Purchases in Class Period | 167991 | 530391808 | No Recognized Claim | 284611 | 530725575 | No Eligible Purchases in Class Period |
| 51372 | 530134446 | No Eligible Purchases in Class Period | 167992 | 530391809 | No Eligible Purchases in Class Period | 284612 | 530725577 | No Eligible Purchases in Class Period |
| 51373 | 530134447 | No Eligible Purchases in Class Period | 167993 | 530391810 | No Recognized Claim | 284613 | 530725582 | No Recognized Claim |
| 51374 | 530134448 | No Eligible Purchases in Class Period | 167994 | 530391811 | No Recognized Claim | 284614 | 530725587 | No Eligible Purchases in Class Period |
| 51375 | 530134449 | No Eligible Purchases in Class Period | 167995 | 530391813 | No Recognized Claim | 284615 | 530725597 | No Recognized Claim |
| 51376 | 530134450 | No Eligible Purchases in Class Period | 167996 | 530391814 | No Recognized Claim | 284616 | 530725600 | No Recognized Claim |
| 51377 | 530134451 | No Eligible Purchases in Class Period | 167997 | 530391816 | No Eligible Purchases in Class Period | 284617 | 530725609 | No Recognized Claim |
| 51378 | 530134452 | No Eligible Purchases in Class Period | 167998 | 530391818 | No Recognized Claim | 284618 | 530725614 | No Eligible Purchases in Class Period |
| 51379 | 530134453 | No Eligible Purchases in Class Period | 167999 | 530391827 | No Recognized Claim | 284619 | 530725631 | No Recognized Claim |
| 51380 | 530134454 | No Eligible Purchases in Class Period | 168000 | 530391829 | No Eligible Purchases in Class Period | 284620 | 530725637 | No Recognized Claim |
| 51381 | 530134455 | No Eligible Purchases in Class Period | 168001 | 530391830 | No Eligible Purchases in Class Period | 284621 | 530725643 | No Recognized Claim |
| 51382 | 530134458 | No Eligible Purchases in Class Period | 168002 | 530391831 | No Eligible Purchases in Class Period | 284622 | 530725645 | No Recognized Claim |
| 51383 | 530134461 | No Eligible Purchases in Class Period | 168003 | 530391832 | No Eligible Purchases in Class Period | 284623 | 530725647 | No Recognized Claim |
| 51384 | 530134462 | No Eligible Purchases in Class Period | 168004 | 530391833 | No Recognized Claim | 284624 | 530725674 | No Recognized Claim |
| 51385 | 530134463 | No Eligible Purchases in Class Period | 168005 | 530391836 | No Eligible Purchases in Class Period | 284625 | 530725678 | No Recognized Claim |
| 51386 | 530134464 | No Eligible Purchases in Class Period | 168006 | 530391842 | No Eligible Purchases in Class Period | 284626 | 530725689 | No Eligible Purchases in Class Period |
| 51387 | 530134465 | No Eligible Purchases in Class Period | 168007 | 530391843 | No Eligible Purchases in Class Period | 284627 | 530725690 | No Eligible Purchases in Class Period |
| 51388 | 530134466 | No Eligible Purchases in Class Period | 168008 | 530391844 | No Eligible Purchases in Class Period | 284628 | 530725735 | No Recognized Claim |
| 51389 | 530134467 | No Eligible Purchases in Class Period | 168009 | 530391845 | No Eligible Purchases in Class Period | 284629 | 530725741 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51390 | 530134468 | No Eligible Purchases in Class Period | 168010 | 530391846 | No Eligible Purchases in Class Period | 284630 | 530725751 | No Recognized Claim |
| 51391 | 530134469 | No Eligible Purchases in Class Period | 168011 | 530391847 | No Eligible Purchases in Class Period | 284631 | 530725762 | No Recognized Claim |
| 51392 | 530134470 | No Eligible Purchases in Class Period | 168012 | 530391848 | No Eligible Purchases in Class Period | 284632 | 530725796 | No Eligible Purchases in Class Period |
| 51393 | 530134471 | No Eligible Purchases in Class Period | 168013 | 530391849 | No Eligible Purchases in Class Period | 284633 | 530725809 | No Eligible Purchases in Class Period |
| 51394 | 530134472 | No Eligible Purchases in Class Period | 168014 | 530391851 | No Eligible Purchases in Class Period | 284634 | 530725814 | No Recognized Claim |
| 51395 | 530134473 | No Eligible Purchases in Class Period | 168015 | 530391852 | No Eligible Purchases in Class Period | 284635 | 530725816 | No Recognized Claim |
| 51396 | 530134474 | No Eligible Purchases in Class Period | 168016 | 530391853 | No Recognized Claim | 284636 | 530725823 | No Eligible Purchases in Class Period |
| 51397 | 530134475 | No Eligible Purchases in Class Period | 168017 | 530391854 | No Eligible Purchases in Class Period | 284637 | 530725824 | No Eligible Purchases in Class Period |
| 51398 | 530134476 | No Eligible Purchases in Class Period | 168018 | 530391855 | No Eligible Purchases in Class Period | 284638 | 530725830 | No Eligible Purchases in Class Period |
| 51399 | 530134477 | No Eligible Purchases in Class Period | 168019 | 530391858 | No Eligible Purchases in Class Period | 284639 | 530725839 | No Recognized Claim |
| 51400 | 530134478 | No Eligible Purchases in Class Period | 168020 | 530391859 | No Recognized Claim | 284640 | 530725843 | No Recognized Claim |
| 51401 | 530134479 | No Eligible Purchases in Class Period | 168021 | 530391863 | No Recognized Claim | 284641 | 530725854 | No Recognized Claim |
| 51402 | 530134480 | No Eligible Purchases in Class Period | 168022 | 530391865 | No Recognized Claim | 284642 | 530725860 | No Recognized Claim |
| 51403 | 530134481 | No Eligible Purchases in Class Period | 168023 | 530391866 | No Eligible Purchases in Class Period | 284643 | 530725861 | No Recognized Claim |
| 51404 | 530134482 | No Eligible Purchases in Class Period | 168024 | 530391870 | No Eligible Purchases in Class Period | 284644 | 530725862 | No Recognized Claim |
| 51405 | 530134483 | No Eligible Purchases in Class Period | 168025 | 530391872 | No Recognized Claim | 284645 | 530725867 | No Eligible Purchases in Class Period |
| 51406 | 530134484 | No Eligible Purchases in Class Period | 168026 | 530391875 | No Eligible Purchases in Class Period | 284646 | 530725870 | No Recognized Claim |
| 51407 | 530134485 | No Eligible Purchases in Class Period | 168027 | 530391879 | No Recognized Claim | 284647 | 530725871 | No Recognized Claim |
| 51408 | 530134486 | No Eligible Purchases in Class Period | 168028 | 530391884 | No Recognized Claim | 284648 | 530725872 | No Recognized Claim |
| 51409 | 530134487 | No Eligible Purchases in Class Period | 168029 | 530391888 | No Eligible Purchases in Class Period | 284649 | 530725873 | No Eligible Purchases in Class Period |
| 51410 | 530134488 | No Eligible Purchases in Class Period | 168030 | 530391889 | No Recognized Claim | 284650 | 530725874 | No Recognized Claim |
| 51411 | 530134489 | No Eligible Purchases in Class Period | 168031 | 530391896 | No Recognized Claim | 284651 | 530725876 | No Recognized Claim |
| 51412 | 530134490 | No Eligible Purchases in Class Period | 168032 | 530391901 | No Recognized Claim | 284652 | 530725880 | No Recognized Claim |
| 51413 | 530134491 | No Eligible Purchases in Class Period | 168033 | 530391902 | No Eligible Purchases in Class Period | 284653 | 530725885 | No Recognized Claim |
| 51414 | 530134492 | No Eligible Purchases in Class Period | 168034 | 530391905 | No Eligible Purchases in Class Period | 284654 | 530725887 | No Recognized Claim |
| 51415 | 530134493 | No Eligible Purchases in Class Period | 168035 | 530391910 | No Recognized Claim | 284655 | 530725888 | No Recognized Claim |
| 51416 | 530134494 | No Eligible Purchases in Class Period | 168036 | 530391912 | No Eligible Purchases in Class Period | 284656 | 530725889 | No Recognized Claim |
| 51417 | 530134495 | No Eligible Purchases in Class Period | 168037 | 530391913 | No Recognized Claim | 284657 | 530725893 | No Eligible Purchases in Class Period |
| 51418 | 530134496 | No Eligible Purchases in Class Period | 168038 | 530391914 | No Recognized Claim | 284658 | 530725897 | No Eligible Purchases in Class Period |
| 51419 | 530134497 | No Eligible Purchases in Class Period | 168039 | 530391917 | No Eligible Purchases in Class Period | 284659 | 530725899 | No Recognized Claim |
| 51420 | 530134498 | No Eligible Purchases in Class Period | 168040 | 530391919 | No Eligible Purchases in Class Period | 284660 | 530725901 | No Recognized Claim |
| 51421 | 530134499 | No Eligible Purchases in Class Period | 168041 | 530391920 | No Eligible Purchases in Class Period | 284661 | 530725903 | No Eligible Purchases in Class Period |
| 51422 | 530134500 | No Eligible Purchases in Class Period | 168042 | 530391921 | No Eligible Purchases in Class Period | 284662 | 530725905 | No Eligible Purchases in Class Period |
| 51423 | 530134501 | No Eligible Purchases in Class Period | 168043 | 530391924 | No Eligible Purchases in Class Period | 284663 | 530725906 | No Eligible Purchases in Class Period |
| 51424 | 530134502 | No Eligible Purchases in Class Period | 168044 | 530391925 | No Eligible Purchases in Class Period | 284664 | 530725911 | No Recognized Claim |
| 51425 | 530134503 | No Eligible Purchases in Class Period | 168045 | 530391926 | No Eligible Purchases in Class Period | 284665 | 530725914 | No Eligible Purchases in Class Period |
| 51426 | 530134504 | No Eligible Purchases in Class Period | 168046 | 530391927 | No Eligible Purchases in Class Period | 284666 | 530725915 | No Recognized Claim |
| 51427 | 530134505 | No Eligible Purchases in Class Period | 168047 | 530391930 | No Eligible Purchases in Class Period | 284667 | 530725918 | No Eligible Purchases in Class Period |
| 51428 | 530134506 | No Eligible Purchases in Class Period | 168048 | 530391934 | No Eligible Purchases in Class Period | 284668 | 530725921 | No Recognized Claim |
| 51429 | 530134507 | No Eligible Purchases in Class Period | 168049 | 530391935 | No Eligible Purchases in Class Period | 284669 | 530725922 | No Eligible Purchases in Class Period |
| 51430 | 530134508 | No Eligible Purchases in Class Period | 168050 | 530391937 | No Eligible Purchases in Class Period | 284670 | 530725925 | No Eligible Purchases in Class Period |
| 51431 | 530134509 | No Eligible Purchases in Class Period | 168051 | 530391943 | No Eligible Purchases in Class Period | 284671 | 530725926 | No Eligible Purchases in Class Period |
| 51432 | 530134510 | No Eligible Purchases in Class Period | 168052 | 530391944 | No Eligible Purchases in Class Period | 284672 | 530725928 | No Eligible Purchases in Class Period |
| 51433 | 530134511 | No Eligible Purchases in Class Period | 168053 | 530391957 | No Recognized Claim | 284673 | 530725930 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51434 | 530134512 | No Eligible Purchases in Class Period | 168054 | 530391958 | No Recognized Claim | 284674 | 530725932 | No Eligible Purchases in Class Period |
| 51435 | 530134513 | No Eligible Purchases in Class Period | 168055 | 530391962 | No Recognized Claim | 284675 | 530725933 | No Eligible Purchases in Class Period |
| 51436 | 530134514 | No Eligible Purchases in Class Period | 168056 | 530391964 | No Recognized Claim | 284676 | 530725935 | No Eligible Purchases in Class Period |
| 51437 | 530134515 | No Eligible Purchases in Class Period | 168057 | 530391965 | No Recognized Claim | 284677 | 530725936 | No Eligible Purchases in Class Period |
| 51438 | 530134516 | No Eligible Purchases in Class Period | 168058 | 530391968 | No Eligible Purchases in Class Period | 284678 | 530725938 | No Eligible Purchases in Class Period |
| 51439 | 530134517 | No Eligible Purchases in Class Period | 168059 | 530391969 | No Eligible Purchases in Class Period | 284679 | 530725940 | No Eligible Purchases in Class Period |
| 51440 | 530134518 | No Eligible Purchases in Class Period | 168060 | 530391970 | No Eligible Purchases in Class Period | 284680 | 530725941 | No Eligible Purchases in Class Period |
| 51441 | 530134519 | No Eligible Purchases in Class Period | 168061 | 530391971 | No Eligible Purchases in Class Period | 284681 | 530725942 | No Eligible Purchases in Class Period |
| 51442 | 530134520 | No Eligible Purchases in Class Period | 168062 | 530391972 | No Eligible Purchases in Class Period | 284682 | 530725944 | No Eligible Purchases in Class Period |
| 51443 | 530134521 | No Eligible Purchases in Class Period | 168063 | 530391973 | No Eligible Purchases in Class Period | 284683 | 530725945 | No Eligible Purchases in Class Period |
| 51444 | 530134522 | No Eligible Purchases in Class Period | 168064 | 530391974 | No Eligible Purchases in Class Period | 284684 | 530725947 | No Eligible Purchases in Class Period |
| 51445 | 530134523 | No Eligible Purchases in Class Period | 168065 | 530391975 | No Eligible Purchases in Class Period | 284685 | 530725948 | No Eligible Purchases in Class Period |
| 51446 | 530134524 | No Eligible Purchases in Class Period | 168066 | 530391976 | No Eligible Purchases in Class Period | 284686 | 530725952 | No Eligible Purchases in Class Period |
| 51447 | 530134525 | No Eligible Purchases in Class Period | 168067 | 530391977 | No Eligible Purchases in Class Period | 284687 | 530725953 | No Eligible Purchases in Class Period |
| 51448 | 530134526 | No Eligible Purchases in Class Period | 168068 | 530391978 | No Eligible Purchases in Class Period | 284688 | 530725954 | No Eligible Purchases in Class Period |
| 51449 | 530134527 | No Eligible Purchases in Class Period | 168069 | 530391979 | No Eligible Purchases in Class Period | 284689 | 530725955 | No Eligible Purchases in Class Period |
| 51450 | 530134528 | No Eligible Purchases in Class Period | 168070 | 530391980 | No Eligible Purchases in Class Period | 284690 | 530725956 | No Eligible Purchases in Class Period |
| 51451 | 530134529 | No Eligible Purchases in Class Period | 168071 | 530391981 | No Eligible Purchases in Class Period | 284691 | 530725957 | No Eligible Purchases in Class Period |
| 51452 | 530134530 | No Eligible Purchases in Class Period | 168072 | 530391982 | No Eligible Purchases in Class Period | 284692 | 530725959 | No Eligible Purchases in Class Period |
| 51453 | 530134531 | No Eligible Purchases in Class Period | 168073 | 530391983 | No Eligible Purchases in Class Period | 284693 | 530725961 | No Eligible Purchases in Class Period |
| 51454 | 530134532 | No Eligible Purchases in Class Period | 168074 | 530391984 | No Eligible Purchases in Class Period | 284694 | 530725962 | No Eligible Purchases in Class Period |
| 51455 | 530134533 | No Eligible Purchases in Class Period | 168075 | 530391985 | No Eligible Purchases in Class Period | 284695 | 530725963 | No Eligible Purchases in Class Period |
| 51456 | 530134534 | No Eligible Purchases in Class Period | 168076 | 530391986 | No Eligible Purchases in Class Period | 284696 | 530725964 | No Eligible Purchases in Class Period |
| 51457 | 530134535 | No Eligible Purchases in Class Period | 168077 | 530391987 | No Eligible Purchases in Class Period | 284697 | 530725965 | No Eligible Purchases in Class Period |
| 51458 | 530134536 | No Eligible Purchases in Class Period | 168078 | 530391988 | No Eligible Purchases in Class Period | 284698 | 530725966 | No Eligible Purchases in Class Period |
| 51459 | 530134537 | No Eligible Purchases in Class Period | 168079 | 530391989 | No Eligible Purchases in Class Period | 284699 | 530725967 | No Eligible Purchases in Class Period |
| 51460 | 530134538 | No Eligible Purchases in Class Period | 168080 | 530391990 | No Eligible Purchases in Class Period | 284700 | 530725968 | No Eligible Purchases in Class Period |
| 51461 | 530134539 | No Eligible Purchases in Class Period | 168081 | 530391991 | No Recognized Claim | 284701 | 530725969 | No Eligible Purchases in Class Period |
| 51462 | 530134540 | No Eligible Purchases in Class Period | 168082 | 530391992 | No Eligible Purchases in Class Period | 284702 | 530725970 | No Eligible Purchases in Class Period |
| 51463 | 530134541 | No Eligible Purchases in Class Period | 168083 | 530391993 | No Eligible Purchases in Class Period | 284703 | 530725971 | No Eligible Purchases in Class Period |
| 51464 | 530134542 | No Eligible Purchases in Class Period | 168084 | 530391994 | No Eligible Purchases in Class Period | 284704 | 530725972 | No Eligible Purchases in Class Period |
| 51465 | 530134543 | No Eligible Purchases in Class Period | 168085 | 530391996 | No Eligible Purchases in Class Period | 284705 | 530725975 | No Recognized Claim |
| 51466 | 530134544 | No Eligible Purchases in Class Period | 168086 | 530391997 | No Eligible Purchases in Class Period | 284706 | 530725977 | No Eligible Purchases in Class Period |
| 51467 | 530134545 | No Eligible Purchases in Class Period | 168087 | 530391998 | No Eligible Purchases in Class Period | 284707 | 530725978 | No Eligible Purchases in Class Period |
| 51468 | 530134546 | No Eligible Purchases in Class Period | 168088 | 530391999 | No Eligible Purchases in Class Period | 284708 | 530725979 | No Eligible Purchases in Class Period |
| 51469 | 530134547 | No Eligible Purchases in Class Period | 168089 | 530392000 | No Eligible Purchases in Class Period | 284709 | 530725983 | No Eligible Purchases in Class Period |
| 51470 | 530134548 | No Eligible Purchases in Class Period | 168090 | 530392001 | No Eligible Purchases in Class Period | 284710 | 530725987 | No Eligible Purchases in Class Period |
| 51471 | 530134549 | No Eligible Purchases in Class Period | 168091 | 530392002 | No Eligible Purchases in Class Period | 284711 | 530725989 | No Eligible Purchases in Class Period |
| 51472 | 530134550 | No Eligible Purchases in Class Period | 168092 | 530392003 | No Eligible Purchases in Class Period | 284712 | 530725992 | No Eligible Purchases in Class Period |
| 51473 | 530134551 | No Eligible Purchases in Class Period | 168093 | 530392004 | No Eligible Purchases in Class Period | 284713 | 530725993 | No Eligible Purchases in Class Period |
| 51474 | 530134552 | No Eligible Purchases in Class Period | 168094 | 530392005 | No Eligible Purchases in Class Period | 284714 | 530725996 | No Eligible Purchases in Class Period |
| 51475 | 530134553 | No Eligible Purchases in Class Period | 168095 | 530392006 | No Eligible Purchases in Class Period | 284715 | 530725997 | No Eligible Purchases in Class Period |
| 51476 | 530134554 | No Eligible Purchases in Class Period | 168096 | 530392007 | No Eligible Purchases in Class Period | 284716 | 530725998 | No Eligible Purchases in Class Period |
| 51477 | 530134555 | No Eligible Purchases in Class Period | 168097 | 530392008 | No Eligible Purchases in Class Period | 284717 | 530726000 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51478 | 530134556 | No Eligible Purchases in Class Period | 168098 | 530392009 | No Eligible Purchases in Class Period | 284718 | 530726001 | No Eligible Purchases in Class Period |
| 51479 | 530134557 | No Eligible Purchases in Class Period | 168099 | 530392010 | No Eligible Purchases in Class Period | 284719 | 530726002 | No Eligible Purchases in Class Period |
| 51480 | 530134558 | No Eligible Purchases in Class Period | 168100 | 530392011 | No Eligible Purchases in Class Period | 284720 | 530726003 | No Recognized Claim |
| 51481 | 530134559 | No Eligible Purchases in Class Period | 168101 | 530392012 | No Eligible Purchases in Class Period | 284721 | 530726004 | No Recognized Claim |
| 51482 | 530134560 | No Eligible Purchases in Class Period | 168102 | 530392013 | No Recognized Claim | 284722 | 530726005 | No Eligible Purchases in Class Period |
| 51483 | 530134561 | No Eligible Purchases in Class Period | 168103 | 530392014 | No Eligible Purchases in Class Period | 284723 | 530726006 | No Eligible Purchases in Class Period |
| 51484 | 530134562 | No Eligible Purchases in Class Period | 168104 | 530392015 | No Eligible Purchases in Class Period | 284724 | 530726009 | No Eligible Purchases in Class Period |
| 51485 | 530134563 | No Eligible Purchases in Class Period | 168105 | 530392016 | No Eligible Purchases in Class Period | 284725 | 530726011 | No Eligible Purchases in Class Period |
| 51486 | 530134564 | No Eligible Purchases in Class Period | 168106 | 530392017 | No Eligible Purchases in Class Period | 284726 | 530726012 | No Recognized Claim |
| 51487 | 530134565 | No Eligible Purchases in Class Period | 168107 | 530392018 | No Eligible Purchases in Class Period | 284727 | 530726015 | No Recognized Claim |
| 51488 | 530134566 | No Eligible Purchases in Class Period | 168108 | 530392019 | No Eligible Purchases in Class Period | 284728 | 530726016 | No Recognized Claim |
| 51489 | 530134567 | No Eligible Purchases in Class Period | 168109 | 530392020 | No Eligible Purchases in Class Period | 284729 | 530726017 | No Eligible Purchases in Class Period |
| 51490 | 530134568 | No Eligible Purchases in Class Period | 168110 | 530392021 | No Eligible Purchases in Class Period | 284730 | 530726021 | No Eligible Purchases in Class Period |
| 51491 | 530134569 | No Eligible Purchases in Class Period | 168111 | 530392022 | No Eligible Purchases in Class Period | 284731 | 530726023 | No Eligible Purchases in Class Period |
| 51492 | 530134570 | No Eligible Purchases in Class Period | 168112 | 530392025 | No Recognized Claim | 284732 | 530726024 | No Recognized Claim |
| 51493 | 530134571 | No Eligible Purchases in Class Period | 168113 | 530392026 | No Recognized Claim | 284733 | 530726039 | No Recognized Claim |
| 51494 | 530134572 | No Eligible Purchases in Class Period | 168114 | 530392027 | No Recognized Claim | 284734 | 530726040 | No Recognized Claim |
| 51495 | 530134573 | No Eligible Purchases in Class Period | 168115 | 530392028 | No Recognized Claim | 284735 | 530726045 | No Recognized Claim |
| 51496 | 530134574 | No Eligible Purchases in Class Period | 168116 | 530392029 | No Recognized Claim | 284736 | 530726049 | No Recognized Claim |
| 51497 | 530134575 | No Eligible Purchases in Class Period | 168117 | 530392031 | No Recognized Claim | 284737 | 530726050 | No Eligible Purchases in Class Period |
| 51498 | 530134576 | No Eligible Purchases in Class Period | 168118 | 530392035 | No Eligible Purchases in Class Period | 284738 | 530726054 | No Recognized Claim |
| 51499 | 530134577 | No Eligible Purchases in Class Period | 168119 | 530392037 | No Eligible Purchases in Class Period | 284739 | 530726055 | No Recognized Claim |
| 51500 | 530134578 | No Eligible Purchases in Class Period | 168120 | 530392040 | No Eligible Purchases in Class Period | 284740 | 530726056 | No Recognized Claim |
| 51501 | 530134579 | No Eligible Purchases in Class Period | 168121 | 530392041 | No Eligible Purchases in Class Period | 284741 | 530726062 | No Eligible Purchases in Class Period |
| 51502 | 530134580 | No Eligible Purchases in Class Period | 168122 | 530392042 | No Eligible Purchases in Class Period | 284742 | 530726063 | No Recognized Claim |
| 51503 | 530134581 | No Eligible Purchases in Class Period | 168123 | 530392044 | No Eligible Purchases in Class Period | 284743 | 530726064 | No Recognized Claim |
| 51504 | 530134582 | No Eligible Purchases in Class Period | 168124 | 530392045 | No Eligible Purchases in Class Period | 284744 | 530726068 | No Recognized Claim |
| 51505 | 530134583 | No Eligible Purchases in Class Period | 168125 | 530392047 | No Eligible Purchases in Class Period | 284745 | 530726071 | No Recognized Claim |
| 51506 | 530134584 | No Eligible Purchases in Class Period | 168126 | 530392048 | No Eligible Purchases in Class Period | 284746 | 530726102 | No Recognized Claim |
| 51507 | 530134585 | No Eligible Purchases in Class Period | 168127 | 530392049 | No Recognized Claim | 284747 | 530726104 | No Recognized Claim |
| 51508 | 530134586 | No Eligible Purchases in Class Period | 168128 | 530392051 | No Recognized Claim | 284748 | 530726113 | No Recognized Claim |
| 51509 | 530134587 | No Eligible Purchases in Class Period | 168129 | 530392052 | No Eligible Purchases in Class Period | 284749 | 530726122 | No Eligible Purchases in Class Period |
| 51510 | 530134588 | No Eligible Purchases in Class Period | 168130 | 530392053 | No Eligible Purchases in Class Period | 284750 | 530726128 | No Eligible Purchases in Class Period |
| 51511 | 530134589 | No Eligible Purchases in Class Period | 168131 | 530392054 | No Eligible Purchases in Class Period | 284751 | 530726129 | No Eligible Purchases in Class Period |
| 51512 | 530134590 | No Eligible Purchases in Class Period | 168132 | 530392055 | No Recognized Claim | 284752 | 530726156 | No Recognized Claim |
| 51513 | 530134591 | No Eligible Purchases in Class Period | 168133 | 530392058 | No Eligible Purchases in Class Period | 284753 | 530726179 | No Recognized Claim |
| 51514 | 530134592 | No Eligible Purchases in Class Period | 168134 | 530392059 | No Recognized Claim | 284754 | 530726182 | No Recognized Claim |
| 51515 | 530134593 | No Eligible Purchases in Class Period | 168135 | 530392063 | No Eligible Purchases in Class Period | 284755 | 530726189 | No Recognized Claim |
| 51516 | 530134594 | No Eligible Purchases in Class Period | 168136 | 530392064 | No Eligible Purchases in Class Period | 284756 | 530726191 | No Recognized Claim |
| 51517 | 530134595 | No Eligible Purchases in Class Period | 168137 | 530392065 | No Recognized Claim | 284757 | 530726192 | No Recognized Claim |
| 51518 | 530134596 | No Eligible Purchases in Class Period | 168138 | 530392069 | No Recognized Claim | 284758 | 530726195 | No Recognized Claim |
| 51519 | 530134597 | No Eligible Purchases in Class Period | 168139 | 530392073 | No Recognized Claim | 284759 | 530726200 | No Recognized Claim |
| 51520 | 530134598 | No Eligible Purchases in Class Period | 168140 | 530392074 | No Recognized Claim | 284760 | 530726201 | No Recognized Claim |
| 51521 | 530134599 | No Eligible Purchases in Class Period | 168141 | 530392075 | No Eligible Purchases in Class Period | 284761 | 530726202 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51522 | 530134600 | No Eligible Purchases in Class Period | 168142 | 530392083 | No Eligible Purchases in Class Period | 284762 | 530726204 | No Recognized Claim |
| 51523 | 530134601 | No Eligible Purchases in Class Period | 168143 | 530392084 | No Recognized Claim | 284763 | 530726207 | No Recognized Claim |
| 51524 | 530134602 | No Eligible Purchases in Class Period | 168144 | 530392085 | No Recognized Claim | 284764 | 530726208 | No Eligible Purchases in Class Period |
| 51525 | 530134603 | No Eligible Purchases in Class Period | 168145 | 530392087 | No Recognized Claim | 284765 | 530726213 | No Eligible Purchases in Class Period |
| 51526 | 530134604 | No Eligible Purchases in Class Period | 168146 | 530392088 | No Recognized Claim | 284766 | 530726217 | No Eligible Purchases in Class Period |
| 51527 | 530134605 | No Eligible Purchases in Class Period | 168147 | 530392093 | No Eligible Purchases in Class Period | 284767 | 530726218 | No Eligible Purchases in Class Period |
| 51528 | 530134606 | No Eligible Purchases in Class Period | 168148 | 530392094 | No Recognized Claim | 284768 | 530726220 | No Recognized Claim |
| 51529 | 530134607 | No Eligible Purchases in Class Period | 168149 | 530392099 | No Eligible Purchases in Class Period | 284769 | 530726230 | No Recognized Claim |
| 51530 | 530134608 | No Eligible Purchases in Class Period | 168150 | 530392115 | No Eligible Purchases in Class Period | 284770 | 530726234 | No Eligible Purchases in Class Period |
| 51531 | 530134609 | No Eligible Purchases in Class Period | 168151 | 530392116 | No Eligible Purchases in Class Period | 284771 | 530726235 | No Recognized Claim |
| 51532 | 530134610 | No Eligible Purchases in Class Period | 168152 | 530392117 | No Eligible Purchases in Class Period | 284772 | 530726238 | No Eligible Purchases in Class Period |
| 51533 | 530134611 | No Eligible Purchases in Class Period | 168153 | 530392120 | No Eligible Purchases in Class Period | 284773 | 530726240 | No Eligible Purchases in Class Period |
| 51534 | 530134612 | No Eligible Purchases in Class Period | 168154 | 530392122 | No Eligible Purchases in Class Period | 284774 | 530726241 | No Eligible Purchases in Class Period |
| 51535 | 530134613 | No Eligible Purchases in Class Period | 168155 | 530392123 | No Eligible Purchases in Class Period | 284775 | 530726248 | No Recognized Claim |
| 51536 | 530134614 | No Eligible Purchases in Class Period | 168156 | 530392124 | No Eligible Purchases in Class Period | 284776 | 530726259 | No Recognized Claim |
| 51537 | 530134615 | No Eligible Purchases in Class Period | 168157 | 530392126 | No Eligible Purchases in Class Period | 284777 | 530726266 | No Recognized Claim |
| 51538 | 530134616 | No Eligible Purchases in Class Period | 168158 | 530392128 | No Eligible Purchases in Class Period | 284778 | 530726269 | No Eligible Purchases in Class Period |
| 51539 | 530134617 | No Eligible Purchases in Class Period | 168159 | 530392131 | No Recognized Claim | 284779 | 530726271 | No Recognized Claim |
| 51540 | 530134618 | No Eligible Purchases in Class Period | 168160 | 530392133 | No Eligible Purchases in Class Period | 284780 | 530726301 | No Recognized Claim |
| 51541 | 530134619 | No Eligible Purchases in Class Period | 168161 | 530392135 | No Eligible Purchases in Class Period | 284781 | 530726334 | No Recognized Claim |
| 51542 | 530134620 | No Eligible Purchases in Class Period | 168162 | 530392136 | No Eligible Purchases in Class Period | 284782 | 530726343 | No Recognized Claim |
| 51543 | 530134621 | No Eligible Purchases in Class Period | 168163 | 530392137 | No Eligible Purchases in Class Period | 284783 | 530726344 | No Recognized Claim |
| 51544 | 530134622 | No Eligible Purchases in Class Period | 168164 | 530392138 | No Recognized Claim | 284784 | 530726350 | No Recognized Claim |
| 51545 | 530134623 | No Eligible Purchases in Class Period | 168165 | 530392140 | No Eligible Purchases in Class Period | 284785 | 530726354 | No Recognized Claim |
| 51546 | 530134624 | No Eligible Purchases in Class Period | 168166 | 530392141 | No Recognized Claim | 284786 | 530726358 | No Recognized Claim |
| 51547 | 530134625 | No Eligible Purchases in Class Period | 168167 | 530392143 | No Recognized Claim | 284787 | 530726359 | No Recognized Claim |
| 51548 | 530134626 | No Eligible Purchases in Class Period | 168168 | 530392145 | No Eligible Purchases in Class Period | 284788 | 530726363 | No Recognized Claim |
| 51549 | 530134627 | No Eligible Purchases in Class Period | 168169 | 530392147 | No Eligible Purchases in Class Period | 284789 | 530726376 | No Recognized Claim |
| 51550 | 530134628 | No Eligible Purchases in Class Period | 168170 | 530392148 | No Eligible Purchases in Class Period | 284790 | 530726378 | No Recognized Claim |
| 51551 | 530134629 | No Eligible Purchases in Class Period | 168171 | 530392152 | No Recognized Claim | 284791 | 530726388 | No Recognized Claim |
| 51552 | 530134630 | No Eligible Purchases in Class Period | 168172 | 530392154 | No Recognized Claim | 284792 | 530726391 | No Recognized Claim |
| 51553 | 530134631 | No Eligible Purchases in Class Period | 168173 | 530392155 | No Recognized Claim | 284793 | 530726394 | No Recognized Claim |
| 51554 | 530134632 | No Eligible Purchases in Class Period | 168174 | 530392156 | No Eligible Purchases in Class Period | 284794 | 530726398 | No Recognized Claim |
| 51555 | 530134633 | No Eligible Purchases in Class Period | 168175 | 530392157 | No Eligible Purchases in Class Period | 284795 | 530726399 | No Recognized Claim |
| 51556 | 530134634 | No Eligible Purchases in Class Period | 168176 | 530392161 | No Recognized Claim | 284796 | 530726400 | No Recognized Claim |
| 51557 | 530134635 | No Eligible Purchases in Class Period | 168177 | 530392165 | No Eligible Purchases in Class Period | 284797 | 530726402 | No Eligible Purchases in Class Period |
| 51558 | 530134636 | No Eligible Purchases in Class Period | 168178 | 530392167 | No Eligible Purchases in Class Period | 284798 | 530726403 | No Recognized Claim |
| 51559 | 530134637 | No Eligible Purchases in Class Period | 168179 | 530392169 | No Recognized Claim | 284799 | 530726409 | No Eligible Purchases in Class Period |
| 51560 | 530134638 | No Eligible Purchases in Class Period | 168180 | 530392171 | No Eligible Purchases in Class Period | 284800 | 530726410 | No Eligible Purchases in Class Period |
| 51561 | 530134639 | No Eligible Purchases in Class Period | 168181 | 530392176 | No Eligible Purchases in Class Period | 284801 | 530726412 | No Eligible Purchases in Class Period |
| 51562 | 530134640 | No Eligible Purchases in Class Period | 168182 | 530392177 | No Eligible Purchases in Class Period | 284802 | 530726416 | No Recognized Claim |
| 51563 | 530134641 | No Eligible Purchases in Class Period | 168183 | 530392178 | No Recognized Claim | 284803 | 530726436 | No Recognized Claim |
| 51564 | 530134642 | No Eligible Purchases in Class Period | 168184 | 530392179 | No Recognized Claim | 284804 | 530726447 | No Eligible Purchases in Class Period |
| 51565 | 530134643 | No Eligible Purchases in Class Period | 168185 | 530392180 | No Eligible Purchases in Class Period | 284805 | 530726448 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51566 | 530134644 | No Eligible Purchases in Class Period | 168186 | 530392182 | No Recognized Claim | 284806 | 530726450 | No Eligible Purchases in Class Period |
| 51567 | 530134645 | No Eligible Purchases in Class Period | 168187 | 530392184 | No Recognized Claim | 284807 | 530726451 | No Eligible Purchases in Class Period |
| 51568 | 530134646 | No Eligible Purchases in Class Period | 168188 | 530392186 | No Eligible Purchases in Class Period | 284808 | 530726455 | No Recognized Claim |
| 51569 | 530134647 | No Eligible Purchases in Class Period | 168189 | 530392187 | No Recognized Claim | 284809 | 530726457 | No Recognized Claim |
| 51570 | 530134648 | No Eligible Purchases in Class Period | 168190 | 530392189 | No Recognized Claim | 284810 | 530726462 | No Recognized Claim |
| 51571 | 530134649 | No Eligible Purchases in Class Period | 168191 | 530392190 | No Eligible Purchases in Class Period | 284811 | 530726472 | No Recognized Claim |
| 51572 | 530134650 | No Eligible Purchases in Class Period | 168192 | 530392195 | No Eligible Purchases in Class Period | 284812 | 530726473 | No Recognized Claim |
| 51573 | 530134651 | No Eligible Purchases in Class Period | 168193 | 530392197 | No Eligible Purchases in Class Period | 284813 | 530726474 | No Recognized Claim |
| 51574 | 530134652 | No Eligible Purchases in Class Period | 168194 | 530392200 | No Eligible Purchases in Class Period | 284814 | 530726475 | No Recognized Claim |
| 51575 | 530134653 | No Eligible Purchases in Class Period | 168195 | 530392201 | No Recognized Claim | 284815 | 530726476 | No Recognized Claim |
| 51576 | 530134654 | No Eligible Purchases in Class Period | 168196 | 530392202 | No Recognized Claim | 284816 | 530726478 | No Eligible Purchases in Class Period |
| 51577 | 530134655 | No Eligible Purchases in Class Period | 168197 | 530392204 | No Recognized Claim | 284817 | 530726480 | No Recognized Claim |
| 51578 | 530134656 | No Eligible Purchases in Class Period | 168198 | 530392205 | No Eligible Purchases in Class Period | 284818 | 530726481 | No Recognized Claim |
| 51579 | 530134657 | No Eligible Purchases in Class Period | 168199 | 530392206 | No Eligible Purchases in Class Period | 284819 | 530726483 | No Recognized Claim |
| 51580 | 530134658 | No Eligible Purchases in Class Period | 168200 | 530392208 | No Recognized Claim | 284820 | 530726484 | No Recognized Claim |
| 51581 | 530134659 | No Eligible Purchases in Class Period | 168201 | 530392210 | No Eligible Purchases in Class Period | 284821 | 530726487 | No Recognized Claim |
| 51582 | 530134660 | No Eligible Purchases in Class Period | 168202 | 530392211 | No Recognized Claim | 284822 | 530726488 | No Recognized Claim |
| 51583 | 530134661 | No Eligible Purchases in Class Period | 168203 | 530392212 | No Recognized Claim | 284823 | 530726490 | No Recognized Claim |
| 51584 | 530134662 | No Eligible Purchases in Class Period | 168204 | 530392213 | No Recognized Claim | 284824 | 530726493 | No Recognized Claim |
| 51585 | 530134663 | No Eligible Purchases in Class Period | 168205 | 530392218 | No Eligible Purchases in Class Period | 284825 | 530726501 | No Recognized Claim |
| 51586 | 530134664 | No Eligible Purchases in Class Period | 168206 | 530392220 | No Recognized Claim | 284826 | 530726502 | No Recognized Claim |
| 51587 | 530134665 | No Eligible Purchases in Class Period | 168207 | 530392221 | No Recognized Claim | 284827 | 530726518 | No Recognized Claim |
| 51588 | 530134666 | No Eligible Purchases in Class Period | 168208 | 530392222 | No Eligible Purchases in Class Period | 284828 | 530726521 | No Recognized Claim |
| 51589 | 530134667 | No Eligible Purchases in Class Period | 168209 | 530392223 | No Eligible Purchases in Class Period | 284829 | 530726523 | No Eligible Purchases in Class Period |
| 51590 | 530134668 | No Eligible Purchases in Class Period | 168210 | 530392224 | No Eligible Purchases in Class Period | 284830 | 530726526 | No Recognized Claim |
| 51591 | 530134669 | No Eligible Purchases in Class Period | 168211 | 530392225 | No Recognized Claim | 284831 | 530726530 | No Recognized Claim |
| 51592 | 530134670 | No Eligible Purchases in Class Period | 168212 | 530392227 | No Recognized Claim | 284832 | 530726535 | No Recognized Claim |
| 51593 | 530134671 | No Eligible Purchases in Class Period | 168213 | 530392228 | No Eligible Purchases in Class Period | 284833 | 530726540 | No Recognized Claim |
| 51594 | 530134672 | No Eligible Purchases in Class Period | 168214 | 530392237 | No Eligible Purchases in Class Period | 284834 | 530726546 | No Recognized Claim |
| 51595 | 530134673 | No Eligible Purchases in Class Period | 168215 | 530392238 | No Eligible Purchases in Class Period | 284835 | 530726556 | No Eligible Purchases in Class Period |
| 51596 | 530134674 | No Eligible Purchases in Class Period | 168216 | 530392239 | No Recognized Claim | 284836 | 530726557 | No Eligible Purchases in Class Period |
| 51597 | 530134675 | No Eligible Purchases in Class Period | 168217 | 530392240 | No Eligible Purchases in Class Period | 284837 | 530726576 | No Recognized Claim |
| 51598 | 530134676 | No Eligible Purchases in Class Period | 168218 | 530392242 | No Recognized Claim | 284838 | 530726582 | No Recognized Claim |
| 51599 | 530134677 | No Eligible Purchases in Class Period | 168219 | 530392243 | No Recognized Claim | 284839 | 530726585 | No Recognized Claim |
| 51600 | 530134678 | No Eligible Purchases in Class Period | 168220 | 530392248 | No Recognized Claim | 284840 | 530726592 | No Recognized Claim |
| 51601 | 530134679 | No Eligible Purchases in Class Period | 168221 | 530392254 | No Eligible Purchases in Class Period | 284841 | 530726610 | No Recognized Claim |
| 51602 | 530134680 | No Eligible Purchases in Class Period | 168222 | 530392257 | No Recognized Claim | 284842 | 530726611 | No Recognized Claim |
| 51603 | 530134681 | No Eligible Purchases in Class Period | 168223 | 530392258 | No Recognized Claim | 284843 | 530726616 | No Eligible Purchases in Class Period |
| 51604 | 530134682 | No Eligible Purchases in Class Period | 168224 | 530392259 | No Recognized Claim | 284844 | 530726630 | No Recognized Claim |
| 51605 | 530134683 | No Eligible Purchases in Class Period | 168225 | 530392261 | No Recognized Claim | 284845 | 530726633 | No Recognized Claim |
| 51606 | 530134684 | No Eligible Purchases in Class Period | 168226 | 530392264 | No Recognized Claim | 284846 | 530726655 | No Eligible Purchases in Class Period |
| 51607 | 530134685 | No Eligible Purchases in Class Period | 168227 | 530392265 | No Eligible Purchases in Class Period | 284847 | 530726705 | No Recognized Claim |
| 51608 | 530134686 | No Eligible Purchases in Class Period | 168228 | 530392267 | No Recognized Claim | 284848 | 530726712 | No Recognized Claim |
| 51609 | 530134687 | No Eligible Purchases in Class Period | 168229 | 530392272 | No Recognized Claim | 284849 | 530726728 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51610 | 530134688 | No Eligible Purchases in Class Period | 168230 | 530392273 | No Recognized Claim | 284850 | 530726730 | No Recognized Claim |
| 51611 | 530134689 | No Eligible Purchases in Class Period | 168231 | 530392274 | No Recognized Claim | 284851 | 530726754 | No Recognized Claim |
| 51612 | 530134690 | No Eligible Purchases in Class Period | 168232 | 530392275 | No Eligible Purchases in Class Period | 284852 | 530726758 | No Eligible Purchases in Class Period |
| 51613 | 530134691 | No Eligible Purchases in Class Period | 168233 | 530392276 | No Recognized Claim | 284853 | 530726759 | No Eligible Purchases in Class Period |
| 51614 | 530134692 | No Eligible Purchases in Class Period | 168234 | 530392278 | No Eligible Purchases in Class Period | 284854 | 530726760 | No Eligible Purchases in Class Period |
| 51615 | 530134693 | No Eligible Purchases in Class Period | 168235 | 530392282 | No Eligible Purchases in Class Period | 284855 | 530726762 | No Recognized Claim |
| 51616 | 530134694 | No Eligible Purchases in Class Period | 168236 | 530392283 | No Eligible Purchases in Class Period | 284856 | 530726763 | No Recognized Claim |
| 51617 | 530134695 | No Eligible Purchases in Class Period | 168237 | 530392284 | No Eligible Purchases in Class Period | 284857 | 530726764 | No Eligible Purchases in Class Period |
| 51618 | 530134696 | No Eligible Purchases in Class Period | 168238 | 530392285 | No Eligible Purchases in Class Period | 284858 | 530726768 | No Eligible Purchases in Class Period |
| 51619 | 530134697 | No Eligible Purchases in Class Period | 168239 | 530392291 | No Eligible Purchases in Class Period | 284859 | 530726771 | No Eligible Purchases in Class Period |
| 51620 | 530134698 | No Eligible Purchases in Class Period | 168240 | 530392294 | No Recognized Claim | 284860 | 530726772 | No Eligible Purchases in Class Period |
| 51621 | 530134699 | No Eligible Purchases in Class Period | 168241 | 530392295 | No Recognized Claim | 284861 | 530726777 | No Eligible Purchases in Class Period |
| 51622 | 530134700 | No Eligible Purchases in Class Period | 168242 | 530392297 | No Eligible Purchases in Class Period | 284862 | 530726780 | No Recognized Claim |
| 51623 | 530134701 | No Eligible Purchases in Class Period | 168243 | 530392298 | No Recognized Claim | 284863 | 530726782 | No Recognized Claim |
| 51624 | 530134702 | No Eligible Purchases in Class Period | 168244 | 530392299 | No Recognized Claim | 284864 | 530726786 | No Eligible Purchases in Class Period |
| 51625 | 530134703 | No Eligible Purchases in Class Period | 168245 | 530392301 | No Eligible Purchases in Class Period | 284865 | 530726787 | No Recognized Claim |
| 51626 | 530134704 | No Eligible Purchases in Class Period | 168246 | 530392305 | No Eligible Purchases in Class Period | 284866 | 530726790 | No Eligible Purchases in Class Period |
| 51627 | 530134705 | No Eligible Purchases in Class Period | 168247 | 530392306 | No Eligible Purchases in Class Period | 284867 | 530726795 | No Eligible Purchases in Class Period |
| 51628 | 530134706 | No Eligible Purchases in Class Period | 168248 | 530392309 | No Eligible Purchases in Class Period | 284868 | 530726796 | No Eligible Purchases in Class Period |
| 51629 | 530134707 | No Eligible Purchases in Class Period | 168249 | 530392310 | No Eligible Purchases in Class Period | 284869 | 530726797 | No Eligible Purchases in Class Period |
| 51630 | 530134708 | No Eligible Purchases in Class Period | 168250 | 530392314 | No Eligible Purchases in Class Period | 284870 | 530726809 | No Recognized Claim |
| 51631 | 530134709 | No Eligible Purchases in Class Period | 168251 | 530392318 | No Recognized Claim | 284871 | 530726826 | No Recognized Claim |
| 51632 | 530134710 | No Eligible Purchases in Class Period | 168252 | 530392319 | No Eligible Purchases in Class Period | 284872 | 530726835 | No Recognized Claim |
| 51633 | 530134711 | No Eligible Purchases in Class Period | 168253 | 530392320 | No Eligible Purchases in Class Period | 284873 | 530726851 | No Recognized Claim |
| 51634 | 530134712 | No Eligible Purchases in Class Period | 168254 | 530392326 | No Eligible Purchases in Class Period | 284874 | 530726852 | No Recognized Claim |
| 51635 | 530134713 | No Eligible Purchases in Class Period | 168255 | 530392331 | No Eligible Purchases in Class Period | 284875 | 530726862 | No Recognized Claim |
| 51636 | 530134714 | No Eligible Purchases in Class Period | 168256 | 530392337 | No Recognized Claim | 284876 | 530726875 | No Recognized Claim |
| 51637 | 530134715 | No Eligible Purchases in Class Period | 168257 | 530392339 | No Eligible Purchases in Class Period | 284877 | 530726877 | No Eligible Purchases in Class Period |
| 51638 | 530134716 | No Eligible Purchases in Class Period | 168258 | 530392340 | No Recognized Claim | 284878 | 530726879 | No Recognized Claim |
| 51639 | 530134717 | No Eligible Purchases in Class Period | 168259 | 530392341 | No Recognized Claim | 284879 | 530726882 | No Eligible Purchases in Class Period |
| 51640 | 530134718 | No Eligible Purchases in Class Period | 168260 | 530392342 | No Recognized Claim | 284880 | 530726883 | No Eligible Purchases in Class Period |
| 51641 | 530134719 | No Eligible Purchases in Class Period | 168261 | 530392344 | No Eligible Purchases in Class Period | 284881 | 530726884 | No Eligible Purchases in Class Period |
| 51642 | 530134720 | No Eligible Purchases in Class Period | 168262 | 530392345 | No Recognized Claim | 284882 | 530726887 | No Eligible Purchases in Class Period |
| 51643 | 530134721 | No Eligible Purchases in Class Period | 168263 | 530392346 | No Recognized Claim | 284883 | 530726889 | No Recognized Claim |
| 51644 | 530134722 | No Eligible Purchases in Class Period | 168264 | 530392348 | No Eligible Purchases in Class Period | 284884 | 530726892 | No Eligible Purchases in Class Period |
| 51645 | 530134723 | No Eligible Purchases in Class Period | 168265 | 530392350 | No Recognized Claim | 284885 | 530726895 | No Recognized Claim |
| 51646 | 530134724 | No Eligible Purchases in Class Period | 168266 | 530392351 | No Recognized Claim | 284886 | 530726896 | No Recognized Claim |
| 51647 | 530134725 | No Eligible Purchases in Class Period | 168267 | 530392352 | No Eligible Purchases in Class Period | 284887 | 530726902 | No Recognized Claim |
| 51648 | 530134726 | No Eligible Purchases in Class Period | 168268 | 530392355 | No Recognized Claim | 284888 | 530726941 | No Recognized Claim |
| 51649 | 530134727 | No Eligible Purchases in Class Period | 168269 | 530392357 | No Eligible Purchases in Class Period | 284889 | 530726952 | No Recognized Claim |
| 51650 | 530134728 | No Eligible Purchases in Class Period | 168270 | 530392359 | No Recognized Claim | 284890 | 530726964 | No Recognized Claim |
| 51651 | 530134729 | No Eligible Purchases in Class Period | 168271 | 530392360 | No Recognized Claim | 284891 | 530726966 | No Recognized Claim |
| 51652 | 530134730 | No Eligible Purchases in Class Period | 168272 | 530392365 | No Recognized Claim | 284892 | 530726971 | No Recognized Claim |
| 51653 | 530134731 | No Eligible Purchases in Class Period | 168273 | 530392367 | No Eligible Purchases in Class Period | 284893 | 530726996 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51654 | 530134732 | No Eligible Purchases in Class Period | 168274 | 530392368 | No Eligible Purchases in Class Period | 284894 | 530727029 | No Recognized Claim |
| 51655 | 530134733 | No Eligible Purchases in Class Period | 168275 | 530392374 | No Recognized Claim | 284895 | 530727041 | No Recognized Claim |
| 51656 | 530134734 | No Eligible Purchases in Class Period | 168276 | 530392375 | No Recognized Claim | 284896 | 530727049 | No Recognized Claim |
| 51657 | 530134735 | No Eligible Purchases in Class Period | 168277 | 530392376 | No Eligible Purchases in Class Period | 284897 | 530727053 | No Eligible Purchases in Class Period |
| 51658 | 530134736 | No Eligible Purchases in Class Period | 168278 | 530392377 | No Eligible Purchases in Class Period | 284898 | 530727059 | No Recognized Claim |
| 51659 | 530134738 | No Eligible Purchases in Class Period | 168279 | 530392378 | No Eligible Purchases in Class Period | 284899 | 530727070 | No Recognized Claim |
| 51660 | 530134739 | No Eligible Purchases in Class Period | 168280 | 530392386 | No Eligible Purchases in Class Period | 284900 | 530727072 | No Eligible Purchases in Class Period |
| 51661 | 530134740 | No Eligible Purchases in Class Period | 168281 | 530392390 | No Recognized Claim | 284901 | 530727073 | No Recognized Claim |
| 51662 | 530134741 | No Eligible Purchases in Class Period | 168282 | 530392391 | No Recognized Claim | 284902 | 530727081 | No Recognized Claim |
| 51663 | 530134742 | No Eligible Purchases in Class Period | 168283 | 530392392 | No Recognized Claim | 284903 | 530727089 | No Eligible Purchases in Class Period |
| 51664 | 530134743 | No Eligible Purchases in Class Period | 168284 | 530392393 | No Recognized Claim | 284904 | 530727092 | No Eligible Purchases in Class Period |
| 51665 | 530134744 | No Eligible Purchases in Class Period | 168285 | 530392394 | No Recognized Claim | 284905 | 530727098 | No Eligible Purchases in Class Period |
| 51666 | 530134745 | No Eligible Purchases in Class Period | 168286 | 530392401 | No Recognized Claim | 284906 | 530727104 | No Eligible Purchases in Class Period |
| 51667 | 530134746 | No Eligible Purchases in Class Period | 168287 | 530392408 | No Recognized Claim | 284907 | 530727106 | No Eligible Purchases in Class Period |
| 51668 | 530134747 | No Eligible Purchases in Class Period | 168288 | 530392411 | No Recognized Claim | 284908 | 530727109 | No Eligible Purchases in Class Period |
| 51669 | 530134748 | No Eligible Purchases in Class Period | 168289 | 530392413 | No Eligible Purchases in Class Period | 284909 | 530727111 | No Recognized Claim |
| 51670 | 530134749 | No Eligible Purchases in Class Period | 168290 | 530392419 | No Recognized Claim | 284910 | 530727133 | No Recognized Claim |
| 51671 | 530134750 | No Eligible Purchases in Class Period | 168291 | 530392421 | No Recognized Claim | 284911 | 530727139 | No Recognized Claim |
| 51672 | 530134751 | No Eligible Purchases in Class Period | 168292 | 530392423 | No Recognized Claim | 284912 | 530727146 | No Recognized Claim |
| 51673 | 530134752 | No Eligible Purchases in Class Period | 168293 | 530392424 | No Recognized Claim | 284913 | 530727148 | No Eligible Purchases in Class Period |
| 51674 | 530134753 | No Eligible Purchases in Class Period | 168294 | 530392425 | No Eligible Purchases in Class Period | 284914 | 530727157 | No Eligible Purchases in Class Period |
| 51675 | 530134754 | No Eligible Purchases in Class Period | 168295 | 530392426 | No Eligible Purchases in Class Period | 284915 | 530727160 | No Recognized Claim |
| 51676 | 530134755 | No Eligible Purchases in Class Period | 168296 | 530392428 | No Recognized Claim | 284916 | 530727162 | No Eligible Purchases in Class Period |
| 51677 | 530134756 | No Eligible Purchases in Class Period | 168297 | 530392429 | No Recognized Claim | 284917 | 530727166 | No Eligible Purchases in Class Period |
| 51678 | 530134757 | No Eligible Purchases in Class Period | 168298 | 530392431 | No Recognized Claim | 284918 | 530727173 | No Eligible Purchases in Class Period |
| 51679 | 530134758 | No Eligible Purchases in Class Period | 168299 | 530392432 | No Eligible Purchases in Class Period | 284919 | 530727184 | No Recognized Claim |
| 51680 | 530134759 | No Eligible Purchases in Class Period | 168300 | 530392433 | No Recognized Claim | 284920 | 530727189 | No Recognized Claim |
| 51681 | 530134760 | No Eligible Purchases in Class Period | 168301 | 530392435 | No Eligible Purchases in Class Period | 284921 | 530727191 | No Eligible Purchases in Class Period |
| 51682 | 530134761 | No Eligible Purchases in Class Period | 168302 | 530392436 | No Eligible Purchases in Class Period | 284922 | 530727204 | No Recognized Claim |
| 51683 | 530134762 | No Eligible Purchases in Class Period | 168303 | 530392437 | No Recognized Claim | 284923 | 530727212 | No Eligible Purchases in Class Period |
| 51684 | 530134763 | No Eligible Purchases in Class Period | 168304 | 530392438 | No Recognized Claim | 284924 | 530727219 | No Recognized Claim |
| 51685 | 530134764 | No Eligible Purchases in Class Period | 168305 | 530392439 | No Eligible Purchases in Class Period | 284925 | 530727222 | No Recognized Claim |
| 51686 | 530134765 | No Eligible Purchases in Class Period | 168306 | 530392442 | No Eligible Purchases in Class Period | 284926 | 530727228 | No Recognized Claim |
| 51687 | 530134766 | No Eligible Purchases in Class Period | 168307 | 530392444 | No Recognized Claim | 284927 | 530727231 | No Recognized Claim |
| 51688 | 530134767 | No Eligible Purchases in Class Period | 168308 | 530392446 | No Recognized Claim | 284928 | 530727232 | No Recognized Claim |
| 51689 | 530134768 | No Eligible Purchases in Class Period | 168309 | 530392447 | No Recognized Claim | 284929 | 530727234 | No Recognized Claim |
| 51690 | 530134769 | No Eligible Purchases in Class Period | 168310 | 530392448 | No Recognized Claim | 284930 | 530727238 | No Recognized Claim |
| 51691 | 530134770 | No Eligible Purchases in Class Period | 168311 | 530392449 | No Recognized Claim | 284931 | 530727257 | No Recognized Claim |
| 51692 | 530134771 | No Eligible Purchases in Class Period | 168312 | 530392452 | No Eligible Purchases in Class Period | 284932 | 530727266 | No Recognized Claim |
| 51693 | 530134772 | No Eligible Purchases in Class Period | 168313 | 530392455 | No Eligible Purchases in Class Period | 284933 | 530727278 | No Recognized Claim |
| 51694 | 530134773 | No Eligible Purchases in Class Period | 168314 | 530392456 | No Recognized Claim | 284934 | 530727286 | No Recognized Claim |
| 51695 | 530134774 | No Eligible Purchases in Class Period | 168315 | 530392459 | No Recognized Claim | 284935 | 530727288 | No Recognized Claim |
| 51696 | 530134775 | No Eligible Purchases in Class Period | 168316 | 530392468 | No Recognized Claim | 284936 | 530727315 | No Eligible Purchases in Class Period |
| 51697 | 530134776 | No Eligible Purchases in Class Period | 168317 | 530392470 | No Eligible Purchases in Class Period | 284937 | 530727320 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51698 | 530134777 | No Eligible Purchases in Class Period | 168318 | 530392472 | No Eligible Purchases in Class Period | 284938 | 530727322 | No Recognized Claim |
| 51699 | 530134778 | No Eligible Purchases in Class Period | 168319 | 530392473 | No Recognized Claim | 284939 | 530727324 | No Eligible Purchases in Class Period |
| 51700 | 530134779 | No Eligible Purchases in Class Period | 168320 | 530392484 | No Recognized Claim | 284940 | 530727326 | No Recognized Claim |
| 51701 | 530134780 | No Eligible Purchases in Class Period | 168321 | 530392486 | No Recognized Claim | 284941 | 530727334 | No Recognized Claim |
| 51702 | 530134781 | No Eligible Purchases in Class Period | 168322 | 530392488 | No Recognized Claim | 284942 | 530727335 | No Recognized Claim |
| 51703 | 530134782 | No Eligible Purchases in Class Period | 168323 | 530392490 | No Recognized Claim | 284943 | 530727338 | No Recognized Claim |
| 51704 | 530134783 | No Eligible Purchases in Class Period | 168324 | 530392491 | No Recognized Claim | 284944 | 530727346 | No Recognized Claim |
| 51705 | 530134784 | No Eligible Purchases in Class Period | 168325 | 530392494 | No Recognized Claim | 284945 | 530727364 | No Recognized Claim |
| 51706 | 530134785 | No Eligible Purchases in Class Period | 168326 | 530392499 | No Recognized Claim | 284946 | 530727382 | No Recognized Claim |
| 51707 | 530134786 | No Eligible Purchases in Class Period | 168327 | 530392500 | No Eligible Purchases in Class Period | 284947 | 530727383 | No Recognized Claim |
| 51708 | 530134787 | No Eligible Purchases in Class Period | 168328 | 530392505 | No Eligible Purchases in Class Period | 284948 | 530727384 | No Recognized Claim |
| 51709 | 530134788 | No Eligible Purchases in Class Period | 168329 | 530392508 | No Eligible Purchases in Class Period | 284949 | 530727387 | No Eligible Purchases in Class Period |
| 51710 | 530134789 | No Eligible Purchases in Class Period | 168330 | 530392509 | No Eligible Purchases in Class Period | 284950 | 530727393 | No Recognized Claim |
| 51711 | 530134790 | No Eligible Purchases in Class Period | 168331 | 530392510 | No Eligible Purchases in Class Period | 284951 | 530727401 | No Recognized Claim |
| 51712 | 530134791 | No Eligible Purchases in Class Period | 168332 | 530392511 | No Eligible Purchases in Class Period | 284952 | 530727406 | No Recognized Claim |
| 51713 | 530134792 | No Eligible Purchases in Class Period | 168333 | 530392515 | No Eligible Purchases in Class Period | 284953 | 530727407 | No Eligible Purchases in Class Period |
| 51714 | 530134793 | No Eligible Purchases in Class Period | 168334 | 530392518 | No Eligible Purchases in Class Period | 284954 | 530727417 | No Recognized Claim |
| 51715 | 530134794 | No Eligible Purchases in Class Period | 168335 | 530392527 | No Eligible Purchases in Class Period | 284955 | 530727420 | No Recognized Claim |
| 51716 | 530134795 | No Eligible Purchases in Class Period | 168336 | 530392529 | No Recognized Claim | 284956 | 530727426 | No Recognized Claim |
| 51717 | 530134796 | No Eligible Purchases in Class Period | 168337 | 530392530 | No Recognized Claim | 284957 | 530727429 | No Recognized Claim |
| 51718 | 530134797 | No Eligible Purchases in Class Period | 168338 | 530392532 | No Recognized Claim | 284958 | 530727433 | No Recognized Claim |
| 51719 | 530134798 | No Eligible Purchases in Class Period | 168339 | 530392533 | No Eligible Purchases in Class Period | 284959 | 530727439 | No Recognized Claim |
| 51720 | 530134799 | No Eligible Purchases in Class Period | 168340 | 530392537 | No Recognized Claim | 284960 | 530727444 | No Recognized Claim |
| 51721 | 530134800 | No Eligible Purchases in Class Period | 168341 | 530392538 | No Recognized Claim | 284961 | 530727448 | No Recognized Claim |
| 51722 | 530134801 | No Eligible Purchases in Class Period | 168342 | 530392540 | No Recognized Claim | 284962 | 530727454 | No Recognized Claim |
| 51723 | 530134802 | No Eligible Purchases in Class Period | 168343 | 530392542 | No Eligible Purchases in Class Period | 284963 | 530727456 | No Eligible Purchases in Class Period |
| 51724 | 530134803 | No Eligible Purchases in Class Period | 168344 | 530392545 | No Recognized Claim | 284964 | 530727458 | No Recognized Claim |
| 51725 | 530134804 | No Eligible Purchases in Class Period | 168345 | 530392547 | No Eligible Purchases in Class Period | 284965 | 530727460 | No Recognized Claim |
| 51726 | 530134805 | No Eligible Purchases in Class Period | 168346 | 530392548 | No Eligible Purchases in Class Period | 284966 | 530727464 | No Recognized Claim |
| 51727 | 530134806 | No Eligible Purchases in Class Period | 168347 | 530392549 | No Recognized Claim | 284967 | 530727477 | No Recognized Claim |
| 51728 | 530134807 | No Eligible Purchases in Class Period | 168348 | 530392551 | No Recognized Claim | 284968 | 530727481 | No Recognized Claim |
| 51729 | 530134808 | No Eligible Purchases in Class Period | 168349 | 530392555 | No Recognized Claim | 284969 | 530727484 | No Recognized Claim |
| 51730 | 530134809 | No Eligible Purchases in Class Period | 168350 | 530392557 | No Eligible Purchases in Class Period | 284970 | 530727489 | No Recognized Claim |
| 51731 | 530134810 | No Eligible Purchases in Class Period | 168351 | 530392558 | No Eligible Purchases in Class Period | 284971 | 530727497 | No Recognized Claim |
| 51732 | 530134811 | No Eligible Purchases in Class Period | 168352 | 530392559 | No Eligible Purchases in Class Period | 284972 | 530727506 | No Recognized Claim |
| 51733 | 530134812 | No Eligible Purchases in Class Period | 168353 | 530392562 | No Eligible Purchases in Class Period | 284973 | 530727534 | No Eligible Purchases in Class Period |
| 51734 | 530134813 | No Eligible Purchases in Class Period | 168354 | 530392567 | No Recognized Claim | 284974 | 530727550 | No Recognized Claim |
| 51735 | 530134814 | No Eligible Purchases in Class Period | 168355 | 530392570 | No Recognized Claim | 284975 | 530727554 | No Eligible Purchases in Class Period |
| 51736 | 530134815 | No Eligible Purchases in Class Period | 168356 | 530392576 | No Recognized Claim | 284976 | 530727561 | No Eligible Purchases in Class Period |
| 51737 | 530134816 | No Eligible Purchases in Class Period | 168357 | 530392579 | No Eligible Purchases in Class Period | 284977 | 530727564 | No Recognized Claim |
| 51738 | 530134817 | No Eligible Purchases in Class Period | 168358 | 530392580 | No Eligible Purchases in Class Period | 284978 | 530727573 | No Eligible Purchases in Class Period |
| 51739 | 530134818 | No Eligible Purchases in Class Period | 168359 | 530392583 | No Recognized Claim | 284979 | 530727582 | No Recognized Claim |
| 51740 | 530134819 | No Eligible Purchases in Class Period | 168360 | 530392585 | No Recognized Claim | 284980 | 530727593 | No Recognized Claim |
| 51741 | 530134820 | No Eligible Purchases in Class Period | 168361 | 530392590 | No Eligible Purchases in Class Period | 284981 | 530727604 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51742 | 530134821 | No Eligible Purchases in Class Period | 168362 | 530392594 | No Eligible Purchases in Class Period | 284982 | 530727606 | No Eligible Purchases in Class Period |
| 51743 | 530134822 | No Eligible Purchases in Class Period | 168363 | 530392595 | No Eligible Purchases in Class Period | 284983 | 530727613 | No Recognized Claim |
| 51744 | 530134823 | No Eligible Purchases in Class Period | 168364 | 530392604 | No Eligible Purchases in Class Period | 284984 | 530727614 | No Recognized Claim |
| 51745 | 530134824 | No Eligible Purchases in Class Period | 168365 | 530392605 | No Eligible Purchases in Class Period | 284985 | 530727617 | No Eligible Purchases in Class Period |
| 51746 | 530134825 | No Eligible Purchases in Class Period | 168366 | 530392607 | No Recognized Claim | 284986 | 530727625 | No Recognized Claim |
| 51747 | 530134826 | No Eligible Purchases in Class Period | 168367 | 530392608 | No Recognized Claim | 284987 | 530727628 | No Eligible Purchases in Class Period |
| 51748 | 530134827 | No Eligible Purchases in Class Period | 168368 | 530392609 | No Recognized Claim | 284988 | 530727639 | No Eligible Purchases in Class Period |
| 51749 | 530134828 | No Eligible Purchases in Class Period | 168369 | 530392610 | No Recognized Claim | 284989 | 530727641 | No Eligible Purchases in Class Period |
| 51750 | 530134829 | No Eligible Purchases in Class Period | 168370 | 530392621 | No Eligible Purchases in Class Period | 284990 | 530727644 | No Recognized Claim |
| 51751 | 530134830 | No Eligible Purchases in Class Period | 168371 | 530392622 | No Eligible Purchases in Class Period | 284991 | 530727645 | No Recognized Claim |
| 51752 | 530134831 | No Eligible Purchases in Class Period | 168372 | 530392623 | No Eligible Purchases in Class Period | 284992 | 530727646 | No Eligible Purchases in Class Period |
| 51753 | 530134832 | No Eligible Purchases in Class Period | 168373 | 530392626 | No Eligible Purchases in Class Period | 284993 | 530727650 | No Eligible Purchases in Class Period |
| 51754 | 530134833 | No Eligible Purchases in Class Period | 168374 | 530392627 | No Eligible Purchases in Class Period | 284994 | 530727660 | No Recognized Claim |
| 51755 | 530134834 | No Eligible Purchases in Class Period | 168375 | 530392628 | No Recognized Claim | 284995 | 530727668 | No Eligible Purchases in Class Period |
| 51756 | 530134835 | No Eligible Purchases in Class Period | 168376 | 530392629 | No Eligible Purchases in Class Period | 284996 | 530727669 | No Eligible Purchases in Class Period |
| 51757 | 530134836 | No Eligible Purchases in Class Period | 168377 | 530392631 | No Eligible Purchases in Class Period | 284997 | 530727672 | No Eligible Purchases in Class Period |
| 51758 | 530134837 | No Eligible Purchases in Class Period | 168378 | 530392632 | No Recognized Claim | 284998 | 530727676 | No Eligible Purchases in Class Period |
| 51759 | 530134838 | No Eligible Purchases in Class Period | 168379 | 530392634 | No Recognized Claim | 284999 | 530727681 | No Recognized Claim |
| 51760 | 530134839 | No Eligible Purchases in Class Period | 168380 | 530392636 | No Eligible Purchases in Class Period | 285000 | 530727686 | No Recognized Claim |
| 51761 | 530134840 | No Eligible Purchases in Class Period | 168381 | 530392638 | No Eligible Purchases in Class Period | 285001 | 530727692 | No Recognized Claim |
| 51762 | 530134841 | No Eligible Purchases in Class Period | 168382 | 530392639 | No Recognized Claim | 285002 | 530727693 | No Recognized Claim |
| 51763 | 530134842 | No Recognized Claim | 168383 | 530392640 | No Eligible Purchases in Class Period | 285003 | 530727701 | No Recognized Claim |
| 51764 | 530134843 | No Eligible Purchases in Class Period | 168384 | 530392641 | No Eligible Purchases in Class Period | 285004 | 530727703 | No Eligible Purchases in Class Period |
| 51765 | 530134844 | No Eligible Purchases in Class Period | 168385 | 530392642 | No Eligible Purchases in Class Period | 285005 | 530727713 | No Recognized Claim |
| 51766 | 530134845 | No Eligible Purchases in Class Period | 168386 | 530392643 | No Eligible Purchases in Class Period | 285006 | 530727737 | No Recognized Claim |
| 51767 | 530134846 | No Eligible Purchases in Class Period | 168387 | 530392647 | No Recognized Claim | 285007 | 530727740 | No Recognized Claim |
| 51768 | 530134847 | No Eligible Purchases in Class Period | 168388 | 530392648 | No Recognized Claim | 285008 | 530727742 | No Recognized Claim |
| 51769 | 530134848 | No Eligible Purchases in Class Period | 168389 | 530392649 | No Recognized Claim | 285009 | 530727743 | No Eligible Purchases in Class Period |
| 51770 | 530134849 | No Recognized Claim | 168390 | 530392650 | No Recognized Claim | 285010 | 530727744 | No Recognized Claim |
| 51771 | 530134852 | No Recognized Claim | 168391 | 530392651 | No Recognized Claim | 285011 | 530727750 | No Recognized Claim |
| 51772 | 530134853 | No Eligible Purchases in Class Period | 168392 | 530392653 | No Recognized Claim | 285012 | 530727766 | No Recognized Claim |
| 51773 | 530134858 | No Eligible Purchases in Class Period | 168393 | 530392654 | No Recognized Claim | 285013 | 530727769 | No Eligible Purchases in Class Period |
| 51774 | 530134859 | No Eligible Purchases in Class Period | 168394 | 530392655 | No Recognized Claim | 285014 | 530727770 | No Eligible Purchases in Class Period |
| 51775 | 530134860 | No Eligible Purchases in Class Period | 168395 | 530392657 | No Recognized Claim | 285015 | 530727772 | No Eligible Purchases in Class Period |
| 51776 | 530134862 | No Recognized Claim | 168396 | 530392658 | No Recognized Claim | 285016 | 530727794 | No Eligible Purchases in Class Period |
| 51777 | 530134864 | No Eligible Purchases in Class Period | 168397 | 530392659 | No Recognized Claim | 285017 | 530727798 | No Eligible Purchases in Class Period |
| 51778 | 530134865 | No Recognized Claim | 168398 | 530392660 | No Eligible Purchases in Class Period | 285018 | 530727800 | No Eligible Purchases in Class Period |
| 51779 | 530134866 | No Eligible Purchases in Class Period | 168399 | 530392661 | No Recognized Claim | 285019 | 530727802 | No Eligible Purchases in Class Period |
| 51780 | 530134867 | No Eligible Purchases in Class Period | 168400 | 530392662 | No Recognized Claim | 285020 | 530727803 | No Eligible Purchases in Class Period |
| 51781 | 530134868 | No Recognized Claim | 168401 | 530392663 | No Recognized Claim | 285021 | 530727811 | No Eligible Purchases in Class Period |
| 51782 | 530134869 | No Eligible Purchases in Class Period | 168402 | 530392665 | No Eligible Purchases in Class Period | 285022 | 530727814 | No Recognized Claim |
| 51783 | 530134870 | No Recognized Claim | 168403 | 530392666 | No Eligible Purchases in Class Period | 285023 | 530727815 | No Eligible Purchases in Class Period |
| 51784 | 530134871 | No Eligible Purchases in Class Period | 168404 | 530392667 | No Eligible Purchases in Class Period | 285024 | 530727836 | No Recognized Claim |
| 51785 | 530134874 | No Eligible Purchases in Class Period | 168405 | 530392668 | No Eligible Purchases in Class Period | 285025 | 530727839 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51786 | 530134875 | No Recognized Claim | 168406 | 530392669 | No Eligible Purchases in Class Period | 285026 | 530727857 | No Eligible Purchases in Class Period |
| 51787 | 530134876 | No Eligible Purchases in Class Period | 168407 | 530392670 | No Eligible Purchases in Class Period | 285027 | 530727859 | No Eligible Purchases in Class Period |
| 51788 | 530134877 | No Recognized Claim | 168408 | 530392671 | No Eligible Purchases in Class Period | 285028 | 530727861 | No Eligible Purchases in Class Period |
| 51789 | 530134879 | No Recognized Claim | 168409 | 530392672 | No Eligible Purchases in Class Period | 285029 | 530727873 | No Recognized Claim |
| 51790 | 530134881 | No Eligible Purchases in Class Period | 168410 | 530392673 | No Recognized Claim | 285030 | 530727878 | No Recognized Claim |
| 51791 | 530134882 | No Eligible Purchases in Class Period | 168411 | 530392674 | No Eligible Purchases in Class Period | 285031 | 530727888 | No Eligible Purchases in Class Period |
| 51792 | 530134884 | No Eligible Purchases in Class Period | 168412 | 530392675 | No Eligible Purchases in Class Period | 285032 | 530727889 | No Eligible Purchases in Class Period |
| 51793 | 530134885 | No Recognized Claim | 168413 | 530392676 | No Eligible Purchases in Class Period | 285033 | 530727898 | No Recognized Claim |
| 51794 | 530134886 | No Eligible Purchases in Class Period | 168414 | 530392677 | No Eligible Purchases in Class Period | 285034 | 530727951 | No Recognized Claim |
| 51795 | 530134887 | No Eligible Purchases in Class Period | 168415 | 530392678 | No Eligible Purchases in Class Period | 285035 | 530727958 | No Recognized Claim |
| 51796 | 530134888 | No Eligible Purchases in Class Period | 168416 | 530392679 | No Eligible Purchases in Class Period | 285036 | 530728001 | No Recognized Claim |
| 51797 | 530134889 | No Eligible Purchases in Class Period | 168417 | 530392680 | No Eligible Purchases in Class Period | 285037 | 530728019 | No Recognized Claim |
| 51798 | 530134890 | No Eligible Purchases in Class Period | 168418 | 530392681 | No Recognized Claim | 285038 | 530728025 | No Recognized Claim |
| 51799 | 530134892 | No Eligible Purchases in Class Period | 168419 | 530392682 | No Eligible Purchases in Class Period | 285039 | 530728080 | No Recognized Claim |
| 51800 | 530134893 | No Eligible Purchases in Class Period | 168420 | 530392683 | No Eligible Purchases in Class Period | 285040 | 530728092 | No Recognized Claim |
| 51801 | 530134894 | No Eligible Purchases in Class Period | 168421 | 530392684 | No Recognized Claim | 285041 | 530728136 | No Eligible Purchases in Class Period |
| 51802 | 530134895 | No Recognized Claim | 168422 | 530392685 | No Eligible Purchases in Class Period | 285042 | 530728150 | No Eligible Purchases in Class Period |
| 51803 | 530134896 | No Recognized Claim | 168423 | 530392687 | No Recognized Claim | 285043 | 530728154 | No Recognized Claim |
| 51804 | 530134899 | No Eligible Purchases in Class Period | 168424 | 530392688 | No Recognized Claim | 285044 | 530728161 | No Recognized Claim |
| 51805 | 530134900 | No Eligible Purchases in Class Period | 168425 | 530392689 | No Eligible Purchases in Class Period | 285045 | 530728175 | No Eligible Purchases in Class Period |
| 51806 | 530134901 | No Eligible Purchases in Class Period | 168426 | 530392690 | No Recognized Claim | 285046 | 530728223 | No Recognized Claim |
| 51807 | 530134902 | No Eligible Purchases in Class Period | 168427 | 530392691 | No Eligible Purchases in Class Period | 285047 | 530728224 | No Recognized Claim |
| 51808 | 530134903 | No Recognized Claim | 168428 | 530392692 | No Eligible Purchases in Class Period | 285048 | 530728231 | No Eligible Purchases in Class Period |
| 51809 | 530134904 | No Eligible Purchases in Class Period | 168429 | 530392693 | No Eligible Purchases in Class Period | 285049 | 530728232 | No Eligible Purchases in Class Period |
| 51810 | 530134908 | No Eligible Purchases in Class Period | 168430 | 530392694 | No Eligible Purchases in Class Period | 285050 | 530728233 | No Eligible Purchases in Class Period |
| 51811 | 530134909 | No Recognized Claim | 168431 | 530392695 | No Eligible Purchases in Class Period | 285051 | 530728234 | No Eligible Purchases in Class Period |
| 51812 | 530134910 | No Recognized Claim | 168432 | 530392696 | No Eligible Purchases in Class Period | 285052 | 530728235 | No Eligible Purchases in Class Period |
| 51813 | 530134911 | No Eligible Purchases in Class Period | 168433 | 530392697 | No Eligible Purchases in Class Period | 285053 | 530728236 | No Eligible Purchases in Class Period |
| 51814 | 530134914 | No Eligible Purchases in Class Period | 168434 | 530392698 | No Eligible Purchases in Class Period | 285054 | 530728239 | No Eligible Purchases in Class Period |
| 51815 | 530134915 | No Recognized Claim | 168435 | 530392699 | No Eligible Purchases in Class Period | 285055 | 530728242 | No Eligible Purchases in Class Period |
| 51816 | 530134916 | No Recognized Claim | 168436 | 530392700 | No Eligible Purchases in Class Period | 285056 | 530728243 | No Eligible Purchases in Class Period |
| 51817 | 530134918 | No Recognized Claim | 168437 | 530392701 | No Eligible Purchases in Class Period | 285057 | 530728246 | No Eligible Purchases in Class Period |
| 51818 | 530134919 | No Eligible Purchases in Class Period | 168438 | 530392702 | No Eligible Purchases in Class Period | 285058 | 530728249 | No Eligible Purchases in Class Period |
| 51819 | 530134920 | No Eligible Purchases in Class Period | 168439 | 530392703 | No Eligible Purchases in Class Period | 285059 | 530728250 | No Eligible Purchases in Class Period |
| 51820 | 530134921 | No Eligible Purchases in Class Period | 168440 | 530392704 | No Eligible Purchases in Class Period | 285060 | 530728251 | No Eligible Purchases in Class Period |
| 51821 | 530134922 | No Eligible Purchases in Class Period | 168441 | 530392705 | No Eligible Purchases in Class Period | 285061 | 530728252 | No Eligible Purchases in Class Period |
| 51822 | 530134925 | No Recognized Claim | 168442 | 530392706 | No Eligible Purchases in Class Period | 285062 | 530728253 | No Recognized Claim |
| 51823 | 530134926 | No Recognized Claim | 168443 | 530392707 | No Eligible Purchases in Class Period | 285063 | 530728254 | No Eligible Purchases in Class Period |
| 51824 | 530134927 | No Eligible Purchases in Class Period | 168444 | 530392708 | No Eligible Purchases in Class Period | 285064 | 530728256 | No Recognized Claim |
| 51825 | 530134929 | No Eligible Purchases in Class Period | 168445 | 530392709 | No Eligible Purchases in Class Period | 285065 | 530728258 | No Eligible Purchases in Class Period |
| 51826 | 530134933 | No Eligible Purchases in Class Period | 168446 | 530392710 | No Eligible Purchases in Class Period | 285066 | 530728261 | No Eligible Purchases in Class Period |
| 51827 | 530134936 | No Eligible Purchases in Class Period | 168447 | 530392711 | No Eligible Purchases in Class Period | 285067 | 530728264 | No Eligible Purchases in Class Period |
| 51828 | 530134937 | No Eligible Purchases in Class Period | 168448 | 530392712 | No Eligible Purchases in Class Period | 285068 | 530728265 | No Eligible Purchases in Class Period |
| 51829 | 530134939 | No Eligible Purchases in Class Period | 168449 | 530392713 | No Eligible Purchases in Class Period | 285069 | 530728281 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51830 | 530134940 | No Eligible Purchases in Class Period | 168450 | 530392714 | No Eligible Purchases in Class Period | 285070 | 530728335 | No Recognized Claim |
| 51831 | 530134941 | No Eligible Purchases in Class Period | 168451 | 530392715 | No Eligible Purchases in Class Period | 285071 | 530728336 | No Eligible Purchases in Class Period |
| 51832 | 530134942 | No Eligible Purchases in Class Period | 168452 | 530392716 | No Eligible Purchases in Class Period | 285072 | 530728337 | No Recognized Claim |
| 51833 | 530134943 | No Recognized Claim | 168453 | 530392717 | No Eligible Purchases in Class Period | 285073 | 530728354 | No Eligible Purchases in Class Period |
| 51834 | 530134947 | No Eligible Purchases in Class Period | 168454 | 530392718 | No Eligible Purchases in Class Period | 285074 | 530728355 | No Eligible Purchases in Class Period |
| 51835 | 530134948 | No Eligible Purchases in Class Period | 168455 | 530392719 | No Eligible Purchases in Class Period | 285075 | 530728356 | No Eligible Purchases in Class Period |
| 51836 | 530134951 | No Eligible Purchases in Class Period | 168456 | 530392720 | No Eligible Purchases in Class Period | 285076 | 530728357 | No Eligible Purchases in Class Period |
| 51837 | 530134952 | No Eligible Purchases in Class Period | 168457 | 530392727 | No Eligible Purchases in Class Period | 285077 | 530728358 | No Recognized Claim |
| 51838 | 530134953 | No Eligible Purchases in Class Period | 168458 | 530392730 | No Recognized Claim | 285078 | 530728359 | No Eligible Purchases in Class Period |
| 51839 | 530134954 | No Eligible Purchases in Class Period | 168459 | 530392731 | No Recognized Claim | 285079 | 530728363 | No Recognized Claim |
| 51840 | 530134956 | No Eligible Purchases in Class Period | 168460 | 530392732 | No Recognized Claim | 285080 | 530728374 | No Eligible Purchases in Class Period |
| 51841 | 530134957 | No Eligible Purchases in Class Period | 168461 | 530392734 | No Recognized Claim | 285081 | 530728408 | No Recognized Claim |
| 51842 | 530134961 | No Eligible Purchases in Class Period | 168462 | 530392735 | No Recognized Claim | 285082 | 530728422 | No Recognized Claim |
| 51843 | 530134963 | No Eligible Purchases in Class Period | 168463 | 530392736 | No Recognized Claim | 285083 | 530728470 | No Eligible Purchases in Class Period |
| 51844 | 530134966 | No Eligible Purchases in Class Period | 168464 | 530392737 | No Recognized Claim | 285084 | 530728489 | No Recognized Claim |
| 51845 | 530134968 | No Eligible Purchases in Class Period | 168465 | 530392748 | No Recognized Claim | 285085 | 530728495 | No Eligible Purchases in Class Period |
| 51846 | 530134969 | No Eligible Purchases in Class Period | 168466 | 530392750 | No Recognized Claim | 285086 | 530728504 | No Eligible Purchases in Class Period |
| 51847 | 530134974 | No Recognized Claim | 168467 | 530392751 | No Eligible Purchases in Class Period | 285087 | 530728507 | No Eligible Purchases in Class Period |
| 51848 | 530134976 | No Eligible Purchases in Class Period | 168468 | 530392752 | No Recognized Claim | 285088 | 530728512 | No Recognized Claim |
| 51849 | 530134977 | No Recognized Claim | 168469 | 530392755 | No Recognized Claim | 285089 | 530728552 | No Eligible Purchases in Class Period |
| 51850 | 530134978 | No Eligible Purchases in Class Period | 168470 | 530392766 | No Recognized Claim | 285090 | 530728558 | No Eligible Purchases in Class Period |
| 51851 | 530134980 | No Eligible Purchases in Class Period | 168471 | 530392768 | No Recognized Claim | 285091 | 530728565 | No Eligible Purchases in Class Period |
| 51852 | 530134981 | No Eligible Purchases in Class Period | 168472 | 530392770 | No Recognized Claim | 285092 | 530728576 | No Eligible Purchases in Class Period |
| 51853 | 530134982 | No Recognized Claim | 168473 | 530392779 | No Recognized Claim | 285093 | 530728594 | No Eligible Purchases in Class Period |
| 51854 | 530134983 | No Eligible Purchases in Class Period | 168474 | 530392780 | No Recognized Claim | 285094 | 530728617 | No Eligible Purchases in Class Period |
| 51855 | 530134984 | No Eligible Purchases in Class Period | 168475 | 530392783 | No Recognized Claim | 285095 | 530728620 | No Recognized Claim |
| 51856 | 530134985 | No Eligible Purchases in Class Period | 168476 | 530392784 | No Recognized Claim | 285096 | 530728623 | No Eligible Purchases in Class Period |
| 51857 | 530134987 | No Recognized Claim | 168477 | 530392790 | No Recognized Claim | 285097 | 530728630 | No Eligible Purchases in Class Period |
| 51858 | 530134989 | No Eligible Purchases in Class Period | 168478 | 530392792 | No Recognized Claim | 285098 | 530728635 | No Eligible Purchases in Class Period |
| 51859 | 530134991 | No Recognized Claim | 168479 | 530392796 | No Recognized Claim | 285099 | 530728637 | No Recognized Claim |
| 51860 | 530134992 | No Eligible Purchases in Class Period | 168480 | 530392797 | No Recognized Claim | 285100 | 530728638 | No Recognized Claim |
| 51861 | 530134993 | No Eligible Purchases in Class Period | 168481 | 530392800 | No Recognized Claim | 285101 | 530728659 | No Eligible Purchases in Class Period |
| 51862 | 530134994 | No Eligible Purchases in Class Period | 168482 | 530392803 | No Recognized Claim | 285102 | 530728669 | No Eligible Purchases in Class Period |
| 51863 | 530134995 | No Eligible Purchases in Class Period | 168483 | 530392804 | No Recognized Claim | 285103 | 530728685 | No Eligible Purchases in Class Period |
| 51864 | 530134997 | No Recognized Claim | 168484 | 530392806 | No Recognized Claim | 285104 | 530728690 | No Recognized Claim |
| 51865 | 530134998 | No Eligible Purchases in Class Period | 168485 | 530392807 | No Recognized Claim | 285105 | 530728696 | No Eligible Purchases in Class Period |
| 51866 | 530134999 | No Recognized Claim | 168486 | 530392808 | No Recognized Claim | 285106 | 530728697 | No Eligible Purchases in Class Period |
| 51867 | 530135000 | No Eligible Purchases in Class Period | 168487 | 530392809 | No Recognized Claim | 285107 | 530728699 | No Eligible Purchases in Class Period |
| 51868 | 530135001 | No Recognized Claim | 168488 | 530392810 | No Eligible Purchases in Class Period | 285108 | 530728732 | No Recognized Claim |
| 51869 | 530135002 | No Eligible Purchases in Class Period | 168489 | 530392812 | No Recognized Claim | 285109 | 530728770 | No Recognized Claim |
| 51870 | 530135003 | No Recognized Claim | 168490 | 530392813 | No Recognized Claim | 285110 | 530728774 | No Recognized Claim |
| 51871 | 530135004 | No Eligible Purchases in Class Period | 168491 | 530392815 | No Recognized Claim | 285111 | 530728778 | No Recognized Claim |
| 51872 | 530135005 | No Eligible Purchases in Class Period | 168492 | 530392816 | No Recognized Claim | 285112 | 530728782 | No Recognized Claim |
| 51873 | 530135008 | No Recognized Claim | 168493 | 530392818 | No Recognized Claim | 285113 | 530728786 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51874 | 530135009 | No Eligible Purchases in Class Period | 168494 | 530392819 | No Recognized Claim | 285114 | 530728795 | No Recognized Claim |
| 51875 | 530135010 | No Eligible Purchases in Class Period | 168495 | 530392821 | No Recognized Claim | 285115 | 530728796 | No Recognized Claim |
| 51876 | 530135011 | No Recognized Claim | 168496 | 530392824 | No Recognized Claim | 285116 | 530728821 | No Recognized Claim |
| 51877 | 530135012 | No Eligible Purchases in Class Period | 168497 | 530392825 | No Recognized Claim | 285117 | 530728827 | No Eligible Purchases in Class Period |
| 51878 | 530135013 | No Eligible Purchases in Class Period | 168498 | 530392826 | No Recognized Claim | 285118 | 530728833 | No Recognized Claim |
| 51879 | 530135014 | No Eligible Purchases in Class Period | 168499 | 530392827 | No Recognized Claim | 285119 | 530728836 | No Eligible Purchases in Class Period |
| 51880 | 530135015 | No Recognized Claim | 168500 | 530392828 | No Eligible Purchases in Class Period | 285120 | 530728838 | No Eligible Purchases in Class Period |
| 51881 | 530135018 | No Recognized Claim | 168501 | 530392829 | No Recognized Claim | 285121 | 530728855 | No Eligible Purchases in Class Period |
| 51882 | 530135019 | No Eligible Purchases in Class Period | 168502 | 530392831 | No Recognized Claim | 285122 | 530728858 | No Recognized Claim |
| 51883 | 530135020 | No Eligible Purchases in Class Period | 168503 | 530392832 | No Recognized Claim | 285123 | 530728871 | No Recognized Claim |
| 51884 | 530135022 | No Eligible Purchases in Class Period | 168504 | 530392834 | No Recognized Claim | 285124 | 530728872 | No Eligible Purchases in Class Period |
| 51885 | 530135023 | No Eligible Purchases in Class Period | 168505 | 530392835 | No Eligible Purchases in Class Period | 285125 | 530728873 | No Eligible Purchases in Class Period |
| 51886 | 530135024 | No Eligible Purchases in Class Period | 168506 | 530392836 | No Recognized Claim | 285126 | 530728874 | No Eligible Purchases in Class Period |
| 51887 | 530135026 | No Eligible Purchases in Class Period | 168507 | 530392837 | No Recognized Claim | 285127 | 530728879 | No Eligible Purchases in Class Period |
| 51888 | 530135027 | No Eligible Purchases in Class Period | 168508 | 530392838 | No Recognized Claim | 285128 | 530728889 | No Eligible Purchases in Class Period |
| 51889 | 530135028 | No Recognized Claim | 168509 | 530392840 | No Recognized Claim | 285129 | 530728894 | No Eligible Purchases in Class Period |
| 51890 | 530135031 | No Eligible Purchases in Class Period | 168510 | 530392841 | No Recognized Claim | 285130 | 530728895 | No Eligible Purchases in Class Period |
| 51891 | 530135033 | No Recognized Claim | 168511 | 530392843 | No Recognized Claim | 285131 | 530728896 | No Eligible Purchases in Class Period |
| 51892 | 530135036 | No Eligible Purchases in Class Period | 168512 | 530392844 | No Recognized Claim | 285132 | 530728899 | No Eligible Purchases in Class Period |
| 51893 | 530135037 | No Eligible Purchases in Class Period | 168513 | 530392845 | No Recognized Claim | 285133 | 530728920 | No Eligible Purchases in Class Period |
| 51894 | 530135038 | No Eligible Purchases in Class Period | 168514 | 530392846 | No Recognized Claim | 285134 | 530728926 | No Recognized Claim |
| 51895 | 530135039 | No Recognized Claim | 168515 | 530392847 | No Recognized Claim | 285135 | 530728929 | No Recognized Claim |
| 51896 | 530135041 | No Recognized Claim | 168516 | 530392848 | No Recognized Claim | 285136 | 530728930 | No Recognized Claim |
| 51897 | 530135043 | No Eligible Purchases in Class Period | 168517 | 530392849 | No Recognized Claim | 285137 | 530728931 | No Recognized Claim |
| 51898 | 530135044 | No Eligible Purchases in Class Period | 168518 | 530392850 | No Recognized Claim | 285138 | 530728932 | No Eligible Purchases in Class Period |
| 51899 | 530135045 | No Eligible Purchases in Class Period | 168519 | 530392851 | No Recognized Claim | 285139 | 530728978 | No Eligible Purchases in Class Period |
| 51900 | 530135046 | No Eligible Purchases in Class Period | 168520 | 530392853 | No Recognized Claim | 285140 | 530728990 | No Eligible Purchases in Class Period |
| 51901 | 530135047 | No Eligible Purchases in Class Period | 168521 | 530392854 | No Recognized Claim | 285141 | 530729001 | No Eligible Purchases in Class Period |
| 51902 | 530135050 | No Eligible Purchases in Class Period | 168522 | 530392855 | No Recognized Claim | 285142 | 530729002 | No Eligible Purchases in Class Period |
| 51903 | 530135051 | No Eligible Purchases in Class Period | 168523 | 530392856 | No Recognized Claim | 285143 | 530729016 | No Eligible Purchases in Class Period |
| 51904 | 530135054 | No Eligible Purchases in Class Period | 168524 | 530392857 | No Recognized Claim | 285144 | 530729020 | No Eligible Purchases in Class Period |
| 51905 | 530135055 | No Recognized Claim | 168525 | 530392860 | No Recognized Claim | 285145 | 530729032 | No Eligible Purchases in Class Period |
| 51906 | 530135057 | No Eligible Purchases in Class Period | 168526 | 530392862 | No Recognized Claim | 285146 | 530729033 | No Eligible Purchases in Class Period |
| 51907 | 530135059 | No Eligible Purchases in Class Period | 168527 | 530392863 | No Recognized Claim | 285147 | 530729039 | No Eligible Purchases in Class Period |
| 51908 | 530135060 | No Eligible Purchases in Class Period | 168528 | 530392864 | No Recognized Claim | 285148 | 530729040 | No Eligible Purchases in Class Period |
| 51909 | 530135061 | No Eligible Purchases in Class Period | 168529 | 530392865 | No Recognized Claim | 285149 | 530729041 | No Eligible Purchases in Class Period |
| 51910 | 530135062 | No Eligible Purchases in Class Period | 168530 | 530392866 | No Recognized Claim | 285150 | 530729042 | No Eligible Purchases in Class Period |
| 51911 | 530135063 | No Eligible Purchases in Class Period | 168531 | 530392867 | No Recognized Claim | 285151 | 530729044 | No Eligible Purchases in Class Period |
| 51912 | 530135064 | No Recognized Claim | 168532 | 530392868 | No Recognized Claim | 285152 | 530729046 | No Eligible Purchases in Class Period |
| 51913 | 530135065 | No Eligible Purchases in Class Period | 168533 | 530392869 | No Recognized Claim | 285153 | 530729048 | No Eligible Purchases in Class Period |
| 51914 | 530135066 | No Eligible Purchases in Class Period | 168534 | 530392870 | No Recognized Claim | 285154 | 530729050 | No Eligible Purchases in Class Period |
| 51915 | 530135067 | No Eligible Purchases in Class Period | 168535 | 530392871 | No Recognized Claim | 285155 | 530729058 | No Eligible Purchases in Class Period |
| 51916 | 530135068 | No Eligible Purchases in Class Period | 168536 | 530392872 | No Recognized Claim | 285156 | 530729059 | No Eligible Purchases in Class Period |
| 51917 | 530135069 | No Eligible Purchases in Class Period | 168537 | 530392873 | No Recognized Claim | 285157 | 530729061 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51918 | 530135070 | No Eligible Purchases in Class Period | 168538 | 530392874 | No Recognized Claim | 285158 | 530729062 | No Eligible Purchases in Class Period |
| 51919 | 530135072 | No Eligible Purchases in Class Period | 168539 | 530392875 | No Recognized Claim | 285159 | 530729065 | No Recognized Claim |
| 51920 | 530135073 | No Eligible Purchases in Class Period | 168540 | 530392876 | No Recognized Claim | 285160 | 530729068 | No Eligible Purchases in Class Period |
| 51921 | 530135074 | No Eligible Purchases in Class Period | 168541 | 530392877 | No Recognized Claim | 285161 | 530729071 | No Eligible Purchases in Class Period |
| 51922 | 530135075 | No Eligible Purchases in Class Period | 168542 | 530392878 | No Recognized Claim | 285162 | 530729073 | No Eligible Purchases in Class Period |
| 51923 | 530135076 | No Eligible Purchases in Class Period | 168543 | 530392879 | No Recognized Claim | 285163 | 530729074 | No Eligible Purchases in Class Period |
| 51924 | 530135077 | No Eligible Purchases in Class Period | 168544 | 530392881 | No Recognized Claim | 285164 | 530729076 | No Eligible Purchases in Class Period |
| 51925 | 530135078 | No Eligible Purchases in Class Period | 168545 | 530392884 | No Recognized Claim | 285165 | 530729079 | No Eligible Purchases in Class Period |
| 51926 | 530135079 | No Eligible Purchases in Class Period | 168546 | 530392885 | No Eligible Purchases in Class Period | 285166 | 530729089 | No Recognized Claim |
| 51927 | 530135080 | No Eligible Purchases in Class Period | 168547 | 530392886 | No Recognized Claim | 285167 | 530729090 | No Recognized Claim |
| 51928 | 530135081 | No Eligible Purchases in Class Period | 168548 | 530392888 | No Recognized Claim | 285168 | 530729100 | No Recognized Claim |
| 51929 | 530135082 | No Eligible Purchases in Class Period | 168549 | 530392900 | No Eligible Purchases in Class Period | 285169 | 530729108 | No Recognized Claim |
| 51930 | 530135083 | No Eligible Purchases in Class Period | 168550 | 530392906 | No Recognized Claim | 285170 | 530729110 | No Eligible Purchases in Class Period |
| 51931 | 530135084 | No Eligible Purchases in Class Period | 168551 | 530392907 | No Recognized Claim | 285171 | 530729111 | No Eligible Purchases in Class Period |
| 51932 | 530135085 | No Eligible Purchases in Class Period | 168552 | 530392908 | No Recognized Claim | 285172 | 530729112 | No Eligible Purchases in Class Period |
| 51933 | 530135086 | No Eligible Purchases in Class Period | 168553 | 530392909 | No Recognized Claim | 285173 | 530729115 | No Eligible Purchases in Class Period |
| 51934 | 530135087 | No Eligible Purchases in Class Period | 168554 | 530392911 | No Recognized Claim | 285174 | 530729116 | No Eligible Purchases in Class Period |
| 51935 | 530135088 | No Eligible Purchases in Class Period | 168555 | 530392912 | No Recognized Claim | 285175 | 530729121 | No Eligible Purchases in Class Period |
| 51936 | 530135089 | No Eligible Purchases in Class Period | 168556 | 530392917 | No Recognized Claim | 285176 | 530729127 | No Eligible Purchases in Class Period |
| 51937 | 530135090 | No Eligible Purchases in Class Period | 168557 | 530392918 | No Recognized Claim | 285177 | 530729133 | No Eligible Purchases in Class Period |
| 51938 | 530135091 | No Eligible Purchases in Class Period | 168558 | 530392922 | No Eligible Purchases in Class Period | 285178 | 530729134 | No Eligible Purchases in Class Period |
| 51939 | 530135092 | No Eligible Purchases in Class Period | 168559 | 530392923 | No Recognized Claim | 285179 | 530729135 | No Eligible Purchases in Class Period |
| 51940 | 530135093 | No Eligible Purchases in Class Period | 168560 | 530392925 | No Recognized Claim | 285180 | 530729136 | No Eligible Purchases in Class Period |
| 51941 | 530135094 | No Eligible Purchases in Class Period | 168561 | 530392926 | No Recognized Claim | 285181 | 530729139 | No Eligible Purchases in Class Period |
| 51942 | 530135095 | No Eligible Purchases in Class Period | 168562 | 530392927 | No Recognized Claim | 285182 | 530729141 | No Eligible Purchases in Class Period |
| 51943 | 530135096 | No Eligible Purchases in Class Period | 168563 | 530392928 | No Recognized Claim | 285183 | 530729144 | No Eligible Purchases in Class Period |
| 51944 | 530135097 | No Eligible Purchases in Class Period | 168564 | 530392929 | No Recognized Claim | 285184 | 530729149 | No Eligible Purchases in Class Period |
| 51945 | 530135098 | No Eligible Purchases in Class Period | 168565 | 530392930 | No Recognized Claim | 285185 | 530729150 | No Recognized Claim |
| 51946 | 530135099 | No Eligible Purchases in Class Period | 168566 | 530392933 | No Recognized Claim | 285186 | 530729151 | No Recognized Claim |
| 51947 | 530135100 | No Eligible Purchases in Class Period | 168567 | 530392936 | No Recognized Claim | 285187 | 530729152 | No Eligible Purchases in Class Period |
| 51948 | 530135101 | No Eligible Purchases in Class Period | 168568 | 530392937 | No Recognized Claim | 285188 | 530729174 | No Eligible Purchases in Class Period |
| 51949 | 530135102 | No Recognized Claim | 168569 | 530392938 | No Recognized Claim | 285189 | 530729175 | No Eligible Purchases in Class Period |
| 51950 | 530135103 | No Eligible Purchases in Class Period | 168570 | 530392941 | No Eligible Purchases in Class Period | 285190 | 530729178 | No Eligible Purchases in Class Period |
| 51951 | 530135104 | No Eligible Purchases in Class Period | 168571 | 530392942 | No Recognized Claim | 285191 | 530729188 | No Eligible Purchases in Class Period |
| 51952 | 530135105 | No Eligible Purchases in Class Period | 168572 | 530392943 | No Eligible Purchases in Class Period | 285192 | 530729193 | No Eligible Purchases in Class Period |
| 51953 | 530135107 | No Eligible Purchases in Class Period | 168573 | 530392946 | No Recognized Claim | 285193 | 530729196 | No Eligible Purchases in Class Period |
| 51954 | 530135108 | No Eligible Purchases in Class Period | 168574 | 530392953 | No Recognized Claim | 285194 | 530729199 | No Eligible Purchases in Class Period |
| 51955 | 530135109 | No Eligible Purchases in Class Period | 168575 | 530392954 | No Eligible Purchases in Class Period | 285195 | 530729200 | No Eligible Purchases in Class Period |
| 51956 | 530135110 | No Eligible Purchases in Class Period | 168576 | 530392956 | No Recognized Claim | 285196 | 530729203 | No Eligible Purchases in Class Period |
| 51957 | 530135111 | No Eligible Purchases in Class Period | 168577 | 530392958 | No Recognized Claim | 285197 | 530729204 | No Eligible Purchases in Class Period |
| 51958 | 530135112 | No Eligible Purchases in Class Period | 168578 | 530392962 | No Recognized Claim | 285198 | 530729206 | No Eligible Purchases in Class Period |
| 51959 | 530135113 | No Eligible Purchases in Class Period | 168579 | 530392963 | No Recognized Claim | 285199 | 530729218 | No Eligible Purchases in Class Period |
| 51960 | 530135114 | No Eligible Purchases in Class Period | 168580 | 530392964 | No Recognized Claim | 285200 | 530729221 | No Eligible Purchases in Class Period |
| 51961 | 530135115 | No Eligible Purchases in Class Period | 168581 | 530392965 | No Recognized Claim | 285201 | 530729224 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51962 | 530135116 | No Eligible Purchases in Class Period | 168582 | 530392969 | No Recognized Claim | 285202 | 530729225 | No Eligible Purchases in Class Period |
| 51963 | 530135117 | No Eligible Purchases in Class Period | 168583 | 530392975 | No Recognized Claim | 285203 | 530729227 | No Eligible Purchases in Class Period |
| 51964 | 530135118 | No Eligible Purchases in Class Period | 168584 | 530392977 | No Recognized Claim | 285204 | 530729230 | No Eligible Purchases in Class Period |
| 51965 | 530135119 | No Eligible Purchases in Class Period | 168585 | 530392978 | No Eligible Purchases in Class Period | 285205 | 530729231 | No Eligible Purchases in Class Period |
| 51966 | 530135120 | No Eligible Purchases in Class Period | 168586 | 530392980 | No Recognized Claim | 285206 | 530729232 | No Eligible Purchases in Class Period |
| 51967 | 530135121 | No Eligible Purchases in Class Period | 168587 | 530392982 | No Recognized Claim | 285207 | 530729235 | No Eligible Purchases in Class Period |
| 51968 | 530135122 | No Eligible Purchases in Class Period | 168588 | 530392983 | No Recognized Claim | 285208 | 530729239 | No Eligible Purchases in Class Period |
| 51969 | 530135123 | No Eligible Purchases in Class Period | 168589 | 530392987 | No Recognized Claim | 285209 | 530729241 | No Eligible Purchases in Class Period |
| 51970 | 530135125 | No Eligible Purchases in Class Period | 168590 | 530392989 | No Recognized Claim | 285210 | 530729243 | No Eligible Purchases in Class Period |
| 51971 | 530135126 | No Eligible Purchases in Class Period | 168591 | 530392992 | No Recognized Claim | 285211 | 530729244 | No Eligible Purchases in Class Period |
| 51972 | 530135127 | No Eligible Purchases in Class Period | 168592 | 530392993 | No Recognized Claim | 285212 | 530729245 | No Eligible Purchases in Class Period |
| 51973 | 530135128 | No Eligible Purchases in Class Period | 168593 | 530392994 | No Recognized Claim | 285213 | 530729246 | No Eligible Purchases in Class Period |
| 51974 | 530135129 | No Recognized Claim | 168594 | 530392997 | No Recognized Claim | 285214 | 530729247 | No Eligible Purchases in Class Period |
| 51975 | 530135130 | No Eligible Purchases in Class Period | 168595 | 530392998 | No Eligible Purchases in Class Period | 285215 | 530729249 | No Eligible Purchases in Class Period |
| 51976 | 530135131 | No Eligible Purchases in Class Period | 168596 | 530392999 | No Eligible Purchases in Class Period | 285216 | 530729250 | No Eligible Purchases in Class Period |
| 51977 | 530135132 | No Eligible Purchases in Class Period | 168597 | 530393000 | No Recognized Claim | 285217 | 530729253 | No Eligible Purchases in Class Period |
| 51978 | 530135133 | No Eligible Purchases in Class Period | 168598 | 530393002 | No Recognized Claim | 285218 | 530729255 | No Eligible Purchases in Class Period |
| 51979 | 530135136 | No Eligible Purchases in Class Period | 168599 | 530393004 | No Recognized Claim | 285219 | 530729261 | No Eligible Purchases in Class Period |
| 51980 | 530135137 | No Eligible Purchases in Class Period | 168600 | 530393006 | No Recognized Claim | 285220 | 530729265 | No Eligible Purchases in Class Period |
| 51981 | 530135138 | No Eligible Purchases in Class Period | 168601 | 530393009 | No Recognized Claim | 285221 | 530729269 | No Eligible Purchases in Class Period |
| 51982 | 530135139 | No Eligible Purchases in Class Period | 168602 | 530393010 | No Recognized Claim | 285222 | 530729275 | No Eligible Purchases in Class Period |
| 51983 | 530135140 | No Eligible Purchases in Class Period | 168603 | 530393011 | No Eligible Purchases in Class Period | 285223 | 530729278 | No Eligible Purchases in Class Period |
| 51984 | 530135141 | No Eligible Purchases in Class Period | 168604 | 530393012 | No Recognized Claim | 285224 | 530729280 | No Eligible Purchases in Class Period |
| 51985 | 530135142 | No Eligible Purchases in Class Period | 168605 | 530393014 | No Recognized Claim | 285225 | 530729281 | No Eligible Purchases in Class Period |
| 51986 | 530135143 | No Eligible Purchases in Class Period | 168606 | 530393015 | No Recognized Claim | 285226 | 530729288 | No Recognized Claim |
| 51987 | 530135144 | No Eligible Purchases in Class Period | 168607 | 530393016 | No Recognized Claim | 285227 | 530729293 | No Eligible Purchases in Class Period |
| 51988 | 530135145 | No Eligible Purchases in Class Period | 168608 | 530393017 | No Recognized Claim | 285228 | 530729297 | No Eligible Purchases in Class Period |
| 51989 | 530135146 | No Eligible Purchases in Class Period | 168609 | 530393018 | No Recognized Claim | 285229 | 530729299 | No Eligible Purchases in Class Period |
| 51990 | 530135147 | No Eligible Purchases in Class Period | 168610 | 530393019 | No Recognized Claim | 285230 | 530729300 | No Eligible Purchases in Class Period |
| 51991 | 530135148 | No Eligible Purchases in Class Period | 168611 | 530393021 | No Recognized Claim | 285231 | 530729301 | No Eligible Purchases in Class Period |
| 51992 | 530135149 | No Eligible Purchases in Class Period | 168612 | 530393022 | No Recognized Claim | 285232 | 530729303 | No Eligible Purchases in Class Period |
| 51993 | 530135150 | No Eligible Purchases in Class Period | 168613 | 530393024 | No Recognized Claim | 285233 | 530729304 | No Eligible Purchases in Class Period |
| 51994 | 530135151 | No Eligible Purchases in Class Period | 168614 | 530393025 | No Recognized Claim | 285234 | 530729305 | No Eligible Purchases in Class Period |
| 51995 | 530135152 | No Eligible Purchases in Class Period | 168615 | 530393026 | No Recognized Claim | 285235 | 530729306 | No Eligible Purchases in Class Period |
| 51996 | 530135153 | No Eligible Purchases in Class Period | 168616 | 530393027 | No Recognized Claim | 285236 | 530729308 | No Eligible Purchases in Class Period |
| 51997 | 530135155 | No Eligible Purchases in Class Period | 168617 | 530393028 | No Recognized Claim | 285237 | 530729309 | No Eligible Purchases in Class Period |
| 51998 | 530135156 | No Eligible Purchases in Class Period | 168618 | 530393030 | No Recognized Claim | 285238 | 530729311 | No Eligible Purchases in Class Period |
| 51999 | 530135157 | No Eligible Purchases in Class Period | 168619 | 530393031 | No Recognized Claim | 285239 | 530729313 | No Recognized Claim |
| 52000 | 530135158 | No Eligible Purchases in Class Period | 168620 | 530393032 | No Recognized Claim | 285240 | 530729317 | No Eligible Purchases in Class Period |
| 52001 | 530135159 | No Eligible Purchases in Class Period | 168621 | 530393033 | No Recognized Claim | 285241 | 530729321 | No Eligible Purchases in Class Period |
| 52002 | 530135160 | No Eligible Purchases in Class Period | 168622 | 530393034 | No Recognized Claim | 285242 | 530729324 | No Recognized Claim |
| 52003 | 530135161 | No Eligible Purchases in Class Period | 168623 | 530393035 | No Recognized Claim | 285243 | 530729336 | No Eligible Purchases in Class Period |
| 52004 | 530135162 | No Eligible Purchases in Class Period | 168624 | 530393036 | No Eligible Purchases in Class Period | 285244 | 530729344 | No Recognized Claim |
| 52005 | 530135163 | No Recognized Claim | 168625 | 530393037 | No Recognized Claim | 285245 | 530729347 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52006 | 530135165 | No Eligible Purchases in Class Period | 168626 | 530393038 | No Recognized Claim | 285246 | 530729348 | No Eligible Purchases in Class Period |
| 52007 | 530135166 | No Eligible Purchases in Class Period | 168627 | 530393039 | No Recognized Claim | 285247 | 530729354 | No Eligible Purchases in Class Period |
| 52008 | 530135167 | No Eligible Purchases in Class Period | 168628 | 530393040 | No Recognized Claim | 285248 | 530729358 | No Eligible Purchases in Class Period |
| 52009 | 530135168 | No Eligible Purchases in Class Period | 168629 | 530393041 | No Recognized Claim | 285249 | 530729359 | No Eligible Purchases in Class Period |
| 52010 | 530135169 | No Eligible Purchases in Class Period | 168630 | 530393042 | No Recognized Claim | 285250 | 530729360 | No Eligible Purchases in Class Period |
| 52011 | 530135170 | No Eligible Purchases in Class Period | 168631 | 530393043 | No Recognized Claim | 285251 | 530729361 | No Eligible Purchases in Class Period |
| 52012 | 530135171 | No Eligible Purchases in Class Period | 168632 | 530393045 | No Recognized Claim | 285252 | 530729366 | No Eligible Purchases in Class Period |
| 52013 | 530135173 | No Eligible Purchases in Class Period | 168633 | 530393046 | No Recognized Claim | 285253 | 530729378 | No Eligible Purchases in Class Period |
| 52014 | 530135175 | No Eligible Purchases in Class Period | 168634 | 530393047 | No Recognized Claim | 285254 | 530729383 | No Eligible Purchases in Class Period |
| 52015 | 530135176 | No Eligible Purchases in Class Period | 168635 | 530393048 | No Recognized Claim | 285255 | 530729384 | No Eligible Purchases in Class Period |
| 52016 | 530135177 | No Eligible Purchases in Class Period | 168636 | 530393049 | No Recognized Claim | 285256 | 530729393 | No Eligible Purchases in Class Period |
| 52017 | 530135178 | No Eligible Purchases in Class Period | 168637 | 530393050 | No Recognized Claim | 285257 | 530729394 | No Eligible Purchases in Class Period |
| 52018 | 530135179 | No Eligible Purchases in Class Period | 168638 | 530393051 | No Recognized Claim | 285258 | 530729395 | No Eligible Purchases in Class Period |
| 52019 | 530135180 | No Eligible Purchases in Class Period | 168639 | 530393052 | No Recognized Claim | 285259 | 530729400 | No Eligible Purchases in Class Period |
| 52020 | 530135181 | No Eligible Purchases in Class Period | 168640 | 530393053 | No Recognized Claim | 285260 | 530729402 | No Eligible Purchases in Class Period |
| 52021 | 530135182 | No Eligible Purchases in Class Period | 168641 | 530393054 | No Recognized Claim | 285261 | 530729406 | No Eligible Purchases in Class Period |
| 52022 | 530135183 | No Eligible Purchases in Class Period | 168642 | 530393055 | No Recognized Claim | 285262 | 530729410 | No Eligible Purchases in Class Period |
| 52023 | 530135184 | No Eligible Purchases in Class Period | 168643 | 530393057 | No Recognized Claim | 285263 | 530729411 | No Eligible Purchases in Class Period |
| 52024 | 530135185 | No Eligible Purchases in Class Period | 168644 | 530393058 | No Recognized Claim | 285264 | 530729413 | No Eligible Purchases in Class Period |
| 52025 | 530135187 | No Eligible Purchases in Class Period | 168645 | 530393059 | No Recognized Claim | 285265 | 530729415 | No Eligible Purchases in Class Period |
| 52026 | 530135188 | No Eligible Purchases in Class Period | 168646 | 530393060 | No Recognized Claim | 285266 | 530729420 | No Eligible Purchases in Class Period |
| 52027 | 530135189 | No Eligible Purchases in Class Period | 168647 | 530393061 | No Recognized Claim | 285267 | 530729422 | No Eligible Purchases in Class Period |
| 52028 | 530135194 | No Recognized Claim | 168648 | 530393062 | No Recognized Claim | 285268 | 530729423 | No Eligible Purchases in Class Period |
| 52029 | 530135195 | No Eligible Purchases in Class Period | 168649 | 530393063 | No Recognized Claim | 285269 | 530729427 | No Eligible Purchases in Class Period |
| 52030 | 530135196 | No Eligible Purchases in Class Period | 168650 | 530393064 | No Recognized Claim | 285270 | 530729428 | No Eligible Purchases in Class Period |
| 52031 | 530135197 | No Recognized Claim | 168651 | 530393065 | No Recognized Claim | 285271 | 530729438 | No Eligible Purchases in Class Period |
| 52032 | 530135198 | No Recognized Claim | 168652 | 530393067 | No Recognized Claim | 285272 | 530729439 | No Eligible Purchases in Class Period |
| 52033 | 530135199 | No Eligible Purchases in Class Period | 168653 | 530393068 | No Recognized Claim | 285273 | 530729440 | No Eligible Purchases in Class Period |
| 52034 | 530135200 | No Eligible Purchases in Class Period | 168654 | 530393069 | No Recognized Claim | 285274 | 530729441 | No Eligible Purchases in Class Period |
| 52035 | 530135201 | No Eligible Purchases in Class Period | 168655 | 530393070 | No Eligible Purchases in Class Period | 285275 | 530729442 | No Eligible Purchases in Class Period |
| 52036 | 530135202 | No Eligible Purchases in Class Period | 168656 | 530393071 | No Recognized Claim | 285276 | 530729443 | No Eligible Purchases in Class Period |
| 52037 | 530135203 | No Eligible Purchases in Class Period | 168657 | 530393072 | No Recognized Claim | 285277 | 530729444 | No Eligible Purchases in Class Period |
| 52038 | 530135204 | No Eligible Purchases in Class Period | 168658 | 530393073 | No Recognized Claim | 285278 | 530729457 | No Eligible Purchases in Class Period |
| 52039 | 530135205 | No Eligible Purchases in Class Period | 168659 | 530393075 | No Recognized Claim | 285279 | 530729460 | No Eligible Purchases in Class Period |
| 52040 | 530135206 | No Eligible Purchases in Class Period | 168660 | 530393079 | No Eligible Purchases in Class Period | 285280 | 530729461 | No Eligible Purchases in Class Period |
| 52041 | 530135207 | No Eligible Purchases in Class Period | 168661 | 530393081 | No Recognized Claim | 285281 | 530729468 | No Eligible Purchases in Class Period |
| 52042 | 530135208 | No Eligible Purchases in Class Period | 168662 | 530393083 | No Recognized Claim | 285282 | 530729469 | No Eligible Purchases in Class Period |
| 52043 | 530135209 | No Recognized Claim | 168663 | 530393086 | No Recognized Claim | 285283 | 530729472 | No Eligible Purchases in Class Period |
| 52044 | 530135210 | No Eligible Purchases in Class Period | 168664 | 530393088 | No Recognized Claim | 285284 | 530729476 | No Eligible Purchases in Class Period |
| 52045 | 530135211 | No Eligible Purchases in Class Period | 168665 | 530393089 | No Recognized Claim | 285285 | 530729478 | No Recognized Claim |
| 52046 | 530135212 | No Eligible Purchases in Class Period | 168666 | 530393092 | No Eligible Purchases in Class Period | 285286 | 530729482 | No Eligible Purchases in Class Period |
| 52047 | 530135213 | No Eligible Purchases in Class Period | 168667 | 530393093 | No Recognized Claim | 285287 | 530729487 | No Recognized Claim |
| 52048 | 530135214 | No Eligible Purchases in Class Period | 168668 | 530393094 | No Recognized Claim | 285288 | 530729489 | No Eligible Purchases in Class Period |
| 52049 | 530135215 | No Eligible Purchases in Class Period | 168669 | 530393095 | No Recognized Claim | 285289 | 530729491 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52050 | 530135216 | No Eligible Purchases in Class Period | 168670 | 530393096 | No Recognized Claim | 285290 | 530729513 | No Eligible Purchases in Class Period |
| 52051 | 530135217 | No Eligible Purchases in Class Period | 168671 | 530393097 | No Recognized Claim | 285291 | 530729530 | No Recognized Claim |
| 52052 | 530135219 | No Eligible Purchases in Class Period | 168672 | 530393102 | No Recognized Claim | 285292 | 530729531 | No Recognized Claim |
| 52053 | 530135220 | No Eligible Purchases in Class Period | 168673 | 530393105 | No Recognized Claim | 285293 | 530729558 | No Recognized Claim |
| 52054 | 530135221 | No Eligible Purchases in Class Period | 168674 | 530393106 | No Recognized Claim | 285294 | 530729562 | No Eligible Purchases in Class Period |
| 52055 | 530135222 | No Eligible Purchases in Class Period | 168675 | 530393107 | No Recognized Claim | 285295 | 530729585 | No Recognized Claim |
| 52056 | 530135223 | No Eligible Purchases in Class Period | 168676 | 530393109 | No Recognized Claim | 285296 | 530729591 | No Recognized Claim |
| 52057 | 530135224 | No Eligible Purchases in Class Period | 168677 | 530393112 | No Recognized Claim | 285297 | 530729644 | No Recognized Claim |
| 52058 | 530135225 | No Eligible Purchases in Class Period | 168678 | 530393117 | No Recognized Claim | 285298 | 530729702 | No Recognized Claim |
| 52059 | 530135226 | No Eligible Purchases in Class Period | 168679 | 530393118 | No Eligible Purchases in Class Period | 285299 | 530729703 | No Recognized Claim |
| 52060 | 530135227 | No Eligible Purchases in Class Period | 168680 | 530393120 | No Recognized Claim | 285300 | 530729707 | No Recognized Claim |
| 52061 | 530135228 | No Eligible Purchases in Class Period | 168681 | 530393123 | No Recognized Claim | 285301 | 530729710 | No Recognized Claim |
| 52062 | 530135229 | No Eligible Purchases in Class Period | 168682 | 530393124 | No Recognized Claim | 285302 | 530729718 | No Recognized Claim |
| 52063 | 530135230 | No Eligible Purchases in Class Period | 168683 | 530393125 | No Recognized Claim | 285303 | 530729736 | No Eligible Purchases in Class Period |
| 52064 | 530135231 | No Eligible Purchases in Class Period | 168684 | 530393126 | No Recognized Claim | 285304 | 530729737 | No Eligible Purchases in Class Period |
| 52065 | 530135232 | No Eligible Purchases in Class Period | 168685 | 530393130 | No Recognized Claim | 285305 | 530729740 | No Eligible Purchases in Class Period |
| 52066 | 530135233 | No Eligible Purchases in Class Period | 168686 | 530393136 | No Recognized Claim | 285306 | 530729741 | No Eligible Purchases in Class Period |
| 52067 | 530135234 | No Eligible Purchases in Class Period | 168687 | 530393137 | No Recognized Claim | 285307 | 530729745 | No Recognized Claim |
| 52068 | 530135235 | No Eligible Purchases in Class Period | 168688 | 530393142 | No Recognized Claim | 285308 | 530729750 | No Recognized Claim |
| 52069 | 530135236 | No Eligible Purchases in Class Period | 168689 | 530393143 | No Eligible Purchases in Class Period | 285309 | 530729792 | No Recognized Claim |
| 52070 | 530135237 | No Eligible Purchases in Class Period | 168690 | 530393144 | No Recognized Claim | 285310 | 530729797 | No Recognized Claim |
| 52071 | 530135238 | No Eligible Purchases in Class Period | 168691 | 530393145 | No Recognized Claim | 285311 | 530729838 | No Recognized Claim |
| 52072 | 530135239 | No Eligible Purchases in Class Period | 168692 | 530393146 | No Recognized Claim | 285312 | 530729839 | No Recognized Claim |
| 52073 | 530135240 | No Recognized Claim | 168693 | 530393149 | No Recognized Claim | 285313 | 530729840 | No Recognized Claim |
| 52074 | 530135241 | No Eligible Purchases in Class Period | 168694 | 530393151 | No Recognized Claim | 285314 | 530729846 | No Recognized Claim |
| 52075 | 530135242 | No Eligible Purchases in Class Period | 168695 | 530393152 | No Recognized Claim | 285315 | 530729852 | No Recognized Claim |
| 52076 | 530135244 | No Eligible Purchases in Class Period | 168696 | 530393154 | No Recognized Claim | 285316 | 530729853 | No Recognized Claim |
| 52077 | 530135245 | No Eligible Purchases in Class Period | 168697 | 530393156 | No Recognized Claim | 285317 | 530729859 | No Recognized Claim |
| 52078 | 530135246 | No Eligible Purchases in Class Period | 168698 | 530393157 | No Recognized Claim | 285318 | 530729867 | No Recognized Claim |
| 52079 | 530135248 | No Eligible Purchases in Class Period | 168699 | 530393159 | No Recognized Claim | 285319 | 530729868 | No Recognized Claim |
| 52080 | 530135249 | No Recognized Claim | 168700 | 530393165 | No Recognized Claim | 285320 | 530729871 | No Eligible Purchases in Class Period |
| 52081 | 530135250 | No Eligible Purchases in Class Period | 168701 | 530393166 | No Eligible Purchases in Class Period | 285321 | 530729872 | No Eligible Purchases in Class Period |
| 52082 | 530135251 | No Recognized Claim | 168702 | 530393169 | No Eligible Purchases in Class Period | 285322 | 530729879 | No Eligible Purchases in Class Period |
| 52083 | 530135252 | No Eligible Purchases in Class Period | 168703 | 530393173 | No Recognized Claim | 285323 | 530729885 | No Eligible Purchases in Class Period |
| 52084 | 530135255 | No Eligible Purchases in Class Period | 168704 | 530393176 | No Eligible Purchases in Class Period | 285324 | 530729888 | No Eligible Purchases in Class Period |
| 52085 | 530135257 | No Eligible Purchases in Class Period | 168705 | 530393177 | No Recognized Claim | 285325 | 530729898 | No Eligible Purchases in Class Period |
| 52086 | 530135258 | No Eligible Purchases in Class Period | 168706 | 530393188 | No Eligible Purchases in Class Period | 285326 | 530729899 | No Recognized Claim |
| 52087 | 530135259 | No Eligible Purchases in Class Period | 168707 | 530393190 | No Recognized Claim | 285327 | 530729900 | No Recognized Claim |
| 52088 | 530135260 | No Eligible Purchases in Class Period | 168708 | 530393193 | No Recognized Claim | 285328 | 530729901 | No Recognized Claim |
| 52089 | 530135261 | No Eligible Purchases in Class Period | 168709 | 530393194 | No Recognized Claim | 285329 | 530729902 | No Recognized Claim |
| 52090 | 530135262 | No Eligible Purchases in Class Period | 168710 | 530393196 | No Recognized Claim | 285330 | 530729913 | No Recognized Claim |
| 52091 | 530135263 | No Eligible Purchases in Class Period | 168711 | 530393204 | No Eligible Purchases in Class Period | 285331 | 530729937 | No Recognized Claim |
| 52092 | 530135264 | No Eligible Purchases in Class Period | 168712 | 530393205 | No Eligible Purchases in Class Period | 285332 | 530729944 | No Recognized Claim |
| 52093 | 530135265 | No Eligible Purchases in Class Period | 168713 | 530393206 | No Eligible Purchases in Class Period | 285333 | 530729961 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52094 | 530135266 | No Eligible Purchases in Class Period | 168714 | 530393210 | No Recognized Claim | 285334 | 530729979 | No Recognized Claim |
| 52095 | 530135267 | No Eligible Purchases in Class Period | 168715 | 530393216 | No Recognized Claim | 285335 | 530730013 | No Eligible Purchases in Class Period |
| 52096 | 530135268 | No Eligible Purchases in Class Period | 168716 | 530393217 | No Recognized Claim | 285336 | 530730027 | No Recognized Claim |
| 52097 | 530135269 | No Eligible Purchases in Class Period | 168717 | 530393219 | No Recognized Claim | 285337 | 530730029 | No Eligible Purchases in Class Period |
| 52098 | 530135270 | No Eligible Purchases in Class Period | 168718 | 530393222 | No Recognized Claim | 285338 | 530730037 | No Recognized Claim |
| 52099 | 530135272 | No Eligible Purchases in Class Period | 168719 | 530393226 | No Recognized Claim | 285339 | 530730049 | No Eligible Purchases in Class Period |
| 52100 | 530135275 | No Eligible Purchases in Class Period | 168720 | 530393230 | No Eligible Purchases in Class Period | 285340 | 530730057 | No Recognized Claim |
| 52101 | 530135276 | No Eligible Purchases in Class Period | 168721 | 530393234 | No Recognized Claim | 285341 | 530730068 | No Eligible Purchases in Class Period |
| 52102 | 530135277 | No Eligible Purchases in Class Period | 168722 | 530393239 | No Recognized Claim | 285342 | 530730070 | No Eligible Purchases in Class Period |
| 52103 | 530135279 | No Eligible Purchases in Class Period | 168723 | 530393242 | No Recognized Claim | 285343 | 530730072 | No Recognized Claim |
| 52104 | 530135280 | No Eligible Purchases in Class Period | 168724 | 530393254 | No Recognized Claim | 285344 | 530730074 | No Recognized Claim |
| 52105 | 530135282 | No Eligible Purchases in Class Period | 168725 | 530393255 | No Recognized Claim | 285345 | 530730081 | No Recognized Claim |
| 52106 | 530135283 | No Eligible Purchases in Class Period | 168726 | 530393257 | No Eligible Purchases in Class Period | 285346 | 530730091 | No Recognized Claim |
| 52107 | 530135285 | No Eligible Purchases in Class Period | 168727 | 530393260 | No Recognized Claim | 285347 | 530730096 | No Recognized Claim |
| 52108 | 530135287 | No Eligible Purchases in Class Period | 168728 | 530393270 | No Recognized Claim | 285348 | 530730101 | No Recognized Claim |
| 52109 | 530135290 | No Eligible Purchases in Class Period | 168729 | 530393272 | No Recognized Claim | 285349 | 530730105 | No Recognized Claim |
| 52110 | 530135291 | No Eligible Purchases in Class Period | 168730 | 530393278 | No Recognized Claim | 285350 | 530730106 | No Eligible Purchases in Class Period |
| 52111 | 530135293 | No Eligible Purchases in Class Period | 168731 | 530393281 | No Recognized Claim | 285351 | 530730107 | No Recognized Claim |
| 52112 | 530135294 | No Eligible Purchases in Class Period | 168732 | 530393283 | No Recognized Claim | 285352 | 530730110 | No Recognized Claim |
| 52113 | 530135295 | No Eligible Purchases in Class Period | 168733 | 530393285 | No Recognized Claim | 285353 | 530730112 | No Recognized Claim |
| 52114 | 530135296 | No Eligible Purchases in Class Period | 168734 | 530393286 | No Recognized Claim | 285354 | 530730114 | No Eligible Purchases in Class Period |
| 52115 | 530135297 | No Eligible Purchases in Class Period | 168735 | 530393291 | No Recognized Claim | 285355 | 530730115 | No Eligible Purchases in Class Period |
| 52116 | 530135298 | No Eligible Purchases in Class Period | 168736 | 530393292 | No Recognized Claim | 285356 | 530730135 | No Recognized Claim |
| 52117 | 530135299 | No Eligible Purchases in Class Period | 168737 | 530393294 | No Recognized Claim | 285357 | 530730139 | No Recognized Claim |
| 52118 | 530135300 | No Eligible Purchases in Class Period | 168738 | 530393299 | No Recognized Claim | 285358 | 530730154 | No Recognized Claim |
| 52119 | 530135301 | No Eligible Purchases in Class Period | 168739 | 530393300 | No Recognized Claim | 285359 | 530730157 | No Eligible Purchases in Class Period |
| 52120 | 530135302 | No Eligible Purchases in Class Period | 168740 | 530393303 | No Recognized Claim | 285360 | 530730165 | No Eligible Purchases in Class Period |
| 52121 | 530135303 | No Eligible Purchases in Class Period | 168741 | 530393308 | No Recognized Claim | 285361 | 530730167 | No Eligible Purchases in Class Period |
| 52122 | 530135304 | No Eligible Purchases in Class Period | 168742 | 530393309 | No Recognized Claim | 285362 | 530730171 | No Eligible Purchases in Class Period |
| 52123 | 530135305 | No Eligible Purchases in Class Period | 168743 | 530393310 | No Recognized Claim | 285363 | 530730177 | No Eligible Purchases in Class Period |
| 52124 | 530135306 | No Eligible Purchases in Class Period | 168744 | 530393317 | No Recognized Claim | 285364 | 530730181 | No Recognized Claim |
| 52125 | 530135307 | No Eligible Purchases in Class Period | 168745 | 530393324 | No Recognized Claim | 285365 | 530730197 | No Eligible Purchases in Class Period |
| 52126 | 530135308 | No Eligible Purchases in Class Period | 168746 | 530393327 | No Recognized Claim | 285366 | 530730230 | No Recognized Claim |
| 52127 | 530135309 | No Eligible Purchases in Class Period | 168747 | 530393330 | No Recognized Claim | 285367 | 530730242 | No Recognized Claim |
| 52128 | 530135310 | No Eligible Purchases in Class Period | 168748 | 530393331 | No Recognized Claim | 285368 | 530730250 | No Recognized Claim |
| 52129 | 530135311 | No Eligible Purchases in Class Period | 168749 | 530393333 | No Recognized Claim | 285369 | 530730251 | No Recognized Claim |
| 52130 | 530135312 | No Eligible Purchases in Class Period | 168750 | 530393337 | No Eligible Purchases in Class Period | 285370 | 530730252 | No Recognized Claim |
| 52131 | 530135313 | No Eligible Purchases in Class Period | 168751 | 530393351 | No Recognized Claim | 285371 | 530730253 | No Recognized Claim |
| 52132 | 530135314 | No Eligible Purchases in Class Period | 168752 | 530393357 | No Recognized Claim | 285372 | 530730270 | No Recognized Claim |
| 52133 | 530135315 | No Eligible Purchases in Class Period | 168753 | 530393385 | No Recognized Claim | 285373 | 530730272 | No Recognized Claim |
| 52134 | 530135316 | No Eligible Purchases in Class Period | 168754 | 530393402 | No Eligible Purchases in Class Period | 285374 | 530730304 | No Recognized Claim |
| 52135 | 530135317 | No Eligible Purchases in Class Period | 168755 | 530393408 | No Eligible Purchases in Class Period | 285375 | 530730311 | No Recognized Claim |
| 52136 | 530135318 | No Eligible Purchases in Class Period | 168756 | 530393410 | No Eligible Purchases in Class Period | 285376 | 530730312 | No Recognized Claim |
| 52137 | 530135319 | No Eligible Purchases in Class Period | 168757 | 530393411 | No Eligible Purchases in Class Period | 285377 | 530730316 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52138 | 530135320 | No Eligible Purchases in Class Period | 168758 | 530393417 | No Recognized Claim | 285378 | 530730317 | No Recognized Claim |
| 52139 | 530135321 | No Eligible Purchases in Class Period | 168759 | 530393418 | No Recognized Claim | 285379 | 530730318 | No Eligible Purchases in Class Period |
| 52140 | 530135322 | No Eligible Purchases in Class Period | 168760 | 530393420 | No Eligible Purchases in Class Period | 285380 | 530730321 | No Eligible Purchases in Class Period |
| 52141 | 530135323 | No Eligible Purchases in Class Period | 168761 | 530393422 | No Recognized Claim | 285381 | 530730324 | No Eligible Purchases in Class Period |
| 52142 | 530135324 | No Eligible Purchases in Class Period | 168762 | 530393425 | No Recognized Claim | 285382 | 530730326 | No Recognized Claim |
| 52143 | 530135325 | No Eligible Purchases in Class Period | 168763 | 530393426 | No Eligible Purchases in Class Period | 285383 | 530730330 | No Eligible Purchases in Class Period |
| 52144 | 530135326 | No Eligible Purchases in Class Period | 168764 | 530393427 | No Eligible Purchases in Class Period | 285384 | 530730331 | No Eligible Purchases in Class Period |
| 52145 | 530135327 | No Eligible Purchases in Class Period | 168765 | 530393428 | No Recognized Claim | 285385 | 530730332 | No Eligible Purchases in Class Period |
| 52146 | 530135328 | No Eligible Purchases in Class Period | 168766 | 530393429 | No Recognized Claim | 285386 | 530730338 | No Recognized Claim |
| 52147 | 530135329 | No Eligible Purchases in Class Period | 168767 | 530393430 | No Recognized Claim | 285387 | 530730343 | No Eligible Purchases in Class Period |
| 52148 | 530135330 | No Eligible Purchases in Class Period | 168768 | 530393431 | No Recognized Claim | 285388 | 530730358 | No Recognized Claim |
| 52149 | 530135331 | No Eligible Purchases in Class Period | 168769 | 530393435 | No Recognized Claim | 285389 | 530730360 | No Recognized Claim |
| 52150 | 530135332 | No Eligible Purchases in Class Period | 168770 | 530393436 | No Recognized Claim | 285390 | 530730361 | No Recognized Claim |
| 52151 | 530135333 | No Eligible Purchases in Class Period | 168771 | 530393441 | No Recognized Claim | 285391 | 530730362 | No Recognized Claim |
| 52152 | 530135334 | No Eligible Purchases in Class Period | 168772 | 530393442 | No Recognized Claim | 285392 | 530730364 | No Recognized Claim |
| 52153 | 530135335 | No Eligible Purchases in Class Period | 168773 | 530393443 | No Eligible Purchases in Class Period | 285393 | 530730376 | No Eligible Purchases in Class Period |
| 52154 | 530135336 | No Eligible Purchases in Class Period | 168774 | 530393448 | No Recognized Claim | 285394 | 530730384 | No Recognized Claim |
| 52155 | 530135337 | No Eligible Purchases in Class Period | 168775 | 530393449 | No Recognized Claim | 285395 | 530730400 | No Recognized Claim |
| 52156 | 530135338 | No Eligible Purchases in Class Period | 168776 | 530393451 | No Recognized Claim | 285396 | 530730401 | No Eligible Purchases in Class Period |
| 52157 | 530135339 | No Eligible Purchases in Class Period | 168777 | 530393452 | No Eligible Purchases in Class Period | 285397 | 530730403 | No Recognized Claim |
| 52158 | 530135340 | No Eligible Purchases in Class Period | 168778 | 530393453 | No Recognized Claim | 285398 | 530730404 | No Eligible Purchases in Class Period |
| 52159 | 530135341 | No Eligible Purchases in Class Period | 168779 | 530393455 | No Eligible Purchases in Class Period | 285399 | 530730414 | No Eligible Purchases in Class Period |
| 52160 | 530135342 | No Eligible Purchases in Class Period | 168780 | 530393456 | No Recognized Claim | 285400 | 530730416 | No Eligible Purchases in Class Period |
| 52161 | 530135343 | No Eligible Purchases in Class Period | 168781 | 530393457 | No Eligible Purchases in Class Period | 285401 | 530730420 | No Recognized Claim |
| 52162 | 530135344 | No Eligible Purchases in Class Period | 168782 | 530393458 | No Recognized Claim | 285402 | 530730430 | No Eligible Purchases in Class Period |
| 52163 | 530135345 | No Eligible Purchases in Class Period | 168783 | 530393459 | No Recognized Claim | 285403 | 530730431 | No Eligible Purchases in Class Period |
| 52164 | 530135346 | No Eligible Purchases in Class Period | 168784 | 530393460 | No Recognized Claim | 285404 | 530730432 | No Recognized Claim |
| 52165 | 530135347 | No Eligible Purchases in Class Period | 168785 | 530393461 | No Recognized Claim | 285405 | 530730433 | No Recognized Claim |
| 52166 | 530135348 | No Eligible Purchases in Class Period | 168786 | 530393462 | No Recognized Claim | 285406 | 530730434 | No Eligible Purchases in Class Period |
| 52167 | 530135349 | No Eligible Purchases in Class Period | 168787 | 530393463 | No Recognized Claim | 285407 | 530730435 | No Recognized Claim |
| 52168 | 530135350 | No Eligible Purchases in Class Period | 168788 | 530393464 | No Eligible Purchases in Class Period | 285408 | 530730436 | No Recognized Claim |
| 52169 | 530135351 | No Eligible Purchases in Class Period | 168789 | 530393465 | No Recognized Claim | 285409 | 530730441 | No Eligible Purchases in Class Period |
| 52170 | 530135352 | No Eligible Purchases in Class Period | 168790 | 530393466 | No Recognized Claim | 285410 | 530730442 | No Eligible Purchases in Class Period |
| 52171 | 530135353 | No Eligible Purchases in Class Period | 168791 | 530393467 | No Recognized Claim | 285411 | 530730443 | No Eligible Purchases in Class Period |
| 52172 | 530135354 | No Eligible Purchases in Class Period | 168792 | 530393469 | No Recognized Claim | 285412 | 530730444 | No Eligible Purchases in Class Period |
| 52173 | 530135355 | No Eligible Purchases in Class Period | 168793 | 530393471 | No Eligible Purchases in Class Period | 285413 | 530730445 | No Eligible Purchases in Class Period |
| 52174 | 530135356 | No Eligible Purchases in Class Period | 168794 | 530393472 | No Eligible Purchases in Class Period | 285414 | 530730446 | No Eligible Purchases in Class Period |
| 52175 | 530135357 | No Eligible Purchases in Class Period | 168795 | 530393474 | No Recognized Claim | 285415 | 530730447 | No Eligible Purchases in Class Period |
| 52176 | 530135358 | No Eligible Purchases in Class Period | 168796 | 530393477 | No Recognized Claim | 285416 | 530730449 | No Recognized Claim |
| 52177 | 530135360 | No Eligible Purchases in Class Period | 168797 | 530393479 | No Recognized Claim | 285417 | 530730453 | No Recognized Claim |
| 52178 | 530135363 | No Eligible Purchases in Class Period | 168798 | 530393481 | No Eligible Purchases in Class Period | 285418 | 530730455 | No Eligible Purchases in Class Period |
| 52179 | 530135364 | No Eligible Purchases in Class Period | 168799 | 530393482 | No Eligible Purchases in Class Period | 285419 | 530730456 | No Eligible Purchases in Class Period |
| 52180 | 530135365 | No Eligible Purchases in Class Period | 168800 | 530393483 | No Recognized Claim | 285420 | 530730458 | No Recognized Claim |
| 52181 | 530135366 | No Eligible Purchases in Class Period | 168801 | 530393486 | No Recognized Claim | 285421 | 530730460 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52182 | 530135367 | No Eligible Purchases in Class Period | 168802 | 530393487 | No Recognized Claim | 285422 | 530730462 | No Eligible Purchases in Class Period |
| 52183 | 530135368 | No Eligible Purchases in Class Period | 168803 | 530393488 | No Recognized Claim | 285423 | 530730464 | No Eligible Purchases in Class Period |
| 52184 | 530135369 | No Eligible Purchases in Class Period | 168804 | 530393489 | No Recognized Claim | 285424 | 530730466 | No Eligible Purchases in Class Period |
| 52185 | 530135373 | No Eligible Purchases in Class Period | 168805 | 530393490 | No Eligible Purchases in Class Period | 285425 | 530730470 | No Eligible Purchases in Class Period |
| 52186 | 530135374 | No Eligible Purchases in Class Period | 168806 | 530393491 | No Recognized Claim | 285426 | 530730471 | No Eligible Purchases in Class Period |
| 52187 | 530135375 | No Eligible Purchases in Class Period | 168807 | 530393493 | No Eligible Purchases in Class Period | 285427 | 530730473 | No Eligible Purchases in Class Period |
| 52188 | 530135376 | No Eligible Purchases in Class Period | 168808 | 530393495 | No Recognized Claim | 285428 | 530730475 | No Eligible Purchases in Class Period |
| 52189 | 530135377 | No Eligible Purchases in Class Period | 168809 | 530393496 | No Recognized Claim | 285429 | 530730477 | No Eligible Purchases in Class Period |
| 52190 | 530135378 | No Eligible Purchases in Class Period | 168810 | 530393497 | No Recognized Claim | 285430 | 530730478 | No Recognized Claim |
| 52191 | 530135379 | No Eligible Purchases in Class Period | 168811 | 530393498 | No Recognized Claim | 285431 | 530730479 | No Recognized Claim |
| 52192 | 530135380 | No Eligible Purchases in Class Period | 168812 | 530393500 | No Recognized Claim | 285432 | 530730480 | No Eligible Purchases in Class Period |
| 52193 | 530135382 | No Eligible Purchases in Class Period | 168813 | 530393502 | No Recognized Claim | 285433 | 530730481 | No Eligible Purchases in Class Period |
| 52194 | 530135383 | No Eligible Purchases in Class Period | 168814 | 530393503 | No Recognized Claim | 285434 | 530730488 | No Eligible Purchases in Class Period |
| 52195 | 530135384 | No Eligible Purchases in Class Period | 168815 | 530393506 | No Recognized Claim | 285435 | 530730489 | No Eligible Purchases in Class Period |
| 52196 | 530135385 | No Eligible Purchases in Class Period | 168816 | 530393507 | No Eligible Purchases in Class Period | 285436 | 530730498 | No Eligible Purchases in Class Period |
| 52197 | 530135386 | No Eligible Purchases in Class Period | 168817 | 530393508 | No Recognized Claim | 285437 | 530730499 | No Eligible Purchases in Class Period |
| 52198 | 530135389 | No Eligible Purchases in Class Period | 168818 | 530393509 | No Recognized Claim | 285438 | 530730502 | No Eligible Purchases in Class Period |
| 52199 | 530135390 | No Eligible Purchases in Class Period | 168819 | 530393511 | No Recognized Claim | 285439 | 530730503 | No Recognized Claim |
| 52200 | 530135391 | No Eligible Purchases in Class Period | 168820 | 530393512 | No Recognized Claim | 285440 | 530730504 | No Recognized Claim |
| 52201 | 530135392 | No Eligible Purchases in Class Period | 168821 | 530393513 | No Eligible Purchases in Class Period | 285441 | 530730506 | No Recognized Claim |
| 52202 | 530135393 | No Recognized Claim | 168822 | 530393514 | No Recognized Claim | 285442 | 530730511 | No Eligible Purchases in Class Period |
| 52203 | 530135395 | No Recognized Claim | 168823 | 530393515 | No Recognized Claim | 285443 | 530730512 | No Eligible Purchases in Class Period |
| 52204 | 530135396 | No Recognized Claim | 168824 | 530393516 | No Recognized Claim | 285444 | 530730513 | No Eligible Purchases in Class Period |
| 52205 | 530135397 | No Recognized Claim | 168825 | 530393517 | No Recognized Claim | 285445 | 530730514 | No Eligible Purchases in Class Period |
| 52206 | 530135399 | No Eligible Purchases in Class Period | 168826 | 530393518 | No Recognized Claim | 285446 | 530730518 | No Recognized Claim |
| 52207 | 530135400 | No Eligible Purchases in Class Period | 168827 | 530393519 | No Recognized Claim | 285447 | 530730519 | No Recognized Claim |
| 52208 | 530135401 | No Recognized Claim | 168828 | 530393521 | No Recognized Claim | 285448 | 530730521 | No Eligible Purchases in Class Period |
| 52209 | 530135404 | No Eligible Purchases in Class Period | 168829 | 530393522 | No Recognized Claim | 285449 | 530730530 | No Recognized Claim |
| 52210 | 530135405 | No Recognized Claim | 168830 | 530393523 | No Recognized Claim | 285450 | 530730536 | No Recognized Claim |
| 52211 | 530135406 | No Recognized Claim | 168831 | 530393524 | No Eligible Purchases in Class Period | 285451 | 530730549 | No Eligible Purchases in Class Period |
| 52212 | 530135407 | No Recognized Claim | 168832 | 530393525 | No Recognized Claim | 285452 | 530730590 | No Eligible Purchases in Class Period |
| 52213 | 530135408 | No Eligible Purchases in Class Period | 168833 | 530393526 | No Recognized Claim | 285453 | 530730591 | No Eligible Purchases in Class Period |
| 52214 | 530135409 | No Eligible Purchases in Class Period | 168834 | 530393528 | No Recognized Claim | 285454 | 530730599 | No Eligible Purchases in Class Period |
| 52215 | 530135411 | No Eligible Purchases in Class Period | 168835 | 530393529 | No Eligible Purchases in Class Period | 285455 | 530730620 | No Recognized Claim |
| 52216 | 530135412 | No Eligible Purchases in Class Period | 168836 | 530393535 | No Recognized Claim | 285456 | 530730628 | No Recognized Claim |
| 52217 | 530135413 | No Eligible Purchases in Class Period | 168837 | 530393536 | No Recognized Claim | 285457 | 530730636 | No Recognized Claim |
| 52218 | 530135414 | No Recognized Claim | 168838 | 530393538 | No Eligible Purchases in Class Period | 285458 | 530730696 | No Recognized Claim |
| 52219 | 530135415 | No Recognized Claim | 168839 | 530393539 | No Eligible Purchases in Class Period | 285459 | 530730736 | No Recognized Claim |
| 52220 | 530135416 | No Eligible Purchases in Class Period | 168840 | 530393542 | No Recognized Claim | 285460 | 530730754 | No Eligible Purchases in Class Period |
| 52221 | 530135417 | No Recognized Claim | 168841 | 530393543 | No Recognized Claim | 285461 | 530730791 | No Recognized Claim |
| 52222 | 530135420 | No Eligible Purchases in Class Period | 168842 | 530393544 | No Eligible Purchases in Class Period | 285462 | 530730837 | No Recognized Claim |
| 52223 | 530135425 | No Recognized Claim | 168843 | 530393547 | No Recognized Claim | 285463 | 530730851 | No Recognized Claim |
| 52224 | 530135430 | No Eligible Purchases in Class Period | 168844 | 530393549 | No Eligible Purchases in Class Period | 285464 | 530730871 | No Recognized Claim |
| 52225 | 530135431 | No Recognized Claim | 168845 | 530393551 | No Eligible Purchases in Class Period | 285465 | 530730880 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52226 | 530135432 | No Recognized Claim | 168846 | 530393556 | No Recognized Claim | 285466 | 530730883 | No Recognized Claim |
| 52227 | 530135435 | No Eligible Purchases in Class Period | 168847 | 530393558 | No Recognized Claim | 285467 | 530730884 | No Recognized Claim |
| 52228 | 530135436 | No Eligible Purchases in Class Period | 168848 | 530393560 | No Recognized Claim | 285468 | 530730886 | No Recognized Claim |
| 52229 | 530135437 | No Eligible Purchases in Class Period | 168849 | 530393561 | No Recognized Claim | 285469 | 530730891 | No Recognized Claim |
| 52230 | 530135438 | No Recognized Claim | 168850 | 530393568 | No Eligible Purchases in Class Period | 285470 | 530730895 | No Recognized Claim |
| 52231 | 530135444 | No Recognized Claim | 168851 | 530393569 | No Recognized Claim | 285471 | 530730896 | No Recognized Claim |
| 52232 | 530135446 | No Recognized Claim | 168852 | 530393573 | No Recognized Claim | 285472 | 530730897 | No Recognized Claim |
| 52233 | 530135448 | No Eligible Purchases in Class Period | 168853 | 530393574 | No Recognized Claim | 285473 | 530730902 | No Recognized Claim |
| 52234 | 530135449 | No Recognized Claim | 168854 | 530393575 | No Recognized Claim | 285474 | 530730906 | No Recognized Claim |
| 52235 | 530135450 | No Eligible Purchases in Class Period | 168855 | 530393576 | No Recognized Claim | 285475 | 530730916 | No Recognized Claim |
| 52236 | 530135451 | No Recognized Claim | 168856 | 530393577 | No Recognized Claim | 285476 | 530730918 | No Recognized Claim |
| 52237 | 530135452 | No Eligible Purchases in Class Period | 168857 | 530393578 | No Recognized Claim | 285477 | 530730926 | No Recognized Claim |
| 52238 | 530135453 | No Recognized Claim | 168858 | 530393579 | No Recognized Claim | 285478 | 530730929 | No Eligible Purchases in Class Period |
| 52239 | 530135456 | No Eligible Purchases in Class Period | 168859 | 530393580 | No Recognized Claim | 285479 | 530730939 | No Recognized Claim |
| 52240 | 530135457 | No Recognized Claim | 168860 | 530393581 | No Recognized Claim | 285480 | 530730944 | No Recognized Claim |
| 52241 | 530135458 | No Eligible Purchases in Class Period | 168861 | 530393582 | No Recognized Claim | 285481 | 530730946 | No Recognized Claim |
| 52242 | 530135459 | No Recognized Claim | 168862 | 530393583 | No Recognized Claim | 285482 | 530730949 | No Recognized Claim |
| 52243 | 530135460 | No Eligible Purchases in Class Period | 168863 | 530393584 | No Recognized Claim | 285483 | 530730961 | No Recognized Claim |
| 52244 | 530135461 | No Recognized Claim | 168864 | 530393586 | No Recognized Claim | 285484 | 530730964 | No Recognized Claim |
| 52245 | 530135463 | No Recognized Claim | 168865 | 530393588 | No Eligible Purchases in Class Period | 285485 | 530730971 | No Recognized Claim |
| 52246 | 530135464 | No Eligible Purchases in Class Period | 168866 | 530393590 | No Recognized Claim | 285486 | 530730972 | No Recognized Claim |
| 52247 | 530135465 | No Recognized Claim | 168867 | 530393592 | No Recognized Claim | 285487 | 530730973 | No Recognized Claim |
| 52248 | 530135466 | No Eligible Purchases in Class Period | 168868 | 530393594 | No Recognized Claim | 285488 | 530730974 | No Recognized Claim |
| 52249 | 530135467 | No Eligible Purchases in Class Period | 168869 | 530393596 | No Recognized Claim | 285489 | 530730977 | No Recognized Claim |
| 52250 | 530135469 | No Recognized Claim | 168870 | 530393598 | No Recognized Claim | 285490 | 530730981 | No Recognized Claim |
| 52251 | 530135471 | No Recognized Claim | 168871 | 530393599 | No Recognized Claim | 285491 | 530730983 | No Recognized Claim |
| 52252 | 530135473 | No Eligible Purchases in Class Period | 168872 | 530393601 | No Recognized Claim | 285492 | 530730987 | No Recognized Claim |
| 52253 | 530135474 | No Recognized Claim | 168873 | 530393605 | No Recognized Claim | 285493 | 530730991 | No Recognized Claim |
| 52254 | 530135476 | No Recognized Claim | 168874 | 530393607 | No Recognized Claim | 285494 | 530730993 | No Recognized Claim |
| 52255 | 530135478 | No Recognized Claim | 168875 | 530393612 | No Eligible Purchases in Class Period | 285495 | 530730994 | No Recognized Claim |
| 52256 | 530135483 | No Recognized Claim | 168876 | 530393617 | No Recognized Claim | 285496 | 530730996 | No Recognized Claim |
| 52257 | 530135489 | No Eligible Purchases in Class Period | 168877 | 530393618 | No Eligible Purchases in Class Period | 285497 | 530730997 | No Recognized Claim |
| 52258 | 530135490 | No Eligible Purchases in Class Period | 168878 | 530393622 | No Recognized Claim | 285498 | 530730999 | No Recognized Claim |
| 52259 | 530135492 | No Recognized Claim | 168879 | 530393623 | No Recognized Claim | 285499 | 530731000 | No Recognized Claim |
| 52260 | 530135495 | No Eligible Purchases in Class Period | 168880 | 530393624 | No Recognized Claim | 285500 | 530731001 | No Recognized Claim |
| 52261 | 530135496 | No Recognized Claim | 168881 | 530393625 | No Recognized Claim | 285501 | 530731006 | No Recognized Claim |
| 52262 | 530135497 | No Eligible Purchases in Class Period | 168882 | 530393627 | No Recognized Claim | 285502 | 530731017 | No Recognized Claim |
| 52263 | 530135498 | No Recognized Claim | 168883 | 530393628 | No Recognized Claim | 285503 | 530731018 | No Recognized Claim |
| 52264 | 530135499 | No Eligible Purchases in Class Period | 168884 | 530393630 | No Eligible Purchases in Class Period | 285504 | 530731019 | No Recognized Claim |
| 52265 | 530135500 | No Eligible Purchases in Class Period | 168885 | 530393633 | No Recognized Claim | 285505 | 530731030 | No Eligible Purchases in Class Period |
| 52266 | 530135501 | No Eligible Purchases in Class Period | 168886 | 530393635 | No Recognized Claim | 285506 | 530731031 | No Recognized Claim |
| 52267 | 530135502 | No Recognized Claim | 168887 | 530393636 | No Recognized Claim | 285507 | 530731033 | No Recognized Claim |
| 52268 | 530135504 | No Eligible Purchases in Class Period | 168888 | 530393643 | No Recognized Claim | 285508 | 530731038 | No Recognized Claim |
| 52269 | 530135505 | No Recognized Claim | 168889 | 530393646 | No Recognized Claim | 285509 | 530731039 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52270 | 530135508 | No Recognized Claim | 168890 | 530393647 | No Recognized Claim | 285510 | 530731043 | No Recognized Claim |
| 52271 | 530135509 | No Eligible Purchases in Class Period | 168891 | 530393650 | No Eligible Purchases in Class Period | 285511 | 530731053 | No Recognized Claim |
| 52272 | 530135510 | No Recognized Claim | 168892 | 530393652 | No Recognized Claim | 285512 | 530731057 | No Recognized Claim |
| 52273 | 530135512 | No Eligible Purchases in Class Period | 168893 | 530393653 | No Recognized Claim | 285513 | 530731061 | No Recognized Claim |
| 52274 | 530135515 | No Recognized Claim | 168894 | 530393654 | No Recognized Claim | 285514 | 530731062 | No Recognized Claim |
| 52275 | 530135516 | No Recognized Claim | 168895 | 530393656 | No Recognized Claim | 285515 | 530731068 | No Recognized Claim |
| 52276 | 530135520 | No Recognized Claim | 168896 | 530393661 | No Recognized Claim | 285516 | 530731069 | No Eligible Purchases in Class Period |
| 52277 | 530135522 | No Recognized Claim | 168897 | 530393662 | No Recognized Claim | 285517 | 530731070 | No Recognized Claim |
| 52278 | 530135523 | No Eligible Purchases in Class Period | 168898 | 530393665 | No Eligible Purchases in Class Period | 285518 | 530731071 | No Recognized Claim |
| 52279 | 530135524 | No Recognized Claim | 168899 | 530393666 | No Recognized Claim | 285519 | 530731072 | No Recognized Claim |
| 52280 | 530135525 | No Eligible Purchases in Class Period | 168900 | 530393668 | No Recognized Claim | 285520 | 530731073 | No Recognized Claim |
| 52281 | 530135526 | No Recognized Claim | 168901 | 530393670 | No Recognized Claim | 285521 | 530731074 | No Recognized Claim |
| 52282 | 530135533 | No Recognized Claim | 168902 | 530393673 | No Recognized Claim | 285522 | 530731077 | No Recognized Claim |
| 52283 | 530135534 | No Eligible Purchases in Class Period | 168903 | 530393677 | No Recognized Claim | 285523 | 530731080 | No Recognized Claim |
| 52284 | 530135535 | No Recognized Claim | 168904 | 530393681 | No Recognized Claim | 285524 | 530731082 | No Recognized Claim |
| 52285 | 530135540 | No Eligible Purchases in Class Period | 168905 | 530393683 | No Recognized Claim | 285525 | 530731084 | No Recognized Claim |
| 52286 | 530135542 | No Eligible Purchases in Class Period | 168906 | 530393685 | No Eligible Purchases in Class Period | 285526 | 530731085 | No Recognized Claim |
| 52287 | 530135543 | No Recognized Claim | 168907 | 530393686 | No Recognized Claim | 285527 | 530731086 | No Recognized Claim |
| 52288 | 530135544 | No Eligible Purchases in Class Period | 168908 | 530393691 | No Recognized Claim | 285528 | 530731087 | No Eligible Purchases in Class Period |
| 52289 | 530135546 | No Recognized Claim | 168909 | 530393692 | No Recognized Claim | 285529 | 530731088 | No Recognized Claim |
| 52290 | 530135548 | No Eligible Purchases in Class Period | 168910 | 530393695 | No Recognized Claim | 285530 | 530731090 | No Recognized Claim |
| 52291 | 530135549 | No Eligible Purchases in Class Period | 168911 | 530393696 | No Recognized Claim | 285531 | 530731096 | No Eligible Purchases in Class Period |
| 52292 | 530135550 | No Recognized Claim | 168912 | 530393697 | No Recognized Claim | 285532 | 530731102 | No Recognized Claim |
| 52293 | 530135551 | No Recognized Claim | 168913 | 530393698 | No Recognized Claim | 285533 | 530731106 | No Recognized Claim |
| 52294 | 530135553 | No Recognized Claim | 168914 | 530393700 | No Eligible Purchases in Class Period | 285534 | 530731109 | No Recognized Claim |
| 52295 | 530135554 | No Eligible Purchases in Class Period | 168915 | 530393702 | No Eligible Purchases in Class Period | 285535 | 530731110 | No Recognized Claim |
| 52296 | 530135555 | No Recognized Claim | 168916 | 530393703 | No Eligible Purchases in Class Period | 285536 | 530731111 | No Recognized Claim |
| 52297 | 530135559 | No Recognized Claim | 168917 | 530393704 | No Recognized Claim | 285537 | 530731112 | No Recognized Claim |
| 52298 | 530135561 | No Eligible Purchases in Class Period | 168918 | 530393706 | No Eligible Purchases in Class Period | 285538 | 530731114 | No Recognized Claim |
| 52299 | 530135562 | No Recognized Claim | 168919 | 530393707 | No Recognized Claim | 285539 | 530731119 | No Recognized Claim |
| 52300 | 530135564 | No Recognized Claim | 168920 | 530393710 | No Recognized Claim | 285540 | 530731123 | No Recognized Claim |
| 52301 | 530135565 | No Eligible Purchases in Class Period | 168921 | 530393712 | No Recognized Claim | 285541 | 530731125 | No Recognized Claim |
| 52302 | 530135566 | No Recognized Claim | 168922 | 530393714 | No Recognized Claim | 285542 | 530731126 | No Recognized Claim |
| 52303 | 530135569 | No Eligible Purchases in Class Period | 168923 | 530393715 | No Recognized Claim | 285543 | 530731127 | No Recognized Claim |
| 52304 | 530135570 | No Recognized Claim | 168924 | 530393716 | No Recognized Claim | 285544 | 530731128 | No Recognized Claim |
| 52305 | 530135571 | No Eligible Purchases in Class Period | 168925 | 530393717 | No Recognized Claim | 285545 | 530731130 | No Recognized Claim |
| 52306 | 530135572 | No Recognized Claim | 168926 | 530393720 | No Recognized Claim | 285546 | 530731132 | No Recognized Claim |
| 52307 | 530135573 | No Eligible Purchases in Class Period | 168927 | 530393722 | No Recognized Claim | 285547 | 530731136 | No Eligible Purchases in Class Period |
| 52308 | 530135574 | No Recognized Claim | 168928 | 530393724 | No Eligible Purchases in Class Period | 285548 | 530731147 | No Recognized Claim |
| 52309 | 530135575 | No Eligible Purchases in Class Period | 168929 | 530393727 | No Recognized Claim | 285549 | 530731155 | No Eligible Purchases in Class Period |
| 52310 | 530135576 | No Recognized Claim | 168930 | 530393728 | No Recognized Claim | 285550 | 530731180 | No Eligible Purchases in Class Period |
| 52311 | 530135578 | No Eligible Purchases in Class Period | 168931 | 530393729 | No Recognized Claim | 285551 | 530731190 | No Eligible Purchases in Class Period |
| 52312 | 530135580 | No Recognized Claim | 168932 | 530393730 | No Recognized Claim | 285552 | 530731211 | No Recognized Claim |
| 52313 | 530135581 | No Recognized Claim | 168933 | 530393731 | No Eligible Purchases in Class Period | 285553 | 530731214 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52314 | 530135582 | No Eligible Purchases in Class Period | 168934 | 530393732 | No Recognized Claim | 285554 | 530731216 | No Eligible Purchases in Class Period |
| 52315 | 530135583 | No Recognized Claim | 168935 | 530393733 | No Eligible Purchases in Class Period | 285555 | 530731217 | No Eligible Purchases in Class Period |
| 52316 | 530135585 | No Recognized Claim | 168936 | 530393740 | No Eligible Purchases in Class Period | 285556 | 530731218 | No Eligible Purchases in Class Period |
| 52317 | 530135587 | No Recognized Claim | 168937 | 530393742 | No Eligible Purchases in Class Period | 285557 | 530731221 | No Eligible Purchases in Class Period |
| 52318 | 530135589 | No Recognized Claim | 168938 | 530393744 | No Eligible Purchases in Class Period | 285558 | 530731227 | No Eligible Purchases in Class Period |
| 52319 | 530135591 | No Recognized Claim | 168939 | 530393745 | No Recognized Claim | 285559 | 530731228 | No Eligible Purchases in Class Period |
| 52320 | 530135592 | No Eligible Purchases in Class Period | 168940 | 530393748 | No Recognized Claim | 285560 | 530731229 | No Eligible Purchases in Class Period |
| 52321 | 530135593 | No Eligible Purchases in Class Period | 168941 | 530393749 | No Recognized Claim | 285561 | 530731233 | No Recognized Claim |
| 52322 | 530135594 | No Eligible Purchases in Class Period | 168942 | 530393750 | No Eligible Purchases in Class Period | 285562 | 530731239 | No Recognized Claim |
| 52323 | 530135595 | No Eligible Purchases in Class Period | 168943 | 530393751 | No Eligible Purchases in Class Period | 285563 | 530731241 | No Recognized Claim |
| 52324 | 530135596 | No Eligible Purchases in Class Period | 168944 | 530393753 | No Recognized Claim | 285564 | 530731244 | No Recognized Claim |
| 52325 | 530135597 | No Eligible Purchases in Class Period | 168945 | 530393755 | No Recognized Claim | 285565 | 530731247 | No Eligible Purchases in Class Period |
| 52326 | 530135599 | No Eligible Purchases in Class Period | 168946 | 530393756 | No Recognized Claim | 285566 | 530731249 | No Recognized Claim |
| 52327 | 530135600 | No Eligible Purchases in Class Period | 168947 | 530393757 | No Recognized Claim | 285567 | 530731252 | No Recognized Claim |
| 52328 | 530135601 | No Recognized Claim | 168948 | 530393758 | No Recognized Claim | 285568 | 530731255 | No Recognized Claim |
| 52329 | 530135604 | No Eligible Purchases in Class Period | 168949 | 530393760 | No Recognized Claim | 285569 | 530731256 | No Recognized Claim |
| 52330 | 530135605 | No Recognized Claim | 168950 | 530393772 | No Recognized Claim | 285570 | 530731258 | No Eligible Purchases in Class Period |
| 52331 | 530135607 | No Recognized Claim | 168951 | 530393773 | No Recognized Claim | 285571 | 530731260 | No Recognized Claim |
| 52332 | 530135609 | No Recognized Claim | 168952 | 530393775 | No Recognized Claim | 285572 | 530731261 | No Recognized Claim |
| 52333 | 530135613 | No Recognized Claim | 168953 | 530393776 | No Recognized Claim | 285573 | 530731262 | No Eligible Purchases in Class Period |
| 52334 | 530135614 | No Eligible Purchases in Class Period | 168954 | 530393777 | No Recognized Claim | 285574 | 530731263 | No Eligible Purchases in Class Period |
| 52335 | 530135615 | No Recognized Claim | 168955 | 530393778 | No Eligible Purchases in Class Period | 285575 | 530731264 | No Recognized Claim |
| 52336 | 530135616 | No Recognized Claim | 168956 | 530393782 | No Recognized Claim | 285576 | 530731265 | No Recognized Claim |
| 52337 | 530135617 | No Recognized Claim | 168957 | 530393784 | No Recognized Claim | 285577 | 530731271 | No Recognized Claim |
| 52338 | 530135618 | No Eligible Purchases in Class Period | 168958 | 530393785 | No Recognized Claim | 285578 | 530731276 | No Recognized Claim |
| 52339 | 530135619 | No Eligible Purchases in Class Period | 168959 | 530393787 | No Recognized Claim | 285579 | 530731277 | No Recognized Claim |
| 52340 | 530135623 | No Recognized Claim | 168960 | 530393789 | No Recognized Claim | 285580 | 530731278 | No Recognized Claim |
| 52341 | 530135624 | No Recognized Claim | 168961 | 530393790 | No Recognized Claim | 285581 | 530731282 | No Recognized Claim |
| 52342 | 530135627 | No Eligible Purchases in Class Period | 168962 | 530393793 | No Recognized Claim | 285582 | 530731284 | No Recognized Claim |
| 52343 | 530135633 | No Eligible Purchases in Class Period | 168963 | 530393808 | No Eligible Purchases in Class Period | 285583 | 530731289 | No Recognized Claim |
| 52344 | 530135634 | No Eligible Purchases in Class Period | 168964 | 530393812 | No Recognized Claim | 285584 | 530731290 | No Recognized Claim |
| 52345 | 530135636 | No Eligible Purchases in Class Period | 168965 | 530393813 | No Eligible Purchases in Class Period | 285585 | 530731293 | No Recognized Claim |
| 52346 | 530135637 | No Eligible Purchases in Class Period | 168966 | 530393823 | No Eligible Purchases in Class Period | 285586 | 530731294 | No Recognized Claim |
| 52347 | 530135638 | No Eligible Purchases in Class Period | 168967 | 530393827 | No Recognized Claim | 285587 | 530731297 | No Recognized Claim |
| 52348 | 530135639 | No Recognized Claim | 168968 | 530393828 | No Recognized Claim | 285588 | 530731298 | No Recognized Claim |
| 52349 | 530135641 | No Eligible Purchases in Class Period | 168969 | 530393829 | No Recognized Claim | 285589 | 530731299 | No Recognized Claim |
| 52350 | 530135645 | No Eligible Purchases in Class Period | 168970 | 530393830 | No Recognized Claim | 285590 | 530731302 | No Recognized Claim |
| 52351 | 530135646 | No Eligible Purchases in Class Period | 168971 | 530393831 | No Recognized Claim | 285591 | 530731304 | No Recognized Claim |
| 52352 | 530135649 | No Eligible Purchases in Class Period | 168972 | 530393832 | No Recognized Claim | 285592 | 530731305 | No Recognized Claim |
| 52353 | 530135650 | No Eligible Purchases in Class Period | 168973 | 530393833 | No Recognized Claim | 285593 | 530731306 | No Recognized Claim |
| 52354 | 530135651 | No Eligible Purchases in Class Period | 168974 | 530393835 | No Recognized Claim | 285594 | 530731308 | No Recognized Claim |
| 52355 | 530135654 | No Recognized Claim | 168975 | 530393840 | No Eligible Purchases in Class Period | 285595 | 530731310 | No Eligible Purchases in Class Period |
| 52356 | 530135656 | No Recognized Claim | 168976 | 530393841 | No Recognized Claim | 285596 | 530731311 | No Recognized Claim |
| 52357 | 530135659 | No Eligible Purchases in Class Period | 168977 | 530393842 | No Recognized Claim | 285597 | 530731312 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52358 | 530135660 | No Recognized Claim | 168978 | 530393843 | No Recognized Claim | 285598 | 530731319 | No Recognized Claim |
| 52359 | 530135662 | No Recognized Claim | 168979 | 530393846 | No Recognized Claim | 285599 | 530731320 | No Eligible Purchases in Class Period |
| 52360 | 530135663 | No Recognized Claim | 168980 | 530393848 | No Recognized Claim | 285600 | 530731326 | No Recognized Claim |
| 52361 | 530135664 | No Eligible Purchases in Class Period | 168981 | 530393849 | No Recognized Claim | 285601 | 530731327 | No Recognized Claim |
| 52362 | 530135665 | No Eligible Purchases in Class Period | 168982 | 530393851 | No Recognized Claim | 285602 | 530731328 | No Recognized Claim |
| 52363 | 530135667 | No Eligible Purchases in Class Period | 168983 | 530393852 | No Recognized Claim | 285603 | 530731329 | No Recognized Claim |
| 52364 | 530135668 | No Recognized Claim | 168984 | 530393854 | No Recognized Claim | 285604 | 530731336 | No Eligible Purchases in Class Period |
| 52365 | 530135669 | No Eligible Purchases in Class Period | 168985 | 530393855 | No Recognized Claim | 285605 | 530731338 | No Eligible Purchases in Class Period |
| 52366 | 530135670 | No Eligible Purchases in Class Period | 168986 | 530393856 | No Recognized Claim | 285606 | 530731354 | No Recognized Claim |
| 52367 | 530135673 | No Recognized Claim | 168987 | 530393858 | No Recognized Claim | 285607 | 530731364 | No Recognized Claim |
| 52368 | 530135677 | No Recognized Claim | 168988 | 530393859 | No Recognized Claim | 285608 | 530731368 | No Recognized Claim |
| 52369 | 530135679 | No Recognized Claim | 168989 | 530393860 | No Recognized Claim | 285609 | 530731371 | No Recognized Claim |
| 52370 | 530135681 | No Eligible Purchases in Class Period | 168990 | 530393861 | No Recognized Claim | 285610 | 530731381 | No Recognized Claim |
| 52371 | 530135682 | No Recognized Claim | 168991 | 530393862 | No Recognized Claim | 285611 | 530731382 | No Eligible Purchases in Class Period |
| 52372 | 530135684 | No Eligible Purchases in Class Period | 168992 | 530393863 | No Recognized Claim | 285612 | 530731395 | No Eligible Purchases in Class Period |
| 52373 | 530135685 | No Eligible Purchases in Class Period | 168993 | 530393864 | No Recognized Claim | 285613 | 530731405 | No Recognized Claim |
| 52374 | 530135686 | No Eligible Purchases in Class Period | 168994 | 530393866 | No Recognized Claim | 285614 | 530731409 | No Recognized Claim |
| 52375 | 530135687 | No Eligible Purchases in Class Period | 168995 | 530393867 | No Recognized Claim | 285615 | 530731412 | No Recognized Claim |
| 52376 | 530135691 | No Recognized Claim | 168996 | 530393868 | No Recognized Claim | 285616 | 530731413 | No Recognized Claim |
| 52377 | 530135696 | No Eligible Purchases in Class Period | 168997 | 530393869 | No Recognized Claim | 285617 | 530731421 | No Recognized Claim |
| 52378 | 530135697 | No Recognized Claim | 168998 | 530393871 | No Recognized Claim | 285618 | 530731444 | No Recognized Claim |
| 52379 | 530135698 | No Recognized Claim | 168999 | 530393872 | No Recognized Claim | 285619 | 530731461 | No Recognized Claim |
| 52380 | 530135699 | No Recognized Claim | 169000 | 530393873 | No Recognized Claim | 285620 | 530731495 | No Eligible Purchases in Class Period |
| 52381 | 530135700 | No Eligible Purchases in Class Period | 169001 | 530393874 | No Recognized Claim | 285621 | 530731499 | No Recognized Claim |
| 52382 | 530135701 | No Recognized Claim | 169002 | 530393875 | No Recognized Claim | 285622 | 530731517 | No Recognized Claim |
| 52383 | 530135702 | No Eligible Purchases in Class Period | 169003 | 530393876 | No Recognized Claim | 285623 | 530731537 | No Recognized Claim |
| 52384 | 530135703 | No Recognized Claim | 169004 | 530393877 | No Recognized Claim | 285624 | 530731545 | No Recognized Claim |
| 52385 | 530135708 | No Recognized Claim | 169005 | 530393881 | No Recognized Claim | 285625 | 530731570 | No Recognized Claim |
| 52386 | 530135711 | No Recognized Claim | 169006 | 530393883 | No Recognized Claim | 285626 | 530731572 | No Recognized Claim |
| 52387 | 530135713 | No Recognized Claim | 169007 | 530393884 | No Recognized Claim | 285627 | 530731587 | No Recognized Claim |
| 52388 | 530135715 | No Recognized Claim | 169008 | 530393885 | No Recognized Claim | 285628 | 530731599 | No Recognized Claim |
| 52389 | 530135720 | No Eligible Purchases in Class Period | 169009 | 530393887 | No Recognized Claim | 285629 | 530731600 | No Recognized Claim |
| 52390 | 530135721 | No Recognized Claim | 169010 | 530393888 | No Recognized Claim | 285630 | 530731601 | No Recognized Claim |
| 52391 | 530135723 | No Recognized Claim | 169011 | 530393891 | No Recognized Claim | 285631 | 530731602 | No Recognized Claim |
| 52392 | 530135725 | No Eligible Purchases in Class Period | 169012 | 530393892 | No Recognized Claim | 285632 | 530731603 | No Recognized Claim |
| 52393 | 530135726 | No Recognized Claim | 169013 | 530393894 | No Recognized Claim | 285633 | 530731604 | No Recognized Claim |
| 52394 | 530135727 | No Eligible Purchases in Class Period | 169014 | 530393895 | No Eligible Purchases in Class Period | 285634 | 530731605 | No Recognized Claim |
| 52395 | 530135728 | No Eligible Purchases in Class Period | 169015 | 530393896 | No Recognized Claim | 285635 | 530731606 | No Recognized Claim |
| 52396 | 530135734 | No Eligible Purchases in Class Period | 169016 | 530393897 | No Eligible Purchases in Class Period | 285636 | 530731608 | No Recognized Claim |
| 52397 | 530135735 | No Eligible Purchases in Class Period | 169017 | 530393898 | No Eligible Purchases in Class Period | 285637 | 530731609 | No Recognized Claim |
| 52398 | 530135738 | No Eligible Purchases in Class Period | 169018 | 530393899 | No Recognized Claim | 285638 | 530731614 | No Recognized Claim |
| 52399 | 530135739 | No Recognized Claim | 169019 | 530393904 | No Recognized Claim | 285639 | 530731631 | No Recognized Claim |
| 52400 | 530135740 | No Eligible Purchases in Class Period | 169020 | 530393906 | No Recognized Claim | 285640 | 530731634 | No Recognized Claim |
| 52401 | 530135741 | No Recognized Claim | 169021 | 530393907 | No Eligible Purchases in Class Period | 285641 | 530731663 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52402 | 530135743 | No Eligible Purchases in Class Period | 169022 | 530393911 | No Recognized Claim | 285642 | 530731668 | No Recognized Claim |
| 52403 | 530135745 | No Eligible Purchases in Class Period | 169023 | 530393913 | No Recognized Claim | 285643 | 530731675 | No Recognized Claim |
| 52404 | 530135746 | No Recognized Claim | 169024 | 530393916 | No Recognized Claim | 285644 | 530731732 | No Recognized Claim |
| 52405 | 530135747 | No Eligible Purchases in Class Period | 169025 | 530393921 | No Recognized Claim | 285645 | 530731783 | No Recognized Claim |
| 52406 | 530135748 | No Recognized Claim | 169026 | 530393922 | No Recognized Claim | 285646 | 530731871 | No Recognized Claim |
| 52407 | 530135751 | No Recognized Claim | 169027 | 530393923 | No Eligible Purchases in Class Period | 285647 | 530731889 | No Recognized Claim |
| 52408 | 530135752 | No Recognized Claim | 169028 | 530393924 | No Recognized Claim | 285648 | 530731904 | No Eligible Purchases in Class Period |
| 52409 | 530135753 | No Eligible Purchases in Class Period | 169029 | 530393925 | No Recognized Claim | 285649 | 530731916 | No Eligible Purchases in Class Period |
| 52410 | 530135754 | No Recognized Claim | 169030 | 530393926 | No Recognized Claim | 285650 | 530731927 | No Recognized Claim |
| 52411 | 530135756 | No Eligible Purchases in Class Period | 169031 | 530393927 | No Recognized Claim | 285651 | 530731937 | No Recognized Claim |
| 52412 | 530135757 | No Eligible Purchases in Class Period | 169032 | 530393928 | No Recognized Claim | 285652 | 530731949 | No Recognized Claim |
| 52413 | 530135760 | No Eligible Purchases in Class Period | 169033 | 530393929 | No Recognized Claim | 285653 | 530731954 | No Recognized Claim |
| 52414 | 530135761 | No Recognized Claim | 169034 | 530393930 | No Eligible Purchases in Class Period | 285654 | 530731955 | No Recognized Claim |
| 52415 | 530135762 | No Recognized Claim | 169035 | 530393931 | No Eligible Purchases in Class Period | 285655 | 530731959 | No Eligible Purchases in Class Period |
| 52416 | 530135763 | No Eligible Purchases in Class Period | 169036 | 530393932 | No Recognized Claim | 285656 | 530731965 | No Recognized Claim |
| 52417 | 530135764 | No Recognized Claim | 169037 | 530393934 | No Recognized Claim | 285657 | 530731967 | No Eligible Purchases in Class Period |
| 52418 | 530135767 | No Eligible Purchases in Class Period | 169038 | 530393935 | No Eligible Purchases in Class Period | 285658 | 530731968 | No Eligible Purchases in Class Period |
| 52419 | 530135768 | No Recognized Claim | 169039 | 530393936 | No Recognized Claim | 285659 | 530731970 | No Eligible Purchases in Class Period |
| 52420 | 530135769 | No Eligible Purchases in Class Period | 169040 | 530393940 | No Recognized Claim | 285660 | 530731971 | No Recognized Claim |
| 52421 | 530135770 | No Recognized Claim | 169041 | 530393941 | No Eligible Purchases in Class Period | 285661 | 530731975 | No Recognized Claim |
| 52422 | 530135772 | No Recognized Claim | 169042 | 530393942 | No Recognized Claim | 285662 | 530731979 | No Recognized Claim |
| 52423 | 530135774 | No Eligible Purchases in Class Period | 169043 | 530393944 | No Recognized Claim | 285663 | 530731981 | No Recognized Claim |
| 52424 | 530135775 | No Recognized Claim | 169044 | 530393948 | No Recognized Claim | 285664 | 530731983 | No Eligible Purchases in Class Period |
| 52425 | 530135777 | No Recognized Claim | 169045 | 530393950 | No Eligible Purchases in Class Period | 285665 | 530731984 | No Recognized Claim |
| 52426 | 530135778 | No Eligible Purchases in Class Period | 169046 | 530393951 | No Recognized Claim | 285666 | 530731987 | No Eligible Purchases in Class Period |
| 52427 | 530135782 | No Eligible Purchases in Class Period | 169047 | 530393952 | No Recognized Claim | 285667 | 530731988 | No Eligible Purchases in Class Period |
| 52428 | 530135783 | No Recognized Claim | 169048 | 530393956 | No Recognized Claim | 285668 | 530731989 | No Eligible Purchases in Class Period |
| 52429 | 530135785 | No Eligible Purchases in Class Period | 169049 | 530393959 | No Recognized Claim | 285669 | 530731990 | No Recognized Claim |
| 52430 | 530135786 | No Recognized Claim | 169050 | 530393960 | No Recognized Claim | 285670 | 530731991 | No Eligible Purchases in Class Period |
| 52431 | 530135791 | No Eligible Purchases in Class Period | 169051 | 530393962 | No Recognized Claim | 285671 | 530731997 | No Eligible Purchases in Class Period |
| 52432 | 530135792 | No Recognized Claim | 169052 | 530393963 | No Recognized Claim | 285672 | 530732003 | No Eligible Purchases in Class Period |
| 52433 | 530135797 | No Eligible Purchases in Class Period | 169053 | 530393965 | No Recognized Claim | 285673 | 530732006 | No Recognized Claim |
| 52434 | 530135798 | No Recognized Claim | 169054 | 530393968 | No Eligible Purchases in Class Period | 285674 | 530732007 | No Recognized Claim |
| 52435 | 530135801 | No Eligible Purchases in Class Period | 169055 | 530393969 | No Recognized Claim | 285675 | 530732008 | No Recognized Claim |
| 52436 | 530135803 | No Recognized Claim | 169056 | 530393970 | No Recognized Claim | 285676 | 530732011 | No Recognized Claim |
| 52437 | 530135805 | No Recognized Claim | 169057 | 530393971 | No Recognized Claim | 285677 | 530732012 | No Recognized Claim |
| 52438 | 530135807 | No Eligible Purchases in Class Period | 169058 | 530393972 | No Eligible Purchases in Class Period | 285678 | 530732016 | No Recognized Claim |
| 52439 | 530135808 | No Eligible Purchases in Class Period | 169059 | 530393974 | No Eligible Purchases in Class Period | 285679 | 530732024 | No Recognized Claim |
| 52440 | 530135810 | No Eligible Purchases in Class Period | 169060 | 530393975 | No Recognized Claim | 285680 | 530732025 | No Recognized Claim |
| 52441 | 530135811 | No Recognized Claim | 169061 | 530393978 | No Recognized Claim | 285681 | 530732029 | No Recognized Claim |
| 52442 | 530135812 | No Recognized Claim | 169062 | 530393979 | No Recognized Claim | 285682 | 530732030 | No Eligible Purchases in Class Period |
| 52443 | 530135813 | No Eligible Purchases in Class Period | 169063 | 530393980 | No Eligible Purchases in Class Period | 285683 | 530732034 | No Recognized Claim |
| 52444 | 530135814 | No Eligible Purchases in Class Period | 169064 | 530393983 | No Recognized Claim | 285684 | 530732042 | No Recognized Claim |
| 52445 | 530135816 | No Eligible Purchases in Class Period | 169065 | 530393985 | No Eligible Purchases in Class Period | 285685 | 530732044 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52446 | 530135817 | No Eligible Purchases in Class Period | 169066 | 530393987 | No Eligible Purchases in Class Period | 285686 | 530732048 | No Recognized Claim |
| 52447 | 530135818 | No Recognized Claim | 169067 | 530393988 | No Recognized Claim | 285687 | 530732057 | No Recognized Claim |
| 52448 | 530135822 | No Recognized Claim | 169068 | 530393989 | No Eligible Purchases in Class Period | 285688 | 530732078 | No Recognized Claim |
| 52449 | 530135823 | No Eligible Purchases in Class Period | 169069 | 530393991 | No Eligible Purchases in Class Period | 285689 | 530732080 | No Recognized Claim |
| 52450 | 530135824 | No Eligible Purchases in Class Period | 169070 | 530393993 | No Recognized Claim | 285690 | 530732081 | No Recognized Claim |
| 52451 | 530135826 | No Recognized Claim | 169071 | 530393994 | No Recognized Claim | 285691 | 530732084 | No Recognized Claim |
| 52452 | 530135827 | No Recognized Claim | 169072 | 530393995 | No Eligible Purchases in Class Period | 285692 | 530732092 | No Eligible Purchases in Class Period |
| 52453 | 530135828 | No Recognized Claim | 169073 | 530393997 | No Recognized Claim | 285693 | 530732095 | No Recognized Claim |
| 52454 | 530135829 | No Eligible Purchases in Class Period | 169074 | 530393998 | No Recognized Claim | 285694 | 530732098 | No Recognized Claim |
| 52455 | 530135830 | No Recognized Claim | 169075 | 530394003 | No Recognized Claim | 285695 | 530732099 | No Recognized Claim |
| 52456 | 530135831 | No Eligible Purchases in Class Period | 169076 | 530394004 | No Eligible Purchases in Class Period | 285696 | 530732100 | No Recognized Claim |
| 52457 | 530135832 | No Recognized Claim | 169077 | 530394005 | No Recognized Claim | 285697 | 530732101 | No Recognized Claim |
| 52458 | 530135833 | No Eligible Purchases in Class Period | 169078 | 530394006 | No Eligible Purchases in Class Period | 285698 | 530732108 | No Recognized Claim |
| 52459 | 530135834 | No Eligible Purchases in Class Period | 169079 | 530394008 | No Eligible Purchases in Class Period | 285699 | 530732110 | No Recognized Claim |
| 52460 | 530135835 | No Recognized Claim | 169080 | 530394009 | No Recognized Claim | 285700 | 530732113 | No Recognized Claim |
| 52461 | 530135837 | No Recognized Claim | 169081 | 530394011 | No Eligible Purchases in Class Period | 285701 | 530732116 | No Recognized Claim |
| 52462 | 530135839 | No Recognized Claim | 169082 | 530394014 | No Recognized Claim | 285702 | 530732119 | No Recognized Claim |
| 52463 | 530135842 | No Eligible Purchases in Class Period | 169083 | 530394017 | No Recognized Claim | 285703 | 530732121 | No Recognized Claim |
| 52464 | 530135843 | No Recognized Claim | 169084 | 530394018 | No Recognized Claim | 285704 | 530732124 | No Recognized Claim |
| 52465 | 530135844 | No Eligible Purchases in Class Period | 169085 | 530394019 | No Recognized Claim | 285705 | 530732125 | No Recognized Claim |
| 52466 | 530135845 | No Recognized Claim | 169086 | 530394021 | No Recognized Claim | 285706 | 530732126 | No Recognized Claim |
| 52467 | 530135846 | No Eligible Purchases in Class Period | 169087 | 530394027 | No Recognized Claim | 285707 | 530732131 | No Recognized Claim |
| 52468 | 530135847 | No Recognized Claim | 169088 | 530394029 | No Recognized Claim | 285708 | 530732132 | No Recognized Claim |
| 52469 | 530135849 | No Eligible Purchases in Class Period | 169089 | 530394032 | No Eligible Purchases in Class Period | 285709 | 530732137 | No Eligible Purchases in Class Period |
| 52470 | 530135850 | No Recognized Claim | 169090 | 530394033 | No Recognized Claim | 285710 | 530732141 | No Eligible Purchases in Class Period |
| 52471 | 530135852 | No Recognized Claim | 169091 | 530394037 | No Eligible Purchases in Class Period | 285711 | 530732154 | No Recognized Claim |
| 52472 | 530135853 | No Eligible Purchases in Class Period | 169092 | 530394039 | No Eligible Purchases in Class Period | 285712 | 530732165 | No Eligible Purchases in Class Period |
| 52473 | 530135854 | No Eligible Purchases in Class Period | 169093 | 530394041 | No Eligible Purchases in Class Period | 285713 | 530732167 | No Recognized Claim |
| 52474 | 530135855 | No Recognized Claim | 169094 | 530394043 | No Recognized Claim | 285714 | 530732168 | No Recognized Claim |
| 52475 | 530135856 | No Eligible Purchases in Class Period | 169095 | 530394053 | No Recognized Claim | 285715 | 530732173 | No Recognized Claim |
| 52476 | 530135857 | No Recognized Claim | 169096 | 530394058 | No Recognized Claim | 285716 | 530732176 | No Eligible Purchases in Class Period |
| 52477 | 530135859 | No Eligible Purchases in Class Period | 169097 | 530394060 | No Eligible Purchases in Class Period | 285717 | 530732177 | No Eligible Purchases in Class Period |
| 52478 | 530135861 | No Recognized Claim | 169098 | 530394061 | No Recognized Claim | 285718 | 530732186 | No Recognized Claim |
| 52479 | 530135862 | No Eligible Purchases in Class Period | 169099 | 530394064 | No Recognized Claim | 285719 | 530732193 | No Recognized Claim |
| 52480 | 530135863 | No Recognized Claim | 169100 | 530394065 | No Recognized Claim | 285720 | 530732194 | No Recognized Claim |
| 52481 | 530135864 | No Eligible Purchases in Class Period | 169101 | 530394066 | No Recognized Claim | 285721 | 530732196 | No Recognized Claim |
| 52482 | 530135865 | No Eligible Purchases in Class Period | 169102 | 530394067 | No Recognized Claim | 285722 | 530732197 | No Recognized Claim |
| 52483 | 530135866 | No Eligible Purchases in Class Period | 169103 | 530394069 | No Recognized Claim | 285723 | 530732199 | No Eligible Purchases in Class Period |
| 52484 | 530135867 | No Recognized Claim | 169104 | 530394071 | No Recognized Claim | 285724 | 530732204 | No Recognized Claim |
| 52485 | 530135869 | No Recognized Claim | 169105 | 530394072 | No Recognized Claim | 285725 | 530732208 | No Recognized Claim |
| 52486 | 530135871 | No Eligible Purchases in Class Period | 169106 | 530394074 | No Recognized Claim | 285726 | 530732209 | No Recognized Claim |
| 52487 | 530135872 | No Recognized Claim | 169107 | 530394076 | No Recognized Claim | 285727 | 530732210 | No Recognized Claim |
| 52488 | 530135873 | No Eligible Purchases in Class Period | 169108 | 530394077 | No Recognized Claim | 285728 | 530732218 | No Eligible Purchases in Class Period |
| 52489 | 530135874 | No Eligible Purchases in Class Period | 169109 | 530394078 | No Recognized Claim | 285729 | 530732237 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52490 | 530135875 | No Eligible Purchases in Class Period | 169110 | 530394079 | No Recognized Claim | 285730 | 530732238 | No Recognized Claim |
| 52491 | 530135876 | No Recognized Claim | 169111 | 530394080 | No Recognized Claim | 285731 | 530732252 | No Eligible Purchases in Class Period |
| 52492 | 530135877 | No Eligible Purchases in Class Period | 169112 | 530394082 | No Recognized Claim | 285732 | 530732253 | No Eligible Purchases in Class Period |
| 52493 | 530135878 | No Recognized Claim | 169113 | 530394083 | No Recognized Claim | 285733 | 530732255 | No Eligible Purchases in Class Period |
| 52494 | 530135879 | No Eligible Purchases in Class Period | 169114 | 530394084 | No Recognized Claim | 285734 | 530732256 | No Eligible Purchases in Class Period |
| 52495 | 530135880 | No Recognized Claim | 169115 | 530394085 | No Recognized Claim | 285735 | 530732257 | No Eligible Purchases in Class Period |
| 52496 | 530135881 | No Eligible Purchases in Class Period | 169116 | 530394086 | No Recognized Claim | 285736 | 530732259 | No Eligible Purchases in Class Period |
| 52497 | 530135882 | No Recognized Claim | 169117 | 530394088 | No Recognized Claim | 285737 | 530732260 | No Recognized Claim |
| 52498 | 530135883 | No Eligible Purchases in Class Period | 169118 | 530394089 | No Recognized Claim | 285738 | 530732261 | No Eligible Purchases in Class Period |
| 52499 | 530135884 | No Recognized Claim | 169119 | 530394090 | No Recognized Claim | 285739 | 530732262 | No Eligible Purchases in Class Period |
| 52500 | 530135887 | No Eligible Purchases in Class Period | 169120 | 530394091 | No Recognized Claim | 285740 | 530732263 | No Eligible Purchases in Class Period |
| 52501 | 530135888 | No Recognized Claim | 169121 | 530394092 | No Recognized Claim | 285741 | 530732264 | No Eligible Purchases in Class Period |
| 52502 | 530135889 | No Eligible Purchases in Class Period | 169122 | 530394094 | No Recognized Claim | 285742 | 530732268 | No Eligible Purchases in Class Period |
| 52503 | 530135890 | No Recognized Claim | 169123 | 530394103 | No Recognized Claim | 285743 | 530732269 | No Eligible Purchases in Class Period |
| 52504 | 530135893 | No Eligible Purchases in Class Period | 169124 | 530394104 | No Recognized Claim | 285744 | 530732270 | No Eligible Purchases in Class Period |
| 52505 | 530135894 | No Recognized Claim | 169125 | 530394105 | No Recognized Claim | 285745 | 530732271 | No Eligible Purchases in Class Period |
| 52506 | 530135898 | No Recognized Claim | 169126 | 530394107 | No Recognized Claim | 285746 | 530732272 | No Eligible Purchases in Class Period |
| 52507 | 530135899 | No Eligible Purchases in Class Period | 169127 | 530394108 | No Recognized Claim | 285747 | 530732280 | No Recognized Claim |
| 52508 | 530135900 | No Eligible Purchases in Class Period | 169128 | 530394109 | No Recognized Claim | 285748 | 530732282 | No Eligible Purchases in Class Period |
| 52509 | 530135901 | No Recognized Claim | 169129 | 530394111 | No Recognized Claim | 285749 | 530732283 | No Eligible Purchases in Class Period |
| 52510 | 530135903 | No Recognized Claim | 169130 | 530394112 | No Recognized Claim | 285750 | 530732289 | No Eligible Purchases in Class Period |
| 52511 | 530135904 | No Recognized Claim | 169131 | 530394113 | No Recognized Claim | 285751 | 530732293 | No Eligible Purchases in Class Period |
| 52512 | 530135906 | No Recognized Claim | 169132 | 530394114 | No Recognized Claim | 285752 | 530732299 | No Eligible Purchases in Class Period |
| 52513 | 530135909 | No Eligible Purchases in Class Period | 169133 | 530394115 | No Recognized Claim | 285753 | 530732307 | No Eligible Purchases in Class Period |
| 52514 | 530135910 | No Eligible Purchases in Class Period | 169134 | 530394117 | No Recognized Claim | 285754 | 530732309 | No Recognized Claim |
| 52515 | 530135912 | No Recognized Claim | 169135 | 530394118 | No Recognized Claim | 285755 | 530732313 | No Eligible Purchases in Class Period |
| 52516 | 530135913 | No Eligible Purchases in Class Period | 169136 | 530394119 | No Recognized Claim | 285756 | 530732315 | No Recognized Claim |
| 52517 | 530135914 | No Recognized Claim | 169137 | 530394122 | No Recognized Claim | 285757 | 530732316 | No Recognized Claim |
| 52518 | 530135916 | No Recognized Claim | 169138 | 530394123 | No Recognized Claim | 285758 | 530732320 | No Eligible Purchases in Class Period |
| 52519 | 530135918 | No Eligible Purchases in Class Period | 169139 | 530394127 | No Recognized Claim | 285759 | 530732322 | No Eligible Purchases in Class Period |
| 52520 | 530135919 | No Recognized Claim | 169140 | 530394128 | No Recognized Claim | 285760 | 530732323 | No Eligible Purchases in Class Period |
| 52521 | 530135920 | No Eligible Purchases in Class Period | 169141 | 530394129 | No Recognized Claim | 285761 | 530732340 | No Recognized Claim |
| 52522 | 530135921 | No Recognized Claim | 169142 | 530394130 | No Recognized Claim | 285762 | 530732342 | No Eligible Purchases in Class Period |
| 52523 | 530135922 | No Eligible Purchases in Class Period | 169143 | 530394131 | No Recognized Claim | 285763 | 530732343 | No Recognized Claim |
| 52524 | 530135923 | No Recognized Claim | 169144 | 530394132 | No Recognized Claim | 285764 | 530732344 | No Recognized Claim |
| 52525 | 530135924 | No Eligible Purchases in Class Period | 169145 | 530394133 | No Recognized Claim | 285765 | 530732345 | No Recognized Claim |
| 52526 | 530135925 | No Recognized Claim | 169146 | 530394134 | No Recognized Claim | 285766 | 530732346 | No Recognized Claim |
| 52527 | 530135926 | No Eligible Purchases in Class Period | 169147 | 530394135 | No Recognized Claim | 285767 | 530732347 | No Eligible Purchases in Class Period |
| 52528 | 530135927 | No Recognized Claim | 169148 | 530394137 | No Recognized Claim | 285768 | 530732349 | No Recognized Claim |
| 52529 | 530135931 | No Eligible Purchases in Class Period | 169149 | 530394139 | No Recognized Claim | 285769 | 530732359 | No Eligible Purchases in Class Period |
| 52530 | 530135932 | No Recognized Claim | 169150 | 530394140 | No Recognized Claim | 285770 | 530732363 | No Recognized Claim |
| 52531 | 530135933 | No Recognized Claim | 169151 | 530394142 | No Recognized Claim | 285771 | 530732364 | No Recognized Claim |
| 52532 | 530135936 | No Eligible Purchases in Class Period | 169152 | 530394145 | No Recognized Claim | 285772 | 530732367 | No Recognized Claim |
| 52533 | 530135937 | No Eligible Purchases in Class Period | 169153 | 530394146 | No Recognized Claim | 285773 | 530732368 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52534 | 530135938 | No Eligible Purchases in Class Period | 169154 | 530394147 | No Recognized Claim | 285774 | 530732371 | No Recognized Claim |
| 52535 | 530135940 | No Recognized Claim | 169155 | 530394148 | No Recognized Claim | 285775 | 530732374 | No Recognized Claim |
| 52536 | 530135941 | No Eligible Purchases in Class Period | 169156 | 530394149 | No Recognized Claim | 285776 | 530732383 | No Eligible Purchases in Class Period |
| 52537 | 530135942 | No Eligible Purchases in Class Period | 169157 | 530394150 | No Recognized Claim | 285777 | 530732391 | No Eligible Purchases in Class Period |
| 52538 | 530135943 | No Eligible Purchases in Class Period | 169158 | 530394152 | No Recognized Claim | 285778 | 530732394 | No Eligible Purchases in Class Period |
| 52539 | 530135944 | No Recognized Claim | 169159 | 530394153 | No Recognized Claim | 285779 | 530732396 | No Eligible Purchases in Class Period |
| 52540 | 530135948 | No Eligible Purchases in Class Period | 169160 | 530394155 | No Recognized Claim | 285780 | 530732398 | No Eligible Purchases in Class Period |
| 52541 | 530135949 | No Recognized Claim | 169161 | 530394156 | No Recognized Claim | 285781 | 530732400 | No Recognized Claim |
| 52542 | 530135951 | No Recognized Claim | 169162 | 530394158 | No Recognized Claim | 285782 | 530732403 | No Recognized Claim |
| 52543 | 530135952 | No Eligible Purchases in Class Period | 169163 | 530394159 | No Recognized Claim | 285783 | 530732404 | No Recognized Claim |
| 52544 | 530135953 | No Recognized Claim | 169164 | 530394161 | No Recognized Claim | 285784 | 530732407 | No Recognized Claim |
| 52545 | 530135954 | No Eligible Purchases in Class Period | 169165 | 530394165 | No Eligible Purchases in Class Period | 285785 | 530732409 | No Eligible Purchases in Class Period |
| 52546 | 530135955 | No Recognized Claim | 169166 | 530394166 | No Recognized Claim | 285786 | 530732411 | No Eligible Purchases in Class Period |
| 52547 | 530135958 | No Eligible Purchases in Class Period | 169167 | 530394167 | No Recognized Claim | 285787 | 530732415 | No Recognized Claim |
| 52548 | 530135959 | No Recognized Claim | 169168 | 530394170 | No Recognized Claim | 285788 | 530732418 | No Eligible Purchases in Class Period |
| 52549 | 530135961 | No Eligible Purchases in Class Period | 169169 | 530394171 | No Recognized Claim | 285789 | 530732419 | No Recognized Claim |
| 52550 | 530135962 | No Recognized Claim | 169170 | 530394172 | No Recognized Claim | 285790 | 530732440 | No Recognized Claim |
| 52551 | 530135963 | No Eligible Purchases in Class Period | 169171 | 530394173 | No Recognized Claim | 285791 | 530732443 | No Recognized Claim |
| 52552 | 530135964 | No Recognized Claim | 169172 | 530394177 | No Recognized Claim | 285792 | 530732445 | No Recognized Claim |
| 52553 | 530135966 | No Recognized Claim | 169173 | 530394178 | No Recognized Claim | 285793 | 530732461 | No Recognized Claim |
| 52554 | 530135967 | No Eligible Purchases in Class Period | 169174 | 530394179 | No Recognized Claim | 285794 | 530732468 | No Recognized Claim |
| 52555 | 530135968 | No Eligible Purchases in Class Period | 169175 | 530394181 | No Recognized Claim | 285795 | 530732475 | No Recognized Claim |
| 52556 | 530135969 | No Recognized Claim | 169176 | 530394186 | No Recognized Claim | 285796 | 530732483 | No Recognized Claim |
| 52557 | 530135970 | No Eligible Purchases in Class Period | 169177 | 530394193 | No Recognized Claim | 285797 | 530732484 | No Recognized Claim |
| 52558 | 530135971 | No Recognized Claim | 169178 | 530394196 | No Recognized Claim | 285798 | 530732492 | No Recognized Claim |
| 52559 | 530135972 | No Eligible Purchases in Class Period | 169179 | 530394197 | No Recognized Claim | 285799 | 530732499 | No Eligible Purchases in Class Period |
| 52560 | 530135973 | No Eligible Purchases in Class Period | 169180 | 530394198 | No Recognized Claim | 285800 | 530732501 | No Recognized Claim |
| 52561 | 530135974 | No Eligible Purchases in Class Period | 169181 | 530394200 | No Recognized Claim | 285801 | 530732503 | No Eligible Purchases in Class Period |
| 52562 | 530135975 | No Eligible Purchases in Class Period | 169182 | 530394204 | No Recognized Claim | 285802 | 530732506 | No Recognized Claim |
| 52563 | 530135977 | No Recognized Claim | 169183 | 530394205 | No Recognized Claim | 285803 | 530732509 | No Eligible Purchases in Class Period |
| 52564 | 530135979 | No Recognized Claim | 169184 | 530394207 | No Recognized Claim | 285804 | 530732510 | No Eligible Purchases in Class Period |
| 52565 | 530135980 | No Eligible Purchases in Class Period | 169185 | 530394208 | No Recognized Claim | 285805 | 530732514 | No Recognized Claim |
| 52566 | 530135981 | No Eligible Purchases in Class Period | 169186 | 530394210 | No Recognized Claim | 285806 | 530732517 | No Recognized Claim |
| 52567 | 530135983 | No Recognized Claim | 169187 | 530394211 | No Recognized Claim | 285807 | 530732518 | No Recognized Claim |
| 52568 | 530135987 | No Recognized Claim | 169188 | 530394212 | No Recognized Claim | 285808 | 530732560 | No Recognized Claim |
| 52569 | 530135988 | No Eligible Purchases in Class Period | 169189 | 530394213 | No Recognized Claim | 285809 | 530732561 | No Recognized Claim |
| 52570 | 530135989 | No Eligible Purchases in Class Period | 169190 | 530394214 | No Recognized Claim | 285810 | 530732570 | No Recognized Claim |
| 52571 | 530135991 | No Eligible Purchases in Class Period | 169191 | 530394215 | No Eligible Purchases in Class Period | 285811 | 530732579 | No Recognized Claim |
| 52572 | 530135998 | No Recognized Claim | 169192 | 530394217 | No Recognized Claim | 285812 | 530732585 | No Recognized Claim |
| 52573 | 530136000 | No Eligible Purchases in Class Period | 169193 | 530394220 | No Recognized Claim | 285813 | 530732586 | No Recognized Claim |
| 52574 | 530136001 | No Recognized Claim | 169194 | 530394221 | No Recognized Claim | 285814 | 530732589 | No Recognized Claim |
| 52575 | 530136003 | No Recognized Claim | 169195 | 530394223 | No Recognized Claim | 285815 | 530732591 | No Recognized Claim |
| 52576 | 530136005 | No Eligible Purchases in Class Period | 169196 | 530394224 | No Recognized Claim | 285816 | 530732593 | No Recognized Claim |
| 52577 | 530136006 | No Eligible Purchases in Class Period | 169197 | 530394225 | No Recognized Claim | 285817 | 530732598 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52578 | 530136007 | No Eligible Purchases in Class Period | 169198 | 530394227 | No Recognized Claim | 285818 | 530732607 | No Recognized Claim |
| 52579 | 530136008 | No Eligible Purchases in Class Period | 169199 | 530394228 | No Recognized Claim | 285819 | 530732610 | No Recognized Claim |
| 52580 | 530136009 | No Eligible Purchases in Class Period | 169200 | 530394229 | No Recognized Claim | 285820 | 530732612 | No Eligible Purchases in Class Period |
| 52581 | 530136011 | No Recognized Claim | 169201 | 530394230 | No Recognized Claim | 285821 | 530732625 | No Eligible Purchases in Class Period |
| 52582 | 530136014 | No Eligible Purchases in Class Period | 169202 | 530394231 | No Recognized Claim | 285822 | 530732630 | No Eligible Purchases in Class Period |
| 52583 | 530136016 | No Eligible Purchases in Class Period | 169203 | 530394232 | No Eligible Purchases in Class Period | 285823 | 530732657 | No Recognized Claim |
| 52584 | 530136017 | No Eligible Purchases in Class Period | 169204 | 530394234 | No Recognized Claim | 285824 | 530732658 | No Recognized Claim |
| 52585 | 530136018 | No Eligible Purchases in Class Period | 169205 | 530394235 | No Recognized Claim | 285825 | 530732671 | No Recognized Claim |
| 52586 | 530136019 | No Eligible Purchases in Class Period | 169206 | 530394236 | No Recognized Claim | 285826 | 530732672 | No Eligible Purchases in Class Period |
| 52587 | 530136020 | No Eligible Purchases in Class Period | 169207 | 530394237 | No Recognized Claim | 285827 | 530732677 | No Recognized Claim |
| 52588 | 530136022 | No Eligible Purchases in Class Period | 169208 | 530394238 | No Recognized Claim | 285828 | 530732678 | No Recognized Claim |
| 52589 | 530136024 | No Eligible Purchases in Class Period | 169209 | 530394239 | No Eligible Purchases in Class Period | 285829 | 530732682 | No Eligible Purchases in Class Period |
| 52590 | 530136025 | No Recognized Claim | 169210 | 530394240 | No Recognized Claim | 285830 | 530732685 | No Eligible Purchases in Class Period |
| 52591 | 530136026 | No Eligible Purchases in Class Period | 169211 | 530394243 | No Recognized Claim | 285831 | 530732698 | No Recognized Claim |
| 52592 | 530136027 | No Eligible Purchases in Class Period | 169212 | 530394244 | No Recognized Claim | 285832 | 530732703 | No Recognized Claim |
| 52593 | 530136028 | No Recognized Claim | 169213 | 530394246 | No Recognized Claim | 285833 | 530732706 | No Recognized Claim |
| 52594 | 530136037 | No Recognized Claim | 169214 | 530394247 | No Recognized Claim | 285834 | 530732718 | No Recognized Claim |
| 52595 | 530136038 | No Eligible Purchases in Class Period | 169215 | 530394250 | No Recognized Claim | 285835 | 530732732 | No Recognized Claim |
| 52596 | 530136039 | No Recognized Claim | 169216 | 530394251 | No Recognized Claim | 285836 | 530732743 | No Eligible Purchases in Class Period |
| 52597 | 530136041 | No Recognized Claim | 169217 | 530394252 | No Recognized Claim | 285837 | 530732754 | No Recognized Claim |
| 52598 | 530136043 | No Recognized Claim | 169218 | 530394256 | No Recognized Claim | 285838 | 530732759 | No Recognized Claim |
| 52599 | 530136045 | No Recognized Claim | 169219 | 530394257 | No Recognized Claim | 285839 | 530732760 | No Eligible Purchases in Class Period |
| 52600 | 530136046 | No Eligible Purchases in Class Period | 169220 | 530394263 | No Recognized Claim | 285840 | 530732767 | No Recognized Claim |
| 52601 | 530136047 | No Eligible Purchases in Class Period | 169221 | 530394264 | No Eligible Purchases in Class Period | 285841 | 530732780 | No Eligible Purchases in Class Period |
| 52602 | 530136048 | No Recognized Claim | 169222 | 530394265 | No Recognized Claim | 285842 | 530732798 | No Recognized Claim |
| 52603 | 530136055 | No Recognized Claim | 169223 | 530394266 | No Recognized Claim | 285843 | 530732803 | No Eligible Purchases in Class Period |
| 52604 | 530136062 | No Recognized Claim | 169224 | 530394267 | No Recognized Claim | 285844 | 530732810 | No Recognized Claim |
| 52605 | 530136063 | No Recognized Claim | 169225 | 530394270 | No Recognized Claim | 285845 | 530732817 | No Recognized Claim |
| 52606 | 530136067 | No Recognized Claim | 169226 | 530394272 | No Recognized Claim | 285846 | 530732828 | No Eligible Purchases in Class Period |
| 52607 | 530136068 | No Recognized Claim | 169227 | 530394273 | No Recognized Claim | 285847 | 530732833 | No Recognized Claim |
| 52608 | 530136069 | No Recognized Claim | 169228 | 530394274 | No Recognized Claim | 285848 | 530732834 | No Recognized Claim |
| 52609 | 530136075 | No Recognized Claim | 169229 | 530394275 | No Recognized Claim | 285849 | 530732835 | No Recognized Claim |
| 52610 | 530136076 | No Recognized Claim | 169230 | 530394278 | No Recognized Claim | 285850 | 530732848 | No Eligible Purchases in Class Period |
| 52611 | 530136077 | No Recognized Claim | 169231 | 530394279 | No Recognized Claim | 285851 | 530732852 | No Eligible Purchases in Class Period |
| 52612 | 530136078 | No Recognized Claim | 169232 | 530394282 | No Recognized Claim | 285852 | 530732859 | No Eligible Purchases in Class Period |
| 52613 | 530136079 | No Eligible Purchases in Class Period | 169233 | 530394285 | No Recognized Claim | 285853 | 530732864 | No Eligible Purchases in Class Period |
| 52614 | 530136080 | No Recognized Claim | 169234 | 530394286 | No Recognized Claim | 285854 | 530732867 | No Eligible Purchases in Class Period |
| 52615 | 530136083 | No Recognized Claim | 169235 | 530394288 | No Recognized Claim | 285855 | 530732872 | No Eligible Purchases in Class Period |
| 52616 | 530136086 | No Recognized Claim | 169236 | 530394290 | No Recognized Claim | 285856 | 530732875 | No Eligible Purchases in Class Period |
| 52617 | 530136092 | No Eligible Purchases in Class Period | 169237 | 530394291 | No Recognized Claim | 285857 | 530732878 | No Eligible Purchases in Class Period |
| 52618 | 530136105 | No Recognized Claim | 169238 | 530394296 | No Recognized Claim | 285858 | 530732884 | No Eligible Purchases in Class Period |
| 52619 | 530136107 | No Eligible Purchases in Class Period | 169239 | 530394299 | No Recognized Claim | 285859 | 530732887 | No Eligible Purchases in Class Period |
| 52620 | 530136116 | No Recognized Claim | 169240 | 530394300 | No Recognized Claim | 285860 | 530732888 | No Eligible Purchases in Class Period |
| 52621 | 530136121 | No Eligible Purchases in Class Period | 169241 | 530394301 | No Recognized Claim | 285861 | 530732891 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52622 | 530136122 | No Recognized Claim | 169242 | 530394302 | No Recognized Claim | 285862 | 530732892 | No Eligible Purchases in Class Period |
| 52623 | 530136124 | No Eligible Purchases in Class Period | 169243 | 530394303 | No Recognized Claim | 285863 | 530732895 | No Eligible Purchases in Class Period |
| 52624 | 530136125 | No Recognized Claim | 169244 | 530394304 | No Recognized Claim | 285864 | 530732897 | No Eligible Purchases in Class Period |
| 52625 | 530136126 | No Eligible Purchases in Class Period | 169245 | 530394305 | No Recognized Claim | 285865 | 530732898 | No Eligible Purchases in Class Period |
| 52626 | 530136127 | No Recognized Claim | 169246 | 530394306 | No Recognized Claim | 285866 | 530732901 | No Eligible Purchases in Class Period |
| 52627 | 530136128 | No Eligible Purchases in Class Period | 169247 | 530394307 | No Recognized Claim | 285867 | 530732902 | No Eligible Purchases in Class Period |
| 52628 | 530136129 | No Recognized Claim | 169248 | 530394309 | No Recognized Claim | 285868 | 530732903 | No Eligible Purchases in Class Period |
| 52629 | 530136130 | No Eligible Purchases in Class Period | 169249 | 530394310 | No Recognized Claim | 285869 | 530732913 | No Eligible Purchases in Class Period |
| 52630 | 530136131 | No Recognized Claim | 169250 | 530394311 | No Recognized Claim | 285870 | 530732914 | No Recognized Claim |
| 52631 | 530136138 | No Recognized Claim | 169251 | 530394318 | No Recognized Claim | 285871 | 530732915 | No Recognized Claim |
| 52632 | 530136141 | No Recognized Claim | 169252 | 530394319 | No Recognized Claim | 285872 | 530732918 | No Recognized Claim |
| 52633 | 530136142 | No Recognized Claim | 169253 | 530394320 | No Recognized Claim | 285873 | 530732920 | No Eligible Purchases in Class Period |
| 52634 | 530136143 | No Eligible Purchases in Class Period | 169254 | 530394323 | No Recognized Claim | 285874 | 530732922 | No Recognized Claim |
| 52635 | 530136144 | No Recognized Claim | 169255 | 530394325 | No Eligible Purchases in Class Period | 285875 | 530732931 | No Eligible Purchases in Class Period |
| 52636 | 530136145 | No Eligible Purchases in Class Period | 169256 | 530394327 | No Eligible Purchases in Class Period | 285876 | 530732938 | No Recognized Claim |
| 52637 | 530136146 | No Recognized Claim | 169257 | 530394338 | No Recognized Claim | 285877 | 530732940 | No Recognized Claim |
| 52638 | 530136148 | No Eligible Purchases in Class Period | 169258 | 530394345 | No Recognized Claim | 285878 | 530732945 | No Eligible Purchases in Class Period |
| 52639 | 530136149 | No Recognized Claim | 169259 | 530394347 | No Recognized Claim | 285879 | 530732952 | No Eligible Purchases in Class Period |
| 52640 | 530136150 | No Eligible Purchases in Class Period | 169260 | 530394350 | No Recognized Claim | 285880 | 530732956 | No Eligible Purchases in Class Period |
| 52641 | 530136151 | No Recognized Claim | 169261 | 530394354 | No Recognized Claim | 285881 | 530732957 | No Recognized Claim |
| 52642 | 530136152 | No Eligible Purchases in Class Period | 169262 | 530394355 | No Recognized Claim | 285882 | 530732963 | No Recognized Claim |
| 52643 | 530136153 | No Eligible Purchases in Class Period | 169263 | 530394356 | No Recognized Claim | 285883 | 530732964 | No Recognized Claim |
| 52644 | 530136154 | No Eligible Purchases in Class Period | 169264 | 530394357 | No Recognized Claim | 285884 | 530732984 | No Eligible Purchases in Class Period |
| 52645 | 530136155 | No Eligible Purchases in Class Period | 169265 | 530394359 | No Recognized Claim | 285885 | 530732988 | No Recognized Claim |
| 52646 | 530136156 | No Eligible Purchases in Class Period | 169266 | 530394360 | No Eligible Purchases in Class Period | 285886 | 530732990 | No Eligible Purchases in Class Period |
| 52647 | 530136157 | No Eligible Purchases in Class Period | 169267 | 530394361 | No Recognized Claim | 285887 | 530733002 | No Eligible Purchases in Class Period |
| 52648 | 530136158 | No Eligible Purchases in Class Period | 169268 | 530394374 | No Eligible Purchases in Class Period | 285888 | 530733003 | No Recognized Claim |
| 52649 | 530136159 | No Eligible Purchases in Class Period | 169269 | 530394375 | No Recognized Claim | 285889 | 530733010 | No Recognized Claim |
| 52650 | 530136160 | No Eligible Purchases in Class Period | 169270 | 530394376 | No Recognized Claim | 285890 | 530733014 | No Recognized Claim |
| 52651 | 530136161 | No Eligible Purchases in Class Period | 169271 | 530394377 | No Recognized Claim | 285891 | 530733016 | No Recognized Claim |
| 52652 | 530136162 | No Eligible Purchases in Class Period | 169272 | 530394379 | No Recognized Claim | 285892 | 530733018 | No Recognized Claim |
| 52653 | 530136163 | No Eligible Purchases in Class Period | 169273 | 530394380 | No Recognized Claim | 285893 | 530733022 | No Recognized Claim |
| 52654 | 530136164 | No Eligible Purchases in Class Period | 169274 | 530394382 | No Recognized Claim | 285894 | 530733023 | No Eligible Purchases in Class Period |
| 52655 | 530136165 | No Eligible Purchases in Class Period | 169275 | 530394391 | No Recognized Claim | 285895 | 530733028 | No Eligible Purchases in Class Period |
| 52656 | 530136166 | No Eligible Purchases in Class Period | 169276 | 530394394 | No Recognized Claim | 285896 | 530733030 | No Recognized Claim |
| 52657 | 530136167 | No Eligible Purchases in Class Period | 169277 | 530394395 | No Recognized Claim | 285897 | 530733031 | No Recognized Claim |
| 52658 | 530136168 | No Eligible Purchases in Class Period | 169278 | 530394396 | No Recognized Claim | 285898 | 530733032 | No Eligible Purchases in Class Period |
| 52659 | 530136169 | No Eligible Purchases in Class Period | 169279 | 530394398 | No Recognized Claim | 285899 | 530733033 | No Recognized Claim |
| 52660 | 530136170 | No Eligible Purchases in Class Period | 169280 | 530394399 | No Recognized Claim | 285900 | 530733070 | No Recognized Claim |
| 52661 | 530136171 | No Eligible Purchases in Class Period | 169281 | 530394405 | No Recognized Claim | 285901 | 530733078 | No Recognized Claim |
| 52662 | 530136172 | No Eligible Purchases in Class Period | 169282 | 530394406 | No Recognized Claim | 285902 | 530733093 | No Eligible Purchases in Class Period |
| 52663 | 530136173 | No Eligible Purchases in Class Period | 169283 | 530394408 | No Recognized Claim | 285903 | 530733095 | No Recognized Claim |
| 52664 | 530136174 | No Eligible Purchases in Class Period | 169284 | 530394409 | No Recognized Claim | 285904 | 530733106 | No Recognized Claim |
| 52665 | 530136175 | No Eligible Purchases in Class Period | 169285 | 530394410 | No Recognized Claim | 285905 | 530733109 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52666 | 530136176 | No Eligible Purchases in Class Period | 169286 | 530394412 | No Recognized Claim | 285906 | 530733110 | No Recognized Claim |
| 52667 | 530136177 | No Eligible Purchases in Class Period | 169287 | 530394413 | No Eligible Purchases in Class Period | 285907 | 530733111 | No Eligible Purchases in Class Period |
| 52668 | 530136178 | No Eligible Purchases in Class Period | 169288 | 530394417 | No Recognized Claim | 285908 | 530733115 | No Recognized Claim |
| 52669 | 530136179 | No Eligible Purchases in Class Period | 169289 | 530394419 | No Eligible Purchases in Class Period | 285909 | 530733123 | No Eligible Purchases in Class Period |
| 52670 | 530136180 | No Eligible Purchases in Class Period | 169290 | 530394420 | No Eligible Purchases in Class Period | 285910 | 530733129 | No Recognized Claim |
| 52671 | 530136181 | No Eligible Purchases in Class Period | 169291 | 530394424 | No Eligible Purchases in Class Period | 285911 | 530733132 | No Recognized Claim |
| 52672 | 530136182 | No Eligible Purchases in Class Period | 169292 | 530394425 | No Recognized Claim | 285912 | 530733133 | No Recognized Claim |
| 52673 | 530136183 | No Eligible Purchases in Class Period | 169293 | 530394432 | No Eligible Purchases in Class Period | 285913 | 530733157 | No Eligible Purchases in Class Period |
| 52674 | 530136184 | No Eligible Purchases in Class Period | 169294 | 530394436 | No Eligible Purchases in Class Period | 285914 | 530733169 | No Eligible Purchases in Class Period |
| 52675 | 530136185 | No Eligible Purchases in Class Period | 169295 | 530394437 | No Eligible Purchases in Class Period | 285915 | 530733172 | No Eligible Purchases in Class Period |
| 52676 | 530136186 | No Eligible Purchases in Class Period | 169296 | 530394443 | No Eligible Purchases in Class Period | 285916 | 530733174 | No Recognized Claim |
| 52677 | 530136187 | No Eligible Purchases in Class Period | 169297 | 530394444 | No Eligible Purchases in Class Period | 285917 | 530733190 | No Eligible Purchases in Class Period |
| 52678 | 530136188 | No Eligible Purchases in Class Period | 169298 | 530394445 | No Recognized Claim | 285918 | 530733195 | No Recognized Claim |
| 52679 | 530136189 | No Eligible Purchases in Class Period | 169299 | 530394448 | No Recognized Claim | 285919 | 530733196 | No Eligible Purchases in Class Period |
| 52680 | 530136190 | No Eligible Purchases in Class Period | 169300 | 530394452 | No Eligible Purchases in Class Period | 285920 | 530733201 | No Recognized Claim |
| 52681 | 530136191 | No Eligible Purchases in Class Period | 169301 | 530394453 | No Eligible Purchases in Class Period | 285921 | 530733202 | No Recognized Claim |
| 52682 | 530136192 | No Eligible Purchases in Class Period | 169302 | 530394454 | No Eligible Purchases in Class Period | 285922 | 530733204 | No Recognized Claim |
| 52683 | 530136195 | No Recognized Claim | 169303 | 530394456 | No Eligible Purchases in Class Period | 285923 | 530733205 | No Recognized Claim |
| 52684 | 530136196 | No Eligible Purchases in Class Period | 169304 | 530394459 | No Eligible Purchases in Class Period | 285924 | 530733206 | No Eligible Purchases in Class Period |
| 52685 | 530136197 | No Eligible Purchases in Class Period | 169305 | 530394460 | No Eligible Purchases in Class Period | 285925 | 530733209 | No Eligible Purchases in Class Period |
| 52686 | 530136198 | No Eligible Purchases in Class Period | 169306 | 530394462 | No Recognized Claim | 285926 | 530733212 | No Recognized Claim |
| 52687 | 530136199 | No Eligible Purchases in Class Period | 169307 | 530394463 | No Eligible Purchases in Class Period | 285927 | 530733230 | No Recognized Claim |
| 52688 | 530136200 | No Eligible Purchases in Class Period | 169308 | 530394469 | No Eligible Purchases in Class Period | 285928 | 530733270 | No Recognized Claim |
| 52689 | 530136201 | No Eligible Purchases in Class Period | 169309 | 530394472 | No Recognized Claim | 285929 | 530733286 | No Eligible Purchases in Class Period |
| 52690 | 530136202 | No Eligible Purchases in Class Period | 169310 | 530394477 | No Recognized Claim | 285930 | 530733287 | No Recognized Claim |
| 52691 | 530136203 | No Eligible Purchases in Class Period | 169311 | 530394481 | No Recognized Claim | 285931 | 530733295 | No Recognized Claim |
| 52692 | 530136204 | No Eligible Purchases in Class Period | 169312 | 530394482 | No Recognized Claim | 285932 | 530733299 | No Eligible Purchases in Class Period |
| 52693 | 530136205 | No Eligible Purchases in Class Period | 169313 | 530394485 | No Eligible Purchases in Class Period | 285933 | 530733300 | No Eligible Purchases in Class Period |
| 52694 | 530136206 | No Eligible Purchases in Class Period | 169314 | 530394486 | No Recognized Claim | 285934 | 530733304 | No Recognized Claim |
| 52695 | 530136207 | No Eligible Purchases in Class Period | 169315 | 530394493 | No Eligible Purchases in Class Period | 285935 | 530733305 | No Recognized Claim |
| 52696 | 530136208 | No Eligible Purchases in Class Period | 169316 | 530394496 | No Recognized Claim | 285936 | 530733308 | No Eligible Purchases in Class Period |
| 52697 | 530136209 | No Eligible Purchases in Class Period | 169317 | 530394497 | No Eligible Purchases in Class Period | 285937 | 530733309 | No Eligible Purchases in Class Period |
| 52698 | 530136210 | No Eligible Purchases in Class Period | 169318 | 530394498 | No Eligible Purchases in Class Period | 285938 | 530733310 | No Eligible Purchases in Class Period |
| 52699 | 530136211 | No Eligible Purchases in Class Period | 169319 | 530394507 | No Eligible Purchases in Class Period | 285939 | 530733311 | No Eligible Purchases in Class Period |
| 52700 | 530136212 | No Eligible Purchases in Class Period | 169320 | 530394508 | No Recognized Claim | 285940 | 530733312 | No Recognized Claim |
| 52701 | 530136213 | No Eligible Purchases in Class Period | 169321 | 530394509 | No Recognized Claim | 285941 | 530733313 | No Recognized Claim |
| 52702 | 530136214 | No Eligible Purchases in Class Period | 169322 | 530394513 | No Recognized Claim | 285942 | 530733315 | No Eligible Purchases in Class Period |
| 52703 | 530136215 | No Eligible Purchases in Class Period | 169323 | 530394514 | No Eligible Purchases in Class Period | 285943 | 530733317 | No Recognized Claim |
| 52704 | 530136216 | No Eligible Purchases in Class Period | 169324 | 530394516 | No Eligible Purchases in Class Period | 285944 | 530733318 | No Recognized Claim |
| 52705 | 530136217 | No Eligible Purchases in Class Period | 169325 | 530394519 | No Recognized Claim | 285945 | 530733319 | No Recognized Claim |
| 52706 | 530136218 | No Eligible Purchases in Class Period | 169326 | 530394523 | No Recognized Claim | 285946 | 530733320 | No Recognized Claim |
| 52707 | 530136219 | No Eligible Purchases in Class Period | 169327 | 530394534 | No Eligible Purchases in Class Period | 285947 | 530733321 | No Recognized Claim |
| 52708 | 530136220 | No Eligible Purchases in Class Period | 169328 | 530394538 | No Eligible Purchases in Class Period | 285948 | 530733322 | No Recognized Claim |
| 52709 | 530136221 | No Eligible Purchases in Class Period | 169329 | 530394545 | No Eligible Purchases in Class Period | 285949 | 530733323 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52710 | 530136222 | No Eligible Purchases in Class Period | 169330 | 530394546 | No Eligible Purchases in Class Period | 285950 | 530733324 | No Recognized Claim |
| 52711 | 530136223 | No Eligible Purchases in Class Period | 169331 | 530394548 | No Eligible Purchases in Class Period | 285951 | 530733326 | No Recognized Claim |
| 52712 | 530136224 | No Eligible Purchases in Class Period | 169332 | 530394549 | No Recognized Claim | 285952 | 530733328 | No Recognized Claim |
| 52713 | 530136225 | No Eligible Purchases in Class Period | 169333 | 530394550 | No Eligible Purchases in Class Period | 285953 | 530733330 | No Recognized Claim |
| 52714 | 530136226 | No Eligible Purchases in Class Period | 169334 | 530394551 | No Eligible Purchases in Class Period | 285954 | 530733333 | No Recognized Claim |
| 52715 | 530136227 | No Eligible Purchases in Class Period | 169335 | 530394552 | No Recognized Claim | 285955 | 530733335 | No Recognized Claim |
| 52716 | 530136228 | No Eligible Purchases in Class Period | 169336 | 530394555 | No Recognized Claim | 285956 | 530733336 | No Recognized Claim |
| 52717 | 530136229 | No Eligible Purchases in Class Period | 169337 | 530394557 | No Recognized Claim | 285957 | 530733337 | No Recognized Claim |
| 52718 | 530136230 | No Eligible Purchases in Class Period | 169338 | 530394558 | No Recognized Claim | 285958 | 530733338 | No Recognized Claim |
| 52719 | 530136231 | No Eligible Purchases in Class Period | 169339 | 530394560 | No Recognized Claim | 285959 | 530733339 | No Recognized Claim |
| 52720 | 530136232 | No Eligible Purchases in Class Period | 169340 | 530394565 | No Recognized Claim | 285960 | 530733340 | No Recognized Claim |
| 52721 | 530136233 | No Eligible Purchases in Class Period | 169341 | 530394568 | No Recognized Claim | 285961 | 530733342 | No Recognized Claim |
| 52722 | 530136234 | No Eligible Purchases in Class Period | 169342 | 530394571 | No Eligible Purchases in Class Period | 285962 | 530733343 | No Recognized Claim |
| 52723 | 530136235 | No Eligible Purchases in Class Period | 169343 | 530394572 | No Eligible Purchases in Class Period | 285963 | 530733344 | No Recognized Claim |
| 52724 | 530136236 | No Eligible Purchases in Class Period | 169344 | 530394575 | No Eligible Purchases in Class Period | 285964 | 530733345 | No Recognized Claim |
| 52725 | 530136237 | No Eligible Purchases in Class Period | 169345 | 530394577 | No Eligible Purchases in Class Period | 285965 | 530733346 | No Recognized Claim |
| 52726 | 530136238 | No Eligible Purchases in Class Period | 169346 | 530394579 | No Eligible Purchases in Class Period | 285966 | 530733347 | No Recognized Claim |
| 52727 | 530136239 | No Eligible Purchases in Class Period | 169347 | 530394584 | No Recognized Claim | 285967 | 530733348 | No Recognized Claim |
| 52728 | 530136240 | No Eligible Purchases in Class Period | 169348 | 530394585 | No Recognized Claim | 285968 | 530733349 | No Recognized Claim |
| 52729 | 530136241 | No Eligible Purchases in Class Period | 169349 | 530394588 | No Eligible Purchases in Class Period | 285969 | 530733350 | No Recognized Claim |
| 52730 | 530136242 | No Eligible Purchases in Class Period | 169350 | 530394590 | No Eligible Purchases in Class Period | 285970 | 530733353 | No Recognized Claim |
| 52731 | 530136243 | No Eligible Purchases in Class Period | 169351 | 530394592 | No Recognized Claim | 285971 | 530733354 | No Recognized Claim |
| 52732 | 530136244 | No Eligible Purchases in Class Period | 169352 | 530394593 | No Recognized Claim | 285972 | 530733356 | No Recognized Claim |
| 52733 | 530136245 | No Eligible Purchases in Class Period | 169353 | 530394600 | No Eligible Purchases in Class Period | 285973 | 530733357 | No Recognized Claim |
| 52734 | 530136246 | No Eligible Purchases in Class Period | 169354 | 530394601 | No Recognized Claim | 285974 | 530733358 | No Recognized Claim |
| 52735 | 530136247 | No Eligible Purchases in Class Period | 169355 | 530394602 | No Eligible Purchases in Class Period | 285975 | 530733359 | No Recognized Claim |
| 52736 | 530136248 | No Eligible Purchases in Class Period | 169356 | 530394604 | No Recognized Claim | 285976 | 530733361 | No Recognized Claim |
| 52737 | 530136249 | No Eligible Purchases in Class Period | 169357 | 530394605 | No Recognized Claim | 285977 | 530733362 | No Recognized Claim |
| 52738 | 530136250 | No Eligible Purchases in Class Period | 169358 | 530394606 | No Recognized Claim | 285978 | 530733364 | No Recognized Claim |
| 52739 | 530136251 | No Eligible Purchases in Class Period | 169359 | 530394613 | No Recognized Claim | 285979 | 530733367 | No Recognized Claim |
| 52740 | 530136252 | No Eligible Purchases in Class Period | 169360 | 530394614 | No Eligible Purchases in Class Period | 285980 | 530733369 | No Recognized Claim |
| 52741 | 530136253 | No Eligible Purchases in Class Period | 169361 | 530394616 | No Recognized Claim | 285981 | 530733370 | No Recognized Claim |
| 52742 | 530136254 | No Eligible Purchases in Class Period | 169362 | 530394619 | No Recognized Claim | 285982 | 530733372 | No Recognized Claim |
| 52743 | 530136255 | No Eligible Purchases in Class Period | 169363 | 530394620 | No Recognized Claim | 285983 | 530733376 | No Recognized Claim |
| 52744 | 530136256 | No Eligible Purchases in Class Period | 169364 | 530394621 | No Recognized Claim | 285984 | 530733379 | No Recognized Claim |
| 52745 | 530136257 | No Eligible Purchases in Class Period | 169365 | 530394623 | No Recognized Claim | 285985 | 530733383 | No Recognized Claim |
| 52746 | 530136258 | No Eligible Purchases in Class Period | 169366 | 530394624 | No Eligible Purchases in Class Period | 285986 | 530733389 | No Recognized Claim |
| 52747 | 530136259 | No Eligible Purchases in Class Period | 169367 | 530394625 | No Eligible Purchases in Class Period | 285987 | 530733390 | No Recognized Claim |
| 52748 | 530136260 | No Eligible Purchases in Class Period | 169368 | 530394626 | No Recognized Claim | 285988 | 530733391 | No Recognized Claim |
| 52749 | 530136261 | No Eligible Purchases in Class Period | 169369 | 530394630 | No Recognized Claim | 285989 | 530733392 | No Eligible Purchases in Class Period |
| 52750 | 530136262 | No Eligible Purchases in Class Period | 169370 | 530394631 | No Eligible Purchases in Class Period | 285990 | 530733393 | No Eligible Purchases in Class Period |
| 52751 | 530136263 | No Eligible Purchases in Class Period | 169371 | 530394633 | No Recognized Claim | 285991 | 530733394 | No Eligible Purchases in Class Period |
| 52752 | 530136264 | No Eligible Purchases in Class Period | 169372 | 530394634 | No Recognized Claim | 285992 | 530733395 | No Eligible Purchases in Class Period |
| 52753 | 530136265 | No Eligible Purchases in Class Period | 169373 | 530394636 | No Recognized Claim | 285993 | 530733396 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52754 | 530136266 | No Eligible Purchases in Class Period | 169374 | 530394637 | No Recognized Claim | 285994 | 530733397 | No Eligible Purchases in Class Period |
| 52755 | 530136267 | No Eligible Purchases in Class Period | 169375 | 530394639 | No Recognized Claim | 285995 | 530733398 | No Eligible Purchases in Class Period |
| 52756 | 530136268 | No Eligible Purchases in Class Period | 169376 | 530394640 | No Recognized Claim | 285996 | 530733401 | No Recognized Claim |
| 52757 | 530136269 | No Eligible Purchases in Class Period | 169377 | 530394641 | No Recognized Claim | 285997 | 530733406 | No Eligible Purchases in Class Period |
| 52758 | 530136270 | No Eligible Purchases in Class Period | 169378 | 530394642 | No Eligible Purchases in Class Period | 285998 | 530733445 | No Eligible Purchases in Class Period |
| 52759 | 530136271 | No Eligible Purchases in Class Period | 169379 | 530394644 | No Recognized Claim | 285999 | 530733446 | No Recognized Claim |
| 52760 | 530136272 | No Eligible Purchases in Class Period | 169380 | 530394645 | No Recognized Claim | 286000 | 530733447 | No Recognized Claim |
| 52761 | 530136273 | No Eligible Purchases in Class Period | 169381 | 530394646 | No Recognized Claim | 286001 | 530733456 | No Recognized Claim |
| 52762 | 530136274 | No Eligible Purchases in Class Period | 169382 | 530394647 | No Recognized Claim | 286002 | 530733457 | No Eligible Purchases in Class Period |
| 52763 | 530136275 | No Eligible Purchases in Class Period | 169383 | 530394648 | No Recognized Claim | 286003 | 530733458 | No Eligible Purchases in Class Period |
| 52764 | 530136276 | No Eligible Purchases in Class Period | 169384 | 530394650 | No Recognized Claim | 286004 | 530733460 | No Eligible Purchases in Class Period |
| 52765 | 530136277 | No Eligible Purchases in Class Period | 169385 | 530394651 | No Recognized Claim | 286005 | 530733461 | No Recognized Claim |
| 52766 | 530136278 | No Eligible Purchases in Class Period | 169386 | 530394653 | No Recognized Claim | 286006 | 530733463 | No Recognized Claim |
| 52767 | 530136279 | No Eligible Purchases in Class Period | 169387 | 530394655 | No Recognized Claim | 286007 | 530733464 | No Eligible Purchases in Class Period |
| 52768 | 530136280 | No Eligible Purchases in Class Period | 169388 | 530394656 | No Recognized Claim | 286008 | 530733465 | No Eligible Purchases in Class Period |
| 52769 | 530136281 | No Eligible Purchases in Class Period | 169389 | 530394657 | No Recognized Claim | 286009 | 530733481 | No Recognized Claim |
| 52770 | 530136282 | No Eligible Purchases in Class Period | 169390 | 530394661 | No Recognized Claim | 286010 | 530733495 | No Recognized Claim |
| 52771 | 530136283 | No Eligible Purchases in Class Period | 169391 | 530394662 | No Recognized Claim | 286011 | 530733506 | No Recognized Claim |
| 52772 | 530136284 | No Eligible Purchases in Class Period | 169392 | 530394665 | No Eligible Purchases in Class Period | 286012 | 530733535 | No Recognized Claim |
| 52773 | 530136285 | No Eligible Purchases in Class Period | 169393 | 530394666 | No Recognized Claim | 286013 | 530733537 | No Recognized Claim |
| 52774 | 530136286 | No Eligible Purchases in Class Period | 169394 | 530394667 | No Recognized Claim | 286014 | 530733547 | No Recognized Claim |
| 52775 | 530136287 | No Eligible Purchases in Class Period | 169395 | 530394672 | No Recognized Claim | 286015 | 530733552 | No Recognized Claim |
| 52776 | 530136288 | No Eligible Purchases in Class Period | 169396 | 530394673 | No Recognized Claim | 286016 | 530733553 | No Recognized Claim |
| 52777 | 530136289 | No Eligible Purchases in Class Period | 169397 | 530394674 | No Recognized Claim | 286017 | 530733562 | No Eligible Purchases in Class Period |
| 52778 | 530136290 | No Eligible Purchases in Class Period | 169398 | 530394676 | No Eligible Purchases in Class Period | 286018 | 530733573 | No Recognized Claim |
| 52779 | 530136291 | No Eligible Purchases in Class Period | 169399 | 530394677 | No Recognized Claim | 286019 | 530733576 | No Recognized Claim |
| 52780 | 530136292 | No Eligible Purchases in Class Period | 169400 | 530394678 | No Recognized Claim | 286020 | 530733579 | No Recognized Claim |
| 52781 | 530136293 | No Eligible Purchases in Class Period | 169401 | 530394679 | No Recognized Claim | 286021 | 530733584 | No Recognized Claim |
| 52782 | 530136294 | No Eligible Purchases in Class Period | 169402 | 530394682 | No Recognized Claim | 286022 | 530733600 | No Recognized Claim |
| 52783 | 530136295 | No Eligible Purchases in Class Period | 169403 | 530394683 | No Recognized Claim | 286023 | 530733607 | No Recognized Claim |
| 52784 | 530136296 | No Eligible Purchases in Class Period | 169404 | 530394686 | No Recognized Claim | 286024 | 530733608 | No Eligible Purchases in Class Period |
| 52785 | 530136297 | No Eligible Purchases in Class Period | 169405 | 530394689 | No Recognized Claim | 286025 | 530733612 | No Eligible Purchases in Class Period |
| 52786 | 530136298 | No Eligible Purchases in Class Period | 169406 | 530394690 | No Recognized Claim | 286026 | 530733614 | No Eligible Purchases in Class Period |
| 52787 | 530136299 | No Eligible Purchases in Class Period | 169407 | 530394691 | No Recognized Claim | 286027 | 530733618 | No Recognized Claim |
| 52788 | 530136300 | No Eligible Purchases in Class Period | 169408 | 530394693 | No Eligible Purchases in Class Period | 286028 | 530733637 | No Recognized Claim |
| 52789 | 530136301 | No Eligible Purchases in Class Period | 169409 | 530394694 | No Recognized Claim | 286029 | 530733648 | No Recognized Claim |
| 52790 | 530136302 | No Eligible Purchases in Class Period | 169410 | 530394697 | No Recognized Claim | 286030 | 530733650 | No Eligible Purchases in Class Period |
| 52791 | 530136303 | No Eligible Purchases in Class Period | 169411 | 530394699 | No Recognized Claim | 286031 | 530733654 | No Eligible Purchases in Class Period |
| 52792 | 530136304 | No Eligible Purchases in Class Period | 169412 | 530394700 | No Recognized Claim | 286032 | 530733680 | No Recognized Claim |
| 52793 | 530136305 | No Eligible Purchases in Class Period | 169413 | 530394701 | No Recognized Claim | 286033 | 530733691 | No Eligible Purchases in Class Period |
| 52794 | 530136306 | No Eligible Purchases in Class Period | 169414 | 530394702 | No Recognized Claim | 286034 | 530733694 | No Eligible Purchases in Class Period |
| 52795 | 530136307 | No Eligible Purchases in Class Period | 169415 | 530394703 | No Recognized Claim | 286035 | 530733696 | No Eligible Purchases in Class Period |
| 52796 | 530136308 | No Eligible Purchases in Class Period | 169416 | 530394705 | No Recognized Claim | 286036 | 530733697 | No Eligible Purchases in Class Period |
| 52797 | 530136309 | No Eligible Purchases in Class Period | 169417 | 530394706 | No Recognized Claim | 286037 | 530733730 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52798 | 530136310 | No Eligible Purchases in Class Period | 169418 | 530394709 | No Recognized Claim | 286038 | 530733731 | No Recognized Claim |
| 52799 | 530136311 | No Eligible Purchases in Class Period | 169419 | 530394711 | No Recognized Claim | 286039 | 530733732 | No Recognized Claim |
| 52800 | 530136312 | No Eligible Purchases in Class Period | 169420 | 530394712 | No Recognized Claim | 286040 | 530733739 | No Eligible Purchases in Class Period |
| 52801 | 530136313 | No Eligible Purchases in Class Period | 169421 | 530394713 | No Recognized Claim | 286041 | 530733740 | No Recognized Claim |
| 52802 | 530136314 | No Eligible Purchases in Class Period | 169422 | 530394714 | No Recognized Claim | 286042 | 530733747 | No Eligible Purchases in Class Period |
| 52803 | 530136315 | No Eligible Purchases in Class Period | 169423 | 530394716 | No Recognized Claim | 286043 | 530733748 | No Eligible Purchases in Class Period |
| 52804 | 530136316 | No Eligible Purchases in Class Period | 169424 | 530394722 | No Eligible Purchases in Class Period | 286044 | 530733752 | No Eligible Purchases in Class Period |
| 52805 | 530136317 | No Eligible Purchases in Class Period | 169425 | 530394723 | No Recognized Claim | 286045 | 530733753 | No Eligible Purchases in Class Period |
| 52806 | 530136318 | No Eligible Purchases in Class Period | 169426 | 530394724 | No Recognized Claim | 286046 | 530733761 | No Eligible Purchases in Class Period |
| 52807 | 530136319 | No Eligible Purchases in Class Period | 169427 | 530394727 | No Recognized Claim | 286047 | 530733763 | No Eligible Purchases in Class Period |
| 52808 | 530136320 | No Eligible Purchases in Class Period | 169428 | 530394729 | No Recognized Claim | 286048 | 530733764 | No Recognized Claim |
| 52809 | 530136321 | No Eligible Purchases in Class Period | 169429 | 530394730 | No Recognized Claim | 286049 | 530733765 | No Eligible Purchases in Class Period |
| 52810 | 530136322 | No Eligible Purchases in Class Period | 169430 | 530394731 | No Recognized Claim | 286050 | 530733766 | No Eligible Purchases in Class Period |
| 52811 | 530136323 | No Eligible Purchases in Class Period | 169431 | 530394732 | No Recognized Claim | 286051 | 530733771 | No Recognized Claim |
| 52812 | 530136324 | No Eligible Purchases in Class Period | 169432 | 530394733 | No Recognized Claim | 286052 | 530733773 | No Recognized Claim |
| 52813 | 530136325 | No Eligible Purchases in Class Period | 169433 | 530394735 | No Recognized Claim | 286053 | 530733774 | No Recognized Claim |
| 52814 | 530136326 | No Eligible Purchases in Class Period | 169434 | 530394736 | No Recognized Claim | 286054 | 530733775 | No Recognized Claim |
| 52815 | 530136327 | No Eligible Purchases in Class Period | 169435 | 530394739 | No Recognized Claim | 286055 | 530733776 | No Recognized Claim |
| 52816 | 530136328 | No Eligible Purchases in Class Period | 169436 | 530394740 | No Recognized Claim | 286056 | 530733778 | No Recognized Claim |
| 52817 | 530136329 | No Eligible Purchases in Class Period | 169437 | 530394743 | No Recognized Claim | 286057 | 530733779 | No Recognized Claim |
| 52818 | 530136330 | No Eligible Purchases in Class Period | 169438 | 530394746 | No Recognized Claim | 286058 | 530733780 | No Recognized Claim |
| 52819 | 530136331 | No Eligible Purchases in Class Period | 169439 | 530394749 | No Eligible Purchases in Class Period | 286059 | 530733781 | No Recognized Claim |
| 52820 | 530136332 | No Eligible Purchases in Class Period | 169440 | 530394752 | No Recognized Claim | 286060 | 530733784 | No Recognized Claim |
| 52821 | 530136333 | No Eligible Purchases in Class Period | 169441 | 530394753 | No Recognized Claim | 286061 | 530733785 | No Recognized Claim |
| 52822 | 530136334 | No Eligible Purchases in Class Period | 169442 | 530394757 | No Recognized Claim | 286062 | 530733787 | No Recognized Claim |
| 52823 | 530136335 | No Eligible Purchases in Class Period | 169443 | 530394758 | No Recognized Claim | 286063 | 530733788 | No Recognized Claim |
| 52824 | 530136336 | No Eligible Purchases in Class Period | 169444 | 530394759 | No Eligible Purchases in Class Period | 286064 | 530733791 | No Recognized Claim |
| 52825 | 530136337 | No Eligible Purchases in Class Period | 169445 | 530394764 | No Recognized Claim | 286065 | 530733792 | No Recognized Claim |
| 52826 | 530136338 | No Eligible Purchases in Class Period | 169446 | 530394766 | No Recognized Claim | 286066 | 530733800 | No Recognized Claim |
| 52827 | 530136339 | No Eligible Purchases in Class Period | 169447 | 530394768 | No Recognized Claim | 286067 | 530733801 | No Recognized Claim |
| 52828 | 530136340 | No Eligible Purchases in Class Period | 169448 | 530394769 | No Recognized Claim | 286068 | 530733802 | No Recognized Claim |
| 52829 | 530136341 | No Eligible Purchases in Class Period | 169449 | 530394770 | No Recognized Claim | 286069 | 530733805 | No Recognized Claim |
| 52830 | 530136342 | No Eligible Purchases in Class Period | 169450 | 530394771 | No Recognized Claim | 286070 | 530733806 | No Recognized Claim |
| 52831 | 530136343 | No Eligible Purchases in Class Period | 169451 | 530394774 | No Recognized Claim | 286071 | 530733808 | No Recognized Claim |
| 52832 | 530136344 | No Eligible Purchases in Class Period | 169452 | 530394775 | No Recognized Claim | 286072 | 530733814 | No Eligible Purchases in Class Period |
| 52833 | 530136345 | No Eligible Purchases in Class Period | 169453 | 530394776 | No Recognized Claim | 286073 | 530733815 | No Eligible Purchases in Class Period |
| 52834 | 530136346 | No Eligible Purchases in Class Period | 169454 | 530394777 | No Recognized Claim | 286074 | 530733823 | No Recognized Claim |
| 52835 | 530136347 | No Eligible Purchases in Class Period | 169455 | 530394779 | No Recognized Claim | 286075 | 530733845 | No Recognized Claim |
| 52836 | 530136348 | No Eligible Purchases in Class Period | 169456 | 530394781 | No Recognized Claim | 286076 | 530733875 | No Recognized Claim |
| 52837 | 530136349 | No Eligible Purchases in Class Period | 169457 | 530394784 | No Recognized Claim | 286077 | 530733884 | No Eligible Purchases in Class Period |
| 52838 | 530136350 | No Eligible Purchases in Class Period | 169458 | 530394785 | No Recognized Claim | 286078 | 530733889 | No Recognized Claim |
| 52839 | 530136351 | No Eligible Purchases in Class Period | 169459 | 530394786 | No Recognized Claim | 286079 | 530733895 | No Eligible Purchases in Class Period |
| 52840 | 530136352 | No Eligible Purchases in Class Period | 169460 | 530394787 | No Recognized Claim | 286080 | 530733900 | No Eligible Purchases in Class Period |
| 52841 | 530136353 | No Eligible Purchases in Class Period | 169461 | 530394788 | No Recognized Claim | 286081 | 530733908 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52842 | 530136354 | No Eligible Purchases in Class Period | 169462 | 530394790 | No Recognized Claim | 286082 | 530733909 | No Eligible Purchases in Class Period |
| 52843 | 530136355 | No Eligible Purchases in Class Period | 169463 | 530394791 | No Recognized Claim | 286083 | 530733919 | No Recognized Claim |
| 52844 | 530136356 | No Eligible Purchases in Class Period | 169464 | 530394792 | No Recognized Claim | 286084 | 530733923 | No Recognized Claim |
| 52845 | 530136357 | No Eligible Purchases in Class Period | 169465 | 530394795 | No Recognized Claim | 286085 | 530733942 | No Recognized Claim |
| 52846 | 530136358 | No Eligible Purchases in Class Period | 169466 | 530394796 | No Recognized Claim | 286086 | 530733948 | No Eligible Purchases in Class Period |
| 52847 | 530136359 | No Eligible Purchases in Class Period | 169467 | 530394798 | No Recognized Claim | 286087 | 530733949 | No Recognized Claim |
| 52848 | 530136360 | No Eligible Purchases in Class Period | 169468 | 530394800 | No Recognized Claim | 286088 | 530733951 | No Recognized Claim |
| 52849 | 530136361 | No Eligible Purchases in Class Period | 169469 | 530394807 | No Recognized Claim | 286089 | 530733956 | No Recognized Claim |
| 52850 | 530136362 | No Eligible Purchases in Class Period | 169470 | 530394809 | No Recognized Claim | 286090 | 530733968 | No Recognized Claim |
| 52851 | 530136363 | No Eligible Purchases in Class Period | 169471 | 530394810 | No Recognized Claim | 286091 | 530733974 | No Recognized Claim |
| 52852 | 530136364 | No Eligible Purchases in Class Period | 169472 | 530394811 | No Recognized Claim | 286092 | 530733975 | No Recognized Claim |
| 52853 | 530136365 | No Eligible Purchases in Class Period | 169473 | 530394812 | No Recognized Claim | 286093 | 530733986 | No Eligible Purchases in Class Period |
| 52854 | 530136366 | No Eligible Purchases in Class Period | 169474 | 530394815 | No Recognized Claim | 286094 | 530733998 | No Recognized Claim |
| 52855 | 530136367 | No Eligible Purchases in Class Period | 169475 | 530394816 | No Recognized Claim | 286095 | 530734004 | No Recognized Claim |
| 52856 | 530136368 | No Eligible Purchases in Class Period | 169476 | 530394818 | No Recognized Claim | 286096 | 530734010 | No Recognized Claim |
| 52857 | 530136369 | No Eligible Purchases in Class Period | 169477 | 530394821 | No Recognized Claim | 286097 | 530734014 | No Recognized Claim |
| 52858 | 530136370 | No Eligible Purchases in Class Period | 169478 | 530394822 | No Recognized Claim | 286098 | 530734015 | No Recognized Claim |
| 52859 | 530136371 | No Eligible Purchases in Class Period | 169479 | 530394824 | No Recognized Claim | 286099 | 530734017 | No Eligible Purchases in Class Period |
| 52860 | 530136372 | No Eligible Purchases in Class Period | 169480 | 530394827 | No Recognized Claim | 286100 | 530734021 | No Recognized Claim |
| 52861 | 530136373 | No Eligible Purchases in Class Period | 169481 | 530394828 | No Recognized Claim | 286101 | 530734034 | No Recognized Claim |
| 52862 | 530136374 | No Eligible Purchases in Class Period | 169482 | 530394830 | No Recognized Claim | 286102 | 530734037 | No Recognized Claim |
| 52863 | 530136375 | No Eligible Purchases in Class Period | 169483 | 530394831 | No Recognized Claim | 286103 | 530734038 | No Recognized Claim |
| 52864 | 530136376 | No Eligible Purchases in Class Period | 169484 | 530394832 | No Recognized Claim | 286104 | 530734040 | No Recognized Claim |
| 52865 | 530136377 | No Eligible Purchases in Class Period | 169485 | 530394834 | No Recognized Claim | 286105 | 530734041 | No Recognized Claim |
| 52866 | 530136378 | No Eligible Purchases in Class Period | 169486 | 530394835 | No Recognized Claim | 286106 | 530734059 | No Recognized Claim |
| 52867 | 530136379 | No Eligible Purchases in Class Period | 169487 | 530394836 | No Recognized Claim | 286107 | 530734070 | No Recognized Claim |
| 52868 | 530136380 | No Eligible Purchases in Class Period | 169488 | 530394837 | No Recognized Claim | 286108 | 530734073 | No Recognized Claim |
| 52869 | 530136381 | No Eligible Purchases in Class Period | 169489 | 530394838 | No Recognized Claim | 286109 | 530734075 | No Recognized Claim |
| 52870 | 530136382 | No Eligible Purchases in Class Period | 169490 | 530394839 | No Recognized Claim | 286110 | 530734076 | No Recognized Claim |
| 52871 | 530136383 | No Eligible Purchases in Class Period | 169491 | 530394840 | No Recognized Claim | 286111 | 530734077 | No Recognized Claim |
| 52872 | 530136384 | No Eligible Purchases in Class Period | 169492 | 530394841 | No Eligible Purchases in Class Period | 286112 | 530734078 | No Recognized Claim |
| 52873 | 530136386 | No Eligible Purchases in Class Period | 169493 | 530394842 | No Recognized Claim | 286113 | 530734080 | No Recognized Claim |
| 52874 | 530136387 | No Eligible Purchases in Class Period | 169494 | 530394843 | No Recognized Claim | 286114 | 530734081 | No Recognized Claim |
| 52875 | 530136388 | No Eligible Purchases in Class Period | 169495 | 530394846 | No Recognized Claim | 286115 | 530734090 | No Recognized Claim |
| 52876 | 530136389 | No Eligible Purchases in Class Period | 169496 | 530394847 | No Recognized Claim | 286116 | 530734091 | No Recognized Claim |
| 52877 | 530136390 | No Eligible Purchases in Class Period | 169497 | 530394849 | No Recognized Claim | 286117 | 530734099 | No Recognized Claim |
| 52878 | 530136391 | No Eligible Purchases in Class Period | 169498 | 530394851 | No Recognized Claim | 286118 | 530734102 | No Recognized Claim |
| 52879 | 530136392 | No Eligible Purchases in Class Period | 169499 | 530394852 | No Recognized Claim | 286119 | 530734107 | No Recognized Claim |
| 52880 | 530136393 | No Eligible Purchases in Class Period | 169500 | 530394854 | No Recognized Claim | 286120 | 530734113 | No Recognized Claim |
| 52881 | 530136394 | No Eligible Purchases in Class Period | 169501 | 530394855 | No Recognized Claim | 286121 | 530734117 | No Recognized Claim |
| 52882 | 530136395 | No Eligible Purchases in Class Period | 169502 | 530394856 | No Recognized Claim | 286122 | 530734128 | No Recognized Claim |
| 52883 | 530136396 | No Eligible Purchases in Class Period | 169503 | 530394857 | No Recognized Claim | 286123 | 530734129 | No Recognized Claim |
| 52884 | 530136397 | No Eligible Purchases in Class Period | 169504 | 530394858 | No Recognized Claim | 286124 | 530734136 | No Recognized Claim |
| 52885 | 530136398 | No Eligible Purchases in Class Period | 169505 | 530394859 | No Recognized Claim | 286125 | 530734137 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52886 | 530136399 | No Eligible Purchases in Class Period | 169506 | 530394863 | No Recognized Claim | 286126 | 530734139 | No Recognized Claim |
| 52887 | 530136400 | No Eligible Purchases in Class Period | 169507 | 530394864 | No Recognized Claim | 286127 | 530734140 | No Eligible Purchases in Class Period |
| 52888 | 530136401 | No Eligible Purchases in Class Period | 169508 | 530394865 | No Recognized Claim | 286128 | 530734141 | No Eligible Purchases in Class Period |
| 52889 | 530136402 | No Eligible Purchases in Class Period | 169509 | 530394867 | No Recognized Claim | 286129 | 530734142 | No Eligible Purchases in Class Period |
| 52890 | 530136403 | No Eligible Purchases in Class Period | 169510 | 530394868 | No Recognized Claim | 286130 | 530734143 | No Eligible Purchases in Class Period |
| 52891 | 530136404 | No Eligible Purchases in Class Period | 169511 | 530394869 | No Recognized Claim | 286131 | 530734144 | No Recognized Claim |
| 52892 | 530136405 | No Eligible Purchases in Class Period | 169512 | 530394871 | No Eligible Purchases in Class Period | 286132 | 530734145 | No Recognized Claim |
| 52893 | 530136406 | No Eligible Purchases in Class Period | 169513 | 530394873 | No Recognized Claim | 286133 | 530734147 | No Eligible Purchases in Class Period |
| 52894 | 530136407 | No Eligible Purchases in Class Period | 169514 | 530394874 | No Recognized Claim | 286134 | 530734148 | No Eligible Purchases in Class Period |
| 52895 | 530136408 | No Eligible Purchases in Class Period | 169515 | 530394875 | No Recognized Claim | 286135 | 530734149 | No Eligible Purchases in Class Period |
| 52896 | 530136409 | No Eligible Purchases in Class Period | 169516 | 530394876 | No Recognized Claim | 286136 | 530734152 | No Eligible Purchases in Class Period |
| 52897 | 530136410 | No Eligible Purchases in Class Period | 169517 | 530394877 | No Recognized Claim | 286137 | 530734154 | No Eligible Purchases in Class Period |
| 52898 | 530136411 | No Eligible Purchases in Class Period | 169518 | 530394878 | No Recognized Claim | 286138 | 530734155 | No Eligible Purchases in Class Period |
| 52899 | 530136412 | No Eligible Purchases in Class Period | 169519 | 530394880 | No Recognized Claim | 286139 | 530734156 | No Recognized Claim |
| 52900 | 530136413 | No Eligible Purchases in Class Period | 169520 | 530394883 | No Recognized Claim | 286140 | 530734158 | No Eligible Purchases in Class Period |
| 52901 | 530136414 | No Eligible Purchases in Class Period | 169521 | 530394884 | No Eligible Purchases in Class Period | 286141 | 530734160 | No Recognized Claim |
| 52902 | 530136415 | No Eligible Purchases in Class Period | 169522 | 530394886 | No Recognized Claim | 286142 | 530734161 | No Recognized Claim |
| 52903 | 530136416 | No Eligible Purchases in Class Period | 169523 | 530394889 | No Recognized Claim | 286143 | 530734162 | No Eligible Purchases in Class Period |
| 52904 | 530136417 | No Eligible Purchases in Class Period | 169524 | 530394892 | No Recognized Claim | 286144 | 530734163 | No Eligible Purchases in Class Period |
| 52905 | 530136418 | No Eligible Purchases in Class Period | 169525 | 530394894 | No Recognized Claim | 286145 | 530734164 | No Eligible Purchases in Class Period |
| 52906 | 530136419 | No Eligible Purchases in Class Period | 169526 | 530394895 | No Eligible Purchases in Class Period | 286146 | 530734167 | No Eligible Purchases in Class Period |
| 52907 | 530136420 | No Eligible Purchases in Class Period | 169527 | 530394897 | No Recognized Claim | 286147 | 530734168 | No Eligible Purchases in Class Period |
| 52908 | 530136421 | No Eligible Purchases in Class Period | 169528 | 530394898 | No Recognized Claim | 286148 | 530734171 | No Recognized Claim |
| 52909 | 530136422 | No Eligible Purchases in Class Period | 169529 | 530394899 | No Recognized Claim | 286149 | 530734172 | No Eligible Purchases in Class Period |
| 52910 | 530136423 | No Eligible Purchases in Class Period | 169530 | 530394900 | No Recognized Claim | 286150 | 530734174 | No Eligible Purchases in Class Period |
| 52911 | 530136424 | No Eligible Purchases in Class Period | 169531 | 530394901 | No Recognized Claim | 286151 | 530734176 | No Eligible Purchases in Class Period |
| 52912 | 530136425 | No Eligible Purchases in Class Period | 169532 | 530394902 | No Recognized Claim | 286152 | 530734177 | No Eligible Purchases in Class Period |
| 52913 | 530136426 | No Eligible Purchases in Class Period | 169533 | 530394904 | No Recognized Claim | 286153 | 530734179 | No Eligible Purchases in Class Period |
| 52914 | 530136428 | No Eligible Purchases in Class Period | 169534 | 530394905 | No Recognized Claim | 286154 | 530734180 | No Eligible Purchases in Class Period |
| 52915 | 530136429 | No Eligible Purchases in Class Period | 169535 | 530394906 | No Recognized Claim | 286155 | 530734181 | No Eligible Purchases in Class Period |
| 52916 | 530136430 | No Eligible Purchases in Class Period | 169536 | 530394912 | No Recognized Claim | 286156 | 530734182 | No Eligible Purchases in Class Period |
| 52917 | 530136431 | No Eligible Purchases in Class Period | 169537 | 530394913 | No Recognized Claim | 286157 | 530734183 | No Recognized Claim |
| 52918 | 530136432 | No Eligible Purchases in Class Period | 169538 | 530394914 | No Recognized Claim | 286158 | 530734185 | No Eligible Purchases in Class Period |
| 52919 | 530136433 | No Eligible Purchases in Class Period | 169539 | 530394916 | No Recognized Claim | 286159 | 530734187 | No Eligible Purchases in Class Period |
| 52920 | 530136434 | No Eligible Purchases in Class Period | 169540 | 530394917 | No Recognized Claim | 286160 | 530734188 | No Eligible Purchases in Class Period |
| 52921 | 530136435 | No Eligible Purchases in Class Period | 169541 | 530394918 | No Recognized Claim | 286161 | 530734189 | No Eligible Purchases in Class Period |
| 52922 | 530136436 | No Eligible Purchases in Class Period | 169542 | 530394921 | No Recognized Claim | 286162 | 530734190 | No Eligible Purchases in Class Period |
| 52923 | 530136437 | No Eligible Purchases in Class Period | 169543 | 530394922 | No Recognized Claim | 286163 | 530734192 | No Eligible Purchases in Class Period |
| 52924 | 530136438 | No Eligible Purchases in Class Period | 169544 | 530394923 | No Recognized Claim | 286164 | 530734193 | No Eligible Purchases in Class Period |
| 52925 | 530136439 | No Eligible Purchases in Class Period | 169545 | 530394924 | No Recognized Claim | 286165 | 530734194 | No Eligible Purchases in Class Period |
| 52926 | 530136440 | No Eligible Purchases in Class Period | 169546 | 530394928 | No Recognized Claim | 286166 | 530734196 | No Eligible Purchases in Class Period |
| 52927 | 530136441 | No Eligible Purchases in Class Period | 169547 | 530394930 | No Recognized Claim | 286167 | 530734197 | No Eligible Purchases in Class Period |
| 52928 | 530136442 | No Eligible Purchases in Class Period | 169548 | 530394934 | No Recognized Claim | 286168 | 530734198 | No Eligible Purchases in Class Period |
| 52929 | 530136443 | No Eligible Purchases in Class Period | 169549 | 530394935 | No Recognized Claim | 286169 | 530734200 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52930 | 530136444 | No Eligible Purchases in Class Period | 169550 | 530394936 | No Recognized Claim | 286170 | 530734202 | No Eligible Purchases in Class Period |
| 52931 | 530136445 | No Eligible Purchases in Class Period | 169551 | 530394937 | No Recognized Claim | 286171 | 530734203 | No Eligible Purchases in Class Period |
| 52932 | 530136447 | No Eligible Purchases in Class Period | 169552 | 530394939 | No Eligible Purchases in Class Period | 286172 | 530734204 | No Eligible Purchases in Class Period |
| 52933 | 530136449 | No Eligible Purchases in Class Period | 169553 | 530394940 | No Recognized Claim | 286173 | 530734205 | No Eligible Purchases in Class Period |
| 52934 | 530136452 | No Eligible Purchases in Class Period | 169554 | 530394941 | No Recognized Claim | 286174 | 530734206 | No Eligible Purchases in Class Period |
| 52935 | 530136453 | No Eligible Purchases in Class Period | 169555 | 530394943 | No Recognized Claim | 286175 | 530734207 | No Eligible Purchases in Class Period |
| 52936 | 530136454 | No Eligible Purchases in Class Period | 169556 | 530394945 | No Recognized Claim | 286176 | 530734208 | No Eligible Purchases in Class Period |
| 52937 | 530136455 | No Eligible Purchases in Class Period | 169557 | 530394946 | No Recognized Claim | 286177 | 530734209 | No Eligible Purchases in Class Period |
| 52938 | 530136456 | No Eligible Purchases in Class Period | 169558 | 530394947 | No Recognized Claim | 286178 | 530734210 | No Eligible Purchases in Class Period |
| 52939 | 530136457 | No Eligible Purchases in Class Period | 169559 | 530394950 | No Recognized Claim | 286179 | 530734212 | No Eligible Purchases in Class Period |
| 52940 | 530136458 | No Eligible Purchases in Class Period | 169560 | 530394953 | No Recognized Claim | 286180 | 530734213 | No Eligible Purchases in Class Period |
| 52941 | 530136459 | No Eligible Purchases in Class Period | 169561 | 530394955 | No Recognized Claim | 286181 | 530734214 | No Eligible Purchases in Class Period |
| 52942 | 530136460 | No Eligible Purchases in Class Period | 169562 | 530394957 | No Recognized Claim | 286182 | 530734220 | No Eligible Purchases in Class Period |
| 52943 | 530136462 | No Eligible Purchases in Class Period | 169563 | 530394958 | No Recognized Claim | 286183 | 530734222 | No Eligible Purchases in Class Period |
| 52944 | 530136463 | No Eligible Purchases in Class Period | 169564 | 530394959 | No Recognized Claim | 286184 | 530734223 | No Eligible Purchases in Class Period |
| 52945 | 530136464 | No Eligible Purchases in Class Period | 169565 | 530394961 | No Recognized Claim | 286185 | 530734226 | No Eligible Purchases in Class Period |
| 52946 | 530136465 | No Eligible Purchases in Class Period | 169566 | 530394962 | No Recognized Claim | 286186 | 530734229 | No Eligible Purchases in Class Period |
| 52947 | 530136466 | No Eligible Purchases in Class Period | 169567 | 530394967 | No Recognized Claim | 286187 | 530734233 | No Eligible Purchases in Class Period |
| 52948 | 530136467 | No Eligible Purchases in Class Period | 169568 | 530394968 | No Recognized Claim | 286188 | 530734234 | No Eligible Purchases in Class Period |
| 52949 | 530136468 | No Eligible Purchases in Class Period | 169569 | 530394969 | No Recognized Claim | 286189 | 530734236 | No Eligible Purchases in Class Period |
| 52950 | 530136470 | No Eligible Purchases in Class Period | 169570 | 530394970 | No Recognized Claim | 286190 | 530734238 | No Recognized Claim |
| 52951 | 530136471 | No Eligible Purchases in Class Period | 169571 | 530394971 | No Eligible Purchases in Class Period | 286191 | 530734240 | No Eligible Purchases in Class Period |
| 52952 | 530136472 | No Eligible Purchases in Class Period | 169572 | 530394972 | No Eligible Purchases in Class Period | 286192 | 530734243 | No Eligible Purchases in Class Period |
| 52953 | 530136473 | No Eligible Purchases in Class Period | 169573 | 530394973 | No Recognized Claim | 286193 | 530734244 | No Eligible Purchases in Class Period |
| 52954 | 530136474 | No Eligible Purchases in Class Period | 169574 | 530394974 | No Recognized Claim | 286194 | 530734245 | No Eligible Purchases in Class Period |
| 52955 | 530136475 | No Eligible Purchases in Class Period | 169575 | 530394975 | No Recognized Claim | 286195 | 530734246 | No Eligible Purchases in Class Period |
| 52956 | 530136476 | No Eligible Purchases in Class Period | 169576 | 530394976 | No Recognized Claim | 286196 | 530734247 | No Eligible Purchases in Class Period |
| 52957 | 530136477 | No Eligible Purchases in Class Period | 169577 | 530394977 | No Recognized Claims | 286197 | 530734250 | No Eligible Purchases in Class Period |
| 52958 | 530136478 | No Eligible Purchases in Class Period | 169578 | 530394978 | No Recognized Claim | 286198 | 530734251 | No Recognized Claim |
| 52959 | 530136479 | No Eligible Purchases in Class Period | 169579 | 530394979 | No Recognized Claim | 286199 | 530734253 | No Eligible Purchases in Class Period |
| 52960 | 530136480 | No Eligible Purchases in Class Period | 169580 | 530394980 | No Recognized Claim | 286200 | 530734255 | No Recognized Claim |
| 52961 | 530136481 | No Eligible Purchases in Class Period | 169581 | 530394981 | No Recognized Claim | 286201 | 530734256 | No Recognized Claim |
| 52962 | 530136482 | No Eligible Purchases in Class Period | 169582 | 530394982 | No Recognized Claim | 286202 | 530734258 | No Recognized Claim |
| 52963 | 530136483 | No Eligible Purchases in Class Period | 169583 | 530394984 | No Recognized Claim | 286203 | 530734259 | No Eligible Purchases in Class Period |
| 52964 | 530136484 | No Eligible Purchases in Class Period | 169584 | 530394985 | No Recognized Claim | 286204 | 530734260 | No Eligible Purchases in Class Period |
| 52965 | 530136485 | No Eligible Purchases in Class Period | 169585 | 530394986 | No Recognized Claim | 286205 | 530734262 | No Eligible Purchases in Class Period |
| 52966 | 530136486 | No Eligible Purchases in Class Period | 169586 | 530394990 | No Recognized Claim | 286206 | 530734270 | No Eligible Purchases in Class Period |
| 52967 | 530136487 | No Eligible Purchases in Class Period | 169587 | 530394992 | No Recognized Claim | 286207 | 530734274 | No Eligible Purchases in Class Period |
| 52968 | 530136488 | No Eligible Purchases in Class Period | 169588 | 530394996 | No Recognized Claim | 286208 | 530734275 | No Eligible Purchases in Class Period |
| 52969 | 530136491 | No Eligible Purchases in Class Period | 169589 | 530394998 | No Recognized Claim | 286209 | 530734276 | No Eligible Purchases in Class Period |
| 52970 | 530136492 | No Eligible Purchases in Class Period | 169590 | 530395003 | No Recognized Claim | 286210 | 530734277 | No Eligible Purchases in Class Period |
| 52971 | 530136493 | No Eligible Purchases in Class Period | 169591 | 530395005 | No Recognized Claim | 286211 | 530734278 | No Eligible Purchases in Class Period |
| 52972 | 530136494 | No Eligible Purchases in Class Period | 169592 | 530395007 | No Recognized Claim | 286212 | 530734281 | No Eligible Purchases in Class Period |
| 52973 | 530136500 | No Eligible Purchases in Class Period | 169593 | 530395009 | No Recognized Claim | 286213 | 530734282 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52974 | 530136501 | No Eligible Purchases in Class Period | 169594 | 530395010 | No Recognized Claim | 286214 | 530734283 | No Eligible Purchases in Class Period |
| 52975 | 530136502 | No Eligible Purchases in Class Period | 169595 | 530395011 | No Recognized Claim | 286215 | 530734284 | No Eligible Purchases in Class Period |
| 52976 | 530136503 | No Eligible Purchases in Class Period | 169596 | 530395012 | No Recognized Claim | 286216 | 530734285 | No Eligible Purchases in Class Period |
| 52977 | 530136505 | No Eligible Purchases in Class Period | 169597 | 530395015 | No Recognized Claim | 286217 | 530734286 | No Eligible Purchases in Class Period |
| 52978 | 530136506 | No Recognized Claim | 169598 | 530395016 | No Eligible Purchases in Class Period | 286218 | 530734287 | No Eligible Purchases in Class Period |
| 52979 | 530136507 | No Eligible Purchases in Class Period | 169599 | 530395020 | No Eligible Purchases in Class Period | 286219 | 530734289 | No Eligible Purchases in Class Period |
| 52980 | 530136508 | No Eligible Purchases in Class Period | 169600 | 530395021 | No Eligible Purchases in Class Period | 286220 | 530734294 | No Eligible Purchases in Class Period |
| 52981 | 530136509 | No Eligible Purchases in Class Period | 169601 | 530395022 | No Recognized Claim | 286221 | 530734295 | No Eligible Purchases in Class Period |
| 52982 | 530136511 | No Eligible Purchases in Class Period | 169602 | 530395023 | No Recognized Claim | 286222 | 530734297 | No Recognized Claim |
| 52983 | 530136512 | No Eligible Purchases in Class Period | 169603 | 530395024 | No Recognized Claim | 286223 | 530734298 | No Eligible Purchases in Class Period |
| 52984 | 530136513 | No Eligible Purchases in Class Period | 169604 | 530395026 | No Eligible Purchases in Class Period | 286224 | 530734304 | No Recognized Claim |
| 52985 | 530136514 | No Eligible Purchases in Class Period | 169605 | 530395027 | No Recognized Claim | 286225 | 530734305 | No Recognized Claim |
| 52986 | 530136515 | No Eligible Purchases in Class Period | 169606 | 530395028 | No Recognized Claim | 286226 | 530734319 | No Eligible Purchases in Class Period |
| 52987 | 530136519 | No Eligible Purchases in Class Period | 169607 | 530395030 | No Recognized Claim | 286227 | 530734321 | No Recognized Claim |
| 52988 | 530136520 | No Eligible Purchases in Class Period | 169608 | 530395031 | No Eligible Purchases in Class Period | 286228 | 530734322 | No Recognized Claim |
| 52989 | 530136521 | No Eligible Purchases in Class Period | 169609 | 530395032 | No Eligible Purchases in Class Period | 286229 | 530734323 | No Recognized Claim |
| 52990 | 530136522 | No Eligible Purchases in Class Period | 169610 | 530395035 | No Recognized Claim | 286230 | 530734326 | No Recognized Claim |
| 52991 | 530136523 | No Eligible Purchases in Class Period | 169611 | 530395036 | No Recognized Claim | 286231 | 530734329 | No Recognized Claim |
| 52992 | 530136524 | No Eligible Purchases in Class Period | 169612 | 530395038 | No Recognized Claim | 286232 | 530734330 | No Recognized Claim |
| 52993 | 530136525 | No Eligible Purchases in Class Period | 169613 | 530395040 | No Eligible Purchases in Class Period | 286233 | 530734336 | No Recognized Claim |
| 52994 | 530136526 | No Eligible Purchases in Class Period | 169614 | 530395042 | No Recognized Claim | 286234 | 530734338 | No Recognized Claim |
| 52995 | 530136527 | No Eligible Purchases in Class Period | 169615 | 530395043 | No Recognized Claim | 286235 | 530734357 | No Recognized Claim |
| 52996 | 530136528 | No Eligible Purchases in Class Period | 169616 | 530395044 | No Recognized Claim | 286236 | 530734362 | No Recognized Claim |
| 52997 | 530136529 | No Eligible Purchases in Class Period | 169617 | 530395047 | No Recognized Claim | 286237 | 530734369 | No Recognized Claim |
| 52998 | 530136530 | No Eligible Purchases in Class Period | 169618 | 530395048 | No Recognized Claim | 286238 | 530734371 | No Recognized Claim |
| 52999 | 530136531 | No Recognized Claim | 169619 | 530395056 | No Recognized Claim | 286239 | 530734377 | No Recognized Claim |
| 53000 | 530136533 | No Recognized Claim | 169620 | 530395058 | No Recognized Claim | 286240 | 530734388 | No Recognized Claim |
| 53001 | 530136535 | No Eligible Purchases in Class Period | 169621 | 530395060 | No Recognized Claim | 286241 | 530734389 | No Recognized Claim |
| 53002 | 530136537 | No Eligible Purchases in Class Period | 169622 | 530395061 | No Recognized Claim | 286242 | 530734392 | No Eligible Purchases in Class Period |
| 53003 | 530136538 | No Eligible Purchases in Class Period | 169623 | 530395063 | No Recognized Claim | 286243 | 530734393 | No Recognized Claim |
| 53004 | 530136540 | No Eligible Purchases in Class Period | 169624 | 530395064 | No Recognized Claim | 286244 | 530734397 | No Recognized Claim |
| 53005 | 530136541 | No Eligible Purchases in Class Period | 169625 | 530395065 | No Recognized Claim | 286245 | 530734399 | No Recognized Claim |
| 53006 | 530136542 | No Eligible Purchases in Class Period | 169626 | 530395070 | No Recognized Claim | 286246 | 530734400 | No Eligible Purchases in Class Period |
| 53007 | 530136543 | No Eligible Purchases in Class Period | 169627 | 530395075 | No Recognized Claim | 286247 | 530734401 | No Eligible Purchases in Class Period |
| 53008 | 530136545 | No Eligible Purchases in Class Period | 169628 | 530395079 | No Recognized Claim | 286248 | 530734411 | No Recognized Claim |
| 53009 | 530136546 | No Eligible Purchases in Class Period | 169629 | 530395082 | No Recognized Claim | 286249 | 530734421 | No Recognized Claim |
| 53010 | 530136547 | No Eligible Purchases in Class Period | 169630 | 530395086 | No Recognized Claim | 286250 | 530734434 | No Recognized Claim |
| 53011 | 530136549 | No Eligible Purchases in Class Period | 169631 | 530395097 | No Recognized Claim | 286251 | 530734439 | No Recognized Claim |
| 53012 | 530136550 | No Eligible Purchases in Class Period | 169632 | 530395101 | No Recognized Claim | 286252 | 530734441 | No Eligible Purchases in Class Period |
| 53013 | 530136552 | No Eligible Purchases in Class Period | 169633 | 530395104 | No Eligible Purchases in Class Period | 286253 | 530734480 | No Recognized Claim |
| 53014 | 530136553 | No Eligible Purchases in Class Period | 169634 | 530395108 | No Recognized Claim | 286254 | 530734487 | No Recognized Claim |
| 53015 | 530136554 | No Eligible Purchases in Class Period | 169635 | 530395110 | No Recognized Claim | 286255 | 530734489 | No Recognized Claim |
| 53016 | 530136555 | No Eligible Purchases in Class Period | 169636 | 530395113 | No Recognized Claim | 286256 | 530734493 | No Recognized Claim |
| 53017 | 530136556 | No Eligible Purchases in Class Period | 169637 | 530395114 | No Recognized Claim | 286257 | 530734499 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53018 | 530136559 | No Eligible Purchases in Class Period | 169638 | 530395115 | No Recognized Claim | 286258 | 530734511 | No Recognized Claim |
| 53019 | 530136560 | No Eligible Purchases in Class Period | 169639 | 530395119 | No Recognized Claim | 286259 | 530734515 | No Eligible Purchases in Class Period |
| 53020 | 530136561 | No Eligible Purchases in Class Period | 169640 | 530395124 | No Eligible Purchases in Class Period | 286260 | 530734517 | No Recognized Claim |
| 53021 | 530136562 | No Eligible Purchases in Class Period | 169641 | 530395126 | No Recognized Claim | 286261 | 530734518 | No Recognized Claim |
| 53022 | 530136563 | No Eligible Purchases in Class Period | 169642 | 530395128 | No Recognized Claim | 286262 | 530734522 | No Recognized Claim |
| 53023 | 530136564 | No Eligible Purchases in Class Period | 169643 | 530395130 | No Recognized Claim | 286263 | 530734524 | No Recognized Claim |
| 53024 | 530136565 | No Eligible Purchases in Class Period | 169644 | 530395133 | No Recognized Claim | 286264 | 530734525 | No Recognized Claim |
| 53025 | 530136566 | No Eligible Purchases in Class Period | 169645 | 530395134 | No Recognized Claim | 286265 | 530734528 | No Recognized Claim |
| 53026 | 530136567 | No Eligible Purchases in Class Period | 169646 | 530395138 | No Eligible Purchases in Class Period | 286266 | 530734534 | No Recognized Claim |
| 53027 | 530136568 | No Eligible Purchases in Class Period | 169647 | 530395139 | No Recognized Claim | 286267 | 530734545 | No Eligible Purchases in Class Period |
| 53028 | 530136569 | No Eligible Purchases in Class Period | 169648 | 530395141 | No Recognized Claim | 286268 | 530734552 | No Recognized Claim |
| 53029 | 530136570 | No Eligible Purchases in Class Period | 169649 | 530395143 | No Recognized Claim | 286269 | 530734553 | No Eligible Purchases in Class Period |
| 53030 | 530136571 | No Eligible Purchases in Class Period | 169650 | 530395149 | No Recognized Claim | 286270 | 530734564 | No Eligible Purchases in Class Period |
| 53031 | 530136572 | No Eligible Purchases in Class Period | 169651 | 530395153 | No Recognized Claim | 286271 | 530734565 | No Eligible Purchases in Class Period |
| 53032 | 530136573 | No Eligible Purchases in Class Period | 169652 | 530395154 | No Recognized Claim | 286272 | 530734566 | No Eligible Purchases in Class Period |
| 53033 | 530136574 | No Eligible Purchases in Class Period | 169653 | 530395159 | No Recognized Claim | 286273 | 530734567 | No Recognized Claim |
| 53034 | 530136575 | No Eligible Purchases in Class Period | 169654 | 530395161 | No Recognized Claim | 286274 | 530734574 | No Recognized Claim |
| 53035 | 530136576 | No Eligible Purchases in Class Period | 169655 | 530395162 | No Recognized Claim | 286275 | 530734576 | No Eligible Purchases in Class Period |
| 53036 | 530136577 | No Eligible Purchases in Class Period | 169656 | 530395163 | No Recognized Claim | 286276 | 530734577 | No Eligible Purchases in Class Period |
| 53037 | 530136578 | No Eligible Purchases in Class Period | 169657 | 530395164 | No Recognized Claim | 286277 | 530734581 | No Eligible Purchases in Class Period |
| 53038 | 530136579 | No Eligible Purchases in Class Period | 169658 | 530395167 | No Recognized Claim | 286278 | 530734582 | No Eligible Purchases in Class Period |
| 53039 | 530136580 | No Eligible Purchases in Class Period | 169659 | 530395168 | No Recognized Claim | 286279 | 530734583 | No Eligible Purchases in Class Period |
| 53040 | 530136581 | No Eligible Purchases in Class Period | 169660 | 530395174 | No Recognized Claim | 286280 | 530734590 | No Eligible Purchases in Class Period |
| 53041 | 530136582 | No Eligible Purchases in Class Period | 169661 | 530395176 | No Recognized Claim | 286281 | 530734591 | No Eligible Purchases in Class Period |
| 53042 | 530136583 | No Eligible Purchases in Class Period | 169662 | 530395178 | No Recognized Claim | 286282 | 530734592 | No Eligible Purchases in Class Period |
| 53043 | 530136584 | No Eligible Purchases in Class Period | 169663 | 530395180 | No Recognized Claim | 286283 | 530734602 | No Eligible Purchases in Class Period |
| 53044 | 530136585 | No Eligible Purchases in Class Period | 169664 | 530395181 | No Recognized Claim | 286284 | 530734606 | No Eligible Purchases in Class Period |
| 53045 | 530136586 | No Recognized Claim | 169665 | 530395182 | No Recognized Claim | 286285 | 530734607 | No Recognized Claim |
| 53046 | 530136587 | No Eligible Purchases in Class Period | 169666 | 530395183 | No Recognized Claim | 286286 | 530734611 | No Eligible Purchases in Class Period |
| 53047 | 530136588 | No Eligible Purchases in Class Period | 169667 | 530395187 | No Recognized Claim | 286287 | 530734613 | No Eligible Purchases in Class Period |
| 53048 | 530136589 | No Eligible Purchases in Class Period | 169668 | 530395191 | No Eligible Purchases in Class Period | 286288 | 530734614 | No Eligible Purchases in Class Period |
| 53049 | 530136590 | No Recognized Claim | 169669 | 530395192 | No Recognized Claim | 286289 | 530734615 | No Eligible Purchases in Class Period |
| 53050 | 530136591 | No Recognized Claim | 169670 | 530395197 | No Recognized Claim | 286290 | 530734618 | No Eligible Purchases in Class Period |
| 53051 | 530136592 | No Eligible Purchases in Class Period | 169671 | 530395199 | No Recognized Claim | 286291 | 530734621 | No Eligible Purchases in Class Period |
| 53052 | 530136593 | No Eligible Purchases in Class Period | 169672 | 530395200 | No Eligible Purchases in Class Period | 286292 | 530734624 | No Eligible Purchases in Class Period |
| 53053 | 530136594 | No Eligible Purchases in Class Period | 169673 | 530395202 | No Recognized Claim | 286293 | 530734625 | No Eligible Purchases in Class Period |
| 53054 | 530136595 | No Eligible Purchases in Class Period | 169674 | 530395203 | No Recognized Claim | 286294 | 530734626 | No Recognized Claim |
| 53055 | 530136596 | No Eligible Purchases in Class Period | 169675 | 530395204 | No Recognized Claim | 286295 | 530734627 | No Recognized Claim |
| 53056 | 530136597 | No Eligible Purchases in Class Period | 169676 | 530395208 | No Recognized Claim | 286296 | 530734628 | No Recognized Claim |
| 53057 | 530136598 | No Eligible Purchases in Class Period | 169677 | 530395209 | No Recognized Claim | 286297 | 530734630 | No Eligible Purchases in Class Period |
| 53058 | 530136599 | No Eligible Purchases in Class Period | 169678 | 530395210 | No Recognized Claim | 286298 | 530734637 | No Eligible Purchases in Class Period |
| 53059 | 530136601 | No Eligible Purchases in Class Period | 169679 | 530395214 | No Recognized Claim | 286299 | 530734638 | No Eligible Purchases in Class Period |
| 53060 | 530136603 | No Eligible Purchases in Class Period | 169680 | 530395215 | No Recognized Claim | 286300 | 530734639 | No Recognized Claim |
| 53061 | 530136604 | No Eligible Purchases in Class Period | 169681 | 530395217 | No Recognized Claim | 286301 | 530734640 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53062 | 530136605 | No Eligible Purchases in Class Period | 169682 | 530395218 | No Recognized Claim | 286302 | 530734641 | No Eligible Purchases in Class Period |
| 53063 | 530136606 | No Eligible Purchases in Class Period | 169683 | 530395224 | No Recognized Claim | 286303 | 530734642 | No Recognized Claim |
| 53064 | 530136609 | No Eligible Purchases in Class Period | 169684 | 530395225 | No Recognized Claim | 286304 | 530734643 | No Recognized Claim |
| 53065 | 530136610 | No Eligible Purchases in Class Period | 169685 | 530395226 | No Recognized Claim | 286305 | 530734645 | No Recognized Claim |
| 53066 | 530136611 | No Eligible Purchases in Class Period | 169686 | 530395232 | No Recognized Claim | 286306 | 530734647 | No Eligible Purchases in Class Period |
| 53067 | 530136612 | No Eligible Purchases in Class Period | 169687 | 530395236 | No Recognized Claim | 286307 | 530734648 | No Recognized Claim |
| 53068 | 530136615 | No Eligible Purchases in Class Period | 169688 | 530395237 | No Recognized Claim | 286308 | 530734649 | No Eligible Purchases in Class Period |
| 53069 | 530136616 | No Eligible Purchases in Class Period | 169689 | 530395239 | No Recognized Claim | 286309 | 530734650 | No Recognized Claim |
| 53070 | 530136617 | No Eligible Purchases in Class Period | 169690 | 530395240 | No Recognized Claim | 286310 | 530734651 | No Eligible Purchases in Class Period |
| 53071 | 530136618 | No Eligible Purchases in Class Period | 169691 | 530395241 | No Recognized Claim | 286311 | 530734656 | No Recognized Claim |
| 53072 | 530136619 | No Eligible Purchases in Class Period | 169692 | 530395242 | No Recognized Claim | 286312 | 530734661 | No Recognized Claim |
| 53073 | 530136620 | No Eligible Purchases in Class Period | 169693 | 530395246 | No Recognized Claim | 286313 | 530734669 | No Recognized Claim |
| 53074 | 530136621 | No Eligible Purchases in Class Period | 169694 | 530395259 | No Recognized Claim | 286314 | 530734684 | No Recognized Claim |
| 53075 | 530136622 | No Eligible Purchases in Class Period | 169695 | 530395262 | No Recognized Claim | 286315 | 530734687 | No Recognized Claim |
| 53076 | 530136623 | No Eligible Purchases in Class Period | 169696 | 530395263 | No Recognized Claim | 286316 | 530734688 | No Recognized Claim |
| 53077 | 530136624 | No Eligible Purchases in Class Period | 169697 | 530395264 | No Recognized Claim | 286317 | 530734689 | No Recognized Claim |
| 53078 | 530136625 | No Eligible Purchases in Class Period | 169698 | 530395268 | No Recognized Claim | 286318 | 530734690 | No Recognized Claim |
| 53079 | 530136626 | No Eligible Purchases in Class Period | 169699 | 530395270 | No Recognized Claim | 286319 | 530734694 | No Recognized Claim |
| 53080 | 530136627 | No Eligible Purchases in Class Period | 169700 | 530395272 | No Recognized Claim | 286320 | 530734695 | No Recognized Claim |
| 53081 | 530136628 | No Eligible Purchases in Class Period | 169701 | 530395279 | No Recognized Claim | 286321 | 530734696 | No Recognized Claim |
| 53082 | 530136629 | No Eligible Purchases in Class Period | 169702 | 530395281 | No Eligible Purchases in Class Period | 286322 | 530734700 | No Eligible Purchases in Class Period |
| 53083 | 530136630 | No Eligible Purchases in Class Period | 169703 | 530395284 | No Recognized Claim | 286323 | 530734717 | No Recognized Claim |
| 53084 | 530136631 | No Eligible Purchases in Class Period | 169704 | 530395286 | No Recognized Claim | 286324 | 530734718 | No Recognized Claim |
| 53085 | 530136632 | No Eligible Purchases in Class Period | 169705 | 530395288 | No Recognized Claim | 286325 | 530734719 | No Recognized Claim |
| 53086 | 530136633 | No Eligible Purchases in Class Period | 169706 | 530395289 | No Recognized Claim | 286326 | 530734721 | No Recognized Claim |
| 53087 | 530136634 | No Eligible Purchases in Class Period | 169707 | 530395296 | No Recognized Claim | 286327 | 530734722 | No Recognized Claim |
| 53088 | 530136635 | No Eligible Purchases in Class Period | 169708 | 530395306 | No Recognized Claim | 286328 | 530734724 | No Recognized Claim |
| 53089 | 530136636 | No Eligible Purchases in Class Period | 169709 | 530395310 | No Recognized Claim | 286329 | 530734727 | No Recognized Claim |
| 53090 | 530136637 | No Eligible Purchases in Class Period | 169710 | 530395312 | No Recognized Claim | 286330 | 530734729 | No Recognized Claim |
| 53091 | 530136638 | No Eligible Purchases in Class Period | 169711 | 530395314 | No Recognized Claim | 286331 | 530734731 | No Eligible Purchases in Class Period |
| 53092 | 530136639 | No Eligible Purchases in Class Period | 169712 | 530395328 | No Recognized Claim | 286332 | 530734737 | No Recognized Claim |
| 53093 | 530136640 | No Eligible Purchases in Class Period | 169713 | 530395330 | No Recognized Claim | 286333 | 530734742 | No Recognized Claim |
| 53094 | 530136641 | No Eligible Purchases in Class Period | 169714 | 530395338 | No Recognized Claim | 286334 | 530734753 | No Recognized Claim |
| 53095 | 530136642 | No Eligible Purchases in Class Period | 169715 | 530395345 | No Eligible Purchases in Class Period | 286335 | 530734757 | No Recognized Claim |
| 53096 | 530136643 | No Eligible Purchases in Class Period | 169716 | 530395348 | No Recognized Claim | 286336 | 530734758 | No Recognized Claim |
| 53097 | 530136646 | No Eligible Purchases in Class Period | 169717 | 530395352 | No Recognized Claim | 286337 | 530734762 | No Eligible Purchases in Class Period |
| 53098 | 530136647 | No Eligible Purchases in Class Period | 169718 | 530395355 | No Recognized Claim | 286338 | 530734763 | No Recognized Claim |
| 53099 | 530136648 | No Eligible Purchases in Class Period | 169719 | 530395361 | No Recognized Claim | 286339 | 530734764 | No Recognized Claim |
| 53100 | 530136649 | No Eligible Purchases in Class Period | 169720 | 530395362 | No Recognized Claim | 286340 | 530734771 | No Recognized Claim |
| 53101 | 530136650 | No Eligible Purchases in Class Period | 169721 | 530395363 | No Recognized Claim | 286341 | 530734775 | No Recognized Claim |
| 53102 | 530136651 | No Eligible Purchases in Class Period | 169722 | 530395375 | No Recognized Claim | 286342 | 530734779 | No Eligible Purchases in Class Period |
| 53103 | 530136652 | No Eligible Purchases in Class Period | 169723 | 530395379 | No Recognized Claim | 286343 | 530734780 | No Recognized Claim |
| 53104 | 530136653 | No Eligible Purchases in Class Period | 169724 | 530395383 | No Recognized Claim | 286344 | 530734781 | No Eligible Purchases in Class Period |
| 53105 | 530136654 | No Eligible Purchases in Class Period | 169725 | 530395385 | No Recognized Claim | 286345 | 530734783 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53106 | 530136663 | No Eligible Purchases in Class Period | 169726 | 530395389 | No Recognized Claim | 286346 | 530734784 | No Recognized Claim |
| 53107 | 530136664 | No Eligible Purchases in Class Period | 169727 | 530395390 | No Recognized Claim | 286347 | 530734790 | No Recognized Claim |
| 53108 | 530136665 | No Eligible Purchases in Class Period | 169728 | 530395391 | No Recognized Claim | 286348 | 530734791 | No Recognized Claim |
| 53109 | 530136666 | No Eligible Purchases in Class Period | 169729 | 530395397 | No Recognized Claim | 286349 | 530734792 | No Recognized Claim |
| 53110 | 530136667 | No Eligible Purchases in Class Period | 169730 | 530395400 | No Eligible Purchases in Class Period | 286350 | 530734794 | No Recognized Claim |
| 53111 | 530136668 | No Eligible Purchases in Class Period | 169731 | 530395404 | No Eligible Purchases in Class Period | 286351 | 530734796 | No Recognized Claim |
| 53112 | 530136669 | No Eligible Purchases in Class Period | 169732 | 530395411 | No Recognized Claim | 286352 | 530734797 | No Recognized Claim |
| 53113 | 530136670 | No Eligible Purchases in Class Period | 169733 | 530395412 | No Recognized Claim | 286353 | 530734798 | No Recognized Claim |
| 53114 | 530136671 | No Eligible Purchases in Class Period | 169734 | 530395415 | No Recognized Claim | 286354 | 530734799 | No Recognized Claim |
| 53115 | 530136672 | No Eligible Purchases in Class Period | 169735 | 530395416 | No Recognized Claim | 286355 | 530734801 | No Recognized Claim |
| 53116 | 530136673 | No Eligible Purchases in Class Period | 169736 | 530395419 | No Eligible Purchases in Class Period | 286356 | 530734802 | No Recognized Claim |
| 53117 | 530136674 | No Eligible Purchases in Class Period | 169737 | 530395427 | No Recognized Claim | 286357 | 530734809 | No Recognized Claim |
| 53118 | 530136675 | No Eligible Purchases in Class Period | 169738 | 530395429 | No Recognized Claim | 286358 | 530734810 | No Recognized Claim |
| 53119 | 530136676 | No Eligible Purchases in Class Period | 169739 | 530395431 | No Recognized Claim | 286359 | 530734824 | No Recognized Claim |
| 53120 | 530136678 | No Eligible Purchases in Class Period | 169740 | 530395432 | No Recognized Claim | 286360 | 530734829 | No Recognized Claim |
| 53121 | 530136679 | No Eligible Purchases in Class Period | 169741 | 530395435 | No Eligible Purchases in Class Period | 286361 | 530734834 | No Recognized Claim |
| 53122 | 530136680 | No Eligible Purchases in Class Period | 169742 | 530395436 | No Recognized Claim | 286362 | 530734841 | No Recognized Claim |
| 53123 | 530136681 | No Eligible Purchases in Class Period | 169743 | 530395437 | No Recognized Claim | 286363 | 530734842 | No Recognized Claim |
| 53124 | 530136682 | No Eligible Purchases in Class Period | 169744 | 530395444 | No Recognized Claim | 286364 | 530734853 | No Recognized Claim |
| 53125 | 530136683 | No Eligible Purchases in Class Period | 169745 | 530395450 | No Recognized Claim | 286365 | 530734854 | No Eligible Purchases in Class Period |
| 53126 | 530136684 | No Eligible Purchases in Class Period | 169746 | 530395451 | No Recognized Claim | 286366 | 530734855 | No Recognized Claim |
| 53127 | 530136685 | No Eligible Purchases in Class Period | 169747 | 530395452 | No Recognized Claim | 286367 | 530734864 | No Recognized Claim |
| 53128 | 530136686 | No Eligible Purchases in Class Period | 169748 | 530395455 | No Recognized Claim | 286368 | 530734868 | No Recognized Claim |
| 53129 | 530136687 | No Eligible Purchases in Class Period | 169749 | 530395459 | No Recognized Claim | 286369 | 530734869 | No Eligible Purchases in Class Period |
| 53130 | 530136689 | No Eligible Purchases in Class Period | 169750 | 530395460 | No Recognized Claim | 286370 | 530734903 | No Eligible Purchases in Class Period |
| 53131 | 530136690 | No Eligible Purchases in Class Period | 169751 | 530395463 | No Recognized Claim | 286371 | 530734908 | No Eligible Purchases in Class Period |
| 53132 | 530136692 | No Eligible Purchases in Class Period | 169752 | 530395464 | No Eligible Purchases in Class Period | 286372 | 530734911 | No Recognized Claim |
| 53133 | 530136693 | No Recognized Claim | 169753 | 530395470 | No Recognized Claim | 286373 | 530734920 | No Recognized Claim |
| 53134 | 530136695 | No Eligible Purchases in Class Period | 169754 | 530395473 | No Recognized Claim | 286374 | 530734948 | No Eligible Purchases in Class Period |
| 53135 | 530136696 | No Eligible Purchases in Class Period | 169755 | 530395474 | No Recognized Claim | 286375 | 530734951 | No Eligible Purchases in Class Period |
| 53136 | 530136697 | No Eligible Purchases in Class Period | 169756 | 530395475 | No Recognized Claim | 286376 | 530734953 | No Eligible Purchases in Class Period |
| 53137 | 530136698 | No Eligible Purchases in Class Period | 169757 | 530395477 | No Recognized Claim | 286377 | 530734958 | No Recognized Claim |
| 53138 | 530136699 | No Eligible Purchases in Class Period | 169758 | 530395478 | No Recognized Claim | 286378 | 530734962 | No Eligible Purchases in Class Period |
| 53139 | 530136700 | No Eligible Purchases in Class Period | 169759 | 530395482 | No Recognized Claim | 286379 | 530734966 | No Eligible Purchases in Class Period |
| 53140 | 530136701 | No Eligible Purchases in Class Period | 169760 | 530395490 | No Eligible Purchases in Class Period | 286380 | 530734985 | No Recognized Claim |
| 53141 | 530136703 | No Recognized Claim | 169761 | 530395492 | No Recognized Claim | 286381 | 530734993 | No Eligible Purchases in Class Period |
| 53142 | 530136704 | No Eligible Purchases in Class Period | 169762 | 530395496 | No Eligible Purchases in Class Period | 286382 | 530735003 | No Eligible Purchases in Class Period |
| 53143 | 530136705 | No Eligible Purchases in Class Period | 169763 | 530395497 | No Eligible Purchases in Class Period | 286383 | 530735009 | No Recognized Claim |
| 53144 | 530136706 | No Eligible Purchases in Class Period | 169764 | 530395498 | No Eligible Purchases in Class Period | 286384 | 530735020 | No Recognized Claim |
| 53145 | 530136712 | No Eligible Purchases in Class Period | 169765 | 530395499 | No Eligible Purchases in Class Period | 286385 | 530735029 | No Recognized Claim |
| 53146 | 530136713 | No Eligible Purchases in Class Period | 169766 | 530395500 | No Recognized Claim | 286386 | 530735032 | No Recognized Claim |
| 53147 | 530136714 | No Eligible Purchases in Class Period | 169767 | 530395501 | No Recognized Claim | 286387 | 530735034 | No Recognized Claim |
| 53148 | 530136715 | No Eligible Purchases in Class Period | 169768 | 530395502 | No Recognized Claim | 286388 | 530735035 | No Recognized Claim |
| 53149 | 530136716 | No Eligible Purchases in Class Period | 169769 | 530395503 | No Recognized Claim | 286389 | 530735036 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53150 | 530136717 | No Eligible Purchases in Class Period | 169770 | 530395504 | No Recognized Claim | 286390 | 530735039 | No Recognized Claim |
| 53151 | 530136718 | No Eligible Purchases in Class Period | 169771 | 530395505 | No Recognized Claim | 286391 | 530735040 | No Recognized Claim |
| 53152 | 530136720 | No Eligible Purchases in Class Period | 169772 | 530395507 | No Recognized Claim | 286392 | 530735042 | No Recognized Claim |
| 53153 | 530136721 | No Eligible Purchases in Class Period | 169773 | 530395508 | No Recognized Claim | 286393 | 530735043 | No Recognized Claim |
| 53154 | 530136725 | No Eligible Purchases in Class Period | 169774 | 530395509 | No Recognized Claim | 286394 | 530735052 | No Recognized Claim |
| 53155 | 530136726 | No Eligible Purchases in Class Period | 169775 | 530395510 | No Recognized Claim | 286395 | 530735053 | No Recognized Claim |
| 53156 | 530136728 | No Eligible Purchases in Class Period | 169776 | 530395511 | No Eligible Purchases in Class Period | 286396 | 530735054 | No Eligible Purchases in Class Period |
| 53157 | 530136729 | No Eligible Purchases in Class Period | 169777 | 530395512 | No Recognized Claim | 286397 | 530735055 | No Recognized Claim |
| 53158 | 530136738 | No Eligible Purchases in Class Period | 169778 | 530395513 | No Recognized Claim | 286398 | 530735058 | No Eligible Purchases in Class Period |
| 53159 | 530136739 | No Recognized Claim | 169779 | 530395514 | No Recognized Claim | 286399 | 530735065 | No Eligible Purchases in Class Period |
| 53160 | 530136746 | No Recognized Claim | 169780 | 530395515 | No Recognized Claim | 286400 | 530735071 | No Eligible Purchases in Class Period |
| 53161 | 530136747 | No Recognized Claim | 169781 | 530395516 | No Recognized Claim | 286401 | 530735076 | No Eligible Purchases in Class Period |
| 53162 | 530136749 | No Recognized Claim | 169782 | 530395517 | No Recognized Claim | 286402 | 530735086 | No Recognized Claim |
| 53163 | 530136750 | No Eligible Purchases in Class Period | 169783 | 530395518 | No Recognized Claim | 286403 | 530735089 | No Eligible Purchases in Class Period |
| 53164 | 530136751 | No Eligible Purchases in Class Period | 169784 | 530395519 | No Recognized Claim | 286404 | 530735090 | No Eligible Purchases in Class Period |
| 53165 | 530136752 | No Eligible Purchases in Class Period | 169785 | 530395520 | No Recognized Claim | 286405 | 530735092 | No Eligible Purchases in Class Period |
| 53166 | 530136753 | No Eligible Purchases in Class Period | 169786 | 530395521 | No Recognized Claim | 286406 | 530735102 | No Eligible Purchases in Class Period |
| 53167 | 530136754 | No Eligible Purchases in Class Period | 169787 | 530395523 | No Recognized Claim | 286407 | 530735103 | No Eligible Purchases in Class Period |
| 53168 | 530136758 | No Eligible Purchases in Class Period | 169788 | 530395524 | No Recognized Claim | 286408 | 530735104 | No Recognized Claim |
| 53169 | 530136760 | No Recognized Claim | 169789 | 530395525 | No Recognized Claim | 286409 | 530735113 | No Eligible Purchases in Class Period |
| 53170 | 530136763 | No Eligible Purchases in Class Period | 169790 | 530395526 | No Recognized Claim | 286410 | 530735114 | No Eligible Purchases in Class Period |
| 53171 | 530136764 | No Eligible Purchases in Class Period | 169791 | 530395527 | No Recognized Claim | 286411 | 530735115 | No Eligible Purchases in Class Period |
| 53172 | 530136765 | No Eligible Purchases in Class Period | 169792 | 530395529 | No Recognized Claim | 286412 | 530735116 | No Eligible Purchases in Class Period |
| 53173 | 530136768 | No Eligible Purchases in Class Period | 169793 | 530395530 | No Recognized Claim | 286413 | 530735119 | No Eligible Purchases in Class Period |
| 53174 | 530136769 | No Eligible Purchases in Class Period | 169794 | 530395531 | No Recognized Claim | 286414 | 530735130 | No Eligible Purchases in Class Period |
| 53175 | 530136770 | No Eligible Purchases in Class Period | 169795 | 530395533 | No Recognized Claim | 286415 | 530735132 | No Eligible Purchases in Class Period |
| 53176 | 530136774 | No Eligible Purchases in Class Period | 169796 | 530395534 | No Recognized Claim | 286416 | 530735133 | No Eligible Purchases in Class Period |
| 53177 | 530136775 | No Eligible Purchases in Class Period | 169797 | 530395535 | No Recognized Claim | 286417 | 530735134 | No Eligible Purchases in Class Period |
| 53178 | 530136776 | No Eligible Purchases in Class Period | 169798 | 530395536 | No Recognized Claim | 286418 | 530735138 | No Eligible Purchases in Class Period |
| 53179 | 530136777 | No Eligible Purchases in Class Period | 169799 | 530395537 | No Recognized Claim | 286419 | 530735142 | No Eligible Purchases in Class Period |
| 53180 | 530136778 | No Eligible Purchases in Class Period | 169800 | 530395538 | No Recognized Claim | 286420 | 530735146 | No Eligible Purchases in Class Period |
| 53181 | 530136779 | No Eligible Purchases in Class Period | 169801 | 530395540 | No Recognized Claim | 286421 | 530735147 | No Recognized Claim |
| 53182 | 530136782 | No Recognized Claim | 169802 | 530395541 | No Recognized Claim | 286422 | 530735148 | No Eligible Purchases in Class Period |
| 53183 | 530136783 | No Eligible Purchases in Class Period | 169803 | 530395542 | No Recognized Claim | 286423 | 530735149 | No Eligible Purchases in Class Period |
| 53184 | 530136786 | No Eligible Purchases in Class Period | 169804 | 530395543 | No Eligible Purchases in Class Period | 286424 | 530735152 | No Eligible Purchases in Class Period |
| 53185 | 530136787 | No Eligible Purchases in Class Period | 169805 | 530395545 | No Recognized Claim | 286425 | 530735153 | No Eligible Purchases in Class Period |
| 53186 | 530136789 | No Eligible Purchases in Class Period | 169806 | 530395548 | No Recognized Claim | 286426 | 530735159 | No Recognized Claim |
| 53187 | 530136792 | No Eligible Purchases in Class Period | 169807 | 530395551 | No Recognized Claim | 286427 | 530735161 | No Recognized Claim |
| 53188 | 530136793 | No Eligible Purchases in Class Period | 169808 | 530395552 | No Recognized Claim | 286428 | 530735162 | No Eligible Purchases in Class Period |
| 53189 | 530136795 | No Eligible Purchases in Class Period | 169809 | 530395554 | No Eligible Purchases in Class Period | 286429 | 530735163 | No Eligible Purchases in Class Period |
| 53190 | 530136796 | No Eligible Purchases in Class Period | 169810 | 530395555 | No Eligible Purchases in Class Period | 286430 | 530735164 | No Recognized Claim |
| 53191 | 530136797 | No Eligible Purchases in Class Period | 169811 | 530395556 | No Eligible Purchases in Class Period | 286431 | 530735165 | No Eligible Purchases in Class Period |
| 53192 | 530136798 | No Eligible Purchases in Class Period | 169812 | 530395557 | No Recognized Claim | 286432 | 530735167 | No Eligible Purchases in Class Period |
| 53193 | 530136799 | No Eligible Purchases in Class Period | 169813 | 530395559 | No Eligible Purchases in Class Period | 286433 | 530735172 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53194 | 530136800 | No Eligible Purchases in Class Period | 169814 | 530395560 | No Recognized Claim | 286434 | 530735173 | No Eligible Purchases in Class Period |
| 53195 | 530136802 | No Eligible Purchases in Class Period | 169815 | 530395561 | No Recognized Claim | 286435 | 530735178 | No Eligible Purchases in Class Period |
| 53196 | 530136804 | No Eligible Purchases in Class Period | 169816 | 530395562 | No Recognized Claim | 286436 | 530735179 | No Eligible Purchases in Class Period |
| 53197 | 530136805 | No Recognized Claim | 169817 | 530395566 | No Recognized Claim | 286437 | 530735181 | No Recognized Claim |
| 53198 | 530136809 | No Eligible Purchases in Class Period | 169818 | 530395570 | No Recognized Claim | 286438 | 530735185 | No Eligible Purchases in Class Period |
| 53199 | 530136811 | No Eligible Purchases in Class Period | 169819 | 530395571 | No Recognized Claim | 286439 | 530735186 | No Eligible Purchases in Class Period |
| 53200 | 530136817 | No Eligible Purchases in Class Period | 169820 | 530395572 | No Recognized Claim | 286440 | 530735189 | No Eligible Purchases in Class Period |
| 53201 | 530136818 | No Eligible Purchases in Class Period | 169821 | 530395574 | No Recognized Claim | 286441 | 530735202 | No Eligible Purchases in Class Period |
| 53202 | 530136821 | No Eligible Purchases in Class Period | 169822 | 530395575 | No Eligible Purchases in Class Period | 286442 | 530735203 | No Eligible Purchases in Class Period |
| 53203 | 530136822 | No Eligible Purchases in Class Period | 169823 | 530395576 | No Recognized Claim | 286443 | 530735205 | No Eligible Purchases in Class Period |
| 53204 | 530136823 | No Eligible Purchases in Class Period | 169824 | 530395577 | No Recognized Claim | 286444 | 530735208 | No Eligible Purchases in Class Period |
| 53205 | 530136824 | No Eligible Purchases in Class Period | 169825 | 530395578 | No Recognized Claim | 286445 | 530735209 | No Eligible Purchases in Class Period |
| 53206 | 530136825 | No Eligible Purchases in Class Period | 169826 | 530395580 | No Recognized Claim | 286446 | 530735210 | No Eligible Purchases in Class Period |
| 53207 | 530136826 | No Eligible Purchases in Class Period | 169827 | 530395581 | No Recognized Claim | 286447 | 530735212 | No Eligible Purchases in Class Period |
| 53208 | 530136827 | No Eligible Purchases in Class Period | 169828 | 530395583 | No Recognized Claim | 286448 | 530735213 | No Eligible Purchases in Class Period |
| 53209 | 530136828 | No Eligible Purchases in Class Period | 169829 | 530395585 | No Recognized Claim | 286449 | 530735217 | No Recognized Claim |
| 53210 | 530136829 | No Eligible Purchases in Class Period | 169830 | 530395587 | No Recognized Claim | 286450 | 530735218 | No Eligible Purchases in Class Period |
| 53211 | 530136830 | No Eligible Purchases in Class Period | 169831 | 530395588 | No Recognized Claim | 286451 | 530735219 | No Eligible Purchases in Class Period |
| 53212 | 530136831 | No Eligible Purchases in Class Period | 169832 | 530395589 | No Recognized Claim | 286452 | 530735220 | No Eligible Purchases in Class Period |
| 53213 | 530136832 | No Eligible Purchases in Class Period | 169833 | 530395590 | No Recognized Claim | 286453 | 530735221 | No Eligible Purchases in Class Period |
| 53214 | 530136833 | No Eligible Purchases in Class Period | 169834 | 530395591 | No Recognized Claim | 286454 | 530735223 | No Eligible Purchases in Class Period |
| 53215 | 530136834 | No Eligible Purchases in Class Period | 169835 | 530395594 | No Recognized Claim | 286455 | 530735224 | No Eligible Purchases in Class Period |
| 53216 | 530136835 | No Eligible Purchases in Class Period | 169836 | 530395601 | No Recognized Claim | 286456 | 530735225 | No Eligible Purchases in Class Period |
| 53217 | 530136837 | No Eligible Purchases in Class Period | 169837 | 530395605 | No Recognized Claim | 286457 | 530735227 | No Eligible Purchases in Class Period |
| 53218 | 530136838 | No Eligible Purchases in Class Period | 169838 | 530395606 | No Recognized Claim | 286458 | 530735229 | No Eligible Purchases in Class Period |
| 53219 | 530136839 | No Eligible Purchases in Class Period | 169839 | 530395607 | No Recognized Claim | 286459 | 530735230 | No Eligible Purchases in Class Period |
| 53220 | 530136840 | No Eligible Purchases in Class Period | 169840 | 530395610 | No Recognized Claim | 286460 | 530735231 | No Eligible Purchases in Class Period |
| 53221 | 530136841 | No Eligible Purchases in Class Period | 169841 | 530395611 | No Recognized Claim | 286461 | 530735232 | No Eligible Purchases in Class Period |
| 53222 | 530136842 | No Eligible Purchases in Class Period | 169842 | 530395612 | No Recognized Claim | 286462 | 530735233 | No Eligible Purchases in Class Period |
| 53223 | 530136843 | No Eligible Purchases in Class Period | 169843 | 530395613 | No Recognized Claim | 286463 | 530735234 | No Eligible Purchases in Class Period |
| 53224 | 530136844 | No Eligible Purchases in Class Period | 169844 | 530395615 | No Recognized Claim | 286464 | 530735235 | No Eligible Purchases in Class Period |
| 53225 | 530136845 | No Eligible Purchases in Class Period | 169845 | 530395616 | No Recognized Claim | 286465 | 530735236 | No Eligible Purchases in Class Period |
| 53226 | 530136846 | No Eligible Purchases in Class Period | 169846 | 530395620 | No Recognized Claim | 286466 | 530735237 | No Eligible Purchases in Class Period |
| 53227 | 530136849 | No Eligible Purchases in Class Period | 169847 | 530395621 | No Recognized Claim | 286467 | 530735238 | No Eligible Purchases in Class Period |
| 53228 | 530136851 | No Eligible Purchases in Class Period | 169848 | 530395622 | No Recognized Claim | 286468 | 530735239 | No Eligible Purchases in Class Period |
| 53229 | 530136854 | No Recognized Claim | 169849 | 530395623 | No Recognized Claim | 286469 | 530735241 | No Eligible Purchases in Class Period |
| 53230 | 530136858 | No Eligible Purchases in Class Period | 169850 | 530395625 | No Recognized Claim | 286470 | 530735242 | No Eligible Purchases in Class Period |
| 53231 | 530136859 | No Eligible Purchases in Class Period | 169851 | 530395629 | No Recognized Claim | 286471 | 530735246 | No Eligible Purchases in Class Period |
| 53232 | 530136860 | No Eligible Purchases in Class Period | 169852 | 530395631 | No Recognized Claim | 286472 | 530735247 | No Eligible Purchases in Class Period |
| 53233 | 530136861 | No Eligible Purchases in Class Period | 169853 | 530395632 | No Eligible Purchases in Class Period | 286473 | 530735250 | No Recognized Claim |
| 53234 | 530136862 | No Eligible Purchases in Class Period | 169854 | 530395635 | No Eligible Purchases in Class Period | 286474 | 530735251 | No Recognized Claim |
| 53235 | 530136863 | No Eligible Purchases in Class Period | 169855 | 530395637 | No Recognized Claim | 286475 | 530735252 | No Recognized Claim |
| 53236 | 530136865 | No Eligible Purchases in Class Period | 169856 | 530395641 | No Recognized Claim | 286476 | 530735268 | No Recognized Claim |
| 53237 | 530136866 | No Recognized Claim | 169857 | 530395642 | No Recognized Claim | 286477 | 530735272 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53238 | 530136867 | No Eligible Purchases in Class Period | 169858 | 530395643 | No Recognized Claim | 286478 | 530735273 | No Recognized Claim |
| 53239 | 530136869 | No Eligible Purchases in Class Period | 169859 | 530395647 | No Recognized Claim | 286479 | 530735275 | No Recognized Claim |
| 53240 | 530136871 | No Eligible Purchases in Class Period | 169860 | 530395649 | No Recognized Claim | 286480 | 530735276 | No Recognized Claim |
| 53241 | 530136872 | No Eligible Purchases in Class Period | 169861 | 530395650 | No Recognized Claim | 286481 | 530735277 | No Recognized Claim |
| 53242 | 530136873 | No Recognized Claim | 169862 | 530395651 | No Recognized Claim | 286482 | 530735278 | No Recognized Claim |
| 53243 | 530136875 | No Eligible Purchases in Class Period | 169863 | 530395653 | No Recognized Claim | 286483 | 530735279 | No Recognized Claim |
| 53244 | 530136876 | No Eligible Purchases in Class Period | 169864 | 530395657 | No Recognized Claim | 286484 | 530735282 | No Recognized Claim |
| 53245 | 530136878 | No Eligible Purchases in Class Period | 169865 | 530395658 | No Recognized Claim | 286485 | 530735283 | No Recognized Claim |
| 53246 | 530136883 | No Eligible Purchases in Class Period | 169866 | 530395659 | No Recognized Claim | 286486 | 530735285 | No Eligible Purchases in Class Period |
| 53247 | 530136884 | No Eligible Purchases in Class Period | 169867 | 530395660 | No Recognized Claim | 286487 | 530735286 | No Recognized Claim |
| 53248 | 530136885 | No Eligible Purchases in Class Period | 169868 | 530395661 | No Recognized Claim | 286488 | 530735289 | No Recognized Claim |
| 53249 | 530136886 | No Eligible Purchases in Class Period | 169869 | 530395662 | No Recognized Claim | 286489 | 530735300 | No Recognized Claim |
| 53250 | 530136889 | No Eligible Purchases in Class Period | 169870 | 530395665 | No Eligible Purchases in Class Period | 286490 | 530735305 | No Recognized Claim |
| 53251 | 530136891 | No Eligible Purchases in Class Period | 169871 | 530395672 | No Eligible Purchases in Class Period | 286491 | 530735320 | No Recognized Claim |
| 53252 | 530136892 | No Eligible Purchases in Class Period | 169872 | 530395673 | No Recognized Claim | 286492 | 530735323 | No Recognized Claim |
| 53253 | 530136893 | No Eligible Purchases in Class Period | 169873 | 530395674 | No Recognized Claim | 286493 | 530735327 | No Eligible Purchases in Class Period |
| 53254 | 530136894 | No Eligible Purchases in Class Period | 169874 | 530395679 | No Recognized Claim | 286494 | 530735329 | No Recognized Claim |
| 53255 | 530136895 | No Eligible Purchases in Class Period | 169875 | 530395680 | No Recognized Claim | 286495 | 530735336 | No Recognized Claim |
| 53256 | 530136896 | No Eligible Purchases in Class Period | 169876 | 530395707 | No Eligible Purchases in Class Period | 286496 | 530735340 | No Eligible Purchases in Class Period |
| 53257 | 530136897 | No Eligible Purchases in Class Period | 169877 | 530395725 | No Recognized Claim | 286497 | 530735341 | No Recognized Claim |
| 53258 | 530136898 | No Eligible Purchases in Class Period | 169878 | 530395730 | No Recognized Claim | 286498 | 530735342 | No Recognized Claim |
| 53259 | 530136899 | No Eligible Purchases in Class Period | 169879 | 530395734 | No Recognized Claim | 286499 | 530735343 | No Recognized Claim |
| 53260 | 530136900 | No Eligible Purchases in Class Period | 169880 | 530395736 | No Eligible Purchases in Class Period | 286500 | 530735344 | No Eligible Purchases in Class Period |
| 53261 | 530136901 | No Eligible Purchases in Class Period | 169881 | 530395737 | No Recognized Claim | 286501 | 530735345 | No Recognized Claim |
| 53262 | 530136902 | No Eligible Purchases in Class Period | 169882 | 530395739 | No Eligible Purchases in Class Period | 286502 | 530735353 | No Recognized Claim |
| 53263 | 530136903 | No Eligible Purchases in Class Period | 169883 | 530395740 | No Eligible Purchases in Class Period | 286503 | 530735355 | No Recognized Claim |
| 53264 | 530136904 | No Eligible Purchases in Class Period | 169884 | 530395741 | No Eligible Purchases in Class Period | 286504 | 530735358 | No Eligible Purchases in Class Period |
| 53265 | 530136905 | No Eligible Purchases in Class Period | 169885 | 530395743 | No Eligible Purchases in Class Period | 286505 | 530735367 | No Recognized Claim |
| 53266 | 530136906 | No Eligible Purchases in Class Period | 169886 | 530395744 | No Eligible Purchases in Class Period | 286506 | 530735368 | No Recognized Claim |
| 53267 | 530136907 | No Eligible Purchases in Class Period | 169887 | 530395745 | No Eligible Purchases in Class Period | 286507 | 530735369 | No Recognized Claim |
| 53268 | 530136908 | No Eligible Purchases in Class Period | 169888 | 530395747 | No Recognized Claim | 286508 | 530735385 | No Eligible Purchases in Class Period |
| 53269 | 530136910 | No Eligible Purchases in Class Period | 169889 | 530395750 | No Recognized Claim | 286509 | 530735402 | No Recognized Claim |
| 53270 | 530136911 | No Recognized Claim | 169890 | 530395751 | No Recognized Claim | 286510 | 530735408 | No Recognized Claim |
| 53271 | 530136912 | No Eligible Purchases in Class Period | 169891 | 530395756 | No Recognized Claim | 286511 | 530735410 | No Eligible Purchases in Class Period |
| 53272 | 530136914 | No Eligible Purchases in Class Period | 169892 | 530395758 | No Recognized Claim | 286512 | 530735411 | No Eligible Purchases in Class Period |
| 53273 | 530136915 | No Eligible Purchases in Class Period | 169893 | 530395759 | No Eligible Purchases in Class Period | 286513 | 530735414 | No Recognized Claim |
| 53274 | 530136916 | No Eligible Purchases in Class Period | 169894 | 530395760 | No Recognized Claim | 286514 | 530735423 | No Recognized Claim |
| 53275 | 530136917 | No Eligible Purchases in Class Period | 169895 | 530395761 | No Recognized Claim | 286515 | 530735426 | No Recognized Claim |
| 53276 | 530136918 | No Eligible Purchases in Class Period | 169896 | 530395762 | No Recognized Claim | 286516 | 530735438 | No Recognized Claim |
| 53277 | 530136919 | No Eligible Purchases in Class Period | 169897 | 530395763 | No Recognized Claim | 286517 | 530735446 | No Recognized Claim |
| 53278 | 530136920 | No Eligible Purchases in Class Period | 169898 | 530395764 | No Recognized Claim | 286518 | 530735461 | No Eligible Purchases in Class Period |
| 53279 | 530136921 | No Eligible Purchases in Class Period | 169899 | 530395767 | No Recognized Claim | 286519 | 530735463 | No Eligible Purchases in Class Period |
| 53280 | 530136922 | No Eligible Purchases in Class Period | 169900 | 530395768 | No Recognized Claim | 286520 | 530735464 | No Recognized Claim |
| 53281 | 530136923 | No Eligible Purchases in Class Period | 169901 | 530395770 | No Eligible Purchases in Class Period | 286521 | 530735469 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53282 | 530136924 | No Eligible Purchases in Class Period | 169902 | 530395771 | No Eligible Purchases in Class Period | 286522 | 530735472 | No Eligible Purchases in Class Period |
| 53283 | 530136925 | No Eligible Purchases in Class Period | 169903 | 530395772 | No Eligible Purchases in Class Period | 286523 | 530735473 | No Eligible Purchases in Class Period |
| 53284 | 530136926 | No Eligible Purchases in Class Period | 169904 | 530395775 | No Recognized Claim | 286524 | 530735479 | No Eligible Purchases in Class Period |
| 53285 | 530136927 | No Eligible Purchases in Class Period | 169905 | 530395776 | No Eligible Purchases in Class Period | 286525 | 530735481 | No Recognized Claim |
| 53286 | 530136929 | No Eligible Purchases in Class Period | 169906 | 530395778 | No Recognized Claim | 286526 | 530735483 | No Recognized Claim |
| 53287 | 530136930 | No Eligible Purchases in Class Period | 169907 | 530395780 | No Recognized Claim | 286527 | 530735491 | No Recognized Claim |
| 53288 | 530136931 | No Eligible Purchases in Class Period | 169908 | 530395783 | No Recognized Claim | 286528 | 530735523 | No Recognized Claim |
| 53289 | 530136932 | No Eligible Purchases in Class Period | 169909 | 530395784 | No Recognized Claim | 286529 | 530735543 | No Recognized Claim |
| 53290 | 530136933 | No Eligible Purchases in Class Period | 169910 | 530395787 | No Recognized Claim | 286530 | 530735549 | No Recognized Claim |
| 53291 | 530136936 | No Eligible Purchases in Class Period | 169911 | 530395788 | No Recognized Claim | 286531 | 530735550 | No Recognized Claim |
| 53292 | 530136937 | No Eligible Purchases in Class Period | 169912 | 530395789 | No Eligible Purchases in Class Period | 286532 | 530735551 | No Recognized Claim |
| 53293 | 530136938 | No Eligible Purchases in Class Period | 169913 | 530395794 | No Eligible Purchases in Class Period | 286533 | 530735561 | No Recognized Claim |
| 53294 | 530136939 | No Eligible Purchases in Class Period | 169914 | 530395796 | No Eligible Purchases in Class Period | 286534 | 530735563 | No Eligible Purchases in Class Period |
| 53295 | 530136940 | No Eligible Purchases in Class Period | 169915 | 530395797 | No Eligible Purchases in Class Period | 286535 | 530735580 | No Recognized Claim |
| 53296 | 530136941 | No Recognized Claim | 169916 | 530395798 | No Eligible Purchases in Class Period | 286536 | 530735585 | No Recognized Claim |
| 53297 | 530136942 | No Recognized Claim | 169917 | 530395799 | No Eligible Purchases in Class Period | 286537 | 530735588 | No Eligible Purchases in Class Period |
| 53298 | 530136943 | No Eligible Purchases in Class Period | 169918 | 530395801 | No Recognized Claim | 286538 | 530735604 | No Eligible Purchases in Class Period |
| 53299 | 530136944 | No Eligible Purchases in Class Period | 169919 | 530395802 | No Eligible Purchases in Class Period | 286539 | 530735617 | No Eligible Purchases in Class Period |
| 53300 | 530136945 | No Eligible Purchases in Class Period | 169920 | 530395803 | No Eligible Purchases in Class Period | 286540 | 530735618 | No Eligible Purchases in Class Period |
| 53301 | 530136947 | No Eligible Purchases in Class Period | 169921 | 530395804 | No Recognized Claim | 286541 | 530735623 | No Recognized Claim |
| 53302 | 530136949 | No Eligible Purchases in Class Period | 169922 | 530395807 | No Eligible Purchases in Class Period | 286542 | 530735624 | No Recognized Claim |
| 53303 | 530136950 | No Eligible Purchases in Class Period | 169923 | 530395808 | No Recognized Claim | 286543 | 530735625 | No Recognized Claim |
| 53304 | 530136951 | No Eligible Purchases in Class Period | 169924 | 530395811 | No Eligible Purchases in Class Period | 286544 | 530735626 | No Recognized Claim |
| 53305 | 530136952 | No Eligible Purchases in Class Period | 169925 | 530395812 | No Recognized Claim | 286545 | 530735632 | No Recognized Claim |
| 53306 | 530136953 | No Recognized Claim | 169926 | 530395813 | No Recognized Claim | 286546 | 530735634 | No Eligible Purchases in Class Period |
| 53307 | 530136954 | No Eligible Purchases in Class Period | 169927 | 530395814 | No Recognized Claim | 286547 | 530735637 | No Recognized Claim |
| 53308 | 530136955 | No Eligible Purchases in Class Period | 169928 | 530395816 | No Eligible Purchases in Class Period | 286548 | 530735647 | No Recognized Claim |
| 53309 | 530136956 | No Eligible Purchases in Class Period | 169929 | 530395817 | No Eligible Purchases in Class Period | 286549 | 530735666 | No Recognized Claim |
| 53310 | 530136957 | No Eligible Purchases in Class Period | 169930 | 530395820 | No Eligible Purchases in Class Period | 286550 | 530735676 | No Recognized Claim |
| 53311 | 530136958 | No Eligible Purchases in Class Period | 169931 | 530395821 | No Recognized Claim | 286551 | 530735698 | No Recognized Claim |
| 53312 | 530136959 | No Eligible Purchases in Class Period | 169932 | 530395823 | No Eligible Purchases in Class Period | 286552 | 530735714 | No Eligible Purchases in Class Period |
| 53313 | 530136960 | No Eligible Purchases in Class Period | 169933 | 530395825 | No Eligible Purchases in Class Period | 286553 | 530735734 | No Eligible Purchases in Class Period |
| 53314 | 530136961 | No Eligible Purchases in Class Period | 169934 | 530395827 | No Eligible Purchases in Class Period | 286554 | 530735739 | No Eligible Purchases in Class Period |
| 53315 | 530136963 | No Recognized Claim | 169935 | 530395828 | No Eligible Purchases in Class Period | 286555 | 530735746 | No Eligible Purchases in Class Period |
| 53316 | 530136964 | No Eligible Purchases in Class Period | 169936 | 530395829 | No Eligible Purchases in Class Period | 286556 | 530735748 | No Eligible Purchases in Class Period |
| 53317 | 530136965 | No Eligible Purchases in Class Period | 169937 | 530395830 | No Eligible Purchases in Class Period | 286557 | 530735749 | No Eligible Purchases in Class Period |
| 53318 | 530136967 | No Eligible Purchases in Class Period | 169938 | 530395831 | No Eligible Purchases in Class Period | 286558 | 530735750 | No Recognized Claim |
| 53319 | 530136968 | No Eligible Purchases in Class Period | 169939 | 530395838 | No Recognized Claim | 286559 | 530735760 | No Recognized Claim |
| 53320 | 530136969 | No Eligible Purchases in Class Period | 169940 | 530395839 | No Eligible Purchases in Class Period | 286560 | 530735765 | No Eligible Purchases in Class Period |
| 53321 | 530136971 | No Eligible Purchases in Class Period | 169941 | 530395840 | No Eligible Purchases in Class Period | 286561 | 530735766 | No Eligible Purchases in Class Period |
| 53322 | 530136973 | No Eligible Purchases in Class Period | 169942 | 530395841 | No Recognized Claim | 286562 | 530735767 | No Eligible Purchases in Class Period |
| 53323 | 530136976 | No Eligible Purchases in Class Period | 169943 | 530395842 | No Recognized Claim | 286563 | 530735771 | No Eligible Purchases in Class Period |
| 53324 | 530136979 | No Eligible Purchases in Class Period | 169944 | 530395844 | No Recognized Claim | 286564 | 530735772 | No Eligible Purchases in Class Period |
| 53325 | 530136981 | No Eligible Purchases in Class Period | 169945 | 530395846 | No Recognized Claim | 286565 | 530735796 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53326 | 530136984 | No Eligible Purchases in Class Period | 169946 | 530395854 | No Eligible Purchases in Class Period | 286566 | 530735803 | No Eligible Purchases in Class Period |
| 53327 | 530136985 | No Recognized Claim | 169947 | 530395855 | No Eligible Purchases in Class Period | 286567 | 530735806 | No Recognized Claim |
| 53328 | 530136987 | No Recognized Claim | 169948 | 530395856 | No Recognized Claim | 286568 | 530735814 | No Recognized Claim |
| 53329 | 530136988 | No Eligible Purchases in Class Period | 169949 | 530395857 | No Eligible Purchases in Class Period | 286569 | 530735823 | No Recognized Claim |
| 53330 | 530136990 | No Eligible Purchases in Class Period | 169950 | 530395861 | No Recognized Claim | 286570 | 530735843 | No Eligible Purchases in Class Period |
| 53331 | 530136991 | No Eligible Purchases in Class Period | 169951 | 530395863 | No Recognized Claim | 286571 | 530735847 | No Eligible Purchases in Class Period |
| 53332 | 530136994 | No Eligible Purchases in Class Period | 169952 | 530395865 | No Eligible Purchases in Class Period | 286572 | 530735851 | No Recognized Claim |
| 53333 | 530136995 | No Eligible Purchases in Class Period | 169953 | 530395866 | No Recognized Claim | 286573 | 530735852 | No Eligible Purchases in Class Period |
| 53334 | 530136996 | No Eligible Purchases in Class Period | 169954 | 530395867 | No Recognized Claim | 286574 | 530735862 | No Recognized Claim |
| 53335 | 530136998 | No Eligible Purchases in Class Period | 169955 | 530395868 | No Recognized Claim | 286575 | 530735865 | No Recognized Claim |
| 53336 | 530136999 | No Eligible Purchases in Class Period | 169956 | 530395869 | No Recognized Claim | 286576 | 530735869 | No Recognized Claim |
| 53337 | 530137000 | No Eligible Purchases in Class Period | 169957 | 530395870 | No Recognized Claim | 286577 | 530735874 | No Eligible Purchases in Class Period |
| 53338 | 530137001 | No Eligible Purchases in Class Period | 169958 | 530395875 | No Recognized Claim | 286578 | 530735892 | No Recognized Claim |
| 53339 | 530137002 | No Eligible Purchases in Class Period | 169959 | 530395879 | No Recognized Claim | 286579 | 530735911 | No Recognized Claim |
| 53340 | 530137003 | No Recognized Claim | 169960 | 530395880 | No Eligible Purchases in Class Period | 286580 | 530735912 | No Recognized Claim |
| 53341 | 530137004 | No Eligible Purchases in Class Period | 169961 | 530395881 | No Eligible Purchases in Class Period | 286581 | 530735918 | No Recognized Claim |
| 53342 | 530137008 | No Eligible Purchases in Class Period | 169962 | 530395884 | No Eligible Purchases in Class Period | 286582 | 530735929 | No Recognized Claim |
| 53343 | 530137009 | No Eligible Purchases in Class Period | 169963 | 530395885 | No Eligible Purchases in Class Period | 286583 | 530735934 | No Eligible Purchases in Class Period |
| 53344 | 530137010 | No Eligible Purchases in Class Period | 169964 | 530395886 | No Recognized Claim | 286584 | 530735950 | No Recognized Claim |
| 53345 | 530137011 | No Eligible Purchases in Class Period | 169965 | 530395887 | No Eligible Purchases in Class Period | 286585 | 530735952 | No Eligible Purchases in Class Period |
| 53346 | 530137012 | No Eligible Purchases in Class Period | 169966 | 530395890 | No Eligible Purchases in Class Period | 286586 | 530735964 | No Eligible Purchases in Class Period |
| 53347 | 530137013 | No Eligible Purchases in Class Period | 169967 | 530395897 | No Eligible Purchases in Class Period | 286587 | 530735965 | No Eligible Purchases in Class Period |
| 53348 | 530137015 | No Recognized Claim | 169968 | 530395898 | No Eligible Purchases in Class Period | 286588 | 530735970 | No Eligible Purchases in Class Period |
| 53349 | 530137020 | No Eligible Purchases in Class Period | 169969 | 530395901 | No Eligible Purchases in Class Period | 286589 | 530735971 | No Eligible Purchases in Class Period |
| 53350 | 530137026 | No Eligible Purchases in Class Period | 169970 | 530395902 | No Eligible Purchases in Class Period | 286590 | 530735983 | No Recognized Claim |
| 53351 | 530137028 | No Eligible Purchases in Class Period | 169971 | 530395903 | No Eligible Purchases in Class Period | 286591 | 530735991 | No Recognized Claim |
| 53352 | 530137029 | No Eligible Purchases in Class Period | 169972 | 530395907 | No Eligible Purchases in Class Period | 286592 | 530736021 | No Eligible Purchases in Class Period |
| 53353 | 530137030 | No Eligible Purchases in Class Period | 169973 | 530395908 | No Eligible Purchases in Class Period | 286593 | 530736024 | No Eligible Purchases in Class Period |
| 53354 | 530137031 | No Eligible Purchases in Class Period | 169974 | 530395909 | No Eligible Purchases in Class Period | 286594 | 530736025 | No Eligible Purchases in Class Period |
| 53355 | 530137033 | No Eligible Purchases in Class Period | 169975 | 530395910 | No Eligible Purchases in Class Period | 286595 | 530736027 | No Eligible Purchases in Class Period |
| 53356 | 530137034 | No Eligible Purchases in Class Period | 169976 | 530395911 | No Eligible Purchases in Class Period | 286596 | 530736082 | No Recognized Claim |
| 53357 | 530137035 | No Eligible Purchases in Class Period | 169977 | 530395913 | No Recognized Claim | 286597 | 530736084 | No Recognized Claim |
| 53358 | 530137036 | No Eligible Purchases in Class Period | 169978 | 530395914 | No Eligible Purchases in Class Period | 286598 | 530736093 | No Recognized Claim |
| 53359 | 530137039 | No Eligible Purchases in Class Period | 169979 | 530395916 | No Eligible Purchases in Class Period | 286599 | 530736096 | No Eligible Purchases in Class Period |
| 53360 | 530137040 | No Recognized Claim | 169980 | 530395917 | No Eligible Purchases in Class Period | 286600 | 530736098 | No Eligible Purchases in Class Period |
| 53361 | 530137041 | No Eligible Purchases in Class Period | 169981 | 530395918 | No Eligible Purchases in Class Period | 286601 | 530736100 | No Eligible Purchases in Class Period |
| 53362 | 530137042 | No Eligible Purchases in Class Period | 169982 | 530395924 | No Eligible Purchases in Class Period | 286602 | 530736101 | No Eligible Purchases in Class Period |
| 53363 | 530137043 | No Eligible Purchases in Class Period | 169983 | 530395927 | No Eligible Purchases in Class Period | 286603 | 530736103 | No Eligible Purchases in Class Period |
| 53364 | 530137044 | No Eligible Purchases in Class Period | 169984 | 530395928 | No Eligible Purchases in Class Period | 286604 | 530736108 | No Eligible Purchases in Class Period |
| 53365 | 530137045 | No Eligible Purchases in Class Period | 169985 | 530395935 | No Eligible Purchases in Class Period | 286605 | 530736109 | No Eligible Purchases in Class Period |
| 53366 | 530137046 | No Eligible Purchases in Class Period | 169986 | 530395938 | No Recognized Claim | 286606 | 530736111 | No Eligible Purchases in Class Period |
| 53367 | 530137053 | No Eligible Purchases in Class Period | 169987 | 530395941 | No Recognized Claim | 286607 | 530736112 | No Eligible Purchases in Class Period |
| 53368 | 530137054 | No Eligible Purchases in Class Period | 169988 | 530395944 | No Eligible Purchases in Class Period | 286608 | 530736113 | No Eligible Purchases in Class Period |
| 53369 | 530137055 | No Eligible Purchases in Class Period | 169989 | 530395945 | No Eligible Purchases in Class Period | 286609 | 530736121 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53370 | 530137056 | No Eligible Purchases in Class Period | 169990 | 530395946 | No Recognized Claim | 286610 | 530736123 | No Recognized Claim |
| 53371 | 530137057 | No Eligible Purchases in Class Period | 169991 | 530395947 | No Eligible Purchases in Class Period | 286611 | 530736139 | No Recognized Claim |
| 53372 | 530137058 | No Eligible Purchases in Class Period | 169992 | 530395948 | No Recognized Claim | 286612 | 530736141 | No Recognized Claim |
| 53373 | 530137061 | No Eligible Purchases in Class Period | 169993 | 530395949 | No Eligible Purchases in Class Period | 286613 | 530736145 | No Eligible Purchases in Class Period |
| 53374 | 530137062 | No Eligible Purchases in Class Period | 169994 | 530395950 | No Eligible Purchases in Class Period | 286614 | 530736146 | No Eligible Purchases in Class Period |
| 53375 | 530137063 | No Eligible Purchases in Class Period | 169995 | 530395951 | No Eligible Purchases in Class Period | 286615 | 530736147 | No Eligible Purchases in Class Period |
| 53376 | 530137066 | No Eligible Purchases in Class Period | 169996 | 530395952 | No Eligible Purchases in Class Period | 286616 | 530736159 | No Recognized Claim |
| 53377 | 530137071 | No Eligible Purchases in Class Period | 169997 | 530395958 | No Recognized Claim | 286617 | 530736163 | No Recognized Claim |
| 53378 | 530137072 | No Eligible Purchases in Class Period | 169998 | 530395963 | No Eligible Purchases in Class Period | 286618 | 530736171 | No Recognized Claim |
| 53379 | 530137073 | No Eligible Purchases in Class Period | 169999 | 530395964 | No Eligible Purchases in Class Period | 286619 | 530736181 | No Eligible Purchases in Class Period |
| 53380 | 530137074 | No Eligible Purchases in Class Period | 170000 | 530395965 | No Recognized Claim | 286620 | 530736267 | No Recognized Claim |
| 53381 | 530137075 | No Eligible Purchases in Class Period | 170001 | 530395966 | No Recognized Claim | 286621 | 530736273 | No Recognized Claim |
| 53382 | 530137076 | No Eligible Purchases in Class Period | 170002 | 530395967 | No Eligible Purchases in Class Period | 286622 | 530736293 | No Recognized Claim |
| 53383 | 530137078 | No Eligible Purchases in Class Period | 170003 | 530395968 | No Eligible Purchases in Class Period | 286623 | 530736297 | No Recognized Claim |
| 53384 | 530137079 | No Eligible Purchases in Class Period | 170004 | 530395969 | No Eligible Purchases in Class Period | 286624 | 530736302 | No Recognized Claim |
| 53385 | 530137080 | No Eligible Purchases in Class Period | 170005 | 530395970 | No Eligible Purchases in Class Period | 286625 | 530736305 | No Recognized Claim |
| 53386 | 530137081 | No Eligible Purchases in Class Period | 170006 | 530395971 | No Eligible Purchases in Class Period | 286626 | 530736314 | No Recognized Claim |
| 53387 | 530137082 | No Eligible Purchases in Class Period | 170007 | 530395972 | No Eligible Purchases in Class Period | 286627 | 530736331 | No Recognized Claim |
| 53388 | 530137084 | No Eligible Purchases in Class Period | 170008 | 530395973 | No Eligible Purchases in Class Period | 286628 | 530736336 | No Recognized Claim |
| 53389 | 530137085 | No Eligible Purchases in Class Period | 170009 | 530395975 | No Recognized Claim | 286629 | 530736337 | No Recognized Claim |
| 53390 | 530137086 | No Eligible Purchases in Class Period | 170010 | 530395976 | No Recognized Claim | 286630 | 530736342 | No Eligible Purchases in Class Period |
| 53391 | 530137087 | No Eligible Purchases in Class Period | 170011 | 530395982 | No Eligible Purchases in Class Period | 286631 | 530736348 | No Eligible Purchases in Class Period |
| 53392 | 530137088 | No Eligible Purchases in Class Period | 170012 | 530395983 | No Eligible Purchases in Class Period | 286632 | 530736351 | No Eligible Purchases in Class Period |
| 53393 | 530137091 | No Eligible Purchases in Class Period | 170013 | 530395986 | No Recognized Claim | 286633 | 530736353 | No Eligible Purchases in Class Period |
| 53394 | 530137093 | No Recognized Claim | 170014 | 530395987 | No Recognized Claim | 286634 | 530736355 | No Eligible Purchases in Class Period |
| 53395 | 530137103 | No Eligible Purchases in Class Period | 170015 | 530395990 | No Eligible Purchases in Class Period | 286635 | 530736356 | No Eligible Purchases in Class Period |
| 53396 | 530137104 | No Eligible Purchases in Class Period | 170016 | 530395993 | No Recognized Claim | 286636 | 530736357 | No Eligible Purchases in Class Period |
| 53397 | 530137106 | No Eligible Purchases in Class Period | 170017 | 530395995 | No Eligible Purchases in Class Period | 286637 | 530736358 | No Eligible Purchases in Class Period |
| 53398 | 530137107 | No Eligible Purchases in Class Period | 170018 | 530395996 | No Recognized Claim | 286638 | 530736360 | No Eligible Purchases in Class Period |
| 53399 | 530137108 | No Eligible Purchases in Class Period | 170019 | 530395999 | No Recognized Claim | 286639 | 530736362 | No Eligible Purchases in Class Period |
| 53400 | 530137109 | No Eligible Purchases in Class Period | 170020 | 530396004 | No Eligible Purchases in Class Period | 286640 | 530736365 | No Eligible Purchases in Class Period |
| 53401 | 530137110 | No Eligible Purchases in Class Period | 170021 | 530396005 | No Recognized Claim | 286641 | 530736366 | No Eligible Purchases in Class Period |
| 53402 | 530137111 | No Eligible Purchases in Class Period | 170022 | 530396014 | No Eligible Purchases in Class Period | 286642 | 530736369 | No Eligible Purchases in Class Period |
| 53403 | 530137112 | No Eligible Purchases in Class Period | 170023 | 530396018 | No Recognized Claim | 286643 | 530736370 | No Eligible Purchases in Class Period |
| 53404 | 530137113 | No Eligible Purchases in Class Period | 170024 | 530396019 | No Recognized Claim | 286644 | 530736371 | No Recognized Claim |
| 53405 | 530137114 | No Eligible Purchases in Class Period | 170025 | 530396022 | No Eligible Purchases in Class Period | 286645 | 530736374 | No Recognized Claim |
| 53406 | 530137115 | No Eligible Purchases in Class Period | 170026 | 530396024 | No Eligible Purchases in Class Period | 286646 | 530736375 | No Eligible Purchases in Class Period |
| 53407 | 530137116 | No Eligible Purchases in Class Period | 170027 | 530396028 | No Eligible Purchases in Class Period | 286647 | 530736379 | No Recognized Claim |
| 53408 | 530137117 | No Eligible Purchases in Class Period | 170028 | 530396032 | No Recognized Claim | 286648 | 530736382 | No Eligible Purchases in Class Period |
| 53409 | 530137119 | No Eligible Purchases in Class Period | 170029 | 530396034 | No Recognized Claim | 286649 | 530736387 | No Recognized Claim |
| 53410 | 530137120 | No Eligible Purchases in Class Period | 170030 | 530396035 | No Recognized Claim | 286650 | 530736392 | No Eligible Purchases in Class Period |
| 53411 | 530137121 | No Recognized Claim | 170031 | 530396037 | No Recognized Claim | 286651 | 530736394 | No Eligible Purchases in Class Period |
| 53412 | 530137122 | No Eligible Purchases in Class Period | 170032 | 530396038 | No Recognized Claim | 286652 | 530736395 | No Eligible Purchases in Class Period |
| 53413 | 530137123 | No Eligible Purchases in Class Period | 170033 | 530396042 | No Recognized Claim | 286653 | 530736407 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53414 | 530137125 | No Eligible Purchases in Class Period | 170034 | 530396043 | No Recognized Claim | 286654 | 530736410 | No Recognized Claim |
| 53415 | 530137126 | No Eligible Purchases in Class Period | 170035 | 530396044 | No Eligible Purchases in Class Period | 286655 | 530736417 | No Eligible Purchases in Class Period |
| 53416 | 530137127 | No Eligible Purchases in Class Period | 170036 | 530396045 | No Eligible Purchases in Class Period | 286656 | 530736418 | No Recognized Claim |
| 53417 | 530137128 | No Eligible Purchases in Class Period | 170037 | 530396048 | No Eligible Purchases in Class Period | 286657 | 530736421 | No Recognized Claim |
| 53418 | 530137130 | No Eligible Purchases in Class Period | 170038 | 530396051 | No Recognized Claim | 286658 | 530736422 | No Recognized Claim |
| 53419 | 530137131 | No Eligible Purchases in Class Period | 170039 | 530396052 | No Recognized Claim | 286659 | 530736424 | No Recognized Claim |
| 53420 | 530137132 | No Eligible Purchases in Class Period | 170040 | 530396054 | No Eligible Purchases in Class Period | 286660 | 530736431 | No Eligible Purchases in Class Period |
| 53421 | 530137133 | No Eligible Purchases in Class Period | 170041 | 530396055 | No Eligible Purchases in Class Period | 286661 | 530736442 | No Recognized Claim |
| 53422 | 530137134 | No Recognized Claim | 170042 | 530396056 | No Eligible Purchases in Class Period | 286662 | 530736445 | No Recognized Claim |
| 53423 | 530137135 | No Eligible Purchases in Class Period | 170043 | 530396057 | No Eligible Purchases in Class Period | 286663 | 530736452 | No Recognized Claim |
| 53424 | 530137137 | No Eligible Purchases in Class Period | 170044 | 530396058 | No Eligible Purchases in Class Period | 286664 | 530736455 | No Recognized Claim |
| 53425 | 530137138 | No Eligible Purchases in Class Period | 170045 | 530396059 | No Eligible Purchases in Class Period | 286665 | 530736456 | No Eligible Purchases in Class Period |
| 53426 | 530137139 | No Recognized Claim | 170046 | 530396060 | No Eligible Purchases in Class Period | 286666 | 530736458 | No Recognized Claim |
| 53427 | 530137140 | No Recognized Claim | 170047 | 530396061 | No Eligible Purchases in Class Period | 286667 | 530736459 | No Recognized Claim |
| 53428 | 530137141 | No Eligible Purchases in Class Period | 170048 | 530396067 | No Eligible Purchases in Class Period | 286668 | 530736466 | No Recognized Claim |
| 53429 | 530137142 | No Eligible Purchases in Class Period | 170049 | 530396071 | No Eligible Purchases in Class Period | 286669 | 530736467 | No Eligible Purchases in Class Period |
| 53430 | 530137146 | No Eligible Purchases in Class Period | 170050 | 530396075 | No Eligible Purchases in Class Period | 286670 | 530736469 | No Eligible Purchases in Class Period |
| 53431 | 530137147 | No Eligible Purchases in Class Period | 170051 | 530396076 | No Eligible Purchases in Class Period | 286671 | 530736472 | No Eligible Purchases in Class Period |
| 53432 | 530137148 | No Eligible Purchases in Class Period | 170052 | 530396077 | No Eligible Purchases in Class Period | 286672 | 530736474 | No Recognized Claim |
| 53433 | 530137150 | No Eligible Purchases in Class Period | 170053 | 530396081 | No Eligible Purchases in Class Period | 286673 | 530736476 | No Eligible Purchases in Class Period |
| 53434 | 530137152 | No Eligible Purchases in Class Period | 170054 | 530396082 | No Recognized Claim | 286674 | 530736477 | No Eligible Purchases in Class Period |
| 53435 | 530137153 | No Eligible Purchases in Class Period | 170055 | 530396085 | No Eligible Purchases in Class Period | 286675 | 530736478 | No Eligible Purchases in Class Period |
| 53436 | 530137155 | No Eligible Purchases in Class Period | 170056 | 530396089 | No Eligible Purchases in Class Period | 286676 | 530736482 | No Eligible Purchases in Class Period |
| 53437 | 530137161 | No Eligible Purchases in Class Period | 170057 | 530396092 | No Recognized Claim | 286677 | 530736484 | No Eligible Purchases in Class Period |
| 53438 | 530137163 | No Eligible Purchases in Class Period | 170058 | 530396107 | No Eligible Purchases in Class Period | 286678 | 530736485 | No Recognized Claim |
| 53439 | 530137165 | No Eligible Purchases in Class Period | 170059 | 530396110 | No Eligible Purchases in Class Period | 286679 | 530736487 | No Eligible Purchases in Class Period |
| 53440 | 530137167 | No Eligible Purchases in Class Period | 170060 | 530396111 | No Eligible Purchases in Class Period | 286680 | 530736492 | No Eligible Purchases in Class Period |
| 53441 | 530137168 | No Eligible Purchases in Class Period | 170061 | 530396112 | No Eligible Purchases in Class Period | 286681 | 530736493 | No Eligible Purchases in Class Period |
| 53442 | 530137171 | No Recognized Claim | 170062 | 530396114 | No Eligible Purchases in Class Period | 286682 | 530736496 | No Eligible Purchases in Class Period |
| 53443 | 530137172 | No Eligible Purchases in Class Period | 170063 | 530396115 | No Eligible Purchases in Class Period | 286683 | 530736497 | No Eligible Purchases in Class Period |
| 53444 | 530137175 | No Eligible Purchases in Class Period | 170064 | 530396116 | No Eligible Purchases in Class Period | 286684 | 530736498 | No Eligible Purchases in Class Period |
| 53445 | 530137178 | No Eligible Purchases in Class Period | 170065 | 530396117 | No Eligible Purchases in Class Period | 286685 | 530736499 | No Eligible Purchases in Class Period |
| 53446 | 530137181 | No Eligible Purchases in Class Period | 170066 | 530396118 | No Eligible Purchases in Class Period | 286686 | 530736500 | No Eligible Purchases in Class Period |
| 53447 | 530137183 | No Eligible Purchases in Class Period | 170067 | 530396120 | No Eligible Purchases in Class Period | 286687 | 530736502 | No Eligible Purchases in Class Period |
| 53448 | 530137184 | No Eligible Purchases in Class Period | 170068 | 530396121 | No Recognized Claim | 286688 | 530736503 | No Eligible Purchases in Class Period |
| 53449 | 530137185 | No Eligible Purchases in Class Period | 170069 | 530396122 | No Recognized Claim | 286689 | 530736504 | No Eligible Purchases in Class Period |
| 53450 | 530137186 | No Eligible Purchases in Class Period | 170070 | 530396124 | No Recognized Claim | 286690 | 530736506 | No Eligible Purchases in Class Period |
| 53451 | 530137187 | No Eligible Purchases in Class Period | 170071 | 530396125 | No Eligible Purchases in Class Period | 286691 | 530736510 | No Eligible Purchases in Class Period |
| 53452 | 530137188 | No Eligible Purchases in Class Period | 170072 | 530396126 | No Eligible Purchases in Class Period | 286692 | 530736512 | No Recognized Claim |
| 53453 | 530137189 | No Eligible Purchases in Class Period | 170073 | 530396127 | No Eligible Purchases in Class Period | 286693 | 530736527 | No Eligible Purchases in Class Period |
| 53454 | 530137192 | No Eligible Purchases in Class Period | 170074 | 530396128 | No Eligible Purchases in Class Period | 286694 | 530736535 | No Recognized Claim |
| 53455 | 530137194 | No Eligible Purchases in Class Period | 170075 | 530396129 | No Eligible Purchases in Class Period | 286695 | 530736538 | No Recognized Claim |
| 53456 | 530137195 | No Eligible Purchases in Class Period | 170076 | 530396130 | No Recognized Claim | 286696 | 530736541 | No Eligible Purchases in Class Period |
| 53457 | 530137196 | No Eligible Purchases in Class Period | 170077 | 530396132 | No Eligible Purchases in Class Period | 286697 | 530736542 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53458 | 530137197 | No Eligible Purchases in Class Period | 170078 | 530396133 | No Recognized Claim | 286698 | 530736543 | No Eligible Purchases in Class Period |
| 53459 | 530137198 | No Eligible Purchases in Class Period | 170079 | 530396134 | No Eligible Purchases in Class Period | 286699 | 530736544 | No Eligible Purchases in Class Period |
| 53460 | 530137200 | No Eligible Purchases in Class Period | 170080 | 530396135 | No Eligible Purchases in Class Period | 286700 | 530736546 | No Recognized Claim |
| 53461 | 530137201 | No Eligible Purchases in Class Period | 170081 | 530396136 | No Eligible Purchases in Class Period | 286701 | 530736550 | No Recognized Claim |
| 53462 | 530137202 | No Eligible Purchases in Class Period | 170082 | 530396137 | No Eligible Purchases in Class Period | 286702 | 530736555 | No Recognized Claim |
| 53463 | 530137203 | No Eligible Purchases in Class Period | 170083 | 530396138 | No Recognized Claim | 286703 | 530736558 | No Recognized Claim |
| 53464 | 530137204 | No Eligible Purchases in Class Period | 170084 | 530396139 | No Eligible Purchases in Class Period | 286704 | 530736575 | No Recognized Claim |
| 53465 | 530137205 | No Eligible Purchases in Class Period | 170085 | 530396140 | No Eligible Purchases in Class Period | 286705 | 530736577 | No Recognized Claim |
| 53466 | 530137206 | No Eligible Purchases in Class Period | 170086 | 530396141 | No Recognized Claim | 286706 | 530736581 | No Recognized Claim |
| 53467 | 530137208 | No Eligible Purchases in Class Period | 170087 | 530396142 | No Recognized Claim | 286707 | 530736584 | No Recognized Claim |
| 53468 | 530137209 | No Eligible Purchases in Class Period | 170088 | 530396143 | No Eligible Purchases in Class Period | 286708 | 530736585 | No Recognized Claim |
| 53469 | 530137210 | No Eligible Purchases in Class Period | 170089 | 530396144 | No Eligible Purchases in Class Period | 286709 | 530736586 | No Recognized Claim |
| 53470 | 530137211 | No Eligible Purchases in Class Period | 170090 | 530396145 | No Recognized Claim | 286710 | 530736589 | No Recognized Claim |
| 53471 | 530137212 | No Eligible Purchases in Class Period | 170091 | 530396146 | No Eligible Purchases in Class Period | 286711 | 530736590 | No Eligible Purchases in Class Period |
| 53472 | 530137213 | No Eligible Purchases in Class Period | 170092 | 530396147 | No Eligible Purchases in Class Period | 286712 | 530736593 | No Eligible Purchases in Class Period |
| 53473 | 530137214 | No Eligible Purchases in Class Period | 170093 | 530396148 | No Eligible Purchases in Class Period | 286713 | 530736599 | No Recognized Claim |
| 53474 | 530137215 | No Eligible Purchases in Class Period | 170094 | 530396149 | No Eligible Purchases in Class Period | 286714 | 530736600 | No Recognized Claim |
| 53475 | 530137216 | No Eligible Purchases in Class Period | 170095 | 530396150 | No Recognized Claim | 286715 | 530736601 | No Recognized Claim |
| 53476 | 530137217 | No Eligible Purchases in Class Period | 170096 | 530396151 | No Recognized Claim | 286716 | 530736604 | No Recognized Claim |
| 53477 | 530137218 | No Eligible Purchases in Class Period | 170097 | 530396152 | No Eligible Purchases in Class Period | 286717 | 530736610 | No Recognized Claim |
| 53478 | 530137219 | No Eligible Purchases in Class Period | 170098 | 530396153 | No Recognized Claim | 286718 | 530736614 | No Recognized Claim |
| 53479 | 530137220 | No Eligible Purchases in Class Period | 170099 | 530396154 | No Eligible Purchases in Class Period | 286719 | 530736620 | No Recognized Claim |
| 53480 | 530137221 | No Eligible Purchases in Class Period | 170100 | 530396155 | No Recognized Claim | 286720 | 530736621 | No Recognized Claim |
| 53481 | 530137222 | No Eligible Purchases in Class Period | 170101 | 530396156 | No Eligible Purchases in Class Period | 286721 | 530736622 | No Recognized Claim |
| 53482 | 530137223 | No Recognized Claim | 170102 | 530396157 | No Recognized Claim | 286722 | 530736623 | No Recognized Claim |
| 53483 | 530137224 | No Recognized Claim | 170103 | 530396161 | No Recognized Claim | 286723 | 530736644 | No Recognized Claim |
| 53484 | 530137225 | No Recognized Claim | 170104 | 530396162 | No Recognized Claim | 286724 | 530736651 | No Recognized Claim |
| 53485 | 530137226 | No Eligible Purchases in Class Period | 170105 | 530396163 | No Recognized Claim | 286725 | 530736654 | No Recognized Claim |
| 53486 | 530137227 | No Eligible Purchases in Class Period | 170106 | 530396164 | No Recognized Claim | 286726 | 530736655 | No Recognized Claim |
| 53487 | 530137228 | No Eligible Purchases in Class Period | 170107 | 530396165 | No Recognized Claim | 286727 | 530736656 | No Recognized Claim |
| 53488 | 530137229 | No Eligible Purchases in Class Period | 170108 | 530396166 | No Eligible Purchases in Class Period | 286728 | 530736663 | No Recognized Claim |
| 53489 | 530137230 | No Eligible Purchases in Class Period | 170109 | 530396168 | No Eligible Purchases in Class Period | 286729 | 530736666 | No Recognized Claim |
| 53490 | 530137236 | No Eligible Purchases in Class Period | 170110 | 530396170 | No Eligible Purchases in Class Period | 286730 | 530736668 | No Recognized Claim |
| 53491 | 530137238 | No Eligible Purchases in Class Period | 170111 | 530396172 | No Eligible Purchases in Class Period | 286731 | 530736669 | No Recognized Claim |
| 53492 | 530137239 | No Eligible Purchases in Class Period | 170112 | 530396173 | No Recognized Claim | 286732 | 530736673 | No Recognized Claim |
| 53493 | 530137242 | No Eligible Purchases in Class Period | 170113 | 530396174 | No Eligible Purchases in Class Period | 286733 | 530736689 | No Recognized Claim |
| 53494 | 530137243 | No Eligible Purchases in Class Period | 170114 | 530396175 | No Recognized Claim | 286734 | 530736692 | No Eligible Purchases in Class Period |
| 53495 | 530137245 | No Eligible Purchases in Class Period | 170115 | 530396176 | No Recognized Claim | 286735 | 530736715 | No Recognized Claim |
| 53496 | 530137246 | No Eligible Purchases in Class Period | 170116 | 530396177 | No Recognized Claim | 286736 | 530736725 | No Recognized Claim |
| 53497 | 530137247 | No Eligible Purchases in Class Period | 170117 | 530396178 | No Recognized Claim | 286737 | 530736729 | No Eligible Purchases in Class Period |
| 53498 | 530137248 | No Eligible Purchases in Class Period | 170118 | 530396179 | No Recognized Claim | 286738 | 530736737 | No Recognized Claim |
| 53499 | 530137249 | No Eligible Purchases in Class Period | 170119 | 530396180 | No Recognized Claim | 286739 | 530736738 | No Recognized Claim |
| 53500 | 530137250 | No Recognized Claim | 170120 | 530396181 | No Recognized Claim | 286740 | 530736740 | No Recognized Claim |
| 53501 | 530137251 | No Eligible Purchases in Class Period | 170121 | 530396182 | No Recognized Claim | 286741 | 530736742 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53502 | 530137252 | No Eligible Purchases in Class Period | 170122 | 530396183 | No Recognized Claim | 286742 | 530736756 | No Eligible Purchases in Class Period |
| 53503 | 530137253 | No Eligible Purchases in Class Period | 170123 | 530396186 | No Eligible Purchases in Class Period | 286743 | 530736760 | No Eligible Purchases in Class Period |
| 53504 | 530137255 | No Eligible Purchases in Class Period | 170124 | 530396187 | No Recognized Claim | 286744 | 530736761 | No Eligible Purchases in Class Period |
| 53505 | 530137256 | No Eligible Purchases in Class Period | 170125 | 530396189 | No Eligible Purchases in Class Period | 286745 | 530736765 | No Eligible Purchases in Class Period |
| 53506 | 530137258 | No Eligible Purchases in Class Period | 170126 | 530396198 | No Recognized Claim | 286746 | 530736771 | No Eligible Purchases in Class Period |
| 53507 | 530137259 | No Eligible Purchases in Class Period | 170127 | 530396201 | No Recognized Claim | 286747 | 530736778 | No Eligible Purchases in Class Period |
| 53508 | 530137260 | No Eligible Purchases in Class Period | 170128 | 530396202 | No Recognized Claim | 286748 | 530736781 | No Eligible Purchases in Class Period |
| 53509 | 530137262 | No Eligible Purchases in Class Period | 170129 | 530396205 | No Recognized Claim | 286749 | 530736801 | No Eligible Purchases in Class Period |
| 53510 | 530137263 | No Eligible Purchases in Class Period | 170130 | 530396206 | No Eligible Purchases in Class Period | 286750 | 530736804 | No Eligible Purchases in Class Period |
| 53511 | 530137264 | No Eligible Purchases in Class Period | 170131 | 530396210 | No Recognized Claim | 286751 | 530736806 | No Eligible Purchases in Class Period |
| 53512 | 530137265 | No Eligible Purchases in Class Period | 170132 | 530396211 | No Recognized Claim | 286752 | 530736811 | No Eligible Purchases in Class Period |
| 53513 | 530137266 | No Eligible Purchases in Class Period | 170133 | 530396213 | No Recognized Claim | 286753 | 530736815 | No Recognized Claim |
| 53514 | 530137267 | No Eligible Purchases in Class Period | 170134 | 530396216 | No Recognized Claim | 286754 | 530736816 | No Eligible Purchases in Class Period |
| 53515 | 530137268 | No Eligible Purchases in Class Period | 170135 | 530396218 | No Recognized Claim | 286755 | 530736817 | No Eligible Purchases in Class Period |
| 53516 | 530137270 | No Eligible Purchases in Class Period | 170136 | 530396219 | No Recognized Claim | 286756 | 530736818 | No Eligible Purchases in Class Period |
| 53517 | 530137272 | No Eligible Purchases in Class Period | 170137 | 530396220 | No Recognized Claim | 286757 | 530736819 | No Eligible Purchases in Class Period |
| 53518 | 530137273 | No Eligible Purchases in Class Period | 170138 | 530396222 | No Eligible Purchases in Class Period | 286758 | 530736823 | No Eligible Purchases in Class Period |
| 53519 | 530137274 | No Eligible Purchases in Class Period | 170139 | 530396223 | No Recognized Claim | 286759 | 530736824 | No Recognized Claim |
| 53520 | 530137275 | No Recognized Claim | 170140 | 530396224 | No Recognized Claim | 286760 | 530736834 | No Eligible Purchases in Class Period |
| 53521 | 530137276 | No Eligible Purchases in Class Period | 170141 | 530396225 | No Eligible Purchases in Class Period | 286761 | 530736835 | No Recognized Claim |
| 53522 | 530137277 | No Eligible Purchases in Class Period | 170142 | 530396226 | No Recognized Claim | 286762 | 530736844 | No Recognized Claim |
| 53523 | 530137278 | No Eligible Purchases in Class Period | 170143 | 530396228 | No Recognized Claim | 286763 | 530736851 | No Eligible Purchases in Class Period |
| 53524 | 530137279 | No Recognized Claim | 170144 | 530396230 | No Recognized Claim | 286764 | 530736854 | No Eligible Purchases in Class Period |
| 53525 | 530137280 | No Eligible Purchases in Class Period | 170145 | 530396231 | No Recognized Claim | 286765 | 530736855 | No Eligible Purchases in Class Period |
| 53526 | 530137281 | No Eligible Purchases in Class Period | 170146 | 530396232 | No Eligible Purchases in Class Period | 286766 | 530736862 | No Eligible Purchases in Class Period |
| 53527 | 530137282 | No Eligible Purchases in Class Period | 170147 | 530396233 | No Eligible Purchases in Class Period | 286767 | 530736873 | No Recognized Claim |
| 53528 | 530137283 | No Eligible Purchases in Class Period | 170148 | 530396236 | No Recognized Claim | 286768 | 530736878 | No Recognized Claim |
| 53529 | 530137286 | No Eligible Purchases in Class Period | 170149 | 530396237 | No Recognized Claim | 286769 | 530736879 | No Recognized Claim |
| 53530 | 530137288 | No Eligible Purchases in Class Period | 170150 | 530396238 | No Recognized Claim | 286770 | 530736880 | No Eligible Purchases in Class Period |
| 53531 | 530137289 | No Eligible Purchases in Class Period | 170151 | 530396239 | No Recognized Claim | 286771 | 530736881 | No Recognized Claim |
| 53532 | 530137290 | No Eligible Purchases in Class Period | 170152 | 530396240 | No Recognized Claim | 286772 | 530736882 | No Eligible Purchases in Class Period |
| 53533 | 530137292 | No Eligible Purchases in Class Period | 170153 | 530396241 | No Recognized Claim | 286773 | 530736890 | No Recognized Claim |
| 53534 | 530137293 | No Eligible Purchases in Class Period | 170154 | 530396245 | No Eligible Purchases in Class Period | 286774 | 530736894 | No Eligible Purchases in Class Period |
| 53535 | 530137294 | No Eligible Purchases in Class Period | 170155 | 530396247 | No Recognized Claim | 286775 | 530736902 | No Recognized Claim |
| 53536 | 530137295 | No Eligible Purchases in Class Period | 170156 | 530396248 | No Recognized Claim | 286776 | 530736903 | No Recognized Claim |
| 53537 | 530137298 | No Eligible Purchases in Class Period | 170157 | 530396249 | No Recognized Claim | 286777 | 530736905 | No Eligible Purchases in Class Period |
| 53538 | 530137303 | No Eligible Purchases in Class Period | 170158 | 530396250 | No Recognized Claim | 286778 | 530736911 | No Recognized Claim |
| 53539 | 530137304 | No Eligible Purchases in Class Period | 170159 | 530396253 | No Recognized Claim | 286779 | 530736913 | No Recognized Claim |
| 53540 | 530137305 | No Eligible Purchases in Class Period | 170160 | 530396254 | No Recognized Claim | 286780 | 530736939 | No Eligible Purchases in Class Period |
| 53541 | 530137306 | No Eligible Purchases in Class Period | 170161 | 530396256 | No Recognized Claim | 286781 | 530736945 | No Eligible Purchases in Class Period |
| 53542 | 530137307 | No Eligible Purchases in Class Period | 170162 | 530396257 | No Recognized Claim | 286782 | 530736946 | No Recognized Claim |
| 53543 | 530137308 | No Eligible Purchases in Class Period | 170163 | 530396258 | No Recognized Claim | 286783 | 530736948 | No Eligible Purchases in Class Period |
| 53544 | 530137309 | No Eligible Purchases in Class Period | 170164 | 530396261 | No Recognized Claim | 286784 | 530736970 | No Recognized Claim |
| 53545 | 530137310 | No Eligible Purchases in Class Period | 170165 | 530396264 | No Eligible Purchases in Class Period | 286785 | 530736974 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53546 | 530137311 | No Eligible Purchases in Class Period | 170166 | 530396270 | No Recognized Claim | 286786 | 530736985 | No Eligible Purchases in Class Period |
| 53547 | 530137312 | No Eligible Purchases in Class Period | 170167 | 530396276 | No Recognized Claim | 286787 | 530736986 | No Recognized Claim |
| 53548 | 530137313 | No Eligible Purchases in Class Period | 170168 | 530396278 | No Recognized Claim | 286788 | 530736987 | No Eligible Purchases in Class Period |
| 53549 | 530137314 | No Eligible Purchases in Class Period | 170169 | 530396279 | No Eligible Purchases in Class Period | 286789 | 530736992 | No Eligible Purchases in Class Period |
| 53550 | 530137315 | No Eligible Purchases in Class Period | 170170 | 530396280 | No Eligible Purchases in Class Period | 286790 | 530736994 | No Recognized Claim |
| 53551 | 530137317 | No Eligible Purchases in Class Period | 170171 | 530396288 | No Recognized Claim | 286791 | 530736995 | No Eligible Purchases in Class Period |
| 53552 | 530137318 | No Eligible Purchases in Class Period | 170172 | 530396290 | No Recognized Claim | 286792 | 530736999 | No Eligible Purchases in Class Period |
| 53553 | 530137319 | No Eligible Purchases in Class Period | 170173 | 530396293 | No Recognized Claim | 286793 | 530737000 | No Recognized Claim |
| 53554 | 530137320 | No Eligible Purchases in Class Period | 170174 | 530396296 | No Recognized Claim | 286794 | 530737001 | No Eligible Purchases in Class Period |
| 53555 | 530137321 | No Eligible Purchases in Class Period | 170175 | 530396302 | No Recognized Claim | 286795 | 530737006 | No Eligible Purchases in Class Period |
| 53556 | 530137322 | No Eligible Purchases in Class Period | 170176 | 530396304 | No Recognized Claim | 286796 | 530737014 | No Recognized Claim |
| 53557 | 530137323 | No Recognized Claim | 170177 | 530396307 | No Recognized Claim | 286797 | 530737043 | No Recognized Claim |
| 53558 | 530137326 | No Recognized Claim | 170178 | 530396308 | No Recognized Claim | 286798 | 530737055 | No Recognized Claim |
| 53559 | 530137327 | No Recognized Claim | 170179 | 530396309 | No Recognized Claim | 286799 | 530737056 | No Recognized Claim |
| 53560 | 530137331 | No Eligible Purchases in Class Period | 170180 | 530396310 | No Recognized Claim | 286800 | 530737062 | No Recognized Claim |
| 53561 | 530137332 | No Recognized Claim | 170181 | 530396311 | No Eligible Purchases in Class Period | 286801 | 530737067 | No Recognized Claim |
| 53562 | 530137333 | No Eligible Purchases in Class Period | 170182 | 530396312 | No Eligible Purchases in Class Period | 286802 | 530737071 | No Eligible Purchases in Class Period |
| 53563 | 530137334 | No Eligible Purchases in Class Period | 170183 | 530396313 | No Recognized Claim | 286803 | 530737077 | No Recognized Claim |
| 53564 | 530137336 | No Recognized Claim | 170184 | 530396314 | No Recognized Claim | 286804 | 530737078 | No Recognized Claim |
| 53565 | 530137337 | No Recognized Claim | 170185 | 530396315 | No Recognized Claim | 286805 | 530737079 | No Recognized Claim |
| 53566 | 530137338 | No Recognized Claim | 170186 | 530396316 | No Recognized Claim | 286806 | 530737114 | No Recognized Claim |
| 53567 | 530137340 | No Eligible Purchases in Class Period | 170187 | 530396318 | No Recognized Claim | 286807 | 530737116 | No Eligible Purchases in Class Period |
| 53568 | 530137341 | No Eligible Purchases in Class Period | 170188 | 530396320 | No Eligible Purchases in Class Period | 286808 | 530737130 | No Eligible Purchases in Class Period |
| 53569 | 530137342 | No Eligible Purchases in Class Period | 170189 | 530396321 | No Recognized Claim | 286809 | 530737132 | No Eligible Purchases in Class Period |
| 53570 | 530137343 | No Eligible Purchases in Class Period | 170190 | 530396324 | No Recognized Claim | 286810 | 530737133 | No Eligible Purchases in Class Period |
| 53571 | 530137344 | No Eligible Purchases in Class Period | 170191 | 530396326 | No Eligible Purchases in Class Period | 286811 | 530737136 | No Eligible Purchases in Class Period |
| 53572 | 530137345 | No Eligible Purchases in Class Period | 170192 | 530396329 | No Eligible Purchases in Class Period | 286812 | 530737145 | No Recognized Claim |
| 53573 | 530137347 | No Eligible Purchases in Class Period | 170193 | 530396330 | No Recognized Claim | 286813 | 530737156 | No Eligible Purchases in Class Period |
| 53574 | 530137348 | No Eligible Purchases in Class Period | 170194 | 530396331 | No Recognized Claim | 286814 | 530737158 | No Eligible Purchases in Class Period |
| 53575 | 530137349 | No Eligible Purchases in Class Period | 170195 | 530396335 | No Eligible Purchases in Class Period | 286815 | 530737162 | No Eligible Purchases in Class Period |
| 53576 | 530137350 | No Eligible Purchases in Class Period | 170196 | 530396336 | No Recognized Claim | 286816 | 530737165 | No Recognized Claim |
| 53577 | 530137351 | No Recognized Claim | 170197 | 530396337 | No Recognized Claim | 286817 | 530737168 | No Eligible Purchases in Class Period |
| 53578 | 530137353 | No Eligible Purchases in Class Period | 170198 | 530396338 | No Recognized Claim | 286818 | 530737175 | No Recognized Claim |
| 53579 | 530137355 | No Eligible Purchases in Class Period | 170199 | 530396339 | No Recognized Claim | 286819 | 530737179 | No Eligible Purchases in Class Period |
| 53580 | 530137356 | No Recognized Claim | 170200 | 530396341 | No Recognized Claim | 286820 | 530737181 | No Eligible Purchases in Class Period |
| 53581 | 530137357 | No Eligible Purchases in Class Period | 170201 | 530396342 | No Eligible Purchases in Class Period | 286821 | 530737182 | No Eligible Purchases in Class Period |
| 53582 | 530137358 | No Eligible Purchases in Class Period | 170202 | 530396345 | No Recognized Claim | 286822 | 530737184 | No Eligible Purchases in Class Period |
| 53583 | 530137360 | No Eligible Purchases in Class Period | 170203 | 530396346 | No Recognized Claim | 286823 | 530737185 | No Eligible Purchases in Class Period |
| 53584 | 530137365 | No Recognized Claim | 170204 | 530396349 | No Recognized Claim | 286824 | 530737187 | No Eligible Purchases in Class Period |
| 53585 | 530137366 | No Eligible Purchases in Class Period | 170205 | 530396352 | No Recognized Claim | 286825 | 530737188 | No Eligible Purchases in Class Period |
| 53586 | 530137369 | No Eligible Purchases in Class Period | 170206 | 530396355 | No Recognized Claim | 286826 | 530737194 | No Eligible Purchases in Class Period |
| 53587 | 530137370 | No Eligible Purchases in Class Period | 170207 | 530396356 | No Recognized Claim | 286827 | 530737195 | No Eligible Purchases in Class Period |
| 53588 | 530137372 | No Eligible Purchases in Class Period | 170208 | 530396357 | No Recognized Claim | 286828 | 530737196 | No Eligible Purchases in Class Period |
| 53589 | 530137376 | No Eligible Purchases in Class Period | 170209 | 530396358 | No Recognized Claim | 286829 | 530737197 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53590 | 530137377 | No Eligible Purchases in Class Period | 170210 | 530396359 | No Eligible Purchases in Class Period | 286830 | 530737198 | No Recognized Claim |
| 53591 | 530137378 | No Eligible Purchases in Class Period | 170211 | 530396360 | No Recognized Claim | 286831 | 530737199 | No Eligible Purchases in Class Period |
| 53592 | 530137379 | No Eligible Purchases in Class Period | 170212 | 530396361 | No Recognized Claim | 286832 | 530737212 | No Eligible Purchases in Class Period |
| 53593 | 530137380 | No Eligible Purchases in Class Period | 170213 | 530396364 | No Eligible Purchases in Class Period | 286833 | 530737225 | No Recognized Claim |
| 53594 | 530137385 | No Eligible Purchases in Class Period | 170214 | 530396368 | No Recognized Claim | 286834 | 530737232 | No Recognized Claim |
| 53595 | 530137387 | No Recognized Claim | 170215 | 530396369 | No Eligible Purchases in Class Period | 286835 | 530737233 | No Eligible Purchases in Class Period |
| 53596 | 530137388 | No Eligible Purchases in Class Period | 170216 | 530396375 | No Recognized Claim | 286836 | 530737255 | No Recognized Claim |
| 53597 | 530137389 | No Eligible Purchases in Class Period | 170217 | 530396378 | No Recognized Claim | 286837 | 530737261 | No Eligible Purchases in Class Period |
| 53598 | 530137390 | No Eligible Purchases in Class Period | 170218 | 530396379 | No Recognized Claim | 286838 | 530737262 | No Recognized Claim |
| 53599 | 530137396 | No Eligible Purchases in Class Period | 170219 | 530396381 | No Recognized Claim | 286839 | 530737266 | No Recognized Claim |
| 53600 | 530137398 | No Eligible Purchases in Class Period | 170220 | 530396382 | No Recognized Claim | 286840 | 530737268 | No Recognized Claim |
| 53601 | 530137399 | No Eligible Purchases in Class Period | 170221 | 530396383 | No Recognized Claim | 286841 | 530737270 | No Recognized Claim |
| 53602 | 530137400 | No Eligible Purchases in Class Period | 170222 | 530396384 | No Eligible Purchases in Class Period | 286842 | 530737282 | No Recognized Claim |
| 53603 | 530137401 | No Eligible Purchases in Class Period | 170223 | 530396385 | No Eligible Purchases in Class Period | 286843 | 530737284 | No Eligible Purchases in Class Period |
| 53604 | 530137402 | No Eligible Purchases in Class Period | 170224 | 530396386 | No Recognized Claim | 286844 | 530737291 | No Eligible Purchases in Class Period |
| 53605 | 530137403 | No Eligible Purchases in Class Period | 170225 | 530396390 | No Eligible Purchases in Class Period | 286845 | 530737326 | No Eligible Purchases in Class Period |
| 53606 | 530137404 | No Eligible Purchases in Class Period | 170226 | 530396393 | No Eligible Purchases in Class Period | 286846 | 530737330 | No Eligible Purchases in Class Period |
| 53607 | 530137405 | No Eligible Purchases in Class Period | 170227 | 530396395 | No Recognized Claim | 286847 | 530737332 | No Eligible Purchases in Class Period |
| 53608 | 530137406 | No Eligible Purchases in Class Period | 170228 | 530396398 | No Recognized Claim | 286848 | 530737335 | No Eligible Purchases in Class Period |
| 53609 | 530137409 | No Eligible Purchases in Class Period | 170229 | 530396402 | No Eligible Purchases in Class Period | 286849 | 530737339 | No Eligible Purchases in Class Period |
| 53610 | 530137410 | No Eligible Purchases in Class Period | 170230 | 530396404 | No Recognized Claim | 286850 | 530737349 | No Eligible Purchases in Class Period |
| 53611 | 530137412 | No Eligible Purchases in Class Period | 170231 | 530396409 | No Recognized Claim | 286851 | 530737361 | No Recognized Claim |
| 53612 | 530137414 | No Eligible Purchases in Class Period | 170232 | 530396410 | No Recognized Claim | 286852 | 530737381 | No Eligible Purchases in Class Period |
| 53613 | 530137418 | No Recognized Claim | 170233 | 530396411 | No Recognized Claim | 286853 | 530737398 | No Recognized Claim |
| 53614 | 530137419 | No Eligible Purchases in Class Period | 170234 | 530396412 | No Recognized Claim | 286854 | 530737407 | No Eligible Purchases in Class Period |
| 53615 | 530137423 | No Eligible Purchases in Class Period | 170235 | 530396414 | No Recognized Claim | 286855 | 530737440 | No Recognized Claim |
| 53616 | 530137424 | No Eligible Purchases in Class Period | 170236 | 530396416 | No Recognized Claim | 286856 | 530737459 | No Recognized Claim |
| 53617 | 530137425 | No Eligible Purchases in Class Period | 170237 | 530396418 | No Recognized Claim | 286857 | 530737480 | No Recognized Claim |
| 53618 | 530137426 | No Eligible Purchases in Class Period | 170238 | 530396419 | No Recognized Claim | 286858 | 530737481 | No Recognized Claim |
| 53619 | 530137427 | No Eligible Purchases in Class Period | 170239 | 530396422 | No Recognized Claim | 286859 | 530737493 | No Eligible Purchases in Class Period |
| 53620 | 530137428 | No Eligible Purchases in Class Period | 170240 | 530396424 | No Recognized Claim | 286860 | 530737518 | No Eligible Purchases in Class Period |
| 53621 | 530137429 | No Eligible Purchases in Class Period | 170241 | 530396425 | No Recognized Claim | 286861 | 530737539 | No Recognized Claim |
| 53622 | 530137430 | No Eligible Purchases in Class Period | 170242 | 530396427 | No Recognized Claim | 286862 | 530737541 | No Recognized Claim |
| 53623 | 530137431 | No Eligible Purchases in Class Period | 170243 | 530396428 | No Eligible Purchases in Class Period | 286863 | 530737575 | No Recognized Claim |
| 53624 | 530137432 | No Eligible Purchases in Class Period | 170244 | 530396431 | No Recognized Claim | 286864 | 530737580 | No Recognized Claim |
| 53625 | 530137434 | No Recognized Claim | 170245 | 530396432 | No Recognized Claim | 286865 | 530737586 | No Recognized Claim |
| 53626 | 530137435 | No Eligible Purchases in Class Period | 170246 | 530396433 | No Eligible Purchases in Class Period | 286866 | 530737591 | No Recognized Claim |
| 53627 | 530137437 | No Eligible Purchases in Class Period | 170247 | 530396434 | No Eligible Purchases in Class Period | 286867 | 530737594 | No Recognized Claim |
| 53628 | 530137438 | No Eligible Purchases in Class Period | 170248 | 530396435 | No Recognized Claim | 286868 | 530737598 | No Recognized Claim |
| 53629 | 530137439 | No Eligible Purchases in Class Period | 170249 | 530396436 | No Eligible Purchases in Class Period | 286869 | 530737606 | No Recognized Claim |
| 53630 | 530137440 | No Eligible Purchases in Class Period | 170250 | 530396438 | No Recognized Claim | 286870 | 530737608 | No Recognized Claim |
| 53631 | 530137441 | No Eligible Purchases in Class Period | 170251 | 530396439 | No Recognized Claim | 286871 | 530737609 | No Recognized Claim |
| 53632 | 530137442 | No Eligible Purchases in Class Period | 170252 | 530396440 | No Eligible Purchases in Class Period | 286872 | 530737621 | No Recognized Claim |
| 53633 | 530137443 | No Eligible Purchases in Class Period | 170253 | 530396441 | No Eligible Purchases in Class Period | 286873 | 530737624 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53634 | 530137444 | No Eligible Purchases in Class Period | 170254 | 530396442 | No Recognized Claim | 286874 | 530737637 | No Recognized Claim |
| 53635 | 530137445 | No Eligible Purchases in Class Period | 170255 | 530396443 | No Recognized Claim | 286875 | 530737642 | No Eligible Purchases in Class Period |
| 53636 | 530137446 | No Eligible Purchases in Class Period | 170256 | 530396444 | No Recognized Claim | 286876 | 530737644 | No Recognized Claim |
| 53637 | 530137447 | No Eligible Purchases in Class Period | 170257 | 530396446 | No Eligible Purchases in Class Period | 286877 | 530737657 | No Recognized Claim |
| 53638 | 530137448 | No Eligible Purchases in Class Period | 170258 | 530396447 | No Recognized Claim | 286878 | 530737684 | No Recognized Claim |
| 53639 | 530137449 | No Eligible Purchases in Class Period | 170259 | 530396451 | No Recognized Claim | 286879 | 530737691 | No Recognized Claim |
| 53640 | 530137450 | No Eligible Purchases in Class Period | 170260 | 530396452 | No Recognized Claim | 286880 | 530737694 | No Recognized Claim |
| 53641 | 530137451 | No Eligible Purchases in Class Period | 170261 | 530396453 | No Recognized Claim | 286881 | 530737701 | No Recognized Claim |
| 53642 | 530137452 | No Eligible Purchases in Class Period | 170262 | 530396454 | No Recognized Claim | 286882 | 530737705 | No Recognized Claim |
| 53643 | 530137453 | No Eligible Purchases in Class Period | 170263 | 530396455 | No Recognized Claim | 286883 | 530737716 | No Recognized Claim |
| 53644 | 530137454 | No Eligible Purchases in Class Period | 170264 | 530396456 | No Recognized Claim | 286884 | 530737721 | No Recognized Claim |
| 53645 | 530137455 | No Eligible Purchases in Class Period | 170265 | 530396458 | No Eligible Purchases in Class Period | 286885 | 530737725 | No Recognized Claim |
| 53646 | 530137456 | No Eligible Purchases in Class Period | 170266 | 530396459 | No Recognized Claim | 286886 | 530737726 | No Recognized Claim |
| 53647 | 530137457 | No Eligible Purchases in Class Period | 170267 | 530396463 | No Recognized Claim | 286887 | 530737730 | No Eligible Purchases in Class Period |
| 53648 | 530137458 | No Eligible Purchases in Class Period | 170268 | 530396465 | No Recognized Claim | 286888 | 530737733 | No Recognized Claim |
| 53649 | 530137459 | No Eligible Purchases in Class Period | 170269 | 530396470 | No Eligible Purchases in Class Period | 286889 | 530737741 | No Recognized Claim |
| 53650 | 530137460 | No Eligible Purchases in Class Period | 170270 | 530396471 | No Recognized Claim | 286890 | 530737754 | No Recognized Claim |
| 53651 | 530137461 | No Eligible Purchases in Class Period | 170271 | 530396472 | No Recognized Claim | 286891 | 530737792 | No Eligible Purchases in Class Period |
| 53652 | 530137462 | No Eligible Purchases in Class Period | 170272 | 530396474 | No Recognized Claim | 286892 | 530737822 | No Recognized Claim |
| 53653 | 530137463 | No Eligible Purchases in Class Period | 170273 | 530396475 | No Recognized Claim | 286893 | 530737824 | No Recognized Claim |
| 53654 | 530137464 | No Eligible Purchases in Class Period | 170274 | 530396476 | No Recognized Claim | 286894 | 530737825 | No Recognized Claim |
| 53655 | 530137465 | No Recognized Claim | 170275 | 530396477 | No Recognized Claim | 286895 | 530737829 | No Recognized Claim |
| 53656 | 530137466 | No Eligible Purchases in Class Period | 170276 | 530396478 | No Recognized Claim | 286896 | 530737830 | No Recognized Claim |
| 53657 | 530137467 | No Eligible Purchases in Class Period | 170277 | 530396479 | No Recognized Claim | 286897 | 530737831 | No Recognized Claim |
| 53658 | 530137468 | No Eligible Purchases in Class Period | 170278 | 530396480 | No Eligible Purchases in Class Period | 286898 | 530737832 | No Recognized Claim |
| 53659 | 530137469 | No Eligible Purchases in Class Period | 170279 | 530396481 | No Recognized Claim | 286899 | 530737833 | No Recognized Claim |
| 53660 | 530137472 | No Eligible Purchases in Class Period | 170280 | 530396482 | No Recognized Claim | 286900 | 530737834 | No Recognized Claim |
| 53661 | 530137473 | No Recognized Claim | 170281 | 530396483 | No Recognized Claim | 286901 | 530737835 | No Recognized Claim |
| 53662 | 530137474 | No Eligible Purchases in Class Period | 170282 | 530396484 | No Recognized Claim | 286902 | 530737836 | No Recognized Claim |
| 53663 | 530137475 | No Eligible Purchases in Class Period | 170283 | 530396485 | No Recognized Claim | 286903 | 530737837 | No Recognized Claim |
| 53664 | 530137476 | No Eligible Purchases in Class Period | 170284 | 530396486 | No Recognized Claim | 286904 | 530737838 | No Recognized Claim |
| 53665 | 530137479 | No Eligible Purchases in Class Period | 170285 | 530396487 | No Recognized Claim | 286905 | 530737839 | No Recognized Claim |
| 53666 | 530137481 | No Eligible Purchases in Class Period | 170286 | 530396488 | No Recognized Claim | 286906 | 530737840 | No Recognized Claim |
| 53667 | 530137482 | No Eligible Purchases in Class Period | 170287 | 530396490 | No Recognized Claim | 286907 | 530737842 | No Recognized Claim |
| 53668 | 530137484 | No Eligible Purchases in Class Period | 170288 | 530396491 | No Recognized Claim | 286908 | 530737843 | No Recognized Claim |
| 53669 | 530137486 | No Eligible Purchases in Class Period | 170289 | 530396492 | No Recognized Claim | 286909 | 530737844 | No Recognized Claim |
| 53670 | 530137487 | No Eligible Purchases in Class Period | 170290 | 530396494 | No Recognized Claim | 286910 | 530737845 | No Recognized Claim |
| 53671 | 530137488 | No Eligible Purchases in Class Period | 170291 | 530396495 | No Recognized Claim | 286911 | 530737846 | No Recognized Claim |
| 53672 | 530137489 | No Eligible Purchases in Class Period | 170292 | 530396496 | No Eligible Purchases in Class Period | 286912 | 530737847 | No Recognized Claim |
| 53673 | 530137491 | No Eligible Purchases in Class Period | 170293 | 530396497 | No Recognized Claim | 286913 | 530737848 | No Recognized Claim |
| 53674 | 530137492 | No Eligible Purchases in Class Period | 170294 | 530396498 | No Recognized Claim | 286914 | 530737849 | No Recognized Claim |
| 53675 | 530137493 | No Eligible Purchases in Class Period | 170295 | 530396499 | No Recognized Claim | 286915 | 530737850 | No Recognized Claim |
| 53676 | 530137494 | No Eligible Purchases in Class Period | 170296 | 530396500 | No Recognized Claim | 286916 | 530737854 | No Recognized Claim |
| 53677 | 530137495 | No Eligible Purchases in Class Period | 170297 | 530396502 | No Recognized Claim | 286917 | 530737856 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53678 | 530137496 | No Eligible Purchases in Class Period | 170298 | 530396503 | No Eligible Purchases in Class Period | 286918 | 530737858 | No Eligible Purchases in Class Period |
| 53679 | 530137497 | No Eligible Purchases in Class Period | 170299 | 530396504 | No Recognized Claim | 286919 | 530737860 | No Eligible Purchases in Class Period |
| 53680 | 530137498 | No Eligible Purchases in Class Period | 170300 | 530396506 | No Recognized Claim | 286920 | 530737867 | No Eligible Purchases in Class Period |
| 53681 | 530137499 | No Eligible Purchases in Class Period | 170301 | 530396507 | No Recognized Claim | 286921 | 530737880 | No Eligible Purchases in Class Period |
| 53682 | 530137501 | No Eligible Purchases in Class Period | 170302 | 530396509 | No Recognized Claim | 286922 | 530737883 | No Eligible Purchases in Class Period |
| 53683 | 530137502 | No Eligible Purchases in Class Period | 170303 | 530396510 | No Eligible Purchases in Class Period | 286923 | 530737886 | No Eligible Purchases in Class Period |
| 53684 | 530137503 | No Eligible Purchases in Class Period | 170304 | 530396511 | No Recognized Claim | 286924 | 530737890 | No Eligible Purchases in Class Period |
| 53685 | 530137504 | No Eligible Purchases in Class Period | 170305 | 530396512 | No Recognized Claim | 286925 | 530737892 | No Eligible Purchases in Class Period |
| 53686 | 530137505 | No Eligible Purchases in Class Period | 170306 | 530396514 | No Eligible Purchases in Class Period | 286926 | 530737894 | No Recognized Claim |
| 53687 | 530137506 | No Eligible Purchases in Class Period | 170307 | 530396515 | No Eligible Purchases in Class Period | 286927 | 530737898 | No Eligible Purchases in Class Period |
| 53688 | 530137508 | No Eligible Purchases in Class Period | 170308 | 530396516 | No Recognized Claim | 286928 | 530737899 | No Recognized Claim |
| 53689 | 530137509 | No Eligible Purchases in Class Period | 170309 | 530396517 | No Recognized Claim | 286929 | 530737900 | No Recognized Claim |
| 53690 | 530137510 | No Eligible Purchases in Class Period | 170310 | 530396518 | No Recognized Claim | 286930 | 530737904 | No Eligible Purchases in Class Period |
| 53691 | 530137511 | No Eligible Purchases in Class Period | 170311 | 530396519 | No Recognized Claim | 286931 | 530737914 | No Recognized Claim |
| 53692 | 530137512 | No Eligible Purchases in Class Period | 170312 | 530396520 | No Recognized Claim | 286932 | 530737921 | No Recognized Claim |
| 53693 | 530137513 | No Eligible Purchases in Class Period | 170313 | 530396522 | No Recognized Claim | 286933 | 530737923 | No Recognized Claim |
| 53694 | 530137514 | No Eligible Purchases in Class Period | 170314 | 530396523 | No Recognized Claim | 286934 | 530737933 | No Recognized Claim |
| 53695 | 530137515 | No Eligible Purchases in Class Period | 170315 | 530396524 | No Recognized Claim | 286935 | 530737934 | No Eligible Purchases in Class Period |
| 53696 | 530137516 | No Eligible Purchases in Class Period | 170316 | 530396525 | No Recognized Claim | 286936 | 530737935 | No Eligible Purchases in Class Period |
| 53697 | 530137517 | No Eligible Purchases in Class Period | 170317 | 530396526 | No Recognized Claim | 286937 | 530737947 | No Eligible Purchases in Class Period |
| 53698 | 530137518 | No Recognized Claim | 170318 | 530396528 | No Recognized Claim | 286938 | 530737955 | No Recognized Claim |
| 53699 | 530137521 | No Eligible Purchases in Class Period | 170319 | 530396530 | No Recognized Claim | 286939 | 530737956 | No Eligible Purchases in Class Period |
| 53700 | 530137522 | No Eligible Purchases in Class Period | 170320 | 530396531 | No Recognized Claim | 286940 | 530737957 | No Eligible Purchases in Class Period |
| 53701 | 530137523 | No Eligible Purchases in Class Period | 170321 | 530396534 | No Recognized Claim | 286941 | 530737960 | No Recognized Claim |
| 53702 | 530137524 | No Eligible Purchases in Class Period | 170322 | 530396535 | No Recognized Claim | 286942 | 530737999 | No Recognized Claim |
| 53703 | 530137525 | No Eligible Purchases in Class Period | 170323 | 530396536 | No Recognized Claim | 286943 | 530738022 | No Recognized Claim |
| 53704 | 530137526 | No Eligible Purchases in Class Period | 170324 | 530396539 | No Recognized Claim | 286944 | 530738025 | No Eligible Purchases in Class Period |
| 53705 | 530137527 | No Eligible Purchases in Class Period | 170325 | 530396540 | No Eligible Purchases in Class Period | 286945 | 530738027 | No Eligible Purchases in Class Period |
| 53706 | 530137528 | No Eligible Purchases in Class Period | 170326 | 530396541 | No Recognized Claim | 286946 | 530738028 | No Recognized Claim |
| 53707 | 530137530 | No Recognized Claim | 170327 | 530396542 | No Recognized Claim | 286947 | 530738030 | No Eligible Purchases in Class Period |
| 53708 | 530137531 | No Eligible Purchases in Class Period | 170328 | 530396543 | No Recognized Claim | 286948 | 530738031 | No Eligible Purchases in Class Period |
| 53709 | 530137532 | No Eligible Purchases in Class Period | 170329 | 530396544 | No Recognized Claim | 286949 | 530738032 | No Eligible Purchases in Class Period |
| 53710 | 530137533 | No Eligible Purchases in Class Period | 170330 | 530396546 | No Recognized Claim | 286950 | 530738033 | No Eligible Purchases in Class Period |
| 53711 | 530137534 | No Eligible Purchases in Class Period | 170331 | 530396547 | No Eligible Purchases in Class Period | 286951 | 530738034 | No Eligible Purchases in Class Period |
| 53712 | 530137535 | No Eligible Purchases in Class Period | 170332 | 530396548 | No Recognized Claim | 286952 | 530738037 | No Recognized Claim |
| 53713 | 530137537 | No Eligible Purchases in Class Period | 170333 | 530396549 | No Eligible Purchases in Class Period | 286953 | 530738040 | No Eligible Purchases in Class Period |
| 53714 | 530137539 | No Eligible Purchases in Class Period | 170334 | 530396550 | No Recognized Claim | 286954 | 530738045 | No Recognized Claim |
| 53715 | 530137540 | No Eligible Purchases in Class Period | 170335 | 530396551 | No Eligible Purchases in Class Period | 286955 | 530738046 | No Recognized Claim |
| 53716 | 530137541 | No Eligible Purchases in Class Period | 170336 | 530396553 | No Eligible Purchases in Class Period | 286956 | 530738049 | No Recognized Claim |
| 53717 | 530137542 | No Eligible Purchases in Class Period | 170337 | 530396555 | No Recognized Claim | 286957 | 530738051 | No Recognized Claim |
| 53718 | 530137543 | No Eligible Purchases in Class Period | 170338 | 530396557 | No Eligible Purchases in Class Period | 286958 | 530738052 | No Recognized Claim |
| 53719 | 530137544 | No Eligible Purchases in Class Period | 170339 | 530396558 | No Recognized Claim | 286959 | 530738060 | No Recognized Claim |
| 53720 | 530137545 | No Eligible Purchases in Class Period | 170340 | 530396560 | No Recognized Claim | 286960 | 530738063 | No Recognized Claim |
| 53721 | 530137546 | No Eligible Purchases in Class Period | 170341 | 530396561 | No Recognized Claim | 286961 | 530738065 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53722 | 530137547 | No Eligible Purchases in Class Period | 170342 | 530396563 | No Recognized Claim | 286962 | 530738067 | No Recognized Claim |
| 53723 | 530137548 | No Eligible Purchases in Class Period | 170343 | 530396567 | No Eligible Purchases in Class Period | 286963 | 530738068 | No Recognized Claim |
| 53724 | 530137549 | No Eligible Purchases in Class Period | 170344 | 530396568 | No Recognized Claim | 286964 | 530738070 | No Recognized Claim |
| 53725 | 530137551 | No Eligible Purchases in Class Period | 170345 | 530396569 | No Recognized Claim | 286965 | 530738081 | No Eligible Purchases in Class Period |
| 53726 | 530137552 | No Eligible Purchases in Class Period | 170346 | 530396571 | No Recognized Claim | 286966 | 530738082 | No Recognized Claim |
| 53727 | 530137553 | No Eligible Purchases in Class Period | 170347 | 530396572 | No Recognized Claim | 286967 | 530738085 | No Recognized Claim |
| 53728 | 530137554 | No Eligible Purchases in Class Period | 170348 | 530396573 | No Recognized Claim | 286968 | 530738086 | No Recognized Claim |
| 53729 | 530137555 | No Eligible Purchases in Class Period | 170349 | 530396577 | No Recognized Claim | 286969 | 530738088 | No Recognized Claim |
| 53730 | 530137557 | No Eligible Purchases in Class Period | 170350 | 530396578 | No Eligible Purchases in Class Period | 286970 | 530738093 | No Recognized Claim |
| 53731 | 530137561 | No Eligible Purchases in Class Period | 170351 | 530396579 | No Recognized Claim | 286971 | 530738097 | No Recognized Claim |
| 53732 | 530137564 | No Eligible Purchases in Class Period | 170352 | 530396581 | No Recognized Claim | 286972 | 530738099 | No Recognized Claim |
| 53733 | 530137565 | No Recognized Claim | 170353 | 530396584 | No Recognized Claim | 286973 | 530738101 | No Recognized Claim |
| 53734 | 530137566 | No Recognized Claim | 170354 | 530396585 | No Recognized Claim | 286974 | 530738103 | No Recognized Claim |
| 53735 | 530137567 | No Eligible Purchases in Class Period | 170355 | 530396586 | No Recognized Claim | 286975 | 530738105 | No Recognized Claim |
| 53736 | 530137568 | No Eligible Purchases in Class Period | 170356 | 530396589 | No Recognized Claim | 286976 | 530738107 | No Recognized Claim |
| 53737 | 530137569 | No Eligible Purchases in Class Period | 170357 | 530396591 | No Recognized Claim | 286977 | 530738109 | No Recognized Claim |
| 53738 | 530137570 | No Eligible Purchases in Class Period | 170358 | 530396592 | No Eligible Purchases in Class Period | 286978 | 530738110 | No Recognized Claim |
| 53739 | 530137571 | No Eligible Purchases in Class Period | 170359 | 530396593 | No Recognized Claim | 286979 | 530738113 | No Recognized Claim |
| 53740 | 530137572 | No Eligible Purchases in Class Period | 170360 | 530396594 | No Recognized Claim | 286980 | 530738116 | No Recognized Claim |
| 53741 | 530137573 | No Eligible Purchases in Class Period | 170361 | 530396595 | No Eligible Purchases in Class Period | 286981 | 530738117 | No Recognized Claim |
| 53742 | 530137577 | No Eligible Purchases in Class Period | 170362 | 530396596 | No Recognized Claim | 286982 | 530738118 | No Recognized Claim |
| 53743 | 530137578 | No Eligible Purchases in Class Period | 170363 | 530396597 | No Recognized Claim | 286983 | 530738120 | No Eligible Purchases in Class Period |
| 53744 | 530137582 | No Eligible Purchases in Class Period | 170364 | 530396600 | No Recognized Claim | 286984 | 530738121 | No Recognized Claim |
| 53745 | 530137585 | No Eligible Purchases in Class Period | 170365 | 530396602 | No Recognized Claim | 286985 | 530738122 | No Recognized Claim |
| 53746 | 530137587 | No Eligible Purchases in Class Period | 170366 | 530396604 | No Eligible Purchases in Class Period | 286986 | 530738135 | No Recognized Claim |
| 53747 | 530137595 | No Eligible Purchases in Class Period | 170367 | 530396605 | No Recognized Claim | 286987 | 530738139 | No Recognized Claim |
| 53748 | 530137597 | No Eligible Purchases in Class Period | 170368 | 530396606 | No Recognized Claim | 286988 | 530738142 | No Eligible Purchases in Class Period |
| 53749 | 530137598 | No Eligible Purchases in Class Period | 170369 | 530396608 | No Recognized Claim | 286989 | 530738146 | No Recognized Claim |
| 53750 | 530137599 | No Eligible Purchases in Class Period | 170370 | 530396609 | No Recognized Claim | 286990 | 530738150 | No Eligible Purchases in Class Period |
| 53751 | 530137602 | No Eligible Purchases in Class Period | 170371 | 530396612 | No Recognized Claim | 286991 | 530738154 | No Eligible Purchases in Class Period |
| 53752 | 530137603 | No Eligible Purchases in Class Period | 170372 | 530396613 | No Recognized Claim | 286992 | 530738156 | No Recognized Claim |
| 53753 | 530137606 | No Eligible Purchases in Class Period | 170373 | 530396614 | No Recognized Claim | 286993 | 530738162 | No Recognized Claim |
| 53754 | 530137607 | No Eligible Purchases in Class Period | 170374 | 530396615 | No Recognized Claim | 286994 | 530738163 | No Recognized Claim |
| 53755 | 530137610 | No Eligible Purchases in Class Period | 170375 | 530396616 | No Recognized Claim | 286995 | 530738164 | No Recognized Claim |
| 53756 | 530137612 | No Eligible Purchases in Class Period | 170376 | 530396618 | No Recognized Claim | 286996 | 530738170 | No Eligible Purchases in Class Period |
| 53757 | 530137615 | No Eligible Purchases in Class Period | 170377 | 530396619 | No Recognized Claim | 286997 | 530738176 | No Recognized Claim |
| 53758 | 530137620 | No Eligible Purchases in Class Period | 170378 | 530396620 | No Recognized Claim | 286998 | 530738181 | No Eligible Purchases in Class Period |
| 53759 | 530137626 | No Eligible Purchases in Class Period | 170379 | 530396621 | No Eligible Purchases in Class Period | 286999 | 530738183 | No Recognized Claim |
| 53760 | 530137627 | No Eligible Purchases in Class Period | 170380 | 530396625 | No Recognized Claim | 287000 | 530738193 | No Eligible Purchases in Class Period |
| 53761 | 530137628 | No Eligible Purchases in Class Period | 170381 | 530396626 | No Eligible Purchases in Class Period | 287001 | 530738194 | No Recognized Claim |
| 53762 | 530137629 | No Eligible Purchases in Class Period | 170382 | 530396627 | No Eligible Purchases in Class Period | 287002 | 530738195 | No Recognized Claim |
| 53763 | 530137630 | No Eligible Purchases in Class Period | 170383 | 530396628 | No Recognized Claim | 287003 | 530738198 | No Recognized Claim |
| 53764 | 530137631 | No Eligible Purchases in Class Period | 170384 | 530396631 | No Recognized Claim | 287004 | 530738203 | No Recognized Claim |
| 53765 | 530137632 | No Eligible Purchases in Class Period | 170385 | 530396632 | No Eligible Purchases in Class Period | 287005 | 530738210 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53766 | 530137633 | No Eligible Purchases in Class Period | 170386 | 530396635 | No Eligible Purchases in Class Period | 287006 | 530738213 | No Eligible Purchases in Class Period |
| 53767 | 530137634 | No Recognized Claim | 170387 | 530396639 | No Eligible Purchases in Class Period | 287007 | 530738217 | No Recognized Claim |
| 53768 | 530137637 | No Eligible Purchases in Class Period | 170388 | 530396641 | No Recognized Claim | 287008 | 530738218 | No Recognized Claim |
| 53769 | 530137638 | No Recognized Claim | 170389 | 530396642 | No Eligible Purchases in Class Period | 287009 | 530738219 | No Recognized Claim |
| 53770 | 530137652 | No Eligible Purchases in Class Period | 170390 | 530396643 | No Eligible Purchases in Class Period | 287010 | 530738224 | No Recognized Claim |
| 53771 | 530137660 | No Eligible Purchases in Class Period | 170391 | 530396644 | No Eligible Purchases in Class Period | 287011 | 530738226 | No Recognized Claim |
| 53772 | 530137661 | No Eligible Purchases in Class Period | 170392 | 530396645 | No Eligible Purchases in Class Period | 287012 | 530738231 | No Recognized Claim |
| 53773 | 530137662 | No Eligible Purchases in Class Period | 170393 | 530396646 | No Eligible Purchases in Class Period | 287013 | 530738245 | No Recognized Claim |
| 53774 | 530137670 | No Eligible Purchases in Class Period | 170394 | 530396647 | No Eligible Purchases in Class Period | 287014 | 530738246 | No Recognized Claim |
| 53775 | 530137677 | No Eligible Purchases in Class Period | 170395 | 530396648 | No Eligible Purchases in Class Period | 287015 | 530738251 | No Recognized Claim |
| 53776 | 530137678 | No Eligible Purchases in Class Period | 170396 | 530396649 | No Eligible Purchases in Class Period | 287016 | 530738253 | No Eligible Purchases in Class Period |
| 53777 | 530137679 | No Eligible Purchases in Class Period | 170397 | 530396651 | No Eligible Purchases in Class Period | 287017 | 530738257 | No Recognized Claim |
| 53778 | 530137680 | No Eligible Purchases in Class Period | 170398 | 530396652 | No Eligible Purchases in Class Period | 287018 | 530738276 | No Recognized Claim |
| 53779 | 530137681 | No Eligible Purchases in Class Period | 170399 | 530396653 | No Eligible Purchases in Class Period | 287019 | 530738289 | No Recognized Claim |
| 53780 | 530137682 | No Eligible Purchases in Class Period | 170400 | 530396655 | No Eligible Purchases in Class Period | 287020 | 530738290 | No Recognized Claim |
| 53781 | 530137683 | No Eligible Purchases in Class Period | 170401 | 530396656 | No Eligible Purchases in Class Period | 287021 | 530738291 | No Recognized Claim |
| 53782 | 530137684 | No Eligible Purchases in Class Period | 170402 | 530396657 | No Eligible Purchases in Class Period | 287022 | 530738304 | No Recognized Claim |
| 53783 | 530137685 | No Eligible Purchases in Class Period | 170403 | 530396658 | No Eligible Purchases in Class Period | 287023 | 530738306 | No Recognized Claim |
| 53784 | 530137686 | No Eligible Purchases in Class Period | 170404 | 530396659 | No Eligible Purchases in Class Period | 287024 | 530738308 | No Recognized Claim |
| 53785 | 530137687 | No Eligible Purchases in Class Period | 170405 | 530396665 | No Eligible Purchases in Class Period | 287025 | 530738311 | No Recognized Claim |
| 53786 | 530137688 | No Eligible Purchases in Class Period | 170406 | 530396667 | No Eligible Purchases in Class Period | 287026 | 530738313 | No Recognized Claim |
| 53787 | 530137689 | No Eligible Purchases in Class Period | 170407 | 530396670 | No Recognized Claim | 287027 | 530738314 | No Eligible Purchases in Class Period |
| 53788 | 530137690 | No Eligible Purchases in Class Period | 170408 | 530396671 | No Eligible Purchases in Class Period | 287028 | 530738315 | No Recognized Claim |
| 53789 | 530137691 | No Eligible Purchases in Class Period | 170409 | 530396673 | No Eligible Purchases in Class Period | 287029 | 530738320 | No Recognized Claim |
| 53790 | 530137692 | No Eligible Purchases in Class Period | 170410 | 530396675 | No Eligible Purchases in Class Period | 287030 | 530738321 | No Eligible Purchases in Class Period |
| 53791 | 530137693 | No Eligible Purchases in Class Period | 170411 | 530396676 | No Eligible Purchases in Class Period | 287031 | 530738322 | No Recognized Claim |
| 53792 | 530137694 | No Eligible Purchases in Class Period | 170412 | 530396677 | No Eligible Purchases in Class Period | 287032 | 530738323 | No Recognized Claim |
| 53793 | 530137702 | No Eligible Purchases in Class Period | 170413 | 530396678 | No Eligible Purchases in Class Period | 287033 | 530738324 | No Recognized Claim |
| 53794 | 530137704 | No Recognized Claim | 170414 | 530396679 | No Eligible Purchases in Class Period | 287034 | 530738325 | No Recognized Claim |
| 53795 | 530137705 | No Eligible Purchases in Class Period | 170415 | 530396680 | No Eligible Purchases in Class Period | 287035 | 530738329 | No Eligible Purchases in Class Period |
| 53796 | 530137707 | No Eligible Purchases in Class Period | 170416 | 530396681 | No Eligible Purchases in Class Period | 287036 | 530738330 | No Eligible Purchases in Class Period |
| 53797 | 530137708 | No Eligible Purchases in Class Period | 170417 | 530396685 | No Eligible Purchases in Class Period | 287037 | 530738331 | No Recognized Claim |
| 53798 | 530137709 | No Eligible Purchases in Class Period | 170418 | 530396686 | No Eligible Purchases in Class Period | 287038 | 530738332 | No Recognized Claim |
| 53799 | 530137710 | No Eligible Purchases in Class Period | 170419 | 530396688 | No Eligible Purchases in Class Period | 287039 | 530738333 | No Recognized Claim |
| 53800 | 530137711 | No Eligible Purchases in Class Period | 170420 | 530396692 | No Eligible Purchases in Class Period | 287040 | 530738335 | No Recognized Claim |
| 53801 | 530137712 | No Eligible Purchases in Class Period | 170421 | 530396693 | No Eligible Purchases in Class Period | 287041 | 530738336 | No Recognized Claim |
| 53802 | 530137713 | No Eligible Purchases in Class Period | 170422 | 530396694 | No Eligible Purchases in Class Period | 287042 | 530738339 | No Recognized Claim |
| 53803 | 530137714 | No Eligible Purchases in Class Period | 170423 | 530396695 | No Eligible Purchases in Class Period | 287043 | 530738341 | No Recognized Claim |
| 53804 | 530137715 | No Eligible Purchases in Class Period | 170424 | 530396696 | No Eligible Purchases in Class Period | 287044 | 530738342 | No Eligible Purchases in Class Period |
| 53805 | 530137716 | No Eligible Purchases in Class Period | 170425 | 530396697 | No Eligible Purchases in Class Period | 287045 | 530738343 | No Recognized Claim |
| 53806 | 530137718 | No Eligible Purchases in Class Period | 170426 | 530396698 | No Eligible Purchases in Class Period | 287046 | 530738344 | No Recognized Claim |
| 53807 | 530137719 | No Eligible Purchases in Class Period | 170427 | 530396699 | No Eligible Purchases in Class Period | 287047 | 530738345 | No Recognized Claim |
| 53808 | 530137721 | No Eligible Purchases in Class Period | 170428 | 530396700 | No Eligible Purchases in Class Period | 287048 | 530738346 | No Recognized Claim |
| 53809 | 530137723 | No Eligible Purchases in Class Period | 170429 | 530396706 | No Eligible Purchases in Class Period | 287049 | 530738348 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53810 | 530137724 | No Eligible Purchases in Class Period | 170430 | 530396710 | No Eligible Purchases in Class Period | 287050 | 530738349 | No Recognized Claim |
| 53811 | 530137725 | No Eligible Purchases in Class Period | 170431 | 530396712 | No Eligible Purchases in Class Period | 287051 | 530738351 | No Recognized Claim |
| 53812 | 530137726 | No Eligible Purchases in Class Period | 170432 | 530396713 | No Eligible Purchases in Class Period | 287052 | 530738353 | No Recognized Claim |
| 53813 | 530137727 | No Eligible Purchases in Class Period | 170433 | 530396714 | No Eligible Purchases in Class Period | 287053 | 530738356 | No Recognized Claim |
| 53814 | 530137728 | No Eligible Purchases in Class Period | 170434 | 530396715 | No Eligible Purchases in Class Period | 287054 | 530738357 | No Recognized Claim |
| 53815 | 530137729 | No Eligible Purchases in Class Period | 170435 | 530396716 | No Eligible Purchases in Class Period | 287055 | 530738359 | No Recognized Claim |
| 53816 | 530137730 | No Eligible Purchases in Class Period | 170436 | 530396717 | No Eligible Purchases in Class Period | 287056 | 530738362 | No Recognized Claim |
| 53817 | 530137731 | No Eligible Purchases in Class Period | 170437 | 530396718 | No Eligible Purchases in Class Period | 287057 | 530738366 | No Eligible Purchases in Class Period |
| 53818 | 530137732 | No Recognized Claim | 170438 | 530396719 | No Eligible Purchases in Class Period | 287058 | 530738367 | No Recognized Claim |
| 53819 | 530137733 | No Eligible Purchases in Class Period | 170439 | 530396720 | No Eligible Purchases in Class Period | 287059 | 530738368 | No Recognized Claim |
| 53820 | 530137734 | No Eligible Purchases in Class Period | 170440 | 530396721 | No Eligible Purchases in Class Period | 287060 | 530738372 | No Recognized Claim |
| 53821 | 530137735 | No Eligible Purchases in Class Period | 170441 | 530396722 | No Eligible Purchases in Class Period | 287061 | 530738373 | No Recognized Claim |
| 53822 | 530137736 | No Eligible Purchases in Class Period | 170442 | 530396723 | No Eligible Purchases in Class Period | 287062 | 530738376 | No Recognized Claim |
| 53823 | 530137737 | No Eligible Purchases in Class Period | 170443 | 530396724 | No Eligible Purchases in Class Period | 287063 | 530738377 | No Recognized Claim |
| 53824 | 530137738 | No Eligible Purchases in Class Period | 170444 | 530396725 | No Eligible Purchases in Class Period | 287064 | 530738378 | No Recognized Claim |
| 53825 | 530137739 | No Eligible Purchases in Class Period | 170445 | 530396727 | No Eligible Purchases in Class Period | 287065 | 530738380 | No Recognized Claim |
| 53826 | 530137740 | No Eligible Purchases in Class Period | 170446 | 530396728 | No Eligible Purchases in Class Period | 287066 | 530738382 | No Recognized Claim |
| 53827 | 530137741 | No Eligible Purchases in Class Period | 170447 | 530396729 | No Recognized Claim | 287067 | 530738383 | No Recognized Claim |
| 53828 | 530137744 | No Eligible Purchases in Class Period | 170448 | 530396730 | No Eligible Purchases in Class Period | 287068 | 530738384 | No Eligible Purchases in Class Period |
| 53829 | 530137745 | No Eligible Purchases in Class Period | 170449 | 530396731 | No Recognized Claim | 287069 | 530738385 | No Recognized Claim |
| 53830 | 530137746 | No Eligible Purchases in Class Period | 170450 | 530396732 | No Eligible Purchases in Class Period | 287070 | 530738387 | No Eligible Purchases in Class Period |
| 53831 | 530137747 | No Eligible Purchases in Class Period | 170451 | 530396733 | No Eligible Purchases in Class Period | 287071 | 530738389 | No Recognized Claim |
| 53832 | 530137748 | No Eligible Purchases in Class Period | 170452 | 530396734 | No Eligible Purchases in Class Period | 287072 | 530738390 | No Recognized Claim |
| 53833 | 530137749 | No Eligible Purchases in Class Period | 170453 | 530396743 | No Eligible Purchases in Class Period | 287073 | 530738391 | No Recognized Claim |
| 53834 | 530137751 | No Eligible Purchases in Class Period | 170454 | 530396744 | No Eligible Purchases in Class Period | 287074 | 530738392 | No Eligible Purchases in Class Period |
| 53835 | 530137753 | No Eligible Purchases in Class Period | 170455 | 530396745 | No Eligible Purchases in Class Period | 287075 | 530738394 | No Recognized Claim |
| 53836 | 530137755 | No Eligible Purchases in Class Period | 170456 | 530396746 | No Eligible Purchases in Class Period | 287076 | 530738396 | No Recognized Claim |
| 53837 | 530137756 | No Eligible Purchases in Class Period | 170457 | 530396747 | No Eligible Purchases in Class Period | 287077 | 530738398 | No Eligible Purchases in Class Period |
| 53838 | 530137757 | No Recognized Claim | 170458 | 530396749 | No Eligible Purchases in Class Period | 287078 | 530738399 | No Eligible Purchases in Class Period |
| 53839 | 530137759 | No Eligible Purchases in Class Period | 170459 | 530396750 | No Eligible Purchases in Class Period | 287079 | 530738403 | No Recognized Claim |
| 53840 | 530137764 | No Eligible Purchases in Class Period | 170460 | 530396751 | No Eligible Purchases in Class Period | 287080 | 530738405 | No Recognized Claim |
| 53841 | 530137767 | No Eligible Purchases in Class Period | 170461 | 530396752 | No Eligible Purchases in Class Period | 287081 | 530738408 | No Eligible Purchases in Class Period |
| 53842 | 530137768 | No Eligible Purchases in Class Period | 170462 | 530396753 | No Eligible Purchases in Class Period | 287082 | 530738411 | No Eligible Purchases in Class Period |
| 53843 | 530137769 | No Eligible Purchases in Class Period | 170463 | 530396754 | No Eligible Purchases in Class Period | 287083 | 530738412 | No Recognized Claim |
| 53844 | 530137770 | No Eligible Purchases in Class Period | 170464 | 530396755 | No Eligible Purchases in Class Period | 287084 | 530738414 | No Recognized Claim |
| 53845 | 530137771 | No Eligible Purchases in Class Period | 170465 | 530396756 | No Eligible Purchases in Class Period | 287085 | 530738418 | No Recognized Claim |
| 53846 | 530137772 | No Eligible Purchases in Class Period | 170466 | 530396758 | No Eligible Purchases in Class Period | 287086 | 530738419 | No Recognized Claim |
| 53847 | 530137774 | No Eligible Purchases in Class Period | 170467 | 530396759 | No Eligible Purchases in Class Period | 287087 | 530738421 | No Recognized Claim |
| 53848 | 530137775 | No Recognized Claim | 170468 | 530396760 | No Eligible Purchases in Class Period | 287088 | 530738422 | No Recognized Claim |
| 53849 | 530137776 | No Eligible Purchases in Class Period | 170469 | 530396761 | No Eligible Purchases in Class Period | 287089 | 530738423 | No Recognized Claim |
| 53850 | 530137777 | No Eligible Purchases in Class Period | 170470 | 530396762 | No Eligible Purchases in Class Period | 287090 | 530738424 | No Recognized Claim |
| 53851 | 530137778 | No Eligible Purchases in Class Period | 170471 | 530396764 | No Eligible Purchases in Class Period | 287091 | 530738432 | No Recognized Claim |
| 53852 | 530137783 | No Eligible Purchases in Class Period | 170472 | 530396765 | No Eligible Purchases in Class Period | 287092 | 530738433 | No Eligible Purchases in Class Period |
| 53853 | 530137784 | No Eligible Purchases in Class Period | 170473 | 530396768 | No Recognized Claim | 287093 | 530738434 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53854 | 530137786 | No Eligible Purchases in Class Period | 170474 | 530396769 | No Recognized Claim | 287094 | 530738436 | No Recognized Claim |
| 53855 | 530137787 | No Eligible Purchases in Class Period | 170475 | 530396770 | No Eligible Purchases in Class Period | 287095 | 530738437 | No Eligible Purchases in Class Period |
| 53856 | 530137788 | No Eligible Purchases in Class Period | 170476 | 530396771 | No Eligible Purchases in Class Period | 287096 | 530738438 | No Recognized Claim |
| 53857 | 530137789 | No Eligible Purchases in Class Period | 170477 | 530396772 | No Eligible Purchases in Class Period | 287097 | 530738441 | No Recognized Claim |
| 53858 | 530137790 | No Eligible Purchases in Class Period | 170478 | 530396773 | No Eligible Purchases in Class Period | 287098 | 530738444 | No Eligible Purchases in Class Period |
| 53859 | 530137791 | No Eligible Purchases in Class Period | 170479 | 530396774 | No Eligible Purchases in Class Period | 287099 | 530738445 | No Recognized Claim |
| 53860 | 530137792 | No Recognized Claim | 170480 | 530396775 | No Eligible Purchases in Class Period | 287100 | 530738448 | No Recognized Claim |
| 53861 | 530137793 | No Recognized Claim | 170481 | 530396780 | No Eligible Purchases in Class Period | 287101 | 530738449 | No Recognized Claim |
| 53862 | 530137795 | No Eligible Purchases in Class Period | 170482 | 530396782 | No Eligible Purchases in Class Period | 287102 | 530738451 | No Eligible Purchases in Class Period |
| 53863 | 530137804 | No Eligible Purchases in Class Period | 170483 | 530396783 | No Eligible Purchases in Class Period | 287103 | 530738452 | No Eligible Purchases in Class Period |
| 53864 | 530137805 | No Eligible Purchases in Class Period | 170484 | 530396784 | No Eligible Purchases in Class Period | 287104 | 530738453 | No Recognized Claim |
| 53865 | 530137807 | No Eligible Purchases in Class Period | 170485 | 530396785 | No Eligible Purchases in Class Period | 287105 | 530738454 | No Recognized Claim |
| 53866 | 530137810 | No Eligible Purchases in Class Period | 170486 | 530396786 | No Eligible Purchases in Class Period | 287106 | 530738456 | No Recognized Claim |
| 53867 | 530137812 | No Eligible Purchases in Class Period | 170487 | 530396787 | No Eligible Purchases in Class Period | 287107 | 530738457 | No Eligible Purchases in Class Period |
| 53868 | 530137813 | No Eligible Purchases in Class Period | 170488 | 530396788 | No Eligible Purchases in Class Period | 287108 | 530738458 | No Recognized Claim |
| 53869 | 530137816 | No Recognized Claim | 170489 | 530396789 | No Eligible Purchases in Class Period | 287109 | 530738459 | No Eligible Purchases in Class Period |
| 53870 | 530137817 | No Eligible Purchases in Class Period | 170490 | 530396791 | No Eligible Purchases in Class Period | 287110 | 530738460 | No Recognized Claim |
| 53871 | 530137819 | No Eligible Purchases in Class Period | 170491 | 530396793 | No Eligible Purchases in Class Period | 287111 | 530738461 | No Recognized Claim |
| 53872 | 530137820 | No Eligible Purchases in Class Period | 170492 | 530396794 | No Eligible Purchases in Class Period | 287112 | 530738463 | No Recognized Claim |
| 53873 | 530137821 | No Eligible Purchases in Class Period | 170493 | 530396795 | No Eligible Purchases in Class Period | 287113 | 530738464 | No Recognized Claim |
| 53874 | 530137822 | No Recognized Claim | 170494 | 530396796 | No Eligible Purchases in Class Period | 287114 | 530738467 | No Recognized Claim |
| 53875 | 530137835 | No Eligible Purchases in Class Period | 170495 | 530396798 | No Recognized Claim | 287115 | 530738469 | No Eligible Purchases in Class Period |
| 53876 | 530137837 | No Recognized Claim | 170496 | 530396799 | No Recognized Claim | 287116 | 530738472 | No Eligible Purchases in Class Period |
| 53877 | 530137840 | No Recognized Claim | 170497 | 530396800 | No Recognized Claim | 287117 | 530738473 | No Recognized Claim |
| 53878 | 530137841 | No Recognized Claim | 170498 | 530396801 | No Recognized Claim | 287118 | 530738476 | No Recognized Claim |
| 53879 | 530137843 | No Recognized Claim | 170499 | 530396803 | No Eligible Purchases in Class Period | 287119 | 530738481 | No Eligible Purchases in Class Period |
| 53880 | 530137846 | No Recognized Claim | 170500 | 530396804 | No Eligible Purchases in Class Period | 287120 | 530738482 | No Recognized Claim |
| 53881 | 530137849 | No Recognized Claim | 170501 | 530396805 | No Eligible Purchases in Class Period | 287121 | 530738484 | No Recognized Claim |
| 53882 | 530137863 | No Recognized Claim | 170502 | 530396806 | No Recognized Claim | 287122 | 530738486 | No Recognized Claim |
| 53883 | 530137865 | No Recognized Claim | 170503 | 530396808 | No Eligible Purchases in Class Period | 287123 | 530738487 | No Recognized Claim |
| 53884 | 530137871 | No Eligible Purchases in Class Period | 170504 | 530396809 | No Eligible Purchases in Class Period | 287124 | 530738492 | No Recognized Claim |
| 53885 | 530137872 | No Recognized Claim | 170505 | 530396810 | No Eligible Purchases in Class Period | 287125 | 530738495 | No Eligible Purchases in Class Period |
| 53886 | 530137873 | No Recognized Claim | 170506 | 530396811 | No Eligible Purchases in Class Period | 287126 | 530738497 | No Recognized Claim |
| 53887 | 530137879 | No Recognized Claim | 170507 | 530396812 | No Eligible Purchases in Class Period | 287127 | 530738499 | No Recognized Claim |
| 53888 | 530137885 | No Eligible Purchases in Class Period | 170508 | 530396813 | No Eligible Purchases in Class Period | 287128 | 530738500 | No Recognized Claim |
| 53889 | 530137888 | No Recognized Claim | 170509 | 530396814 | No Eligible Purchases in Class Period | 287129 | 530738501 | No Recognized Claim |
| 53890 | 530137889 | No Recognized Claim | 170510 | 530396815 | No Eligible Purchases in Class Period | 287130 | 530738502 | No Eligible Purchases in Class Period |
| 53891 | 530137891 | No Eligible Purchases in Class Period | 170511 | 530396816 | No Eligible Purchases in Class Period | 287131 | 530738503 | No Eligible Purchases in Class Period |
| 53892 | 530137895 | No Eligible Purchases in Class Period | 170512 | 530396817 | No Eligible Purchases in Class Period | 287132 | 530738504 | No Recognized Claim |
| 53893 | 530137896 | No Recognized Claim | 170513 | 530396818 | No Eligible Purchases in Class Period | 287133 | 530738505 | No Recognized Claim |
| 53894 | 530137904 | No Recognized Claim | 170514 | 530396819 | No Eligible Purchases in Class Period | 287134 | 530738508 | No Recognized Claim |
| 53895 | 530137905 | No Recognized Claim | 170515 | 530396820 | No Eligible Purchases in Class Period | 287135 | 530738511 | No Recognized Claim |
| 53896 | 530137907 | No Recognized Claim | 170516 | 530396821 | No Eligible Purchases in Class Period | 287136 | 530738512 | No Recognized Claim |
| 53897 | 530137911 | No Eligible Purchases in Class Period | 170517 | 530396822 | No Eligible Purchases in Class Period | 287137 | 530738513 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53898 | 530137921 | No Eligible Purchases in Class Period | 170518 | 530396823 | No Eligible Purchases in Class Period | 287138 | 530738516 | No Recognized Claim |
| 53899 | 530137934 | No Recognized Claim | 170519 | 530396824 | No Eligible Purchases in Class Period | 287139 | 530738517 | No Recognized Claim |
| 53900 | 530137936 | No Eligible Purchases in Class Period | 170520 | 530396825 | No Recognized Claim | 287140 | 530738518 | No Recognized Claim |
| 53901 | 530137938 | No Eligible Purchases in Class Period | 170521 | 530396826 | No Eligible Purchases in Class Period | 287141 | 530738519 | No Eligible Purchases in Class Period |
| 53902 | 530137939 | No Recognized Claim | 170522 | 530396827 | No Eligible Purchases in Class Period | 287142 | 530738520 | No Recognized Claim |
| 53903 | 530137941 | No Recognized Claim | 170523 | 530396828 | No Eligible Purchases in Class Period | 287143 | 530738521 | No Recognized Claim |
| 53904 | 530137945 | No Eligible Purchases in Class Period | 170524 | 530396832 | No Eligible Purchases in Class Period | 287144 | 530738522 | No Recognized Claim |
| 53905 | 530137946 | No Eligible Purchases in Class Period | 170525 | 530396833 | No Eligible Purchases in Class Period | 287145 | 530738524 | No Eligible Purchases in Class Period |
| 53906 | 530137950 | No Recognized Claim | 170526 | 530396834 | No Eligible Purchases in Class Period | 287146 | 530738525 | No Recognized Claim |
| 53907 | 530137958 | No Eligible Purchases in Class Period | 170527 | 530396836 | No Recognized Claim | 287147 | 530738526 | No Recognized Claim |
| 53908 | 530137959 | No Recognized Claim | 170528 | 530396838 | No Recognized Claim | 287148 | 530738529 | No Recognized Claim |
| 53909 | 530137963 | No Recognized Claim | 170529 | 530396841 | No Eligible Purchases in Class Period | 287149 | 530738530 | No Recognized Claim |
| 53910 | 530137965 | No Eligible Purchases in Class Period | 170530 | 530396842 | No Eligible Purchases in Class Period | 287150 | 530738532 | No Recognized Claim |
| 53911 | 530137967 | No Eligible Purchases in Class Period | 170531 | 530396843 | No Eligible Purchases in Class Period | 287151 | 530738533 | No Recognized Claim |
| 53912 | 530137971 | No Eligible Purchases in Class Period | 170532 | 530396844 | No Eligible Purchases in Class Period | 287152 | 530738534 | No Recognized Claim |
| 53913 | 530137972 | No Eligible Purchases in Class Period | 170533 | 530396845 | No Eligible Purchases in Class Period | 287153 | 530738537 | No Recognized Claim |
| 53914 | 530137976 | No Recognized Claim | 170534 | 530396846 | No Eligible Purchases in Class Period | 287154 | 530738538 | No Recognized Claim |
| 53915 | 530137978 | No Eligible Purchases in Class Period | 170535 | 530396847 | No Eligible Purchases in Class Period | 287155 | 530738539 | No Recognized Claim |
| 53916 | 530137982 | No Eligible Purchases in Class Period | 170536 | 530396848 | No Eligible Purchases in Class Period | 287156 | 530738542 | No Recognized Claim |
| 53917 | 530137985 | No Eligible Purchases in Class Period | 170537 | 530396849 | No Eligible Purchases in Class Period | 287157 | 530738544 | No Recognized Claim |
| 53918 | 530137989 | No Recognized Claim | 170538 | 530396854 | No Eligible Purchases in Class Period | 287158 | 530738546 | No Recognized Claim |
| 53919 | 530137990 | No Eligible Purchases in Class Period | 170539 | 530396855 | No Eligible Purchases in Class Period | 287159 | 530738548 | No Recognized Claim |
| 53920 | 530137991 | No Eligible Purchases in Class Period | 170540 | 530396856 | No Eligible Purchases in Class Period | 287160 | 530738550 | No Recognized Claim |
| 53921 | 530137993 | No Recognized Claim | 170541 | 530396857 | No Eligible Purchases in Class Period | 287161 | 530738551 | No Recognized Claim |
| 53922 | 530137996 | No Recognized Claim | 170542 | 530396858 | No Eligible Purchases in Class Period | 287162 | 530738552 | No Recognized Claim |
| 53923 | 530138001 | No Recognized Claim | 170543 | 530396859 | No Recognized Claim | 287163 | 530738555 | No Recognized Claim |
| 53924 | 530138005 | No Eligible Purchases in Class Period | 170544 | 530396862 | No Recognized Claim | 287164 | 530738556 | No Recognized Claim |
| 53925 | 530138013 | No Eligible Purchases in Class Period | 170545 | 530396863 | No Recognized Claim | 287165 | 530738558 | No Recognized Claim |
| 53926 | 530138015 | No Recognized Claim | 170546 | 530396864 | No Eligible Purchases in Class Period | 287166 | 530738559 | No Recognized Claim |
| 53927 | 530138017 | No Eligible Purchases in Class Period | 170547 | 530396865 | No Eligible Purchases in Class Period | 287167 | 530738561 | No Recognized Claim |
| 53928 | 530138024 | No Recognized Claim | 170548 | 530396866 | No Eligible Purchases in Class Period | 287168 | 530738562 | No Recognized Claim |
| 53929 | 530138029 | No Recognized Claim | 170549 | 530396870 | No Eligible Purchases in Class Period | 287169 | 530738563 | No Recognized Claim |
| 53930 | 530138031 | No Recognized Claim | 170550 | 530396871 | No Recognized Claim | 287170 | 530738566 | No Recognized Claim |
| 53931 | 530138034 | No Recognized Claim | 170551 | 530396872 | No Eligible Purchases in Class Period | 287171 | 530738568 | No Recognized Claim |
| 53932 | 530138044 | No Recognized Claim | 170552 | 530396873 | No Eligible Purchases in Class Period | 287172 | 530738569 | No Recognized Claim |
| 53933 | 530138046 | No Eligible Purchases in Class Period | 170553 | 530396874 | No Eligible Purchases in Class Period | 287173 | 530738571 | No Recognized Claim |
| 53934 | 530138050 | No Eligible Purchases in Class Period | 170554 | 530396875 | No Eligible Purchases in Class Period | 287174 | 530738604 | No Recognized Claim |
| 53935 | 530138052 | No Eligible Purchases in Class Period | 170555 | 530396876 | No Eligible Purchases in Class Period | 287175 | 530738614 | No Eligible Purchases in Class Period |
| 53936 | 530138053 | No Eligible Purchases in Class Period | 170556 | 530396877 | No Eligible Purchases in Class Period | 287176 | 530738625 | No Recognized Claim |
| 53937 | 530138054 | No Eligible Purchases in Class Period | 170557 | 530396878 | No Eligible Purchases in Class Period | 287177 | 530738647 | No Recognized Claim |
| 53938 | 530138055 | No Eligible Purchases in Class Period | 170558 | 530396879 | No Eligible Purchases in Class Period | 287178 | 530738684 | No Eligible Purchases in Class Period |
| 53939 | 530138056 | No Eligible Purchases in Class Period | 170559 | 530396880 | No Recognized Claim | 287179 | 530738685 | No Eligible Purchases in Class Period |
| 53940 | 530138059 | No Eligible Purchases in Class Period | 170560 | 530396881 | No Eligible Purchases in Class Period | 287180 | 530738687 | No Eligible Purchases in Class Period |
| 53941 | 530138060 | No Eligible Purchases in Class Period | 170561 | 530396883 | No Eligible Purchases in Class Period | 287181 | 530738700 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53942 | 530138061 | No Eligible Purchases in Class Period | 170562 | 530396884 | No Eligible Purchases in Class Period | 287182 | 530738717 | No Recognized Claim |
| 53943 | 530138063 | No Eligible Purchases in Class Period | 170563 | 530396885 | No Eligible Purchases in Class Period | 287183 | 530738724 | No Eligible Purchases in Class Period |
| 53944 | 530138064 | No Recognized Claim | 170564 | 530396886 | No Eligible Purchases in Class Period | 287184 | 530738726 | No Eligible Purchases in Class Period |
| 53945 | 530138065 | No Recognized Claim | 170565 | 530396887 | No Eligible Purchases in Class Period | 287185 | 530738727 | No Recognized Claim |
| 53946 | 530138066 | No Recognized Claim | 170566 | 530396888 | No Eligible Purchases in Class Period | 287186 | 530738738 | No Eligible Purchases in Class Period |
| 53947 | 530138067 | No Recognized Claim | 170567 | 530396891 | No Recognized Claim | 287187 | 530738740 | No Eligible Purchases in Class Period |
| 53948 | 530138068 | No Eligible Purchases in Class Period | 170568 | 530396892 | No Eligible Purchases in Class Period | 287188 | 530738741 | No Eligible Purchases in Class Period |
| 53949 | 530138070 | No Eligible Purchases in Class Period | 170569 | 530396893 | No Eligible Purchases in Class Period | 287189 | 530738742 | No Eligible Purchases in Class Period |
| 53950 | 530138073 | No Eligible Purchases in Class Period | 170570 | 530396896 | No Eligible Purchases in Class Period | 287190 | 530738743 | No Eligible Purchases in Class Period |
| 53951 | 530138074 | No Eligible Purchases in Class Period | 170571 | 530396897 | No Eligible Purchases in Class Period | 287191 | 530738747 | No Eligible Purchases in Class Period |
| 53952 | 530138075 | No Eligible Purchases in Class Period | 170572 | 530396898 | No Eligible Purchases in Class Period | 287192 | 530738748 | No Eligible Purchases in Class Period |
| 53953 | 530138077 | No Eligible Purchases in Class Period | 170573 | 530396900 | No Recognized Claim | 287193 | 530738766 | No Eligible Purchases in Class Period |
| 53954 | 530138079 | No Eligible Purchases in Class Period | 170574 | 530396903 | No Recognized Claim | 287194 | 530738774 | No Recognized Claim |
| 53955 | 530138080 | No Recognized Claim | 170575 | 530396908 | No Eligible Purchases in Class Period | 287195 | 530738785 | No Recognized Claim |
| 53956 | 530138081 | No Eligible Purchases in Class Period | 170576 | 530396911 | No Recognized Claim | 287196 | 530738788 | No Recognized Claim |
| 53957 | 530138082 | No Eligible Purchases in Class Period | 170577 | 530396914 | No Recognized Claim | 287197 | 530738789 | No Eligible Purchases in Class Period |
| 53958 | 530138083 | No Recognized Claim | 170578 | 530396915 | No Recognized Claim | 287198 | 530738792 | No Recognized Claim |
| 53959 | 530138084 | No Eligible Purchases in Class Period | 170579 | 530396916 | No Recognized Claim | 287199 | 530738796 | No Recognized Claim |
| 53960 | 530138085 | No Eligible Purchases in Class Period | 170580 | 530396917 | No Recognized Claim | 287200 | 530738801 | No Eligible Purchases in Class Period |
| 53961 | 530138086 | No Eligible Purchases in Class Period | 170581 | 530396918 | No Recognized Claim | 287201 | 530738807 | No Recognized Claim |
| 53962 | 530138089 | No Eligible Purchases in Class Period | 170582 | 530396919 | No Recognized Claim | 287202 | 530738816 | No Recognized Claim |
| 53963 | 530138091 | No Eligible Purchases in Class Period | 170583 | 530396924 | No Recognized Claim | 287203 | 530738817 | No Recognized Claim |
| 53964 | 530138092 | No Eligible Purchases in Class Period | 170584 | 530396926 | No Recognized Claim | 287204 | 530738830 | No Recognized Claim |
| 53965 | 530138093 | No Recognized Claim | 170585 | 530396928 | No Recognized Claim | 287205 | 530738834 | No Recognized Claim |
| 53966 | 530138096 | No Eligible Purchases in Class Period | 170586 | 530396929 | No Recognized Claim | 287206 | 530738836 | No Recognized Claim |
| 53967 | 530138099 | No Eligible Purchases in Class Period | 170587 | 530396934 | No Recognized Claim | 287207 | 530738842 | No Recognized Claim |
| 53968 | 530138102 | No Eligible Purchases in Class Period | 170588 | 530396935 | No Recognized Claim | 287208 | 530738844 | No Recognized Claim |
| 53969 | 530138110 | No Recognized Claim | 170589 | 530396939 | No Recognized Claim | 287209 | 530738846 | No Recognized Claim |
| 53970 | 530138111 | No Recognized Claim | 170590 | 530396940 | No Eligible Purchases in Class Period | 287210 | 530738849 | No Recognized Claim |
| 53971 | 530138112 | No Recognized Claim | 170591 | 530396942 | No Recognized Claim | 287211 | 530738851 | No Recognized Claim |
| 53972 | 530138120 | No Recognized Claim | 170592 | 530396943 | No Eligible Purchases in Class Period | 287212 | 530738852 | No Recognized Claim |
| 53973 | 530138123 | No Recognized Claim | 170593 | 530396944 | No Recognized Claim | 287213 | 530738853 | No Recognized Claim |
| 53974 | 530138124 | No Eligible Purchases in Class Period | 170594 | 530396945 | No Eligible Purchases in Class Period | 287214 | 530738857 | No Recognized Claim |
| 53975 | 530138126 | No Eligible Purchases in Class Period | 170595 | 530396946 | No Recognized Claim | 287215 | 530738861 | No Recognized Claim |
| 53976 | 530138127 | No Eligible Purchases in Class Period | 170596 | 530396947 | No Eligible Purchases in Class Period | 287216 | 530738862 | No Recognized Claim |
| 53977 | 530138128 | No Eligible Purchases in Class Period | 170597 | 530396948 | No Eligible Purchases in Class Period | 287217 | 530738865 | No Recognized Claim |
| 53978 | 530138129 | No Eligible Purchases in Class Period | 170598 | 530396949 | No Recognized Claim | 287218 | 530738868 | No Recognized Claim |
| 53979 | 530138130 | No Recognized Claim | 170599 | 530396953 | No Recognized Claim | 287219 | 530738869 | No Recognized Claim |
| 53980 | 530138131 | No Eligible Purchases in Class Period | 170600 | 530396954 | No Recognized Claim | 287220 | 530738873 | No Eligible Purchases in Class Period |
| 53981 | 530138133 | No Eligible Purchases in Class Period | 170601 | 530396955 | No Recognized Claim | 287221 | 530738874 | No Recognized Claim |
| 53982 | 530138134 | No Eligible Purchases in Class Period | 170602 | 530396957 | No Recognized Claim | 287222 | 530738875 | No Recognized Claim |
| 53983 | 530138138 | No Eligible Purchases in Class Period | 170603 | 530396958 | No Recognized Claim | 287223 | 530738877 | No Recognized Claim |
| 53984 | 530138140 | No Eligible Purchases in Class Period | 170604 | 530396959 | No Eligible Purchases in Class Period | 287224 | 530738878 | No Recognized Claim |
| 53985 | 530138143 | No Eligible Purchases in Class Period | 170605 | 530396961 | No Eligible Purchases in Class Period | 287225 | 530738880 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53986 | 530138144 | No Eligible Purchases in Class Period | 170606 | 530396962 | No Recognized Claim | 287226 | 530738886 | No Recognized Claim |
| 53987 | 530138145 | No Recognized Claim | 170607 | 530396963 | No Recognized Claim | 287227 | 530738890 | No Recognized Claim |
| 53988 | 530138147 | No Eligible Purchases in Class Period | 170608 | 530396964 | No Recognized Claim | 287228 | 530738896 | No Eligible Purchases in Class Period |
| 53989 | 530138148 | No Recognized Claim | 170609 | 530396966 | No Eligible Purchases in Class Period | 287229 | 530738903 | No Recognized Claim |
| 53990 | 530138149 | No Eligible Purchases in Class Period | 170610 | 530396967 | No Recognized Claim | 287230 | 530738904 | No Eligible Purchases in Class Period |
| 53991 | 530138151 | No Eligible Purchases in Class Period | 170611 | 530396969 | No Recognized Claim | 287231 | 530738905 | No Eligible Purchases in Class Period |
| 53992 | 530138152 | No Eligible Purchases in Class Period | 170612 | 530396970 | No Eligible Purchases in Class Period | 287232 | 530738907 | No Eligible Purchases in Class Period |
| 53993 | 530138153 | No Eligible Purchases in Class Period | 170613 | 530396989 | No Recognized Claim | 287233 | 530738914 | No Recognized Claim |
| 53994 | 530138155 | No Eligible Purchases in Class Period | 170614 | 530396993 | No Recognized Claim | 287234 | 530738915 | No Recognized Claim |
| 53995 | 530138156 | No Eligible Purchases in Class Period | 170615 | 530396997 | No Recognized Claim | 287235 | 530738917 | No Eligible Purchases in Class Period |
| 53996 | 530138157 | No Eligible Purchases in Class Period | 170616 | 530396999 | No Recognized Claim | 287236 | 530738919 | No Eligible Purchases in Class Period |
| 53997 | 530138158 | No Eligible Purchases in Class Period | 170617 | 530397004 | No Recognized Claim | 287237 | 530738920 | No Eligible Purchases in Class Period |
| 53998 | 530138159 | No Eligible Purchases in Class Period | 170618 | 530397006 | No Eligible Purchases in Class Period | 287238 | 530738925 | No Recognized Claim |
| 53999 | 530138160 | No Recognized Claim | 170619 | 530397013 | No Recognized Claim | 287239 | 530738926 | No Recognized Claim |
| 54000 | 530138161 | No Eligible Purchases in Class Period | 170620 | 530397014 | No Recognized Claim | 287240 | 530738931 | No Eligible Purchases in Class Period |
| 54001 | 530138165 | No Eligible Purchases in Class Period | 170621 | 530397016 | No Recognized Claim | 287241 | 530738932 | No Eligible Purchases in Class Period |
| 54002 | 530138166 | No Eligible Purchases in Class Period | 170622 | 530397017 | No Recognized Claim | 287242 | 530738933 | No Eligible Purchases in Class Period |
| 54003 | 530138169 | No Eligible Purchases in Class Period | 170623 | 530397018 | No Eligible Purchases in Class Period | 287243 | 530738935 | No Eligible Purchases in Class Period |
| 54004 | 530138170 | No Eligible Purchases in Class Period | 170624 | 530397019 | No Recognized Claim | 287244 | 530738936 | No Eligible Purchases in Class Period |
| 54005 | 530138171 | No Eligible Purchases in Class Period | 170625 | 530397020 | No Recognized Claim | 287245 | 530738943 | No Recognized Claim |
| 54006 | 530138172 | No Eligible Purchases in Class Period | 170626 | 530397021 | No Recognized Claim | 287246 | 530738945 | No Recognized Claim |
| 54007 | 530138173 | No Eligible Purchases in Class Period | 170627 | 530397022 | No Recognized Claim | 287247 | 530738948 | No Eligible Purchases in Class Period |
| 54008 | 530138175 | No Eligible Purchases in Class Period | 170628 | 530397023 | No Recognized Claim | 287248 | 530738951 | No Eligible Purchases in Class Period |
| 54009 | 530138176 | No Eligible Purchases in Class Period | 170629 | 530397024 | No Recognized Claim | 287249 | 530738956 | No Eligible Purchases in Class Period |
| 54010 | 530138177 | No Eligible Purchases in Class Period | 170630 | 530397025 | No Recognized Claim | 287250 | 530738958 | No Eligible Purchases in Class Period |
| 54011 | 530138178 | No Eligible Purchases in Class Period | 170631 | 530397026 | No Recognized Claim | 287251 | 530738961 | No Eligible Purchases in Class Period |
| 54012 | 530138179 | No Eligible Purchases in Class Period | 170632 | 530397027 | No Recognized Claim | 287252 | 530738962 | No Eligible Purchases in Class Period |
| 54013 | 530138180 | No Eligible Purchases in Class Period | 170633 | 530397028 | No Recognized Claim | 287253 | 530738965 | No Eligible Purchases in Class Period |
| 54014 | 530138181 | No Eligible Purchases in Class Period | 170634 | 530397030 | No Recognized Claim | 287254 | 530738969 | No Eligible Purchases in Class Period |
| 54015 | 530138182 | No Eligible Purchases in Class Period | 170635 | 530397031 | No Recognized Claim | 287255 | 530738981 | No Recognized Claim |
| 54016 | 530138183 | No Recognized Claim | 170636 | 530397032 | No Recognized Claim | 287256 | 530738988 | No Recognized Claim |
| 54017 | 530138184 | No Eligible Purchases in Class Period | 170637 | 530397033 | No Recognized Claim | 287257 | 530738991 | No Recognized Claim |
| 54018 | 530138185 | No Recognized Claim | 170638 | 530397034 | No Eligible Purchases in Class Period | 287258 | 530738998 | No Recognized Claim |
| 54019 | 530138187 | No Eligible Purchases in Class Period | 170639 | 530397035 | No Recognized Claim | 287259 | 530738999 | No Recognized Claim |
| 54020 | 530138188 | No Eligible Purchases in Class Period | 170640 | 530397036 | No Recognized Claim | 287260 | 530739000 | No Recognized Claim |
| 54021 | 530138189 | No Eligible Purchases in Class Period | 170641 | 530397038 | No Recognized Claim | 287261 | 530739003 | No Recognized Claim |
| 54022 | 530138190 | No Eligible Purchases in Class Period | 170642 | 530397039 | No Recognized Claim | 287262 | 530739004 | No Recognized Claim |
| 54023 | 530138191 | No Recognized Claim | 170643 | 530397040 | No Recognized Claim | 287263 | 530739007 | No Eligible Purchases in Class Period |
| 54024 | 530138192 | No Recognized Claim | 170644 | 530397041 | No Recognized Claim | 287264 | 530739009 | No Recognized Claim |
| 54025 | 530138194 | No Recognized Claim | 170645 | 530397042 | No Recognized Claim | 287265 | 530739028 | No Eligible Purchases in Class Period |
| 54026 | 530138195 | No Recognized Claim | 170646 | 530397043 | No Recognized Claim | 287266 | 530739030 | No Eligible Purchases in Class Period |
| 54027 | 530138196 | No Recognized Claim | 170647 | 530397044 | No Recognized Claim | 287267 | 530739033 | No Eligible Purchases in Class Period |
| 54028 | 530138198 | No Eligible Purchases in Class Period | 170648 | 530397046 | No Recognized Claim | 287268 | 530739034 | No Eligible Purchases in Class Period |
| 54029 | 530138202 | No Eligible Purchases in Class Period | 170649 | 530397049 | No Recognized Claim | 287269 | 530739043 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54030 | 530138203 | No Eligible Purchases in Class Period | 170650 | 530397050 | No Recognized Claim | 287270 | 530739048 | No Recognized Claim |
| 54031 | 530138204 | No Eligible Purchases in Class Period | 170651 | 530397051 | No Eligible Purchases in Class Period | 287271 | 530739049 | No Eligible Purchases in Class Period |
| 54032 | 530138205 | No Eligible Purchases in Class Period | 170652 | 530397053 | No Recognized Claim | 287272 | 530739058 | No Recognized Claim |
| 54033 | 530138206 | No Eligible Purchases in Class Period | 170653 | 530397055 | No Recognized Claim | 287273 | 530739066 | No Recognized Claim |
| 54034 | 530138207 | No Eligible Purchases in Class Period | 170654 | 530397057 | No Recognized Claim | 287274 | 530739079 | No Recognized Claim |
| 54035 | 530138208 | No Eligible Purchases in Class Period | 170655 | 530397058 | No Recognized Claim | 287275 | 530739105 | No Recognized Claim |
| 54036 | 530138209 | No Eligible Purchases in Class Period | 170656 | 530397060 | No Recognized Claim | 287276 | 530739106 | No Recognized Claim |
| 54037 | 530138210 | No Eligible Purchases in Class Period | 170657 | 530397061 | No Recognized Claim | 287277 | 530739116 | No Recognized Claim |
| 54038 | 530138213 | No Eligible Purchases in Class Period | 170658 | 530397062 | No Recognized Claim | 287278 | 530739119 | No Eligible Purchases in Class Period |
| 54039 | 530138218 | No Eligible Purchases in Class Period | 170659 | 530397063 | No Recognized Claim | 287279 | 530739142 | No Recognized Claim |
| 54040 | 530138220 | No Recognized Claim | 170660 | 530397064 | No Recognized Claim | 287280 | 530739145 | No Recognized Claim |
| 54041 | 530138221 | No Eligible Purchases in Class Period | 170661 | 530397065 | No Recognized Claim | 287281 | 530739146 | No Recognized Claim |
| 54042 | 530138222 | No Eligible Purchases in Class Period | 170662 | 530397066 | No Recognized Claim | 287282 | 530739147 | No Recognized Claim |
| 54043 | 530138223 | No Eligible Purchases in Class Period | 170663 | 530397067 | No Recognized Claim | 287283 | 530739149 | No Recognized Claim |
| 54044 | 530138224 | No Eligible Purchases in Class Period | 170664 | 530397069 | No Recognized Claim | 287284 | 530739154 | No Recognized Claim |
| 54045 | 530138225 | No Eligible Purchases in Class Period | 170665 | 530397072 | No Eligible Purchases in Class Period | 287285 | 530739157 | No Recognized Claim |
| 54046 | 530138226 | No Eligible Purchases in Class Period | 170666 | 530397073 | No Recognized Claim | 287286 | 530739159 | No Recognized Claim |
| 54047 | 530138227 | No Eligible Purchases in Class Period | 170667 | 530397074 | No Eligible Purchases in Class Period | 287287 | 530739173 | No Recognized Claim |
| 54048 | 530138228 | No Eligible Purchases in Class Period | 170668 | 530397075 | No Recognized Claim | 287288 | 530739200 | No Eligible Purchases in Class Period |
| 54049 | 530138229 | No Eligible Purchases in Class Period | 170669 | 530397078 | No Recognized Claim | 287289 | 530739202 | No Recognized Claim |
| 54050 | 530138230 | No Eligible Purchases in Class Period | 170670 | 530397082 | No Eligible Purchases in Class Period | 287290 | 530739203 | No Recognized Claim |
| 54051 | 530138231 | No Recognized Claim | 170671 | 530397083 | No Recognized Claim | 287291 | 530739218 | No Recognized Claim |
| 54052 | 530138232 | No Eligible Purchases in Class Period | 170672 | 530397084 | No Recognized Claim | 287292 | 530739233 | No Recognized Claim |
| 54053 | 530138233 | No Eligible Purchases in Class Period | 170673 | 530397085 | No Recognized Claim | 287293 | 530739235 | No Recognized Claim |
| 54054 | 530138235 | No Eligible Purchases in Class Period | 170674 | 530397087 | No Recognized Claim | 287294 | 530739238 | No Recognized Claim |
| 54055 | 530138239 | No Recognized Claim | 170675 | 530397088 | No Eligible Purchases in Class Period | 287295 | 530739240 | No Recognized Claim |
| 54056 | 530138240 | No Recognized Claim | 170676 | 530397090 | No Eligible Purchases in Class Period | 287296 | 530739250 | No Recognized Claim |
| 54057 | 530138241 | No Eligible Purchases in Class Period | 170677 | 530397091 | No Eligible Purchases in Class Period | 287297 | 530739256 | No Recognized Claim |
| 54058 | 530138242 | No Recognized Claim | 170678 | 530397092 | No Recognized Claim | 287298 | 530739277 | No Recognized Claim |
| 54059 | 530138246 | No Eligible Purchases in Class Period | 170679 | 530397093 | No Recognized Claim | 287299 | 530739294 | No Eligible Purchases in Class Period |
| 54060 | 530138247 | No Recognized Claim | 170680 | 530397094 | No Eligible Purchases in Class Period | 287300 | 530739301 | No Eligible Purchases in Class Period |
| 54061 | 530138248 | No Eligible Purchases in Class Period | 170681 | 530397096 | No Eligible Purchases in Class Period | 287301 | 530739302 | No Eligible Purchases in Class Period |
| 54062 | 530138250 | No Recognized Claim | 170682 | 530397097 | No Recognized Claim | 287302 | 530739303 | No Eligible Purchases in Class Period |
| 54063 | 530138251 | No Eligible Purchases in Class Period | 170683 | 530397098 | No Recognized Claim | 287303 | 530739304 | No Eligible Purchases in Class Period |
| 54064 | 530138252 | No Eligible Purchases in Class Period | 170684 | 530397102 | No Eligible Purchases in Class Period | 287304 | 530739305 | No Eligible Purchases in Class Period |
| 54065 | 530138253 | No Eligible Purchases in Class Period | 170685 | 530397108 | No Recognized Claim | 287305 | 530739306 | No Eligible Purchases in Class Period |
| 54066 | 530138254 | No Eligible Purchases in Class Period | 170686 | 530397111 | No Eligible Purchases in Class Period | 287306 | 530739307 | No Eligible Purchases in Class Period |
| 54067 | 530138255 | No Recognized Claim | 170687 | 530397112 | No Recognized Claim | 287307 | 530739310 | No Eligible Purchases in Class Period |
| 54068 | 530138256 | No Recognized Claim | 170688 | 530397113 | No Eligible Purchases in Class Period | 287308 | 530739311 | No Eligible Purchases in Class Period |
| 54069 | 530138257 | No Eligible Purchases in Class Period | 170689 | 530397115 | No Recognized Claim | 287309 | 530739314 | No Eligible Purchases in Class Period |
| 54070 | 530138258 | No Eligible Purchases in Class Period | 170690 | 530397116 | No Eligible Purchases in Class Period | 287310 | 530739315 | No Eligible Purchases in Class Period |
| 54071 | 530138262 | No Eligible Purchases in Class Period | 170691 | 530397117 | No Recognized Claim | 287311 | 530739317 | No Eligible Purchases in Class Period |
| 54072 | 530138263 | No Recognized Claim | 170692 | 530397118 | No Recognized Claim | 287312 | 530739320 | No Eligible Purchases in Class Period |
| 54073 | 530138264 | No Recognized Claim | 170693 | 530397119 | No Recognized Claim | 287313 | 530739321 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54074 | 530138265 | No Eligible Purchases in Class Period | 170694 | 530397120 | No Eligible Purchases in Class Period | 287314 | 530739322 | No Eligible Purchases in Class Period |
| 54075 | 530138268 | No Eligible Purchases in Class Period | 170695 | 530397121 | No Eligible Purchases in Class Period | 287315 | 530739329 | No Recognized Claim |
| 54076 | 530138270 | No Eligible Purchases in Class Period | 170696 | 530397122 | No Recognized Claim | 287316 | 530739331 | No Eligible Purchases in Class Period |
| 54077 | 530138272 | No Eligible Purchases in Class Period | 170697 | 530397124 | No Recognized Claim | 287317 | 530739332 | No Recognized Claim |
| 54078 | 530138275 | No Eligible Purchases in Class Period | 170698 | 530397126 | No Eligible Purchases in Class Period | 287318 | 530739333 | No Eligible Purchases in Class Period |
| 54079 | 530138276 | No Eligible Purchases in Class Period | 170699 | 530397127 | No Eligible Purchases in Class Period | 287319 | 530739339 | No Eligible Purchases in Class Period |
| 54080 | 530138279 | No Eligible Purchases in Class Period | 170700 | 530397130 | No Eligible Purchases in Class Period | 287320 | 530739348 | No Eligible Purchases in Class Period |
| 54081 | 530138280 | No Eligible Purchases in Class Period | 170701 | 530397131 | No Eligible Purchases in Class Period | 287321 | 530739356 | No Eligible Purchases in Class Period |
| 54082 | 530138290 | No Eligible Purchases in Class Period | 170702 | 530397133 | No Recognized Claim | 287322 | 530739367 | No Recognized Claim |
| 54083 | 530138291 | No Eligible Purchases in Class Period | 170703 | 530397135 | No Recognized Claim | 287323 | 530739368 | No Eligible Purchases in Class Period |
| 54084 | 530138293 | No Eligible Purchases in Class Period | 170704 | 530397136 | No Eligible Purchases in Class Period | 287324 | 530739383 | No Recognized Claim |
| 54085 | 530138294 | No Recognized Claim | 170705 | 530397138 | No Recognized Claim | 287325 | 530739384 | No Eligible Purchases in Class Period |
| 54086 | 530138295 | No Eligible Purchases in Class Period | 170706 | 530397140 | No Recognized Claim | 287326 | 530739385 | No Eligible Purchases in Class Period |
| 54087 | 530138296 | No Recognized Claim | 170707 | 530397141 | No Eligible Purchases in Class Period | 287327 | 530739390 | No Recognized Claim |
| 54088 | 530138298 | No Eligible Purchases in Class Period | 170708 | 530397143 | No Recognized Claim | 287328 | 530739393 | No Recognized Claim |
| 54089 | 530138299 | No Recognized Claim | 170709 | 530397144 | No Eligible Purchases in Class Period | 287329 | 530739394 | No Recognized Claim |
| 54090 | 530138301 | No Eligible Purchases in Class Period | 170710 | 530397146 | No Recognized Claim | 287330 | 530739395 | No Eligible Purchases in Class Period |
| 54091 | 530138304 | No Eligible Purchases in Class Period | 170711 | 530397147 | No Eligible Purchases in Class Period | 287331 | 530739405 | No Recognized Claim |
| 54092 | 530138306 | No Eligible Purchases in Class Period | 170712 | 530397148 | No Recognized Claim | 287332 | 530739410 | No Recognized Claim |
| 54093 | 530138309 | No Eligible Purchases in Class Period | 170713 | 530397149 | No Recognized Claim | 287333 | 530739424 | No Recognized Claim |
| 54094 | 530138310 | No Eligible Purchases in Class Period | 170714 | 530397151 | No Recognized Claim | 287334 | 530739427 | No Recognized Claim |
| 54095 | 530138311 | No Eligible Purchases in Class Period | 170715 | 530397153 | No Eligible Purchases in Class Period | 287335 | 530739428 | No Recognized Claim |
| 54096 | 530138312 | No Eligible Purchases in Class Period | 170716 | 530397156 | No Eligible Purchases in Class Period | 287336 | 530739429 | No Recognized Claim |
| 54097 | 530138313 | No Eligible Purchases in Class Period | 170717 | 530397157 | No Recognized Claim | 287337 | 530739432 | No Eligible Purchases in Class Period |
| 54098 | 530138314 | No Eligible Purchases in Class Period | 170718 | 530397158 | No Eligible Purchases in Class Period | 287338 | 530739433 | No Eligible Purchases in Class Period |
| 54099 | 530138315 | No Eligible Purchases in Class Period | 170719 | 530397162 | No Eligible Purchases in Class Period | 287339 | 530739440 | No Recognized Claim |
| 54100 | 530138316 | No Eligible Purchases in Class Period | 170720 | 530397166 | No Eligible Purchases in Class Period | 287340 | 530739448 | No Recognized Claim |
| 54101 | 530138320 | No Eligible Purchases in Class Period | 170721 | 530397167 | No Recognized Claim | 287341 | 530739450 | No Recognized Claim |
| 54102 | 530138321 | No Eligible Purchases in Class Period | 170722 | 530397171 | No Recognized Claim | 287342 | 530739458 | No Recognized Claim |
| 54103 | 530138322 | No Eligible Purchases in Class Period | 170723 | 530397173 | No Recognized Claim | 287343 | 530739482 | No Eligible Purchases in Class Period |
| 54104 | 530138323 | No Eligible Purchases in Class Period | 170724 | 530397175 | No Recognized Claim | 287344 | 530739484 | No Recognized Claim |
| 54105 | 530138325 | No Eligible Purchases in Class Period | 170725 | 530397176 | No Recognized Claim | 287345 | 530739486 | No Recognized Claim |
| 54106 | 530138326 | No Eligible Purchases in Class Period | 170726 | 530397178 | No Recognized Claim | 287346 | 530739506 | No Recognized Claim |
| 54107 | 530138327 | No Eligible Purchases in Class Period | 170727 | 530397179 | No Recognized Claim | 287347 | 530739527 | No Recognized Claim |
| 54108 | 530138334 | No Eligible Purchases in Class Period | 170728 | 530397180 | No Recognized Claim | 287348 | 530739532 | No Eligible Purchases in Class Period |
| 54109 | 530138335 | No Eligible Purchases in Class Period | 170729 | 530397181 | No Recognized Claim | 287349 | 530739533 | No Eligible Purchases in Class Period |
| 54110 | 530138336 | No Eligible Purchases in Class Period | 170730 | 530397182 | No Recognized Claim | 287350 | 530739534 | No Eligible Purchases in Class Period |
| 54111 | 530138339 | No Recognized Claim | 170731 | 530397185 | No Recognized Claim | 287351 | 530739535 | No Eligible Purchases in Class Period |
| 54112 | 530138341 | No Eligible Purchases in Class Period | 170732 | 530397187 | No Recognized Claim | 287352 | 530739536 | No Eligible Purchases in Class Period |
| 54113 | 530138342 | No Recognized Claim | 170733 | 530397189 | No Recognized Claim | 287353 | 530739537 | No Eligible Purchases in Class Period |
| 54114 | 530138343 | No Eligible Purchases in Class Period | 170734 | 530397190 | No Recognized Claim | 287354 | 530739538 | No Eligible Purchases in Class Period |
| 54115 | 530138347 | No Eligible Purchases in Class Period | 170735 | 530397191 | No Recognized Claim | 287355 | 530739539 | No Eligible Purchases in Class Period |
| 54116 | 530138348 | No Eligible Purchases in Class Period | 170736 | 530397192 | No Recognized Claim | 287356 | 530739545 | No Eligible Purchases in Class Period |
| 54117 | 530138349 | No Eligible Purchases in Class Period | 170737 | 530397194 | No Recognized Claim | 287357 | 530739546 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54118 | 530138350 | No Recognized Claim | 170738 | 530397195 | No Recognized Claim | 287358 | 530739549 | No Eligible Purchases in Class Period |
| 54119 | 530138351 | No Recognized Claim | 170739 | 530397198 | No Recognized Claim | 287359 | 530739550 | No Eligible Purchases in Class Period |
| 54120 | 530138352 | No Recognized Claim | 170740 | 530397199 | No Recognized Claim | 287360 | 530739551 | No Eligible Purchases in Class Period |
| 54121 | 530138354 | No Eligible Purchases in Class Period | 170741 | 530397200 | No Recognized Claim | 287361 | 530739555 | No Eligible Purchases in Class Period |
| 54122 | 530138355 | No Eligible Purchases in Class Period | 170742 | 530397201 | No Recognized Claim | 287362 | 530739567 | No Eligible Purchases in Class Period |
| 54123 | 530138356 | No Recognized Claim | 170743 | 530397202 | No Recognized Claim | 287363 | 530739570 | No Eligible Purchases in Class Period |
| 54124 | 530138357 | No Eligible Purchases in Class Period | 170744 | 530397206 | No Recognized Claim | 287364 | 530739578 | No Recognized Claim |
| 54125 | 530138358 | No Eligible Purchases in Class Period | 170745 | 530397207 | No Recognized Claim | 287365 | 530739584 | No Recognized Claim |
| 54126 | 530138360 | No Eligible Purchases in Class Period | 170746 | 530397208 | No Recognized Claim | 287366 | 530739586 | No Recognized Claim |
| 54127 | 530138361 | No Eligible Purchases in Class Period | 170747 | 530397210 | No Recognized Claim | 287367 | 530739589 | No Eligible Purchases in Class Period |
| 54128 | 530138363 | No Eligible Purchases in Class Period | 170748 | 530397213 | No Recognized Claim | 287368 | 530739590 | No Recognized Claim |
| 54129 | 530138364 | No Eligible Purchases in Class Period | 170749 | 530397214 | No Recognized Claim | 287369 | 530739604 | No Recognized Claim |
| 54130 | 530138365 | No Recognized Claim | 170750 | 530397219 | No Recognized Claim | 287370 | 530739610 | No Recognized Claim |
| 54131 | 530138367 | No Recognized Claim | 170751 | 530397221 | No Recognized Claim | 287371 | 530739611 | No Recognized Claim |
| 54132 | 530138370 | No Eligible Purchases in Class Period | 170752 | 530397236 | No Recognized Claim | 287372 | 530739615 | No Recognized Claim |
| 54133 | 530138372 | No Eligible Purchases in Class Period | 170753 | 530397237 | No Recognized Claim | 287373 | 530739624 | No Recognized Claim |
| 54134 | 530138374 | No Eligible Purchases in Class Period | 170754 | 530397239 | No Recognized Claim | 287374 | 530739640 | No Recognized Claim |
| 54135 | 530138375 | No Eligible Purchases in Class Period | 170755 | 530397242 | No Recognized Claim | 287375 | 530739641 | No Recognized Claim |
| 54136 | 530138376 | No Eligible Purchases in Class Period | 170756 | 530397246 | No Recognized Claim | 287376 | 530739663 | No Recognized Claim |
| 54137 | 530138377 | No Eligible Purchases in Class Period | 170757 | 530397247 | No Recognized Claim | 287377 | 530739669 | No Recognized Claim |
| 54138 | 530138378 | No Eligible Purchases in Class Period | 170758 | 530397248 | No Recognized Claim | 287378 | 530739675 | No Recognized Claim |
| 54139 | 530138379 | No Eligible Purchases in Class Period | 170759 | 530397250 | No Recognized Claim | 287379 | 530739686 | No Recognized Claim |
| 54140 | 530138380 | No Eligible Purchases in Class Period | 170760 | 530397251 | No Recognized Claim | 287380 | 530739687 | No Recognized Claim |
| 54141 | 530138381 | No Eligible Purchases in Class Period | 170761 | 530397252 | No Recognized Claim | 287381 | 530739693 | No Recognized Claim |
| 54142 | 530138382 | No Eligible Purchases in Class Period | 170762 | 530397255 | No Recognized Claim | 287382 | 530739694 | No Recognized Claim |
| 54143 | 530138383 | No Eligible Purchases in Class Period | 170763 | 530397259 | No Recognized Claim | 287383 | 530739701 | No Recognized Claim |
| 54144 | 530138384 | No Eligible Purchases in Class Period | 170764 | 530397260 | No Recognized Claim | 287384 | 530739702 | No Recognized Claim |
| 54145 | 530138385 | No Eligible Purchases in Class Period | 170765 | 530397263 | No Recognized Claim | 287385 | 530739703 | No Recognized Claim |
| 54146 | 530138386 | No Eligible Purchases in Class Period | 170766 | 530397266 | No Eligible Purchases in Class Period | 287386 | 530739714 | No Recognized Claim |
| 54147 | 530138387 | No Eligible Purchases in Class Period | 170767 | 530397272 | No Recognized Claim | 287387 | 530739716 | No Recognized Claim |
| 54148 | 530138388 | No Eligible Purchases in Class Period | 170768 | 530397273 | No Recognized Claim | 287388 | 530739718 | No Recognized Claim |
| 54149 | 530138389 | No Eligible Purchases in Class Period | 170769 | 530397274 | No Recognized Claim | 287389 | 530739731 | No Eligible Purchases in Class Period |
| 54150 | 530138390 | No Eligible Purchases in Class Period | 170770 | 530397276 | No Recognized Claim | 287390 | 530739735 | No Recognized Claim |
| 54151 | 530138392 | No Eligible Purchases in Class Period | 170771 | 530397287 | No Recognized Claim | 287391 | 530739736 | No Recognized Claim |
| 54152 | 530138393 | No Eligible Purchases in Class Period | 170772 | 530397295 | No Eligible Purchases in Class Period | 287392 | 530739742 | No Recognized Claim |
| 54153 | 530138394 | No Eligible Purchases in Class Period | 170773 | 530397306 | No Recognized Claim | 287393 | 530739743 | No Recognized Claim |
| 54154 | 530138396 | No Eligible Purchases in Class Period | 170774 | 530397309 | No Recognized Claim | 287394 | 530739748 | No Recognized Claim |
| 54155 | 530138398 | No Eligible Purchases in Class Period | 170775 | 530397313 | No Recognized Claim | 287395 | 530739752 | No Eligible Purchases in Class Period |
| 54156 | 530138399 | No Eligible Purchases in Class Period | 170776 | 530397314 | No Recognized Claim | 287396 | 530739753 | No Eligible Purchases in Class Period |
| 54157 | 530138400 | No Eligible Purchases in Class Period | 170777 | 530397315 | No Eligible Purchases in Class Period | 287397 | 530739754 | No Eligible Purchases in Class Period |
| 54158 | 530138402 | No Eligible Purchases in Class Period | 170778 | 530397316 | No Recognized Claim | 287398 | 530739772 | No Eligible Purchases in Class Period |
| 54159 | 530138403 | No Eligible Purchases in Class Period | 170779 | 530397317 | No Recognized Claim | 287399 | 530739773 | No Eligible Purchases in Class Period |
| 54160 | 530138405 | No Eligible Purchases in Class Period | 170780 | 530397319 | No Recognized Claim | 287400 | 530739774 | No Eligible Purchases in Class Period |
| 54161 | 530138406 | No Eligible Purchases in Class Period | 170781 | 530397322 | No Recognized Claim | 287401 | 530739776 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54162 | 530138407 | No Eligible Purchases in Class Period | 170782 | 530397327 | No Recognized Claim | 287402 | 530739777 | No Eligible Purchases in Class Period |
| 54163 | 530138409 | No Eligible Purchases in Class Period | 170783 | 530397328 | No Recognized Claim | 287403 | 530739778 | No Recognized Claim |
| 54164 | 530138410 | No Eligible Purchases in Class Period | 170784 | 530397329 | No Recognized Claim | 287404 | 530739779 | No Recognized Claim |
| 54165 | 530138411 | No Eligible Purchases in Class Period | 170785 | 530397330 | No Recognized Claim | 287405 | 530739786 | No Recognized Claim |
| 54166 | 530138412 | No Eligible Purchases in Class Period | 170786 | 530397331 | No Recognized Claim | 287406 | 530739793 | No Eligible Purchases in Class Period |
| 54167 | 530138415 | No Eligible Purchases in Class Period | 170787 | 530397332 | No Recognized Claim | 287407 | 530739794 | No Eligible Purchases in Class Period |
| 54168 | 530138416 | No Eligible Purchases in Class Period | 170788 | 530397334 | No Recognized Claim | 287408 | 530739795 | No Eligible Purchases in Class Period |
| 54169 | 530138418 | No Eligible Purchases in Class Period | 170789 | 530397336 | No Eligible Purchases in Class Period | 287409 | 530739796 | No Eligible Purchases in Class Period |
| 54170 | 530138420 | No Eligible Purchases in Class Period | 170790 | 530397338 | No Eligible Purchases in Class Period | 287410 | 530739800 | No Recognized Claim |
| 54171 | 530138421 | No Eligible Purchases in Class Period | 170791 | 530397339 | No Eligible Purchases in Class Period | 287411 | 530739803 | No Eligible Purchases in Class Period |
| 54172 | 530138422 | No Eligible Purchases in Class Period | 170792 | 530397341 | No Recognized Claim | 287412 | 530739804 | No Eligible Purchases in Class Period |
| 54173 | 530138424 | No Eligible Purchases in Class Period | 170793 | 530397342 | No Recognized Claim | 287413 | 530739809 | No Recognized Claim |
| 54174 | 530138425 | No Eligible Purchases in Class Period | 170794 | 530397343 | No Eligible Purchases in Class Period | 287414 | 530739815 | No Recognized Claim |
| 54175 | 530138427 | No Eligible Purchases in Class Period | 170795 | 530397344 | No Recognized Claim | 287415 | 530739834 | No Recognized Claim |
| 54176 | 530138428 | No Eligible Purchases in Class Period | 170796 | 530397345 | No Recognized Claim | 287416 | 530739835 | No Eligible Purchases in Class Period |
| 54177 | 530138429 | No Eligible Purchases in Class Period | 170797 | 530397346 | No Recognized Claim | 287417 | 530739841 | No Recognized Claim |
| 54178 | 530138431 | No Eligible Purchases in Class Period | 170798 | 530397347 | No Recognized Claim | 287418 | 530739846 | No Recognized Claim |
| 54179 | 530138432 | No Recognized Claim | 170799 | 530397348 | No Eligible Purchases in Class Period | 287419 | 530739864 | No Recognized Claim |
| 54180 | 530138434 | No Eligible Purchases in Class Period | 170800 | 530397351 | No Recognized Claim | 287420 | 530739880 | No Eligible Purchases in Class Period |
| 54181 | 530138435 | No Recognized Claim | 170801 | 530397352 | No Recognized Claim | 287421 | 530739881 | No Eligible Purchases in Class Period |
| 54182 | 530138436 | No Eligible Purchases in Class Period | 170802 | 530397354 | No Recognized Claim | 287422 | 530739885 | No Eligible Purchases in Class Period |
| 54183 | 530138437 | No Eligible Purchases in Class Period | 170803 | 530397355 | No Recognized Claim | 287423 | 530739886 | No Eligible Purchases in Class Period |
| 54184 | 530138438 | No Eligible Purchases in Class Period | 170804 | 530397356 | No Recognized Claim | 287424 | 530739893 | No Eligible Purchases in Class Period |
| 54185 | 530138443 | No Eligible Purchases in Class Period | 170805 | 530397358 | No Eligible Purchases in Class Period | 287425 | 530739894 | No Recognized Claim |
| 54186 | 530138445 | No Eligible Purchases in Class Period | 170806 | 530397359 | No Eligible Purchases in Class Period | 287426 | 530739896 | No Recognized Claim |
| 54187 | 530138448 | No Eligible Purchases in Class Period | 170807 | 530397360 | No Eligible Purchases in Class Period | 287427 | 530739907 | No Recognized Claim |
| 54188 | 530138450 | No Eligible Purchases in Class Period | 170808 | 530397361 | No Recognized Claim | 287428 | 530739917 | No Recognized Claim |
| 54189 | 530138455 | No Eligible Purchases in Class Period | 170809 | 530397364 | No Recognized Claim | 287429 | 530739919 | No Recognized Claim |
| 54190 | 530138456 | No Eligible Purchases in Class Period | 170810 | 530397365 | No Recognized Claim | 287430 | 530739920 | No Recognized Claim |
| 54191 | 530138457 | No Eligible Purchases in Class Period | 170811 | 530397366 | No Recognized Claim | 287431 | 530739937 | No Eligible Purchases in Class Period |
| 54192 | 530138460 | No Eligible Purchases in Class Period | 170812 | 530397368 | No Recognized Claim | 287432 | 530739944 | No Eligible Purchases in Class Period |
| 54193 | 530138462 | No Eligible Purchases in Class Period | 170813 | 530397369 | No Recognized Claim | 287433 | 530739948 | No Eligible Purchases in Class Period |
| 54194 | 530138463 | No Eligible Purchases in Class Period | 170814 | 530397370 | No Recognized Claim | 287434 | 530739949 | No Eligible Purchases in Class Period |
| 54195 | 530138464 | No Eligible Purchases in Class Period | 170815 | 530397371 | No Recognized Claim | 287435 | 530739950 | No Eligible Purchases in Class Period |
| 54196 | 530138465 | No Eligible Purchases in Class Period | 170816 | 530397376 | No Recognized Claim | 287436 | 530739953 | No Eligible Purchases in Class Period |
| 54197 | 530138466 | No Eligible Purchases in Class Period | 170817 | 530397378 | No Recognized Claim | 287437 | 530739957 | No Eligible Purchases in Class Period |
| 54198 | 530138467 | No Eligible Purchases in Class Period | 170818 | 530397379 | No Eligible Purchases in Class Period | 287438 | 530739958 | No Eligible Purchases in Class Period |
| 54199 | 530138468 | No Eligible Purchases in Class Period | 170819 | 530397380 | No Recognized Claim | 287439 | 530739959 | No Eligible Purchases in Class Period |
| 54200 | 530138469 | No Eligible Purchases in Class Period | 170820 | 530397381 | No Recognized Claim | 287440 | 530739960 | No Eligible Purchases in Class Period |
| 54201 | 530138470 | No Eligible Purchases in Class Period | 170821 | 530397382 | No Recognized Claim | 287441 | 530739967 | No Eligible Purchases in Class Period |
| 54202 | 530138471 | No Eligible Purchases in Class Period | 170822 | 530397384 | No Recognized Claim | 287442 | 530739968 | No Eligible Purchases in Class Period |
| 54203 | 530138472 | No Eligible Purchases in Class Period | 170823 | 530397386 | No Eligible Purchases in Class Period | 287443 | 530739969 | No Eligible Purchases in Class Period |
| 54204 | 530138474 | No Eligible Purchases in Class Period | 170824 | 530397389 | No Recognized Claim | 287444 | 530739970 | No Eligible Purchases in Class Period |
| 54205 | 530138476 | No Eligible Purchases in Class Period | 170825 | 530397391 | No Recognized Claim | 287445 | 530739974 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54206 | 530138477 | No Eligible Purchases in Class Period | 170826 | 530397392 | No Eligible Purchases in Class Period | 287446 | 530739981 | No Recognized Claim |
| 54207 | 530138480 | No Eligible Purchases in Class Period | 170827 | 530397394 | No Eligible Purchases in Class Period | 287447 | 530739987 | No Recognized Claim |
| 54208 | 530138482 | No Eligible Purchases in Class Period | 170828 | 530397397 | No Recognized Claim | 287448 | 530740000 | No Recognized Claim |
| 54209 | 530138483 | No Eligible Purchases in Class Period | 170829 | 530397398 | No Recognized Claim | 287449 | 530740005 | No Recognized Claim |
| 54210 | 530138484 | No Eligible Purchases in Class Period | 170830 | 530397399 | No Recognized Claim | 287450 | 530740006 | No Recognized Claim |
| 54211 | 530138485 | No Eligible Purchases in Class Period | 170831 | 530397400 | No Eligible Purchases in Class Period | 287451 | 530740019 | No Recognized Claim |
| 54212 | 530138486 | No Eligible Purchases in Class Period | 170832 | 530397401 | No Eligible Purchases in Class Period | 287452 | 530740020 | No Recognized Claim |
| 54213 | 530138487 | No Eligible Purchases in Class Period | 170833 | 530397404 | No Eligible Purchases in Class Period | 287453 | 530740022 | No Recognized Claim |
| 54214 | 530138488 | No Recognized Claim | 170834 | 530397411 | No Eligible Purchases in Class Period | 287454 | 530740023 | No Recognized Claim |
| 54215 | 530138489 | No Recognized Claim | 170835 | 530397412 | No Recognized Claim | 287455 | 530740024 | No Recognized Claim |
| 54216 | 530138490 | No Eligible Purchases in Class Period | 170836 | 530397413 | No Eligible Purchases in Class Period | 287456 | 530740029 | No Recognized Claim |
| 54217 | 530138493 | No Eligible Purchases in Class Period | 170837 | 530397414 | No Eligible Purchases in Class Period | 287457 | 530740067 | No Eligible Purchases in Class Period |
| 54218 | 530138494 | No Eligible Purchases in Class Period | 170838 | 530397415 | No Eligible Purchases in Class Period | 287458 | 530740075 | No Eligible Purchases in Class Period |
| 54219 | 530138495 | No Eligible Purchases in Class Period | 170839 | 530397416 | No Recognized Claim | 287459 | 530740078 | No Eligible Purchases in Class Period |
| 54220 | 530138496 | No Recognized Claim | 170840 | 530397417 | No Recognized Claim | 287460 | 530740079 | No Eligible Purchases in Class Period |
| 54221 | 530138497 | No Eligible Purchases in Class Period | 170841 | 530397418 | No Recognized Claim | 287461 | 530740088 | No Eligible Purchases in Class Period |
| 54222 | 530138498 | No Recognized Claim | 170842 | 530397419 | No Recognized Claim | 287462 | 530740091 | No Recognized Claim |
| 54223 | 530138499 | No Eligible Purchases in Class Period | 170843 | 530397420 | No Recognized Claim | 287463 | 530740098 | No Eligible Purchases in Class Period |
| 54224 | 530138500 | No Eligible Purchases in Class Period | 170844 | 530397421 | No Eligible Purchases in Class Period | 287464 | 530740107 | No Recognized Claim |
| 54225 | 530138504 | No Eligible Purchases in Class Period | 170845 | 530397423 | No Recognized Claim | 287465 | 530740110 | No Recognized Claim |
| 54226 | 530138505 | No Eligible Purchases in Class Period | 170846 | 530397424 | No Eligible Purchases in Class Period | 287466 | 530740117 | No Recognized Claim |
| 54227 | 530138506 | No Eligible Purchases in Class Period | 170847 | 530397425 | No Recognized Claim | 287467 | 530740122 | No Recognized Claim |
| 54228 | 530138507 | No Eligible Purchases in Class Period | 170848 | 530397426 | No Recognized Claim | 287468 | 530740123 | No Recognized Claim |
| 54229 | 530138508 | No Eligible Purchases in Class Period | 170849 | 530397427 | No Eligible Purchases in Class Period | 287469 | 530740124 | No Recognized Claim |
| 54230 | 530138509 | No Eligible Purchases in Class Period | 170850 | 530397428 | No Eligible Purchases in Class Period | 287470 | 530740130 | No Recognized Claim |
| 54231 | 530138510 | No Eligible Purchases in Class Period | 170851 | 530397429 | No Recognized Claim | 287471 | 530740137 | No Recognized Claim |
| 54232 | 530138511 | No Eligible Purchases in Class Period | 170852 | 530397430 | No Recognized Claim | 287472 | 530740140 | No Recognized Claim |
| 54233 | 530138512 | No Eligible Purchases in Class Period | 170853 | 530397431 | No Recognized Claim | 287473 | 530740145 | No Recognized Claim |
| 54234 | 530138513 | No Eligible Purchases in Class Period | 170854 | 530397432 | No Recognized Claim | 287474 | 530740159 | No Recognized Claim |
| 54235 | 530138514 | No Eligible Purchases in Class Period | 170855 | 530397433 | No Recognized Claim | 287475 | 530740171 | No Recognized Claim |
| 54236 | 530138515 | No Eligible Purchases in Class Period | 170856 | 530397435 | No Recognized Claim | 287476 | 530740172 | No Eligible Purchases in Class Period |
| 54237 | 530138516 | No Eligible Purchases in Class Period | 170857 | 530397436 | No Recognized Claim | 287477 | 530740174 | No Recognized Claim |
| 54238 | 530138517 | No Eligible Purchases in Class Period | 170858 | 530397438 | No Recognized Claim | 287478 | 530740191 | No Recognized Claim |
| 54239 | 530138518 | No Eligible Purchases in Class Period | 170859 | 530397439 | No Recognized Claim | 287479 | 530740200 | No Eligible Purchases in Class Period |
| 54240 | 530138520 | No Recognized Claim | 170860 | 530397440 | No Eligible Purchases in Class Period | 287480 | 530740215 | No Recognized Claim |
| 54241 | 530138521 | No Eligible Purchases in Class Period | 170861 | 530397441 | No Eligible Purchases in Class Period | 287481 | 530740216 | No Recognized Claim |
| 54242 | 530138523 | No Eligible Purchases in Class Period | 170862 | 530397443 | No Eligible Purchases in Class Period | 287482 | 530740225 | No Eligible Purchases in Class Period |
| 54243 | 530138526 | No Eligible Purchases in Class Period | 170863 | 530397445 | No Recognized Claim | 287483 | 530740226 | No Recognized Claim |
| 54244 | 530138527 | No Eligible Purchases in Class Period | 170864 | 530397446 | No Recognized Claim | 287484 | 530740227 | No Recognized Claim |
| 54245 | 530138530 | No Eligible Purchases in Class Period | 170865 | 530397447 | No Recognized Claim | 287485 | 530740229 | No Recognized Claim |
| 54246 | 530138531 | No Eligible Purchases in Class Period | 170866 | 530397448 | No Recognized Claim | 287486 | 530740230 | No Recognized Claim |
| 54247 | 530138532 | No Eligible Purchases in Class Period | 170867 | 530397449 | No Recognized Claim | 287487 | 530740231 | No Recognized Claim |
| 54248 | 530138533 | No Eligible Purchases in Class Period | 170868 | 530397450 | No Recognized Claim | 287488 | 530740232 | No Recognized Claim |
| 54249 | 530138534 | No Eligible Purchases in Class Period | 170869 | 530397452 | No Recognized Claim | 287489 | 530740233 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54250 | 530138535 | No Eligible Purchases in Class Period | 170870 | 530397454 | No Recognized Claim | 287490 | 530740234 | No Recognized Claim |
| 54251 | 530138536 | No Eligible Purchases in Class Period | 170871 | 530397455 | No Recognized Claim | 287491 | 530740235 | No Recognized Claim |
| 54252 | 530138537 | No Eligible Purchases in Class Period | 170872 | 530397458 | No Recognized Claim | 287492 | 530740236 | No Recognized Claim |
| 54253 | 530138538 | No Eligible Purchases in Class Period | 170873 | 530397459 | No Recognized Claim | 287493 | 530740237 | No Recognized Claim |
| 54254 | 530138541 | No Eligible Purchases in Class Period | 170874 | 530397460 | No Recognized Claim | 287494 | 530740238 | No Recognized Claim |
| 54255 | 530138543 | No Eligible Purchases in Class Period | 170875 | 530397461 | No Recognized Claim | 287495 | 530740239 | No Recognized Claim |
| 54256 | 530138544 | No Eligible Purchases in Class Period | 170876 | 530397462 | No Eligible Purchases in Class Period | 287496 | 530740240 | No Recognized Claim |
| 54257 | 530138545 | No Eligible Purchases in Class Period | 170877 | 530397463 | No Recognized Claim | 287497 | 530740245 | No Recognized Claim |
| 54258 | 530138546 | No Eligible Purchases in Class Period | 170878 | 530397464 | No Eligible Purchases in Class Period | 287498 | 530740246 | No Recognized Claim |
| 54259 | 530138547 | No Eligible Purchases in Class Period | 170879 | 530397465 | No Recognized Claim | 287499 | 530740252 | No Recognized Claim |
| 54260 | 530138548 | No Eligible Purchases in Class Period | 170880 | 530397466 | No Recognized Claim | 287500 | 530740254 | No Recognized Claim |
| 54261 | 530138549 | No Eligible Purchases in Class Period | 170881 | 530397468 | No Recognized Claim | 287501 | 530740256 | No Recognized Claim |
| 54262 | 530138550 | No Eligible Purchases in Class Period | 170882 | 530397470 | No Recognized Claim | 287502 | 530740258 | No Recognized Claim |
| 54263 | 530138551 | No Eligible Purchases in Class Period | 170883 | 530397473 | No Recognized Claim | 287503 | 530740260 | No Recognized Claim |
| 54264 | 530138552 | No Eligible Purchases in Class Period | 170884 | 530397479 | No Eligible Purchases in Class Period | 287504 | 530740263 | No Eligible Purchases in Class Period |
| 54265 | 530138553 | No Recognized Claim | 170885 | 530397481 | No Eligible Purchases in Class Period | 287505 | 530740267 | No Eligible Purchases in Class Period |
| 54266 | 530138554 | No Eligible Purchases in Class Period | 170886 | 530397482 | No Eligible Purchases in Class Period | 287506 | 530740269 | No Eligible Purchases in Class Period |
| 54267 | 530138555 | No Eligible Purchases in Class Period | 170887 | 530397483 | No Eligible Purchases in Class Period | 287507 | 530740271 | No Eligible Purchases in Class Period |
| 54268 | 530138557 | No Eligible Purchases in Class Period | 170888 | 530397484 | No Eligible Purchases in Class Period | 287508 | 530740272 | No Eligible Purchases in Class Period |
| 54269 | 530138558 | No Eligible Purchases in Class Period | 170889 | 530397487 | No Recognized Claim | 287509 | 530740276 | No Eligible Purchases in Class Period |
| 54270 | 530138559 | No Eligible Purchases in Class Period | 170890 | 530397491 | No Eligible Purchases in Class Period | 287510 | 530740277 | No Eligible Purchases in Class Period |
| 54271 | 530138560 | No Eligible Purchases in Class Period | 170891 | 530397494 | No Recognized Claim | 287511 | 530740279 | No Eligible Purchases in Class Period |
| 54272 | 530138561 | No Eligible Purchases in Class Period | 170892 | 530397495 | No Eligible Purchases in Class Period | 287512 | 530740281 | No Eligible Purchases in Class Period |
| 54273 | 530138562 | No Recognized Claim | 170893 | 530397496 | No Eligible Purchases in Class Period | 287513 | 530740282 | No Eligible Purchases in Class Period |
| 54274 | 530138563 | No Eligible Purchases in Class Period | 170894 | 530397497 | No Recognized Claim | 287514 | 530740284 | No Eligible Purchases in Class Period |
| 54275 | 530138566 | No Eligible Purchases in Class Period | 170895 | 530397499 | No Recognized Claim | 287515 | 530740285 | No Eligible Purchases in Class Period |
| 54276 | 530138567 | No Eligible Purchases in Class Period | 170896 | 530397500 | No Recognized Claim | 287516 | 530740288 | No Eligible Purchases in Class Period |
| 54277 | 530138568 | No Eligible Purchases in Class Period | 170897 | 530397504 | No Eligible Purchases in Class Period | 287517 | 530740289 | No Eligible Purchases in Class Period |
| 54278 | 530138571 | No Eligible Purchases in Class Period | 170898 | 530397506 | No Recognized Claim | 287518 | 530740290 | No Eligible Purchases in Class Period |
| 54279 | 530138572 | No Eligible Purchases in Class Period | 170899 | 530397521 | No Recognized Claim | 287519 | 530740291 | No Eligible Purchases in Class Period |
| 54280 | 530138574 | No Eligible Purchases in Class Period | 170900 | 530397522 | No Eligible Purchases in Class Period | 287520 | 530740292 | No Eligible Purchases in Class Period |
| 54281 | 530138575 | No Eligible Purchases in Class Period | 170901 | 530397523 | No Recognized Claim | 287521 | 530740293 | No Eligible Purchases in Class Period |
| 54282 | 530138577 | No Eligible Purchases in Class Period | 170902 | 530397524 | No Recognized Claim | 287522 | 530740294 | No Eligible Purchases in Class Period |
| 54283 | 530138579 | No Eligible Purchases in Class Period | 170903 | 530397526 | No Eligible Purchases in Class Period | 287523 | 530740295 | No Eligible Purchases in Class Period |
| 54284 | 530138580 | No Recognized Claim | 170904 | 530397528 | No Eligible Purchases in Class Period | 287524 | 530740297 | No Recognized Claim |
| 54285 | 530138581 | No Eligible Purchases in Class Period | 170905 | 530397529 | No Recognized Claim | 287525 | 530740298 | No Eligible Purchases in Class Period |
| 54286 | 530138583 | No Eligible Purchases in Class Period | 170906 | 530397530 | No Eligible Purchases in Class Period | 287526 | 530740299 | No Eligible Purchases in Class Period |
| 54287 | 530138584 | No Recognized Claim | 170907 | 530397533 | No Recognized Claim | 287527 | 530740301 | No Eligible Purchases in Class Period |
| 54288 | 530138588 | No Recognized Claim | 170908 | 530397535 | No Eligible Purchases in Class Period | 287528 | 530740302 | No Eligible Purchases in Class Period |
| 54289 | 530138590 | No Recognized Claim | 170909 | 530397536 | No Eligible Purchases in Class Period | 287529 | 530740303 | No Eligible Purchases in Class Period |
| 54290 | 530138591 | No Eligible Purchases in Class Period | 170910 | 530397537 | No Eligible Purchases in Class Period | 287530 | 530740304 | No Eligible Purchases in Class Period |
| 54291 | 530138594 | No Eligible Purchases in Class Period | 170911 | 530397538 | No Eligible Purchases in Class Period | 287531 | 530740305 | No Eligible Purchases in Class Period |
| 54292 | 530138596 | No Eligible Purchases in Class Period | 170912 | 530397541 | No Eligible Purchases in Class Period | 287532 | 530740321 | No Recognized Claim |
| 54293 | 530138598 | No Recognized Claim | 170913 | 530397542 | No Recognized Claim | 287533 | 530740343 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54294 | 530138600 | No Eligible Purchases in Class Period | 170914 | 530397543 | No Eligible Purchases in Class Period | 287534 | 530740345 | No Recognized Claim |
| 54295 | 530138601 | No Eligible Purchases in Class Period | 170915 | 530397546 | No Recognized Claim | 287535 | 530740362 | No Eligible Purchases in Class Period |
| 54296 | 530138602 | No Recognized Claim | 170916 | 530397547 | No Recognized Claim | 287536 | 530740383 | No Recognized Claim |
| 54297 | 530138608 | No Eligible Purchases in Class Period | 170917 | 530397548 | No Eligible Purchases in Class Period | 287537 | 530740384 | No Recognized Claim |
| 54298 | 530138610 | No Eligible Purchases in Class Period | 170918 | 530397549 | No Recognized Claim | 287538 | 530740393 | No Eligible Purchases in Class Period |
| 54299 | 530138613 | No Eligible Purchases in Class Period | 170919 | 530397552 | No Eligible Purchases in Class Period | 287539 | 530740394 | No Eligible Purchases in Class Period |
| 54300 | 530138614 | No Eligible Purchases in Class Period | 170920 | 530397553 | No Recognized Claim | 287540 | 530740399 | No Eligible Purchases in Class Period |
| 54301 | 530138616 | No Eligible Purchases in Class Period | 170921 | 530397556 | No Eligible Purchases in Class Period | 287541 | 530740404 | No Recognized Claim |
| 54302 | 530138618 | No Eligible Purchases in Class Period | 170922 | 530397560 | No Recognized Claim | 287542 | 530740405 | No Eligible Purchases in Class Period |
| 54303 | 530138619 | No Recognized Claim | 170923 | 530397561 | No Recognized Claim | 287543 | 530740409 | No Eligible Purchases in Class Period |
| 54304 | 530138623 | No Eligible Purchases in Class Period | 170924 | 530397562 | No Recognized Claim | 287544 | 530740410 | No Eligible Purchases in Class Period |
| 54305 | 530138625 | No Eligible Purchases in Class Period | 170925 | 530397563 | No Recognized Claim | 287545 | 530740411 | No Eligible Purchases in Class Period |
| 54306 | 530138627 | No Eligible Purchases in Class Period | 170926 | 530397566 | No Eligible Purchases in Class Period | 287546 | 530740412 | No Eligible Purchases in Class Period |
| 54307 | 530138629 | No Recognized Claim | 170927 | 530397567 | No Recognized Claim | 287547 | 530740413 | No Eligible Purchases in Class Period |
| 54308 | 530138630 | No Recognized Claim | 170928 | 530397574 | No Recognized Claim | 287548 | 530740414 | No Eligible Purchases in Class Period |
| 54309 | 530138632 | No Eligible Purchases in Class Period | 170929 | 530397575 | No Recognized Claim | 287549 | 530740415 | No Eligible Purchases in Class Period |
| 54310 | 530138633 | No Eligible Purchases in Class Period | 170930 | 530397576 | No Recognized Claim | 287550 | 530740416 | No Eligible Purchases in Class Period |
| 54311 | 530138634 | No Eligible Purchases in Class Period | 170931 | 530397577 | No Eligible Purchases in Class Period | 287551 | 530740417 | No Eligible Purchases in Class Period |
| 54312 | 530138635 | No Eligible Purchases in Class Period | 170932 | 530397578 | No Recognized Claim | 287552 | 530740418 | No Recognized Claim |
| 54313 | 530138638 | No Eligible Purchases in Class Period | 170933 | 530397579 | No Recognized Claim | 287553 | 530740419 | No Eligible Purchases in Class Period |
| 54314 | 530138639 | No Eligible Purchases in Class Period | 170934 | 530397580 | No Recognized Claim | 287554 | 530740436 | No Recognized Claim |
| 54315 | 530138641 | No Eligible Purchases in Class Period | 170935 | 530397581 | No Recognized Claim | 287555 | 530740447 | No Eligible Purchases in Class Period |
| 54316 | 530138642 | No Eligible Purchases in Class Period | 170936 | 530397585 | No Eligible Purchases in Class Period | 287556 | 530740448 | No Eligible Purchases in Class Period |
| 54317 | 530138643 | No Eligible Purchases in Class Period | 170937 | 530397586 | No Recognized Claim | 287557 | 530740449 | No Recognized Claim |
| 54318 | 530138644 | No Eligible Purchases in Class Period | 170938 | 530397590 | No Recognized Claim | 287558 | 530740459 | No Eligible Purchases in Class Period |
| 54319 | 530138646 | No Recognized Claim | 170939 | 530397593 | No Eligible Purchases in Class Period | 287559 | 530740461 | No Recognized Claim |
| 54320 | 530138647 | No Eligible Purchases in Class Period | 170940 | 530397594 | No Eligible Purchases in Class Period | 287560 | 530740462 | No Eligible Purchases in Class Period |
| 54321 | 530138648 | No Eligible Purchases in Class Period | 170941 | 530397595 | No Recognized Claim | 287561 | 530740471 | No Eligible Purchases in Class Period |
| 54322 | 530138649 | No Eligible Purchases in Class Period | 170942 | 530397596 | No Eligible Purchases in Class Period | 287562 | 530740496 | No Recognized Claim |
| 54323 | 530138651 | No Eligible Purchases in Class Period | 170943 | 530397606 | No Eligible Purchases in Class Period | 287563 | 530740501 | No Eligible Purchases in Class Period |
| 54324 | 530138652 | No Eligible Purchases in Class Period | 170944 | 530397607 | No Recognized Claim | 287564 | 530740505 | No Recognized Claim |
| 54325 | 530138653 | No Eligible Purchases in Class Period | 170945 | 530397608 | No Recognized Claim | 287565 | 530740508 | No Recognized Claim |
| 54326 | 530138655 | No Eligible Purchases in Class Period | 170946 | 530397609 | No Eligible Purchases in Class Period | 287566 | 530740515 | No Eligible Purchases in Class Period |
| 54327 | 530138657 | No Eligible Purchases in Class Period | 170947 | 530397611 | No Eligible Purchases in Class Period | 287567 | 530740523 | No Eligible Purchases in Class Period |
| 54328 | 530138659 | No Recognized Claim | 170948 | 530397612 | No Eligible Purchases in Class Period | 287568 | 530740527 | No Recognized Claim |
| 54329 | 530138660 | No Eligible Purchases in Class Period | 170949 | 530397613 | No Eligible Purchases in Class Period | 287569 | 530740530 | No Recognized Claim |
| 54330 | 530138661 | No Eligible Purchases in Class Period | 170950 | 530397615 | No Recognized Claim | 287570 | 530740547 | No Eligible Purchases in Class Period |
| 54331 | 530138665 | No Recognized Claim | 170951 | 530397616 | No Recognized Claim | 287571 | 530740548 | No Recognized Claim |
| 54332 | 530138667 | No Eligible Purchases in Class Period | 170952 | 530397617 | No Recognized Claim | 287572 | 530740561 | No Recognized Claim |
| 54333 | 530138672 | No Recognized Claim | 170953 | 530397618 | No Recognized Claim | 287573 | 530740565 | No Recognized Claim |
| 54334 | 530138674 | No Recognized Claim | 170954 | 530397619 | No Eligible Purchases in Class Period | 287574 | 530740580 | No Recognized Claim |
| 54335 | 530138675 | No Eligible Purchases in Class Period | 170955 | 530397620 | No Recognized Claim | 287575 | 530740592 | No Recognized Claim |
| 54336 | 530138676 | No Recognized Claim | 170956 | 530397622 | No Eligible Purchases in Class Period | 287576 | 530740594 | No Recognized Claim |
| 54337 | 530138677 | No Eligible Purchases in Class Period | 170957 | 530397624 | No Recognized Claim | 287577 | 530740607 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54338 | 530138678 | No Recognized Claim | 170958 | 530397627 | No Recognized Claim | 287578 | 530740622 | No Recognized Claim |
| 54339 | 530138679 | No Recognized Claim | 170959 | 530397628 | No Recognized Claim | 287579 | 530740628 | No Eligible Purchases in Class Period |
| 54340 | 530138680 | No Recognized Claim | 170960 | 530397629 | No Recognized Claim | 287580 | 530740632 | No Recognized Claim |
| 54341 | 530138681 | No Recognized Claim | 170961 | 530397630 | No Recognized Claim | 287581 | 530740633 | No Eligible Purchases in Class Period |
| 54342 | 530138682 | No Eligible Purchases in Class Period | 170962 | 530397631 | No Recognized Claim | 287582 | 530740639 | No Eligible Purchases in Class Period |
| 54343 | 530138683 | No Recognized Claim | 170963 | 530397633 | No Recognized Claim | 287583 | 530740640 | No Eligible Purchases in Class Period |
| 54344 | 530138686 | No Eligible Purchases in Class Period | 170964 | 530397635 | No Recognized Claim | 287584 | 530740641 | No Eligible Purchases in Class Period |
| 54345 | 530138687 | No Recognized Claim | 170965 | 530397637 | No Recognized Claim | 287585 | 530740642 | No Eligible Purchases in Class Period |
| 54346 | 530138688 | No Eligible Purchases in Class Period | 170966 | 530397638 | No Eligible Purchases in Class Period | 287586 | 530740643 | No Eligible Purchases in Class Period |
| 54347 | 530138694 | No Eligible Purchases in Class Period | 170967 | 530397644 | No Recognized Claim | 287587 | 530740644 | No Eligible Purchases in Class Period |
| 54348 | 530138697 | No Eligible Purchases in Class Period | 170968 | 530397646 | No Eligible Purchases in Class Period | 287588 | 530740645 | No Eligible Purchases in Class Period |
| 54349 | 530138698 | No Eligible Purchases in Class Period | 170969 | 530397649 | No Recognized Claim | 287589 | 530740647 | No Eligible Purchases in Class Period |
| 54350 | 530138700 | No Eligible Purchases in Class Period | 170970 | 530397653 | No Recognized Claim | 287590 | 530740654 | No Recognized Claim |
| 54351 | 530138701 | No Eligible Purchases in Class Period | 170971 | 530397654 | No Recognized Claim | 287591 | 530740660 | No Recognized Claim |
| 54352 | 530138702 | No Eligible Purchases in Class Period | 170972 | 530397656 | No Recognized Claim | 287592 | 530740662 | No Recognized Claim |
| 54353 | 530138703 | No Eligible Purchases in Class Period | 170973 | 530397657 | No Recognized Claim | 287593 | 530740678 | No Recognized Claim |
| 54354 | 530138704 | No Eligible Purchases in Class Period | 170974 | 530397658 | No Eligible Purchases in Class Period | 287594 | 530740684 | No Eligible Purchases in Class Period |
| 54355 | 530138705 | No Eligible Purchases in Class Period | 170975 | 530397659 | No Recognized Claim | 287595 | 530740685 | No Recognized Claim |
| 54356 | 530138706 | No Eligible Purchases in Class Period | 170976 | 530397660 | No Eligible Purchases in Class Period | 287596 | 530740687 | No Recognized Claim |
| 54357 | 530138707 | No Eligible Purchases in Class Period | 170977 | 530397661 | No Recognized Claim | 287597 | 530740689 | No Recognized Claim |
| 54358 | 530138709 | No Recognized Claim | 170978 | 530397663 | No Recognized Claim | 287598 | 530740694 | No Eligible Purchases in Class Period |
| 54359 | 530138710 | No Recognized Claim | 170979 | 530397666 | No Eligible Purchases in Class Period | 287599 | 530740697 | No Eligible Purchases in Class Period |
| 54360 | 530138712 | No Eligible Purchases in Class Period | 170980 | 530397668 | No Recognized Claim | 287600 | 530740699 | No Recognized Claim |
| 54361 | 530138713 | No Recognized Claim | 170981 | 530397669 | No Eligible Purchases in Class Period | 287601 | 530740717 | No Recognized Claim |
| 54362 | 530138714 | No Eligible Purchases in Class Period | 170982 | 530397670 | No Eligible Purchases in Class Period | 287602 | 530740724 | No Recognized Claim |
| 54363 | 530138717 | No Eligible Purchases in Class Period | 170983 | 530397671 | No Eligible Purchases in Class Period | 287603 | 530740728 | No Recognized Claim |
| 54364 | 530138719 | No Eligible Purchases in Class Period | 170984 | 530397672 | No Eligible Purchases in Class Period | 287604 | 530740730 | No Recognized Claim |
| 54365 | 530138720 | No Eligible Purchases in Class Period | 170985 | 530397673 | No Eligible Purchases in Class Period | 287605 | 530740731 | No Recognized Claim |
| 54366 | 530138723 | No Eligible Purchases in Class Period | 170986 | 530397674 | No Eligible Purchases in Class Period | 287606 | 530740732 | No Recognized Claim |
| 54367 | 530138727 | No Eligible Purchases in Class Period | 170987 | 530397676 | No Eligible Purchases in Class Period | 287607 | 530740733 | No Recognized Claim |
| 54368 | 530138728 | No Eligible Purchases in Class Period | 170988 | 530397677 | No Recognized Claim | 287608 | 530740734 | No Recognized Claim |
| 54369 | 530138729 | No Eligible Purchases in Class Period | 170989 | 530397678 | No Eligible Purchases in Class Period | 287609 | 530740735 | No Recognized Claim |
| 54370 | 530138730 | No Eligible Purchases in Class Period | 170990 | 530397679 | No Eligible Purchases in Class Period | 287610 | 530740736 | No Recognized Claim |
| 54371 | 530138731 | No Eligible Purchases in Class Period | 170991 | 530397683 | No Eligible Purchases in Class Period | 287611 | 530740737 | No Recognized Claim |
| 54372 | 530138732 | No Recognized Claim | 170992 | 530397687 | No Recognized Claim | 287612 | 530740738 | No Recognized Claim |
| 54373 | 530138733 | No Eligible Purchases in Class Period | 170993 | 530397691 | No Recognized Claim | 287613 | 530740739 | No Recognized Claim |
| 54374 | 530138734 | No Eligible Purchases in Class Period | 170994 | 530397692 | No Eligible Purchases in Class Period | 287614 | 530740740 | No Recognized Claim |
| 54375 | 530138737 | No Eligible Purchases in Class Period | 170995 | 530397693 | No Eligible Purchases in Class Period | 287615 | 530740741 | No Recognized Claim |
| 54376 | 530138738 | No Eligible Purchases in Class Period | 170996 | 530397694 | No Eligible Purchases in Class Period | 287616 | 530740742 | No Recognized Claim |
| 54377 | 530138739 | No Eligible Purchases in Class Period | 170997 | 530397695 | No Recognized Claim | 287617 | 530740743 | No Recognized Claim |
| 54378 | 530138741 | No Recognized Claim | 170998 | 530397696 | No Recognized Claim | 287618 | 530740745 | No Recognized Claim |
| 54379 | 530138742 | No Recognized Claim | 170999 | 530397698 | No Eligible Purchases in Class Period | 287619 | 530740748 | No Recognized Claim |
| 54380 | 530138743 | No Eligible Purchases in Class Period | 171000 | 530397700 | No Eligible Purchases in Class Period | 287620 | 530740749 | No Recognized Claim |
| 54381 | 530138745 | No Recognized Claim | 171001 | 530397702 | No Eligible Purchases in Class Period | 287621 | 530740751 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54382 | 530138746 | No Eligible Purchases in Class Period | 171002 | 530397703 | No Eligible Purchases in Class Period | 287622 | 530740753 | No Recognized Claim |
| 54383 | 530138748 | No Eligible Purchases in Class Period | 171003 | 530397704 | No Eligible Purchases in Class Period | 287623 | 530740754 | No Recognized Claim |
| 54384 | 530138749 | No Recognized Claim | 171004 | 530397706 | No Recognized Claim | 287624 | 530740755 | No Recognized Claim |
| 54385 | 530138750 | No Recognized Claim | 171005 | 530397707 | No Recognized Claim | 287625 | 530740756 | No Recognized Claim |
| 54386 | 530138751 | No Eligible Purchases in Class Period | 171006 | 530397708 | No Recognized Claim | 287626 | 530740759 | No Recognized Claim |
| 54387 | 530138752 | No Eligible Purchases in Class Period | 171007 | 530397709 | No Recognized Claim | 287627 | 530740763 | No Recognized Claim |
| 54388 | 530138753 | No Eligible Purchases in Class Period | 171008 | 530397710 | No Recognized Claim | 287628 | 530740764 | No Recognized Claim |
| 54389 | 530138754 | No Eligible Purchases in Class Period | 171009 | 530397711 | No Recognized Claim | 287629 | 530740765 | No Recognized Claim |
| 54390 | 530138757 | No Eligible Purchases in Class Period | 171010 | 530397712 | No Recognized Claim | 287630 | 530740768 | No Recognized Claim |
| 54391 | 530138758 | No Eligible Purchases in Class Period | 171011 | 530397714 | No Recognized Claim | 287631 | 530740769 | No Recognized Claim |
| 54392 | 530138761 | No Recognized Claim | 171012 | 530397715 | No Eligible Purchases in Class Period | 287632 | 530740770 | No Recognized Claim |
| 54393 | 530138762 | No Eligible Purchases in Class Period | 171013 | 530397717 | No Recognized Claim | 287633 | 530740771 | No Recognized Claim |
| 54394 | 530138764 | No Eligible Purchases in Class Period | 171014 | 530397718 | No Eligible Purchases in Class Period | 287634 | 530740772 | No Recognized Claim |
| 54395 | 530138765 | No Eligible Purchases in Class Period | 171015 | 530397719 | No Recognized Claim | 287635 | 530740773 | No Recognized Claim |
| 54396 | 530138766 | No Eligible Purchases in Class Period | 171016 | 530397721 | No Eligible Purchases in Class Period | 287636 | 530740774 | No Recognized Claim |
| 54397 | 530138767 | No Eligible Purchases in Class Period | 171017 | 530397723 | No Eligible Purchases in Class Period | 287637 | 530740776 | No Recognized Claim |
| 54398 | 530138769 | No Eligible Purchases in Class Period | 171018 | 530397725 | No Recognized Claim | 287638 | 530740777 | No Recognized Claim |
| 54399 | 530138770 | No Eligible Purchases in Class Period | 171019 | 530397728 | No Recognized Claim | 287639 | 530740778 | No Recognized Claim |
| 54400 | 530138771 | No Eligible Purchases in Class Period | 171020 | 530397729 | No Eligible Purchases in Class Period | 287640 | 530740782 | No Recognized Claim |
| 54401 | 530138772 | No Eligible Purchases in Class Period | 171021 | 530397730 | No Recognized Claim | 287641 | 530740783 | No Recognized Claim |
| 54402 | 530138773 | No Eligible Purchases in Class Period | 171022 | 530397731 | No Eligible Purchases in Class Period | 287642 | 530740785 | No Recognized Claim |
| 54403 | 530138774 | No Eligible Purchases in Class Period | 171023 | 530397732 | No Eligible Purchases in Class Period | 287643 | 530740786 | No Recognized Claim |
| 54404 | 530138775 | No Eligible Purchases in Class Period | 171024 | 530397733 | No Eligible Purchases in Class Period | 287644 | 530740789 | No Recognized Claim |
| 54405 | 530138776 | No Recognized Claim | 171025 | 530397734 | No Recognized Claim | 287645 | 530740791 | No Recognized Claim |
| 54406 | 530138777 | No Eligible Purchases in Class Period | 171026 | 530397735 | No Recognized Claim | 287646 | 530740794 | No Recognized Claim |
| 54407 | 530138778 | No Eligible Purchases in Class Period | 171027 | 530397737 | No Eligible Purchases in Class Period | 287647 | 530740795 | No Recognized Claim |
| 54408 | 530138779 | No Eligible Purchases in Class Period | 171028 | 530397738 | No Recognized Claim | 287648 | 530740796 | No Recognized Claim |
| 54409 | 530138780 | No Eligible Purchases in Class Period | 171029 | 530397739 | No Eligible Purchases in Class Period | 287649 | 530740797 | No Recognized Claim |
| 54410 | 530138781 | No Eligible Purchases in Class Period | 171030 | 530397740 | No Recognized Claim | 287650 | 530740798 | No Eligible Purchases in Class Period |
| 54411 | 530138783 | No Eligible Purchases in Class Period | 171031 | 530397741 | No Recognized Claim | 287651 | 530740799 | No Recognized Claim |
| 54412 | 530138785 | No Eligible Purchases in Class Period | 171032 | 530397749 | No Recognized Claim | 287652 | 530740800 | No Recognized Claim |
| 54413 | 530138787 | No Eligible Purchases in Class Period | 171033 | 530397750 | No Recognized Claim | 287653 | 530740801 | No Recognized Claim |
| 54414 | 530138789 | No Recognized Claim | 171034 | 530397752 | No Recognized Claim | 287654 | 530740802 | No Recognized Claim |
| 54415 | 530138790 | No Eligible Purchases in Class Period | 171035 | 530397755 | No Eligible Purchases in Class Period | 287655 | 530740804 | No Eligible Purchases in Class Period |
| 54416 | 530138792 | No Eligible Purchases in Class Period | 171036 | 530397756 | No Recognized Claim | 287656 | 530740808 | No Recognized Claim |
| 54417 | 530138793 | No Recognized Claim | 171037 | 530397758 | No Recognized Claim | 287657 | 530740810 | No Eligible Purchases in Class Period |
| 54418 | 530138794 | No Eligible Purchases in Class Period | 171038 | 530397759 | No Recognized Claim | 287658 | 530740811 | No Recognized Claim |
| 54419 | 530138795 | No Eligible Purchases in Class Period | 171039 | 530397760 | No Eligible Purchases in Class Period | 287659 | 530740813 | No Recognized Claim |
| 54420 | 530138796 | No Eligible Purchases in Class Period | 171040 | 530397761 | No Recognized Claim | 287660 | 530740818 | No Recognized Claim |
| 54421 | 530138798 | No Eligible Purchases in Class Period | 171041 | 530397762 | No Recognized Claim | 287661 | 530740821 | No Eligible Purchases in Class Period |
| 54422 | 530138799 | No Eligible Purchases in Class Period | 171042 | 530397766 | No Recognized Claim | 287662 | 530740823 | No Eligible Purchases in Class Period |
| 54423 | 530138801 | No Eligible Purchases in Class Period | 171043 | 530397769 | No Eligible Purchases in Class Period | 287663 | 530740846 | No Recognized Claim |
| 54424 | 530138802 | No Recognized Claim | 171044 | 530397780 | No Recognized Claim | 287664 | 530740848 | No Eligible Purchases in Class Period |
| 54425 | 530138803 | No Eligible Purchases in Class Period | 171045 | 530397785 | No Recognized Claim | 287665 | 530740849 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54426 | 530138804 | No Recognized Claim | 171046 | 530397786 | No Eligible Purchases in Class Period | 287666 | 530740850 | No Recognized Claim |
| 54427 | 530138805 | No Recognized Claim | 171047 | 530397787 | No Recognized Claim | 287667 | 530740857 | No Recognized Claim |
| 54428 | 530138806 | No Eligible Purchases in Class Period | 171048 | 530397789 | No Recognized Claim | 287668 | 530740870 | No Recognized Claim |
| 54429 | 530138809 | No Eligible Purchases in Class Period | 171049 | 530397791 | No Recognized Claim | 287669 | 530740871 | No Recognized Claim |
| 54430 | 530138810 | No Recognized Claim | 171050 | 530397792 | No Recognized Claim | 287670 | 530740874 | No Recognized Claim |
| 54431 | 530138811 | No Eligible Purchases in Class Period | 171051 | 530397793 | No Recognized Claim | 287671 | 530740875 | No Recognized Claim |
| 54432 | 530138812 | No Eligible Purchases in Class Period | 171052 | 530397794 | No Eligible Purchases in Class Period | 287672 | 530740888 | No Recognized Claim |
| 54433 | 530138814 | No Eligible Purchases in Class Period | 171053 | 530397799 | No Recognized Claim | 287673 | 530740889 | No Recognized Claim |
| 54434 | 530138815 | No Eligible Purchases in Class Period | 171054 | 530397800 | No Eligible Purchases in Class Period | 287674 | 530740891 | No Recognized Claim |
| 54435 | 530138816 | No Eligible Purchases in Class Period | 171055 | 530397803 | No Recognized Claim | 287675 | 530740893 | No Recognized Claim |
| 54436 | 530138817 | No Eligible Purchases in Class Period | 171056 | 530397804 | No Recognized Claim | 287676 | 530740899 | No Recognized Claim |
| 54437 | 530138818 | No Recognized Claim | 171057 | 530397805 | No Eligible Purchases in Class Period | 287677 | 530740925 | No Recognized Claim |
| 54438 | 530138819 | No Eligible Purchases in Class Period | 171058 | 530397806 | No Recognized Claim | 287678 | 530740928 | No Recognized Claim |
| 54439 | 530138820 | No Eligible Purchases in Class Period | 171059 | 530397807 | No Eligible Purchases in Class Period | 287679 | 530740944 | No Eligible Purchases in Class Period |
| 54440 | 530138821 | No Recognized Claim | 171060 | 530397808 | No Recognized Claim | 287680 | 530740945 | No Recognized Claim |
| 54441 | 530138822 | No Eligible Purchases in Class Period | 171061 | 530397811 | No Recognized Claim | 287681 | 530740954 | No Eligible Purchases in Class Period |
| 54442 | 530138823 | No Eligible Purchases in Class Period | 171062 | 530397812 | No Eligible Purchases in Class Period | 287682 | 530740963 | No Recognized Claim |
| 54443 | 530138824 | No Eligible Purchases in Class Period | 171063 | 530397813 | No Eligible Purchases in Class Period | 287683 | 530740964 | No Recognized Claim |
| 54444 | 530138825 | No Eligible Purchases in Class Period | 171064 | 530397814 | No Recognized Claim | 287684 | 530740965 | No Recognized Claim |
| 54445 | 530138826 | No Eligible Purchases in Class Period | 171065 | 530397815 | No Recognized Claim | 287685 | 530740968 | No Recognized Claim |
| 54446 | 530138827 | No Recognized Claim | 171066 | 530397816 | No Recognized Claim | 287686 | 530740969 | No Recognized Claim |
| 54447 | 530138828 | No Eligible Purchases in Class Period | 171067 | 530397826 | No Recognized Claim | 287687 | 530740970 | No Eligible Purchases in Class Period |
| 54448 | 530138829 | No Eligible Purchases in Class Period | 171068 | 530397827 | No Recognized Claim | 287688 | 530740971 | No Recognized Claim |
| 54449 | 530138832 | No Recognized Claim | 171069 | 530397830 | No Eligible Purchases in Class Period | 287689 | 530740974 | No Recognized Claim |
| 54450 | 530138833 | No Eligible Purchases in Class Period | 171070 | 530397832 | No Eligible Purchases in Class Period | 287690 | 530740975 | No Recognized Claim |
| 54451 | 530138836 | No Eligible Purchases in Class Period | 171071 | 530397833 | No Eligible Purchases in Class Period | 287691 | 530740976 | No Recognized Claim |
| 54452 | 530138837 | No Eligible Purchases in Class Period | 171072 | 530397834 | No Eligible Purchases in Class Period | 287692 | 530740982 | No Recognized Claim |
| 54453 | 530138838 | No Eligible Purchases in Class Period | 171073 | 530397836 | No Recognized Claim | 287693 | 530740995 | No Eligible Purchases in Class Period |
| 54454 | 530138839 | No Eligible Purchases in Class Period | 171074 | 530397842 | No Eligible Purchases in Class Period | 287694 | 530740998 | No Recognized Claim |
| 54455 | 530138840 | No Eligible Purchases in Class Period | 171075 | 530397843 | No Eligible Purchases in Class Period | 287695 | 530741003 | No Recognized Claim |
| 54456 | 530138841 | No Eligible Purchases in Class Period | 171076 | 530397845 | No Recognized Claim | 287696 | 530741017 | No Eligible Purchases in Class Period |
| 54457 | 530138843 | No Eligible Purchases in Class Period | 171077 | 530397846 | No Recognized Claim | 287697 | 530741019 | No Eligible Purchases in Class Period |
| 54458 | 530138844 | No Eligible Purchases in Class Period | 171078 | 530397850 | No Recognized Claim | 287698 | 530741023 | No Eligible Purchases in Class Period |
| 54459 | 530138845 | No Eligible Purchases in Class Period | 171079 | 530397852 | No Eligible Purchases in Class Period | 287699 | 530741029 | No Recognized Claim |
| 54460 | 530138848 | No Eligible Purchases in Class Period | 171080 | 530397853 | No Eligible Purchases in Class Period | 287700 | 530741030 | No Recognized Claim |
| 54461 | 530138850 | No Eligible Purchases in Class Period | 171081 | 530397855 | No Recognized Claim | 287701 | 530741033 | No Eligible Purchases in Class Period |
| 54462 | 530138851 | No Eligible Purchases in Class Period | 171082 | 530397856 | No Eligible Purchases in Class Period | 287702 | 530741039 | No Recognized Claim |
| 54463 | 530138853 | No Eligible Purchases in Class Period | 171083 | 530397857 | No Eligible Purchases in Class Period | 287703 | 530741043 | No Recognized Claim |
| 54464 | 530138854 | No Eligible Purchases in Class Period | 171084 | 530397858 | No Recognized Claim | 287704 | 530741062 | No Recognized Claim |
| 54465 | 530138855 | No Eligible Purchases in Class Period | 171085 | 530397860 | No Recognized Claim | 287705 | 530741075 | No Recognized Claim |
| 54466 | 530138856 | No Eligible Purchases in Class Period | 171086 | 530397864 | No Recognized Claim | 287706 | 530741079 | No Eligible Purchases in Class Period |
| 54467 | 530138857 | No Eligible Purchases in Class Period | 171087 | 530397865 | No Recognized Claim | 287707 | 530741080 | No Recognized Claim |
| 54468 | 530138858 | No Recognized Claim | 171088 | 530397866 | No Eligible Purchases in Class Period | 287708 | 530741128 | No Recognized Claim |
| 54469 | 530138859 | No Eligible Purchases in Class Period | 171089 | 530397867 | No Eligible Purchases in Class Period | 287709 | 530741137 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54470 | 530138860 | No Eligible Purchases in Class Period | 171090 | 530397868 | No Recognized Claim | 287710 | 530741141 | No Recognized Claim |
| 54471 | 530138863 | No Eligible Purchases in Class Period | 171091 | 530397869 | No Eligible Purchases in Class Period | 287711 | 530741143 | No Recognized Claim |
| 54472 | 530138864 | No Eligible Purchases in Class Period | 171092 | 530397872 | No Recognized Claim | 287712 | 530741149 | No Recognized Claim |
| 54473 | 530138865 | No Eligible Purchases in Class Period | 171093 | 530397873 | No Recognized Claim | 287713 | 530741160 | No Recognized Claim |
| 54474 | 530138866 | No Eligible Purchases in Class Period | 171094 | 530397875 | No Recognized Claim | 287714 | 530741166 | No Recognized Claim |
| 54475 | 530138867 | No Eligible Purchases in Class Period | 171095 | 530397880 | No Recognized Claim | 287715 | 530741169 | No Recognized Claim |
| 54476 | 530138868 | No Eligible Purchases in Class Period | 171096 | 530397882 | No Recognized Claim | 287716 | 530741180 | No Recognized Claim |
| 54477 | 530138871 | No Recognized Claim | 171097 | 530397893 | No Recognized Claim | 287717 | 530741185 | No Recognized Claim |
| 54478 | 530138873 | No Eligible Purchases in Class Period | 171098 | 530397894 | No Recognized Claim | 287718 | 530741217 | No Recognized Claim |
| 54479 | 530138874 | No Recognized Claim | 171099 | 530397895 | No Recognized Claim | 287719 | 530741227 | No Recognized Claim |
| 54480 | 530138875 | No Eligible Purchases in Class Period | 171100 | 530397896 | No Recognized Claim | 287720 | 530741229 | No Recognized Claim |
| 54481 | 530138877 | No Eligible Purchases in Class Period | 171101 | 530397897 | No Recognized Claim | 287721 | 530741232 | No Recognized Claim |
| 54482 | 530138880 | No Eligible Purchases in Class Period | 171102 | 530397899 | No Recognized Claim | 287722 | 530741237 | No Recognized Claim |
| 54483 | 530138881 | No Eligible Purchases in Class Period | 171103 | 530397900 | No Recognized Claim | 287723 | 530741260 | No Recognized Claim |
| 54484 | 530138882 | No Eligible Purchases in Class Period | 171104 | 530397901 | No Recognized Claim | 287724 | 530741272 | No Eligible Purchases in Class Period |
| 54485 | 530138883 | No Eligible Purchases in Class Period | 171105 | 530397905 | No Recognized Claim | 287725 | 530741273 | No Eligible Purchases in Class Period |
| 54486 | 530138884 | No Eligible Purchases in Class Period | 171106 | 530397910 | No Recognized Claim | 287726 | 530741278 | No Eligible Purchases in Class Period |
| 54487 | 530138886 | No Eligible Purchases in Class Period | 171107 | 530397911 | No Eligible Purchases in Class Period | 287727 | 530741279 | No Eligible Purchases in Class Period |
| 54488 | 530138887 | No Eligible Purchases in Class Period | 171108 | 530397912 | No Recognized Claim | 287728 | 530741295 | No Eligible Purchases in Class Period |
| 54489 | 530138888 | No Eligible Purchases in Class Period | 171109 | 530397913 | No Recognized Claim | 287729 | 530741301 | No Eligible Purchases in Class Period |
| 54490 | 530138889 | No Eligible Purchases in Class Period | 171110 | 530397914 | No Recognized Claim | 287730 | 530741302 | No Eligible Purchases in Class Period |
| 54491 | 530138890 | No Eligible Purchases in Class Period | 171111 | 530397916 | No Recognized Claim | 287731 | 530741312 | No Recognized Claim |
| 54492 | 530138891 | No Eligible Purchases in Class Period | 171112 | 530397919 | No Eligible Purchases in Class Period | 287732 | 530741316 | No Recognized Claim |
| 54493 | 530138892 | No Eligible Purchases in Class Period | 171113 | 530397920 | No Recognized Claim | 287733 | 530741320 | No Eligible Purchases in Class Period |
| 54494 | 530138893 | No Recognized Claim | 171114 | 530397921 | No Eligible Purchases in Class Period | 287734 | 530741328 | No Eligible Purchases in Class Period |
| 54495 | 530138894 | No Eligible Purchases in Class Period | 171115 | 530397922 | No Recognized Claim | 287735 | 530741329 | No Eligible Purchases in Class Period |
| 54496 | 530138895 | No Eligible Purchases in Class Period | 171116 | 530397926 | No Recognized Claim | 287736 | 530741332 | No Eligible Purchases in Class Period |
| 54497 | 530138896 | No Eligible Purchases in Class Period | 171117 | 530397928 | No Recognized Claim | 287737 | 530741333 | No Eligible Purchases in Class Period |
| 54498 | 530138897 | No Eligible Purchases in Class Period | 171118 | 530397931 | No Recognized Claim | 287738 | 530741334 | No Eligible Purchases in Class Period |
| 54499 | 530138898 | No Eligible Purchases in Class Period | 171119 | 530397933 | No Recognized Claim | 287739 | 530741348 | No Eligible Purchases in Class Period |
| 54500 | 530138899 | No Eligible Purchases in Class Period | 171120 | 530397936 | No Recognized Claim | 287740 | 530741355 | No Eligible Purchases in Class Period |
| 54501 | 530138900 | No Eligible Purchases in Class Period | 171121 | 530397937 | No Recognized Claim | 287741 | 530741368 | No Recognized Claim |
| 54502 | 530138901 | No Eligible Purchases in Class Period | 171122 | 530397938 | No Eligible Purchases in Class Period | 287742 | 530741372 | No Eligible Purchases in Class Period |
| 54503 | 530138902 | No Eligible Purchases in Class Period | 171123 | 530397939 | No Recognized Claim | 287743 | 530741376 | No Recognized Claim |
| 54504 | 530138903 | No Eligible Purchases in Class Period | 171124 | 530397940 | No Recognized Claim | 287744 | 530741377 | No Recognized Claim |
| 54505 | 530138904 | No Eligible Purchases in Class Period | 171125 | 530397942 | No Recognized Claim | 287745 | 530741386 | No Recognized Claim |
| 54506 | 530138905 | No Eligible Purchases in Class Period | 171126 | 530397948 | No Eligible Purchases in Class Period | 287746 | 530741389 | No Recognized Claim |
| 54507 | 530138906 | No Eligible Purchases in Class Period | 171127 | 530397949 | No Recognized Claim | 287747 | 530741390 | No Recognized Claim |
| 54508 | 530138907 | No Eligible Purchases in Class Period | 171128 | 530397950 | No Recognized Claim | 287748 | 530741397 | No Recognized Claim |
| 54509 | 530138908 | No Eligible Purchases in Class Period | 171129 | 530397951 | No Eligible Purchases in Class Period | 287749 | 530741401 | No Recognized Claim |
| 54510 | 530138909 | No Eligible Purchases in Class Period | 171130 | 530397952 | No Recognized Claim | 287750 | 530741404 | No Recognized Claim |
| 54511 | 530138910 | No Eligible Purchases in Class Period | 171131 | 530397958 | No Recognized Claim | 287751 | 530741406 | No Eligible Purchases in Class Period |
| 54512 | 530138911 | No Eligible Purchases in Class Period | 171132 | 530397959 | No Recognized Claim | 287752 | 530741411 | No Recognized Claim |
| 54513 | 530138912 | No Eligible Purchases in Class Period | 171133 | 530397961 | No Eligible Purchases in Class Period | 287753 | 530741429 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54514 | 530138913 | No Eligible Purchases in Class Period | 171134 | 530397963 | No Recognized Claim | 287754 | 530741435 | No Recognized Claim |
| 54515 | 530138914 | No Eligible Purchases in Class Period | 171135 | 530397966 | No Eligible Purchases in Class Period | 287755 | 530741437 | No Recognized Claim |
| 54516 | 530138916 | No Eligible Purchases in Class Period | 171136 | 530397967 | No Eligible Purchases in Class Period | 287756 | 530741439 | No Recognized Claim |
| 54517 | 530138917 | No Eligible Purchases in Class Period | 171137 | 530397968 | No Eligible Purchases in Class Period | 287757 | 530741447 | No Recognized Claim |
| 54518 | 530138918 | No Eligible Purchases in Class Period | 171138 | 530397977 | No Eligible Purchases in Class Period | 287758 | 530741450 | No Recognized Claim |
| 54519 | 530138919 | No Eligible Purchases in Class Period | 171139 | 530397978 | No Eligible Purchases in Class Period | 287759 | 530741474 | No Recognized Claim |
| 54520 | 530138920 | No Eligible Purchases in Class Period | 171140 | 530397979 | No Recognized Claim | 287760 | 530741476 | No Recognized Claim |
| 54521 | 530138921 | No Eligible Purchases in Class Period | 171141 | 530397981 | No Recognized Claim | 287761 | 530741485 | No Recognized Claim |
| 54522 | 530138922 | No Eligible Purchases in Class Period | 171142 | 530397983 | No Recognized Claim | 287762 | 530741510 | No Recognized Claim |
| 54523 | 530138923 | No Eligible Purchases in Class Period | 171143 | 530397984 | No Recognized Claim | 287763 | 530741536 | No Recognized Claim |
| 54524 | 530138924 | No Eligible Purchases in Class Period | 171144 | 530397987 | No Recognized Claim | 287764 | 530741538 | No Recognized Claim |
| 54525 | 530138926 | No Eligible Purchases in Class Period | 171145 | 530397989 | No Eligible Purchases in Class Period | 287765 | 530741559 | No Recognized Claim |
| 54526 | 530138929 | No Eligible Purchases in Class Period | 171146 | 530397992 | No Recognized Claim | 287766 | 530741583 | No Recognized Claim |
| 54527 | 530138930 | No Eligible Purchases in Class Period | 171147 | 530397995 | No Eligible Purchases in Class Period | 287767 | 530741603 | No Recognized Claim |
| 54528 | 530138931 | No Recognized Claim | 171148 | 530397996 | No Recognized Claim | 287768 | 530741631 | No Recognized Claim |
| 54529 | 530138933 | No Eligible Purchases in Class Period | 171149 | 530397997 | No Recognized Claim | 287769 | 530741632 | No Recognized Claim |
| 54530 | 530138934 | No Eligible Purchases in Class Period | 171150 | 530398000 | No Eligible Purchases in Class Period | 287770 | 530741634 | No Recognized Claim |
| 54531 | 530138936 | No Eligible Purchases in Class Period | 171151 | 530398001 | No Eligible Purchases in Class Period | 287771 | 530741647 | No Recognized Claim |
| 54532 | 530138938 | No Eligible Purchases in Class Period | 171152 | 530398002 | No Eligible Purchases in Class Period | 287772 | 530741649 | No Recognized Claim |
| 54533 | 530138939 | No Eligible Purchases in Class Period | 171153 | 530398003 | No Recognized Claim | 287773 | 530741653 | No Recognized Claim |
| 54534 | 530138940 | No Eligible Purchases in Class Period | 171154 | 530398004 | No Eligible Purchases in Class Period | 287774 | 530741692 | No Recognized Claim |
| 54535 | 530138941 | No Recognized Claim | 171155 | 530398007 | No Eligible Purchases in Class Period | 287775 | 530741715 | No Recognized Claim |
| 54536 | 530138942 | No Recognized Claim | 171156 | 530398008 | No Eligible Purchases in Class Period | 287776 | 530741731 | No Recognized Claim |
| 54537 | 530138943 | No Recognized Claim | 171157 | 530398011 | No Recognized Claim | 287777 | 530741738 | No Recognized Claim |
| 54538 | 530138945 | No Eligible Purchases in Class Period | 171158 | 530398012 | No Eligible Purchases in Class Period | 287778 | 530741765 | No Eligible Purchases in Class Period |
| 54539 | 530138948 | No Eligible Purchases in Class Period | 171159 | 530398014 | No Eligible Purchases in Class Period | 287779 | 530741782 | No Eligible Purchases in Class Period |
| 54540 | 530138950 | No Eligible Purchases in Class Period | 171160 | 530398015 | No Eligible Purchases in Class Period | 287780 | 530741783 | No Eligible Purchases in Class Period |
| 54541 | 530138953 | No Eligible Purchases in Class Period | 171161 | 530398016 | No Recognized Claim | 287781 | 530741784 | No Eligible Purchases in Class Period |
| 54542 | 530138954 | No Eligible Purchases in Class Period | 171162 | 530398017 | No Eligible Purchases in Class Period | 287782 | 530741786 | No Eligible Purchases in Class Period |
| 54543 | 530138955 | No Eligible Purchases in Class Period | 171163 | 530398026 | No Recognized Claim | 287783 | 530741788 | No Eligible Purchases in Class Period |
| 54544 | 530138956 | No Eligible Purchases in Class Period | 171164 | 530398029 | No Recognized Claim | 287784 | 530741790 | No Eligible Purchases in Class Period |
| 54545 | 530138957 | No Eligible Purchases in Class Period | 171165 | 530398030 | No Recognized Claim | 287785 | 530741791 | No Eligible Purchases in Class Period |
| 54546 | 530138959 | No Eligible Purchases in Class Period | 171166 | 530398032 | No Eligible Purchases in Class Period | 287786 | 530741792 | No Eligible Purchases in Class Period |
| 54547 | 530138960 | No Eligible Purchases in Class Period | 171167 | 530398035 | No Recognized Claim | 287787 | 530741794 | No Eligible Purchases in Class Period |
| 54548 | 530138961 | No Eligible Purchases in Class Period | 171168 | 530398037 | No Recognized Claim | 287788 | 530741795 | No Eligible Purchases in Class Period |
| 54549 | 530138962 | No Eligible Purchases in Class Period | 171169 | 530398042 | No Recognized Claim | 287789 | 530741801 | No Eligible Purchases in Class Period |
| 54550 | 530138963 | No Eligible Purchases in Class Period | 171170 | 530398043 | No Recognized Claim | 287790 | 530741805 | No Eligible Purchases in Class Period |
| 54551 | 530138964 | No Eligible Purchases in Class Period | 171171 | 530398045 | No Recognized Claim | 287791 | 530741806 | No Eligible Purchases in Class Period |
| 54552 | 530138965 | No Eligible Purchases in Class Period | 171172 | 530398048 | No Recognized Claim | 287792 | 530741807 | No Eligible Purchases in Class Period |
| 54553 | 530138966 | No Eligible Purchases in Class Period | 171173 | 530398050 | No Recognized Claim | 287793 | 530741811 | No Eligible Purchases in Class Period |
| 54554 | 530138968 | No Eligible Purchases in Class Period | 171174 | 530398054 | No Recognized Claim | 287794 | 530741812 | No Eligible Purchases in Class Period |
| 54555 | 530138969 | No Eligible Purchases in Class Period | 171175 | 530398056 | No Eligible Purchases in Class Period | 287795 | 530741813 | No Eligible Purchases in Class Period |
| 54556 | 530138970 | No Eligible Purchases in Class Period | 171176 | 530398066 | No Recognized Claim | 287796 | 530741814 | No Eligible Purchases in Class Period |
| 54557 | 530138971 | No Eligible Purchases in Class Period | 171177 | 530398068 | No Recognized Claim | 287797 | 530741816 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54558 | 530138972 | No Eligible Purchases in Class Period | 171178 | 530398069 | No Recognized Claim | 287798 | 530741820 | No Eligible Purchases in Class Period |
| 54559 | 530138973 | No Eligible Purchases in Class Period | 171179 | 530398071 | No Recognized Claim | 287799 | 530741821 | No Eligible Purchases in Class Period |
| 54560 | 530138974 | No Eligible Purchases in Class Period | 171180 | 530398072 | No Recognized Claim | 287800 | 530741825 | No Eligible Purchases in Class Period |
| 54561 | 530138975 | No Eligible Purchases in Class Period | 171181 | 530398080 | No Recognized Claim | 287801 | 530741826 | No Eligible Purchases in Class Period |
| 54562 | 530138977 | No Eligible Purchases in Class Period | 171182 | 530398082 | No Eligible Purchases in Class Period | 287802 | 530741827 | No Eligible Purchases in Class Period |
| 54563 | 530138978 | No Eligible Purchases in Class Period | 171183 | 530398084 | No Eligible Purchases in Class Period | 287803 | 530741828 | No Eligible Purchases in Class Period |
| 54564 | 530138979 | No Eligible Purchases in Class Period | 171184 | 530398085 | No Recognized Claim | 287804 | 530741830 | No Eligible Purchases in Class Period |
| 54565 | 530138980 | No Eligible Purchases in Class Period | 171185 | 530398086 | No Eligible Purchases in Class Period | 287805 | 530741833 | No Eligible Purchases in Class Period |
| 54566 | 530138981 | No Eligible Purchases in Class Period | 171186 | 530398089 | No Recognized Claim | 287806 | 530741834 | No Eligible Purchases in Class Period |
| 54567 | 530138983 | No Eligible Purchases in Class Period | 171187 | 530398090 | No Eligible Purchases in Class Period | 287807 | 530741836 | No Eligible Purchases in Class Period |
| 54568 | 530138984 | No Eligible Purchases in Class Period | 171188 | 530398091 | No Eligible Purchases in Class Period | 287808 | 530741838 | No Eligible Purchases in Class Period |
| 54569 | 530138985 | No Eligible Purchases in Class Period | 171189 | 530398092 | No Eligible Purchases in Class Period | 287809 | 530741840 | No Eligible Purchases in Class Period |
| 54570 | 530138986 | No Eligible Purchases in Class Period | 171190 | 530398093 | No Eligible Purchases in Class Period | 287810 | 530741841 | No Eligible Purchases in Class Period |
| 54571 | 530138988 | No Eligible Purchases in Class Period | 171191 | 530398100 | No Eligible Purchases in Class Period | 287811 | 530741842 | No Recognized Claim |
| 54572 | 530138989 | No Eligible Purchases in Class Period | 171192 | 530398101 | No Eligible Purchases in Class Period | 287812 | 530741843 | No Recognized Claim |
| 54573 | 530138990 | No Eligible Purchases in Class Period | 171193 | 530398102 | No Eligible Purchases in Class Period | 287813 | 530741844 | No Eligible Purchases in Class Period |
| 54574 | 530138992 | No Eligible Purchases in Class Period | 171194 | 530398103 | No Eligible Purchases in Class Period | 287814 | 530741845 | No Eligible Purchases in Class Period |
| 54575 | 530138995 | No Eligible Purchases in Class Period | 171195 | 530398104 | No Recognized Claim | 287815 | 530741846 | No Eligible Purchases in Class Period |
| 54576 | 530138996 | No Eligible Purchases in Class Period | 171196 | 530398105 | No Eligible Purchases in Class Period | 287816 | 530741848 | No Eligible Purchases in Class Period |
| 54577 | 530138997 | No Eligible Purchases in Class Period | 171197 | 530398107 | No Eligible Purchases in Class Period | 287817 | 530741849 | No Recognized Claim |
| 54578 | 530138998 | No Eligible Purchases in Class Period | 171198 | 530398108 | No Eligible Purchases in Class Period | 287818 | 530741850 | No Eligible Purchases in Class Period |
| 54579 | 530138999 | No Eligible Purchases in Class Period | 171199 | 530398109 | No Recognized Claim | 287819 | 530741853 | No Eligible Purchases in Class Period |
| 54580 | 530139000 | No Eligible Purchases in Class Period | 171200 | 530398111 | No Recognized Claim | 287820 | 530741854 | No Eligible Purchases in Class Period |
| 54581 | 530139005 | No Eligible Purchases in Class Period | 171201 | 530398112 | No Recognized Claim | 287821 | 530741855 | No Eligible Purchases in Class Period |
| 54582 | 530139006 | No Eligible Purchases in Class Period | 171202 | 530398113 | No Recognized Claim | 287822 | 530741857 | No Eligible Purchases in Class Period |
| 54583 | 530139007 | No Eligible Purchases in Class Period | 171203 | 530398115 | No Eligible Purchases in Class Period | 287823 | 530741859 | No Eligible Purchases in Class Period |
| 54584 | 530139008 | No Eligible Purchases in Class Period | 171204 | 530398120 | No Eligible Purchases in Class Period | 287824 | 530741863 | No Eligible Purchases in Class Period |
| 54585 | 530139009 | No Eligible Purchases in Class Period | 171205 | 530398123 | No Eligible Purchases in Class Period | 287825 | 530741864 | No Eligible Purchases in Class Period |
| 54586 | 530139010 | No Eligible Purchases in Class Period | 171206 | 530398124 | No Eligible Purchases in Class Period | 287826 | 530741868 | No Eligible Purchases in Class Period |
| 54587 | 530139011 | No Eligible Purchases in Class Period | 171207 | 530398125 | No Eligible Purchases in Class Period | 287827 | 530741870 | No Recognized Claim |
| 54588 | 530139012 | No Eligible Purchases in Class Period | 171208 | 530398126 | No Eligible Purchases in Class Period | 287828 | 530741871 | No Recognized Claim |
| 54589 | 530139015 | No Eligible Purchases in Class Period | 171209 | 530398128 | No Eligible Purchases in Class Period | 287829 | 530741872 | No Eligible Purchases in Class Period |
| 54590 | 530139016 | No Eligible Purchases in Class Period | 171210 | 530398129 | No Eligible Purchases in Class Period | 287830 | 530741873 | No Eligible Purchases in Class Period |
| 54591 | 530139018 | No Recognized Claim | 171211 | 530398131 | No Eligible Purchases in Class Period | 287831 | 530741876 | No Eligible Purchases in Class Period |
| 54592 | 530139019 | No Recognized Claim | 171212 | 530398133 | No Recognized Claim | 287832 | 530741879 | No Eligible Purchases in Class Period |
| 54593 | 530139020 | No Eligible Purchases in Class Period | 171213 | 530398135 | No Eligible Purchases in Class Period | 287833 | 530741883 | No Eligible Purchases in Class Period |
| 54594 | 530139021 | No Eligible Purchases in Class Period | 171214 | 530398139 | No Recognized Claim | 287834 | 530741885 | No Eligible Purchases in Class Period |
| 54595 | 530139022 | No Eligible Purchases in Class Period | 171215 | 530398140 | No Recognized Claim | 287835 | 530741901 | No Eligible Purchases in Class Period |
| 54596 | 530139024 | No Eligible Purchases in Class Period | 171216 | 530398142 | No Recognized Claim | 287836 | 530741908 | No Eligible Purchases in Class Period |
| 54597 | 530139026 | No Eligible Purchases in Class Period | 171217 | 530398145 | No Recognized Claim | 287837 | 530741916 | No Recognized Claim |
| 54598 | 530139028 | No Eligible Purchases in Class Period | 171218 | 530398146 | No Eligible Purchases in Class Period | 287838 | 530741917 | No Recognized Claim |
| 54599 | 530139030 | No Eligible Purchases in Class Period | 171219 | 530398153 | No Eligible Purchases in Class Period | 287839 | 530741918 | No Recognized Claim |
| 54600 | 530139031 | No Eligible Purchases in Class Period | 171220 | 530398155 | No Eligible Purchases in Class Period | 287840 | 530741919 | No Recognized Claim |
| 54601 | 530139032 | No Eligible Purchases in Class Period | 171221 | 530398158 | No Eligible Purchases in Class Period | 287841 | 530741920 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54602 | 530139034 | No Eligible Purchases in Class Period | 171222 | 530398159 | No Recognized Claim | 287842 | 530741921 | No Recognized Claim |
| 54603 | 530139035 | No Recognized Claim | 171223 | 530398161 | No Recognized Claim | 287843 | 530741922 | No Eligible Purchases in Class Period |
| 54604 | 530139036 | No Eligible Purchases in Class Period | 171224 | 530398163 | No Recognized Claim | 287844 | 530741923 | No Recognized Claim |
| 54605 | 530139037 | No Eligible Purchases in Class Period | 171225 | 530398165 | No Recognized Claim | 287845 | 530741924 | No Recognized Claim |
| 54606 | 530139038 | No Eligible Purchases in Class Period | 171226 | 530398166 | No Recognized Claim | 287846 | 530741927 | No Eligible Purchases in Class Period |
| 54607 | 530139039 | No Recognized Claim | 171227 | 530398167 | No Eligible Purchases in Class Period | 287847 | 530741932 | No Eligible Purchases in Class Period |
| 54608 | 530139040 | No Eligible Purchases in Class Period | 171228 | 530398169 | No Eligible Purchases in Class Period | 287848 | 530741934 | No Recognized Claim |
| 54609 | 530139041 | No Eligible Purchases in Class Period | 171229 | 530398175 | No Eligible Purchases in Class Period | 287849 | 530741971 | No Recognized Claim |
| 54610 | 530139042 | No Eligible Purchases in Class Period | 171230 | 530398177 | No Eligible Purchases in Class Period | 287850 | 530741973 | No Recognized Claim |
| 54611 | 530139043 | No Eligible Purchases in Class Period | 171231 | 530398185 | No Recognized Claim | 287851 | 530741975 | No Recognized Claim |
| 54612 | 530139044 | No Eligible Purchases in Class Period | 171232 | 530398187 | No Recognized Claim | 287852 | 530741976 | No Recognized Claim |
| 54613 | 530139045 | No Eligible Purchases in Class Period | 171233 | 530398189 | No Recognized Claim | 287853 | 530741977 | No Recognized Claim |
| 54614 | 530139046 | No Eligible Purchases in Class Period | 171234 | 530398193 | No Recognized Claim | 287854 | 530741979 | No Eligible Purchases in Class Period |
| 54615 | 530139047 | No Eligible Purchases in Class Period | 171235 | 530398196 | No Recognized Claim | 287855 | 530741982 | No Eligible Purchases in Class Period |
| 54616 | 530139048 | No Eligible Purchases in Class Period | 171236 | 530398204 | No Recognized Claim | 287856 | 530741986 | No Recognized Claim |
| 54617 | 530139049 | No Eligible Purchases in Class Period | 171237 | 530398205 | No Recognized Claim | 287857 | 530742007 | No Recognized Claim |
| 54618 | 530139050 | No Recognized Claim | 171238 | 530398206 | No Recognized Claim | 287858 | 530742008 | No Recognized Claim |
| 54619 | 530139052 | No Eligible Purchases in Class Period | 171239 | 530398209 | No Eligible Purchases in Class Period | 287859 | 530742011 | No Recognized Claim |
| 54620 | 530139055 | No Eligible Purchases in Class Period | 171240 | 530398210 | No Eligible Purchases in Class Period | 287860 | 530742022 | No Recognized Claim |
| 54621 | 530139056 | No Eligible Purchases in Class Period | 171241 | 530398212 | No Eligible Purchases in Class Period | 287861 | 530742048 | No Recognized Claim |
| 54622 | 530139057 | No Eligible Purchases in Class Period | 171242 | 530398215 | No Eligible Purchases in Class Period | 287862 | 530742095 | No Recognized Claim |
| 54623 | 530139058 | No Eligible Purchases in Class Period | 171243 | 530398216 | No Eligible Purchases in Class Period | 287863 | 530742096 | No Recognized Claim |
| 54624 | 530139059 | No Eligible Purchases in Class Period | 171244 | 530398220 | No Eligible Purchases in Class Period | 287864 | 530742106 | No Recognized Claim |
| 54625 | 530139060 | No Eligible Purchases in Class Period | 171245 | 530398223 | No Recognized Claim | 287865 | 530742121 | No Recognized Claim |
| 54626 | 530139061 | No Eligible Purchases in Class Period | 171246 | 530398224 | No Recognized Claim | 287866 | 530742123 | No Recognized Claim |
| 54627 | 530139062 | No Eligible Purchases in Class Period | 171247 | 530398225 | No Recognized Claim | 287867 | 530742133 | No Recognized Claim |
| 54628 | 530139063 | No Eligible Purchases in Class Period | 171248 | 530398226 | No Eligible Purchases in Class Period | 287868 | 530742136 | No Recognized Claim |
| 54629 | 530139064 | No Eligible Purchases in Class Period | 171249 | 530398230 | No Recognized Claim | 287869 | 530742152 | No Eligible Purchases in Class Period |
| 54630 | 530139065 | No Eligible Purchases in Class Period | 171250 | 530398231 | No Recognized Claim | 287870 | 530742166 | No Recognized Claim |
| 54631 | 530139066 | No Eligible Purchases in Class Period | 171251 | 530398232 | No Recognized Claim | 287871 | 530742170 | No Recognized Claim |
| 54632 | 530139068 | No Eligible Purchases in Class Period | 171252 | 530398233 | No Recognized Claim | 287872 | 530742173 | No Recognized Claim |
| 54633 | 530139069 | No Eligible Purchases in Class Period | 171253 | 530398235 | No Recognized Claim | 287873 | 530742178 | No Recognized Claim |
| 54634 | 530139072 | No Recognized Claim | 171254 | 530398237 | No Eligible Purchases in Class Period | 287874 | 530742182 | No Recognized Claim |
| 54635 | 530139075 | No Recognized Claim | 171255 | 530398239 | No Eligible Purchases in Class Period | 287875 | 530742189 | No Recognized Claim |
| 54636 | 530139078 | No Eligible Purchases in Class Period | 171256 | 530398240 | No Eligible Purchases in Class Period | 287876 | 530742193 | No Recognized Claim |
| 54637 | 530139079 | No Recognized Claim | 171257 | 530398241 | No Eligible Purchases in Class Period | 287877 | 530742196 | No Recognized Claim |
| 54638 | 530139081 | No Eligible Purchases in Class Period | 171258 | 530398244 | No Eligible Purchases in Class Period | 287878 | 530742201 | No Recognized Claim |
| 54639 | 530139082 | No Eligible Purchases in Class Period | 171259 | 530398245 | No Eligible Purchases in Class Period | 287879 | 530742202 | No Recognized Claim |
| 54640 | 530139086 | No Eligible Purchases in Class Period | 171260 | 530398248 | No Recognized Claim | 287880 | 530742208 | No Recognized Claim |
| 54641 | 530139089 | No Eligible Purchases in Class Period | 171261 | 530398249 | No Recognized Claim | 287881 | 530742210 | No Recognized Claim |
| 54642 | 530139090 | No Eligible Purchases in Class Period | 171262 | 530398252 | No Recognized Claim | 287882 | 530742212 | No Recognized Claim |
| 54643 | 530139091 | No Recognized Claim | 171263 | 530398253 | No Eligible Purchases in Class Period | 287883 | 530742213 | No Recognized Claim |
| 54644 | 530139092 | No Eligible Purchases in Class Period | 171264 | 530398254 | No Eligible Purchases in Class Period | 287884 | 530742225 | No Recognized Claim |
| 54645 | 530139093 | No Eligible Purchases in Class Period | 171265 | 530398256 | No Eligible Purchases in Class Period | 287885 | 530742228 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54646 | 530139101 | No Eligible Purchases in Class Period | 171266 | 530398257 | No Eligible Purchases in Class Period | 287886 | 530742236 | No Eligible Purchases in Class Period |
| 54647 | 530139102 | No Eligible Purchases in Class Period | 171267 | 530398258 | No Eligible Purchases in Class Period | 287887 | 530742243 | No Eligible Purchases in Class Period |
| 54648 | 530139103 | No Eligible Purchases in Class Period | 171268 | 530398259 | No Eligible Purchases in Class Period | 287888 | 530742253 | No Recognized Claim |
| 54649 | 530139108 | No Eligible Purchases in Class Period | 171269 | 530398260 | No Eligible Purchases in Class Period | 287889 | 530742262 | No Recognized Claim |
| 54650 | 530139110 | No Eligible Purchases in Class Period | 171270 | 530398262 | No Eligible Purchases in Class Period | 287890 | 530742269 | No Recognized Claim |
| 54651 | 530139111 | No Eligible Purchases in Class Period | 171271 | 530398264 | No Eligible Purchases in Class Period | 287891 | 530742270 | No Eligible Purchases in Class Period |
| 54652 | 530139112 | No Eligible Purchases in Class Period | 171272 | 530398269 | No Eligible Purchases in Class Period | 287892 | 530742296 | No Eligible Purchases in Class Period |
| 54653 | 530139113 | No Recognized Claim | 171273 | 530398270 | No Eligible Purchases in Class Period | 287893 | 530742303 | No Recognized Claim |
| 54654 | 530139114 | No Eligible Purchases in Class Period | 171274 | 530398271 | No Recognized Claim | 287894 | 530742308 | No Recognized Claim |
| 54655 | 530139115 | No Eligible Purchases in Class Period | 171275 | 530398272 | No Eligible Purchases in Class Period | 287895 | 530742317 | No Recognized Claim |
| 54656 | 530139117 | No Eligible Purchases in Class Period | 171276 | 530398273 | No Eligible Purchases in Class Period | 287896 | 530742322 | No Recognized Claim |
| 54657 | 530139118 | No Eligible Purchases in Class Period | 171277 | 530398274 | No Recognized Claim | 287897 | 530742377 | No Recognized Claim |
| 54658 | 530139120 | No Recognized Claim | 171278 | 530398275 | No Recognized Claim | 287898 | 530742380 | No Eligible Purchases in Class Period |
| 54659 | 530139121 | No Eligible Purchases in Class Period | 171279 | 530398276 | No Recognized Claim | 287899 | 530742391 | No Recognized Claim |
| 54660 | 530139124 | No Eligible Purchases in Class Period | 171280 | 530398277 | No Eligible Purchases in Class Period | 287900 | 530742403 | No Recognized Claim |
| 54661 | 530139131 | No Eligible Purchases in Class Period | 171281 | 530398278 | No Eligible Purchases in Class Period | 287901 | 530742409 | No Eligible Purchases in Class Period |
| 54662 | 530139135 | No Eligible Purchases in Class Period | 171282 | 530398280 | No Eligible Purchases in Class Period | 287902 | 530742411 | No Recognized Claim |
| 54663 | 530139137 | No Eligible Purchases in Class Period | 171283 | 530398281 | No Recognized Claim | 287903 | 530742415 | No Eligible Purchases in Class Period |
| 54664 | 530139139 | No Eligible Purchases in Class Period | 171284 | 530398282 | No Recognized Claim | 287904 | 530742427 | No Recognized Claim |
| 54665 | 530139141 | No Eligible Purchases in Class Period | 171285 | 530398283 | No Eligible Purchases in Class Period | 287905 | 530742428 | No Recognized Claim |
| 54666 | 530139142 | No Eligible Purchases in Class Period | 171286 | 530398284 | No Eligible Purchases in Class Period | 287906 | 530742442 | No Recognized Claim |
| 54667 | 530139144 | No Eligible Purchases in Class Period | 171287 | 530398285 | No Recognized Claim | 287907 | 530742447 | No Eligible Purchases in Class Period |
| 54668 | 530139146 | No Eligible Purchases in Class Period | 171288 | 530398286 | No Recognized Claim | 287908 | 530742450 | No Eligible Purchases in Class Period |
| 54669 | 530139147 | No Eligible Purchases in Class Period | 171289 | 530398287 | No Recognized Claim | 287909 | 530742453 | No Recognized Claim |
| 54670 | 530139148 | No Eligible Purchases in Class Period | 171290 | 530398289 | No Recognized Claim | 287910 | 530742456 | No Recognized Claim |
| 54671 | 530139150 | No Eligible Purchases in Class Period | 171291 | 530398290 | No Eligible Purchases in Class Period | 287911 | 530742457 | No Eligible Purchases in Class Period |
| 54672 | 530139151 | No Eligible Purchases in Class Period | 171292 | 530398291 | No Recognized Claim | 287912 | 530742458 | No Eligible Purchases in Class Period |
| 54673 | 530139152 | No Eligible Purchases in Class Period | 171293 | 530398292 | No Eligible Purchases in Class Period | 287913 | 530742459 | No Eligible Purchases in Class Period |
| 54674 | 530139153 | No Eligible Purchases in Class Period | 171294 | 530398294 | No Recognized Claim | 287914 | 530742460 | No Eligible Purchases in Class Period |
| 54675 | 530139155 | No Eligible Purchases in Class Period | 171295 | 530398298 | No Recognized Claim | 287915 | 530742461 | No Eligible Purchases in Class Period |
| 54676 | 530139162 | No Eligible Purchases in Class Period | 171296 | 530398299 | No Recognized Claim | 287916 | 530742462 | No Eligible Purchases in Class Period |
| 54677 | 530139164 | No Eligible Purchases in Class Period | 171297 | 530398300 | No Recognized Claim | 287917 | 530742467 | No Eligible Purchases in Class Period |
| 54678 | 530139166 | No Recognized Claim | 171298 | 530398301 | No Recognized Claim | 287918 | 530742470 | No Eligible Purchases in Class Period |
| 54679 | 530139167 | No Eligible Purchases in Class Period | 171299 | 530398302 | No Recognized Claim | 287919 | 530742472 | No Eligible Purchases in Class Period |
| 54680 | 530139168 | No Eligible Purchases in Class Period | 171300 | 530398306 | No Recognized Claim | 287920 | 530742473 | No Eligible Purchases in Class Period |
| 54681 | 530139169 | No Eligible Purchases in Class Period | 171301 | 530398307 | No Recognized Claim | 287921 | 530742474 | No Eligible Purchases in Class Period |
| 54682 | 530139171 | No Recognized Claim | 171302 | 530398308 | No Recognized Claim | 287922 | 530742482 | No Recognized Claim |
| 54683 | 530139174 | No Eligible Purchases in Class Period | 171303 | 530398309 | No Recognized Claim | 287923 | 530742497 | No Eligible Purchases in Class Period |
| 54684 | 530139175 | No Recognized Claim | 171304 | 530398310 | No Recognized Claim | 287924 | 530742499 | No Eligible Purchases in Class Period |
| 54685 | 530139176 | No Recognized Claim | 171305 | 530398311 | No Recognized Claim | 287925 | 530742504 | No Recognized Claim |
| 54686 | 530139182 | No Eligible Purchases in Class Period | 171306 | 530398312 | No Eligible Purchases in Class Period | 287926 | 530742511 | No Eligible Purchases in Class Period |
| 54687 | 530139184 | No Eligible Purchases in Class Period | 171307 | 530398313 | No Recognized Claim | 287927 | 530742513 | No Recognized Claim |
| 54688 | 530139187 | No Eligible Purchases in Class Period | 171308 | 530398314 | No Eligible Purchases in Class Period | 287928 | 530742515 | No Eligible Purchases in Class Period |
| 54689 | 530139189 | No Eligible Purchases in Class Period | 171309 | 530398315 | No Eligible Purchases in Class Period | 287929 | 530742517 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54690 | 530139194 | No Recognized Claim | 171310 | 530398316 | No Recognized Claim | 287930 | 530742519 | No Eligible Purchases in Class Period |
| 54691 | 530139196 | No Recognized Claim | 171311 | 530398317 | No Recognized Claim | 287931 | 530742520 | No Eligible Purchases in Class Period |
| 54692 | 530139200 | No Recognized Claim | 171312 | 530398318 | No Recognized Claim | 287932 | 530742521 | No Eligible Purchases in Class Period |
| 54693 | 530139201 | No Eligible Purchases in Class Period | 171313 | 530398319 | No Recognized Claim | 287933 | 530742522 | No Eligible Purchases in Class Period |
| 54694 | 530139205 | No Eligible Purchases in Class Period | 171314 | 530398320 | No Recognized Claim | 287934 | 530742523 | No Eligible Purchases in Class Period |
| 54695 | 530139206 | No Recognized Claim | 171315 | 530398321 | No Recognized Claim | 287935 | 530742527 | No Eligible Purchases in Class Period |
| 54696 | 530139209 | No Recognized Claim | 171316 | 530398328 | No Recognized Claim | 287936 | 530742534 | No Eligible Purchases in Class Period |
| 54697 | 530139212 | No Eligible Purchases in Class Period | 171317 | 530398334 | No Eligible Purchases in Class Period | 287937 | 530742535 | No Eligible Purchases in Class Period |
| 54698 | 530139213 | No Eligible Purchases in Class Period | 171318 | 530398338 | No Recognized Claim | 287938 | 530742539 | No Eligible Purchases in Class Period |
| 54699 | 530139214 | No Eligible Purchases in Class Period | 171319 | 530398339 | No Recognized Claim | 287939 | 530742558 | No Eligible Purchases in Class Period |
| 54700 | 530139215 | No Recognized Claim | 171320 | 530398340 | No Recognized Claim | 287940 | 530742565 | No Recognized Claim |
| 54701 | 530139216 | No Eligible Purchases in Class Period | 171321 | 530398341 | No Eligible Purchases in Class Period | 287941 | 530742570 | No Eligible Purchases in Class Period |
| 54702 | 530139220 | No Eligible Purchases in Class Period | 171322 | 530398343 | No Recognized Claim | 287942 | 530742572 | No Eligible Purchases in Class Period |
| 54703 | 530139221 | No Eligible Purchases in Class Period | 171323 | 530398344 | No Recognized Claim | 287943 | 530742576 | No Eligible Purchases in Class Period |
| 54704 | 530139224 | No Eligible Purchases in Class Period | 171324 | 530398345 | No Recognized Claim | 287944 | 530742582 | No Eligible Purchases in Class Period |
| 54705 | 530139225 | No Eligible Purchases in Class Period | 171325 | 530398346 | No Eligible Purchases in Class Period | 287945 | 530742584 | No Eligible Purchases in Class Period |
| 54706 | 530139227 | No Eligible Purchases in Class Period | 171326 | 530398347 | No Recognized Claim | 287946 | 530742586 | No Eligible Purchases in Class Period |
| 54707 | 530139228 | No Eligible Purchases in Class Period | 171327 | 530398348 | No Recognized Claim | 287947 | 530742587 | No Eligible Purchases in Class Period |
| 54708 | 530139229 | No Eligible Purchases in Class Period | 171328 | 530398349 | No Recognized Claim | 287948 | 530742592 | No Eligible Purchases in Class Period |
| 54709 | 530139231 | No Eligible Purchases in Class Period | 171329 | 530398350 | No Recognized Claim | 287949 | 530742594 | No Eligible Purchases in Class Period |
| 54710 | 530139233 | No Recognized Claim | 171330 | 530398352 | No Recognized Claim | 287950 | 530742596 | No Eligible Purchases in Class Period |
| 54711 | 530139237 | No Recognized Claim | 171331 | 530398353 | No Recognized Claim | 287951 | 530742597 | No Eligible Purchases in Class Period |
| 54712 | 530139238 | No Recognized Claim | 171332 | 530398354 | No Recognized Claim | 287952 | 530742598 | No Eligible Purchases in Class Period |
| 54713 | 530139241 | No Recognized Claim | 171333 | 530398356 | No Recognized Claim | 287953 | 530742599 | No Recognized Claim |
| 54714 | 530139242 | No Recognized Claim | 171334 | 530398357 | No Recognized Claim | 287954 | 530742603 | No Eligible Purchases in Class Period |
| 54715 | 530139243 | No Eligible Purchases in Class Period | 171335 | 530398358 | No Recognized Claim | 287955 | 530742609 | No Eligible Purchases in Class Period |
| 54716 | 530139244 | No Recognized Claim | 171336 | 530398359 | No Recognized Claim | 287956 | 530742610 | No Recognized Claim |
| 54717 | 530139245 | No Eligible Purchases in Class Period | 171337 | 530398360 | No Recognized Claim | 287957 | 530742611 | No Recognized Claim |
| 54718 | 530139248 | No Eligible Purchases in Class Period | 171338 | 530398362 | No Recognized Claim | 287958 | 530742614 | No Recognized Claim |
| 54719 | 530139249 | No Eligible Purchases in Class Period | 171339 | 530398363 | No Recognized Claim | 287959 | 530742618 | No Recognized Claim |
| 54720 | 530139252 | No Eligible Purchases in Class Period | 171340 | 530398364 | No Recognized Claim | 287960 | 530742619 | No Recognized Claim |
| 54721 | 530139253 | No Eligible Purchases in Class Period | 171341 | 530398365 | No Recognized Claim | 287961 | 530742620 | No Recognized Claim |
| 54722 | 530139254 | No Recognized Claim | 171342 | 530398366 | No Recognized Claim | 287962 | 530742621 | No Eligible Purchases in Class Period |
| 54723 | 530139255 | No Recognized Claim | 171343 | 530398368 | No Recognized Claim | 287963 | 530742622 | No Eligible Purchases in Class Period |
| 54724 | 530139259 | No Eligible Purchases in Class Period | 171344 | 530398369 | No Recognized Claim | 287964 | 530742623 | No Eligible Purchases in Class Period |
| 54725 | 530139260 | No Eligible Purchases in Class Period | 171345 | 530398371 | No Recognized Claim | 287965 | 530742625 | No Eligible Purchases in Class Period |
| 54726 | 530139261 | No Eligible Purchases in Class Period | 171346 | 530398373 | No Recognized Claim | 287966 | 530742626 | No Recognized Claim |
| 54727 | 530139265 | No Recognized Claim | 171347 | 530398376 | No Recognized Claim | 287967 | 530742633 | No Recognized Claim |
| 54728 | 530139269 | No Recognized Claim | 171348 | 530398377 | No Recognized Claim | 287968 | 530742640 | No Eligible Purchases in Class Period |
| 54729 | 530139270 | No Eligible Purchases in Class Period | 171349 | 530398378 | No Recognized Claim | 287969 | 530742655 | No Eligible Purchases in Class Period |
| 54730 | 530139273 | No Eligible Purchases in Class Period | 171350 | 530398379 | No Eligible Purchases in Class Period | 287970 | 530742656 | No Recognized Claim |
| 54731 | 530139275 | No Eligible Purchases in Class Period | 171351 | 530398380 | No Recognized Claim | 287971 | 530742658 | No Recognized Claim |
| 54732 | 530139276 | No Eligible Purchases in Class Period | 171352 | 530398381 | No Recognized Claim | 287972 | 530742660 | No Recognized Claim |
| 54733 | 530139277 | No Recognized Claim | 171353 | 530398383 | No Recognized Claim | 287973 | 530742663 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54734 | 530139278 | No Eligible Purchases in Class Period | 171354 | 530398384 | No Recognized Claim | 287974 | 530742665 | No Recognized Claim |
| 54735 | 530139279 | No Eligible Purchases in Class Period | 171355 | 530398385 | No Recognized Claim | 287975 | 530742667 | No Recognized Claim |
| 54736 | 530139280 | No Eligible Purchases in Class Period | 171356 | 530398386 | No Recognized Claim | 287976 | 530742676 | No Recognized Claim |
| 54737 | 530139281 | No Eligible Purchases in Class Period | 171357 | 530398388 | No Recognized Claim | 287977 | 530742679 | No Eligible Purchases in Class Period |
| 54738 | 530139282 | No Eligible Purchases in Class Period | 171358 | 530398389 | No Recognized Claim | 287978 | 530742685 | No Recognized Claim |
| 54739 | 530139283 | No Recognized Claim | 171359 | 530398390 | No Recognized Claim | 287979 | 530742686 | No Recognized Claim |
| 54740 | 530139284 | No Eligible Purchases in Class Period | 171360 | 530398391 | No Recognized Claim | 287980 | 530742689 | No Recognized Claim |
| 54741 | 530139285 | No Eligible Purchases in Class Period | 171361 | 530398393 | No Eligible Purchases in Class Period | 287981 | 530742698 | No Recognized Claim |
| 54742 | 530139286 | No Eligible Purchases in Class Period | 171362 | 530398394 | No Recognized Claim | 287982 | 530742699 | No Eligible Purchases in Class Period |
| 54743 | 530139287 | No Eligible Purchases in Class Period | 171363 | 530398395 | No Recognized Claim | 287983 | 530742701 | No Recognized Claim |
| 54744 | 530139288 | No Eligible Purchases in Class Period | 171364 | 530398398 | No Recognized Claim | 287984 | 530742708 | No Recognized Claim |
| 54745 | 530139289 | No Eligible Purchases in Class Period | 171365 | 530398399 | No Recognized Claim | 287985 | 530742722 | No Eligible Purchases in Class Period |
| 54746 | 530139291 | No Recognized Claim | 171366 | 530398400 | No Recognized Claim | 287986 | 530742724 | No Recognized Claim |
| 54747 | 530139292 | No Eligible Purchases in Class Period | 171367 | 530398401 | No Recognized Claim | 287987 | 530742725 | No Recognized Claim |
| 54748 | 530139294 | No Eligible Purchases in Class Period | 171368 | 530398402 | No Recognized Claim | 287988 | 530742726 | No Recognized Claim |
| 54749 | 530139296 | No Recognized Claim | 171369 | 530398403 | No Recognized Claim | 287989 | 530742730 | No Recognized Claim |
| 54750 | 530139297 | No Eligible Purchases in Class Period | 171370 | 530398404 | No Recognized Claim | 287990 | 530742731 | No Recognized Claim |
| 54751 | 530139298 | No Recognized Claim | 171371 | 530398405 | No Recognized Claim | 287991 | 530742732 | No Recognized Claim |
| 54752 | 530139301 | No Recognized Claim | 171372 | 530398406 | No Recognized Claim | 287992 | 530742733 | No Recognized Claim |
| 54753 | 530139302 | No Eligible Purchases in Class Period | 171373 | 530398407 | No Recognized Claim | 287993 | 530742736 | No Recognized Claim |
| 54754 | 530139303 | No Eligible Purchases in Class Period | 171374 | 530398408 | No Recognized Claim | 287994 | 530742741 | No Eligible Purchases in Class Period |
| 54755 | 530139304 | No Eligible Purchases in Class Period | 171375 | 530398409 | No Recognized Claim | 287995 | 530742742 | No Recognized Claim |
| 54756 | 530139305 | No Eligible Purchases in Class Period | 171376 | 530398410 | No Recognized Claim | 287996 | 530742759 | No Eligible Purchases in Class Period |
| 54757 | 530139307 | No Recognized Claim | 171377 | 530398411 | No Recognized Claim | 287997 | 530742760 | No Recognized Claim |
| 54758 | 530139308 | No Eligible Purchases in Class Period | 171378 | 530398412 | No Recognized Claim | 287998 | 530742774 | No Recognized Claim |
| 54759 | 530139309 | No Eligible Purchases in Class Period | 171379 | 530398414 | No Recognized Claim | 287999 | 530742778 | No Recognized Claim |
| 54760 | 530139310 | No Eligible Purchases in Class Period | 171380 | 530398415 | No Recognized Claim | 288000 | 530742813 | No Recognized Claim |
| 54761 | 530139311 | No Eligible Purchases in Class Period | 171381 | 530398416 | No Recognized Claim | 288001 | 530742823 | No Recognized Claim |
| 54762 | 530139312 | No Recognized Claim | 171382 | 530398417 | No Recognized Claim | 288002 | 530742850 | No Eligible Purchases in Class Period |
| 54763 | 530139313 | No Eligible Purchases in Class Period | 171383 | 530398418 | No Recognized Claim | 288003 | 530742852 | No Recognized Claim |
| 54764 | 530139314 | No Eligible Purchases in Class Period | 171384 | 530398419 | No Recognized Claim | 288004 | 530742871 | No Recognized Claim |
| 54765 | 530139315 | No Eligible Purchases in Class Period | 171385 | 530398420 | No Recognized Claim | 288005 | 530742872 | No Recognized Claim |
| 54766 | 530139316 | No Eligible Purchases in Class Period | 171386 | 530398421 | No Recognized Claim | 288006 | 530742873 | No Eligible Purchases in Class Period |
| 54767 | 530139317 | No Eligible Purchases in Class Period | 171387 | 530398423 | No Recognized Claim | 288007 | 530742877 | No Eligible Purchases in Class Period |
| 54768 | 530139318 | No Eligible Purchases in Class Period | 171388 | 530398425 | No Recognized Claim | 288008 | 530742880 | No Eligible Purchases in Class Period |
| 54769 | 530139320 | No Eligible Purchases in Class Period | 171389 | 530398426 | No Recognized Claim | 288009 | 530742882 | No Eligible Purchases in Class Period |
| 54770 | 530139321 | No Eligible Purchases in Class Period | 171390 | 530398427 | No Recognized Claim | 288010 | 530742896 | No Eligible Purchases in Class Period |
| 54771 | 530139323 | No Eligible Purchases in Class Period | 171391 | 530398429 | No Recognized Claim | 288011 | 530742902 | No Eligible Purchases in Class Period |
| 54772 | 530139324 | No Recognized Claim | 171392 | 530398430 | No Eligible Purchases in Class Period | 288012 | 530742903 | No Eligible Purchases in Class Period |
| 54773 | 530139325 | No Recognized Claim | 171393 | 530398431 | No Eligible Purchases in Class Period | 288013 | 530742911 | No Eligible Purchases in Class Period |
| 54774 | 530139326 | No Recognized Claim | 171394 | 530398432 | No Recognized Claim | 288014 | 530742915 | No Eligible Purchases in Class Period |
| 54775 | 530139327 | No Eligible Purchases in Class Period | 171395 | 530398433 | No Recognized Claim | 288015 | 530742916 | No Eligible Purchases in Class Period |
| 54776 | 530139328 | No Recognized Claim | 171396 | 530398434 | No Recognized Claim | 288016 | 530742921 | No Eligible Purchases in Class Period |
| 54777 | 530139329 | No Eligible Purchases in Class Period | 171397 | 530398435 | No Recognized Claim | 288017 | 530742923 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54778 | 530139332 | No Eligible Purchases in Class Period | 171398 | 530398436 | No Recognized Claim | 288018 | 530742937 | No Eligible Purchases in Class Period |
| 54779 | 530139335 | No Eligible Purchases in Class Period | 171399 | 530398437 | No Eligible Purchases in Class Period | 288019 | 530742938 | No Eligible Purchases in Class Period |
| 54780 | 530139336 | No Eligible Purchases in Class Period | 171400 | 530398440 | No Recognized Claim | 288020 | 530742942 | No Eligible Purchases in Class Period |
| 54781 | 530139338 | No Eligible Purchases in Class Period | 171401 | 530398442 | No Recognized Claim | 288021 | 530742947 | No Recognized Claim |
| 54782 | 530139339 | No Eligible Purchases in Class Period | 171402 | 530398444 | No Recognized Claim | 288022 | 530742953 | No Eligible Purchases in Class Period |
| 54783 | 530139340 | No Eligible Purchases in Class Period | 171403 | 530398446 | No Recognized Claim | 288023 | 530742955 | No Eligible Purchases in Class Period |
| 54784 | 530139341 | No Eligible Purchases in Class Period | 171404 | 530398447 | No Recognized Claim | 288024 | 530742956 | No Recognized Claim |
| 54785 | 530139342 | No Eligible Purchases in Class Period | 171405 | 530398448 | No Recognized Claim | 288025 | 530742964 | No Eligible Purchases in Class Period |
| 54786 | 530139343 | No Eligible Purchases in Class Period | 171406 | 530398450 | No Recognized Claim | 288026 | 530742966 | No Eligible Purchases in Class Period |
| 54787 | 530139344 | No Eligible Purchases in Class Period | 171407 | 530398451 | No Recognized Claim | 288027 | 530742968 | No Eligible Purchases in Class Period |
| 54788 | 530139345 | No Eligible Purchases in Class Period | 171408 | 530398454 | No Recognized Claim | 288028 | 530742974 | No Recognized Claim |
| 54789 | 530139346 | No Eligible Purchases in Class Period | 171409 | 530398458 | No Recognized Claim | 288029 | 530742987 | No Eligible Purchases in Class Period |
| 54790 | 530139347 | No Eligible Purchases in Class Period | 171410 | 530398463 | No Recognized Claim | 288030 | 530742988 | No Recognized Claim |
| 54791 | 530139348 | No Eligible Purchases in Class Period | 171411 | 530398464 | No Recognized Claim | 288031 | 530742990 | No Recognized Claim |
| 54792 | 530139349 | No Eligible Purchases in Class Period | 171412 | 530398466 | No Eligible Purchases in Class Period | 288032 | 530742994 | No Recognized Claim |
| 54793 | 530139351 | No Recognized Claim | 171413 | 530398478 | No Eligible Purchases in Class Period | 288033 | 530742995 | No Recognized Claim |
| 54794 | 530139352 | No Recognized Claim | 171414 | 530398483 | No Recognized Claim | 288034 | 530742996 | No Eligible Purchases in Class Period |
| 54795 | 530139353 | No Eligible Purchases in Class Period | 171415 | 530398487 | No Recognized Claim | 288035 | 530742997 | No Eligible Purchases in Class Period |
| 54796 | 530139354 | No Eligible Purchases in Class Period | 171416 | 530398488 | No Recognized Claim | 288036 | 530742998 | No Eligible Purchases in Class Period |
| 54797 | 530139355 | No Eligible Purchases in Class Period | 171417 | 530398492 | No Recognized Claim | 288037 | 530743000 | No Eligible Purchases in Class Period |
| 54798 | 530139356 | No Recognized Claim | 171418 | 530398493 | No Recognized Claim | 288038 | 530743001 | No Eligible Purchases in Class Period |
| 54799 | 530139358 | No Recognized Claim | 171419 | 530398494 | No Recognized Claim | 288039 | 530743006 | No Eligible Purchases in Class Period |
| 54800 | 530139360 | No Eligible Purchases in Class Period | 171420 | 530398498 | No Recognized Claim | 288040 | 530743014 | No Recognized Claim |
| 54801 | 530139361 | No Recognized Claim | 171421 | 530398499 | No Eligible Purchases in Class Period | 288041 | 530743038 | No Recognized Claim |
| 54802 | 530139362 | No Eligible Purchases in Class Period | 171422 | 530398502 | No Recognized Claim | 288042 | 530743050 | No Eligible Purchases in Class Period |
| 54803 | 530139363 | No Eligible Purchases in Class Period | 171423 | 530398503 | No Recognized Claim | 288043 | 530743077 | No Recognized Claim |
| 54804 | 530139364 | No Recognized Claim | 171424 | 530398504 | No Recognized Claim | 288044 | 530743088 | No Recognized Claim |
| 54805 | 530139365 | No Eligible Purchases in Class Period | 171425 | 530398505 | No Recognized Claim | 288045 | 530743106 | No Recognized Claim |
| 54806 | 530139366 | No Eligible Purchases in Class Period | 171426 | 530398506 | No Recognized Claim | 288046 | 530743110 | No Recognized Claim |
| 54807 | 530139367 | No Eligible Purchases in Class Period | 171427 | 530398507 | No Recognized Claim | 288047 | 530743113 | No Eligible Purchases in Class Period |
| 54808 | 530139368 | No Eligible Purchases in Class Period | 171428 | 530398508 | No Recognized Claim | 288048 | 530743126 | No Recognized Claim |
| 54809 | 530139370 | No Eligible Purchases in Class Period | 171429 | 530398509 | No Recognized Claim | 288049 | 530743152 | No Recognized Claim |
| 54810 | 530139371 | No Eligible Purchases in Class Period | 171430 | 530398510 | No Recognized Claim | 288050 | 530743155 | No Recognized Claim |
| 54811 | 530139372 | No Eligible Purchases in Class Period | 171431 | 530398512 | No Recognized Claim | 288051 | 530743157 | No Recognized Claim |
| 54812 | 530139373 | No Eligible Purchases in Class Period | 171432 | 530398513 | No Recognized Claim | 288052 | 530743163 | No Recognized Claim |
| 54813 | 530139374 | No Eligible Purchases in Class Period | 171433 | 530398514 | No Recognized Claim | 288053 | 530743179 | No Recognized Claim |
| 54814 | 530139375 | No Recognized Claim | 171434 | 530398515 | No Recognized Claim | 288054 | 530743194 | No Recognized Claim |
| 54815 | 530139376 | No Eligible Purchases in Class Period | 171435 | 530398518 | No Recognized Claim | 288055 | 530743255 | No Eligible Purchases in Class Period |
| 54816 | 530139377 | No Eligible Purchases in Class Period | 171436 | 530398519 | No Recognized Claim | 288056 | 530743361 | No Recognized Claim |
| 54817 | 530139378 | No Eligible Purchases in Class Period | 171437 | 530398522 | No Recognized Claim | 288057 | 530743371 | No Recognized Claim |
| 54818 | 530139379 | No Eligible Purchases in Class Period | 171438 | 530398523 | No Recognized Claim | 288058 | 530743375 | No Recognized Claim |
| 54819 | 530139380 | No Eligible Purchases in Class Period | 171439 | 530398524 | No Recognized Claim | 288059 | 530743379 | No Recognized Claim |
| 54820 | 530139381 | No Eligible Purchases in Class Period | 171440 | 530398525 | No Recognized Claim | 288060 | 530743438 | No Eligible Purchases in Class Period |
| 54821 | 530139382 | No Eligible Purchases in Class Period | 171441 | 530398526 | No Recognized Claim | 288061 | 530743439 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54822 | 530139384 | No Eligible Purchases in Class Period | 171442 | 530398527 | No Recognized Claim | 288062 | 530743444 | No Eligible Purchases in Class Period |
| 54823 | 530139387 | No Eligible Purchases in Class Period | 171443 | 530398528 | No Recognized Claim | 288063 | 530743449 | No Eligible Purchases in Class Period |
| 54824 | 530139391 | No Eligible Purchases in Class Period | 171444 | 530398529 | No Recognized Claim | 288064 | 530743452 | No Eligible Purchases in Class Period |
| 54825 | 530139392 | No Eligible Purchases in Class Period | 171445 | 530398531 | No Recognized Claim | 288065 | 530743467 | No Eligible Purchases in Class Period |
| 54826 | 530139396 | No Recognized Claim | 171446 | 530398534 | No Recognized Claim | 288066 | 530743468 | No Eligible Purchases in Class Period |
| 54827 | 530139397 | No Eligible Purchases in Class Period | 171447 | 530398535 | No Recognized Claim | 288067 | 530743486 | No Eligible Purchases in Class Period |
| 54828 | 530139398 | No Eligible Purchases in Class Period | 171448 | 530398536 | No Recognized Claim | 288068 | 530743488 | No Eligible Purchases in Class Period |
| 54829 | 530139399 | No Eligible Purchases in Class Period | 171449 | 530398537 | No Recognized Claim | 288069 | 530743489 | No Eligible Purchases in Class Period |
| 54830 | 530139400 | No Recognized Claim | 171450 | 530398538 | No Recognized Claim | 288070 | 530743490 | No Eligible Purchases in Class Period |
| 54831 | 530139401 | No Eligible Purchases in Class Period | 171451 | 530398542 | No Recognized Claim | 288071 | 530743492 | No Eligible Purchases in Class Period |
| 54832 | 530139402 | No Eligible Purchases in Class Period | 171452 | 530398543 | No Recognized Claim | 288072 | 530743494 | No Eligible Purchases in Class Period |
| 54833 | 530139403 | No Recognized Claim | 171453 | 530398544 | No Recognized Claim | 288073 | 530743496 | No Eligible Purchases in Class Period |
| 54834 | 530139404 | No Eligible Purchases in Class Period | 171454 | 530398545 | No Recognized Claim | 288074 | 530743500 | No Eligible Purchases in Class Period |
| 54835 | 530139405 | No Recognized Claim | 171455 | 530398546 | No Recognized Claim | 288075 | 530743501 | No Recognized Claim |
| 54836 | 530139406 | No Recognized Claim | 171456 | 530398547 | No Recognized Claim | 288076 | 530743503 | No Eligible Purchases in Class Period |
| 54837 | 530139407 | No Recognized Claim | 171457 | 530398548 | No Recognized Claim | 288077 | 530743504 | No Eligible Purchases in Class Period |
| 54838 | 530139408 | No Recognized Claim | 171458 | 530398549 | No Recognized Claim | 288078 | 530743505 | No Eligible Purchases in Class Period |
| 54839 | 530139409 | No Eligible Purchases in Class Period | 171459 | 530398550 | No Recognized Claim | 288079 | 530743511 | No Recognized Claim |
| 54840 | 530139410 | No Eligible Purchases in Class Period | 171460 | 530398551 | No Recognized Claim | 288080 | 530743512 | No Eligible Purchases in Class Period |
| 54841 | 530139411 | No Eligible Purchases in Class Period | 171461 | 530398552 | No Recognized Claim | 288081 | 530743515 | No Eligible Purchases in Class Period |
| 54842 | 530139412 | No Recognized Claim | 171462 | 530398553 | No Recognized Claim | 288082 | 530743516 | No Recognized Claim |
| 54843 | 530139413 | No Eligible Purchases in Class Period | 171463 | 530398554 | No Recognized Claim | 288083 | 530743517 | No Eligible Purchases in Class Period |
| 54844 | 530139414 | No Recognized Claim | 171464 | 530398555 | No Recognized Claim | 288084 | 530743518 | No Recognized Claim |
| 54845 | 530139415 | No Eligible Purchases in Class Period | 171465 | 530398556 | No Recognized Claim | 288085 | 530743530 | No Recognized Claim |
| 54846 | 530139416 | No Eligible Purchases in Class Period | 171466 | 530398557 | No Recognized Claim | 288086 | 530743536 | No Eligible Purchases in Class Period |
| 54847 | 530139417 | No Eligible Purchases in Class Period | 171467 | 530398559 | No Recognized Claim | 288087 | 530743538 | No Eligible Purchases in Class Period |
| 54848 | 530139420 | No Recognized Claim | 171468 | 530398560 | No Recognized Claim | 288088 | 530743545 | No Recognized Claim |
| 54849 | 530139422 | No Eligible Purchases in Class Period | 171469 | 530398561 | No Recognized Claim | 288089 | 530743546 | No Eligible Purchases in Class Period |
| 54850 | 530139423 | No Recognized Claim | 171470 | 530398562 | No Recognized Claim | 288090 | 530743547 | No Eligible Purchases in Class Period |
| 54851 | 530139424 | No Recognized Claim | 171471 | 530398564 | No Recognized Claim | 288091 | 530743548 | No Recognized Claim |
| 54852 | 530139425 | No Eligible Purchases in Class Period | 171472 | 530398565 | No Recognized Claim | 288092 | 530743549 | No Eligible Purchases in Class Period |
| 54853 | 530139426 | No Eligible Purchases in Class Period | 171473 | 530398567 | No Recognized Claim | 288093 | 530743550 | No Eligible Purchases in Class Period |
| 54854 | 530139427 | No Eligible Purchases in Class Period | 171474 | 530398568 | No Recognized Claim | 288094 | 530743552 | No Eligible Purchases in Class Period |
| 54855 | 530139428 | No Recognized Claim | 171475 | 530398569 | No Eligible Purchases in Class Period | 288095 | 530743553 | No Eligible Purchases in Class Period |
| 54856 | 530139431 | No Eligible Purchases in Class Period | 171476 | 530398570 | No Eligible Purchases in Class Period | 288096 | 530743554 | No Eligible Purchases in Class Period |
| 54857 | 530139432 | No Eligible Purchases in Class Period | 171477 | 530398573 | No Recognized Claim | 288097 | 530743555 | No Eligible Purchases in Class Period |
| 54858 | 530139433 | No Eligible Purchases in Class Period | 171478 | 530398580 | No Eligible Purchases in Class Period | 288098 | 530743556 | No Eligible Purchases in Class Period |
| 54859 | 530139436 | No Eligible Purchases in Class Period | 171479 | 530398581 | No Recognized Claim | 288099 | 530743557 | No Eligible Purchases in Class Period |
| 54860 | 530139437 | No Recognized Claim | 171480 | 530398583 | No Eligible Purchases in Class Period | 288100 | 530743558 | No Eligible Purchases in Class Period |
| 54861 | 530139438 | No Recognized Claim | 171481 | 530398587 | No Recognized Claim | 288101 | 530743559 | No Eligible Purchases in Class Period |
| 54862 | 530139441 | No Recognized Claim | 171482 | 530398588 | No Recognized Claim | 288102 | 530743560 | No Eligible Purchases in Class Period |
| 54863 | 530139442 | No Eligible Purchases in Class Period | 171483 | 530398590 | No Recognized Claim | 288103 | 530743561 | No Eligible Purchases in Class Period |
| 54864 | 530139444 | No Eligible Purchases in Class Period | 171484 | 530398591 | No Recognized Claim | 288104 | 530743562 | No Eligible Purchases in Class Period |
| 54865 | 530139446 | No Eligible Purchases in Class Period | 171485 | 530398593 | No Recognized Claim | 288105 | 530743563 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54866 | 530139450 | No Eligible Purchases in Class Period | 171486 | 530398596 | No Recognized Claim | 288106 | 530743564 | No Eligible Purchases in Class Period |
| 54867 | 530139451 | No Eligible Purchases in Class Period | 171487 | 530398601 | No Recognized Claim | 288107 | 530743565 | No Eligible Purchases in Class Period |
| 54868 | 530139452 | No Eligible Purchases in Class Period | 171488 | 530398604 | No Recognized Claim | 288108 | 530743566 | No Eligible Purchases in Class Period |
| 54869 | 530139453 | No Recognized Claim | 171489 | 530398605 | No Recognized Claim | 288109 | 530743567 | No Eligible Purchases in Class Period |
| 54870 | 530139454 | No Eligible Purchases in Class Period | 171490 | 530398606 | No Recognized Claim | 288110 | 530743568 | No Eligible Purchases in Class Period |
| 54871 | 530139455 | No Eligible Purchases in Class Period | 171491 | 530398609 | No Recognized Claim | 288111 | 530743569 | No Eligible Purchases in Class Period |
| 54872 | 530139456 | No Eligible Purchases in Class Period | 171492 | 530398610 | No Recognized Claim | 288112 | 530743570 | No Eligible Purchases in Class Period |
| 54873 | 530139458 | No Recognized Claim | 171493 | 530398615 | No Recognized Claim | 288113 | 530743571 | No Eligible Purchases in Class Period |
| 54874 | 530139459 | No Eligible Purchases in Class Period | 171494 | 530398616 | No Recognized Claim | 288114 | 530743572 | No Eligible Purchases in Class Period |
| 54875 | 530139460 | No Eligible Purchases in Class Period | 171495 | 530398617 | No Recognized Claim | 288115 | 530743573 | No Eligible Purchases in Class Period |
| 54876 | 530139461 | No Recognized Claim | 171496 | 530398620 | No Recognized Claim | 288116 | 530743574 | No Eligible Purchases in Class Period |
| 54877 | 530139462 | No Recognized Claim | 171497 | 530398623 | No Eligible Purchases in Class Period | 288117 | 530743575 | No Eligible Purchases in Class Period |
| 54878 | 530139463 | No Eligible Purchases in Class Period | 171498 | 530398625 | No Eligible Purchases in Class Period | 288118 | 530743576 | No Eligible Purchases in Class Period |
| 54879 | 530139464 | No Eligible Purchases in Class Period | 171499 | 530398630 | No Eligible Purchases in Class Period | 288119 | 530743577 | No Eligible Purchases in Class Period |
| 54880 | 530139465 | No Recognized Claim | 171500 | 530398631 | No Recognized Claim | 288120 | 530743578 | No Eligible Purchases in Class Period |
| 54881 | 530139466 | No Eligible Purchases in Class Period | 171501 | 530398634 | No Recognized Claim | 288121 | 530743579 | No Eligible Purchases in Class Period |
| 54882 | 530139468 | No Recognized Claim | 171502 | 530398638 | No Recognized Claim | 288122 | 530743580 | No Eligible Purchases in Class Period |
| 54883 | 530139469 | No Eligible Purchases in Class Period | 171503 | 530398639 | No Eligible Purchases in Class Period | 288123 | 530743581 | No Eligible Purchases in Class Period |
| 54884 | 530139472 | No Eligible Purchases in Class Period | 171504 | 530398641 | No Recognized Claim | 288124 | 530743582 | No Eligible Purchases in Class Period |
| 54885 | 530139474 | No Eligible Purchases in Class Period | 171505 | 530398646 | No Eligible Purchases in Class Period | 288125 | 530743583 | No Eligible Purchases in Class Period |
| 54886 | 530139475 | No Eligible Purchases in Class Period | 171506 | 530398647 | No Eligible Purchases in Class Period | 288126 | 530743584 | No Eligible Purchases in Class Period |
| 54887 | 530139476 | No Eligible Purchases in Class Period | 171507 | 530398648 | No Eligible Purchases in Class Period | 288127 | 530743585 | No Eligible Purchases in Class Period |
| 54888 | 530139477 | No Eligible Purchases in Class Period | 171508 | 530398651 | No Recognized Claim | 288128 | 530743586 | No Eligible Purchases in Class Period |
| 54889 | 530139478 | No Eligible Purchases in Class Period | 171509 | 530398652 | No Recognized Claim | 288129 | 530743587 | No Eligible Purchases in Class Period |
| 54890 | 530139479 | No Eligible Purchases in Class Period | 171510 | 530398653 | No Recognized Claim | 288130 | 530743588 | No Eligible Purchases in Class Period |
| 54891 | 530139480 | No Eligible Purchases in Class Period | 171511 | 530398654 | No Recognized Claim | 288131 | 530743589 | No Eligible Purchases in Class Period |
| 54892 | 530139481 | No Eligible Purchases in Class Period | 171512 | 530398656 | No Recognized Claim | 288132 | 530743590 | No Eligible Purchases in Class Period |
| 54893 | 530139483 | No Eligible Purchases in Class Period | 171513 | 530398660 | No Recognized Claim | 288133 | 530743591 | No Eligible Purchases in Class Period |
| 54894 | 530139484 | No Eligible Purchases in Class Period | 171514 | 530398662 | No Recognized Claim | 288134 | 530743592 | No Eligible Purchases in Class Period |
| 54895 | 530139486 | No Eligible Purchases in Class Period | 171515 | 530398663 | No Recognized Claim | 288135 | 530743593 | No Eligible Purchases in Class Period |
| 54896 | 530139487 | No Eligible Purchases in Class Period | 171516 | 530398667 | No Recognized Claim | 288136 | 530743594 | No Eligible Purchases in Class Period |
| 54897 | 530139488 | No Eligible Purchases in Class Period | 171517 | 530398669 | No Recognized Claim | 288137 | 530743595 | No Eligible Purchases in Class Period |
| 54898 | 530139490 | No Eligible Purchases in Class Period | 171518 | 530398670 | No Recognized Claim | 288138 | 530743596 | No Eligible Purchases in Class Period |
| 54899 | 530139491 | No Eligible Purchases in Class Period | 171519 | 530398674 | No Recognized Claim | 288139 | 530743597 | No Eligible Purchases in Class Period |
| 54900 | 530139493 | No Eligible Purchases in Class Period | 171520 | 530398676 | No Recognized Claim | 288140 | 530743598 | No Eligible Purchases in Class Period |
| 54901 | 530139494 | No Eligible Purchases in Class Period | 171521 | 530398677 | No Recognized Claim | 288141 | 530743599 | No Eligible Purchases in Class Period |
| 54902 | 530139495 | No Eligible Purchases in Class Period | 171522 | 530398679 | No Recognized Claim | 288142 | 530743601 | No Eligible Purchases in Class Period |
| 54903 | 530139496 | No Eligible Purchases in Class Period | 171523 | 530398681 | No Recognized Claim | 288143 | 530743602 | No Eligible Purchases in Class Period |
| 54904 | 530139497 | No Recognized Claim | 171524 | 530398683 | No Recognized Claim | 288144 | 530743603 | No Eligible Purchases in Class Period |
| 54905 | 530139498 | No Eligible Purchases in Class Period | 171525 | 530398684 | No Recognized Claim | 288145 | 530743604 | No Eligible Purchases in Class Period |
| 54906 | 530139499 | No Eligible Purchases in Class Period | 171526 | 530398685 | No Recognized Claim | 288146 | 530743605 | No Eligible Purchases in Class Period |
| 54907 | 530139500 | No Eligible Purchases in Class Period | 171527 | 530398686 | No Recognized Claim | 288147 | 530743606 | No Eligible Purchases in Class Period |
| 54908 | 530139501 | No Eligible Purchases in Class Period | 171528 | 530398693 | No Eligible Purchases in Class Period | 288148 | 530743607 | No Eligible Purchases in Class Period |
| 54909 | 530139502 | No Eligible Purchases in Class Period | 171529 | 530398698 | No Eligible Purchases in Class Period | 288149 | 530743608 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54910 | 530139503 | No Eligible Purchases in Class Period | 171530 | 530398709 | No Eligible Purchases in Class Period | 288150 | 530743609 | No Eligible Purchases in Class Period |
| 54911 | 530139504 | No Eligible Purchases in Class Period | 171531 | 530398710 | No Eligible Purchases in Class Period | 288151 | 530743610 | No Eligible Purchases in Class Period |
| 54912 | 530139505 | No Eligible Purchases in Class Period | 171532 | 530398712 | No Eligible Purchases in Class Period | 288152 | 530743611 | No Eligible Purchases in Class Period |
| 54913 | 530139506 | No Eligible Purchases in Class Period | 171533 | 530398716 | No Recognized Claim | 288153 | 530743612 | No Eligible Purchases in Class Period |
| 54914 | 530139507 | No Eligible Purchases in Class Period | 171534 | 530398719 | No Recognized Claim | 288154 | 530743613 | No Eligible Purchases in Class Period |
| 54915 | 530139509 | No Eligible Purchases in Class Period | 171535 | 530398724 | No Eligible Purchases in Class Period | 288155 | 530743614 | No Eligible Purchases in Class Period |
| 54916 | 530139510 | No Eligible Purchases in Class Period | 171536 | 530398725 | No Recognized Claim | 288156 | 530743615 | No Eligible Purchases in Class Period |
| 54917 | 530139511 | No Eligible Purchases in Class Period | 171537 | 530398726 | No Recognized Claim | 288157 | 530743616 | No Eligible Purchases in Class Period |
| 54918 | 530139512 | No Eligible Purchases in Class Period | 171538 | 530398728 | No Recognized Claim | 288158 | 530743617 | No Eligible Purchases in Class Period |
| 54919 | 530139513 | No Eligible Purchases in Class Period | 171539 | 530398730 | No Recognized Claim | 288159 | 530743618 | No Eligible Purchases in Class Period |
| 54920 | 530139514 | No Eligible Purchases in Class Period | 171540 | 530398739 | No Recognized Claim | 288160 | 530743619 | No Eligible Purchases in Class Period |
| 54921 | 530139515 | No Eligible Purchases in Class Period | 171541 | 530398745 | No Recognized Claim | 288161 | 530743620 | No Eligible Purchases in Class Period |
| 54922 | 530139516 | No Eligible Purchases in Class Period | 171542 | 530398746 | No Recognized Claim | 288162 | 530743621 | No Eligible Purchases in Class Period |
| 54923 | 530139517 | No Eligible Purchases in Class Period | 171543 | 530398747 | No Recognized Claim | 288163 | 530743622 | No Eligible Purchases in Class Period |
| 54924 | 530139518 | No Eligible Purchases in Class Period | 171544 | 530398748 | No Recognized Claim | 288164 | 530743623 | No Recognized Claim |
| 54925 | 530139519 | No Eligible Purchases in Class Period | 171545 | 530398749 | No Recognized Claim | 288165 | 530743624 | No Eligible Purchases in Class Period |
| 54926 | 530139522 | No Eligible Purchases in Class Period | 171546 | 530398750 | No Recognized Claim | 288166 | 530743625 | No Eligible Purchases in Class Period |
| 54927 | 530139523 | No Eligible Purchases in Class Period | 171547 | 530398751 | No Recognized Claim | 288167 | 530743626 | No Eligible Purchases in Class Period |
| 54928 | 530139524 | No Eligible Purchases in Class Period | 171548 | 530398752 | No Recognized Claim | 288168 | 530743627 | No Eligible Purchases in Class Period |
| 54929 | 530139525 | No Eligible Purchases in Class Period | 171549 | 530398753 | No Recognized Claim | 288169 | 530743628 | No Eligible Purchases in Class Period |
| 54930 | 530139526 | No Eligible Purchases in Class Period | 171550 | 530398754 | No Recognized Claim | 288170 | 530743629 | No Eligible Purchases in Class Period |
| 54931 | 530139528 | No Eligible Purchases in Class Period | 171551 | 530398755 | No Recognized Claim | 288171 | 530743630 | No Eligible Purchases in Class Period |
| 54932 | 530139529 | No Eligible Purchases in Class Period | 171552 | 530398756 | No Recognized Claim | 288172 | 530743631 | No Eligible Purchases in Class Period |
| 54933 | 530139530 | No Eligible Purchases in Class Period | 171553 | 530398762 | No Recognized Claim | 288173 | 530743633 | No Eligible Purchases in Class Period |
| 54934 | 530139532 | No Eligible Purchases in Class Period | 171554 | 530398763 | No Recognized Claim | 288174 | 530743634 | No Eligible Purchases in Class Period |
| 54935 | 530139533 | No Eligible Purchases in Class Period | 171555 | 530398765 | No Recognized Claim | 288175 | 530743635 | No Eligible Purchases in Class Period |
| 54936 | 530139534 | No Eligible Purchases in Class Period | 171556 | 530398766 | No Recognized Claim | 288176 | 530743637 | No Recognized Claim |
| 54937 | 530139535 | No Eligible Purchases in Class Period | 171557 | 530398767 | No Recognized Claim | 288177 | 530743638 | No Eligible Purchases in Class Period |
| 54938 | 530139536 | No Eligible Purchases in Class Period | 171558 | 530398768 | No Recognized Claim | 288178 | 530743639 | No Eligible Purchases in Class Period |
| 54939 | 530139537 | No Eligible Purchases in Class Period | 171559 | 530398769 | No Recognized Claim | 288179 | 530743640 | No Eligible Purchases in Class Period |
| 54940 | 530139538 | No Eligible Purchases in Class Period | 171560 | 530398770 | No Recognized Claim | 288180 | 530743641 | No Eligible Purchases in Class Period |
| 54941 | 530139540 | No Recognized Claim | 171561 | 530398771 | No Recognized Claim | 288181 | 530743642 | No Eligible Purchases in Class Period |
| 54942 | 530139541 | No Eligible Purchases in Class Period | 171562 | 530398772 | No Recognized Claim | 288182 | 530743643 | No Eligible Purchases in Class Period |
| 54943 | 530139542 | No Eligible Purchases in Class Period | 171563 | 530398773 | No Recognized Claim | 288183 | 530743644 | No Recognized Claim |
| 54944 | 530139544 | No Eligible Purchases in Class Period | 171564 | 530398774 | No Recognized Claim | 288184 | 530743645 | No Eligible Purchases in Class Period |
| 54945 | 530139546 | No Eligible Purchases in Class Period | 171565 | 530398776 | No Recognized Claim | 288185 | 530743646 | No Eligible Purchases in Class Period |
| 54946 | 530139547 | No Eligible Purchases in Class Period | 171566 | 530398778 | No Recognized Claim | 288186 | 530743647 | No Eligible Purchases in Class Period |
| 54947 | 530139552 | No Eligible Purchases in Class Period | 171567 | 530398779 | No Recognized Claim | 288187 | 530743648 | No Eligible Purchases in Class Period |
| 54948 | 530139553 | No Eligible Purchases in Class Period | 171568 | 530398780 | No Recognized Claim | 288188 | 530743649 | No Eligible Purchases in Class Period |
| 54949 | 530139554 | No Eligible Purchases in Class Period | 171569 | 530398781 | No Recognized Claim | 288189 | 530743650 | No Eligible Purchases in Class Period |
| 54950 | 530139555 | No Eligible Purchases in Class Period | 171570 | 530398783 | No Recognized Claim | 288190 | 530743651 | No Eligible Purchases in Class Period |
| 54951 | 530139556 | No Eligible Purchases in Class Period | 171571 | 530398784 | No Recognized Claim | 288191 | 530743652 | No Eligible Purchases in Class Period |
| 54952 | 530139559 | No Eligible Purchases in Class Period | 171572 | 530398788 | No Recognized Claim | 288192 | 530743653 | No Eligible Purchases in Class Period |
| 54953 | 530139562 | No Recognized Claim | 171573 | 530398789 | No Recognized Claim | 288193 | 530743654 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54954 | 530139565 | No Recognized Claim | 171574 | 530398790 | No Recognized Claim | 288194 | 530743655 | No Eligible Purchases in Class Period |
| 54955 | 530139567 | No Eligible Purchases in Class Period | 171575 | 530398791 | No Eligible Purchases in Class Period | 288195 | 530743656 | No Eligible Purchases in Class Period |
| 54956 | 530139569 | No Eligible Purchases in Class Period | 171576 | 530398792 | No Eligible Purchases in Class Period | 288196 | 530743657 | No Eligible Purchases in Class Period |
| 54957 | 530139570 | No Eligible Purchases in Class Period | 171577 | 530398793 | No Recognized Claim | 288197 | 530743658 | No Eligible Purchases in Class Period |
| 54958 | 530139572 | No Eligible Purchases in Class Period | 171578 | 530398794 | No Recognized Claim | 288198 | 530743659 | No Eligible Purchases in Class Period |
| 54959 | 530139573 | No Eligible Purchases in Class Period | 171579 | 530398795 | No Recognized Claim | 288199 | 530743660 | No Eligible Purchases in Class Period |
| 54960 | 530139574 | No Eligible Purchases in Class Period | 171580 | 530398796 | No Recognized Claim | 288200 | 530743661 | No Eligible Purchases in Class Period |
| 54961 | 530139576 | No Eligible Purchases in Class Period | 171581 | 530398797 | No Recognized Claim | 288201 | 530743662 | No Eligible Purchases in Class Period |
| 54962 | 530139577 | No Eligible Purchases in Class Period | 171582 | 530398798 | No Recognized Claim | 288202 | 530743663 | No Eligible Purchases in Class Period |
| 54963 | 530139578 | No Eligible Purchases in Class Period | 171583 | 530398801 | No Recognized Claim | 288203 | 530743664 | No Eligible Purchases in Class Period |
| 54964 | 530139579 | No Eligible Purchases in Class Period | 171584 | 530398803 | No Recognized Claim | 288204 | 530743666 | No Eligible Purchases in Class Period |
| 54965 | 530139580 | No Eligible Purchases in Class Period | 171585 | 530398806 | No Recognized Claim | 288205 | 530743667 | No Eligible Purchases in Class Period |
| 54966 | 530139581 | No Eligible Purchases in Class Period | 171586 | 530398808 | No Recognized Claim | 288206 | 530743668 | No Eligible Purchases in Class Period |
| 54967 | 530139584 | No Eligible Purchases in Class Period | 171587 | 530398809 | No Recognized Claim | 288207 | 530743669 | No Eligible Purchases in Class Period |
| 54968 | 530139585 | No Eligible Purchases in Class Period | 171588 | 530398810 | No Recognized Claim | 288208 | 530743673 | No Recognized Claim |
| 54969 | 530139587 | No Eligible Purchases in Class Period | 171589 | 530398832 | No Recognized Claim | 288209 | 530743688 | No Eligible Purchases in Class Period |
| 54970 | 530139592 | No Eligible Purchases in Class Period | 171590 | 530398840 | No Recognized Claim | 288210 | 530743698 | No Eligible Purchases in Class Period |
| 54971 | 530139593 | No Eligible Purchases in Class Period | 171591 | 530398842 | No Recognized Claim | 288211 | 530743702 | No Eligible Purchases in Class Period |
| 54972 | 530139595 | No Eligible Purchases in Class Period | 171592 | 530398843 | No Recognized Claim | 288212 | 530743722 | No Recognized Claim |
| 54973 | 530139596 | No Eligible Purchases in Class Period | 171593 | 530398845 | No Recognized Claim | 288213 | 530743725 | No Eligible Purchases in Class Period |
| 54974 | 530139597 | No Eligible Purchases in Class Period | 171594 | 530398846 | No Recognized Claim | 288214 | 530743735 | No Eligible Purchases in Class Period |
| 54975 | 530139599 | No Eligible Purchases in Class Period | 171595 | 530398847 | No Recognized Claim | 288215 | 530743746 | No Eligible Purchases in Class Period |
| 54976 | 530139600 | No Eligible Purchases in Class Period | 171596 | 530398848 | No Recognized Claim | 288216 | 530743750 | No Eligible Purchases in Class Period |
| 54977 | 530139601 | No Eligible Purchases in Class Period | 171597 | 530398854 | No Recognized Claim | 288217 | 530743752 | No Eligible Purchases in Class Period |
| 54978 | 530139602 | No Eligible Purchases in Class Period | 171598 | 530398856 | No Recognized Claim | 288218 | 530743762 | No Eligible Purchases in Class Period |
| 54979 | 530139604 | No Eligible Purchases in Class Period | 171599 | 530398858 | No Recognized Claim | 288219 | 530743767 | No Recognized Claim |
| 54980 | 530139605 | No Eligible Purchases in Class Period | 171600 | 530398859 | No Recognized Claim | 288220 | 530743771 | No Recognized Claim |
| 54981 | 530139606 | No Eligible Purchases in Class Period | 171601 | 530398860 | No Recognized Claim | 288221 | 530743785 | No Eligible Purchases in Class Period |
| 54982 | 530139607 | No Eligible Purchases in Class Period | 171602 | 530398861 | No Recognized Claim | 288222 | 530743786 | No Eligible Purchases in Class Period |
| 54983 | 530139608 | No Eligible Purchases in Class Period | 171603 | 530398862 | No Recognized Claim | 288223 | 530743787 | No Eligible Purchases in Class Period |
| 54984 | 530139609 | No Eligible Purchases in Class Period | 171604 | 530398863 | No Recognized Claim | 288224 | 530743790 | No Recognized Claim |
| 54985 | 530139610 | No Eligible Purchases in Class Period | 171605 | 530398866 | No Recognized Claim | 288225 | 530743802 | No Eligible Purchases in Class Period |
| 54986 | 530139611 | No Recognized Claim | 171606 | 530398867 | No Recognized Claim | 288226 | 530743803 | No Eligible Purchases in Class Period |
| 54987 | 530139612 | No Eligible Purchases in Class Period | 171607 | 530398868 | No Recognized Claim | 288227 | 530743804 | No Eligible Purchases in Class Period |
| 54988 | 530139613 | No Eligible Purchases in Class Period | 171608 | 530398869 | No Eligible Purchases in Class Period | 288228 | 530743816 | No Eligible Purchases in Class Period |
| 54989 | 530139614 | No Eligible Purchases in Class Period | 171609 | 530398871 | No Recognized Claim | 288229 | 530743817 | No Eligible Purchases in Class Period |
| 54990 | 530139617 | No Recognized Claim | 171610 | 530398878 | No Recognized Claim | 288230 | 530743818 | No Eligible Purchases in Class Period |
| 54991 | 530139618 | No Eligible Purchases in Class Period | 171611 | 530398879 | No Recognized Claim | 288231 | 530743819 | No Eligible Purchases in Class Period |
| 54992 | 530139619 | No Eligible Purchases in Class Period | 171612 | 530398880 | No Recognized Claim | 288232 | 530743820 | No Eligible Purchases in Class Period |
| 54993 | 530139620 | No Eligible Purchases in Class Period | 171613 | 530398882 | No Recognized Claim | 288233 | 530743821 | No Eligible Purchases in Class Period |
| 54994 | 530139621 | No Eligible Purchases in Class Period | 171614 | 530398884 | No Recognized Claim | 288234 | 530743822 | No Eligible Purchases in Class Period |
| 54995 | 530139622 | No Eligible Purchases in Class Period | 171615 | 530398885 | No Recognized Claim | 288235 | 530743823 | No Eligible Purchases in Class Period |
| 54996 | 530139623 | No Eligible Purchases in Class Period | 171616 | 530398886 | No Eligible Purchases in Class Period | 288236 | 530743824 | No Eligible Purchases in Class Period |
| 54997 | 530139628 | No Eligible Purchases in Class Period | 171617 | 530398887 | No Recognized Claim | 288237 | 530743825 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54998 | 530139629 | No Eligible Purchases in Class Period | 171618 | 530398888 | No Recognized Claim | 288238 | 530743826 | No Eligible Purchases in Class Period |
| 54999 | 530139631 | No Eligible Purchases in Class Period | 171619 | 530398890 | No Recognized Claim | 288239 | 530743828 | No Eligible Purchases in Class Period |
| 55000 | 530139632 | No Eligible Purchases in Class Period | 171620 | 530398891 | No Recognized Claim | 288240 | 530743829 | No Eligible Purchases in Class Period |
| 55001 | 530139633 | No Recognized Claim | 171621 | 530398893 | No Recognized Claim | 288241 | 530743830 | No Eligible Purchases in Class Period |
| 55002 | 530139637 | No Eligible Purchases in Class Period | 171622 | 530398895 | No Recognized Claim | 288242 | 530743832 | No Eligible Purchases in Class Period |
| 55003 | 530139638 | No Eligible Purchases in Class Period | 171623 | 530398897 | No Recognized Claim | 288243 | 530743833 | No Eligible Purchases in Class Period |
| 55004 | 530139639 | No Eligible Purchases in Class Period | 171624 | 530398898 | No Recognized Claim | 288244 | 530743835 | No Recognized Claim |
| 55005 | 530139641 | No Eligible Purchases in Class Period | 171625 | 530398899 | No Recognized Claim | 288245 | 530743836 | No Eligible Purchases in Class Period |
| 55006 | 530139642 | No Eligible Purchases in Class Period | 171626 | 530398900 | No Recognized Claim | 288246 | 530743840 | No Eligible Purchases in Class Period |
| 55007 | 530139643 | No Eligible Purchases in Class Period | 171627 | 530398901 | No Recognized Claim | 288247 | 530743846 | No Eligible Purchases in Class Period |
| 55008 | 530139644 | No Eligible Purchases in Class Period | 171628 | 530398903 | No Recognized Claim | 288248 | 530743847 | No Eligible Purchases in Class Period |
| 55009 | 530139645 | No Eligible Purchases in Class Period | 171629 | 530398904 | No Recognized Claim | 288249 | 530743850 | No Eligible Purchases in Class Period |
| 55010 | 530139648 | No Eligible Purchases in Class Period | 171630 | 530398906 | No Recognized Claim | 288250 | 530743856 | No Eligible Purchases in Class Period |
| 55011 | 530139649 | No Recognized Claim | 171631 | 530398920 | No Recognized Claim | 288251 | 530743857 | No Eligible Purchases in Class Period |
| 55012 | 530139650 | No Eligible Purchases in Class Period | 171632 | 530398921 | No Recognized Claim | 288252 | 530743858 | No Eligible Purchases in Class Period |
| 55013 | 530139652 | No Eligible Purchases in Class Period | 171633 | 530398922 | No Recognized Claim | 288253 | 530743863 | No Eligible Purchases in Class Period |
| 55014 | 530139653 | No Eligible Purchases in Class Period | 171634 | 530398926 | No Recognized Claim | 288254 | 530743864 | No Recognized Claim |
| 55015 | 530139654 | No Eligible Purchases in Class Period | 171635 | 530398927 | No Recognized Claim | 288255 | 530743869 | No Eligible Purchases in Class Period |
| 55016 | 530139657 | No Eligible Purchases in Class Period | 171636 | 530398929 | No Recognized Claim | 288256 | 530743870 | No Recognized Claim |
| 55017 | 530139658 | No Eligible Purchases in Class Period | 171637 | 530398930 | No Recognized Claim | 288257 | 530743872 | No Eligible Purchases in Class Period |
| 55018 | 530139659 | No Eligible Purchases in Class Period | 171638 | 530398931 | No Recognized Claim | 288258 | 530743873 | No Eligible Purchases in Class Period |
| 55019 | 530139663 | No Recognized Claim | 171639 | 530398933 | No Recognized Claim | 288259 | 530743874 | No Eligible Purchases in Class Period |
| 55020 | 530139664 | No Eligible Purchases in Class Period | 171640 | 530398936 | No Recognized Claim | 288260 | 530743876 | No Eligible Purchases in Class Period |
| 55021 | 530139665 | No Eligible Purchases in Class Period | 171641 | 530398937 | No Recognized Claim | 288261 | 530743877 | No Eligible Purchases in Class Period |
| 55022 | 530139666 | No Eligible Purchases in Class Period | 171642 | 530398939 | No Recognized Claim | 288262 | 530743878 | No Eligible Purchases in Class Period |
| 55023 | 530139669 | No Eligible Purchases in Class Period | 171643 | 530398941 | No Recognized Claim | 288263 | 530743880 | No Eligible Purchases in Class Period |
| 55024 | 530139670 | No Eligible Purchases in Class Period | 171644 | 530398944 | No Recognized Claim | 288264 | 530743882 | No Eligible Purchases in Class Period |
| 55025 | 530139671 | No Recognized Claim | 171645 | 530398945 | No Recognized Claim | 288265 | 530743885 | No Eligible Purchases in Class Period |
| 55026 | 530139673 | No Eligible Purchases in Class Period | 171646 | 530398947 | No Recognized Claim | 288266 | 530743886 | No Eligible Purchases in Class Period |
| 55027 | 530139674 | No Recognized Claim | 171647 | 530398949 | No Eligible Purchases in Class Period | 288267 | 530743887 | No Eligible Purchases in Class Period |
| 55028 | 530139677 | No Recognized Claim | 171648 | 530398950 | No Recognized Claim | 288268 | 530743888 | No Eligible Purchases in Class Period |
| 55029 | 530139679 | No Recognized Claim | 171649 | 530398952 | No Eligible Purchases in Class Period | 288269 | 530743896 | No Eligible Purchases in Class Period |
| 55030 | 530139680 | No Eligible Purchases in Class Period | 171650 | 530398953 | No Recognized Claim | 288270 | 530743897 | No Eligible Purchases in Class Period |
| 55031 | 530139681 | No Recognized Claim | 171651 | 530398957 | No Recognized Claim | 288271 | 530743898 | No Eligible Purchases in Class Period |
| 55032 | 530139682 | No Eligible Purchases in Class Period | 171652 | 530398958 | No Eligible Purchases in Class Period | 288272 | 530743902 | No Recognized Claim |
| 55033 | 530139683 | No Recognized Claim | 171653 | 530398959 | No Eligible Purchases in Class Period | 288273 | 530743904 | No Recognized Claim |
| 55034 | 530139686 | No Eligible Purchases in Class Period | 171654 | 530398960 | No Eligible Purchases in Class Period | 288274 | 530743907 | No Eligible Purchases in Class Period |
| 55035 | 530139687 | No Eligible Purchases in Class Period | 171655 | 530398961 | No Recognized Claim | 288275 | 530743908 | No Eligible Purchases in Class Period |
| 55036 | 530139688 | No Eligible Purchases in Class Period | 171656 | 530398964 | No Recognized Claim | 288276 | 530743911 | No Recognized Claim |
| 55037 | 530139692 | No Recognized Claim | 171657 | 530398970 | No Recognized Claim | 288277 | 530743912 | No Recognized Claim |
| 55038 | 530139693 | No Eligible Purchases in Class Period | 171658 | 530398973 | No Recognized Claim | 288278 | 530743913 | No Eligible Purchases in Class Period |
| 55039 | 530139694 | No Eligible Purchases in Class Period | 171659 | 530398975 | No Recognized Claim | 288279 | 530743914 | No Eligible Purchases in Class Period |
| 55040 | 530139695 | No Eligible Purchases in Class Period | 171660 | 530398976 | No Recognized Claim | 288280 | 530743915 | No Eligible Purchases in Class Period |
| 55041 | 530139696 | No Eligible Purchases in Class Period | 171661 | 530398979 | No Recognized Claim | 288281 | 530743916 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55042 | 530139697 | No Eligible Purchases in Class Period | 171662 | 530398980 | No Recognized Claim | 288282 | 530743917 | No Eligible Purchases in Class Period |
| 55043 | 530139698 | No Eligible Purchases in Class Period | 171663 | 530398981 | No Eligible Purchases in Class Period | 288283 | 530743919 | No Eligible Purchases in Class Period |
| 55044 | 530139699 | No Recognized Claim | 171664 | 530398983 | No Recognized Claim | 288284 | 530743922 | No Eligible Purchases in Class Period |
| 55045 | 530139700 | No Recognized Claim | 171665 | 530398989 | No Recognized Claim | 288285 | 530743923 | No Eligible Purchases in Class Period |
| 55046 | 530139701 | No Eligible Purchases in Class Period | 171666 | 530398990 | No Recognized Claim | 288286 | 530743928 | No Eligible Purchases in Class Period |
| 55047 | 530139702 | No Eligible Purchases in Class Period | 171667 | 530398991 | No Recognized Claim | 288287 | 530743929 | No Eligible Purchases in Class Period |
| 55048 | 530139706 | No Eligible Purchases in Class Period | 171668 | 530398992 | No Recognized Claim | 288288 | 530743933 | No Eligible Purchases in Class Period |
| 55049 | 530139707 | No Eligible Purchases in Class Period | 171669 | 530398993 | No Recognized Claim | 288289 | 530743936 | No Eligible Purchases in Class Period |
| 55050 | 530139708 | No Eligible Purchases in Class Period | 171670 | 530398995 | No Eligible Purchases in Class Period | 288290 | 530743937 | No Eligible Purchases in Class Period |
| 55051 | 530139709 | No Recognized Claim | 171671 | 530398996 | No Recognized Claim | 288291 | 530743939 | No Eligible Purchases in Class Period |
| 55052 | 530139710 | No Eligible Purchases in Class Period | 171672 | 530398997 | No Recognized Claim | 288292 | 530743940 | No Eligible Purchases in Class Period |
| 55053 | 530139714 | No Eligible Purchases in Class Period | 171673 | 530398998 | No Recognized Claim | 288293 | 530743941 | No Eligible Purchases in Class Period |
| 55054 | 530139715 | No Recognized Claim | 171674 | 530398999 | No Recognized Claim | 288294 | 530743942 | No Recognized Claim |
| 55055 | 530139716 | No Eligible Purchases in Class Period | 171675 | 530399001 | No Recognized Claim | 288295 | 530743943 | No Eligible Purchases in Class Period |
| 55056 | 530139717 | No Eligible Purchases in Class Period | 171676 | 530399002 | No Recognized Claim | 288296 | 530743944 | No Eligible Purchases in Class Period |
| 55057 | 530139719 | No Eligible Purchases in Class Period | 171677 | 530399006 | No Recognized Claim | 288297 | 530743945 | No Eligible Purchases in Class Period |
| 55058 | 530139720 | No Eligible Purchases in Class Period | 171678 | 530399008 | No Eligible Purchases in Class Period | 288298 | 530743947 | No Eligible Purchases in Class Period |
| 55059 | 530139721 | No Eligible Purchases in Class Period | 171679 | 530399009 | No Recognized Claim | 288299 | 530743953 | No Eligible Purchases in Class Period |
| 55060 | 530139723 | No Eligible Purchases in Class Period | 171680 | 530399010 | No Recognized Claim | 288300 | 530743954 | No Recognized Claim |
| 55061 | 530139724 | No Recognized Claim | 171681 | 530399013 | No Recognized Claim | 288301 | 530743955 | No Recognized Claim |
| 55062 | 530139726 | No Eligible Purchases in Class Period | 171682 | 530399014 | No Eligible Purchases in Class Period | 288302 | 530743956 | No Eligible Purchases in Class Period |
| 55063 | 530139727 | No Eligible Purchases in Class Period | 171683 | 530399015 | No Recognized Claim | 288303 | 530743957 | No Eligible Purchases in Class Period |
| 55064 | 530139728 | No Eligible Purchases in Class Period | 171684 | 530399018 | No Recognized Claim | 288304 | 530743958 | No Eligible Purchases in Class Period |
| 55065 | 530139729 | No Eligible Purchases in Class Period | 171685 | 530399019 | No Eligible Purchases in Class Period | 288305 | 530743960 | No Eligible Purchases in Class Period |
| 55066 | 530139730 | No Eligible Purchases in Class Period | 171686 | 530399021 | No Eligible Purchases in Class Period | 288306 | 530743961 | No Eligible Purchases in Class Period |
| 55067 | 530139733 | No Eligible Purchases in Class Period | 171687 | 530399022 | No Recognized Claim | 288307 | 530743964 | No Eligible Purchases in Class Period |
| 55068 | 530139734 | No Eligible Purchases in Class Period | 171688 | 530399023 | No Recognized Claim | 288308 | 530743965 | No Eligible Purchases in Class Period |
| 55069 | 530139735 | No Eligible Purchases in Class Period | 171689 | 530399026 | No Recognized Claim | 288309 | 530743967 | No Eligible Purchases in Class Period |
| 55070 | 530139736 | No Eligible Purchases in Class Period | 171690 | 530399033 | No Recognized Claim | 288310 | 530743968 | No Eligible Purchases in Class Period |
| 55071 | 530139737 | No Eligible Purchases in Class Period | 171691 | 530399034 | No Recognized Claim | 288311 | 530743969 | No Recognized Claim |
| 55072 | 530139739 | No Recognized Claim | 171692 | 530399035 | No Eligible Purchases in Class Period | 288312 | 530743970 | No Recognized Claim |
| 55073 | 530139740 | No Recognized Claim | 171693 | 530399036 | No Recognized Claim | 288313 | 530743973 | No Eligible Purchases in Class Period |
| 55074 | 530139741 | No Recognized Claim | 171694 | 530399041 | No Recognized Claim | 288314 | 530743974 | No Eligible Purchases in Class Period |
| 55075 | 530139745 | No Eligible Purchases in Class Period | 171695 | 530399043 | No Recognized Claim | 288315 | 530743976 | No Eligible Purchases in Class Period |
| 55076 | 530139746 | No Eligible Purchases in Class Period | 171696 | 530399049 | No Recognized Claim | 288316 | 530743978 | No Eligible Purchases in Class Period |
| 55077 | 530139747 | No Eligible Purchases in Class Period | 171697 | 530399054 | No Recognized Claim | 288317 | 530743979 | No Recognized Claim |
| 55078 | 530139748 | No Eligible Purchases in Class Period | 171698 | 530399055 | No Recognized Claim | 288318 | 530743980 | No Eligible Purchases in Class Period |
| 55079 | 530139749 | No Eligible Purchases in Class Period | 171699 | 530399059 | No Recognized Claim | 288319 | 530743982 | No Eligible Purchases in Class Period |
| 55080 | 530139750 | No Eligible Purchases in Class Period | 171700 | 530399069 | No Recognized Claim | 288320 | 530743984 | No Eligible Purchases in Class Period |
| 55081 | 530139751 | No Eligible Purchases in Class Period | 171701 | 530399071 | No Recognized Claim | 288321 | 530743990 | No Eligible Purchases in Class Period |
| 55082 | 530139752 | No Eligible Purchases in Class Period | 171702 | 530399090 | No Recognized Claim | 288322 | 530743991 | No Eligible Purchases in Class Period |
| 55083 | 530139754 | No Eligible Purchases in Class Period | 171703 | 530399092 | No Recognized Claim | 288323 | 530743992 | No Eligible Purchases in Class Period |
| 55084 | 530139755 | No Eligible Purchases in Class Period | 171704 | 530399103 | No Recognized Claim | 288324 | 530743993 | No Eligible Purchases in Class Period |
| 55085 | 530139756 | No Eligible Purchases in Class Period | 171705 | 530399104 | No Recognized Claim | 288325 | 530743996 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55086 | 530139757 | No Eligible Purchases in Class Period | 171706 | 530399105 | No Eligible Purchases in Class Period | 288326 | 530743997 | No Eligible Purchases in Class Period |
| 55087 | 530139760 | No Eligible Purchases in Class Period | 171707 | 530399107 | No Recognized Claim | 288327 | 530743998 | No Eligible Purchases in Class Period |
| 55088 | 530139761 | No Eligible Purchases in Class Period | 171708 | 530399108 | No Recognized Claim | 288328 | 530743999 | No Eligible Purchases in Class Period |
| 55089 | 530139762 | No Eligible Purchases in Class Period | 171709 | 530399110 | No Recognized Claim | 288329 | 530744000 | No Eligible Purchases in Class Period |
| 55090 | 530139763 | No Eligible Purchases in Class Period | 171710 | 530399113 | No Recognized Claim | 288330 | 530744001 | No Eligible Purchases in Class Period |
| 55091 | 530139765 | No Eligible Purchases in Class Period | 171711 | 530399114 | No Eligible Purchases in Class Period | 288331 | 530744002 | No Eligible Purchases in Class Period |
| 55092 | 530139766 | No Eligible Purchases in Class Period | 171712 | 530399117 | No Recognized Claim | 288332 | 530744003 | No Eligible Purchases in Class Period |
| 55093 | 530139769 | No Eligible Purchases in Class Period | 171713 | 530399119 | No Recognized Claim | 288333 | 530744006 | No Eligible Purchases in Class Period |
| 55094 | 530139770 | No Eligible Purchases in Class Period | 171714 | 530399120 | No Recognized Claim | 288334 | 530744007 | No Eligible Purchases in Class Period |
| 55095 | 530139771 | No Eligible Purchases in Class Period | 171715 | 530399121 | No Eligible Purchases in Class Period | 288335 | 530744008 | No Eligible Purchases in Class Period |
| 55096 | 530139772 | No Eligible Purchases in Class Period | 171716 | 530399123 | No Recognized Claim | 288336 | 530744010 | No Eligible Purchases in Class Period |
| 55097 | 530139773 | No Eligible Purchases in Class Period | 171717 | 530399124 | No Recognized Claim | 288337 | 530744011 | No Eligible Purchases in Class Period |
| 55098 | 530139774 | No Eligible Purchases in Class Period | 171718 | 530399125 | No Recognized Claim | 288338 | 530744012 | No Eligible Purchases in Class Period |
| 55099 | 530139775 | No Eligible Purchases in Class Period | 171719 | 530399126 | No Eligible Purchases in Class Period | 288339 | 530744013 | No Eligible Purchases in Class Period |
| 55100 | 530139776 | No Eligible Purchases in Class Period | 171720 | 530399127 | No Eligible Purchases in Class Period | 288340 | 530744018 | No Eligible Purchases in Class Period |
| 55101 | 530139777 | No Eligible Purchases in Class Period | 171721 | 530399133 | No Eligible Purchases in Class Period | 288341 | 530744019 | No Eligible Purchases in Class Period |
| 55102 | 530139778 | No Eligible Purchases in Class Period | 171722 | 530399134 | No Recognized Claim | 288342 | 530744020 | No Recognized Claim |
| 55103 | 530139779 | No Eligible Purchases in Class Period | 171723 | 530399135 | No Recognized Claim | 288343 | 530744023 | No Eligible Purchases in Class Period |
| 55104 | 530139780 | No Eligible Purchases in Class Period | 171724 | 530399137 | No Eligible Purchases in Class Period | 288344 | 530744024 | No Eligible Purchases in Class Period |
| 55105 | 530139781 | No Eligible Purchases in Class Period | 171725 | 530399138 | No Eligible Purchases in Class Period | 288345 | 530744025 | No Eligible Purchases in Class Period |
| 55106 | 530139783 | No Eligible Purchases in Class Period | 171726 | 530399139 | No Recognized Claim | 288346 | 530744026 | No Eligible Purchases in Class Period |
| 55107 | 530139784 | No Recognized Claim | 171727 | 530399142 | No Eligible Purchases in Class Period | 288347 | 530744030 | No Eligible Purchases in Class Period |
| 55108 | 530139787 | No Eligible Purchases in Class Period | 171728 | 530399143 | No Recognized Claim | 288348 | 530744032 | No Eligible Purchases in Class Period |
| 55109 | 530139788 | No Recognized Claim | 171729 | 530399146 | No Recognized Claim | 288349 | 530744034 | No Eligible Purchases in Class Period |
| 55110 | 530139789 | No Eligible Purchases in Class Period | 171730 | 530399147 | No Recognized Claim | 288350 | 530744035 | No Eligible Purchases in Class Period |
| 55111 | 530139790 | No Recognized Claim | 171731 | 530399148 | No Recognized Claim | 288351 | 530744036 | No Eligible Purchases in Class Period |
| 55112 | 530139791 | No Recognized Claim | 171732 | 530399150 | No Recognized Claim | 288352 | 530744037 | No Eligible Purchases in Class Period |
| 55113 | 530139792 | No Recognized Claim | 171733 | 530399151 | No Eligible Purchases in Class Period | 288353 | 530744039 | No Eligible Purchases in Class Period |
| 55114 | 530139793 | No Eligible Purchases in Class Period | 171734 | 530399152 | No Recognized Claim | 288354 | 530744040 | No Eligible Purchases in Class Period |
| 55115 | 530139795 | No Recognized Claim | 171735 | 530399153 | No Recognized Claim | 288355 | 530744041 | No Eligible Purchases in Class Period |
| 55116 | 530139796 | No Recognized Claim | 171736 | 530399154 | No Recognized Claim | 288356 | 530744042 | No Eligible Purchases in Class Period |
| 55117 | 530139797 | No Eligible Purchases in Class Period | 171737 | 530399155 | No Eligible Purchases in Class Period | 288357 | 530744043 | No Eligible Purchases in Class Period |
| 55118 | 530139799 | No Eligible Purchases in Class Period | 171738 | 530399156 | No Recognized Claim | 288358 | 530744045 | No Eligible Purchases in Class Period |
| 55119 | 530139800 | No Eligible Purchases in Class Period | 171739 | 530399157 | No Recognized Claim | 288359 | 530744046 | No Eligible Purchases in Class Period |
| 55120 | 530139802 | No Eligible Purchases in Class Period | 171740 | 530399158 | No Eligible Purchases in Class Period | 288360 | 530744047 | No Eligible Purchases in Class Period |
| 55121 | 530139803 | No Recognized Claim | 171741 | 530399159 | No Eligible Purchases in Class Period | 288361 | 530744048 | No Eligible Purchases in Class Period |
| 55122 | 530139804 | No Eligible Purchases in Class Period | 171742 | 530399160 | No Recognized Claim | 288362 | 530744050 | No Eligible Purchases in Class Period |
| 55123 | 530139805 | No Eligible Purchases in Class Period | 171743 | 530399161 | No Recognized Claim | 288363 | 530744052 | No Eligible Purchases in Class Period |
| 55124 | 530139806 | No Eligible Purchases in Class Period | 171744 | 530399162 | No Recognized Claim | 288364 | 530744053 | No Eligible Purchases in Class Period |
| 55125 | 530139809 | No Recognized Claim | 171745 | 530399163 | No Recognized Claim | 288365 | 530744055 | No Eligible Purchases in Class Period |
| 55126 | 530139810 | No Eligible Purchases in Class Period | 171746 | 530399165 | No Eligible Purchases in Class Period | 288366 | 530744056 | No Eligible Purchases in Class Period |
| 55127 | 530139811 | No Eligible Purchases in Class Period | 171747 | 530399166 | No Recognized Claim | 288367 | 530744057 | No Recognized Claim |
| 55128 | 530139812 | No Eligible Purchases in Class Period | 171748 | 530399167 | No Eligible Purchases in Class Period | 288368 | 530744058 | No Eligible Purchases in Class Period |
| 55129 | 530139814 | No Eligible Purchases in Class Period | 171749 | 530399168 | No Recognized Claim | 288369 | 530744061 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55130 | 530139815 | No Eligible Purchases in Class Period | 171750 | 530399169 | No Recognized Claim | 288370 | 530744062 | No Eligible Purchases in Class Period |
| 55131 | 530139816 | No Recognized Claim | 171751 | 530399170 | No Recognized Claim | 288371 | 530744065 | No Eligible Purchases in Class Period |
| 55132 | 530139820 | No Eligible Purchases in Class Period | 171752 | 530399171 | No Recognized Claim | 288372 | 530744068 | No Eligible Purchases in Class Period |
| 55133 | 530139821 | No Eligible Purchases in Class Period | 171753 | 530399172 | No Recognized Claim | 288373 | 530744069 | No Eligible Purchases in Class Period |
| 55134 | 530139822 | No Eligible Purchases in Class Period | 171754 | 530399173 | No Recognized Claim | 288374 | 530744076 | No Eligible Purchases in Class Period |
| 55135 | 530139823 | No Eligible Purchases in Class Period | 171755 | 530399174 | No Recognized Claim | 288375 | 530744077 | No Eligible Purchases in Class Period |
| 55136 | 530139824 | No Eligible Purchases in Class Period | 171756 | 530399175 | No Recognized Claim | 288376 | 530744078 | No Eligible Purchases in Class Period |
| 55137 | 530139826 | No Eligible Purchases in Class Period | 171757 | 530399176 | No Eligible Purchases in Class Period | 288377 | 530744080 | No Eligible Purchases in Class Period |
| 55138 | 530139827 | No Recognized Claim | 171758 | 530399177 | No Recognized Claim | 288378 | 530744081 | No Eligible Purchases in Class Period |
| 55139 | 530139828 | No Eligible Purchases in Class Period | 171759 | 530399178 | No Recognized Claim | 288379 | 530744082 | No Eligible Purchases in Class Period |
| 55140 | 530139829 | No Eligible Purchases in Class Period | 171760 | 530399181 | No Recognized Claim | 288380 | 530744083 | No Eligible Purchases in Class Period |
| 55141 | 530139830 | No Eligible Purchases in Class Period | 171761 | 530399182 | No Recognized Claim | 288381 | 530744085 | No Eligible Purchases in Class Period |
| 55142 | 530139834 | No Recognized Claim | 171762 | 530399183 | No Recognized Claim | 288382 | 530744087 | No Eligible Purchases in Class Period |
| 55143 | 530139835 | No Eligible Purchases in Class Period | 171763 | 530399184 | No Recognized Claim | 288383 | 530744088 | No Eligible Purchases in Class Period |
| 55144 | 530139836 | No Eligible Purchases in Class Period | 171764 | 530399185 | No Recognized Claim | 288384 | 530744090 | No Eligible Purchases in Class Period |
| 55145 | 530139837 | No Eligible Purchases in Class Period | 171765 | 530399186 | No Recognized Claim | 288385 | 530744092 | No Eligible Purchases in Class Period |
| 55146 | 530139838 | No Recognized Claim | 171766 | 530399187 | No Recognized Claim | 288386 | 530744095 | No Eligible Purchases in Class Period |
| 55147 | 530139839 | No Eligible Purchases in Class Period | 171767 | 530399189 | No Recognized Claim | 288387 | 530744098 | No Eligible Purchases in Class Period |
| 55148 | 530139840 | No Eligible Purchases in Class Period | 171768 | 530399190 | No Recognized Claim | 288388 | 530744101 | No Eligible Purchases in Class Period |
| 55149 | 530139841 | No Eligible Purchases in Class Period | 171769 | 530399191 | No Recognized Claim | 288389 | 530744103 | No Eligible Purchases in Class Period |
| 55150 | 530139842 | No Eligible Purchases in Class Period | 171770 | 530399192 | No Recognized Claim | 288390 | 530744107 | No Eligible Purchases in Class Period |
| 55151 | 530139843 | No Eligible Purchases in Class Period | 171771 | 530399193 | No Recognized Claim | 288391 | 530744112 | No Eligible Purchases in Class Period |
| 55152 | 530139845 | No Eligible Purchases in Class Period | 171772 | 530399194 | No Recognized Claim | 288392 | 530744114 | No Eligible Purchases in Class Period |
| 55153 | 530139846 | No Eligible Purchases in Class Period | 171773 | 530399195 | No Recognized Claim | 288393 | 530744121 | No Recognized Claim |
| 55154 | 530139847 | No Eligible Purchases in Class Period | 171774 | 530399197 | No Recognized Claim | 288394 | 530744125 | No Eligible Purchases in Class Period |
| 55155 | 530139848 | No Recognized Claim | 171775 | 530399198 | No Recognized Claim | 288395 | 530744126 | No Eligible Purchases in Class Period |
| 55156 | 530139851 | No Eligible Purchases in Class Period | 171776 | 530399200 | No Eligible Purchases in Class Period | 288396 | 530744135 | No Eligible Purchases in Class Period |
| 55157 | 530139853 | No Recognized Claim | 171777 | 530399204 | No Eligible Purchases in Class Period | 288397 | 530744143 | No Eligible Purchases in Class Period |
| 55158 | 530139855 | No Recognized Claim | 171778 | 530399205 | No Recognized Claim | 288398 | 530744148 | No Eligible Purchases in Class Period |
| 55159 | 530139856 | No Eligible Purchases in Class Period | 171779 | 530399206 | No Recognized Claim | 288399 | 530744155 | No Eligible Purchases in Class Period |
| 55160 | 530139857 | No Eligible Purchases in Class Period | 171780 | 530399207 | No Recognized Claim | 288400 | 530744177 | No Eligible Purchases in Class Period |
| 55161 | 530139858 | No Eligible Purchases in Class Period | 171781 | 530399208 | No Eligible Purchases in Class Period | 288401 | 530744183 | No Eligible Purchases in Class Period |
| 55162 | 530139860 | No Eligible Purchases in Class Period | 171782 | 530399209 | No Eligible Purchases in Class Period | 288402 | 530744184 | No Eligible Purchases in Class Period |
| 55163 | 530139861 | No Eligible Purchases in Class Period | 171783 | 530399210 | No Recognized Claim | 288403 | 530744196 | No Eligible Purchases in Class Period |
| 55164 | 530139862 | No Recognized Claim | 171784 | 530399211 | No Eligible Purchases in Class Period | 288404 | 530744197 | No Eligible Purchases in Class Period |
| 55165 | 530139863 | No Recognized Claim | 171785 | 530399212 | No Recognized Claim | 288405 | 530744199 | No Eligible Purchases in Class Period |
| 55166 | 530139867 | No Eligible Purchases in Class Period | 171786 | 530399216 | No Recognized Claim | 288406 | 530744202 | No Eligible Purchases in Class Period |
| 55167 | 530139868 | No Eligible Purchases in Class Period | 171787 | 530399217 | No Recognized Claim | 288407 | 530744203 | No Eligible Purchases in Class Period |
| 55168 | 530139869 | No Recognized Claim | 171788 | 530399218 | No Recognized Claim | 288408 | 530744205 | No Eligible Purchases in Class Period |
| 55169 | 530139871 | No Eligible Purchases in Class Period | 171789 | 530399222 | No Recognized Claim | 288409 | 530744212 | No Eligible Purchases in Class Period |
| 55170 | 530139874 | No Eligible Purchases in Class Period | 171790 | 530399225 | No Eligible Purchases in Class Period | 288410 | 530744222 | No Eligible Purchases in Class Period |
| 55171 | 530139875 | No Recognized Claim | 171791 | 530399227 | No Recognized Claim | 288411 | 530744223 | No Eligible Purchases in Class Period |
| 55172 | 530139876 | No Eligible Purchases in Class Period | 171792 | 530399228 | No Recognized Claim | 288412 | 530744226 | No Eligible Purchases in Class Period |
| 55173 | 530139877 | No Recognized Claim | 171793 | 530399230 | No Recognized Claim | 288413 | 530744227 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55174 | 530139880 | No Recognized Claim | 171794 | 530399232 | No Eligible Purchases in Class Period | 288414 | 530744228 | No Eligible Purchases in Class Period |
| 55175 | 530139881 | No Eligible Purchases in Class Period | 171795 | 530399233 | No Recognized Claim | 288415 | 530744231 | No Eligible Purchases in Class Period |
| 55176 | 530139883 | No Eligible Purchases in Class Period | 171796 | 530399234 | No Eligible Purchases in Class Period | 288416 | 530744232 | No Eligible Purchases in Class Period |
| 55177 | 530139885 | No Eligible Purchases in Class Period | 171797 | 530399236 | No Recognized Claim | 288417 | 530744234 | No Eligible Purchases in Class Period |
| 55178 | 530139886 | No Eligible Purchases in Class Period | 171798 | 530399238 | No Recognized Claim | 288418 | 530744235 | No Eligible Purchases in Class Period |
| 55179 | 530139887 | No Recognized Claim | 171799 | 530399242 | No Recognized Claim | 288419 | 530744236 | No Eligible Purchases in Class Period |
| 55180 | 530139889 | No Recognized Claim | 171800 | 530399245 | No Eligible Purchases in Class Period | 288420 | 530744237 | No Eligible Purchases in Class Period |
| 55181 | 530139890 | No Eligible Purchases in Class Period | 171801 | 530399246 | No Eligible Purchases in Class Period | 288421 | 530744246 | No Eligible Purchases in Class Period |
| 55182 | 530139891 | No Eligible Purchases in Class Period | 171802 | 530399247 | No Eligible Purchases in Class Period | 288422 | 530744247 | No Eligible Purchases in Class Period |
| 55183 | 530139892 | No Eligible Purchases in Class Period | 171803 | 530399248 | No Eligible Purchases in Class Period | 288423 | 530744248 | No Eligible Purchases in Class Period |
| 55184 | 530139893 | No Eligible Purchases in Class Period | 171804 | 530399249 | No Recognized Claim | 288424 | 530744249 | No Eligible Purchases in Class Period |
| 55185 | 530139894 | No Eligible Purchases in Class Period | 171805 | 530399250 | No Recognized Claim | 288425 | 530744250 | No Eligible Purchases in Class Period |
| 55186 | 530139895 | No Eligible Purchases in Class Period | 171806 | 530399252 | No Recognized Claim | 288426 | 530744251 | No Recognized Claim |
| 55187 | 530139896 | No Eligible Purchases in Class Period | 171807 | 530399253 | No Eligible Purchases in Class Period | 288427 | 530744252 | No Eligible Purchases in Class Period |
| 55188 | 530139897 | No Eligible Purchases in Class Period | 171808 | 530399254 | No Recognized Claim | 288428 | 530744255 | No Eligible Purchases in Class Period |
| 55189 | 530139898 | No Eligible Purchases in Class Period | 171809 | 530399257 | No Eligible Purchases in Class Period | 288429 | 530744256 | No Eligible Purchases in Class Period |
| 55190 | 530139899 | No Eligible Purchases in Class Period | 171810 | 530399258 | No Eligible Purchases in Class Period | 288430 | 530744261 | No Eligible Purchases in Class Period |
| 55191 | 530139900 | No Eligible Purchases in Class Period | 171811 | 530399259 | No Eligible Purchases in Class Period | 288431 | 530744263 | No Eligible Purchases in Class Period |
| 55192 | 530139901 | No Recognized Claim | 171812 | 530399260 | No Recognized Claim | 288432 | 530744265 | No Eligible Purchases in Class Period |
| 55193 | 530139902 | No Eligible Purchases in Class Period | 171813 | 530399262 | No Eligible Purchases in Class Period | 288433 | 530744268 | No Eligible Purchases in Class Period |
| 55194 | 530139903 | No Eligible Purchases in Class Period | 171814 | 530399263 | No Recognized Claim | 288434 | 530744270 | No Eligible Purchases in Class Period |
| 55195 | 530139904 | No Eligible Purchases in Class Period | 171815 | 530399265 | No Eligible Purchases in Class Period | 288435 | 530744271 | No Recognized Claim |
| 55196 | 530139906 | No Recognized Claim | 171816 | 530399266 | No Recognized Claim | 288436 | 530744274 | No Eligible Purchases in Class Period |
| 55197 | 530139907 | No Eligible Purchases in Class Period | 171817 | 530399267 | No Recognized Claim | 288437 | 530744275 | No Eligible Purchases in Class Period |
| 55198 | 530139908 | No Eligible Purchases in Class Period | 171818 | 530399268 | No Eligible Purchases in Class Period | 288438 | 530744277 | No Recognized Claim |
| 55199 | 530139909 | No Recognized Claim | 171819 | 530399269 | No Recognized Claim | 288439 | 530744279 | No Eligible Purchases in Class Period |
| 55200 | 530139911 | No Recognized Claim | 171820 | 530399270 | No Recognized Claim | 288440 | 530744281 | No Eligible Purchases in Class Period |
| 55201 | 530139913 | No Eligible Purchases in Class Period | 171821 | 530399271 | No Eligible Purchases in Class Period | 288441 | 530744282 | No Eligible Purchases in Class Period |
| 55202 | 530139914 | No Eligible Purchases in Class Period | 171822 | 530399272 | No Recognized Claim | 288442 | 530744283 | No Eligible Purchases in Class Period |
| 55203 | 530139915 | No Eligible Purchases in Class Period | 171823 | 530399273 | No Eligible Purchases in Class Period | 288443 | 530744286 | No Eligible Purchases in Class Period |
| 55204 | 530139916 | No Eligible Purchases in Class Period | 171824 | 530399274 | No Recognized Claim | 288444 | 530744288 | No Eligible Purchases in Class Period |
| 55205 | 530139917 | No Eligible Purchases in Class Period | 171825 | 530399278 | No Recognized Claim | 288445 | 530744294 | No Recognized Claim |
| 55206 | 530139918 | No Eligible Purchases in Class Period | 171826 | 530399279 | No Eligible Purchases in Class Period | 288446 | 530744296 | No Eligible Purchases in Class Period |
| 55207 | 530139919 | No Recognized Claim | 171827 | 530399280 | No Recognized Claim | 288447 | 530744297 | No Eligible Purchases in Class Period |
| 55208 | 530139920 | No Recognized Claim | 171828 | 530399283 | No Recognized Claim | 288448 | 530744298 | No Eligible Purchases in Class Period |
| 55209 | 530139921 | No Eligible Purchases in Class Period | 171829 | 530399285 | No Recognized Claim | 288449 | 530744299 | No Eligible Purchases in Class Period |
| 55210 | 530139922 | No Eligible Purchases in Class Period | 171830 | 530399288 | No Eligible Purchases in Class Period | 288450 | 530744300 | No Eligible Purchases in Class Period |
| 55211 | 530139923 | No Eligible Purchases in Class Period | 171831 | 530399289 | No Recognized Claim | 288451 | 530744301 | No Eligible Purchases in Class Period |
| 55212 | 530139924 | No Eligible Purchases in Class Period | 171832 | 530399291 | No Recognized Claim | 288452 | 530744302 | No Eligible Purchases in Class Period |
| 55213 | 530139925 | No Eligible Purchases in Class Period | 171833 | 530399292 | No Recognized Claim | 288453 | 530744305 | No Eligible Purchases in Class Period |
| 55214 | 530139926 | No Eligible Purchases in Class Period | 171834 | 530399293 | No Eligible Purchases in Class Period | 288454 | 530744306 | No Recognized Claim |
| 55215 | 530139928 | No Eligible Purchases in Class Period | 171835 | 530399294 | No Eligible Purchases in Class Period | 288455 | 530744309 | No Eligible Purchases in Class Period |
| 55216 | 530139930 | No Eligible Purchases in Class Period | 171836 | 530399295 | No Eligible Purchases in Class Period | 288456 | 530744311 | No Eligible Purchases in Class Period |
| 55217 | 530139932 | No Eligible Purchases in Class Period | 171837 | 530399298 | No Recognized Claim | 288457 | 530744313 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55218 | 530139933 | No Eligible Purchases in Class Period | 171838 | 530399302 | No Eligible Purchases in Class Period | 288458 | 530744315 | No Eligible Purchases in Class Period |
| 55219 | 530139935 | No Eligible Purchases in Class Period | 171839 | 530399306 | No Recognized Claim | 288459 | 530744316 | No Eligible Purchases in Class Period |
| 55220 | 530139938 | No Eligible Purchases in Class Period | 171840 | 530399308 | No Recognized Claim | 288460 | 530744317 | No Eligible Purchases in Class Period |
| 55221 | 530139942 | No Eligible Purchases in Class Period | 171841 | 530399309 | No Recognized Claim | 288461 | 530744318 | No Eligible Purchases in Class Period |
| 55222 | 530139943 | No Recognized Claim | 171842 | 530399310 | No Recognized Claim | 288462 | 530744319 | No Recognized Claim |
| 55223 | 530139944 | No Eligible Purchases in Class Period | 171843 | 530399311 | No Eligible Purchases in Class Period | 288463 | 530744323 | No Eligible Purchases in Class Period |
| 55224 | 530139947 | No Recognized Claim | 171844 | 530399312 | No Recognized Claim | 288464 | 530744324 | No Eligible Purchases in Class Period |
| 55225 | 530139948 | No Recognized Claim | 171845 | 530399313 | No Eligible Purchases in Class Period | 288465 | 530744325 | No Eligible Purchases in Class Period |
| 55226 | 530139949 | No Eligible Purchases in Class Period | 171846 | 530399314 | No Recognized Claim | 288466 | 530744326 | No Eligible Purchases in Class Period |
| 55227 | 530139951 | No Eligible Purchases in Class Period | 171847 | 530399315 | No Eligible Purchases in Class Period | 288467 | 530744327 | No Eligible Purchases in Class Period |
| 55228 | 530139952 | No Eligible Purchases in Class Period | 171848 | 530399316 | No Recognized Claim | 288468 | 530744329 | No Eligible Purchases in Class Period |
| 55229 | 530139953 | No Eligible Purchases in Class Period | 171849 | 530399317 | No Recognized Claim | 288469 | 530744332 | No Eligible Purchases in Class Period |
| 55230 | 530139954 | No Recognized Claim | 171850 | 530399319 | No Recognized Claim | 288470 | 530744333 | No Eligible Purchases in Class Period |
| 55231 | 530139955 | No Eligible Purchases in Class Period | 171851 | 530399320 | No Recognized Claim | 288471 | 530744336 | No Eligible Purchases in Class Period |
| 55232 | 530139956 | No Eligible Purchases in Class Period | 171852 | 530399322 | No Recognized Claim | 288472 | 530744339 | No Eligible Purchases in Class Period |
| 55233 | 530139957 | No Eligible Purchases in Class Period | 171853 | 530399323 | No Recognized Claim | 288473 | 530744345 | No Eligible Purchases in Class Period |
| 55234 | 530139958 | No Eligible Purchases in Class Period | 171854 | 530399324 | No Eligible Purchases in Class Period | 288474 | 530744348 | No Recognized Claim |
| 55235 | 530139959 | No Eligible Purchases in Class Period | 171855 | 530399325 | No Recognized Claim | 288475 | 530744350 | No Recognized Claim |
| 55236 | 530139960 | No Eligible Purchases in Class Period | 171856 | 530399326 | No Eligible Purchases in Class Period | 288476 | 530744351 | No Eligible Purchases in Class Period |
| 55237 | 530139962 | No Eligible Purchases in Class Period | 171857 | 530399328 | No Eligible Purchases in Class Period | 288477 | 530744352 | No Eligible Purchases in Class Period |
| 55238 | 530139964 | No Eligible Purchases in Class Period | 171858 | 530399329 | No Recognized Claim | 288478 | 530744353 | No Eligible Purchases in Class Period |
| 55239 | 530139965 | No Eligible Purchases in Class Period | 171859 | 530399330 | No Eligible Purchases in Class Period | 288479 | 530744354 | No Eligible Purchases in Class Period |
| 55240 | 530139966 | No Eligible Purchases in Class Period | 171860 | 530399333 | No Eligible Purchases in Class Period | 288480 | 530744355 | No Eligible Purchases in Class Period |
| 55241 | 530139968 | No Eligible Purchases in Class Period | 171861 | 530399335 | No Eligible Purchases in Class Period | 288481 | 530744357 | No Eligible Purchases in Class Period |
| 55242 | 530139970 | No Eligible Purchases in Class Period | 171862 | 530399337 | No Recognized Claim | 288482 | 530744358 | No Eligible Purchases in Class Period |
| 55243 | 530139972 | No Eligible Purchases in Class Period | 171863 | 530399338 | No Eligible Purchases in Class Period | 288483 | 530744359 | No Eligible Purchases in Class Period |
| 55244 | 530139974 | No Eligible Purchases in Class Period | 171864 | 530399340 | No Recognized Claim | 288484 | 530744364 | No Eligible Purchases in Class Period |
| 55245 | 530139975 | No Eligible Purchases in Class Period | 171865 | 530399342 | No Eligible Purchases in Class Period | 288485 | 530744365 | No Eligible Purchases in Class Period |
| 55246 | 530139976 | No Eligible Purchases in Class Period | 171866 | 530399343 | No Recognized Claim | 288486 | 530744366 | No Eligible Purchases in Class Period |
| 55247 | 530139977 | No Eligible Purchases in Class Period | 171867 | 530399344 | No Recognized Claim | 288487 | 530744367 | No Eligible Purchases in Class Period |
| 55248 | 530139978 | No Eligible Purchases in Class Period | 171868 | 530399345 | No Recognized Claim | 288488 | 530744368 | No Eligible Purchases in Class Period |
| 55249 | 530139979 | No Eligible Purchases in Class Period | 171869 | 530399346 | No Eligible Purchases in Class Period | 288489 | 530744369 | No Eligible Purchases in Class Period |
| 55250 | 530139980 | No Eligible Purchases in Class Period | 171870 | 530399347 | No Eligible Purchases in Class Period | 288490 | 530744375 | No Eligible Purchases in Class Period |
| 55251 | 530139981 | No Eligible Purchases in Class Period | 171871 | 530399349 | No Eligible Purchases in Class Period | 288491 | 530744376 | No Eligible Purchases in Class Period |
| 55252 | 530139982 | No Eligible Purchases in Class Period | 171872 | 530399352 | No Recognized Claim | 288492 | 530744378 | No Eligible Purchases in Class Period |
| 55253 | 530139983 | No Eligible Purchases in Class Period | 171873 | 530399353 | No Recognized Claim | 288493 | 530744380 | No Eligible Purchases in Class Period |
| 55254 | 530139985 | No Eligible Purchases in Class Period | 171874 | 530399354 | No Recognized Claim | 288494 | 530744381 | No Eligible Purchases in Class Period |
| 55255 | 530139986 | No Eligible Purchases in Class Period | 171875 | 530399355 | No Eligible Purchases in Class Period | 288495 | 530744382 | No Eligible Purchases in Class Period |
| 55256 | 530139988 | No Eligible Purchases in Class Period | 171876 | 530399356 | No Recognized Claim | 288496 | 530744383 | No Eligible Purchases in Class Period |
| 55257 | 530139989 | No Eligible Purchases in Class Period | 171877 | 530399358 | No Recognized Claim | 288497 | 530744388 | No Eligible Purchases in Class Period |
| 55258 | 530139990 | No Eligible Purchases in Class Period | 171878 | 530399360 | No Eligible Purchases in Class Period | 288498 | 530744389 | No Eligible Purchases in Class Period |
| 55259 | 530139991 | No Eligible Purchases in Class Period | 171879 | 530399361 | No Eligible Purchases in Class Period | 288499 | 530744390 | No Eligible Purchases in Class Period |
| 55260 | 530139992 | No Eligible Purchases in Class Period | 171880 | 530399362 | No Eligible Purchases in Class Period | 288500 | 530744391 | No Eligible Purchases in Class Period |
| 55261 | 530139993 | No Eligible Purchases in Class Period | 171881 | 530399365 | No Recognized Claim | 288501 | 530744392 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55262 | 530139994 | No Eligible Purchases in Class Period | 171882 | 530399367 | No Recognized Claim | 288502 | 530744393 | No Eligible Purchases in Class Period |
| 55263 | 530139995 | No Eligible Purchases in Class Period | 171883 | 530399369 | No Recognized Claim | 288503 | 530744395 | No Eligible Purchases in Class Period |
| 55264 | 530139996 | No Recognized Claim | 171884 | 530399371 | No Recognized Claim | 288504 | 530744397 | No Eligible Purchases in Class Period |
| 55265 | 530139997 | No Eligible Purchases in Class Period | 171885 | 530399372 | No Recognized Claim | 288505 | 530744399 | No Eligible Purchases in Class Period |
| 55266 | 530139998 | No Eligible Purchases in Class Period | 171886 | 530399373 | No Recognized Claim | 288506 | 530744400 | No Eligible Purchases in Class Period |
| 55267 | 530139999 | No Eligible Purchases in Class Period | 171887 | 530399374 | No Recognized Claim | 288507 | 530744401 | No Eligible Purchases in Class Period |
| 55268 | 530140000 | No Eligible Purchases in Class Period | 171888 | 530399375 | No Recognized Claim | 288508 | 530744402 | No Eligible Purchases in Class Period |
| 55269 | 530140001 | No Eligible Purchases in Class Period | 171889 | 530399377 | No Eligible Purchases in Class Period | 288509 | 530744403 | No Eligible Purchases in Class Period |
| 55270 | 530140003 | No Eligible Purchases in Class Period | 171890 | 530399378 | No Recognized Claim | 288510 | 530744404 | No Eligible Purchases in Class Period |
| 55271 | 530140005 | No Recognized Claim | 171891 | 530399380 | No Eligible Purchases in Class Period | 288511 | 530744405 | No Eligible Purchases in Class Period |
| 55272 | 530140006 | No Recognized Claim | 171892 | 530399381 | No Recognized Claim | 288512 | 530744408 | No Eligible Purchases in Class Period |
| 55273 | 530140007 | No Eligible Purchases in Class Period | 171893 | 530399382 | No Eligible Purchases in Class Period | 288513 | 530744409 | No Eligible Purchases in Class Period |
| 55274 | 530140008 | No Recognized Claim | 171894 | 530399383 | No Recognized Claim | 288514 | 530744410 | No Eligible Purchases in Class Period |
| 55275 | 530140009 | No Eligible Purchases in Class Period | 171895 | 530399384 | No Recognized Claim | 288515 | 530744413 | No Eligible Purchases in Class Period |
| 55276 | 530140013 | No Eligible Purchases in Class Period | 171896 | 530399385 | No Recognized Claim | 288516 | 530744415 | No Eligible Purchases in Class Period |
| 55277 | 530140014 | No Eligible Purchases in Class Period | 171897 | 530399386 | No Eligible Purchases in Class Period | 288517 | 530744417 | No Eligible Purchases in Class Period |
| 55278 | 530140015 | No Eligible Purchases in Class Period | 171898 | 530399387 | No Eligible Purchases in Class Period | 288518 | 530744421 | No Eligible Purchases in Class Period |
| 55279 | 530140016 | No Eligible Purchases in Class Period | 171899 | 530399391 | No Recognized Claim | 288519 | 530744423 | No Eligible Purchases in Class Period |
| 55280 | 530140017 | No Eligible Purchases in Class Period | 171900 | 530399392 | No Eligible Purchases in Class Period | 288520 | 530744425 | No Eligible Purchases in Class Period |
| 55281 | 530140018 | No Eligible Purchases in Class Period | 171901 | 530399393 | No Recognized Claim | 288521 | 530744434 | No Eligible Purchases in Class Period |
| 55282 | 530140019 | No Eligible Purchases in Class Period | 171902 | 530399395 | No Recognized Claim | 288522 | 530744435 | No Eligible Purchases in Class Period |
| 55283 | 530140020 | No Eligible Purchases in Class Period | 171903 | 530399398 | No Eligible Purchases in Class Period | 288523 | 530744440 | No Eligible Purchases in Class Period |
| 55284 | 530140021 | No Recognized Claim | 171904 | 530399399 | No Eligible Purchases in Class Period | 288524 | 530744447 | No Eligible Purchases in Class Period |
| 55285 | 530140022 | No Eligible Purchases in Class Period | 171905 | 530399400 | No Recognized Claim | 288525 | 530744453 | No Eligible Purchases in Class Period |
| 55286 | 530140023 | No Eligible Purchases in Class Period | 171906 | 530399402 | No Recognized Claim | 288526 | 530744454 | No Eligible Purchases in Class Period |
| 55287 | 530140027 | No Eligible Purchases in Class Period | 171907 | 530399403 | No Recognized Claim | 288527 | 530744455 | No Eligible Purchases in Class Period |
| 55288 | 530140028 | No Eligible Purchases in Class Period | 171908 | 530399404 | No Recognized Claim | 288528 | 530744457 | No Eligible Purchases in Class Period |
| 55289 | 530140029 | No Eligible Purchases in Class Period | 171909 | 530399405 | No Recognized Claims | 288529 | 530744458 | No Eligible Purchases in Class Period |
| 55290 | 530140030 | No Eligible Purchases in Class Period | 171910 | 530399406 | No Recognized Claim | 288530 | 530744460 | No Eligible Purchases in Class Period |
| 55291 | 530140031 | No Eligible Purchases in Class Period | 171911 | 530399407 | No Recognized Claim | 288531 | 530744462 | No Eligible Purchases in Class Period |
| 55292 | 530140032 | No Eligible Purchases in Class Period | 171912 | 530399408 | No Recognized Claim | 288532 | 530744463 | No Eligible Purchases in Class Period |
| 55293 | 530140033 | No Eligible Purchases in Class Period | 171913 | 530399409 | No Recognized Claim | 288533 | 530744465 | No Eligible Purchases in Class Period |
| 55294 | 530140035 | No Eligible Purchases in Class Period | 171914 | 530399410 | No Recognized Claim | 288534 | 530744466 | No Eligible Purchases in Class Period |
| 55295 | 530140036 | No Eligible Purchases in Class Period | 171915 | 530399411 | No Recognized Claim | 288535 | 530744467 | No Eligible Purchases in Class Period |
| 55296 | 530140037 | No Eligible Purchases in Class Period | 171916 | 530399412 | No Recognized Claim | 288536 | 530744473 | No Eligible Purchases in Class Period |
| 55297 | 530140038 | No Eligible Purchases in Class Period | 171917 | 530399414 | No Recognized Claim | 288537 | 530744475 | No Eligible Purchases in Class Period |
| 55298 | 530140039 | No Eligible Purchases in Class Period | 171918 | 530399415 | No Recognized Claim | 288538 | 530744477 | No Eligible Purchases in Class Period |
| 55299 | 530140040 | No Eligible Purchases in Class Period | 171919 | 530399416 | No Recognized Claim | 288539 | 530744482 | No Eligible Purchases in Class Period |
| 55300 | 530140041 | No Eligible Purchases in Class Period | 171920 | 530399417 | No Eligible Purchases in Class Period | 288540 | 530744483 | No Recognized Claim |
| 55301 | 530140042 | No Eligible Purchases in Class Period | 171921 | 530399419 | No Eligible Purchases in Class Period | 288541 | 530744486 | No Eligible Purchases in Class Period |
| 55302 | 530140043 | No Eligible Purchases in Class Period | 171922 | 530399421 | No Recognized Claim | 288542 | 530744494 | No Eligible Purchases in Class Period |
| 55303 | 530140044 | No Eligible Purchases in Class Period | 171923 | 530399422 | No Recognized Claim | 288543 | 530744497 | No Eligible Purchases in Class Period |
| 55304 | 530140045 | No Eligible Purchases in Class Period | 171924 | 530399423 | No Recognized Claim | 288544 | 530744498 | No Recognized Claim |
| 55305 | 530140048 | No Eligible Purchases in Class Period | 171925 | 530399424 | No Recognized Claim | 288545 | 530744501 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55306 | 530140049 | No Eligible Purchases in Class Period | 171926 | 530399425 | No Recognized Claim | 288546 | 530744502 | No Eligible Purchases in Class Period |
| 55307 | 530140050 | No Eligible Purchases in Class Period | 171927 | 530399426 | No Eligible Purchases in Class Period | 288547 | 530744507 | No Eligible Purchases in Class Period |
| 55308 | 530140053 | No Eligible Purchases in Class Period | 171928 | 530399427 | No Eligible Purchases in Class Period | 288548 | 530744512 | No Eligible Purchases in Class Period |
| 55309 | 530140054 | No Eligible Purchases in Class Period | 171929 | 530399428 | No Recognized Claim | 288549 | 530744522 | No Eligible Purchases in Class Period |
| 55310 | 530140055 | No Eligible Purchases in Class Period | 171930 | 530399429 | No Recognized Claim | 288550 | 530744523 | No Eligible Purchases in Class Period |
| 55311 | 530140059 | No Eligible Purchases in Class Period | 171931 | 530399430 | No Recognized Claim | 288551 | 530744524 | No Eligible Purchases in Class Period |
| 55312 | 530140060 | No Eligible Purchases in Class Period | 171932 | 530399433 | No Eligible Purchases in Class Period | 288552 | 530744525 | No Eligible Purchases in Class Period |
| 55313 | 530140061 | No Eligible Purchases in Class Period | 171933 | 530399434 | No Recognized Claim | 288553 | 530744526 | No Eligible Purchases in Class Period |
| 55314 | 530140062 | No Eligible Purchases in Class Period | 171934 | 530399435 | No Eligible Purchases in Class Period | 288554 | 530744527 | No Eligible Purchases in Class Period |
| 55315 | 530140067 | No Eligible Purchases in Class Period | 171935 | 530399436 | No Eligible Purchases in Class Period | 288555 | 530744528 | No Eligible Purchases in Class Period |
| 55316 | 530140068 | No Recognized Claim | 171936 | 530399437 | No Recognized Claim | 288556 | 530744529 | No Eligible Purchases in Class Period |
| 55317 | 530140070 | No Eligible Purchases in Class Period | 171937 | 530399438 | No Recognized Claim | 288557 | 530744530 | No Eligible Purchases in Class Period |
| 55318 | 530140072 | No Eligible Purchases in Class Period | 171938 | 530399440 | No Eligible Purchases in Class Period | 288558 | 530744531 | No Eligible Purchases in Class Period |
| 55319 | 530140073 | No Eligible Purchases in Class Period | 171939 | 530399441 | No Recognized Claim | 288559 | 530744532 | No Eligible Purchases in Class Period |
| 55320 | 530140074 | No Eligible Purchases in Class Period | 171940 | 530399442 | No Recognized Claim | 288560 | 530744533 | No Eligible Purchases in Class Period |
| 55321 | 530140079 | No Eligible Purchases in Class Period | 171941 | 530399443 | No Recognized Claim | 288561 | 530744534 | No Eligible Purchases in Class Period |
| 55322 | 530140080 | No Eligible Purchases in Class Period | 171942 | 530399445 | No Recognized Claim | 288562 | 530744535 | No Eligible Purchases in Class Period |
| 55323 | 530140082 | No Eligible Purchases in Class Period | 171943 | 530399446 | No Recognized Claim | 288563 | 530744536 | No Eligible Purchases in Class Period |
| 55324 | 530140083 | No Eligible Purchases in Class Period | 171944 | 530399449 | No Recognized Claim | 288564 | 530744537 | No Eligible Purchases in Class Period |
| 55325 | 530140084 | No Eligible Purchases in Class Period | 171945 | 530399450 | No Recognized Claim | 288565 | 530744538 | No Eligible Purchases in Class Period |
| 55326 | 530140085 | No Eligible Purchases in Class Period | 171946 | 530399451 | No Recognized Claim | 288566 | 530744539 | No Eligible Purchases in Class Period |
| 55327 | 530140086 | No Eligible Purchases in Class Period | 171947 | 530399452 | No Eligible Purchases in Class Period | 288567 | 530744543 | No Eligible Purchases in Class Period |
| 55328 | 530140087 | No Eligible Purchases in Class Period | 171948 | 530399454 | No Recognized Claim | 288568 | 530744545 | No Eligible Purchases in Class Period |
| 55329 | 530140088 | No Eligible Purchases in Class Period | 171949 | 530399455 | No Recognized Claim | 288569 | 530744549 | No Eligible Purchases in Class Period |
| 55330 | 530140089 | No Eligible Purchases in Class Period | 171950 | 530399456 | No Recognized Claim | 288570 | 530744550 | No Eligible Purchases in Class Period |
| 55331 | 530140090 | No Recognized Claim | 171951 | 530399458 | No Recognized Claim | 288571 | 530744551 | No Eligible Purchases in Class Period |
| 55332 | 530140092 | No Recognized Claim | 171952 | 530399459 | No Recognized Claim | 288572 | 530744552 | No Eligible Purchases in Class Period |
| 55333 | 530140093 | No Eligible Purchases in Class Period | 171953 | 530399460 | No Recognized Claim | 288573 | 530744554 | No Eligible Purchases in Class Period |
| 55334 | 530140094 | No Eligible Purchases in Class Period | 171954 | 530399463 | No Recognized Claim | 288574 | 530744555 | No Eligible Purchases in Class Period |
| 55335 | 530140095 | No Eligible Purchases in Class Period | 171955 | 530399465 | No Recognized Claim | 288575 | 530744557 | No Eligible Purchases in Class Period |
| 55336 | 530140096 | No Eligible Purchases in Class Period | 171956 | 530399467 | No Recognized Claim | 288576 | 530744560 | No Eligible Purchases in Class Period |
| 55337 | 530140097 | No Eligible Purchases in Class Period | 171957 | 530399468 | No Recognized Claim | 288577 | 530744563 | No Recognized Claim |
| 55338 | 530140098 | No Eligible Purchases in Class Period | 171958 | 530399469 | No Recognized Claim | 288578 | 530744564 | No Recognized Claim |
| 55339 | 530140099 | No Eligible Purchases in Class Period | 171959 | 530399470 | No Recognized Claim | 288579 | 530744565 | No Eligible Purchases in Class Period |
| 55340 | 530140100 | No Eligible Purchases in Class Period | 171960 | 530399472 | No Recognized Claim | 288580 | 530744567 | No Eligible Purchases in Class Period |
| 55341 | 530140101 | No Eligible Purchases in Class Period | 171961 | 530399473 | No Recognized Claim | 288581 | 530744568 | No Eligible Purchases in Class Period |
| 55342 | 530140102 | No Eligible Purchases in Class Period | 171962 | 530399475 | No Recognized Claim | 288582 | 530744571 | No Eligible Purchases in Class Period |
| 55343 | 530140103 | No Eligible Purchases in Class Period | 171963 | 530399476 | No Recognized Claim | 288583 | 530744572 | No Eligible Purchases in Class Period |
| 55344 | 530140104 | No Eligible Purchases in Class Period | 171964 | 530399479 | No Recognized Claim | 288584 | 530744573 | No Eligible Purchases in Class Period |
| 55345 | 530140105 | No Eligible Purchases in Class Period | 171965 | 530399480 | No Recognized Claim | 288585 | 530744577 | No Eligible Purchases in Class Period |
| 55346 | 530140106 | No Eligible Purchases in Class Period | 171966 | 530399481 | No Recognized Claim | 288586 | 530744578 | No Recognized Claim |
| 55347 | 530140107 | No Eligible Purchases in Class Period | 171967 | 530399482 | No Recognized Claim | 288587 | 530744579 | No Eligible Purchases in Class Period |
| 55348 | 530140108 | No Eligible Purchases in Class Period | 171968 | 530399484 | No Recognized Claim | 288588 | 530744580 | No Eligible Purchases in Class Period |
| 55349 | 530140109 | No Eligible Purchases in Class Period | 171969 | 530399485 | No Recognized Claim | 288589 | 530744581 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55350 | 530140110 | No Eligible Purchases in Class Period | 171970 | 530399486 | No Eligible Purchases in Class Period | 288590 | 530744582 | No Eligible Purchases in Class Period |
| 55351 | 530140111 | No Eligible Purchases in Class Period | 171971 | 530399487 | No Recognized Claim | 288591 | 530744583 | No Eligible Purchases in Class Period |
| 55352 | 530140112 | No Eligible Purchases in Class Period | 171972 | 530399488 | No Recognized Claim | 288592 | 530744584 | No Eligible Purchases in Class Period |
| 55353 | 530140113 | No Eligible Purchases in Class Period | 171973 | 530399489 | No Recognized Claim | 288593 | 530744585 | No Eligible Purchases in Class Period |
| 55354 | 530140114 | No Eligible Purchases in Class Period | 171974 | 530399490 | No Recognized Claim | 288594 | 530744586 | No Eligible Purchases in Class Period |
| 55355 | 530140115 | No Eligible Purchases in Class Period | 171975 | 530399491 | No Recognized Claim | 288595 | 530744587 | No Eligible Purchases in Class Period |
| 55356 | 530140117 | No Eligible Purchases in Class Period | 171976 | 530399493 | No Recognized Claim | 288596 | 530744588 | No Eligible Purchases in Class Period |
| 55357 | 530140118 | No Eligible Purchases in Class Period | 171977 | 530399494 | No Eligible Purchases in Class Period | 288597 | 530744589 | No Eligible Purchases in Class Period |
| 55358 | 530140119 | No Recognized Claim | 171978 | 530399496 | No Recognized Claim | 288598 | 530744591 | No Eligible Purchases in Class Period |
| 55359 | 530140120 | No Eligible Purchases in Class Period | 171979 | 530399497 | No Recognized Claim | 288599 | 530744592 | No Eligible Purchases in Class Period |
| 55360 | 530140121 | No Eligible Purchases in Class Period | 171980 | 530399498 | No Recognized Claim | 288600 | 530744593 | No Eligible Purchases in Class Period |
| 55361 | 530140123 | No Eligible Purchases in Class Period | 171981 | 530399501 | No Recognized Claim | 288601 | 530744594 | No Eligible Purchases in Class Period |
| 55362 | 530140124 | No Eligible Purchases in Class Period | 171982 | 530399507 | No Recognized Claim | 288602 | 530744598 | No Eligible Purchases in Class Period |
| 55363 | 530140125 | No Eligible Purchases in Class Period | 171983 | 530399510 | No Recognized Claim | 288603 | 530744599 | No Eligible Purchases in Class Period |
| 55364 | 530140126 | No Eligible Purchases in Class Period | 171984 | 530399511 | No Recognized Claim | 288604 | 530744600 | No Recognized Claim |
| 55365 | 530140127 | No Eligible Purchases in Class Period | 171985 | 530399512 | No Recognized Claim | 288605 | 530744603 | No Eligible Purchases in Class Period |
| 55366 | 530140128 | No Eligible Purchases in Class Period | 171986 | 530399514 | No Eligible Purchases in Class Period | 288606 | 530744606 | No Eligible Purchases in Class Period |
| 55367 | 530140129 | No Eligible Purchases in Class Period | 171987 | 530399515 | No Eligible Purchases in Class Period | 288607 | 530744607 | No Recognized Claim |
| 55368 | 530140130 | No Eligible Purchases in Class Period | 171988 | 530399517 | No Recognized Claim | 288608 | 530744608 | No Eligible Purchases in Class Period |
| 55369 | 530140131 | No Eligible Purchases in Class Period | 171989 | 530399520 | No Recognized Claim | 288609 | 530744609 | No Eligible Purchases in Class Period |
| 55370 | 530140132 | No Eligible Purchases in Class Period | 171990 | 530399521 | No Recognized Claim | 288610 | 530744610 | No Eligible Purchases in Class Period |
| 55371 | 530140133 | No Eligible Purchases in Class Period | 171991 | 530399523 | No Recognized Claim | 288611 | 530744611 | No Eligible Purchases in Class Period |
| 55372 | 530140134 | No Eligible Purchases in Class Period | 171992 | 530399524 | No Eligible Purchases in Class Period | 288612 | 530744612 | No Eligible Purchases in Class Period |
| 55373 | 530140135 | No Eligible Purchases in Class Period | 171993 | 530399525 | No Eligible Purchases in Class Period | 288613 | 530744613 | No Eligible Purchases in Class Period |
| 55374 | 530140136 | No Eligible Purchases in Class Period | 171994 | 530399526 | No Eligible Purchases in Class Period | 288614 | 530744614 | No Eligible Purchases in Class Period |
| 55375 | 530140137 | No Eligible Purchases in Class Period | 171995 | 530399528 | No Recognized Claim | 288615 | 530744615 | No Eligible Purchases in Class Period |
| 55376 | 530140138 | No Eligible Purchases in Class Period | 171996 | 530399529 | No Recognized Claim | 288616 | 530744616 | No Eligible Purchases in Class Period |
| 55377 | 530140139 | No Eligible Purchases in Class Period | 171997 | 530399535 | No Recognized Claim | 288617 | 530744617 | No Eligible Purchases in Class Period |
| 55378 | 530140141 | No Recognized Claim | 171998 | 530399536 | No Recognized Claim | 288618 | 530744618 | No Eligible Purchases in Class Period |
| 55379 | 530140142 | No Eligible Purchases in Class Period | 171999 | 530399537 | No Recognized Claim | 288619 | 530744619 | No Eligible Purchases in Class Period |
| 55380 | 530140143 | No Eligible Purchases in Class Period | 172000 | 530399538 | No Recognized Claim | 288620 | 530744620 | No Eligible Purchases in Class Period |
| 55381 | 530140144 | No Eligible Purchases in Class Period | 172001 | 530399539 | No Recognized Claim | 288621 | 530744621 | No Eligible Purchases in Class Period |
| 55382 | 530140145 | No Eligible Purchases in Class Period | 172002 | 530399540 | No Recognized Claim | 288622 | 530744622 | No Eligible Purchases in Class Period |
| 55383 | 530140146 | No Eligible Purchases in Class Period | 172003 | 530399541 | No Recognized Claim | 288623 | 530744623 | No Eligible Purchases in Class Period |
| 55384 | 530140147 | No Eligible Purchases in Class Period | 172004 | 530399543 | No Recognized Claim | 288624 | 530744624 | No Eligible Purchases in Class Period |
| 55385 | 530140148 | No Eligible Purchases in Class Period | 172005 | 530399544 | No Recognized Claim | 288625 | 530744625 | No Eligible Purchases in Class Period |
| 55386 | 530140149 | No Eligible Purchases in Class Period | 172006 | 530399545 | No Recognized Claim | 288626 | 530744626 | No Eligible Purchases in Class Period |
| 55387 | 530140150 | No Eligible Purchases in Class Period | 172007 | 530399547 | No Recognized Claim | 288627 | 530744627 | No Eligible Purchases in Class Period |
| 55388 | 530140151 | No Eligible Purchases in Class Period | 172008 | 530399548 | No Recognized Claim | 288628 | 530744628 | No Eligible Purchases in Class Period |
| 55389 | 530140152 | No Eligible Purchases in Class Period | 172009 | 530399549 | No Recognized Claim | 288629 | 530744629 | No Eligible Purchases in Class Period |
| 55390 | 530140153 | No Eligible Purchases in Class Period | 172010 | 530399550 | No Eligible Purchases in Class Period | 288630 | 530744630 | No Eligible Purchases in Class Period |
| 55391 | 530140154 | No Eligible Purchases in Class Period | 172011 | 530399551 | No Recognized Claim | 288631 | 530744631 | No Eligible Purchases in Class Period |
| 55392 | 530140155 | No Eligible Purchases in Class Period | 172012 | 530399554 | No Recognized Claim | 288632 | 530744632 | No Eligible Purchases in Class Period |
| 55393 | 530140156 | No Eligible Purchases in Class Period | 172013 | 530399555 | No Recognized Claim | 288633 | 530744633 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55394 | 530140157 | No Eligible Purchases in Class Period | 172014 | 530399556 | No Recognized Claim | 288634 | 530744634 | No Eligible Purchases in Class Period |
| 55395 | 530140158 | No Eligible Purchases in Class Period | 172015 | 530399557 | No Recognized Claim | 288635 | 530744635 | No Eligible Purchases in Class Period |
| 55396 | 530140160 | No Eligible Purchases in Class Period | 172016 | 530399558 | No Recognized Claim | 288636 | 530744636 | No Eligible Purchases in Class Period |
| 55397 | 530140164 | No Eligible Purchases in Class Period | 172017 | 530399559 | No Recognized Claim | 288637 | 530744638 | No Eligible Purchases in Class Period |
| 55398 | 530140165 | No Eligible Purchases in Class Period | 172018 | 530399560 | No Recognized Claim | 288638 | 530744639 | No Eligible Purchases in Class Period |
| 55399 | 530140166 | No Eligible Purchases in Class Period | 172019 | 530399561 | No Recognized Claim | 288639 | 530744640 | No Eligible Purchases in Class Period |
| 55400 | 530140167 | No Eligible Purchases in Class Period | 172020 | 530399562 | No Recognized Claim | 288640 | 530744641 | No Eligible Purchases in Class Period |
| 55401 | 530140169 | No Eligible Purchases in Class Period | 172021 | 530399563 | No Recognized Claim | 288641 | 530744642 | No Eligible Purchases in Class Period |
| 55402 | 530140170 | No Eligible Purchases in Class Period | 172022 | 530399564 | No Recognized Claim | 288642 | 530744644 | No Eligible Purchases in Class Period |
| 55403 | 530140171 | No Eligible Purchases in Class Period | 172023 | 530399565 | No Recognized Claim | 288643 | 530744648 | No Eligible Purchases in Class Period |
| 55404 | 530140172 | No Eligible Purchases in Class Period | 172024 | 530399566 | No Recognized Claim | 288644 | 530744649 | No Recognized Claim |
| 55405 | 530140173 | No Eligible Purchases in Class Period | 172025 | 530399567 | No Recognized Claim | 288645 | 530744651 | No Eligible Purchases in Class Period |
| 55406 | 530140175 | No Recognized Claim | 172026 | 530399568 | No Recognized Claim | 288646 | 530744652 | No Eligible Purchases in Class Period |
| 55407 | 530140176 | No Eligible Purchases in Class Period | 172027 | 530399569 | No Recognized Claim | 288647 | 530744653 | No Eligible Purchases in Class Period |
| 55408 | 530140177 | No Eligible Purchases in Class Period | 172028 | 530399570 | No Recognized Claim | 288648 | 530744654 | No Eligible Purchases in Class Period |
| 55409 | 530140178 | No Eligible Purchases in Class Period | 172029 | 530399571 | No Recognized Claim | 288649 | 530744655 | No Eligible Purchases in Class Period |
| 55410 | 530140179 | No Eligible Purchases in Class Period | 172030 | 530399572 | No Eligible Purchases in Class Period | 288650 | 530744656 | No Recognized Claim |
| 55411 | 530140180 | No Eligible Purchases in Class Period | 172031 | 530399574 | No Recognized Claim | 288651 | 530744657 | No Eligible Purchases in Class Period |
| 55412 | 530140181 | No Eligible Purchases in Class Period | 172032 | 530399575 | No Eligible Purchases in Class Period | 288652 | 530744658 | No Eligible Purchases in Class Period |
| 55413 | 530140182 | No Eligible Purchases in Class Period | 172033 | 530399576 | No Recognized Claim | 288653 | 530744659 | No Eligible Purchases in Class Period |
| 55414 | 530140183 | No Eligible Purchases in Class Period | 172034 | 530399577 | No Recognized Claim | 288654 | 530744660 | No Eligible Purchases in Class Period |
| 55415 | 530140184 | No Eligible Purchases in Class Period | 172035 | 530399581 | No Recognized Claim | 288655 | 530744662 | No Eligible Purchases in Class Period |
| 55416 | 530140185 | No Eligible Purchases in Class Period | 172036 | 530399582 | No Recognized Claim | 288656 | 530744663 | No Eligible Purchases in Class Period |
| 55417 | 530140186 | No Eligible Purchases in Class Period | 172037 | 530399584 | No Recognized Claim | 288657 | 530744668 | No Eligible Purchases in Class Period |
| 55418 | 530140187 | No Eligible Purchases in Class Period | 172038 | 530399585 | No Recognized Claim | 288658 | 530744670 | No Eligible Purchases in Class Period |
| 55419 | 530140188 | No Eligible Purchases in Class Period | 172039 | 530399589 | No Recognized Claim | 288659 | 530744671 | No Eligible Purchases in Class Period |
| 55420 | 530140189 | No Eligible Purchases in Class Period | 172040 | 530399590 | No Recognized Claim | 288660 | 530744672 | No Eligible Purchases in Class Period |
| 55421 | 530140194 | No Eligible Purchases in Class Period | 172041 | 530399591 | No Recognized Claim | 288661 | 530744674 | No Recognized Claim |
| 55422 | 530140199 | No Eligible Purchases in Class Period | 172042 | 530399592 | No Recognized Claim | 288662 | 530744675 | No Eligible Purchases in Class Period |
| 55423 | 530140200 | No Eligible Purchases in Class Period | 172043 | 530399593 | No Recognized Claim | 288663 | 530744676 | No Eligible Purchases in Class Period |
| 55424 | 530140201 | No Eligible Purchases in Class Period | 172044 | 530399594 | No Recognized Claim | 288664 | 530744677 | No Eligible Purchases in Class Period |
| 55425 | 530140202 | No Eligible Purchases in Class Period | 172045 | 530399596 | No Recognized Claim | 288665 | 530744682 | No Eligible Purchases in Class Period |
| 55426 | 530140203 | No Eligible Purchases in Class Period | 172046 | 530399597 | No Recognized Claim | 288666 | 530744684 | No Eligible Purchases in Class Period |
| 55427 | 530140204 | No Eligible Purchases in Class Period | 172047 | 530399598 | No Recognized Claim | 288667 | 530744685 | No Recognized Claim |
| 55428 | 530140206 | No Eligible Purchases in Class Period | 172048 | 530399599 | No Recognized Claim | 288668 | 530744687 | No Eligible Purchases in Class Period |
| 55429 | 530140207 | No Eligible Purchases in Class Period | 172049 | 530399600 | No Recognized Claim | 288669 | 530744688 | No Eligible Purchases in Class Period |
| 55430 | 530140208 | No Eligible Purchases in Class Period | 172050 | 530399603 | No Recognized Claim | 288670 | 530744689 | No Eligible Purchases in Class Period |
| 55431 | 530140209 | No Eligible Purchases in Class Period | 172051 | 530399604 | No Eligible Purchases in Class Period | 288671 | 530744690 | No Eligible Purchases in Class Period |
| 55432 | 530140210 | No Eligible Purchases in Class Period | 172052 | 530399605 | No Recognized Claim | 288672 | 530744691 | No Eligible Purchases in Class Period |
| 55433 | 530140211 | No Eligible Purchases in Class Period | 172053 | 530399606 | No Recognized Claim | 288673 | 530744692 | No Recognized Claim |
| 55434 | 530140212 | No Eligible Purchases in Class Period | 172054 | 530399608 | No Recognized Claim | 288674 | 530744693 | No Recognized Claim |
| 55435 | 530140214 | No Eligible Purchases in Class Period | 172055 | 530399609 | No Recognized Claim | 288675 | 530744694 | No Eligible Purchases in Class Period |
| 55436 | 530140215 | No Eligible Purchases in Class Period | 172056 | 530399610 | No Recognized Claim | 288676 | 530744698 | No Eligible Purchases in Class Period |
| 55437 | 530140216 | No Eligible Purchases in Class Period | 172057 | 530399612 | No Recognized Claim | 288677 | 530744704 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55438 | 530140217 | No Eligible Purchases in Class Period | 172058 | 530399613 | No Eligible Purchases in Class Period | 288678 | 530744705 | No Eligible Purchases in Class Period |
| 55439 | 530140218 | No Eligible Purchases in Class Period | 172059 | 530399614 | No Recognized Claim | 288679 | 530744706 | No Recognized Claim |
| 55440 | 530140219 | No Recognized Claim | 172060 | 530399618 | No Recognized Claim | 288680 | 530744707 | No Eligible Purchases in Class Period |
| 55441 | 530140220 | No Eligible Purchases in Class Period | 172061 | 530399620 | No Recognized Claim | 288681 | 530744708 | No Eligible Purchases in Class Period |
| 55442 | 530140221 | No Eligible Purchases in Class Period | 172062 | 530399622 | No Eligible Purchases in Class Period | 288682 | 530744709 | No Recognized Claim |
| 55443 | 530140222 | No Recognized Claim | 172063 | 530399623 | No Recognized Claim | 288683 | 530744711 | No Recognized Claim |
| 55444 | 530140223 | No Eligible Purchases in Class Period | 172064 | 530399624 | No Recognized Claim | 288684 | 530744716 | No Recognized Claim |
| 55445 | 530140226 | No Eligible Purchases in Class Period | 172065 | 530399628 | No Recognized Claim | 288685 | 530744717 | No Eligible Purchases in Class Period |
| 55446 | 530140227 | No Eligible Purchases in Class Period | 172066 | 530399630 | No Eligible Purchases in Class Period | 288686 | 530744720 | No Recognized Claim |
| 55447 | 530140228 | No Eligible Purchases in Class Period | 172067 | 530399631 | No Recognized Claim | 288687 | 530744721 | No Recognized Claim |
| 55448 | 530140229 | No Eligible Purchases in Class Period | 172068 | 530399634 | No Recognized Claim | 288688 | 530744722 | No Recognized Claim |
| 55449 | 530140231 | No Eligible Purchases in Class Period | 172069 | 530399635 | No Recognized Claim | 288689 | 530744724 | No Recognized Claim |
| 55450 | 530140233 | No Eligible Purchases in Class Period | 172070 | 530399638 | No Recognized Claim | 288690 | 530744725 | No Eligible Purchases in Class Period |
| 55451 | 530140235 | No Eligible Purchases in Class Period | 172071 | 530399640 | No Recognized Claim | 288691 | 530744735 | No Eligible Purchases in Class Period |
| 55452 | 530140236 | No Eligible Purchases in Class Period | 172072 | 530399642 | No Recognized Claim | 288692 | 530744737 | No Recognized Claim |
| 55453 | 530140237 | No Eligible Purchases in Class Period | 172073 | 530399644 | No Recognized Claim | 288693 | 530744740 | No Eligible Purchases in Class Period |
| 55454 | 530140238 | No Eligible Purchases in Class Period | 172074 | 530399645 | No Recognized Claim | 288694 | 530744743 | No Eligible Purchases in Class Period |
| 55455 | 530140239 | No Eligible Purchases in Class Period | 172075 | 530399647 | No Recognized Claim | 288695 | 530744744 | No Recognized Claim |
| 55456 | 530140240 | No Eligible Purchases in Class Period | 172076 | 530399649 | No Recognized Claim | 288696 | 530744750 | No Recognized Claim |
| 55457 | 530140241 | No Eligible Purchases in Class Period | 172077 | 530399650 | No Recognized Claim | 288697 | 530744751 | No Eligible Purchases in Class Period |
| 55458 | 530140242 | No Eligible Purchases in Class Period | 172078 | 530399651 | No Recognized Claim | 288698 | 530744752 | No Eligible Purchases in Class Period |
| 55459 | 530140243 | No Eligible Purchases in Class Period | 172079 | 530399652 | No Recognized Claim | 288699 | 530744753 | No Recognized Claim |
| 55460 | 530140245 | No Eligible Purchases in Class Period | 172080 | 530399655 | No Recognized Claim | 288700 | 530744755 | No Eligible Purchases in Class Period |
| 55461 | 530140246 | No Eligible Purchases in Class Period | 172081 | 530399656 | No Recognized Claim | 288701 | 530744756 | No Eligible Purchases in Class Period |
| 55462 | 530140247 | No Eligible Purchases in Class Period | 172082 | 530399657 | No Recognized Claim | 288702 | 530744771 | No Recognized Claim |
| 55463 | 530140253 | No Eligible Purchases in Class Period | 172083 | 530399658 | No Recognized Claim | 288703 | 530744773 | No Eligible Purchases in Class Period |
| 55464 | 530140255 | No Eligible Purchases in Class Period | 172084 | 530399659 | No Recognized Claim | 288704 | 530744774 | No Eligible Purchases in Class Period |
| 55465 | 530140256 | No Eligible Purchases in Class Period | 172085 | 530399660 | No Recognized Claim | 288705 | 530744775 | No Recognized Claim |
| 55466 | 530140257 | No Eligible Purchases in Class Period | 172086 | 530399662 | No Recognized Claim | 288706 | 530744776 | No Eligible Purchases in Class Period |
| 55467 | 530140259 | No Eligible Purchases in Class Period | 172087 | 530399663 | No Recognized Claim | 288707 | 530744777 | No Recognized Claim |
| 55468 | 530140260 | No Eligible Purchases in Class Period | 172088 | 530399664 | No Recognized Claim | 288708 | 530744778 | No Eligible Purchases in Class Period |
| 55469 | 530140261 | No Recognized Claim | 172089 | 530399665 | No Recognized Claim | 288709 | 530744779 | No Eligible Purchases in Class Period |
| 55470 | 530140262 | No Eligible Purchases in Class Period | 172090 | 530399666 | No Eligible Purchases in Class Period | 288710 | 530744780 | No Eligible Purchases in Class Period |
| 55471 | 530140263 | No Eligible Purchases in Class Period | 172091 | 530399667 | No Eligible Purchases in Class Period | 288711 | 530744781 | No Eligible Purchases in Class Period |
| 55472 | 530140264 | No Eligible Purchases in Class Period | 172092 | 530399669 | No Recognized Claim | 288712 | 530744782 | No Eligible Purchases in Class Period |
| 55473 | 530140265 | No Recognized Claim | 172093 | 530399671 | No Recognized Claim | 288713 | 530744783 | No Eligible Purchases in Class Period |
| 55474 | 530140266 | No Recognized Claim | 172094 | 530399672 | No Recognized Claim | 288714 | 530744784 | No Eligible Purchases in Class Period |
| 55475 | 530140267 | No Eligible Purchases in Class Period | 172095 | 530399673 | No Recognized Claim | 288715 | 530744785 | No Eligible Purchases in Class Period |
| 55476 | 530140268 | No Recognized Claim | 172096 | 530399674 | No Recognized Claim | 288716 | 530744786 | No Eligible Purchases in Class Period |
| 55477 | 530140270 | No Recognized Claim | 172097 | 530399675 | No Recognized Claim | 288717 | 530744787 | No Eligible Purchases in Class Period |
| 55478 | 530140272 | No Eligible Purchases in Class Period | 172098 | 530399677 | No Eligible Purchases in Class Period | 288718 | 530744788 | No Eligible Purchases in Class Period |
| 55479 | 530140275 | No Eligible Purchases in Class Period | 172099 | 530399678 | No Recognized Claim | 288719 | 530744789 | No Eligible Purchases in Class Period |
| 55480 | 530140277 | No Eligible Purchases in Class Period | 172100 | 530399679 | No Recognized Claim | 288720 | 530744790 | No Eligible Purchases in Class Period |
| 55481 | 530140279 | No Eligible Purchases in Class Period | 172101 | 530399682 | No Recognized Claim | 288721 | 530744791 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55482 | 530140281 | No Eligible Purchases in Class Period | 172102 | 530399683 | No Recognized Claim | 288722 | 530744792 | No Eligible Purchases in Class Period |
| 55483 | 530140282 | No Eligible Purchases in Class Period | 172103 | 530399684 | No Recognized Claim | 288723 | 530744793 | No Eligible Purchases in Class Period |
| 55484 | 530140283 | No Eligible Purchases in Class Period | 172104 | 530399689 | No Eligible Purchases in Class Period | 288724 | 530744794 | No Eligible Purchases in Class Period |
| 55485 | 530140284 | No Eligible Purchases in Class Period | 172105 | 530399690 | No Eligible Purchases in Class Period | 288725 | 530744795 | No Eligible Purchases in Class Period |
| 55486 | 530140285 | No Eligible Purchases in Class Period | 172106 | 530399691 | No Eligible Purchases in Class Period | 288726 | 530744796 | No Eligible Purchases in Class Period |
| 55487 | 530140286 | No Eligible Purchases in Class Period | 172107 | 530399693 | No Recognized Claim | 288727 | 530744797 | No Eligible Purchases in Class Period |
| 55488 | 530140289 | No Eligible Purchases in Class Period | 172108 | 530399694 | No Recognized Claim | 288728 | 530744798 | No Eligible Purchases in Class Period |
| 55489 | 530140290 | No Eligible Purchases in Class Period | 172109 | 530399696 | No Eligible Purchases in Class Period | 288729 | 530744799 | No Eligible Purchases in Class Period |
| 55490 | 530140291 | No Recognized Claim | 172110 | 530399698 | No Recognized Claim | 288730 | 530744800 | No Eligible Purchases in Class Period |
| 55491 | 530140292 | No Eligible Purchases in Class Period | 172111 | 530399703 | No Eligible Purchases in Class Period | 288731 | 530744801 | No Eligible Purchases in Class Period |
| 55492 | 530140295 | No Eligible Purchases in Class Period | 172112 | 530399706 | No Eligible Purchases in Class Period | 288732 | 530744802 | No Eligible Purchases in Class Period |
| 55493 | 530140296 | No Eligible Purchases in Class Period | 172113 | 530399708 | No Eligible Purchases in Class Period | 288733 | 530744803 | No Eligible Purchases in Class Period |
| 55494 | 530140297 | No Eligible Purchases in Class Period | 172114 | 530399710 | No Eligible Purchases in Class Period | 288734 | 530744804 | No Eligible Purchases in Class Period |
| 55495 | 530140298 | No Eligible Purchases in Class Period | 172115 | 530399719 | No Eligible Purchases in Class Period | 288735 | 530744805 | No Eligible Purchases in Class Period |
| 55496 | 530140300 | No Recognized Claim | 172116 | 530399720 | No Recognized Claim | 288736 | 530744806 | No Eligible Purchases in Class Period |
| 55497 | 530140301 | No Recognized Claim | 172117 | 530399723 | No Recognized Claim | 288737 | 530744807 | No Eligible Purchases in Class Period |
| 55498 | 530140303 | No Eligible Purchases in Class Period | 172118 | 530399731 | No Recognized Claim | 288738 | 530744808 | No Eligible Purchases in Class Period |
| 55499 | 530140307 | No Eligible Purchases in Class Period | 172119 | 530399732 | No Eligible Purchases in Class Period | 288739 | 530744809 | No Eligible Purchases in Class Period |
| 55500 | 530140308 | No Recognized Claim | 172120 | 530399733 | No Recognized Claim | 288740 | 530744810 | No Eligible Purchases in Class Period |
| 55501 | 530140309 | No Eligible Purchases in Class Period | 172121 | 530399736 | No Recognized Claim | 288741 | 530744811 | No Eligible Purchases in Class Period |
| 55502 | 530140312 | No Eligible Purchases in Class Period | 172122 | 530399738 | No Eligible Purchases in Class Period | 288742 | 530744812 | No Eligible Purchases in Class Period |
| 55503 | 530140314 | No Eligible Purchases in Class Period | 172123 | 530399739 | No Recognized Claim | 288743 | 530744813 | No Eligible Purchases in Class Period |
| 55504 | 530140315 | No Eligible Purchases in Class Period | 172124 | 530399740 | No Recognized Claim | 288744 | 530744814 | No Eligible Purchases in Class Period |
| 55505 | 530140316 | No Eligible Purchases in Class Period | 172125 | 530399742 | No Eligible Purchases in Class Period | 288745 | 530744815 | No Eligible Purchases in Class Period |
| 55506 | 530140317 | No Eligible Purchases in Class Period | 172126 | 530399746 | No Recognized Claim | 288746 | 530744816 | No Eligible Purchases in Class Period |
| 55507 | 530140318 | No Eligible Purchases in Class Period | 172127 | 530399747 | No Eligible Purchases in Class Period | 288747 | 530744817 | No Eligible Purchases in Class Period |
| 55508 | 530140321 | No Recognized Claim | 172128 | 530399748 | No Recognized Claim | 288748 | 530744818 | No Eligible Purchases in Class Period |
| 55509 | 530140322 | No Eligible Purchases in Class Period | 172129 | 530399749 | No Recognized Claim | 288749 | 530744819 | No Eligible Purchases in Class Period |
| 55510 | 530140323 | No Eligible Purchases in Class Period | 172130 | 530399750 | No Eligible Purchases in Class Period | 288750 | 530744820 | No Eligible Purchases in Class Period |
| 55511 | 530140325 | No Recognized Claim | 172131 | 530399751 | No Recognized Claim | 288751 | 530744823 | No Recognized Claim |
| 55512 | 530140327 | No Eligible Purchases in Class Period | 172132 | 530399752 | No Recognized Claim | 288752 | 530744828 | No Eligible Purchases in Class Period |
| 55513 | 530140328 | No Eligible Purchases in Class Period | 172133 | 530399754 | No Recognized Claim | 288753 | 530744829 | No Eligible Purchases in Class Period |
| 55514 | 530140329 | No Recognized Claim | 172134 | 530399756 | No Recognized Claim | 288754 | 530744838 | No Eligible Purchases in Class Period |
| 55515 | 530140330 | No Eligible Purchases in Class Period | 172135 | 530399757 | No Recognized Claim | 288755 | 530744851 | No Eligible Purchases in Class Period |
| 55516 | 530140331 | No Eligible Purchases in Class Period | 172136 | 530399758 | No Recognized Claim | 288756 | 530744861 | No Eligible Purchases in Class Period |
| 55517 | 530140336 | No Eligible Purchases in Class Period | 172137 | 530399760 | No Recognized Claim | 288757 | 530744863 | No Eligible Purchases in Class Period |
| 55518 | 530140343 | No Eligible Purchases in Class Period | 172138 | 530399763 | No Recognized Claim | 288758 | 530744864 | No Eligible Purchases in Class Period |
| 55519 | 530140350 | No Eligible Purchases in Class Period | 172139 | 530399764 | No Recognized Claim | 288759 | 530744865 | No Eligible Purchases in Class Period |
| 55520 | 530140351 | No Eligible Purchases in Class Period | 172140 | 530399766 | No Recognized Claim | 288760 | 530744867 | No Eligible Purchases in Class Period |
| 55521 | 530140355 | No Eligible Purchases in Class Period | 172141 | 530399767 | No Recognized Claim | 288761 | 530744869 | No Eligible Purchases in Class Period |
| 55522 | 530140357 | No Eligible Purchases in Class Period | 172142 | 530399768 | No Recognized Claim | 288762 | 530744870 | No Eligible Purchases in Class Period |
| 55523 | 530140362 | No Recognized Claim | 172143 | 530399769 | No Recognized Claim | 288763 | 530744871 | No Recognized Claim |
| 55524 | 530140363 | No Eligible Purchases in Class Period | 172144 | 530399771 | No Recognized Claim | 288764 | 530744872 | No Eligible Purchases in Class Period |
| 55525 | 530140366 | No Eligible Purchases in Class Period | 172145 | 530399772 | No Recognized Claim | 288765 | 530744873 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55526 | 530140367 | No Eligible Purchases in Class Period | 172146 | 530399773 | No Recognized Claim | 288766 | 530744874 | No Recognized Claim |
| 55527 | 530140369 | No Eligible Purchases in Class Period | 172147 | 530399775 | No Eligible Purchases in Class Period | 288767 | 530744875 | No Eligible Purchases in Class Period |
| 55528 | 530140370 | No Eligible Purchases in Class Period | 172148 | 530399776 | No Recognized Claim | 288768 | 530744876 | No Eligible Purchases in Class Period |
| 55529 | 530140372 | No Eligible Purchases in Class Period | 172149 | 530399777 | No Eligible Purchases in Class Period | 288769 | 530744877 | No Eligible Purchases in Class Period |
| 55530 | 530140373 | No Eligible Purchases in Class Period | 172150 | 530399778 | No Recognized Claim | 288770 | 530744878 | No Eligible Purchases in Class Period |
| 55531 | 530140374 | No Eligible Purchases in Class Period | 172151 | 530399780 | No Recognized Claim | 288771 | 530744879 | No Eligible Purchases in Class Period |
| 55532 | 530140376 | No Eligible Purchases in Class Period | 172152 | 530399781 | No Recognized Claim | 288772 | 530744880 | No Eligible Purchases in Class Period |
| 55533 | 530140377 | No Eligible Purchases in Class Period | 172153 | 530399783 | No Recognized Claim | 288773 | 530744881 | No Eligible Purchases in Class Period |
| 55534 | 530140378 | No Eligible Purchases in Class Period | 172154 | 530399785 | No Recognized Claim | 288774 | 530744883 | No Recognized Claim |
| 55535 | 530140380 | No Eligible Purchases in Class Period | 172155 | 530399786 | No Recognized Claim | 288775 | 530744884 | No Recognized Claim |
| 55536 | 530140381 | No Eligible Purchases in Class Period | 172156 | 530399788 | No Recognized Claim | 288776 | 530744887 | No Recognized Claim |
| 55537 | 530140382 | No Recognized Claim | 172157 | 530399789 | No Recognized Claim | 288777 | 530744888 | No Eligible Purchases in Class Period |
| 55538 | 530140383 | No Recognized Claim | 172158 | 530399791 | No Eligible Purchases in Class Period | 288778 | 530744889 | No Eligible Purchases in Class Period |
| 55539 | 530140384 | No Eligible Purchases in Class Period | 172159 | 530399792 | No Recognized Claim | 288779 | 530744890 | No Eligible Purchases in Class Period |
| 55540 | 530140385 | No Recognized Claim | 172160 | 530399793 | No Recognized Claim | 288780 | 530744891 | No Eligible Purchases in Class Period |
| 55541 | 530140389 | No Eligible Purchases in Class Period | 172161 | 530399794 | No Recognized Claim | 288781 | 530744892 | No Recognized Claim |
| 55542 | 530140390 | No Eligible Purchases in Class Period | 172162 | 530399796 | No Recognized Claim | 288782 | 530744893 | No Eligible Purchases in Class Period |
| 55543 | 530140391 | No Recognized Claim | 172163 | 530399800 | No Recognized Claim | 288783 | 530744894 | No Eligible Purchases in Class Period |
| 55544 | 530140396 | No Eligible Purchases in Class Period | 172164 | 530399803 | No Recognized Claim | 288784 | 530744895 | No Eligible Purchases in Class Period |
| 55545 | 530140397 | No Eligible Purchases in Class Period | 172165 | 530399807 | No Recognized Claim | 288785 | 530744897 | No Eligible Purchases in Class Period |
| 55546 | 530140399 | No Eligible Purchases in Class Period | 172166 | 530399811 | No Recognized Claim | 288786 | 530744898 | No Recognized Claim |
| 55547 | 530140400 | No Eligible Purchases in Class Period | 172167 | 530399813 | No Eligible Purchases in Class Period | 288787 | 530744900 | No Eligible Purchases in Class Period |
| 55548 | 530140403 | No Eligible Purchases in Class Period | 172168 | 530399818 | No Eligible Purchases in Class Period | 288788 | 530744908 | No Eligible Purchases in Class Period |
| 55549 | 530140404 | No Eligible Purchases in Class Period | 172169 | 530399819 | No Recognized Claim | 288789 | 530744909 | No Eligible Purchases in Class Period |
| 55550 | 530140407 | No Eligible Purchases in Class Period | 172170 | 530399820 | No Recognized Claim | 288790 | 530744911 | No Recognized Claim |
| 55551 | 530140409 | No Eligible Purchases in Class Period | 172171 | 530399822 | No Recognized Claim | 288791 | 530744914 | No Eligible Purchases in Class Period |
| 55552 | 530140410 | No Eligible Purchases in Class Period | 172172 | 530399826 | No Eligible Purchases in Class Period | 288792 | 530744915 | No Eligible Purchases in Class Period |
| 55553 | 530140411 | No Eligible Purchases in Class Period | 172173 | 530399827 | No Eligible Purchases in Class Period | 288793 | 530744916 | No Eligible Purchases in Class Period |
| 55554 | 530140412 | No Recognized Claim | 172174 | 530399839 | No Recognized Claim | 288794 | 530744917 | No Eligible Purchases in Class Period |
| 55555 | 530140415 | No Eligible Purchases in Class Period | 172175 | 530399845 | No Recognized Claim | 288795 | 530744918 | No Eligible Purchases in Class Period |
| 55556 | 530140416 | No Eligible Purchases in Class Period | 172176 | 530399846 | No Eligible Purchases in Class Period | 288796 | 530744919 | No Eligible Purchases in Class Period |
| 55557 | 530140419 | No Eligible Purchases in Class Period | 172177 | 530399857 | No Recognized Claim | 288797 | 530744920 | No Eligible Purchases in Class Period |
| 55558 | 530140420 | No Eligible Purchases in Class Period | 172178 | 530399861 | No Recognized Claim | 288798 | 530744921 | No Recognized Claim |
| 55559 | 530140424 | No Eligible Purchases in Class Period | 172179 | 530399875 | No Eligible Purchases in Class Period | 288799 | 530744922 | No Eligible Purchases in Class Period |
| 55560 | 530140426 | No Eligible Purchases in Class Period | 172180 | 530399876 | No Eligible Purchases in Class Period | 288800 | 530744923 | No Eligible Purchases in Class Period |
| 55561 | 530140427 | No Recognized Claim | 172181 | 530399879 | No Eligible Purchases in Class Period | 288801 | 530744924 | No Eligible Purchases in Class Period |
| 55562 | 530140430 | No Eligible Purchases in Class Period | 172182 | 530399880 | No Eligible Purchases in Class Period | 288802 | 530744926 | No Eligible Purchases in Class Period |
| 55563 | 530140434 | No Eligible Purchases in Class Period | 172183 | 530399882 | No Eligible Purchases in Class Period | 288803 | 530744927 | No Recognized Claim |
| 55564 | 530140438 | No Eligible Purchases in Class Period | 172184 | 530399883 | No Eligible Purchases in Class Period | 288804 | 530744928 | No Eligible Purchases in Class Period |
| 55565 | 530140439 | No Eligible Purchases in Class Period | 172185 | 530399888 | No Eligible Purchases in Class Period | 288805 | 530744929 | No Eligible Purchases in Class Period |
| 55566 | 530140440 | No Recognized Claim | 172186 | 530399890 | No Eligible Purchases in Class Period | 288806 | 530744930 | No Recognized Claim |
| 55567 | 530140452 | No Eligible Purchases in Class Period | 172187 | 530399891 | No Eligible Purchases in Class Period | 288807 | 530744931 | No Eligible Purchases in Class Period |
| 55568 | 530140453 | No Eligible Purchases in Class Period | 172188 | 530399892 | No Eligible Purchases in Class Period | 288808 | 530744932 | No Eligible Purchases in Class Period |
| 55569 | 530140456 | No Eligible Purchases in Class Period | 172189 | 530399893 | No Eligible Purchases in Class Period | 288809 | 530744933 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55570 | 530140457 | No Eligible Purchases in Class Period | 172190 | 530399896 | No Recognized Claim | 288810 | 530744934 | No Recognized Claim |
| 55571 | 530140458 | No Recognized Claim | 172191 | 530399898 | No Recognized Claim | 288811 | 530744935 | No Recognized Claim |
| 55572 | 530140459 | No Eligible Purchases in Class Period | 172192 | 530399900 | No Eligible Purchases in Class Period | 288812 | 530744936 | No Recognized Claim |
| 55573 | 530140461 | No Eligible Purchases in Class Period | 172193 | 530399901 | No Eligible Purchases in Class Period | 288813 | 530744937 | No Eligible Purchases in Class Period |
| 55574 | 530140462 | No Recognized Claim | 172194 | 530399902 | No Recognized Claim | 288814 | 530744938 | No Eligible Purchases in Class Period |
| 55575 | 530140464 | No Eligible Purchases in Class Period | 172195 | 530399903 | No Recognized Claim | 288815 | 530744939 | No Eligible Purchases in Class Period |
| 55576 | 530140465 | No Eligible Purchases in Class Period | 172196 | 530399905 | No Recognized Claim | 288816 | 530744940 | No Eligible Purchases in Class Period |
| 55577 | 530140466 | No Eligible Purchases in Class Period | 172197 | 530399906 | No Recognized Claim | 288817 | 530744941 | No Eligible Purchases in Class Period |
| 55578 | 530140467 | No Eligible Purchases in Class Period | 172198 | 530399909 | No Recognized Claim | 288818 | 530744942 | No Eligible Purchases in Class Period |
| 55579 | 530140468 | No Eligible Purchases in Class Period | 172199 | 530399910 | No Recognized Claim | 288819 | 530744944 | No Eligible Purchases in Class Period |
| 55580 | 530140469 | No Eligible Purchases in Class Period | 172200 | 530399912 | No Recognized Claim | 288820 | 530744945 | No Eligible Purchases in Class Period |
| 55581 | 530140470 | No Recognized Claim | 172201 | 530399916 | No Recognized Claim | 288821 | 530744946 | No Recognized Claim |
| 55582 | 530140471 | No Recognized Claim | 172202 | 530399917 | No Eligible Purchases in Class Period | 288822 | 530744949 | No Eligible Purchases in Class Period |
| 55583 | 530140472 | No Eligible Purchases in Class Period | 172203 | 530399918 | No Eligible Purchases in Class Period | 288823 | 530744950 | No Eligible Purchases in Class Period |
| 55584 | 530140473 | No Eligible Purchases in Class Period | 172204 | 530399919 | No Recognized Claim | 288824 | 530744952 | No Recognized Claim |
| 55585 | 530140477 | No Eligible Purchases in Class Period | 172205 | 530399921 | No Eligible Purchases in Class Period | 288825 | 530744953 | No Recognized Claim |
| 55586 | 530140480 | No Eligible Purchases in Class Period | 172206 | 530399922 | No Recognized Claim | 288826 | 530744954 | No Recognized Claim |
| 55587 | 530140482 | No Eligible Purchases in Class Period | 172207 | 530399924 | No Recognized Claim | 288827 | 530744956 | No Recognized Claim |
| 55588 | 530140483 | No Recognized Claim | 172208 | 530399925 | No Recognized Claim | 288828 | 530744958 | No Eligible Purchases in Class Period |
| 55589 | 530140485 | No Eligible Purchases in Class Period | 172209 | 530399926 | No Recognized Claim | 288829 | 530744959 | No Eligible Purchases in Class Period |
| 55590 | 530140487 | No Recognized Claim | 172210 | 530399927 | No Recognized Claim | 288830 | 530744962 | No Eligible Purchases in Class Period |
| 55591 | 530140488 | No Eligible Purchases in Class Period | 172211 | 530399928 | No Recognized Claim | 288831 | 530744963 | No Eligible Purchases in Class Period |
| 55592 | 530140489 | No Eligible Purchases in Class Period | 172212 | 530399929 | No Recognized Claim | 288832 | 530744964 | No Eligible Purchases in Class Period |
| 55593 | 530140491 | No Eligible Purchases in Class Period | 172213 | 530399930 | No Recognized Claim | 288833 | 530744970 | No Eligible Purchases in Class Period |
| 55594 | 530140492 | No Eligible Purchases in Class Period | 172214 | 530399932 | No Recognized Claim | 288834 | 530744971 | No Recognized Claim |
| 55595 | 530140493 | No Eligible Purchases in Class Period | 172215 | 530399933 | No Recognized Claim | 288835 | 530744975 | No Eligible Purchases in Class Period |
| 55596 | 530140498 | No Eligible Purchases in Class Period | 172216 | 530399934 | No Recognized Claim | 288836 | 530744977 | No Eligible Purchases in Class Period |
| 55597 | 530140500 | No Recognized Claim | 172217 | 530399935 | No Eligible Purchases in Class Period | 288837 | 530744978 | No Eligible Purchases in Class Period |
| 55598 | 530140503 | No Recognized Claim | 172218 | 530399936 | No Recognized Claim | 288838 | 530744979 | No Eligible Purchases in Class Period |
| 55599 | 530140505 | No Recognized Claim | 172219 | 530399937 | No Recognized Claim | 288839 | 530744980 | No Eligible Purchases in Class Period |
| 55600 | 530140510 | No Recognized Claim | 172220 | 530399938 | No Recognized Claim | 288840 | 530744981 | No Eligible Purchases in Class Period |
| 55601 | 530140516 | No Eligible Purchases in Class Period | 172221 | 530399939 | No Recognized Claim | 288841 | 530744983 | No Eligible Purchases in Class Period |
| 55602 | 530140522 | No Eligible Purchases in Class Period | 172222 | 530399940 | No Recognized Claim | 288842 | 530744984 | No Recognized Claim |
| 55603 | 530140528 | No Eligible Purchases in Class Period | 172223 | 530399941 | No Recognized Claim | 288843 | 530744985 | No Eligible Purchases in Class Period |
| 55604 | 530140529 | No Eligible Purchases in Class Period | 172224 | 530399945 | No Recognized Claim | 288844 | 530744987 | No Eligible Purchases in Class Period |
| 55605 | 530140531 | No Eligible Purchases in Class Period | 172225 | 530399946 | No Recognized Claim | 288845 | 530744988 | No Recognized Claim |
| 55606 | 530140532 | No Eligible Purchases in Class Period | 172226 | 530399947 | No Eligible Purchases in Class Period | 288846 | 530744989 | No Eligible Purchases in Class Period |
| 55607 | 530140533 | No Recognized Claim | 172227 | 530399949 | No Recognized Claim | 288847 | 530744990 | No Recognized Claim |
| 55608 | 530140534 | No Eligible Purchases in Class Period | 172228 | 530399950 | No Recognized Claim | 288848 | 530744992 | No Eligible Purchases in Class Period |
| 55609 | 530140536 | No Eligible Purchases in Class Period | 172229 | 530399953 | No Recognized Claim | 288849 | 530744998 | No Eligible Purchases in Class Period |
| 55610 | 530140537 | No Recognized Claim | 172230 | 530399955 | No Recognized Claim | 288850 | 530744999 | No Eligible Purchases in Class Period |
| 55611 | 530140539 | No Eligible Purchases in Class Period | 172231 | 530399956 | No Eligible Purchases in Class Period | 288851 | 530745001 | No Eligible Purchases in Class Period |
| 55612 | 530140541 | No Eligible Purchases in Class Period | 172232 | 530399957 | No Eligible Purchases in Class Period | 288852 | 530745004 | No Eligible Purchases in Class Period |
| 55613 | 530140542 | No Eligible Purchases in Class Period | 172233 | 530399958 | No Recognized Claim | 288853 | 530745005 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55614 | 530140543 | No Eligible Purchases in Class Period | 172234 | 530399960 | No Recognized Claim | 288854 | 530745006 | No Eligible Purchases in Class Period |
| 55615 | 530140545 | No Eligible Purchases in Class Period | 172235 | 530399962 | No Recognized Claim | 288855 | 530745007 | No Eligible Purchases in Class Period |
| 55616 | 530140547 | No Eligible Purchases in Class Period | 172236 | 530399964 | No Recognized Claim | 288856 | 530745008 | No Eligible Purchases in Class Period |
| 55617 | 530140550 | No Recognized Claim | 172237 | 530399966 | No Recognized Claim | 288857 | 530745011 | No Eligible Purchases in Class Period |
| 55618 | 530140551 | No Eligible Purchases in Class Period | 172238 | 530399967 | No Recognized Claim | 288858 | 530745013 | No Eligible Purchases in Class Period |
| 55619 | 530140553 | No Recognized Claim | 172239 | 530399968 | No Eligible Purchases in Class Period | 288859 | 530745015 | No Eligible Purchases in Class Period |
| 55620 | 530140554 | No Eligible Purchases in Class Period | 172240 | 530399969 | No Recognized Claim | 288860 | 530745016 | No Eligible Purchases in Class Period |
| 55621 | 530140555 | No Eligible Purchases in Class Period | 172241 | 530399970 | No Eligible Purchases in Class Period | 288861 | 530745017 | No Eligible Purchases in Class Period |
| 55622 | 530140557 | No Eligible Purchases in Class Period | 172242 | 530399971 | No Recognized Claim | 288862 | 530745021 | No Eligible Purchases in Class Period |
| 55623 | 530140560 | No Eligible Purchases in Class Period | 172243 | 530399972 | No Recognized Claim | 288863 | 530745027 | No Eligible Purchases in Class Period |
| 55624 | 530140561 | No Eligible Purchases in Class Period | 172244 | 530399975 | No Recognized Claim | 288864 | 530745032 | No Recognized Claim |
| 55625 | 530140562 | No Recognized Claim | 172245 | 530399976 | No Eligible Purchases in Class Period | 288865 | 530745033 | No Eligible Purchases in Class Period |
| 55626 | 530140565 | No Eligible Purchases in Class Period | 172246 | 530399977 | No Recognized Claim | 288866 | 530745034 | No Recognized Claim |
| 55627 | 530140567 | No Eligible Purchases in Class Period | 172247 | 530399978 | No Eligible Purchases in Class Period | 288867 | 530745036 | No Eligible Purchases in Class Period |
| 55628 | 530140577 | No Eligible Purchases in Class Period | 172248 | 530399979 | No Eligible Purchases in Class Period | 288868 | 530745037 | No Eligible Purchases in Class Period |
| 55629 | 530140580 | No Eligible Purchases in Class Period | 172249 | 530399980 | No Recognized Claim | 288869 | 530745039 | No Recognized Claim |
| 55630 | 530140583 | No Eligible Purchases in Class Period | 172250 | 530399981 | No Recognized Claim | 288870 | 530745044 | No Eligible Purchases in Class Period |
| 55631 | 530140585 | No Eligible Purchases in Class Period | 172251 | 530399982 | No Recognized Claim | 288871 | 530745045 | No Recognized Claim |
| 55632 | 530140586 | No Eligible Purchases in Class Period | 172252 | 530399983 | No Recognized Claim | 288872 | 530745048 | No Eligible Purchases in Class Period |
| 55633 | 530140589 | No Recognized Claim | 172253 | 530399984 | No Recognized Claim | 288873 | 530745050 | No Eligible Purchases in Class Period |
| 55634 | 530140594 | No Eligible Purchases in Class Period | 172254 | 530399987 | No Recognized Claim | 288874 | 530745055 | No Eligible Purchases in Class Period |
| 55635 | 530140595 | No Eligible Purchases in Class Period | 172255 | 530399989 | No Eligible Purchases in Class Period | 288875 | 530745056 | No Eligible Purchases in Class Period |
| 55636 | 530140596 | No Eligible Purchases in Class Period | 172256 | 530399991 | No Recognized Claim | 288876 | 530745057 | No Recognized Claim |
| 55637 | 530140597 | No Eligible Purchases in Class Period | 172257 | 530399992 | No Recognized Claim | 288877 | 530745058 | No Recognized Claim |
| 55638 | 530140598 | No Recognized Claim | 172258 | 530399993 | No Recognized Claim | 288878 | 530745060 | No Recognized Claim |
| 55639 | 530140599 | No Eligible Purchases in Class Period | 172259 | 530399995 | No Eligible Purchases in Class Period | 288879 | 530745061 | No Eligible Purchases in Class Period |
| 55640 | 530140600 | No Eligible Purchases in Class Period | 172260 | 530399997 | No Eligible Purchases in Class Period | 288880 | 530745062 | No Eligible Purchases in Class Period |
| 55641 | 530140601 | No Eligible Purchases in Class Period | 172261 | 530399998 | No Eligible Purchases in Class Period | 288881 | 530745063 | No Eligible Purchases in Class Period |
| 55642 | 530140603 | No Recognized Claim | 172262 | 530399999 | No Eligible Purchases in Class Period | 288882 | 530745064 | No Recognized Claim |
| 55643 | 530140604 | No Eligible Purchases in Class Period | 172263 | 530400000 | No Eligible Purchases in Class Period | 288883 | 530745067 | No Recognized Claim |
| 55644 | 530140606 | No Eligible Purchases in Class Period | 172264 | 530400001 | No Eligible Purchases in Class Period | 288884 | 530745068 | No Recognized Claim |
| 55645 | 530140607 | No Eligible Purchases in Class Period | 172265 | 530400004 | No Eligible Purchases in Class Period | 288885 | 530745070 | No Recognized Claim |
| 55646 | 530140608 | No Eligible Purchases in Class Period | 172266 | 530400005 | No Recognized Claim | 288886 | 530745071 | No Eligible Purchases in Class Period |
| 55647 | 530140609 | No Eligible Purchases in Class Period | 172267 | 530400006 | No Eligible Purchases in Class Period | 288887 | 530745072 | No Eligible Purchases in Class Period |
| 55648 | 530140611 | No Eligible Purchases in Class Period | 172268 | 530400007 | No Recognized Claim | 288888 | 530745073 | No Eligible Purchases in Class Period |
| 55649 | 530140612 | No Eligible Purchases in Class Period | 172269 | 530400008 | No Eligible Purchases in Class Period | 288889 | 530745074 | No Eligible Purchases in Class Period |
| 55650 | 530140613 | No Eligible Purchases in Class Period | 172270 | 530400009 | No Eligible Purchases in Class Period | 288890 | 530745075 | No Recognized Claim |
| 55651 | 530140614 | No Eligible Purchases in Class Period | 172271 | 530400011 | No Eligible Purchases in Class Period | 288891 | 530745077 | No Eligible Purchases in Class Period |
| 55652 | 530140616 | No Eligible Purchases in Class Period | 172272 | 530400012 | No Recognized Claim | 288892 | 530745081 | No Recognized Claim |
| 55653 | 530140617 | No Eligible Purchases in Class Period | 172273 | 530400014 | No Recognized Claim | 288893 | 530745082 | No Eligible Purchases in Class Period |
| 55654 | 530140619 | No Eligible Purchases in Class Period | 172274 | 530400015 | No Recognized Claim | 288894 | 530745083 | No Eligible Purchases in Class Period |
| 55655 | 530140624 | No Eligible Purchases in Class Period | 172275 | 530400016 | No Eligible Purchases in Class Period | 288895 | 530745084 | No Eligible Purchases in Class Period |
| 55656 | 530140626 | No Eligible Purchases in Class Period | 172276 | 530400017 | No Recognized Claim | 288896 | 530745085 | No Eligible Purchases in Class Period |
| 55657 | 530140627 | No Eligible Purchases in Class Period | 172277 | 530400021 | No Eligible Purchases in Class Period | 288897 | 530745086 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55658 | 530140628 | No Eligible Purchases in Class Period | 172278 | 530400025 | No Eligible Purchases in Class Period | 288898 | 530745087 | No Eligible Purchases in Class Period |
| 55659 | 530140629 | No Eligible Purchases in Class Period | 172279 | 530400030 | No Eligible Purchases in Class Period | 288899 | 530745088 | No Recognized Claim |
| 55660 | 530140630 | No Eligible Purchases in Class Period | 172280 | 530400033 | No Eligible Purchases in Class Period | 288900 | 530745089 | No Eligible Purchases in Class Period |
| 55661 | 530140631 | No Eligible Purchases in Class Period | 172281 | 530400036 | No Eligible Purchases in Class Period | 288901 | 530745090 | No Eligible Purchases in Class Period |
| 55662 | 530140633 | No Eligible Purchases in Class Period | 172282 | 530400037 | No Eligible Purchases in Class Period | 288902 | 530745092 | No Eligible Purchases in Class Period |
| 55663 | 530140635 | No Eligible Purchases in Class Period | 172283 | 530400038 | No Eligible Purchases in Class Period | 288903 | 530745093 | No Eligible Purchases in Class Period |
| 55664 | 530140636 | No Eligible Purchases in Class Period | 172284 | 530400039 | No Recognized Claim | 288904 | 530745095 | No Eligible Purchases in Class Period |
| 55665 | 530140637 | No Eligible Purchases in Class Period | 172285 | 530400040 | No Eligible Purchases in Class Period | 288905 | 530745096 | No Recognized Claim |
| 55666 | 530140638 | No Eligible Purchases in Class Period | 172286 | 530400041 | No Eligible Purchases in Class Period | 288906 | 530745097 | No Eligible Purchases in Class Period |
| 55667 | 530140640 | No Recognized Claim | 172287 | 530400042 | No Eligible Purchases in Class Period | 288907 | 530745098 | No Eligible Purchases in Class Period |
| 55668 | 530140642 | No Recognized Claim | 172288 | 530400043 | No Eligible Purchases in Class Period | 288908 | 530745099 | No Recognized Claim |
| 55669 | 530140644 | No Recognized Claim | 172289 | 530400044 | No Eligible Purchases in Class Period | 288909 | 530745101 | No Eligible Purchases in Class Period |
| 55670 | 530140645 | No Eligible Purchases in Class Period | 172290 | 530400045 | No Eligible Purchases in Class Period | 288910 | 530745102 | No Eligible Purchases in Class Period |
| 55671 | 530140647 | No Eligible Purchases in Class Period | 172291 | 530400046 | No Eligible Purchases in Class Period | 288911 | 530745103 | No Eligible Purchases in Class Period |
| 55672 | 530140649 | No Eligible Purchases in Class Period | 172292 | 530400047 | No Eligible Purchases in Class Period | 288912 | 530745105 | No Eligible Purchases in Class Period |
| 55673 | 530140650 | No Recognized Claim | 172293 | 530400048 | No Eligible Purchases in Class Period | 288913 | 530745106 | No Eligible Purchases in Class Period |
| 55674 | 530140651 | No Eligible Purchases in Class Period | 172294 | 530400049 | No Recognized Claim | 288914 | 530745108 | No Eligible Purchases in Class Period |
| 55675 | 530140652 | No Eligible Purchases in Class Period | 172295 | 530400051 | No Eligible Purchases in Class Period | 288915 | 530745109 | No Eligible Purchases in Class Period |
| 55676 | 530140653 | No Eligible Purchases in Class Period | 172296 | 530400053 | No Eligible Purchases in Class Period | 288916 | 530745110 | No Eligible Purchases in Class Period |
| 55677 | 530140654 | No Eligible Purchases in Class Period | 172297 | 530400054 | No Eligible Purchases in Class Period | 288917 | 530745112 | No Eligible Purchases in Class Period |
| 55678 | 530140656 | No Recognized Claim | 172298 | 530400058 | No Recognized Claim | 288918 | 530745113 | No Eligible Purchases in Class Period |
| 55679 | 530140658 | No Eligible Purchases in Class Period | 172299 | 530400059 | No Eligible Purchases in Class Period | 288919 | 530745114 | No Eligible Purchases in Class Period |
| 55680 | 530140660 | No Eligible Purchases in Class Period | 172300 | 530400060 | No Eligible Purchases in Class Period | 288920 | 530745116 | No Eligible Purchases in Class Period |
| 55681 | 530140674 | No Eligible Purchases in Class Period | 172301 | 530400063 | No Recognized Claim | 288921 | 530745120 | No Eligible Purchases in Class Period |
| 55682 | 530140675 | No Eligible Purchases in Class Period | 172302 | 530400064 | No Recognized Claim | 288922 | 530745121 | No Eligible Purchases in Class Period |
| 55683 | 530140680 | No Recognized Claim | 172303 | 530400066 | No Recognized Claim | 288923 | 530745123 | No Eligible Purchases in Class Period |
| 55684 | 530140681 | No Recognized Claim | 172304 | 530400069 | No Recognized Claim | 288924 | 530745124 | No Recognized Claim |
| 55685 | 530140683 | No Recognized Claim | 172305 | 530400070 | No Recognized Claim | 288925 | 530745125 | No Eligible Purchases in Class Period |
| 55686 | 530140686 | No Eligible Purchases in Class Period | 172306 | 530400071 | No Recognized Claim | 288926 | 530745129 | No Eligible Purchases in Class Period |
| 55687 | 530140687 | No Recognized Claim | 172307 | 530400072 | No Eligible Purchases in Class Period | 288927 | 530745131 | No Eligible Purchases in Class Period |
| 55688 | 530140688 | No Eligible Purchases in Class Period | 172308 | 530400074 | No Recognized Claim | 288928 | 530745133 | No Eligible Purchases in Class Period |
| 55689 | 530140689 | No Eligible Purchases in Class Period | 172309 | 530400075 | No Recognized Claim | 288929 | 530745134 | No Eligible Purchases in Class Period |
| 55690 | 530140690 | No Eligible Purchases in Class Period | 172310 | 530400077 | No Eligible Purchases in Class Period | 288930 | 530745135 | No Eligible Purchases in Class Period |
| 55691 | 530140692 | No Eligible Purchases in Class Period | 172311 | 530400079 | No Recognized Claim | 288931 | 530745137 | No Eligible Purchases in Class Period |
| 55692 | 530140696 | No Eligible Purchases in Class Period | 172312 | 530400080 | No Recognized Claim | 288932 | 530745140 | No Eligible Purchases in Class Period |
| 55693 | 530140697 | No Eligible Purchases in Class Period | 172313 | 530400081 | No Recognized Claim | 288933 | 530745141 | No Recognized Claim |
| 55694 | 530140705 | No Recognized Claim | 172314 | 530400082 | No Recognized Claim | 288934 | 530745142 | No Eligible Purchases in Class Period |
| 55695 | 530140707 | No Recognized Claim | 172315 | 530400083 | No Recognized Claim | 288935 | 530745143 | No Eligible Purchases in Class Period |
| 55696 | 530140709 | No Eligible Purchases in Class Period | 172316 | 530400084 | No Eligible Purchases in Class Period | 288936 | 530745144 | No Eligible Purchases in Class Period |
| 55697 | 530140712 | No Eligible Purchases in Class Period | 172317 | 530400086 | No Recognized Claim | 288937 | 530745145 | No Recognized Claim |
| 55698 | 530140713 | No Recognized Claim | 172318 | 530400088 | No Recognized Claim | 288938 | 530745146 | No Eligible Purchases in Class Period |
| 55699 | 530140716 | No Eligible Purchases in Class Period | 172319 | 530400090 | No Recognized Claim | 288939 | 530745148 | No Eligible Purchases in Class Period |
| 55700 | 530140717 | No Eligible Purchases in Class Period | 172320 | 530400091 | No Recognized Claim | 288940 | 530745151 | No Recognized Claim |
| 55701 | 530140721 | No Eligible Purchases in Class Period | 172321 | 530400092 | No Eligible Purchases in Class Period | 288941 | 530745152 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55702 | 530140725 | No Recognized Claim | 172322 | 530400094 | No Recognized Claim | 288942 | 530745153 | No Eligible Purchases in Class Period |
| 55703 | 530140726 | No Eligible Purchases in Class Period | 172323 | 530400095 | No Eligible Purchases in Class Period | 288943 | 530745154 | No Eligible Purchases in Class Period |
| 55704 | 530140728 | No Eligible Purchases in Class Period | 172324 | 530400100 | No Recognized Claim | 288944 | 530745155 | No Eligible Purchases in Class Period |
| 55705 | 530140729 | No Eligible Purchases in Class Period | 172325 | 530400102 | No Recognized Claim | 288945 | 530745156 | No Recognized Claim |
| 55706 | 530140732 | No Eligible Purchases in Class Period | 172326 | 530400103 | No Recognized Claim | 288946 | 530745157 | No Eligible Purchases in Class Period |
| 55707 | 530140734 | No Eligible Purchases in Class Period | 172327 | 530400104 | No Recognized Claim | 288947 | 530745158 | No Eligible Purchases in Class Period |
| 55708 | 530140735 | No Recognized Claim | 172328 | 530400105 | No Recognized Claim | 288948 | 530745160 | No Eligible Purchases in Class Period |
| 55709 | 530140736 | No Eligible Purchases in Class Period | 172329 | 530400106 | No Recognized Claim | 288949 | 530745161 | No Eligible Purchases in Class Period |
| 55710 | 530140737 | No Eligible Purchases in Class Period | 172330 | 530400109 | No Recognized Claim | 288950 | 530745162 | No Eligible Purchases in Class Period |
| 55711 | 530140738 | No Eligible Purchases in Class Period | 172331 | 530400110 | No Eligible Purchases in Class Period | 288951 | 530745163 | No Eligible Purchases in Class Period |
| 55712 | 530140739 | No Recognized Claim | 172332 | 530400111 | No Eligible Purchases in Class Period | 288952 | 530745164 | No Eligible Purchases in Class Period |
| 55713 | 530140740 | No Eligible Purchases in Class Period | 172333 | 530400114 | No Recognized Claim | 288953 | 530745165 | No Eligible Purchases in Class Period |
| 55714 | 530140741 | No Eligible Purchases in Class Period | 172334 | 530400116 | No Recognized Claim | 288954 | 530745166 | No Eligible Purchases in Class Period |
| 55715 | 530140742 | No Eligible Purchases in Class Period | 172335 | 530400117 | No Recognized Claim | 288955 | 530745167 | No Eligible Purchases in Class Period |
| 55716 | 530140743 | No Eligible Purchases in Class Period | 172336 | 530400118 | No Recognized Claim | 288956 | 530745168 | No Eligible Purchases in Class Period |
| 55717 | 530140744 | No Eligible Purchases in Class Period | 172337 | 530400119 | No Eligible Purchases in Class Period | 288957 | 530745170 | No Recognized Claim |
| 55718 | 530140745 | No Eligible Purchases in Class Period | 172338 | 530400121 | No Recognized Claim | 288958 | 530745173 | No Recognized Claim |
| 55719 | 530140747 | No Eligible Purchases in Class Period | 172339 | 530400122 | No Recognized Claim | 288959 | 530745174 | No Recognized Claim |
| 55720 | 530140748 | No Eligible Purchases in Class Period | 172340 | 530400123 | No Recognized Claim | 288960 | 530745175 | No Eligible Purchases in Class Period |
| 55721 | 530140752 | No Eligible Purchases in Class Period | 172341 | 530400124 | No Recognized Claim | 288961 | 530745177 | No Recognized Claim |
| 55722 | 530140753 | No Eligible Purchases in Class Period | 172342 | 530400125 | No Recognized Claim | 288962 | 530745179 | No Recognized Claim |
| 55723 | 530140754 | No Eligible Purchases in Class Period | 172343 | 530400126 | No Recognized Claim | 288963 | 530745180 | No Eligible Purchases in Class Period |
| 55724 | 530140755 | No Eligible Purchases in Class Period | 172344 | 530400127 | No Recognized Claim | 288964 | 530745181 | No Eligible Purchases in Class Period |
| 55725 | 530140756 | No Eligible Purchases in Class Period | 172345 | 530400130 | No Recognized Claim | 288965 | 530745182 | No Recognized Claim |
| 55726 | 530140757 | No Eligible Purchases in Class Period | 172346 | 530400131 | No Recognized Claim | 288966 | 530745184 | No Recognized Claim |
| 55727 | 530140758 | No Eligible Purchases in Class Period | 172347 | 530400132 | No Recognized Claim | 288967 | 530745185 | No Recognized Claim |
| 55728 | 530140759 | No Eligible Purchases in Class Period | 172348 | 530400133 | No Recognized Claim | 288968 | 530745186 | No Recognized Claim |
| 55729 | 530140760 | No Eligible Purchases in Class Period | 172349 | 530400134 | No Recognized Claim | 288969 | 530745187 | No Eligible Purchases in Class Period |
| 55730 | 530140761 | No Eligible Purchases in Class Period | 172350 | 530400135 | No Recognized Claim | 288970 | 530745188 | No Eligible Purchases in Class Period |
| 55731 | 530140767 | No Eligible Purchases in Class Period | 172351 | 530400136 | No Recognized Claim | 288971 | 530745189 | No Eligible Purchases in Class Period |
| 55732 | 530140772 | No Eligible Purchases in Class Period | 172352 | 530400137 | No Recognized Claim | 288972 | 530745190 | No Recognized Claim |
| 55733 | 530140777 | No Eligible Purchases in Class Period | 172353 | 530400138 | No Recognized Claim | 288973 | 530745192 | No Eligible Purchases in Class Period |
| 55734 | 530140781 | No Recognized Claim | 172354 | 530400143 | No Eligible Purchases in Class Period | 288974 | 530745193 | No Eligible Purchases in Class Period |
| 55735 | 530140785 | No Eligible Purchases in Class Period | 172355 | 530400147 | No Recognized Claim | 288975 | 530745194 | No Eligible Purchases in Class Period |
| 55736 | 530140790 | No Recognized Claim | 172356 | 530400148 | No Recognized Claim | 288976 | 530745195 | No Eligible Purchases in Class Period |
| 55737 | 530140792 | No Eligible Purchases in Class Period | 172357 | 530400149 | No Recognized Claim | 288977 | 530745197 | No Eligible Purchases in Class Period |
| 55738 | 530140794 | No Recognized Claim | 172358 | 530400150 | No Eligible Purchases in Class Period | 288978 | 530745198 | No Recognized Claim |
| 55739 | 530140795 | No Eligible Purchases in Class Period | 172359 | 530400152 | No Eligible Purchases in Class Period | 288979 | 530745199 | No Recognized Claim |
| 55740 | 530140796 | No Recognized Claim | 172360 | 530400153 | No Recognized Claim | 288980 | 530745200 | No Recognized Claim |
| 55741 | 530140797 | No Eligible Purchases in Class Period | 172361 | 530400154 | No Recognized Claim | 288981 | 530745201 | No Recognized Claim |
| 55742 | 530140798 | No Eligible Purchases in Class Period | 172362 | 530400155 | No Recognized Claim | 288982 | 530745203 | No Eligible Purchases in Class Period |
| 55743 | 530140800 | No Eligible Purchases in Class Period | 172363 | 530400156 | No Recognized Claim | 288983 | 530745206 | No Eligible Purchases in Class Period |
| 55744 | 530140801 | No Eligible Purchases in Class Period | 172364 | 530400157 | No Recognized Claim | 288984 | 530745211 | No Eligible Purchases in Class Period |
| 55745 | 530140803 | No Recognized Claim | 172365 | 530400158 | No Eligible Purchases in Class Period | 288985 | 530745212 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55746 | 530140804 | No Eligible Purchases in Class Period | 172366 | 530400161 | No Recognized Claim | 288986 | 530745213 | No Recognized Claim |
| 55747 | 530140805 | No Recognized Claim | 172367 | 530400162 | No Recognized Claim | 288987 | 530745214 | No Eligible Purchases in Class Period |
| 55748 | 530140806 | No Eligible Purchases in Class Period | 172368 | 530400168 | No Recognized Claim | 288988 | 530745215 | No Eligible Purchases in Class Period |
| 55749 | 530140808 | No Eligible Purchases in Class Period | 172369 | 530400169 | No Recognized Claim | 288989 | 530745216 | No Eligible Purchases in Class Period |
| 55750 | 530140809 | No Recognized Claim | 172370 | 530400170 | No Recognized Claim | 288990 | 530745218 | No Recognized Claim |
| 55751 | 530140810 | No Eligible Purchases in Class Period | 172371 | 530400171 | No Recognized Claim | 288991 | 530745219 | No Eligible Purchases in Class Period |
| 55752 | 530140811 | No Eligible Purchases in Class Period | 172372 | 530400172 | No Recognized Claim | 288992 | 530745220 | No Eligible Purchases in Class Period |
| 55753 | 530140812 | No Eligible Purchases in Class Period | 172373 | 530400175 | No Recognized Claim | 288993 | 530745221 | No Eligible Purchases in Class Period |
| 55754 | 530140813 | No Eligible Purchases in Class Period | 172374 | 530400181 | No Recognized Claim | 288994 | 530745222 | No Recognized Claim |
| 55755 | 530140815 | No Eligible Purchases in Class Period | 172375 | 530400185 | No Recognized Claim | 288995 | 530745223 | No Eligible Purchases in Class Period |
| 55756 | 530140816 | No Eligible Purchases in Class Period | 172376 | 530400186 | No Recognized Claim | 288996 | 530745224 | No Eligible Purchases in Class Period |
| 55757 | 530140818 | No Eligible Purchases in Class Period | 172377 | 530400188 | No Recognized Claim | 288997 | 530745225 | No Eligible Purchases in Class Period |
| 55758 | 530140819 | No Recognized Claim | 172378 | 530400190 | No Recognized Claim | 288998 | 530745226 | No Eligible Purchases in Class Period |
| 55759 | 530140820 | No Eligible Purchases in Class Period | 172379 | 530400191 | No Eligible Purchases in Class Period | 288999 | 530745227 | No Eligible Purchases in Class Period |
| 55760 | 530140821 | No Eligible Purchases in Class Period | 172380 | 530400192 | No Recognized Claim | 289000 | 530745230 | No Eligible Purchases in Class Period |
| 55761 | 530140822 | No Recognized Claim | 172381 | 530400193 | No Recognized Claim | 289001 | 530745231 | No Eligible Purchases in Class Period |
| 55762 | 530140825 | No Eligible Purchases in Class Period | 172382 | 530400196 | No Eligible Purchases in Class Period | 289002 | 530745232 | No Eligible Purchases in Class Period |
| 55763 | 530140827 | No Eligible Purchases in Class Period | 172383 | 530400198 | No Eligible Purchases in Class Period | 289003 | 530745236 | No Eligible Purchases in Class Period |
| 55764 | 530140828 | No Recognized Claim | 172384 | 530400199 | No Eligible Purchases in Class Period | 289004 | 530745237 | No Eligible Purchases in Class Period |
| 55765 | 530140830 | No Eligible Purchases in Class Period | 172385 | 530400200 | No Recognized Claim | 289005 | 530745238 | No Eligible Purchases in Class Period |
| 55766 | 530140831 | No Eligible Purchases in Class Period | 172386 | 530400202 | No Recognized Claim | 289006 | 530745240 | No Recognized Claim |
| 55767 | 530140832 | No Eligible Purchases in Class Period | 172387 | 530400203 | No Recognized Claim | 289007 | 530745241 | No Eligible Purchases in Class Period |
| 55768 | 530140833 | No Eligible Purchases in Class Period | 172388 | 530400204 | No Recognized Claim | 289008 | 530745251 | No Eligible Purchases in Class Period |
| 55769 | 530140835 | No Eligible Purchases in Class Period | 172389 | 530400205 | No Recognized Claim | 289009 | 530745252 | No Eligible Purchases in Class Period |
| 55770 | 530140836 | No Eligible Purchases in Class Period | 172390 | 530400208 | No Recognized Claim | 289010 | 530745253 | No Eligible Purchases in Class Period |
| 55771 | 530140837 | No Eligible Purchases in Class Period | 172391 | 530400209 | No Recognized Claim | 289011 | 530745254 | No Eligible Purchases in Class Period |
| 55772 | 530140840 | No Recognized Claim | 172392 | 530400212 | No Eligible Purchases in Class Period | 289012 | 530745259 | No Eligible Purchases in Class Period |
| 55773 | 530140841 | No Eligible Purchases in Class Period | 172393 | 530400213 | No Recognized Claim | 289013 | 530745260 | No Eligible Purchases in Class Period |
| 55774 | 530140842 | No Eligible Purchases in Class Period | 172394 | 530400214 | No Eligible Purchases in Class Period | 289014 | 530745262 | No Recognized Claim |
| 55775 | 530140845 | No Eligible Purchases in Class Period | 172395 | 530400215 | No Recognized Claim | 289015 | 530745264 | No Eligible Purchases in Class Period |
| 55776 | 530140846 | No Eligible Purchases in Class Period | 172396 | 530400216 | No Recognized Claim | 289016 | 530745265 | No Eligible Purchases in Class Period |
| 55777 | 530140847 | No Eligible Purchases in Class Period | 172397 | 530400218 | No Recognized Claim | 289017 | 530745266 | No Eligible Purchases in Class Period |
| 55778 | 530140848 | No Eligible Purchases in Class Period | 172398 | 530400221 | No Recognized Claim | 289018 | 530745267 | No Recognized Claim |
| 55779 | 530140849 | No Eligible Purchases in Class Period | 172399 | 530400222 | No Recognized Claim | 289019 | 530745268 | No Eligible Purchases in Class Period |
| 55780 | 530140850 | No Eligible Purchases in Class Period | 172400 | 530400223 | No Recognized Claim | 289020 | 530745269 | No Eligible Purchases in Class Period |
| 55781 | 530140851 | No Eligible Purchases in Class Period | 172401 | 530400225 | No Recognized Claim | 289021 | 530745270 | No Eligible Purchases in Class Period |
| 55782 | 530140852 | No Eligible Purchases in Class Period | 172402 | 530400226 | No Recognized Claim | 289022 | 530745271 | No Eligible Purchases in Class Period |
| 55783 | 530140853 | No Eligible Purchases in Class Period | 172403 | 530400228 | No Recognized Claim | 289023 | 530745273 | No Eligible Purchases in Class Period |
| 55784 | 530140854 | No Eligible Purchases in Class Period | 172404 | 530400230 | No Eligible Purchases in Class Period | 289024 | 530745275 | No Recognized Claim |
| 55785 | 530140855 | No Eligible Purchases in Class Period | 172405 | 530400231 | No Recognized Claim | 289025 | 530745276 | No Eligible Purchases in Class Period |
| 55786 | 530140857 | No Eligible Purchases in Class Period | 172406 | 530400232 | No Eligible Purchases in Class Period | 289026 | 530745278 | No Eligible Purchases in Class Period |
| 55787 | 530140859 | No Eligible Purchases in Class Period | 172407 | 530400234 | No Eligible Purchases in Class Period | 289027 | 530745279 | No Eligible Purchases in Class Period |
| 55788 | 530140866 | No Eligible Purchases in Class Period | 172408 | 530400235 | No Recognized Claim | 289028 | 530745280 | No Eligible Purchases in Class Period |
| 55789 | 530140867 | No Eligible Purchases in Class Period | 172409 | 530400236 | No Recognized Claim | 289029 | 530745284 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55790 | 530140868 | No Eligible Purchases in Class Period | 172410 | 530400251 | No Recognized Claim | 289030 | 530745285 | No Eligible Purchases in Class Period |
| 55791 | 530140869 | No Eligible Purchases in Class Period | 172411 | 530400254 | No Eligible Purchases in Class Period | 289031 | 530745288 | No Eligible Purchases in Class Period |
| 55792 | 530140870 | No Recognized Claim | 172412 | 530400255 | No Recognized Claim | 289032 | 530745289 | No Recognized Claim |
| 55793 | 530140872 | No Eligible Purchases in Class Period | 172413 | 530400256 | No Recognized Claim | 289033 | 530745290 | No Eligible Purchases in Class Period |
| 55794 | 530140877 | No Recognized Claim | 172414 | 530400257 | No Recognized Claim | 289034 | 530745291 | No Eligible Purchases in Class Period |
| 55795 | 530140878 | No Eligible Purchases in Class Period | 172415 | 530400258 | No Eligible Purchases in Class Period | 289035 | 530745292 | No Eligible Purchases in Class Period |
| 55796 | 530140879 | No Eligible Purchases in Class Period | 172416 | 530400259 | No Recognized Claim | 289036 | 530745293 | No Eligible Purchases in Class Period |
| 55797 | 530140880 | No Eligible Purchases in Class Period | 172417 | 530400263 | No Eligible Purchases in Class Period | 289037 | 530745294 | No Eligible Purchases in Class Period |
| 55798 | 530140881 | No Eligible Purchases in Class Period | 172418 | 530400265 | No Eligible Purchases in Class Period | 289038 | 530745295 | No Recognized Claim |
| 55799 | 530140882 | No Recognized Claim | 172419 | 530400269 | No Eligible Purchases in Class Period | 289039 | 530745298 | No Eligible Purchases in Class Period |
| 55800 | 530140885 | No Eligible Purchases in Class Period | 172420 | 530400271 | No Recognized Claim | 289040 | 530745299 | No Eligible Purchases in Class Period |
| 55801 | 530140886 | No Eligible Purchases in Class Period | 172421 | 530400275 | No Recognized Claim | 289041 | 530745300 | No Eligible Purchases in Class Period |
| 55802 | 530140887 | No Eligible Purchases in Class Period | 172422 | 530400277 | No Recognized Claim | 289042 | 530745301 | No Eligible Purchases in Class Period |
| 55803 | 530140888 | No Eligible Purchases in Class Period | 172423 | 530400278 | No Eligible Purchases in Class Period | 289043 | 530745302 | No Eligible Purchases in Class Period |
| 55804 | 530140889 | No Eligible Purchases in Class Period | 172424 | 530400290 | No Eligible Purchases in Class Period | 289044 | 530745304 | No Recognized Claim |
| 55805 | 530140890 | No Eligible Purchases in Class Period | 172425 | 530400295 | No Recognized Claim | 289045 | 530745305 | No Recognized Claim |
| 55806 | 530140892 | No Eligible Purchases in Class Period | 172426 | 530400302 | No Eligible Purchases in Class Period | 289046 | 530745306 | No Recognized Claim |
| 55807 | 530140893 | No Eligible Purchases in Class Period | 172427 | 530400303 | No Recognized Claim | 289047 | 530745307 | No Eligible Purchases in Class Period |
| 55808 | 530140894 | No Recognized Claim | 172428 | 530400306 | No Recognized Claim | 289048 | 530745309 | No Eligible Purchases in Class Period |
| 55809 | 530140898 | No Eligible Purchases in Class Period | 172429 | 530400310 | No Eligible Purchases in Class Period | 289049 | 530745311 | No Eligible Purchases in Class Period |
| 55810 | 530140899 | No Eligible Purchases in Class Period | 172430 | 530400324 | No Eligible Purchases in Class Period | 289050 | 530745312 | No Eligible Purchases in Class Period |
| 55811 | 530140900 | No Recognized Claim | 172431 | 530400351 | No Recognized Claim | 289051 | 530745313 | No Eligible Purchases in Class Period |
| 55812 | 530140901 | No Eligible Purchases in Class Period | 172432 | 530400352 | No Recognized Claim | 289052 | 530745315 | No Eligible Purchases in Class Period |
| 55813 | 530140902 | No Eligible Purchases in Class Period | 172433 | 530400355 | No Recognized Claim | 289053 | 530745317 | No Recognized Claim |
| 55814 | 530140903 | No Eligible Purchases in Class Period | 172434 | 530400359 | No Recognized Claim | 289054 | 530745318 | No Eligible Purchases in Class Period |
| 55815 | 530140904 | No Eligible Purchases in Class Period | 172435 | 530400363 | No Recognized Claim | 289055 | 530745319 | No Eligible Purchases in Class Period |
| 55816 | 530140905 | No Recognized Claim | 172436 | 530400365 | No Recognized Claim | 289056 | 530745320 | No Eligible Purchases in Class Period |
| 55817 | 530140906 | No Eligible Purchases in Class Period | 172437 | 530400366 | No Recognized Claim | 289057 | 530745321 | No Eligible Purchases in Class Period |
| 55818 | 530140907 | No Eligible Purchases in Class Period | 172438 | 530400369 | No Recognized Claim | 289058 | 530745322 | No Eligible Purchases in Class Period |
| 55819 | 530140908 | No Eligible Purchases in Class Period | 172439 | 530400375 | No Recognized Claim | 289059 | 530745323 | No Eligible Purchases in Class Period |
| 55820 | 530140909 | No Eligible Purchases in Class Period | 172440 | 530400377 | No Eligible Purchases in Class Period | 289060 | 530745324 | No Eligible Purchases in Class Period |
| 55821 | 530140910 | No Recognized Claim | 172441 | 530400378 | No Recognized Claim | 289061 | 530745325 | No Recognized Claim |
| 55822 | 530140911 | No Eligible Purchases in Class Period | 172442 | 530400380 | No Recognized Claim | 289062 | 530745326 | No Eligible Purchases in Class Period |
| 55823 | 530140914 | No Eligible Purchases in Class Period | 172443 | 530400381 | No Recognized Claim | 289063 | 530745329 | No Eligible Purchases in Class Period |
| 55824 | 530140916 | No Eligible Purchases in Class Period | 172444 | 530400383 | No Recognized Claim | 289064 | 530745330 | No Recognized Claim |
| 55825 | 530140917 | No Eligible Purchases in Class Period | 172445 | 530400385 | No Recognized Claim | 289065 | 530745333 | No Eligible Purchases in Class Period |
| 55826 | 530140918 | No Eligible Purchases in Class Period | 172446 | 530400386 | No Recognized Claim | 289066 | 530745335 | No Eligible Purchases in Class Period |
| 55827 | 530140919 | No Eligible Purchases in Class Period | 172447 | 530400390 | No Recognized Claim | 289067 | 530745336 | No Eligible Purchases in Class Period |
| 55828 | 530140920 | No Eligible Purchases in Class Period | 172448 | 530400391 | No Recognized Claim | 289068 | 530745341 | No Recognized Claim |
| 55829 | 530140921 | No Eligible Purchases in Class Period | 172449 | 530400397 | No Recognized Claim | 289069 | 530745346 | No Eligible Purchases in Class Period |
| 55830 | 530140922 | No Eligible Purchases in Class Period | 172450 | 530400403 | No Recognized Claim | 289070 | 530745347 | No Eligible Purchases in Class Period |
| 55831 | 530140923 | No Eligible Purchases in Class Period | 172451 | 530400406 | No Recognized Claim | 289071 | 530745348 | No Eligible Purchases in Class Period |
| 55832 | 530140924 | No Recognized Claim | 172452 | 530400414 | No Eligible Purchases in Class Period | 289072 | 530745349 | No Recognized Claim |
| 55833 | 530140925 | No Eligible Purchases in Class Period | 172453 | 530400420 | No Eligible Purchases in Class Period | 289073 | 530745350 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55834 | 530140926 | No Eligible Purchases in Class Period | 172454 | 530400428 | No Recognized Claim | 289074 | 530745359 | No Eligible Purchases in Class Period |
| 55835 | 530140928 | No Eligible Purchases in Class Period | 172455 | 530400429 | No Recognized Claim | 289075 | 530745363 | No Eligible Purchases in Class Period |
| 55836 | 530140930 | No Eligible Purchases in Class Period | 172456 | 530400430 | No Recognized Claim | 289076 | 530745366 | No Recognized Claim |
| 55837 | 530140934 | No Eligible Purchases in Class Period | 172457 | 530400432 | No Recognized Claim | 289077 | 530745367 | No Recognized Claim |
| 55838 | 530140936 | No Eligible Purchases in Class Period | 172458 | 530400435 | No Recognized Claim | 289078 | 530745371 | No Eligible Purchases in Class Period |
| 55839 | 530140937 | No Recognized Claim | 172459 | 530400436 | No Recognized Claim | 289079 | 530745372 | No Recognized Claim |
| 55840 | 530140939 | No Eligible Purchases in Class Period | 172460 | 530400438 | No Recognized Claim | 289080 | 530745373 | No Recognized Claim |
| 55841 | 530140940 | No Recognized Claim | 172461 | 530400449 | No Recognized Claim | 289081 | 530745375 | No Eligible Purchases in Class Period |
| 55842 | 530140942 | No Eligible Purchases in Class Period | 172462 | 530400452 | No Recognized Claim | 289082 | 530745376 | No Eligible Purchases in Class Period |
| 55843 | 530140943 | No Eligible Purchases in Class Period | 172463 | 530400455 | No Eligible Purchases in Class Period | 289083 | 530745386 | No Eligible Purchases in Class Period |
| 55844 | 530140944 | No Eligible Purchases in Class Period | 172464 | 530400458 | No Recognized Claim | 289084 | 530745387 | No Eligible Purchases in Class Period |
| 55845 | 530140947 | No Eligible Purchases in Class Period | 172465 | 530400466 | No Eligible Purchases in Class Period | 289085 | 530745388 | No Eligible Purchases in Class Period |
| 55846 | 530140948 | No Eligible Purchases in Class Period | 172466 | 530400474 | No Eligible Purchases in Class Period | 289086 | 530745389 | No Eligible Purchases in Class Period |
| 55847 | 530140950 | No Eligible Purchases in Class Period | 172467 | 530400475 | No Eligible Purchases in Class Period | 289087 | 530745390 | No Eligible Purchases in Class Period |
| 55848 | 530140951 | No Eligible Purchases in Class Period | 172468 | 530400497 | No Recognized Claim | 289088 | 530745391 | No Recognized Claim |
| 55849 | 530140952 | No Eligible Purchases in Class Period | 172469 | 530400499 | No Eligible Purchases in Class Period | 289089 | 530745392 | No Eligible Purchases in Class Period |
| 55850 | 530140953 | No Recognized Claim | 172470 | 530400517 | No Recognized Claim | 289090 | 530745393 | No Eligible Purchases in Class Period |
| 55851 | 530140954 | No Eligible Purchases in Class Period | 172471 | 530400519 | No Recognized Claim | 289091 | 530745394 | No Eligible Purchases in Class Period |
| 55852 | 530140955 | No Recognized Claim | 172472 | 530400520 | No Recognized Claim | 289092 | 530745395 | No Recognized Claim |
| 55853 | 530140956 | No Recognized Claim | 172473 | 530400521 | No Recognized Claim | 289093 | 530745397 | No Eligible Purchases in Class Period |
| 55854 | 530140957 | No Eligible Purchases in Class Period | 172474 | 530400525 | No Recognized Claim | 289094 | 530745399 | No Recognized Claim |
| 55855 | 530140958 | No Recognized Claim | 172475 | 530400526 | No Recognized Claim | 289095 | 530745400 | No Eligible Purchases in Class Period |
| 55856 | 530140959 | No Eligible Purchases in Class Period | 172476 | 530400527 | No Recognized Claim | 289096 | 530745401 | No Eligible Purchases in Class Period |
| 55857 | 530140960 | No Eligible Purchases in Class Period | 172477 | 530400528 | No Recognized Claim | 289097 | 530745402 | No Eligible Purchases in Class Period |
| 55858 | 530140961 | No Eligible Purchases in Class Period | 172478 | 530400529 | No Recognized Claim | 289098 | 530745403 | No Eligible Purchases in Class Period |
| 55859 | 530140962 | No Eligible Purchases in Class Period | 172479 | 530400531 | No Recognized Claim | 289099 | 530745404 | No Recognized Claim |
| 55860 | 530140963 | No Recognized Claim | 172480 | 530400532 | No Recognized Claim | 289100 | 530745406 | No Recognized Claim |
| 55861 | 530140964 | No Eligible Purchases in Class Period | 172481 | 530400534 | No Recognized Claim | 289101 | 530745407 | No Eligible Purchases in Class Period |
| 55862 | 530140965 | No Recognized Claim | 172482 | 530400535 | No Recognized Claim | 289102 | 530745408 | No Eligible Purchases in Class Period |
| 55863 | 530140966 | No Eligible Purchases in Class Period | 172483 | 530400536 | No Recognized Claim | 289103 | 530745409 | No Recognized Claim |
| 55864 | 530140967 | No Eligible Purchases in Class Period | 172484 | 530400537 | No Recognized Claim | 289104 | 530745410 | No Eligible Purchases in Class Period |
| 55865 | 530140968 | No Eligible Purchases in Class Period | 172485 | 530400538 | No Recognized Claim | 289105 | 530745411 | No Recognized Claim |
| 55866 | 530140970 | No Recognized Claim | 172486 | 530400539 | No Recognized Claim | 289106 | 530745412 | No Eligible Purchases in Class Period |
| 55867 | 530140972 | No Eligible Purchases in Class Period | 172487 | 530400540 | No Recognized Claim | 289107 | 530745413 | No Recognized Claim |
| 55868 | 530140974 | No Eligible Purchases in Class Period | 172488 | 530400541 | No Recognized Claim | 289108 | 530745414 | No Eligible Purchases in Class Period |
| 55869 | 530140982 | No Eligible Purchases in Class Period | 172489 | 530400544 | No Recognized Claim | 289109 | 530745417 | No Eligible Purchases in Class Period |
| 55870 | 530140983 | No Eligible Purchases in Class Period | 172490 | 530400545 | No Recognized Claim | 289110 | 530745418 | No Eligible Purchases in Class Period |
| 55871 | 530140984 | No Recognized Claim | 172491 | 530400546 | No Recognized Claim | 289111 | 530745419 | No Eligible Purchases in Class Period |
| 55872 | 530140985 | No Eligible Purchases in Class Period | 172492 | 530400547 | No Recognized Claim | 289112 | 530745420 | No Eligible Purchases in Class Period |
| 55873 | 530140986 | No Recognized Claim | 172493 | 530400548 | No Recognized Claim | 289113 | 530745421 | No Eligible Purchases in Class Period |
| 55874 | 530140987 | No Recognized Claim | 172494 | 530400549 | No Recognized Claim | 289114 | 530745422 | No Eligible Purchases in Class Period |
| 55875 | 530140988 | No Eligible Purchases in Class Period | 172495 | 530400550 | No Recognized Claim | 289115 | 530745423 | No Recognized Claim |
| 55876 | 530140989 | No Eligible Purchases in Class Period | 172496 | 530400551 | No Recognized Claim | 289116 | 530745424 | No Eligible Purchases in Class Period |
| 55877 | 530140990 | No Recognized Claim | 172497 | 530400552 | No Recognized Claim | 289117 | 530745425 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55878 | 530140991 | No Eligible Purchases in Class Period | 172498 | 530400553 | No Recognized Claim | 289118 | 530745426 | No Recognized Claim |
| 55879 | 530140992 | No Eligible Purchases in Class Period | 172499 | 530400555 | No Recognized Claim | 289119 | 530745430 | No Eligible Purchases in Class Period |
| 55880 | 530140993 | No Eligible Purchases in Class Period | 172500 | 530400556 | No Recognized Claim | 289120 | 530745431 | No Eligible Purchases in Class Period |
| 55881 | 530140994 | No Eligible Purchases in Class Period | 172501 | 530400558 | No Recognized Claim | 289121 | 530745432 | No Eligible Purchases in Class Period |
| 55882 | 530140995 | No Eligible Purchases in Class Period | 172502 | 530400559 | No Recognized Claim | 289122 | 530745433 | No Eligible Purchases in Class Period |
| 55883 | 530140997 | No Recognized Claim | 172503 | 530400560 | No Recognized Claim | 289123 | 530745434 | No Eligible Purchases in Class Period |
| 55884 | 530140998 | No Eligible Purchases in Class Period | 172504 | 530400561 | No Recognized Claim | 289124 | 530745435 | No Eligible Purchases in Class Period |
| 55885 | 530141000 | No Eligible Purchases in Class Period | 172505 | 530400562 | No Recognized Claim | 289125 | 530745436 | No Eligible Purchases in Class Period |
| 55886 | 530141001 | No Eligible Purchases in Class Period | 172506 | 530400564 | No Recognized Claim | 289126 | 530745437 | No Eligible Purchases in Class Period |
| 55887 | 530141002 | No Eligible Purchases in Class Period | 172507 | 530400565 | No Recognized Claim | 289127 | 530745438 | No Eligible Purchases in Class Period |
| 55888 | 530141005 | No Recognized Claim | 172508 | 530400567 | No Recognized Claim | 289128 | 530745439 | No Recognized Claim |
| 55889 | 530141006 | No Eligible Purchases in Class Period | 172509 | 530400569 | No Recognized Claim | 289129 | 530745440 | No Eligible Purchases in Class Period |
| 55890 | 530141007 | No Eligible Purchases in Class Period | 172510 | 530400570 | No Recognized Claim | 289130 | 530745442 | No Eligible Purchases in Class Period |
| 55891 | 530141008 | No Eligible Purchases in Class Period | 172511 | 530400571 | No Recognized Claim | 289131 | 530745444 | No Recognized Claim |
| 55892 | 530141009 | No Eligible Purchases in Class Period | 172512 | 530400572 | No Recognized Claim | 289132 | 530745445 | No Eligible Purchases in Class Period |
| 55893 | 530141010 | No Eligible Purchases in Class Period | 172513 | 530400573 | No Recognized Claim | 289133 | 530745446 | No Recognized Claim |
| 55894 | 530141011 | No Eligible Purchases in Class Period | 172514 | 530400575 | No Recognized Claim | 289134 | 530745447 | No Eligible Purchases in Class Period |
| 55895 | 530141013 | No Eligible Purchases in Class Period | 172515 | 530400577 | No Recognized Claim | 289135 | 530745448 | No Eligible Purchases in Class Period |
| 55896 | 530141014 | No Recognized Claim | 172516 | 530400578 | No Recognized Claim | 289136 | 530745449 | No Eligible Purchases in Class Period |
| 55897 | 530141015 | No Recognized Claim | 172517 | 530400579 | No Recognized Claim | 289137 | 530745450 | No Recognized Claim |
| 55898 | 530141016 | No Eligible Purchases in Class Period | 172518 | 530400580 | No Recognized Claim | 289138 | 530745451 | No Eligible Purchases in Class Period |
| 55899 | 530141017 | No Eligible Purchases in Class Period | 172519 | 530400581 | No Recognized Claim | 289139 | 530745453 | No Eligible Purchases in Class Period |
| 55900 | 530141018 | No Eligible Purchases in Class Period | 172520 | 530400583 | No Recognized Claim | 289140 | 530745454 | No Eligible Purchases in Class Period |
| 55901 | 530141019 | No Eligible Purchases in Class Period | 172521 | 530400584 | No Recognized Claim | 289141 | 530745455 | No Eligible Purchases in Class Period |
| 55902 | 530141022 | No Eligible Purchases in Class Period | 172522 | 530400585 | No Recognized Claim | 289142 | 530745456 | No Eligible Purchases in Class Period |
| 55903 | 530141023 | No Recognized Claim | 172523 | 530400586 | No Recognized Claim | 289143 | 530745457 | No Recognized Claim |
| 55904 | 530141024 | No Eligible Purchases in Class Period | 172524 | 530400587 | No Recognized Claim | 289144 | 530745459 | No Eligible Purchases in Class Period |
| 55905 | 530141026 | No Eligible Purchases in Class Period | 172525 | 530400588 | No Recognized Claim | 289145 | 530745460 | No Eligible Purchases in Class Period |
| 55906 | 530141027 | No Eligible Purchases in Class Period | 172526 | 530400589 | No Recognized Claim | 289146 | 530745461 | No Recognized Claim |
| 55907 | 530141028 | No Recognized Claim | 172527 | 530400590 | No Recognized Claim | 289147 | 530745462 | No Eligible Purchases in Class Period |
| 55908 | 530141029 | No Eligible Purchases in Class Period | 172528 | 530400591 | No Recognized Claim | 289148 | 530745463 | No Eligible Purchases in Class Period |
| 55909 | 530141030 | No Recognized Claim | 172529 | 530400592 | No Recognized Claim | 289149 | 530745464 | No Eligible Purchases in Class Period |
| 55910 | 530141031 | No Recognized Claim | 172530 | 530400594 | No Recognized Claim | 289150 | 530745466 | No Eligible Purchases in Class Period |
| 55911 | 530141032 | No Eligible Purchases in Class Period | 172531 | 530400597 | No Recognized Claim | 289151 | 530745467 | No Eligible Purchases in Class Period |
| 55912 | 530141035 | No Eligible Purchases in Class Period | 172532 | 530400598 | No Recognized Claim | 289152 | 530745468 | No Eligible Purchases in Class Period |
| 55913 | 530141036 | No Recognized Claim | 172533 | 530400599 | No Recognized Claim | 289153 | 530745470 | No Eligible Purchases in Class Period |
| 55914 | 530141037 | No Recognized Claim | 172534 | 530400600 | No Recognized Claim | 289154 | 530745471 | No Eligible Purchases in Class Period |
| 55915 | 530141038 | No Eligible Purchases in Class Period | 172535 | 530400601 | No Recognized Claim | 289155 | 530745472 | No Recognized Claim |
| 55916 | 530141040 | No Eligible Purchases in Class Period | 172536 | 530400602 | No Recognized Claim | 289156 | 530745475 | No Recognized Claim |
| 55917 | 530141041 | No Eligible Purchases in Class Period | 172537 | 530400603 | No Recognized Claim | 289157 | 530745476 | No Eligible Purchases in Class Period |
| 55918 | 530141042 | No Eligible Purchases in Class Period | 172538 | 530400604 | No Recognized Claim | 289158 | 530745478 | No Eligible Purchases in Class Period |
| 55919 | 530141043 | No Eligible Purchases in Class Period | 172539 | 530400605 | No Recognized Claim | 289159 | 530745479 | No Eligible Purchases in Class Period |
| 55920 | 530141044 | No Eligible Purchases in Class Period | 172540 | 530400606 | No Recognized Claim | 289160 | 530745480 | No Recognized Claim |
| 55921 | 530141045 | No Eligible Purchases in Class Period | 172541 | 530400607 | No Recognized Claim | 289161 | 530745484 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55922 | 530141046 | No Recognized Claim | 172542 | 530400609 | No Recognized Claim | 289162 | 530745486 | No Eligible Purchases in Class Period |
| 55923 | 530141048 | No Eligible Purchases in Class Period | 172543 | 530400610 | No Recognized Claim | 289163 | 530745487 | No Eligible Purchases in Class Period |
| 55924 | 530141049 | No Recognized Claim | 172544 | 530400612 | No Recognized Claim | 289164 | 530745488 | No Eligible Purchases in Class Period |
| 55925 | 530141051 | No Eligible Purchases in Class Period | 172545 | 530400613 | No Recognized Claim | 289165 | 530745489 | No Eligible Purchases in Class Period |
| 55926 | 530141052 | No Recognized Claim | 172546 | 530400614 | No Recognized Claim | 289166 | 530745490 | No Eligible Purchases in Class Period |
| 55927 | 530141055 | No Recognized Claim | 172547 | 530400615 | No Recognized Claim | 289167 | 530745491 | No Recognized Claim |
| 55928 | 530141056 | No Recognized Claim | 172548 | 530400616 | No Recognized Claim | 289168 | 530745492 | No Eligible Purchases in Class Period |
| 55929 | 530141057 | No Eligible Purchases in Class Period | 172549 | 530400617 | No Recognized Claim | 289169 | 530745493 | No Eligible Purchases in Class Period |
| 55930 | 530141059 | No Recognized Claim | 172550 | 530400619 | No Recognized Claim | 289170 | 530745494 | No Recognized Claim |
| 55931 | 530141060 | No Eligible Purchases in Class Period | 172551 | 530400620 | No Recognized Claim | 289171 | 530745495 | No Eligible Purchases in Class Period |
| 55932 | 530141062 | No Recognized Claim | 172552 | 530400621 | No Recognized Claim | 289172 | 530745496 | No Eligible Purchases in Class Period |
| 55933 | 530141063 | No Recognized Claim | 172553 | 530400622 | No Recognized Claim | 289173 | 530745497 | No Eligible Purchases in Class Period |
| 55934 | 530141067 | No Eligible Purchases in Class Period | 172554 | 530400623 | No Recognized Claim | 289174 | 530745498 | No Eligible Purchases in Class Period |
| 55935 | 530141069 | No Eligible Purchases in Class Period | 172555 | 530400624 | No Recognized Claim | 289175 | 530745499 | No Recognized Claim |
| 55936 | 530141070 | No Eligible Purchases in Class Period | 172556 | 530400625 | No Recognized Claim | 289176 | 530745500 | No Eligible Purchases in Class Period |
| 55937 | 530141071 | No Eligible Purchases in Class Period | 172557 | 530400626 | No Recognized Claim | 289177 | 530745501 | No Eligible Purchases in Class Period |
| 55938 | 530141073 | No Recognized Claim | 172558 | 530400627 | No Recognized Claim | 289178 | 530745502 | No Eligible Purchases in Class Period |
| 55939 | 530141074 | No Eligible Purchases in Class Period | 172559 | 530400628 | No Recognized Claim | 289179 | 530745503 | No Eligible Purchases in Class Period |
| 55940 | 530141075 | No Recognized Claim | 172560 | 530400629 | No Recognized Claim | 289180 | 530745504 | No Eligible Purchases in Class Period |
| 55941 | 530141076 | No Eligible Purchases in Class Period | 172561 | 530400630 | No Recognized Claim | 289181 | 530745505 | No Eligible Purchases in Class Period |
| 55942 | 530141077 | No Recognized Claim | 172562 | 530400633 | No Recognized Claim | 289182 | 530745506 | No Eligible Purchases in Class Period |
| 55943 | 530141079 | No Eligible Purchases in Class Period | 172563 | 530400635 | No Recognized Claim | 289183 | 530745507 | No Eligible Purchases in Class Period |
| 55944 | 530141080 | No Recognized Claim | 172564 | 530400636 | No Recognized Claim | 289184 | 530745508 | No Eligible Purchases in Class Period |
| 55945 | 530141082 | No Eligible Purchases in Class Period | 172565 | 530400637 | No Recognized Claim | 289185 | 530745510 | No Eligible Purchases in Class Period |
| 55946 | 530141083 | No Eligible Purchases in Class Period | 172566 | 530400638 | No Recognized Claim | 289186 | 530745511 | No Eligible Purchases in Class Period |
| 55947 | 530141084 | No Eligible Purchases in Class Period | 172567 | 530400639 | No Recognized Claim | 289187 | 530745512 | No Eligible Purchases in Class Period |
| 55948 | 530141085 | No Eligible Purchases in Class Period | 172568 | 530400640 | No Recognized Claim | 289188 | 530745513 | No Eligible Purchases in Class Period |
| 55949 | 530141086 | No Eligible Purchases in Class Period | 172569 | 530400641 | No Recognized Claims | 289189 | 530745514 | No Recognized Claim |
| 55950 | 530141087 | No Eligible Purchases in Class Period | 172570 | 530400642 | No Recognized Claim | 289190 | 530745515 | No Eligible Purchases in Class Period |
| 55951 | 530141088 | No Eligible Purchases in Class Period | 172571 | 530400643 | No Recognized Claim | 289191 | 530745516 | No Eligible Purchases in Class Period |
| 55952 | 530141090 | No Eligible Purchases in Class Period | 172572 | 530400644 | No Recognized Claim | 289192 | 530745517 | No Eligible Purchases in Class Period |
| 55953 | 530141092 | No Recognized Claim | 172573 | 530400645 | No Recognized Claim | 289193 | 530745518 | No Recognized Claim |
| 55954 | 530141093 | No Eligible Purchases in Class Period | 172574 | 530400646 | No Recognized Claim | 289194 | 530745521 | No Eligible Purchases in Class Period |
| 55955 | 530141096 | No Eligible Purchases in Class Period | 172575 | 530400647 | No Recognized Claim | 289195 | 530745522 | No Eligible Purchases in Class Period |
| 55956 | 530141097 | No Eligible Purchases in Class Period | 172576 | 530400648 | No Recognized Claim | 289196 | 530745523 | No Eligible Purchases in Class Period |
| 55957 | 530141098 | No Recognized Claim | 172577 | 530400649 | No Recognized Claim | 289197 | 530745524 | No Recognized Claim |
| 55958 | 530141099 | No Eligible Purchases in Class Period | 172578 | 530400650 | No Recognized Claim | 289198 | 530745525 | No Eligible Purchases in Class Period |
| 55959 | 530141100 | No Eligible Purchases in Class Period | 172579 | 530400651 | No Recognized Claim | 289199 | 530745527 | No Eligible Purchases in Class Period |
| 55960 | 530141101 | No Eligible Purchases in Class Period | 172580 | 530400652 | No Recognized Claim | 289200 | 530745528 | No Eligible Purchases in Class Period |
| 55961 | 530141103 | No Eligible Purchases in Class Period | 172581 | 530400653 | No Recognized Claim | 289201 | 530745529 | No Eligible Purchases in Class Period |
| 55962 | 530141105 | No Eligible Purchases in Class Period | 172582 | 530400654 | No Recognized Claim | 289202 | 530745530 | No Eligible Purchases in Class Period |
| 55963 | 530141106 | No Eligible Purchases in Class Period | 172583 | 530400655 | No Recognized Claim | 289203 | 530745531 | No Eligible Purchases in Class Period |
| 55964 | 530141107 | No Eligible Purchases in Class Period | 172584 | 530400656 | No Recognized Claim | 289204 | 530745532 | No Eligible Purchases in Class Period |
| 55965 | 530141110 | No Recognized Claim | 172585 | 530400657 | No Recognized Claim | 289205 | 530745533 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55966 | 530141111 | No Eligible Purchases in Class Period | 172586 | 530400660 | No Recognized Claim | 289206 | 530745534 | No Recognized Claim |
| 55967 | 530141113 | No Eligible Purchases in Class Period | 172587 | 530400662 | No Recognized Claim | 289207 | 530745535 | No Eligible Purchases in Class Period |
| 55968 | 530141114 | No Eligible Purchases in Class Period | 172588 | 530400663 | No Recognized Claim | 289208 | 530745537 | No Eligible Purchases in Class Period |
| 55969 | 530141115 | No Eligible Purchases in Class Period | 172589 | 530400664 | No Recognized Claim | 289209 | 530745538 | No Eligible Purchases in Class Period |
| 55970 | 530141116 | No Eligible Purchases in Class Period | 172590 | 530400665 | No Recognized Claim | 289210 | 530745539 | No Eligible Purchases in Class Period |
| 55971 | 530141117 | No Recognized Claim | 172591 | 530400667 | No Recognized Claim | 289211 | 530745540 | No Eligible Purchases in Class Period |
| 55972 | 530141118 | No Eligible Purchases in Class Period | 172592 | 530400668 | No Recognized Claim | 289212 | 530745541 | No Eligible Purchases in Class Period |
| 55973 | 530141119 | No Eligible Purchases in Class Period | 172593 | 530400669 | No Recognized Claim | 289213 | 530745545 | No Eligible Purchases in Class Period |
| 55974 | 530141120 | No Eligible Purchases in Class Period | 172594 | 530400670 | No Recognized Claim | 289214 | 530745546 | No Eligible Purchases in Class Period |
| 55975 | 530141121 | No Eligible Purchases in Class Period | 172595 | 530400671 | No Recognized Claim | 289215 | 530745547 | No Eligible Purchases in Class Period |
| 55976 | 530141122 | No Eligible Purchases in Class Period | 172596 | 530400672 | No Recognized Claim | 289216 | 530745548 | No Recognized Claim |
| 55977 | 530141123 | No Eligible Purchases in Class Period | 172597 | 530400674 | No Recognized Claim | 289217 | 530745550 | No Recognized Claim |
| 55978 | 530141125 | No Eligible Purchases in Class Period | 172598 | 530400675 | No Recognized Claim | 289218 | 530745551 | No Recognized Claim |
| 55979 | 530141126 | No Recognized Claim | 172599 | 530400676 | No Recognized Claim | 289219 | 530745552 | No Eligible Purchases in Class Period |
| 55980 | 530141127 | No Eligible Purchases in Class Period | 172600 | 530400677 | No Recognized Claim | 289220 | 530745553 | No Eligible Purchases in Class Period |
| 55981 | 530141128 | No Eligible Purchases in Class Period | 172601 | 530400678 | No Recognized Claim | 289221 | 530745555 | No Eligible Purchases in Class Period |
| 55982 | 530141129 | No Eligible Purchases in Class Period | 172602 | 530400679 | No Recognized Claim | 289222 | 530745556 | No Eligible Purchases in Class Period |
| 55983 | 530141130 | No Eligible Purchases in Class Period | 172603 | 530400680 | No Recognized Claim | 289223 | 530745557 | No Eligible Purchases in Class Period |
| 55984 | 530141131 | No Eligible Purchases in Class Period | 172604 | 530400684 | No Recognized Claim | 289224 | 530745558 | No Eligible Purchases in Class Period |
| 55985 | 530141132 | No Eligible Purchases in Class Period | 172605 | 530400685 | No Eligible Purchases in Class Period | 289225 | 530745559 | No Recognized Claim |
| 55986 | 530141134 | No Eligible Purchases in Class Period | 172606 | 530400687 | No Recognized Claim | 289226 | 530745560 | No Recognized Claim |
| 55987 | 530141135 | No Recognized Claim | 172607 | 530400688 | No Recognized Claim | 289227 | 530745561 | No Eligible Purchases in Class Period |
| 55988 | 530141137 | No Eligible Purchases in Class Period | 172608 | 530400689 | No Recognized Claim | 289228 | 530745562 | No Eligible Purchases in Class Period |
| 55989 | 530141138 | No Eligible Purchases in Class Period | 172609 | 530400690 | No Recognized Claim | 289229 | 530745563 | No Eligible Purchases in Class Period |
| 55990 | 530141139 | No Eligible Purchases in Class Period | 172610 | 530400691 | No Recognized Claim | 289230 | 530745564 | No Eligible Purchases in Class Period |
| 55991 | 530141140 | No Eligible Purchases in Class Period | 172611 | 530400692 | No Recognized Claim | 289231 | 530745565 | No Eligible Purchases in Class Period |
| 55992 | 530141142 | No Eligible Purchases in Class Period | 172612 | 530400693 | No Recognized Claim | 289232 | 530745566 | No Recognized Claim |
| 55993 | 530141143 | No Eligible Purchases in Class Period | 172613 | 530400694 | No Recognized Claim | 289233 | 530745567 | No Eligible Purchases in Class Period |
| 55994 | 530141144 | No Eligible Purchases in Class Period | 172614 | 530400695 | No Recognized Claim | 289234 | 530745568 | No Eligible Purchases in Class Period |
| 55995 | 530141145 | No Eligible Purchases in Class Period | 172615 | 530400696 | No Recognized Claim | 289235 | 530745569 | No Eligible Purchases in Class Period |
| 55996 | 530141146 | No Eligible Purchases in Class Period | 172616 | 530400697 | No Recognized Claim | 289236 | 530745570 | No Eligible Purchases in Class Period |
| 55997 | 530141147 | No Eligible Purchases in Class Period | 172617 | 530400698 | No Recognized Claim | 289237 | 530745571 | No Eligible Purchases in Class Period |
| 55998 | 530141149 | No Eligible Purchases in Class Period | 172618 | 530400699 | No Recognized Claim | 289238 | 530745573 | No Eligible Purchases in Class Period |
| 55999 | 530141150 | No Eligible Purchases in Class Period | 172619 | 530400700 | No Recognized Claim | 289239 | 530745574 | No Eligible Purchases in Class Period |
| 56000 | 530141152 | No Eligible Purchases in Class Period | 172620 | 530400701 | No Recognized Claim | 289240 | 530745575 | No Recognized Claim |
| 56001 | 530141153 | No Eligible Purchases in Class Period | 172621 | 530400702 | No Recognized Claim | 289241 | 530745576 | No Eligible Purchases in Class Period |
| 56002 | 530141154 | No Eligible Purchases in Class Period | 172622 | 530400703 | No Recognized Claim | 289242 | 530745577 | No Eligible Purchases in Class Period |
| 56003 | 530141156 | No Eligible Purchases in Class Period | 172623 | 530400704 | No Recognized Claim | 289243 | 530745578 | No Eligible Purchases in Class Period |
| 56004 | 530141157 | No Eligible Purchases in Class Period | 172624 | 530400705 | No Recognized Claim | 289244 | 530745579 | No Eligible Purchases in Class Period |
| 56005 | 530141158 | No Eligible Purchases in Class Period | 172625 | 530400706 | No Recognized Claim | 289245 | 530745580 | No Eligible Purchases in Class Period |
| 56006 | 530141159 | No Recognized Claim | 172626 | 530400707 | No Recognized Claim | 289246 | 530745581 | No Eligible Purchases in Class Period |
| 56007 | 530141160 | No Eligible Purchases in Class Period | 172627 | 530400708 | No Recognized Claim | 289247 | 530745582 | No Eligible Purchases in Class Period |
| 56008 | 530141161 | No Eligible Purchases in Class Period | 172628 | 530400709 | No Recognized Claim | 289248 | 530745583 | No Eligible Purchases in Class Period |
| 56009 | 530141162 | No Eligible Purchases in Class Period | 172629 | 530400710 | No Recognized Claim | 289249 | 530745584 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56010 | 530141163 | No Recognized Claim | 172630 | 530400711 | No Recognized Claim | 289250 | 530745585 | No Eligible Purchases in Class Period |
| 56011 | 530141165 | No Recognized Claim | 172631 | 530400712 | No Recognized Claim | 289251 | 530745586 | No Eligible Purchases in Class Period |
| 56012 | 530141166 | No Eligible Purchases in Class Period | 172632 | 530400713 | No Recognized Claim | 289252 | 530745587 | No Eligible Purchases in Class Period |
| 56013 | 530141167 | No Eligible Purchases in Class Period | 172633 | 530400714 | No Recognized Claim | 289253 | 530745588 | No Eligible Purchases in Class Period |
| 56014 | 530141170 | No Eligible Purchases in Class Period | 172634 | 530400715 | No Recognized Claim | 289254 | 530745589 | No Eligible Purchases in Class Period |
| 56015 | 530141171 | No Recognized Claim | 172635 | 530400716 | No Recognized Claim | 289255 | 530745590 | No Eligible Purchases in Class Period |
| 56016 | 530141172 | No Recognized Claim | 172636 | 530400717 | No Recognized Claim | 289256 | 530745591 | No Recognized Claim |
| 56017 | 530141174 | No Recognized Claim | 172637 | 530400719 | No Recognized Claim | 289257 | 530745592 | No Eligible Purchases in Class Period |
| 56018 | 530141175 | No Eligible Purchases in Class Period | 172638 | 530400720 | No Recognized Claim | 289258 | 530745593 | No Recognized Claim |
| 56019 | 530141176 | No Eligible Purchases in Class Period | 172639 | 530400722 | No Recognized Claim | 289259 | 530745594 | No Recognized Claim |
| 56020 | 530141178 | No Recognized Claim | 172640 | 530400723 | No Recognized Claim | 289260 | 530745595 | No Eligible Purchases in Class Period |
| 56021 | 530141179 | No Recognized Claim | 172641 | 530400724 | No Recognized Claim | 289261 | 530745596 | No Eligible Purchases in Class Period |
| 56022 | 530141180 | No Eligible Purchases in Class Period | 172642 | 530400725 | No Recognized Claim | 289262 | 530745598 | No Recognized Claim |
| 56023 | 530141181 | No Eligible Purchases in Class Period | 172643 | 530400726 | No Recognized Claim | 289263 | 530745599 | No Eligible Purchases in Class Period |
| 56024 | 530141182 | No Eligible Purchases in Class Period | 172644 | 530400728 | No Recognized Claim | 289264 | 530745601 | No Eligible Purchases in Class Period |
| 56025 | 530141184 | No Eligible Purchases in Class Period | 172645 | 530400729 | No Recognized Claim | 289265 | 530745602 | No Eligible Purchases in Class Period |
| 56026 | 530141188 | No Eligible Purchases in Class Period | 172646 | 530400730 | No Recognized Claim | 289266 | 530745603 | No Eligible Purchases in Class Period |
| 56027 | 530141192 | No Eligible Purchases in Class Period | 172647 | 530400731 | No Recognized Claim | 289267 | 530745604 | No Eligible Purchases in Class Period |
| 56028 | 530141194 | No Eligible Purchases in Class Period | 172648 | 530400732 | No Recognized Claim | 289268 | 530745606 | No Eligible Purchases in Class Period |
| 56029 | 530141195 | No Eligible Purchases in Class Period | 172649 | 530400733 | No Recognized Claim | 289269 | 530745607 | No Recognized Claim |
| 56030 | 530141196 | No Eligible Purchases in Class Period | 172650 | 530400734 | No Recognized Claim | 289270 | 530745608 | No Eligible Purchases in Class Period |
| 56031 | 530141200 | No Eligible Purchases in Class Period | 172651 | 530400736 | No Recognized Claim | 289271 | 530745610 | No Eligible Purchases in Class Period |
| 56032 | 530141202 | No Eligible Purchases in Class Period | 172652 | 530400737 | No Recognized Claim | 289272 | 530745611 | No Eligible Purchases in Class Period |
| 56033 | 530141205 | No Recognized Claim | 172653 | 530400738 | No Recognized Claim | 289273 | 530745612 | No Eligible Purchases in Class Period |
| 56034 | 530141206 | No Eligible Purchases in Class Period | 172654 | 530400739 | No Recognized Claim | 289274 | 530745614 | No Eligible Purchases in Class Period |
| 56035 | 530141207 | No Eligible Purchases in Class Period | 172655 | 530400740 | No Recognized Claim | 289275 | 530745615 | No Eligible Purchases in Class Period |
| 56036 | 530141209 | No Eligible Purchases in Class Period | 172656 | 530400741 | No Recognized Claim | 289276 | 530745616 | No Eligible Purchases in Class Period |
| 56037 | 530141213 | No Eligible Purchases in Class Period | 172657 | 530400742 | No Recognized Claim | 289277 | 530745617 | No Recognized Claim |
| 56038 | 530141214 | No Eligible Purchases in Class Period | 172658 | 530400744 | No Recognized Claim | 289278 | 530745618 | No Eligible Purchases in Class Period |
| 56039 | 530141215 | No Eligible Purchases in Class Period | 172659 | 530400745 | No Recognized Claim | 289279 | 530745620 | No Eligible Purchases in Class Period |
| 56040 | 530141216 | No Eligible Purchases in Class Period | 172660 | 530400746 | No Recognized Claim | 289280 | 530745621 | No Eligible Purchases in Class Period |
| 56041 | 530141217 | No Eligible Purchases in Class Period | 172661 | 530400748 | No Recognized Claim | 289281 | 530745622 | No Eligible Purchases in Class Period |
| 56042 | 530141219 | No Eligible Purchases in Class Period | 172662 | 530400750 | No Recognized Claim | 289282 | 530745623 | No Eligible Purchases in Class Period |
| 56043 | 530141220 | No Eligible Purchases in Class Period | 172663 | 530400751 | No Recognized Claim | 289283 | 530745624 | No Eligible Purchases in Class Period |
| 56044 | 530141223 | No Eligible Purchases in Class Period | 172664 | 530400752 | No Recognized Claim | 289284 | 530745625 | No Eligible Purchases in Class Period |
| 56045 | 530141226 | No Eligible Purchases in Class Period | 172665 | 530400753 | No Recognized Claim | 289285 | 530745626 | No Eligible Purchases in Class Period |
| 56046 | 530141227 | No Eligible Purchases in Class Period | 172666 | 530400754 | No Recognized Claim | 289286 | 530745629 | No Recognized Claim |
| 56047 | 530141228 | No Eligible Purchases in Class Period | 172667 | 530400755 | No Recognized Claim | 289287 | 530745630 | No Eligible Purchases in Class Period |
| 56048 | 530141229 | No Eligible Purchases in Class Period | 172668 | 530400757 | No Recognized Claim | 289288 | 530745632 | No Recognized Claim |
| 56049 | 530141231 | No Eligible Purchases in Class Period | 172669 | 530400758 | No Recognized Claim | 289289 | 530745633 | No Recognized Claim |
| 56050 | 530141232 | No Eligible Purchases in Class Period | 172670 | 530400760 | No Recognized Claim | 289290 | 530745634 | No Eligible Purchases in Class Period |
| 56051 | 530141233 | No Eligible Purchases in Class Period | 172671 | 530400761 | No Recognized Claim | 289291 | 530745635 | No Recognized Claim |
| 56052 | 530141234 | No Eligible Purchases in Class Period | 172672 | 530400762 | No Eligible Purchases in Class Period | 289292 | 530745637 | No Eligible Purchases in Class Period |
| 56053 | 530141236 | No Eligible Purchases in Class Period | 172673 | 530400763 | No Eligible Purchases in Class Period | 289293 | 530745638 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56054 | 530141237 | No Eligible Purchases in Class Period | 172674 | 530400764 | No Recognized Claim | 289294 | 530745639 | No Eligible Purchases in Class Period |
| 56055 | 530141238 | No Eligible Purchases in Class Period | 172675 | 530400765 | No Recognized Claim | 289295 | 530745640 | No Recognized Claim |
| 56056 | 530141240 | No Eligible Purchases in Class Period | 172676 | 530400768 | No Recognized Claim | 289296 | 530745641 | No Eligible Purchases in Class Period |
| 56057 | 530141241 | No Eligible Purchases in Class Period | 172677 | 530400769 | No Recognized Claim | 289297 | 530745642 | No Eligible Purchases in Class Period |
| 56058 | 530141242 | No Eligible Purchases in Class Period | 172678 | 530400771 | No Recognized Claim | 289298 | 530745643 | No Eligible Purchases in Class Period |
| 56059 | 530141243 | No Eligible Purchases in Class Period | 172679 | 530400773 | No Recognized Claim | 289299 | 530745645 | No Eligible Purchases in Class Period |
| 56060 | 530141245 | No Eligible Purchases in Class Period | 172680 | 530400776 | No Recognized Claim | 289300 | 530745647 | No Eligible Purchases in Class Period |
| 56061 | 530141247 | No Eligible Purchases in Class Period | 172681 | 530400777 | No Recognized Claim | 289301 | 530745648 | No Eligible Purchases in Class Period |
| 56062 | 530141248 | No Eligible Purchases in Class Period | 172682 | 530400779 | No Recognized Claim | 289302 | 530745650 | No Recognized Claim |
| 56063 | 530141249 | No Eligible Purchases in Class Period | 172683 | 530400781 | No Recognized Claim | 289303 | 530745651 | No Eligible Purchases in Class Period |
| 56064 | 530141250 | No Eligible Purchases in Class Period | 172684 | 530400782 | No Recognized Claim | 289304 | 530745652 | No Eligible Purchases in Class Period |
| 56065 | 530141251 | No Eligible Purchases in Class Period | 172685 | 530400783 | No Recognized Claim | 289305 | 530745653 | No Eligible Purchases in Class Period |
| 56066 | 530141253 | No Eligible Purchases in Class Period | 172686 | 530400784 | No Recognized Claim | 289306 | 530745654 | No Eligible Purchases in Class Period |
| 56067 | 530141254 | No Eligible Purchases in Class Period | 172687 | 530400785 | No Recognized Claim | 289307 | 530745655 | No Eligible Purchases in Class Period |
| 56068 | 530141255 | No Eligible Purchases in Class Period | 172688 | 530400786 | No Recognized Claim | 289308 | 530745656 | No Eligible Purchases in Class Period |
| 56069 | 530141256 | No Eligible Purchases in Class Period | 172689 | 530400787 | No Recognized Claim | 289309 | 530745658 | No Eligible Purchases in Class Period |
| 56070 | 530141258 | No Eligible Purchases in Class Period | 172690 | 530400788 | No Recognized Claim | 289310 | 530745659 | No Recognized Claim |
| 56071 | 530141260 | No Eligible Purchases in Class Period | 172691 | 530400791 | No Recognized Claim | 289311 | 530745662 | No Eligible Purchases in Class Period |
| 56072 | 530141265 | No Eligible Purchases in Class Period | 172692 | 530400792 | No Recognized Claim | 289312 | 530745663 | No Recognized Claim |
| 56073 | 530141266 | No Eligible Purchases in Class Period | 172693 | 530400793 | No Recognized Claim | 289313 | 530745664 | No Recognized Claim |
| 56074 | 530141267 | No Eligible Purchases in Class Period | 172694 | 530400794 | No Recognized Claim | 289314 | 530745665 | No Eligible Purchases in Class Period |
| 56075 | 530141268 | No Eligible Purchases in Class Period | 172695 | 530400795 | No Recognized Claim | 289315 | 530745666 | No Recognized Claim |
| 56076 | 530141269 | No Eligible Purchases in Class Period | 172696 | 530400796 | No Recognized Claim | 289316 | 530745667 | No Eligible Purchases in Class Period |
| 56077 | 530141272 | No Eligible Purchases in Class Period | 172697 | 530400797 | No Recognized Claim | 289317 | 530745668 | No Eligible Purchases in Class Period |
| 56078 | 530141275 | No Eligible Purchases in Class Period | 172698 | 530400798 | No Recognized Claim | 289318 | 530745669 | No Eligible Purchases in Class Period |
| 56079 | 530141277 | No Eligible Purchases in Class Period | 172699 | 530400799 | No Recognized Claim | 289319 | 530745670 | No Eligible Purchases in Class Period |
| 56080 | 530141280 | No Eligible Purchases in Class Period | 172700 | 530400800 | No Recognized Claim | 289320 | 530745671 | No Eligible Purchases in Class Period |
| 56081 | 530141282 | No Eligible Purchases in Class Period | 172701 | 530400801 | No Recognized Claim | 289321 | 530745672 | No Eligible Purchases in Class Period |
| 56082 | 530141283 | No Eligible Purchases in Class Period | 172702 | 530400802 | No Recognized Claim | 289322 | 530745673 | No Eligible Purchases in Class Period |
| 56083 | 530141284 | No Eligible Purchases in Class Period | 172703 | 530400803 | No Recognized Claim | 289323 | 530745676 | No Eligible Purchases in Class Period |
| 56084 | 530141285 | No Eligible Purchases in Class Period | 172704 | 530400804 | No Recognized Claim | 289324 | 530745677 | No Eligible Purchases in Class Period |
| 56085 | 530141290 | No Eligible Purchases in Class Period | 172705 | 530400805 | No Recognized Claim | 289325 | 530745678 | No Recognized Claim |
| 56086 | 530141291 | No Eligible Purchases in Class Period | 172706 | 530400806 | No Recognized Claim | 289326 | 530745679 | No Eligible Purchases in Class Period |
| 56087 | 530141295 | No Recognized Claim | 172707 | 530400807 | No Recognized Claim | 289327 | 530745682 | No Eligible Purchases in Class Period |
| 56088 | 530141298 | No Eligible Purchases in Class Period | 172708 | 530400808 | No Recognized Claim | 289328 | 530745683 | No Eligible Purchases in Class Period |
| 56089 | 530141299 | No Eligible Purchases in Class Period | 172709 | 530400809 | No Recognized Claim | 289329 | 530745685 | No Eligible Purchases in Class Period |
| 56090 | 530141300 | No Eligible Purchases in Class Period | 172710 | 530400810 | No Recognized Claim | 289330 | 530745686 | No Eligible Purchases in Class Period |
| 56091 | 530141303 | No Eligible Purchases in Class Period | 172711 | 530400811 | No Recognized Claim | 289331 | 530745687 | No Recognized Claim |
| 56092 | 530141304 | No Eligible Purchases in Class Period | 172712 | 530400812 | No Recognized Claim | 289332 | 530745688 | No Recognized Claim |
| 56093 | 530141305 | No Eligible Purchases in Class Period | 172713 | 530400813 | No Recognized Claim | 289333 | 530745689 | No Eligible Purchases in Class Period |
| 56094 | 530141307 | No Eligible Purchases in Class Period | 172714 | 530400814 | No Recognized Claim | 289334 | 530745690 | No Eligible Purchases in Class Period |
| 56095 | 530141308 | No Eligible Purchases in Class Period | 172715 | 530400815 | No Eligible Purchases in Class Period | 289335 | 530745691 | No Eligible Purchases in Class Period |
| 56096 | 530141309 | No Eligible Purchases in Class Period | 172716 | 530400816 | No Recognized Claim | 289336 | 530745692 | No Eligible Purchases in Class Period |
| 56097 | 530141310 | No Recognized Claim | 172717 | 530400817 | No Recognized Claim | 289337 | 530745693 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56098 | 530141311 | No Eligible Purchases in Class Period | 172718 | 530400818 | No Recognized Claim | 289338 | 530745694 | No Eligible Purchases in Class Period |
| 56099 | 530141313 | No Eligible Purchases in Class Period | 172719 | 530400819 | No Recognized Claim | 289339 | 530745695 | No Eligible Purchases in Class Period |
| 56100 | 530141315 | No Eligible Purchases in Class Period | 172720 | 530400820 | No Recognized Claim | 289340 | 530745696 | No Eligible Purchases in Class Period |
| 56101 | 530141316 | No Eligible Purchases in Class Period | 172721 | 530400821 | No Recognized Claim | 289341 | 530745698 | No Eligible Purchases in Class Period |
| 56102 | 530141317 | No Eligible Purchases in Class Period | 172722 | 530400822 | No Recognized Claim | 289342 | 530745699 | No Eligible Purchases in Class Period |
| 56103 | 530141318 | No Eligible Purchases in Class Period | 172723 | 530400823 | No Recognized Claim | 289343 | 530745701 | No Eligible Purchases in Class Period |
| 56104 | 530141319 | No Eligible Purchases in Class Period | 172724 | 530400824 | No Recognized Claim | 289344 | 530745702 | No Eligible Purchases in Class Period |
| 56105 | 530141320 | No Eligible Purchases in Class Period | 172725 | 530400825 | No Recognized Claim | 289345 | 530745703 | No Recognized Claim |
| 56106 | 530141322 | No Eligible Purchases in Class Period | 172726 | 530400826 | No Recognized Claim | 289346 | 530745705 | No Eligible Purchases in Class Period |
| 56107 | 530141323 | No Eligible Purchases in Class Period | 172727 | 530400827 | No Recognized Claim | 289347 | 530745706 | No Recognized Claim |
| 56108 | 530141325 | No Recognized Claim | 172728 | 530400830 | No Recognized Claim | 289348 | 530745707 | No Eligible Purchases in Class Period |
| 56109 | 530141326 | No Eligible Purchases in Class Period | 172729 | 530400831 | No Recognized Claim | 289349 | 530745708 | No Eligible Purchases in Class Period |
| 56110 | 530141327 | No Eligible Purchases in Class Period | 172730 | 530400832 | No Recognized Claim | 289350 | 530745709 | No Eligible Purchases in Class Period |
| 56111 | 530141329 | No Recognized Claim | 172731 | 530400833 | No Recognized Claim | 289351 | 530745710 | No Eligible Purchases in Class Period |
| 56112 | 530141330 | No Eligible Purchases in Class Period | 172732 | 530400834 | No Recognized Claim | 289352 | 530745711 | No Eligible Purchases in Class Period |
| 56113 | 530141331 | No Recognized Claim | 172733 | 530400835 | No Eligible Purchases in Class Period | 289353 | 530745712 | No Eligible Purchases in Class Period |
| 56114 | 530141332 | No Eligible Purchases in Class Period | 172734 | 530400836 | No Recognized Claim | 289354 | 530745713 | No Recognized Claim |
| 56115 | 530141333 | No Eligible Purchases in Class Period | 172735 | 530400837 | No Recognized Claim | 289355 | 530745714 | No Recognized Claim |
| 56116 | 530141335 | No Recognized Claim | 172736 | 530400838 | No Recognized Claim | 289356 | 530745716 | No Eligible Purchases in Class Period |
| 56117 | 530141336 | No Eligible Purchases in Class Period | 172737 | 530400839 | No Recognized Claim | 289357 | 530745717 | No Eligible Purchases in Class Period |
| 56118 | 530141337 | No Recognized Claim | 172738 | 530400840 | No Recognized Claim | 289358 | 530745719 | No Eligible Purchases in Class Period |
| 56119 | 530141338 | No Eligible Purchases in Class Period | 172739 | 530400841 | No Recognized Claim | 289359 | 530745720 | No Eligible Purchases in Class Period |
| 56120 | 530141340 | No Eligible Purchases in Class Period | 172740 | 530400842 | No Recognized Claim | 289360 | 530745721 | No Eligible Purchases in Class Period |
| 56121 | 530141341 | No Eligible Purchases in Class Period | 172741 | 530400844 | No Recognized Claim | 289361 | 530745723 | No Eligible Purchases in Class Period |
| 56122 | 530141342 | No Eligible Purchases in Class Period | 172742 | 530400845 | No Recognized Claim | 289362 | 530745724 | No Eligible Purchases in Class Period |
| 56123 | 530141343 | No Eligible Purchases in Class Period | 172743 | 530400846 | No Recognized Claim | 289363 | 530745726 | No Eligible Purchases in Class Period |
| 56124 | 530141345 | No Eligible Purchases in Class Period | 172744 | 530400847 | No Recognized Claim | 289364 | 530745730 | No Eligible Purchases in Class Period |
| 56125 | 530141346 | No Eligible Purchases in Class Period | 172745 | 530400848 | No Recognized Claim | 289365 | 530745731 | No Recognized Claim |
| 56126 | 530141347 | No Eligible Purchases in Class Period | 172746 | 530400850 | No Recognized Claim | 289366 | 530745732 | No Eligible Purchases in Class Period |
| 56127 | 530141349 | No Eligible Purchases in Class Period | 172747 | 530400852 | No Recognized Claim | 289367 | 530745733 | No Eligible Purchases in Class Period |
| 56128 | 530141350 | No Eligible Purchases in Class Period | 172748 | 530400853 | No Eligible Purchases in Class Period | 289368 | 530745734 | No Eligible Purchases in Class Period |
| 56129 | 530141351 | No Eligible Purchases in Class Period | 172749 | 530400854 | No Recognized Claim | 289369 | 530745735 | No Eligible Purchases in Class Period |
| 56130 | 530141352 | No Eligible Purchases in Class Period | 172750 | 530400857 | No Recognized Claim | 289370 | 530745738 | No Eligible Purchases in Class Period |
| 56131 | 530141353 | No Recognized Claim | 172751 | 530400858 | No Recognized Claim | 289371 | 530745741 | No Eligible Purchases in Class Period |
| 56132 | 530141354 | No Eligible Purchases in Class Period | 172752 | 530400859 | No Recognized Claim | 289372 | 530745742 | No Recognized Claim |
| 56133 | 530141355 | No Eligible Purchases in Class Period | 172753 | 530400860 | No Recognized Claim | 289373 | 530745743 | No Eligible Purchases in Class Period |
| 56134 | 530141356 | No Recognized Claim | 172754 | 530400861 | No Recognized Claim | 289374 | 530745744 | No Eligible Purchases in Class Period |
| 56135 | 530141357 | No Recognized Claim | 172755 | 530400863 | No Recognized Claim | 289375 | 530745745 | No Recognized Claim |
| 56136 | 530141358 | No Recognized Claim | 172756 | 530400864 | No Recognized Claim | 289376 | 530745748 | No Eligible Purchases in Class Period |
| 56137 | 530141360 | No Recognized Claim | 172757 | 530400865 | No Recognized Claim | 289377 | 530745749 | No Eligible Purchases in Class Period |
| 56138 | 530141361 | No Eligible Purchases in Class Period | 172758 | 530400866 | No Recognized Claim | 289378 | 530745750 | No Recognized Claim |
| 56139 | 530141362 | No Eligible Purchases in Class Period | 172759 | 530400867 | No Recognized Claim | 289379 | 530745754 | No Eligible Purchases in Class Period |
| 56140 | 530141363 | No Recognized Claim | 172760 | 530400868 | No Recognized Claim | 289380 | 530745757 | No Eligible Purchases in Class Period |
| 56141 | 530141364 | No Eligible Purchases in Class Period | 172761 | 530400869 | No Recognized Claim | 289381 | 530745759 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56142 | 530141365 | No Eligible Purchases in Class Period | 172762 | 530400870 | No Recognized Claim | 289382 | 530745760 | No Recognized Claim |
| 56143 | 530141367 | No Eligible Purchases in Class Period | 172763 | 530400871 | No Recognized Claim | 289383 | 530745763 | No Eligible Purchases in Class Period |
| 56144 | 530141368 | No Eligible Purchases in Class Period | 172764 | 530400872 | No Recognized Claim | 289384 | 530745764 | No Eligible Purchases in Class Period |
| 56145 | 530141369 | No Recognized Claim | 172765 | 530400873 | No Recognized Claim | 289385 | 530745766 | No Recognized Claim |
| 56146 | 530141370 | No Eligible Purchases in Class Period | 172766 | 530400874 | No Recognized Claim | 289386 | 530745769 | No Eligible Purchases in Class Period |
| 56147 | 530141371 | No Eligible Purchases in Class Period | 172767 | 530400875 | No Recognized Claim | 289387 | 530745770 | No Eligible Purchases in Class Period |
| 56148 | 530141372 | No Eligible Purchases in Class Period | 172768 | 530400876 | No Recognized Claim | 289388 | 530745773 | No Eligible Purchases in Class Period |
| 56149 | 530141373 | No Eligible Purchases in Class Period | 172769 | 530400877 | No Recognized Claim | 289389 | 530745776 | No Recognized Claim |
| 56150 | 530141375 | No Eligible Purchases in Class Period | 172770 | 530400878 | No Recognized Claim | 289390 | 530745789 | No Eligible Purchases in Class Period |
| 56151 | 530141376 | No Eligible Purchases in Class Period | 172771 | 530400879 | No Recognized Claim | 289391 | 530745794 | No Eligible Purchases in Class Period |
| 56152 | 530141378 | No Eligible Purchases in Class Period | 172772 | 530400880 | No Eligible Purchases in Class Period | 289392 | 530745806 | No Eligible Purchases in Class Period |
| 56153 | 530141379 | No Eligible Purchases in Class Period | 172773 | 530400881 | No Recognized Claim | 289393 | 530745807 | No Eligible Purchases in Class Period |
| 56154 | 530141380 | No Eligible Purchases in Class Period | 172774 | 530400882 | No Recognized Claim | 289394 | 530745810 | No Eligible Purchases in Class Period |
| 56155 | 530141383 | No Eligible Purchases in Class Period | 172775 | 530400883 | No Recognized Claim | 289395 | 530745814 | No Eligible Purchases in Class Period |
| 56156 | 530141384 | No Eligible Purchases in Class Period | 172776 | 530400884 | No Recognized Claim | 289396 | 530745815 | No Eligible Purchases in Class Period |
| 56157 | 530141385 | No Eligible Purchases in Class Period | 172777 | 530400885 | No Eligible Purchases in Class Period | 289397 | 530745816 | No Eligible Purchases in Class Period |
| 56158 | 530141386 | No Eligible Purchases in Class Period | 172778 | 530400886 | No Recognized Claim | 289398 | 530745817 | No Eligible Purchases in Class Period |
| 56159 | 530141387 | No Eligible Purchases in Class Period | 172779 | 530400887 | No Eligible Purchases in Class Period | 289399 | 530745818 | No Eligible Purchases in Class Period |
| 56160 | 530141389 | No Recognized Claim | 172780 | 530400888 | No Recognized Claim | 289400 | 530745820 | No Eligible Purchases in Class Period |
| 56161 | 530141390 | No Eligible Purchases in Class Period | 172781 | 530400890 | No Recognized Claim | 289401 | 530745821 | No Eligible Purchases in Class Period |
| 56162 | 530141391 | No Eligible Purchases in Class Period | 172782 | 530400892 | No Recognized Claim | 289402 | 530745822 | No Eligible Purchases in Class Period |
| 56163 | 530141393 | No Eligible Purchases in Class Period | 172783 | 530400893 | No Recognized Claim | 289403 | 530745823 | No Eligible Purchases in Class Period |
| 56164 | 530141394 | No Eligible Purchases in Class Period | 172784 | 530400894 | No Recognized Claim | 289404 | 530745824 | No Eligible Purchases in Class Period |
| 56165 | 530141395 | No Eligible Purchases in Class Period | 172785 | 530400895 | No Recognized Claim | 289405 | 530745826 | No Eligible Purchases in Class Period |
| 56166 | 530141396 | No Eligible Purchases in Class Period | 172786 | 530400896 | No Recognized Claim | 289406 | 530745827 | No Eligible Purchases in Class Period |
| 56167 | 530141397 | No Eligible Purchases in Class Period | 172787 | 530400897 | No Recognized Claim | 289407 | 530745828 | No Eligible Purchases in Class Period |
| 56168 | 530141399 | No Eligible Purchases in Class Period | 172788 | 530400898 | No Eligible Purchases in Class Period | 289408 | 530745829 | No Eligible Purchases in Class Period |
| 56169 | 530141400 | No Recognized Claim | 172789 | 530400899 | No Eligible Purchases in Class Period | 289409 | 530745830 | No Eligible Purchases in Class Period |
| 56170 | 530141401 | No Eligible Purchases in Class Period | 172790 | 530400900 | No Recognized Claim | 289410 | 530745831 | No Eligible Purchases in Class Period |
| 56171 | 530141403 | No Eligible Purchases in Class Period | 172791 | 530400901 | No Eligible Purchases in Class Period | 289411 | 530745832 | No Eligible Purchases in Class Period |
| 56172 | 530141404 | No Recognized Claim | 172792 | 530400902 | No Recognized Claim | 289412 | 530745833 | No Recognized Claim |
| 56173 | 530141405 | No Eligible Purchases in Class Period | 172793 | 530400903 | No Eligible Purchases in Class Period | 289413 | 530745834 | No Eligible Purchases in Class Period |
| 56174 | 530141407 | No Eligible Purchases in Class Period | 172794 | 530400904 | No Eligible Purchases in Class Period | 289414 | 530745835 | No Recognized Claim |
| 56175 | 530141408 | No Eligible Purchases in Class Period | 172795 | 530400905 | No Recognized Claim | 289415 | 530745836 | No Recognized Claim |
| 56176 | 530141409 | No Eligible Purchases in Class Period | 172796 | 530400906 | No Eligible Purchases in Class Period | 289416 | 530745837 | No Eligible Purchases in Class Period |
| 56177 | 530141410 | No Eligible Purchases in Class Period | 172797 | 530400907 | No Eligible Purchases in Class Period | 289417 | 530745838 | No Eligible Purchases in Class Period |
| 56178 | 530141411 | No Eligible Purchases in Class Period | 172798 | 530400908 | No Eligible Purchases in Class Period | 289418 | 530745839 | No Eligible Purchases in Class Period |
| 56179 | 530141412 | No Eligible Purchases in Class Period | 172799 | 530400909 | No Eligible Purchases in Class Period | 289419 | 530745840 | No Recognized Claim |
| 56180 | 530141413 | No Recognized Claim | 172800 | 530400910 | No Eligible Purchases in Class Period | 289420 | 530745841 | No Eligible Purchases in Class Period |
| 56181 | 530141414 | No Eligible Purchases in Class Period | 172801 | 530400911 | No Eligible Purchases in Class Period | 289421 | 530745842 | No Eligible Purchases in Class Period |
| 56182 | 530141415 | No Recognized Claim | 172802 | 530400912 | No Recognized Claim | 289422 | 530745843 | No Eligible Purchases in Class Period |
| 56183 | 530141416 | No Eligible Purchases in Class Period | 172803 | 530400913 | No Recognized Claim | 289423 | 530745844 | No Eligible Purchases in Class Period |
| 56184 | 530141417 | No Eligible Purchases in Class Period | 172804 | 530400914 | No Recognized Claim | 289424 | 530745845 | No Eligible Purchases in Class Period |
| 56185 | 530141418 | No Eligible Purchases in Class Period | 172805 | 530400915 | No Eligible Purchases in Class Period | 289425 | 530745847 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56186 | 530141419 | No Eligible Purchases in Class Period | 172806 | 530400916 | No Recognized Claim | 289426 | 530745848 | No Eligible Purchases in Class Period |
| 56187 | 530141420 | No Eligible Purchases in Class Period | 172807 | 530400917 | No Recognized Claim | 289427 | 530745851 | No Eligible Purchases in Class Period |
| 56188 | 530141421 | No Eligible Purchases in Class Period | 172808 | 530400918 | No Recognized Claim | 289428 | 530745852 | No Eligible Purchases in Class Period |
| 56189 | 530141422 | No Eligible Purchases in Class Period | 172809 | 530400919 | No Recognized Claim | 289429 | 530745853 | No Eligible Purchases in Class Period |
| 56190 | 530141423 | No Recognized Claim | 172810 | 530400921 | No Recognized Claim | 289430 | 530745854 | No Eligible Purchases in Class Period |
| 56191 | 530141426 | No Eligible Purchases in Class Period | 172811 | 530400922 | No Recognized Claim | 289431 | 530745855 | No Eligible Purchases in Class Period |
| 56192 | 530141427 | No Eligible Purchases in Class Period | 172812 | 530400923 | No Recognized Claim | 289432 | 530745856 | No Eligible Purchases in Class Period |
| 56193 | 530141428 | No Eligible Purchases in Class Period | 172813 | 530400924 | No Recognized Claim | 289433 | 530745857 | No Eligible Purchases in Class Period |
| 56194 | 530141429 | No Eligible Purchases in Class Period | 172814 | 530400925 | No Recognized Claim | 289434 | 530745858 | No Eligible Purchases in Class Period |
| 56195 | 530141430 | No Eligible Purchases in Class Period | 172815 | 530400926 | No Recognized Claim | 289435 | 530745859 | No Eligible Purchases in Class Period |
| 56196 | 530141431 | No Eligible Purchases in Class Period | 172816 | 530400927 | No Recognized Claim | 289436 | 530745860 | No Eligible Purchases in Class Period |
| 56197 | 530141432 | No Eligible Purchases in Class Period | 172817 | 530400928 | No Recognized Claim | 289437 | 530745861 | No Recognized Claim |
| 56198 | 530141434 | No Eligible Purchases in Class Period | 172818 | 530400929 | No Eligible Purchases in Class Period | 289438 | 530745862 | No Recognized Claim |
| 56199 | 530141435 | No Eligible Purchases in Class Period | 172819 | 530400930 | No Recognized Claim | 289439 | 530745863 | No Eligible Purchases in Class Period |
| 56200 | 530141436 | No Eligible Purchases in Class Period | 172820 | 530400931 | No Recognized Claim | 289440 | 530745864 | No Recognized Claim |
| 56201 | 530141438 | No Eligible Purchases in Class Period | 172821 | 530400932 | No Recognized Claim | 289441 | 530745865 | No Eligible Purchases in Class Period |
| 56202 | 530141439 | No Eligible Purchases in Class Period | 172822 | 530400933 | No Recognized Claim | 289442 | 530745866 | No Recognized Claim |
| 56203 | 530141440 | No Eligible Purchases in Class Period | 172823 | 530400934 | No Recognized Claim | 289443 | 530745867 | No Eligible Purchases in Class Period |
| 56204 | 530141441 | No Eligible Purchases in Class Period | 172824 | 530400935 | No Recognized Claim | 289444 | 530745868 | No Eligible Purchases in Class Period |
| 56205 | 530141442 | No Eligible Purchases in Class Period | 172825 | 530400936 | No Recognized Claim | 289445 | 530745869 | No Eligible Purchases in Class Period |
| 56206 | 530141444 | No Eligible Purchases in Class Period | 172826 | 530400937 | No Recognized Claim | 289446 | 530745870 | No Eligible Purchases in Class Period |
| 56207 | 530141446 | No Eligible Purchases in Class Period | 172827 | 530400939 | No Recognized Claim | 289447 | 530745871 | No Eligible Purchases in Class Period |
| 56208 | 530141448 | No Recognized Claim | 172828 | 530400940 | No Recognized Claim | 289448 | 530745872 | No Eligible Purchases in Class Period |
| 56209 | 530141452 | No Eligible Purchases in Class Period | 172829 | 530400941 | No Recognized Claim | 289449 | 530745873 | No Eligible Purchases in Class Period |
| 56210 | 530141453 | No Recognized Claim | 172830 | 530400942 | No Recognized Claim | 289450 | 530745874 | No Recognized Claim |
| 56211 | 530141455 | No Eligible Purchases in Class Period | 172831 | 530400943 | No Recognized Claim | 289451 | 530745875 | No Eligible Purchases in Class Period |
| 56212 | 530141457 | No Eligible Purchases in Class Period | 172832 | 530400945 | No Recognized Claim | 289452 | 530745876 | No Eligible Purchases in Class Period |
| 56213 | 530141458 | No Eligible Purchases in Class Period | 172833 | 530400946 | No Recognized Claim | 289453 | 530745878 | No Eligible Purchases in Class Period |
| 56214 | 530141459 | No Eligible Purchases in Class Period | 172834 | 530400947 | No Recognized Claim | 289454 | 530745879 | No Eligible Purchases in Class Period |
| 56215 | 530141460 | No Eligible Purchases in Class Period | 172835 | 530400948 | No Recognized Claim | 289455 | 530745880 | No Eligible Purchases in Class Period |
| 56216 | 530141461 | No Eligible Purchases in Class Period | 172836 | 530400949 | No Recognized Claim | 289456 | 530745881 | No Eligible Purchases in Class Period |
| 56217 | 530141463 | No Eligible Purchases in Class Period | 172837 | 530400950 | No Recognized Claim | 289457 | 530745882 | No Eligible Purchases in Class Period |
| 56218 | 530141466 | No Eligible Purchases in Class Period | 172838 | 530400951 | No Recognized Claim | 289458 | 530745883 | No Eligible Purchases in Class Period |
| 56219 | 530141467 | No Recognized Claim | 172839 | 530400953 | No Recognized Claim | 289459 | 530745884 | No Eligible Purchases in Class Period |
| 56220 | 530141468 | No Eligible Purchases in Class Period | 172840 | 530400955 | No Recognized Claim | 289460 | 530745885 | No Eligible Purchases in Class Period |
| 56221 | 530141470 | No Eligible Purchases in Class Period | 172841 | 530400956 | No Eligible Purchases in Class Period | 289461 | 530745886 | No Eligible Purchases in Class Period |
| 56222 | 530141471 | No Eligible Purchases in Class Period | 172842 | 530400957 | No Eligible Purchases in Class Period | 289462 | 530745887 | No Eligible Purchases in Class Period |
| 56223 | 530141472 | No Eligible Purchases in Class Period | 172843 | 530400958 | No Eligible Purchases in Class Period | 289463 | 530745888 | No Eligible Purchases in Class Period |
| 56224 | 530141473 | No Recognized Claim | 172844 | 530400959 | No Eligible Purchases in Class Period | 289464 | 530745889 | No Eligible Purchases in Class Period |
| 56225 | 530141474 | No Eligible Purchases in Class Period | 172845 | 530400962 | No Eligible Purchases in Class Period | 289465 | 530745890 | No Eligible Purchases in Class Period |
| 56226 | 530141475 | No Recognized Claim | 172846 | 530400963 | No Eligible Purchases in Class Period | 289466 | 530745891 | No Eligible Purchases in Class Period |
| 56227 | 530141476 | No Eligible Purchases in Class Period | 172847 | 530400964 | No Eligible Purchases in Class Period | 289467 | 530745892 | No Eligible Purchases in Class Period |
| 56228 | 530141477 | No Eligible Purchases in Class Period | 172848 | 530400965 | No Eligible Purchases in Class Period | 289468 | 530745893 | No Eligible Purchases in Class Period |
| 56229 | 530141478 | No Eligible Purchases in Class Period | 172849 | 530400966 | No Eligible Purchases in Class Period | 289469 | 530745894 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56230 | 530141481 | No Recognized Claim | 172850 | 530400967 | No Eligible Purchases in Class Period | 289470 | 530745895 | No Eligible Purchases in Class Period |
| 56231 | 530141483 | No Recognized Claim | 172851 | 530400968 | No Eligible Purchases in Class Period | 289471 | 530745896 | No Eligible Purchases in Class Period |
| 56232 | 530141485 | No Eligible Purchases in Class Period | 172852 | 530400970 | No Recognized Claim | 289472 | 530745897 | No Eligible Purchases in Class Period |
| 56233 | 530141486 | No Eligible Purchases in Class Period | 172853 | 530400971 | No Eligible Purchases in Class Period | 289473 | 530745898 | No Eligible Purchases in Class Period |
| 56234 | 530141487 | No Eligible Purchases in Class Period | 172854 | 530400977 | No Recognized Claim | 289474 | 530745899 | No Eligible Purchases in Class Period |
| 56235 | 530141489 | No Eligible Purchases in Class Period | 172855 | 530400978 | No Recognized Claim | 289475 | 530745900 | No Eligible Purchases in Class Period |
| 56236 | 530141491 | No Eligible Purchases in Class Period | 172856 | 530400979 | No Recognized Claim | 289476 | 530745901 | No Eligible Purchases in Class Period |
| 56237 | 530141492 | No Eligible Purchases in Class Period | 172857 | 530400980 | No Recognized Claim | 289477 | 530745902 | No Eligible Purchases in Class Period |
| 56238 | 530141493 | No Recognized Claim | 172858 | 530400981 | No Recognized Claim | 289478 | 530745903 | No Eligible Purchases in Class Period |
| 56239 | 530141494 | No Recognized Claim | 172859 | 530400982 | No Recognized Claim | 289479 | 530745904 | No Eligible Purchases in Class Period |
| 56240 | 530141495 | No Eligible Purchases in Class Period | 172860 | 530400983 | No Recognized Claim | 289480 | 530745905 | No Eligible Purchases in Class Period |
| 56241 | 530141496 | No Eligible Purchases in Class Period | 172861 | 530400984 | No Recognized Claim | 289481 | 530745906 | No Eligible Purchases in Class Period |
| 56242 | 530141497 | No Eligible Purchases in Class Period | 172862 | 530400985 | No Recognized Claim | 289482 | 530745907 | No Eligible Purchases in Class Period |
| 56243 | 530141498 | No Eligible Purchases in Class Period | 172863 | 530400986 | No Recognized Claim | 289483 | 530745908 | No Eligible Purchases in Class Period |
| 56244 | 530141499 | No Eligible Purchases in Class Period | 172864 | 530400987 | No Recognized Claim | 289484 | 530745909 | No Eligible Purchases in Class Period |
| 56245 | 530141500 | No Eligible Purchases in Class Period | 172865 | 530400988 | No Eligible Purchases in Class Period | 289485 | 530745910 | No Eligible Purchases in Class Period |
| 56246 | 530141501 | No Eligible Purchases in Class Period | 172866 | 530400989 | No Eligible Purchases in Class Period | 289486 | 530745911 | No Eligible Purchases in Class Period |
| 56247 | 530141502 | No Eligible Purchases in Class Period | 172867 | 530400990 | No Recognized Claim | 289487 | 530745912 | No Eligible Purchases in Class Period |
| 56248 | 530141503 | No Eligible Purchases in Class Period | 172868 | 530400991 | No Eligible Purchases in Class Period | 289488 | 530745913 | No Eligible Purchases in Class Period |
| 56249 | 530141505 | No Eligible Purchases in Class Period | 172869 | 530400992 | No Recognized Claim | 289489 | 530745914 | No Eligible Purchases in Class Period |
| 56250 | 530141506 | No Eligible Purchases in Class Period | 172870 | 530400993 | No Recognized Claim | 289490 | 530745915 | No Eligible Purchases in Class Period |
| 56251 | 530141508 | No Eligible Purchases in Class Period | 172871 | 530400994 | No Recognized Claim | 289491 | 530745916 | No Eligible Purchases in Class Period |
| 56252 | 530141509 | No Eligible Purchases in Class Period | 172872 | 530400995 | No Recognized Claim | 289492 | 530745917 | No Eligible Purchases in Class Period |
| 56253 | 530141510 | No Eligible Purchases in Class Period | 172873 | 530400997 | No Recognized Claim | 289493 | 530745918 | No Eligible Purchases in Class Period |
| 56254 | 530141511 | No Eligible Purchases in Class Period | 172874 | 530400998 | No Recognized Claim | 289494 | 530745919 | No Eligible Purchases in Class Period |
| 56255 | 530141512 | No Eligible Purchases in Class Period | 172875 | 530401000 | No Recognized Claim | 289495 | 530745920 | No Eligible Purchases in Class Period |
| 56256 | 530141513 | No Eligible Purchases in Class Period | 172876 | 530401001 | No Recognized Claim | 289496 | 530745921 | No Eligible Purchases in Class Period |
| 56257 | 530141514 | No Eligible Purchases in Class Period | 172877 | 530401002 | No Recognized Claim | 289497 | 530745922 | No Eligible Purchases in Class Period |
| 56258 | 530141515 | No Eligible Purchases in Class Period | 172878 | 530401004 | No Recognized Claim | 289498 | 530745923 | No Eligible Purchases in Class Period |
| 56259 | 530141516 | No Eligible Purchases in Class Period | 172879 | 530401005 | No Recognized Claim | 289499 | 530745924 | No Eligible Purchases in Class Period |
| 56260 | 530141517 | No Eligible Purchases in Class Period | 172880 | 530401007 | No Recognized Claim | 289500 | 530745925 | No Eligible Purchases in Class Period |
| 56261 | 530141518 | No Eligible Purchases in Class Period | 172881 | 530401008 | No Recognized Claim | 289501 | 530745926 | No Eligible Purchases in Class Period |
| 56262 | 530141519 | No Eligible Purchases in Class Period | 172882 | 530401009 | No Recognized Claim | 289502 | 530745927 | No Eligible Purchases in Class Period |
| 56263 | 530141520 | No Eligible Purchases in Class Period | 172883 | 530401010 | No Recognized Claim | 289503 | 530745928 | No Eligible Purchases in Class Period |
| 56264 | 530141521 | No Eligible Purchases in Class Period | 172884 | 530401012 | No Recognized Claim | 289504 | 530745929 | No Eligible Purchases in Class Period |
| 56265 | 530141522 | No Eligible Purchases in Class Period | 172885 | 530401013 | No Recognized Claim | 289505 | 530745930 | No Eligible Purchases in Class Period |
| 56266 | 530141523 | No Recognized Claim | 172886 | 530401014 | No Recognized Claim | 289506 | 530745931 | No Eligible Purchases in Class Period |
| 56267 | 530141524 | No Eligible Purchases in Class Period | 172887 | 530401015 | No Recognized Claim | 289507 | 530745932 | No Eligible Purchases in Class Period |
| 56268 | 530141525 | No Eligible Purchases in Class Period | 172888 | 530401016 | No Recognized Claim | 289508 | 530745933 | No Eligible Purchases in Class Period |
| 56269 | 530141526 | No Eligible Purchases in Class Period | 172889 | 530401017 | No Recognized Claim | 289509 | 530745934 | No Eligible Purchases in Class Period |
| 56270 | 530141527 | No Eligible Purchases in Class Period | 172890 | 530401018 | No Recognized Claim | 289510 | 530745935 | No Eligible Purchases in Class Period |
| 56271 | 530141529 | No Recognized Claim | 172891 | 530401019 | No Recognized Claim | 289511 | 530745936 | No Eligible Purchases in Class Period |
| 56272 | 530141530 | No Eligible Purchases in Class Period | 172892 | 530401020 | No Recognized Claim | 289512 | 530745937 | No Eligible Purchases in Class Period |
| 56273 | 530141531 | No Eligible Purchases in Class Period | 172893 | 530401021 | No Recognized Claim | 289513 | 530745938 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56274 | 530141532 | No Eligible Purchases in Class Period | 172894 | 530401022 | No Recognized Claim | 289514 | 530745939 | No Eligible Purchases in Class Period |
| 56275 | 530141533 | No Eligible Purchases in Class Period | 172895 | 530401023 | No Recognized Claim | 289515 | 530745940 | No Eligible Purchases in Class Period |
| 56276 | 530141534 | No Eligible Purchases in Class Period | 172896 | 530401024 | No Recognized Claim | 289516 | 530745941 | No Eligible Purchases in Class Period |
| 56277 | 530141535 | No Eligible Purchases in Class Period | 172897 | 530401025 | No Recognized Claim | 289517 | 530745942 | No Eligible Purchases in Class Period |
| 56278 | 530141536 | No Eligible Purchases in Class Period | 172898 | 530401026 | No Recognized Claim | 289518 | 530745943 | No Eligible Purchases in Class Period |
| 56279 | 530141537 | No Eligible Purchases in Class Period | 172899 | 530401027 | No Recognized Claim | 289519 | 530745944 | No Eligible Purchases in Class Period |
| 56280 | 530141538 | No Eligible Purchases in Class Period | 172900 | 530401028 | No Recognized Claim | 289520 | 530745945 | No Eligible Purchases in Class Period |
| 56281 | 530141539 | No Eligible Purchases in Class Period | 172901 | 530401029 | No Recognized Claim | 289521 | 530745946 | No Eligible Purchases in Class Period |
| 56282 | 530141540 | No Eligible Purchases in Class Period | 172902 | 530401030 | No Recognized Claim | 289522 | 530745947 | No Eligible Purchases in Class Period |
| 56283 | 530141541 | No Eligible Purchases in Class Period | 172903 | 530401031 | No Recognized Claim | 289523 | 530745948 | No Eligible Purchases in Class Period |
| 56284 | 530141542 | No Eligible Purchases in Class Period | 172904 | 530401032 | No Recognized Claim | 289524 | 530745949 | No Eligible Purchases in Class Period |
| 56285 | 530141543 | No Eligible Purchases in Class Period | 172905 | 530401033 | No Recognized Claim | 289525 | 530745950 | No Eligible Purchases in Class Period |
| 56286 | 530141544 | No Eligible Purchases in Class Period | 172906 | 530401035 | No Recognized Claim | 289526 | 530745951 | No Eligible Purchases in Class Period |
| 56287 | 530141546 | No Recognized Claim | 172907 | 530401036 | No Recognized Claim | 289527 | 530745952 | No Eligible Purchases in Class Period |
| 56288 | 530141547 | No Eligible Purchases in Class Period | 172908 | 530401037 | No Recognized Claim | 289528 | 530745953 | No Eligible Purchases in Class Period |
| 56289 | 530141548 | No Eligible Purchases in Class Period | 172909 | 530401038 | No Recognized Claim | 289529 | 530745954 | No Eligible Purchases in Class Period |
| 56290 | 530141549 | No Eligible Purchases in Class Period | 172910 | 530401039 | No Recognized Claim | 289530 | 530745955 | No Eligible Purchases in Class Period |
| 56291 | 530141551 | No Eligible Purchases in Class Period | 172911 | 530401043 | No Recognized Claim | 289531 | 530745956 | No Eligible Purchases in Class Period |
| 56292 | 530141552 | No Eligible Purchases in Class Period | 172912 | 530401045 | No Recognized Claim | 289532 | 530745957 | No Eligible Purchases in Class Period |
| 56293 | 530141553 | No Recognized Claim | 172913 | 530401046 | No Recognized Claim | 289533 | 530745958 | No Eligible Purchases in Class Period |
| 56294 | 530141554 | No Recognized Claim | 172914 | 530401047 | No Recognized Claim | 289534 | 530745959 | No Eligible Purchases in Class Period |
| 56295 | 530141555 | No Eligible Purchases in Class Period | 172915 | 530401048 | No Recognized Claim | 289535 | 530745960 | No Eligible Purchases in Class Period |
| 56296 | 530141556 | No Eligible Purchases in Class Period | 172916 | 530401049 | No Recognized Claim | 289536 | 530745961 | No Eligible Purchases in Class Period |
| 56297 | 530141557 | No Eligible Purchases in Class Period | 172917 | 530401050 | No Recognized Claim | 289537 | 530745962 | No Eligible Purchases in Class Period |
| 56298 | 530141558 | No Recognized Claim | 172918 | 530401052 | No Recognized Claim | 289538 | 530745963 | No Eligible Purchases in Class Period |
| 56299 | 530141559 | No Eligible Purchases in Class Period | 172919 | 530401053 | No Recognized Claim | 289539 | 530745964 | No Eligible Purchases in Class Period |
| 56300 | 530141560 | No Eligible Purchases in Class Period | 172920 | 530401055 | No Recognized Claim | 289540 | 530745965 | No Eligible Purchases in Class Period |
| 56301 | 530141561 | No Eligible Purchases in Class Period | 172921 | 530401056 | No Eligible Purchases in Class Period | 289541 | 530745966 | No Eligible Purchases in Class Period |
| 56302 | 530141562 | No Recognized Claim | 172922 | 530401058 | No Eligible Purchases in Class Period | 289542 | 530745967 | No Eligible Purchases in Class Period |
| 56303 | 530141563 | No Eligible Purchases in Class Period | 172923 | 530401062 | No Eligible Purchases in Class Period | 289543 | 530745968 | No Eligible Purchases in Class Period |
| 56304 | 530141565 | No Eligible Purchases in Class Period | 172924 | 530401064 | No Recognized Claim | 289544 | 530745969 | No Eligible Purchases in Class Period |
| 56305 | 530141566 | No Eligible Purchases in Class Period | 172925 | 530401068 | No Recognized Claim | 289545 | 530745970 | No Eligible Purchases in Class Period |
| 56306 | 530141567 | No Eligible Purchases in Class Period | 172926 | 530401069 | No Recognized Claim | 289546 | 530745971 | No Eligible Purchases in Class Period |
| 56307 | 530141568 | No Eligible Purchases in Class Period | 172927 | 530401070 | No Recognized Claim | 289547 | 530745972 | No Eligible Purchases in Class Period |
| 56308 | 530141569 | No Recognized Claim | 172928 | 530401072 | No Recognized Claim | 289548 | 530745973 | No Eligible Purchases in Class Period |
| 56309 | 530141570 | No Eligible Purchases in Class Period | 172929 | 530401074 | No Recognized Claim | 289549 | 530745974 | No Eligible Purchases in Class Period |
| 56310 | 530141571 | No Eligible Purchases in Class Period | 172930 | 530401075 | No Recognized Claim | 289550 | 530745975 | No Eligible Purchases in Class Period |
| 56311 | 530141572 | No Eligible Purchases in Class Period | 172931 | 530401076 | No Recognized Claim | 289551 | 530745976 | No Eligible Purchases in Class Period |
| 56312 | 530141573 | No Eligible Purchases in Class Period | 172932 | 530401077 | No Recognized Claim | 289552 | 530745977 | No Eligible Purchases in Class Period |
| 56313 | 530141574 | No Eligible Purchases in Class Period | 172933 | 530401078 | No Recognized Claim | 289553 | 530745978 | No Eligible Purchases in Class Period |
| 56314 | 530141576 | No Eligible Purchases in Class Period | 172934 | 530401082 | No Recognized Claim | 289554 | 530745979 | No Eligible Purchases in Class Period |
| 56315 | 530141578 | No Recognized Claim | 172935 | 530401083 | No Eligible Purchases in Class Period | 289555 | 530745980 | No Eligible Purchases in Class Period |
| 56316 | 530141579 | No Eligible Purchases in Class Period | 172936 | 530401084 | No Recognized Claim | 289556 | 530745981 | No Eligible Purchases in Class Period |
| 56317 | 530141580 | No Eligible Purchases in Class Period | 172937 | 530401085 | No Recognized Claim | 289557 | 530745982 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56318 | 530141581 | No Eligible Purchases in Class Period | 172938 | 530401086 | No Recognized Claim | 289558 | 530745983 | No Eligible Purchases in Class Period |
| 56319 | 530141583 | No Eligible Purchases in Class Period | 172939 | 530401090 | No Recognized Claim | 289559 | 530745984 | No Eligible Purchases in Class Period |
| 56320 | 530141584 | No Eligible Purchases in Class Period | 172940 | 530401091 | No Recognized Claim | 289560 | 530745985 | No Eligible Purchases in Class Period |
| 56321 | 530141585 | No Eligible Purchases in Class Period | 172941 | 530401092 | No Recognized Claim | 289561 | 530745986 | No Eligible Purchases in Class Period |
| 56322 | 530141586 | No Eligible Purchases in Class Period | 172942 | 530401094 | No Recognized Claim | 289562 | 530745987 | No Eligible Purchases in Class Period |
| 56323 | 530141587 | No Eligible Purchases in Class Period | 172943 | 530401095 | No Recognized Claim | 289563 | 530745988 | No Eligible Purchases in Class Period |
| 56324 | 530141588 | No Eligible Purchases in Class Period | 172944 | 530401097 | No Recognized Claim | 289564 | 530745989 | No Eligible Purchases in Class Period |
| 56325 | 530141589 | No Eligible Purchases in Class Period | 172945 | 530401098 | No Recognized Claim | 289565 | 530745990 | No Eligible Purchases in Class Period |
| 56326 | 530141590 | No Eligible Purchases in Class Period | 172946 | 530401099 | No Recognized Claim | 289566 | 530745991 | No Eligible Purchases in Class Period |
| 56327 | 530141591 | No Eligible Purchases in Class Period | 172947 | 530401100 | No Recognized Claim | 289567 | 530745992 | No Eligible Purchases in Class Period |
| 56328 | 530141592 | No Eligible Purchases in Class Period | 172948 | 530401102 | No Recognized Claim | 289568 | 530745993 | No Eligible Purchases in Class Period |
| 56329 | 530141593 | No Eligible Purchases in Class Period | 172949 | 530401106 | No Recognized Claim | 289569 | 530745994 | No Eligible Purchases in Class Period |
| 56330 | 530141594 | No Eligible Purchases in Class Period | 172950 | 530401108 | No Recognized Claim | 289570 | 530745995 | No Eligible Purchases in Class Period |
| 56331 | 530141596 | No Eligible Purchases in Class Period | 172951 | 530401110 | No Recognized Claim | 289571 | 530745996 | No Eligible Purchases in Class Period |
| 56332 | 530141597 | No Eligible Purchases in Class Period | 172952 | 530401112 | No Eligible Purchases in Class Period | 289572 | 530745997 | No Eligible Purchases in Class Period |
| 56333 | 530141598 | No Eligible Purchases in Class Period | 172953 | 530401113 | No Recognized Claim | 289573 | 530745998 | No Eligible Purchases in Class Period |
| 56334 | 530141599 | No Eligible Purchases in Class Period | 172954 | 530401114 | No Eligible Purchases in Class Period | 289574 | 530745999 | No Eligible Purchases in Class Period |
| 56335 | 530141600 | No Eligible Purchases in Class Period | 172955 | 530401115 | No Eligible Purchases in Class Period | 289575 | 530746000 | No Eligible Purchases in Class Period |
| 56336 | 530141601 | No Eligible Purchases in Class Period | 172956 | 530401118 | No Recognized Claim | 289576 | 530746001 | No Eligible Purchases in Class Period |
| 56337 | 530141602 | No Eligible Purchases in Class Period | 172957 | 530401119 | No Recognized Claim | 289577 | 530746002 | No Eligible Purchases in Class Period |
| 56338 | 530141603 | No Eligible Purchases in Class Period | 172958 | 530401120 | No Recognized Claim | 289578 | 530746003 | No Eligible Purchases in Class Period |
| 56339 | 530141604 | No Eligible Purchases in Class Period | 172959 | 530401123 | No Recognized Claim | 289579 | 530746004 | No Eligible Purchases in Class Period |
| 56340 | 530141605 | No Eligible Purchases in Class Period | 172960 | 530401124 | No Recognized Claim | 289580 | 530746005 | No Eligible Purchases in Class Period |
| 56341 | 530141606 | No Eligible Purchases in Class Period | 172961 | 530401125 | No Recognized Claim | 289581 | 530746006 | No Eligible Purchases in Class Period |
| 56342 | 530141607 | No Eligible Purchases in Class Period | 172962 | 530401126 | No Recognized Claim | 289582 | 530746007 | No Eligible Purchases in Class Period |
| 56343 | 530141608 | No Eligible Purchases in Class Period | 172963 | 530401127 | No Recognized Claim | 289583 | 530746008 | No Eligible Purchases in Class Period |
| 56344 | 530141609 | No Eligible Purchases in Class Period | 172964 | 530401128 | No Recognized Claim | 289584 | 530746009 | No Eligible Purchases in Class Period |
| 56345 | 530141610 | No Eligible Purchases in Class Period | 172965 | 530401129 | No Recognized Claim | 289585 | 530746010 | No Eligible Purchases in Class Period |
| 56346 | 530141611 | No Eligible Purchases in Class Period | 172966 | 530401131 | No Recognized Claim | 289586 | 530746011 | No Eligible Purchases in Class Period |
| 56347 | 530141612 | No Eligible Purchases in Class Period | 172967 | 530401133 | No Recognized Claim | 289587 | 530746012 | No Eligible Purchases in Class Period |
| 56348 | 530141613 | No Eligible Purchases in Class Period | 172968 | 530401135 | No Recognized Claim | 289588 | 530746013 | No Eligible Purchases in Class Period |
| 56349 | 530141614 | No Eligible Purchases in Class Period | 172969 | 530401136 | No Recognized Claim | 289589 | 530746014 | No Eligible Purchases in Class Period |
| 56350 | 530141615 | No Eligible Purchases in Class Period | 172970 | 530401137 | No Recognized Claim | 289590 | 530746015 | No Eligible Purchases in Class Period |
| 56351 | 530141616 | No Eligible Purchases in Class Period | 172971 | 530401138 | No Recognized Claim | 289591 | 530746016 | No Eligible Purchases in Class Period |
| 56352 | 530141618 | No Eligible Purchases in Class Period | 172972 | 530401140 | No Recognized Claim | 289592 | 530746017 | No Eligible Purchases in Class Period |
| 56353 | 530141619 | No Eligible Purchases in Class Period | 172973 | 530401142 | No Recognized Claim | 289593 | 530746018 | No Eligible Purchases in Class Period |
| 56354 | 530141620 | No Eligible Purchases in Class Period | 172974 | 530401144 | No Recognized Claim | 289594 | 530746019 | No Eligible Purchases in Class Period |
| 56355 | 530141621 | No Eligible Purchases in Class Period | 172975 | 530401145 | No Recognized Claim | 289595 | 530746020 | No Eligible Purchases in Class Period |
| 56356 | 530141622 | No Eligible Purchases in Class Period | 172976 | 530401147 | No Eligible Purchases in Class Period | 289596 | 530746021 | No Eligible Purchases in Class Period |
| 56357 | 530141623 | No Eligible Purchases in Class Period | 172977 | 530401150 | No Recognized Claim | 289597 | 530746022 | No Eligible Purchases in Class Period |
| 56358 | 530141624 | No Eligible Purchases in Class Period | 172978 | 530401152 | No Recognized Claim | 289598 | 530746023 | No Eligible Purchases in Class Period |
| 56359 | 530141625 | No Eligible Purchases in Class Period | 172979 | 530401153 | No Eligible Purchases in Class Period | 289599 | 530746024 | No Eligible Purchases in Class Period |
| 56360 | 530141626 | No Eligible Purchases in Class Period | 172980 | 530401154 | No Recognized Claim | 289600 | 530746025 | No Eligible Purchases in Class Period |
| 56361 | 530141627 | No Eligible Purchases in Class Period | 172981 | 530401159 | No Recognized Claim | 289601 | 530746026 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56362 | 530141628 | No Eligible Purchases in Class Period | 172982 | 530401160 | No Recognized Claim | 289602 | 530746027 | No Eligible Purchases in Class Period |
| 56363 | 530141629 | No Eligible Purchases in Class Period | 172983 | 530401161 | No Recognized Claim | 289603 | 530746028 | No Eligible Purchases in Class Period |
| 56364 | 530141630 | No Eligible Purchases in Class Period | 172984 | 530401162 | No Recognized Claim | 289604 | 530746029 | No Eligible Purchases in Class Period |
| 56365 | 530141632 | No Eligible Purchases in Class Period | 172985 | 530401163 | No Eligible Purchases in Class Period | 289605 | 530746030 | No Eligible Purchases in Class Period |
| 56366 | 530141634 | No Eligible Purchases in Class Period | 172986 | 530401164 | No Recognized Claim | 289606 | 530746031 | No Eligible Purchases in Class Period |
| 56367 | 530141635 | No Eligible Purchases in Class Period | 172987 | 530401165 | No Recognized Claim | 289607 | 530746032 | No Eligible Purchases in Class Period |
| 56368 | 530141636 | No Eligible Purchases in Class Period | 172988 | 530401166 | No Recognized Claim | 289608 | 530746033 | No Eligible Purchases in Class Period |
| 56369 | 530141637 | No Eligible Purchases in Class Period | 172989 | 530401167 | No Recognized Claim | 289609 | 530746034 | No Eligible Purchases in Class Period |
| 56370 | 530141638 | No Eligible Purchases in Class Period | 172990 | 530401168 | No Recognized Claim | 289610 | 530746035 | No Eligible Purchases in Class Period |
| 56371 | 530141639 | No Eligible Purchases in Class Period | 172991 | 530401169 | No Recognized Claim | 289611 | 530746036 | No Eligible Purchases in Class Period |
| 56372 | 530141640 | No Eligible Purchases in Class Period | 172992 | 530401171 | No Recognized Claim | 289612 | 530746037 | No Eligible Purchases in Class Period |
| 56373 | 530141643 | No Eligible Purchases in Class Period | 172993 | 530401174 | No Eligible Purchases in Class Period | 289613 | 530746038 | No Eligible Purchases in Class Period |
| 56374 | 530141644 | No Eligible Purchases in Class Period | 172994 | 530401175 | No Recognized Claim | 289614 | 530746039 | No Eligible Purchases in Class Period |
| 56375 | 530141645 | No Eligible Purchases in Class Period | 172995 | 530401179 | No Recognized Claim | 289615 | 530746040 | No Eligible Purchases in Class Period |
| 56376 | 530141647 | No Eligible Purchases in Class Period | 172996 | 530401180 | No Recognized Claim | 289616 | 530746041 | No Eligible Purchases in Class Period |
| 56377 | 530141649 | No Eligible Purchases in Class Period | 172997 | 530401182 | No Recognized Claim | 289617 | 530746042 | No Eligible Purchases in Class Period |
| 56378 | 530141651 | No Eligible Purchases in Class Period | 172998 | 530401186 | No Recognized Claim | 289618 | 530746043 | No Eligible Purchases in Class Period |
| 56379 | 530141653 | No Eligible Purchases in Class Period | 172999 | 530401189 | No Recognized Claim | 289619 | 530746044 | No Eligible Purchases in Class Period |
| 56380 | 530141654 | No Eligible Purchases in Class Period | 173000 | 530401190 | No Eligible Purchases in Class Period | 289620 | 530746045 | No Eligible Purchases in Class Period |
| 56381 | 530141655 | No Recognized Claim | 173001 | 530401191 | No Recognized Claim | 289621 | 530746046 | No Eligible Purchases in Class Period |
| 56382 | 530141656 | No Eligible Purchases in Class Period | 173002 | 530401192 | No Recognized Claim | 289622 | 530746047 | No Eligible Purchases in Class Period |
| 56383 | 530141657 | No Eligible Purchases in Class Period | 173003 | 530401193 | No Recognized Claim | 289623 | 530746048 | No Eligible Purchases in Class Period |
| 56384 | 530141663 | No Eligible Purchases in Class Period | 173004 | 530401194 | No Recognized Claim | 289624 | 530746049 | No Eligible Purchases in Class Period |
| 56385 | 530141665 | No Eligible Purchases in Class Period | 173005 | 530401196 | No Recognized Claim | 289625 | 530746050 | No Eligible Purchases in Class Period |
| 56386 | 530141666 | No Eligible Purchases in Class Period | 173006 | 530401201 | No Recognized Claim | 289626 | 530746051 | No Eligible Purchases in Class Period |
| 56387 | 530141669 | No Recognized Claim | 173007 | 530401202 | No Recognized Claim | 289627 | 530746052 | No Eligible Purchases in Class Period |
| 56388 | 530141671 | No Recognized Claim | 173008 | 530401203 | No Recognized Claim | 289628 | 530746053 | No Eligible Purchases in Class Period |
| 56389 | 530141679 | No Recognized Claim | 173009 | 530401209 | No Recognized Claim | 289629 | 530746054 | No Eligible Purchases in Class Period |
| 56390 | 530141680 | No Eligible Purchases in Class Period | 173010 | 530401215 | No Recognized Claim | 289630 | 530746055 | No Eligible Purchases in Class Period |
| 56391 | 530141681 | No Eligible Purchases in Class Period | 173011 | 530401217 | No Recognized Claim | 289631 | 530746056 | No Eligible Purchases in Class Period |
| 56392 | 530141683 | No Eligible Purchases in Class Period | 173012 | 530401225 | No Eligible Purchases in Class Period | 289632 | 530746057 | No Eligible Purchases in Class Period |
| 56393 | 530141684 | No Eligible Purchases in Class Period | 173013 | 530401228 | No Recognized Claim | 289633 | 530746058 | No Eligible Purchases in Class Period |
| 56394 | 530141687 | No Eligible Purchases in Class Period | 173014 | 530401230 | No Eligible Purchases in Class Period | 289634 | 530746059 | No Eligible Purchases in Class Period |
| 56395 | 530141688 | No Eligible Purchases in Class Period | 173015 | 530401232 | No Eligible Purchases in Class Period | 289635 | 530746060 | No Eligible Purchases in Class Period |
| 56396 | 530141690 | No Eligible Purchases in Class Period | 173016 | 530401237 | No Eligible Purchases in Class Period | 289636 | 530746061 | No Eligible Purchases in Class Period |
| 56397 | 530141691 | No Recognized Claim | 173017 | 530401238 | No Recognized Claim | 289637 | 530746062 | No Eligible Purchases in Class Period |
| 56398 | 530141694 | No Eligible Purchases in Class Period | 173018 | 530401240 | No Eligible Purchases in Class Period | 289638 | 530746063 | No Eligible Purchases in Class Period |
| 56399 | 530141696 | No Eligible Purchases in Class Period | 173019 | 530401246 | No Eligible Purchases in Class Period | 289639 | 530746064 | No Eligible Purchases in Class Period |
| 56400 | 530141700 | No Recognized Claim | 173020 | 530401247 | No Eligible Purchases in Class Period | 289640 | 530746065 | No Eligible Purchases in Class Period |
| 56401 | 530141701 | No Recognized Claim | 173021 | 530401248 | No Eligible Purchases in Class Period | 289641 | 530746066 | No Eligible Purchases in Class Period |
| 56402 | 530141702 | No Eligible Purchases in Class Period | 173022 | 530401249 | No Eligible Purchases in Class Period | 289642 | 530746067 | No Eligible Purchases in Class Period |
| 56403 | 530141704 | No Eligible Purchases in Class Period | 173023 | 530401250 | No Eligible Purchases in Class Period | 289643 | 530746068 | No Eligible Purchases in Class Period |
| 56404 | 530141705 | No Recognized Claim | 173024 | 530401251 | No Eligible Purchases in Class Period | 289644 | 530746069 | No Eligible Purchases in Class Period |
| 56405 | 530141707 | No Recognized Claim | 173025 | 530401252 | No Recognized Claim | 289645 | 530746070 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56406 | 530141708 | No Recognized Claim | 173026 | 530401253 | No Recognized Claim | 289646 | 530746071 | No Eligible Purchases in Class Period |
| 56407 | 530141709 | No Recognized Claim | 173027 | 530401261 | No Recognized Claim | 289647 | 530746072 | No Eligible Purchases in Class Period |
| 56408 | 530141710 | No Eligible Purchases in Class Period | 173028 | 530401262 | No Recognized Claim | 289648 | 530746073 | No Eligible Purchases in Class Period |
| 56409 | 530141711 | No Recognized Claim | 173029 | 530401263 | No Eligible Purchases in Class Period | 289649 | 530746074 | No Eligible Purchases in Class Period |
| 56410 | 530141713 | No Eligible Purchases in Class Period | 173030 | 530401265 | No Recognized Claim | 289650 | 530746075 | No Eligible Purchases in Class Period |
| 56411 | 530141714 | No Recognized Claim | 173031 | 530401266 | No Recognized Claim | 289651 | 530746076 | No Eligible Purchases in Class Period |
| 56412 | 530141715 | No Eligible Purchases in Class Period | 173032 | 530401267 | No Recognized Claim | 289652 | 530746077 | No Eligible Purchases in Class Period |
| 56413 | 530141716 | No Eligible Purchases in Class Period | 173033 | 530401270 | No Recognized Claim | 289653 | 530746078 | No Eligible Purchases in Class Period |
| 56414 | 530141719 | No Eligible Purchases in Class Period | 173034 | 530401271 | No Eligible Purchases in Class Period | 289654 | 530746079 | No Eligible Purchases in Class Period |
| 56415 | 530141720 | No Eligible Purchases in Class Period | 173035 | 530401272 | No Recognized Claim | 289655 | 530746080 | No Eligible Purchases in Class Period |
| 56416 | 530141721 | No Recognized Claim | 173036 | 530401273 | No Recognized Claim | 289656 | 530746081 | No Eligible Purchases in Class Period |
| 56417 | 530141722 | No Eligible Purchases in Class Period | 173037 | 530401274 | No Recognized Claim | 289657 | 530746082 | No Eligible Purchases in Class Period |
| 56418 | 530141723 | No Recognized Claim | 173038 | 530401275 | No Eligible Purchases in Class Period | 289658 | 530746083 | No Eligible Purchases in Class Period |
| 56419 | 530141726 | No Recognized Claim | 173039 | 530401276 | No Recognized Claim | 289659 | 530746084 | No Eligible Purchases in Class Period |
| 56420 | 530141727 | No Recognized Claim | 173040 | 530401277 | No Recognized Claim | 289660 | 530746085 | No Eligible Purchases in Class Period |
| 56421 | 530141728 | No Recognized Claim | 173041 | 530401279 | No Recognized Claim | 289661 | 530746086 | No Eligible Purchases in Class Period |
| 56422 | 530141731 | No Eligible Purchases in Class Period | 173042 | 530401280 | No Recognized Claim | 289662 | 530746087 | No Eligible Purchases in Class Period |
| 56423 | 530141732 | No Eligible Purchases in Class Period | 173043 | 530401281 | No Eligible Purchases in Class Period | 289663 | 530746088 | No Eligible Purchases in Class Period |
| 56424 | 530141733 | No Eligible Purchases in Class Period | 173044 | 530401282 | No Recognized Claim | 289664 | 530746089 | No Eligible Purchases in Class Period |
| 56425 | 530141735 | No Eligible Purchases in Class Period | 173045 | 530401283 | No Recognized Claim | 289665 | 530746090 | No Eligible Purchases in Class Period |
| 56426 | 530141736 | No Recognized Claim | 173046 | 530401284 | No Recognized Claim | 289666 | 530746091 | No Eligible Purchases in Class Period |
| 56427 | 530141738 | No Eligible Purchases in Class Period | 173047 | 530401285 | No Recognized Claim | 289667 | 530746092 | No Eligible Purchases in Class Period |
| 56428 | 530141742 | No Eligible Purchases in Class Period | 173048 | 530401286 | No Recognized Claim | 289668 | 530746093 | No Eligible Purchases in Class Period |
| 56429 | 530141744 | No Eligible Purchases in Class Period | 173049 | 530401287 | No Recognized Claim | 289669 | 530746094 | No Eligible Purchases in Class Period |
| 56430 | 530141745 | No Recognized Claim | 173050 | 530401288 | No Eligible Purchases in Class Period | 289670 | 530746095 | No Eligible Purchases in Class Period |
| 56431 | 530141747 | No Recognized Claim | 173051 | 530401290 | No Recognized Claim | 289671 | 530746096 | No Eligible Purchases in Class Period |
| 56432 | 530141750 | No Recognized Claim | 173052 | 530401291 | No Recognized Claim | 289672 | 530746097 | No Eligible Purchases in Class Period |
| 56433 | 530141751 | No Eligible Purchases in Class Period | 173053 | 530401292 | No Recognized Claim | 289673 | 530746098 | No Eligible Purchases in Class Period |
| 56434 | 530141752 | No Eligible Purchases in Class Period | 173054 | 530401293 | No Recognized Claim | 289674 | 530746099 | No Eligible Purchases in Class Period |
| 56435 | 530141753 | No Recognized Claim | 173055 | 530401294 | No Eligible Purchases in Class Period | 289675 | 530746100 | No Eligible Purchases in Class Period |
| 56436 | 530141754 | No Recognized Claim | 173056 | 530401296 | No Eligible Purchases in Class Period | 289676 | 530746101 | No Eligible Purchases in Class Period |
| 56437 | 530141755 | No Recognized Claim | 173057 | 530401297 | No Recognized Claim | 289677 | 530746102 | No Eligible Purchases in Class Period |
| 56438 | 530141757 | No Eligible Purchases in Class Period | 173058 | 530401298 | No Recognized Claim | 289678 | 530746103 | No Eligible Purchases in Class Period |
| 56439 | 530141760 | No Eligible Purchases in Class Period | 173059 | 530401300 | No Recognized Claim | 289679 | 530746104 | No Eligible Purchases in Class Period |
| 56440 | 530141764 | No Recognized Claim | 173060 | 530401302 | No Recognized Claim | 289680 | 530746105 | No Eligible Purchases in Class Period |
| 56441 | 530141765 | No Recognized Claim | 173061 | 530401303 | No Recognized Claim | 289681 | 530746106 | No Eligible Purchases in Class Period |
| 56442 | 530141766 | No Eligible Purchases in Class Period | 173062 | 530401304 | No Recognized Claim | 289682 | 530746107 | No Eligible Purchases in Class Period |
| 56443 | 530141767 | No Recognized Claim | 173063 | 530401305 | No Recognized Claim | 289683 | 530746108 | No Eligible Purchases in Class Period |
| 56444 | 530141768 | No Eligible Purchases in Class Period | 173064 | 530401306 | No Recognized Claim | 289684 | 530746109 | No Eligible Purchases in Class Period |
| 56445 | 530141769 | No Recognized Claim | 173065 | 530401307 | No Recognized Claim | 289685 | 530746110 | No Eligible Purchases in Class Period |
| 56446 | 530141770 | No Eligible Purchases in Class Period | 173066 | 530401309 | No Recognized Claim | 289686 | 530746111 | No Eligible Purchases in Class Period |
| 56447 | 530141773 | No Recognized Claim | 173067 | 530401311 | No Recognized Claim | 289687 | 530746112 | No Eligible Purchases in Class Period |
| 56448 | 530141774 | No Recognized Claim | 173068 | 530401312 | No Recognized Claim | 289688 | 530746113 | No Eligible Purchases in Class Period |
| 56449 | 530141775 | No Recognized Claim | 173069 | 530401313 | No Recognized Claim | 289689 | 530746114 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56450 | 530141776 | No Recognized Claim | 173070 | 530401314 | No Recognized Claim | 289690 | 530746115 | No Eligible Purchases in Class Period |
| 56451 | 530141777 | No Recognized Claim | 173071 | 530401315 | No Recognized Claim | 289691 | 530746116 | No Eligible Purchases in Class Period |
| 56452 | 530141778 | No Eligible Purchases in Class Period | 173072 | 530401316 | No Recognized Claim | 289692 | 530746117 | No Eligible Purchases in Class Period |
| 56453 | 530141779 | No Eligible Purchases in Class Period | 173073 | 530401317 | No Recognized Claim | 289693 | 530746118 | No Eligible Purchases in Class Period |
| 56454 | 530141781 | No Eligible Purchases in Class Period | 173074 | 530401318 | No Recognized Claim | 289694 | 530746119 | No Eligible Purchases in Class Period |
| 56455 | 530141782 | No Eligible Purchases in Class Period | 173075 | 530401319 | No Recognized Claim | 289695 | 530746120 | No Eligible Purchases in Class Period |
| 56456 | 530141783 | No Eligible Purchases in Class Period | 173076 | 530401320 | No Recognized Claim | 289696 | 530746121 | No Eligible Purchases in Class Period |
| 56457 | 530141784 | No Eligible Purchases in Class Period | 173077 | 530401321 | No Recognized Claim | 289697 | 530746122 | No Eligible Purchases in Class Period |
| 56458 | 530141785 | No Eligible Purchases in Class Period | 173078 | 530401322 | No Recognized Claim | 289698 | 530746123 | No Eligible Purchases in Class Period |
| 56459 | 530141787 | No Eligible Purchases in Class Period | 173079 | 530401323 | No Recognized Claim | 289699 | 530746124 | No Eligible Purchases in Class Period |
| 56460 | 530141788 | No Eligible Purchases in Class Period | 173080 | 530401325 | No Recognized Claim | 289700 | 530746125 | No Eligible Purchases in Class Period |
| 56461 | 530141790 | No Recognized Claim | 173081 | 530401326 | No Eligible Purchases in Class Period | 289701 | 530746126 | No Eligible Purchases in Class Period |
| 56462 | 530141792 | No Eligible Purchases in Class Period | 173082 | 530401327 | No Recognized Claim | 289702 | 530746127 | No Eligible Purchases in Class Period |
| 56463 | 530141793 | No Recognized Claim | 173083 | 530401329 | No Recognized Claim | 289703 | 530746128 | No Eligible Purchases in Class Period |
| 56464 | 530141795 | No Eligible Purchases in Class Period | 173084 | 530401330 | No Recognized Claim | 289704 | 530746129 | No Eligible Purchases in Class Period |
| 56465 | 530141796 | No Recognized Claim | 173085 | 530401332 | No Recognized Claim | 289705 | 530746130 | No Eligible Purchases in Class Period |
| 56466 | 530141798 | No Recognized Claim | 173086 | 530401333 | No Recognized Claim | 289706 | 530746131 | No Eligible Purchases in Class Period |
| 56467 | 530141799 | No Eligible Purchases in Class Period | 173087 | 530401334 | No Recognized Claim | 289707 | 530746132 | No Eligible Purchases in Class Period |
| 56468 | 530141800 | No Recognized Claim | 173088 | 530401336 | No Recognized Claim | 289708 | 530746133 | No Eligible Purchases in Class Period |
| 56469 | 530141801 | No Recognized Claim | 173089 | 530401337 | No Recognized Claim | 289709 | 530746134 | No Eligible Purchases in Class Period |
| 56470 | 530141804 | No Recognized Claim | 173090 | 530401338 | No Recognized Claim | 289710 | 530746135 | No Eligible Purchases in Class Period |
| 56471 | 530141805 | No Recognized Claim | 173091 | 530401339 | No Recognized Claim | 289711 | 530746136 | No Eligible Purchases in Class Period |
| 56472 | 530141806 | No Eligible Purchases in Class Period | 173092 | 530401341 | No Recognized Claim | 289712 | 530746137 | No Eligible Purchases in Class Period |
| 56473 | 530141810 | No Recognized Claim | 173093 | 530401342 | No Recognized Claim | 289713 | 530746138 | No Eligible Purchases in Class Period |
| 56474 | 530141811 | No Recognized Claim | 173094 | 530401343 | No Eligible Purchases in Class Period | 289714 | 530746139 | No Eligible Purchases in Class Period |
| 56475 | 530141814 | No Eligible Purchases in Class Period | 173095 | 530401344 | No Recognized Claim | 289715 | 530746140 | No Eligible Purchases in Class Period |
| 56476 | 530141818 | No Eligible Purchases in Class Period | 173096 | 530401345 | No Eligible Purchases in Class Period | 289716 | 530746141 | No Eligible Purchases in Class Period |
| 56477 | 530141820 | No Eligible Purchases in Class Period | 173097 | 530401346 | No Recognized Claim | 289717 | 530746142 | No Eligible Purchases in Class Period |
| 56478 | 530141821 | No Eligible Purchases in Class Period | 173098 | 530401347 | No Recognized Claim | 289718 | 530746143 | No Eligible Purchases in Class Period |
| 56479 | 530141822 | No Eligible Purchases in Class Period | 173099 | 530401348 | No Recognized Claim | 289719 | 530746144 | No Eligible Purchases in Class Period |
| 56480 | 530141823 | No Eligible Purchases in Class Period | 173100 | 530401350 | No Recognized Claim | 289720 | 530746145 | No Eligible Purchases in Class Period |
| 56481 | 530141825 | No Eligible Purchases in Class Period | 173101 | 530401352 | No Recognized Claim | 289721 | 530746146 | No Eligible Purchases in Class Period |
| 56482 | 530141828 | No Recognized Claim | 173102 | 530401353 | No Recognized Claim | 289722 | 530746147 | No Eligible Purchases in Class Period |
| 56483 | 530141831 | No Recognized Claim | 173103 | 530401355 | No Recognized Claim | 289723 | 530746148 | No Eligible Purchases in Class Period |
| 56484 | 530141833 | No Recognized Claim | 173104 | 530401356 | No Recognized Claim | 289724 | 530746149 | No Eligible Purchases in Class Period |
| 56485 | 530141834 | No Eligible Purchases in Class Period | 173105 | 530401357 | No Recognized Claim | 289725 | 530746150 | No Eligible Purchases in Class Period |
| 56486 | 530141839 | No Eligible Purchases in Class Period | 173106 | 530401359 | No Recognized Claim | 289726 | 530746151 | No Eligible Purchases in Class Period |
| 56487 | 530141840 | No Eligible Purchases in Class Period | 173107 | 530401360 | No Recognized Claim | 289727 | 530746152 | No Eligible Purchases in Class Period |
| 56488 | 530141841 | No Recognized Claim | 173108 | 530401362 | No Recognized Claim | 289728 | 530746153 | No Eligible Purchases in Class Period |
| 56489 | 530141844 | No Recognized Claim | 173109 | 530401366 | No Eligible Purchases in Class Period | 289729 | 530746154 | No Eligible Purchases in Class Period |
| 56490 | 530141849 | No Eligible Purchases in Class Period | 173110 | 530401367 | No Recognized Claim | 289730 | 530746155 | No Eligible Purchases in Class Period |
| 56491 | 530141852 | No Recognized Claim | 173111 | 530401369 | No Recognized Claim | 289731 | 530746156 | No Eligible Purchases in Class Period |
| 56492 | 530141858 | No Recognized Claim | 173112 | 530401370 | No Recognized Claim | 289732 | 530746157 | No Eligible Purchases in Class Period |
| 56493 | 530141861 | No Eligible Purchases in Class Period | 173113 | 530401371 | No Eligible Purchases in Class Period | 289733 | 530746158 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56494 | 530141862 | No Eligible Purchases in Class Period | 173114 | 530401374 | No Recognized Claim | 289734 | 530746159 | No Eligible Purchases in Class Period |
| 56495 | 530141863 | No Eligible Purchases in Class Period | 173115 | 530401375 | No Recognized Claim | 289735 | 530746160 | No Eligible Purchases in Class Period |
| 56496 | 530141864 | No Eligible Purchases in Class Period | 173116 | 530401378 | No Recognized Claim | 289736 | 530746161 | No Eligible Purchases in Class Period |
| 56497 | 530141865 | No Eligible Purchases in Class Period | 173117 | 530401379 | No Recognized Claim | 289737 | 530746162 | No Eligible Purchases in Class Period |
| 56498 | 530141866 | No Recognized Claim | 173118 | 530401380 | No Recognized Claim | 289738 | 530746163 | No Eligible Purchases in Class Period |
| 56499 | 530141868 | No Recognized Claim | 173119 | 530401382 | No Eligible Purchases in Class Period | 289739 | 530746164 | No Eligible Purchases in Class Period |
| 56500 | 530141869 | No Recognized Claim | 173120 | 530401385 | No Recognized Claim | 289740 | 530746165 | No Eligible Purchases in Class Period |
| 56501 | 530141871 | No Recognized Claim | 173121 | 530401386 | No Recognized Claim | 289741 | 530746166 | No Eligible Purchases in Class Period |
| 56502 | 530141872 | No Recognized Claim | 173122 | 530401387 | No Recognized Claim | 289742 | 530746167 | No Eligible Purchases in Class Period |
| 56503 | 530141874 | No Recognized Claim | 173123 | 530401389 | No Recognized Claim | 289743 | 530746168 | No Eligible Purchases in Class Period |
| 56504 | 530141875 | No Eligible Purchases in Class Period | 173124 | 530401390 | No Eligible Purchases in Class Period | 289744 | 530746169 | No Eligible Purchases in Class Period |
| 56505 | 530141877 | No Eligible Purchases in Class Period | 173125 | 530401391 | No Recognized Claim | 289745 | 530746170 | No Eligible Purchases in Class Period |
| 56506 | 530141878 | No Eligible Purchases in Class Period | 173126 | 530401394 | No Eligible Purchases in Class Period | 289746 | 530746171 | No Eligible Purchases in Class Period |
| 56507 | 530141879 | No Eligible Purchases in Class Period | 173127 | 530401395 | No Recognized Claim | 289747 | 530746172 | No Eligible Purchases in Class Period |
| 56508 | 530141880 | No Eligible Purchases in Class Period | 173128 | 530401396 | No Recognized Claim | 289748 | 530746173 | No Eligible Purchases in Class Period |
| 56509 | 530141883 | No Eligible Purchases in Class Period | 173129 | 530401398 | No Recognized Claim | 289749 | 530746174 | No Eligible Purchases in Class Period |
| 56510 | 530141884 | No Eligible Purchases in Class Period | 173130 | 530401402 | No Recognized Claim | 289750 | 530746175 | No Eligible Purchases in Class Period |
| 56511 | 530141885 | No Eligible Purchases in Class Period | 173131 | 530401403 | No Recognized Claim | 289751 | 530746176 | No Eligible Purchases in Class Period |
| 56512 | 530141887 | No Eligible Purchases in Class Period | 173132 | 530401405 | No Recognized Claim | 289752 | 530746177 | No Eligible Purchases in Class Period |
| 56513 | 530141889 | No Recognized Claim | 173133 | 530401412 | No Recognized Claim | 289753 | 530746178 | No Eligible Purchases in Class Period |
| 56514 | 530141890 | No Eligible Purchases in Class Period | 173134 | 530401413 | No Recognized Claim | 289754 | 530746179 | No Eligible Purchases in Class Period |
| 56515 | 530141891 | No Eligible Purchases in Class Period | 173135 | 530401416 | No Eligible Purchases in Class Period | 289755 | 530746180 | No Eligible Purchases in Class Period |
| 56516 | 530141892 | No Eligible Purchases in Class Period | 173136 | 530401419 | No Recognized Claim | 289756 | 530746181 | No Eligible Purchases in Class Period |
| 56517 | 530141896 | No Eligible Purchases in Class Period | 173137 | 530401420 | No Recognized Claim | 289757 | 530746182 | No Eligible Purchases in Class Period |
| 56518 | 530141898 | No Eligible Purchases in Class Period | 173138 | 530401421 | No Recognized Claim | 289758 | 530746183 | No Eligible Purchases in Class Period |
| 56519 | 530141899 | No Eligible Purchases in Class Period | 173139 | 530401422 | No Recognized Claim | 289759 | 530746184 | No Eligible Purchases in Class Period |
| 56520 | 530141900 | No Eligible Purchases in Class Period | 173140 | 530401423 | No Recognized Claim | 289760 | 530746185 | No Eligible Purchases in Class Period |
| 56521 | 530141901 | No Eligible Purchases in Class Period | 173141 | 530401424 | No Recognized Claim | 289761 | 530746186 | No Eligible Purchases in Class Period |
| 56522 | 530141902 | No Recognized Claim | 173142 | 530401425 | No Eligible Purchases in Class Period | 289762 | 530746187 | No Eligible Purchases in Class Period |
| 56523 | 530141903 | No Recognized Claim | 173143 | 530401426 | No Recognized Claim | 289763 | 530746188 | No Eligible Purchases in Class Period |
| 56524 | 530141907 | No Eligible Purchases in Class Period | 173144 | 530401428 | No Recognized Claim | 289764 | 530746189 | No Eligible Purchases in Class Period |
| 56525 | 530141908 | No Eligible Purchases in Class Period | 173145 | 530401429 | No Recognized Claim | 289765 | 530746190 | No Eligible Purchases in Class Period |
| 56526 | 530141909 | No Eligible Purchases in Class Period | 173146 | 530401430 | No Eligible Purchases in Class Period | 289766 | 530746191 | No Eligible Purchases in Class Period |
| 56527 | 530141911 | No Recognized Claim | 173147 | 530401432 | No Recognized Claim | 289767 | 530746192 | No Eligible Purchases in Class Period |
| 56528 | 530141912 | No Eligible Purchases in Class Period | 173148 | 530401433 | No Recognized Claim | 289768 | 530746193 | No Eligible Purchases in Class Period |
| 56529 | 530141913 | No Eligible Purchases in Class Period | 173149 | 530401434 | No Recognized Claim | 289769 | 530746194 | No Eligible Purchases in Class Period |
| 56530 | 530141914 | No Eligible Purchases in Class Period | 173150 | 530401435 | No Recognized Claim | 289770 | 530746195 | No Eligible Purchases in Class Period |
| 56531 | 530141916 | No Eligible Purchases in Class Period | 173151 | 530401437 | No Eligible Purchases in Class Period | 289771 | 530746196 | No Eligible Purchases in Class Period |
| 56532 | 530141919 | No Recognized Claim | 173152 | 530401438 | No Recognized Claim | 289772 | 530746197 | No Eligible Purchases in Class Period |
| 56533 | 530141920 | No Eligible Purchases in Class Period | 173153 | 530401439 | No Eligible Purchases in Class Period | 289773 | 530746198 | No Eligible Purchases in Class Period |
| 56534 | 530141921 | No Eligible Purchases in Class Period | 173154 | 530401440 | No Recognized Claim | 289774 | 530746199 | No Eligible Purchases in Class Period |
| 56535 | 530141923 | No Recognized Claim | 173155 | 530401443 | No Recognized Claim | 289775 | 530746200 | No Eligible Purchases in Class Period |
| 56536 | 530141924 | No Eligible Purchases in Class Period | 173156 | 530401444 | No Eligible Purchases in Class Period | 289776 | 530746201 | No Eligible Purchases in Class Period |
| 56537 | 530141926 | No Eligible Purchases in Class Period | 173157 | 530401445 | No Recognized Claim | 289777 | 530746202 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56538 | 530141927 | No Eligible Purchases in Class Period | 173158 | 530401446 | No Recognized Claim | 289778 | 530746203 | No Eligible Purchases in Class Period |
| 56539 | 530141928 | No Eligible Purchases in Class Period | 173159 | 530401447 | No Recognized Claim | 289779 | 530746204 | No Eligible Purchases in Class Period |
| 56540 | 530141929 | No Eligible Purchases in Class Period | 173160 | 530401449 | No Recognized Claim | 289780 | 530746205 | No Eligible Purchases in Class Period |
| 56541 | 530141930 | No Eligible Purchases in Class Period | 173161 | 530401450 | No Recognized Claim | 289781 | 530746206 | No Eligible Purchases in Class Period |
| 56542 | 530141931 | No Eligible Purchases in Class Period | 173162 | 530401454 | No Recognized Claim | 289782 | 530746207 | No Eligible Purchases in Class Period |
| 56543 | 530141933 | No Eligible Purchases in Class Period | 173163 | 530401457 | No Eligible Purchases in Class Period | 289783 | 530746208 | No Eligible Purchases in Class Period |
| 56544 | 530141935 | No Eligible Purchases in Class Period | 173164 | 530401458 | No Recognized Claim | 289784 | 530746209 | No Eligible Purchases in Class Period |
| 56545 | 530141937 | No Eligible Purchases in Class Period | 173165 | 530401465 | No Eligible Purchases in Class Period | 289785 | 530746210 | No Eligible Purchases in Class Period |
| 56546 | 530141938 | No Eligible Purchases in Class Period | 173166 | 530401466 | No Eligible Purchases in Class Period | 289786 | 530746211 | No Eligible Purchases in Class Period |
| 56547 | 530141939 | No Eligible Purchases in Class Period | 173167 | 530401467 | No Recognized Claim | 289787 | 530746212 | No Eligible Purchases in Class Period |
| 56548 | 530141942 | No Eligible Purchases in Class Period | 173168 | 530401468 | No Recognized Claim | 289788 | 530746213 | No Eligible Purchases in Class Period |
| 56549 | 530141944 | No Eligible Purchases in Class Period | 173169 | 530401469 | No Recognized Claim | 289789 | 530746214 | No Eligible Purchases in Class Period |
| 56550 | 530141945 | No Eligible Purchases in Class Period | 173170 | 530401470 | No Eligible Purchases in Class Period | 289790 | 530746215 | No Eligible Purchases in Class Period |
| 56551 | 530141946 | No Eligible Purchases in Class Period | 173171 | 530401472 | No Eligible Purchases in Class Period | 289791 | 530746216 | No Eligible Purchases in Class Period |
| 56552 | 530141947 | No Recognized Claim | 173172 | 530401474 | No Recognized Claim | 289792 | 530746217 | No Eligible Purchases in Class Period |
| 56553 | 530141948 | No Recognized Claim | 173173 | 530401475 | No Recognized Claim | 289793 | 530746218 | No Eligible Purchases in Class Period |
| 56554 | 530141949 | No Eligible Purchases in Class Period | 173174 | 530401477 | No Recognized Claim | 289794 | 530746219 | No Eligible Purchases in Class Period |
| 56555 | 530141950 | No Eligible Purchases in Class Period | 173175 | 530401478 | No Recognized Claim | 289795 | 530746220 | No Eligible Purchases in Class Period |
| 56556 | 530141951 | No Eligible Purchases in Class Period | 173176 | 530401479 | No Recognized Claim | 289796 | 530746221 | No Eligible Purchases in Class Period |
| 56557 | 530141952 | No Eligible Purchases in Class Period | 173177 | 530401480 | No Recognized Claim | 289797 | 530746222 | No Eligible Purchases in Class Period |
| 56558 | 530141954 | No Eligible Purchases in Class Period | 173178 | 530401481 | No Recognized Claim | 289798 | 530746223 | No Eligible Purchases in Class Period |
| 56559 | 530141956 | No Eligible Purchases in Class Period | 173179 | 530401482 | No Eligible Purchases in Class Period | 289799 | 530746224 | No Eligible Purchases in Class Period |
| 56560 | 530141957 | No Eligible Purchases in Class Period | 173180 | 530401483 | No Recognized Claim | 289800 | 530746225 | No Eligible Purchases in Class Period |
| 56561 | 530141959 | No Eligible Purchases in Class Period | 173181 | 530401484 | No Recognized Claim | 289801 | 530746226 | No Eligible Purchases in Class Period |
| 56562 | 530141961 | No Recognized Claim | 173182 | 530401487 | No Recognized Claim | 289802 | 530746227 | No Eligible Purchases in Class Period |
| 56563 | 530141962 | No Recognized Claim | 173183 | 530401488 | No Recognized Claim | 289803 | 530746228 | No Eligible Purchases in Class Period |
| 56564 | 530141963 | No Eligible Purchases in Class Period | 173184 | 530401491 | No Recognized Claim | 289804 | 530746229 | No Eligible Purchases in Class Period |
| 56565 | 530141964 | No Eligible Purchases in Class Period | 173185 | 530401493 | No Recognized Claim | 289805 | 530746230 | No Eligible Purchases in Class Period |
| 56566 | 530141965 | No Eligible Purchases in Class Period | 173186 | 530401494 | No Recognized Claim | 289806 | 530746231 | No Eligible Purchases in Class Period |
| 56567 | 530141966 | No Recognized Claim | 173187 | 530401495 | No Recognized Claim | 289807 | 530746232 | No Eligible Purchases in Class Period |
| 56568 | 530141968 | No Eligible Purchases in Class Period | 173188 | 530401496 | No Recognized Claim | 289808 | 530746233 | No Eligible Purchases in Class Period |
| 56569 | 530141969 | No Recognized Claim | 173189 | 530401498 | No Recognized Claim | 289809 | 530746234 | No Eligible Purchases in Class Period |
| 56570 | 530141971 | No Eligible Purchases in Class Period | 173190 | 530401501 | No Recognized Claim | 289810 | 530746235 | No Eligible Purchases in Class Period |
| 56571 | 530141972 | No Eligible Purchases in Class Period | 173191 | 530401502 | No Recognized Claim | 289811 | 530746236 | No Eligible Purchases in Class Period |
| 56572 | 530141973 | No Recognized Claim | 173192 | 530401504 | No Recognized Claim | 289812 | 530746237 | No Eligible Purchases in Class Period |
| 56573 | 530141976 | No Eligible Purchases in Class Period | 173193 | 530401505 | No Recognized Claim | 289813 | 530746238 | No Eligible Purchases in Class Period |
| 56574 | 530141977 | No Eligible Purchases in Class Period | 173194 | 530401506 | No Recognized Claim | 289814 | 530746239 | No Eligible Purchases in Class Period |
| 56575 | 530141978 | No Recognized Claim | 173195 | 530401508 | No Recognized Claim | 289815 | 530746240 | No Eligible Purchases in Class Period |
| 56576 | 530141979 | No Eligible Purchases in Class Period | 173196 | 530401511 | No Recognized Claim | 289816 | 530746241 | No Eligible Purchases in Class Period |
| 56577 | 530141981 | No Eligible Purchases in Class Period | 173197 | 530401512 | No Recognized Claim | 289817 | 530746242 | No Eligible Purchases in Class Period |
| 56578 | 530141983 | No Eligible Purchases in Class Period | 173198 | 530401516 | No Recognized Claim | 289818 | 530746243 | No Eligible Purchases in Class Period |
| 56579 | 530141987 | No Eligible Purchases in Class Period | 173199 | 530401517 | No Recognized Claim | 289819 | 530746244 | No Eligible Purchases in Class Period |
| 56580 | 530141988 | No Eligible Purchases in Class Period | 173200 | 530401518 | No Recognized Claim | 289820 | 530746245 | No Eligible Purchases in Class Period |
| 56581 | 530141989 | No Recognized Claim | 173201 | 530401519 | No Recognized Claim | 289821 | 530746246 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56582 | 530141990 | No Recognized Claim | 173202 | 530401520 | No Recognized Claim | 289822 | 530746247 | No Eligible Purchases in Class Period |
| 56583 | 530141994 | No Eligible Purchases in Class Period | 173203 | 530401522 | No Eligible Purchases in Class Period | 289823 | 530746248 | No Eligible Purchases in Class Period |
| 56584 | 530141997 | No Recognized Claim | 173204 | 530401525 | No Eligible Purchases in Class Period | 289824 | 530746249 | No Eligible Purchases in Class Period |
| 56585 | 530141998 | No Eligible Purchases in Class Period | 173205 | 530401526 | No Recognized Claim | 289825 | 530746250 | No Eligible Purchases in Class Period |
| 56586 | 530142001 | No Eligible Purchases in Class Period | 173206 | 530401539 | No Eligible Purchases in Class Period | 289826 | 530746251 | No Eligible Purchases in Class Period |
| 56587 | 530142004 | No Eligible Purchases in Class Period | 173207 | 530401540 | No Eligible Purchases in Class Period | 289827 | 530746252 | No Eligible Purchases in Class Period |
| 56588 | 530142006 | No Eligible Purchases in Class Period | 173208 | 530401541 | No Recognized Claim | 289828 | 530746253 | No Eligible Purchases in Class Period |
| 56589 | 530142007 | No Recognized Claim | 173209 | 530401543 | No Recognized Claim | 289829 | 530746254 | No Eligible Purchases in Class Period |
| 56590 | 530142009 | No Eligible Purchases in Class Period | 173210 | 530401546 | No Recognized Claim | 289830 | 530746255 | No Eligible Purchases in Class Period |
| 56591 | 530142010 | No Eligible Purchases in Class Period | 173211 | 530401560 | No Recognized Claim | 289831 | 530746256 | No Eligible Purchases in Class Period |
| 56592 | 530142013 | No Recognized Claim | 173212 | 530401561 | No Eligible Purchases in Class Period | 289832 | 530746257 | No Eligible Purchases in Class Period |
| 56593 | 530142015 | No Eligible Purchases in Class Period | 173213 | 530401562 | No Eligible Purchases in Class Period | 289833 | 530746258 | No Eligible Purchases in Class Period |
| 56594 | 530142016 | No Eligible Purchases in Class Period | 173214 | 530401563 | No Recognized Claim | 289834 | 530746259 | No Eligible Purchases in Class Period |
| 56595 | 530142017 | No Eligible Purchases in Class Period | 173215 | 530401564 | No Recognized Claim | 289835 | 530746260 | No Eligible Purchases in Class Period |
| 56596 | 530142018 | No Eligible Purchases in Class Period | 173216 | 530401566 | No Recognized Claim | 289836 | 530746261 | No Eligible Purchases in Class Period |
| 56597 | 530142019 | No Recognized Claim | 173217 | 530401571 | No Eligible Purchases in Class Period | 289837 | 530746262 | No Eligible Purchases in Class Period |
| 56598 | 530142020 | No Eligible Purchases in Class Period | 173218 | 530401572 | No Eligible Purchases in Class Period | 289838 | 530746263 | No Eligible Purchases in Class Period |
| 56599 | 530142021 | No Eligible Purchases in Class Period | 173219 | 530401573 | No Eligible Purchases in Class Period | 289839 | 530746264 | No Eligible Purchases in Class Period |
| 56600 | 530142022 | No Eligible Purchases in Class Period | 173220 | 530401574 | No Recognized Claim | 289840 | 530746265 | No Eligible Purchases in Class Period |
| 56601 | 530142023 | No Eligible Purchases in Class Period | 173221 | 530401575 | No Recognized Claim | 289841 | 530746266 | No Eligible Purchases in Class Period |
| 56602 | 530142025 | No Eligible Purchases in Class Period | 173222 | 530401577 | No Eligible Purchases in Class Period | 289842 | 530746267 | No Eligible Purchases in Class Period |
| 56603 | 530142027 | No Recognized Claim | 173223 | 530401580 | No Recognized Claim | 289843 | 530746268 | No Eligible Purchases in Class Period |
| 56604 | 530142029 | No Eligible Purchases in Class Period | 173224 | 530401581 | No Eligible Purchases in Class Period | 289844 | 530746269 | No Eligible Purchases in Class Period |
| 56605 | 530142030 | No Eligible Purchases in Class Period | 173225 | 530401586 | No Eligible Purchases in Class Period | 289845 | 530746270 | No Eligible Purchases in Class Period |
| 56606 | 530142036 | No Eligible Purchases in Class Period | 173226 | 530401587 | No Eligible Purchases in Class Period | 289846 | 530746271 | No Eligible Purchases in Class Period |
| 56607 | 530142037 | No Eligible Purchases in Class Period | 173227 | 530401591 | No Recognized Claim | 289847 | 530746272 | No Eligible Purchases in Class Period |
| 56608 | 530142038 | No Eligible Purchases in Class Period | 173228 | 530401596 | No Eligible Purchases in Class Period | 289848 | 530746273 | No Eligible Purchases in Class Period |
| 56609 | 530142041 | No Eligible Purchases in Class Period | 173229 | 530401597 | No Recognized Claim | 289849 | 530746274 | No Eligible Purchases in Class Period |
| 56610 | 530142042 | No Eligible Purchases in Class Period | 173230 | 530401598 | No Recognized Claim | 289850 | 530746275 | No Eligible Purchases in Class Period |
| 56611 | 530142045 | No Recognized Claim | 173231 | 530401600 | No Recognized Claim | 289851 | 530746276 | No Eligible Purchases in Class Period |
| 56612 | 530142046 | No Eligible Purchases in Class Period | 173232 | 530401601 | No Eligible Purchases in Class Period | 289852 | 530746277 | No Eligible Purchases in Class Period |
| 56613 | 530142048 | No Eligible Purchases in Class Period | 173233 | 530401602 | No Eligible Purchases in Class Period | 289853 | 530746278 | No Eligible Purchases in Class Period |
| 56614 | 530142049 | No Eligible Purchases in Class Period | 173234 | 530401604 | No Recognized Claim | 289854 | 530746279 | No Eligible Purchases in Class Period |
| 56615 | 530142052 | No Eligible Purchases in Class Period | 173235 | 530401605 | No Recognized Claim | 289855 | 530746280 | No Eligible Purchases in Class Period |
| 56616 | 530142053 | No Eligible Purchases in Class Period | 173236 | 530401606 | No Recognized Claim | 289856 | 530746281 | No Eligible Purchases in Class Period |
| 56617 | 530142054 | No Eligible Purchases in Class Period | 173237 | 530401607 | No Recognized Claim | 289857 | 530746282 | No Eligible Purchases in Class Period |
| 56618 | 530142056 | No Eligible Purchases in Class Period | 173238 | 530401608 | No Recognized Claim | 289858 | 530746283 | No Eligible Purchases in Class Period |
| 56619 | 530142057 | No Eligible Purchases in Class Period | 173239 | 530401609 | No Recognized Claim | 289859 | 530746284 | No Eligible Purchases in Class Period |
| 56620 | 530142059 | No Eligible Purchases in Class Period | 173240 | 530401610 | No Eligible Purchases in Class Period | 289860 | 530746285 | No Eligible Purchases in Class Period |
| 56621 | 530142060 | No Eligible Purchases in Class Period | 173241 | 530401612 | No Eligible Purchases in Class Period | 289861 | 530746286 | No Eligible Purchases in Class Period |
| 56622 | 530142061 | No Eligible Purchases in Class Period | 173242 | 530401613 | No Eligible Purchases in Class Period | 289862 | 530746287 | No Eligible Purchases in Class Period |
| 56623 | 530142062 | No Eligible Purchases in Class Period | 173243 | 530401615 | No Recognized Claim | 289863 | 530746288 | No Eligible Purchases in Class Period |
| 56624 | 530142063 | No Eligible Purchases in Class Period | 173244 | 530401616 | No Recognized Claim | 289864 | 530746289 | No Eligible Purchases in Class Period |
| 56625 | 530142064 | No Eligible Purchases in Class Period | 173245 | 530401618 | No Recognized Claim | 289865 | 530746290 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56626 | 530142066 | No Eligible Purchases in Class Period | 173246 | 530401625 | No Eligible Purchases in Class Period | 289866 | 530746291 | No Eligible Purchases in Class Period |
| 56627 | 530142067 | No Eligible Purchases in Class Period | 173247 | 530401628 | No Recognized Claim | 289867 | 530746292 | No Eligible Purchases in Class Period |
| 56628 | 530142068 | No Eligible Purchases in Class Period | 173248 | 530401630 | No Eligible Purchases in Class Period | 289868 | 530746293 | No Eligible Purchases in Class Period |
| 56629 | 530142070 | No Eligible Purchases in Class Period | 173249 | 530401631 | No Recognized Claim | 289869 | 530746294 | No Eligible Purchases in Class Period |
| 56630 | 530142071 | No Eligible Purchases in Class Period | 173250 | 530401634 | No Recognized Claim | 289870 | 530746295 | No Eligible Purchases in Class Period |
| 56631 | 530142072 | No Eligible Purchases in Class Period | 173251 | 530401636 | No Recognized Claim | 289871 | 530746296 | No Eligible Purchases in Class Period |
| 56632 | 530142073 | No Eligible Purchases in Class Period | 173252 | 530401640 | No Eligible Purchases in Class Period | 289872 | 530746297 | No Eligible Purchases in Class Period |
| 56633 | 530142074 | No Recognized Claim | 173253 | 530401650 | No Eligible Purchases in Class Period | 289873 | 530746298 | No Eligible Purchases in Class Period |
| 56634 | 530142075 | No Eligible Purchases in Class Period | 173254 | 530401653 | No Recognized Claim | 289874 | 530746299 | No Eligible Purchases in Class Period |
| 56635 | 530142079 | No Eligible Purchases in Class Period | 173255 | 530401654 | No Eligible Purchases in Class Period | 289875 | 530746300 | No Eligible Purchases in Class Period |
| 56636 | 530142080 | No Eligible Purchases in Class Period | 173256 | 530401658 | No Recognized Claim | 289876 | 530746301 | No Eligible Purchases in Class Period |
| 56637 | 530142081 | No Eligible Purchases in Class Period | 173257 | 530401662 | No Eligible Purchases in Class Period | 289877 | 530746302 | No Eligible Purchases in Class Period |
| 56638 | 530142082 | No Eligible Purchases in Class Period | 173258 | 530401663 | No Eligible Purchases in Class Period | 289878 | 530746303 | No Eligible Purchases in Class Period |
| 56639 | 530142083 | No Eligible Purchases in Class Period | 173259 | 530401665 | No Recognized Claim | 289879 | 530746304 | No Eligible Purchases in Class Period |
| 56640 | 530142084 | No Eligible Purchases in Class Period | 173260 | 530401666 | No Eligible Purchases in Class Period | 289880 | 530746305 | No Eligible Purchases in Class Period |
| 56641 | 530142085 | No Eligible Purchases in Class Period | 173261 | 530401668 | No Recognized Claim | 289881 | 530746306 | No Eligible Purchases in Class Period |
| 56642 | 530142086 | No Eligible Purchases in Class Period | 173262 | 530401670 | No Eligible Purchases in Class Period | 289882 | 530746307 | No Eligible Purchases in Class Period |
| 56643 | 530142087 | No Eligible Purchases in Class Period | 173263 | 530401672 | No Eligible Purchases in Class Period | 289883 | 530746308 | No Eligible Purchases in Class Period |
| 56644 | 530142091 | No Recognized Claim | 173264 | 530401673 | No Eligible Purchases in Class Period | 289884 | 530746309 | No Eligible Purchases in Class Period |
| 56645 | 530142092 | No Eligible Purchases in Class Period | 173265 | 530401676 | No Eligible Purchases in Class Period | 289885 | 530746310 | No Eligible Purchases in Class Period |
| 56646 | 530142093 | No Eligible Purchases in Class Period | 173266 | 530401677 | No Eligible Purchases in Class Period | 289886 | 530746311 | No Eligible Purchases in Class Period |
| 56647 | 530142094 | No Eligible Purchases in Class Period | 173267 | 530401678 | No Recognized Claim | 289887 | 530746312 | No Eligible Purchases in Class Period |
| 56648 | 530142095 | No Eligible Purchases in Class Period | 173268 | 530401680 | No Eligible Purchases in Class Period | 289888 | 530746313 | No Eligible Purchases in Class Period |
| 56649 | 530142096 | No Eligible Purchases in Class Period | 173269 | 530401683 | No Eligible Purchases in Class Period | 289889 | 530746314 | No Eligible Purchases in Class Period |
| 56650 | 530142097 | No Eligible Purchases in Class Period | 173270 | 530401684 | No Eligible Purchases in Class Period | 289890 | 530746315 | No Eligible Purchases in Class Period |
| 56651 | 530142098 | No Recognized Claim | 173271 | 530401690 | No Eligible Purchases in Class Period | 289891 | 530746316 | No Eligible Purchases in Class Period |
| 56652 | 530142100 | No Eligible Purchases in Class Period | 173272 | 530401691 | No Recognized Claim | 289892 | 530746317 | No Eligible Purchases in Class Period |
| 56653 | 530142101 | No Eligible Purchases in Class Period | 173273 | 530401692 | No Eligible Purchases in Class Period | 289893 | 530746318 | No Eligible Purchases in Class Period |
| 56654 | 530142104 | No Eligible Purchases in Class Period | 173274 | 530401694 | No Eligible Purchases in Class Period | 289894 | 530746319 | No Eligible Purchases in Class Period |
| 56655 | 530142105 | No Eligible Purchases in Class Period | 173275 | 530401697 | No Recognized Claim | 289895 | 530746320 | No Eligible Purchases in Class Period |
| 56656 | 530142106 | No Eligible Purchases in Class Period | 173276 | 530401699 | No Recognized Claim | 289896 | 530746321 | No Eligible Purchases in Class Period |
| 56657 | 530142107 | No Eligible Purchases in Class Period | 173277 | 530401701 | No Recognized Claim | 289897 | 530746322 | No Eligible Purchases in Class Period |
| 56658 | 530142108 | No Eligible Purchases in Class Period | 173278 | 530401703 | No Recognized Claim | 289898 | 530746323 | No Eligible Purchases in Class Period |
| 56659 | 530142110 | No Eligible Purchases in Class Period | 173279 | 530401709 | No Eligible Purchases in Class Period | 289899 | 530746324 | No Eligible Purchases in Class Period |
| 56660 | 530142111 | No Eligible Purchases in Class Period | 173280 | 530401715 | No Eligible Purchases in Class Period | 289900 | 530746325 | No Eligible Purchases in Class Period |
| 56661 | 530142115 | No Eligible Purchases in Class Period | 173281 | 530401716 | No Eligible Purchases in Class Period | 289901 | 530746326 | No Eligible Purchases in Class Period |
| 56662 | 530142116 | No Eligible Purchases in Class Period | 173282 | 530401722 | No Recognized Claim | 289902 | 530746327 | No Eligible Purchases in Class Period |
| 56663 | 530142117 | No Eligible Purchases in Class Period | 173283 | 530401725 | No Eligible Purchases in Class Period | 289903 | 530746328 | No Eligible Purchases in Class Period |
| 56664 | 530142119 | No Eligible Purchases in Class Period | 173284 | 530401730 | No Recognized Claim | 289904 | 530746329 | No Eligible Purchases in Class Period |
| 56665 | 530142120 | No Eligible Purchases in Class Period | 173285 | 530401740 | No Eligible Purchases in Class Period | 289905 | 530746330 | No Eligible Purchases in Class Period |
| 56666 | 530142121 | No Eligible Purchases in Class Period | 173286 | 530401741 | No Recognized Claim | 289906 | 530746331 | No Eligible Purchases in Class Period |
| 56667 | 530142122 | No Eligible Purchases in Class Period | 173287 | 530401743 | No Eligible Purchases in Class Period | 289907 | 530746332 | No Eligible Purchases in Class Period |
| 56668 | 530142123 | No Eligible Purchases in Class Period | 173288 | 530401744 | No Eligible Purchases in Class Period | 289908 | 530746333 | No Eligible Purchases in Class Period |
| 56669 | 530142124 | No Eligible Purchases in Class Period | 173289 | 530401747 | No Eligible Purchases in Class Period | 289909 | 530746334 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56670 | 530142125 | No Eligible Purchases in Class Period | 173290 | 530401748 | No Recognized Claim | 289910 | 530746335 | No Eligible Purchases in Class Period |
| 56671 | 530142126 | No Eligible Purchases in Class Period | 173291 | 530401749 | No Recognized Claim | 289911 | 530746336 | No Eligible Purchases in Class Period |
| 56672 | 530142127 | No Eligible Purchases in Class Period | 173292 | 530401750 | No Recognized Claim | 289912 | 530746337 | No Eligible Purchases in Class Period |
| 56673 | 530142128 | No Eligible Purchases in Class Period | 173293 | 530401753 | No Recognized Claim | 289913 | 530746338 | No Eligible Purchases in Class Period |
| 56674 | 530142129 | No Eligible Purchases in Class Period | 173294 | 530401754 | No Recognized Claim | 289914 | 530746339 | No Eligible Purchases in Class Period |
| 56675 | 530142130 | No Eligible Purchases in Class Period | 173295 | 530401756 | No Recognized Claim | 289915 | 530746340 | No Eligible Purchases in Class Period |
| 56676 | 530142131 | No Eligible Purchases in Class Period | 173296 | 530401757 | No Recognized Claim | 289916 | 530746341 | No Eligible Purchases in Class Period |
| 56677 | 530142132 | No Eligible Purchases in Class Period | 173297 | 530401758 | No Recognized Claim | 289917 | 530746342 | No Eligible Purchases in Class Period |
| 56678 | 530142133 | No Eligible Purchases in Class Period | 173298 | 530401759 | No Recognized Claim | 289918 | 530746343 | No Eligible Purchases in Class Period |
| 56679 | 530142134 | No Eligible Purchases in Class Period | 173299 | 530401760 | No Recognized Claim | 289919 | 530746344 | No Eligible Purchases in Class Period |
| 56680 | 530142135 | No Eligible Purchases in Class Period | 173300 | 530401761 | No Eligible Purchases in Class Period | 289920 | 530746345 | No Eligible Purchases in Class Period |
| 56681 | 530142136 | No Eligible Purchases in Class Period | 173301 | 530401762 | No Recognized Claim | 289921 | 530746346 | No Eligible Purchases in Class Period |
| 56682 | 530142137 | No Eligible Purchases in Class Period | 173302 | 530401763 | No Eligible Purchases in Class Period | 289922 | 530746347 | No Eligible Purchases in Class Period |
| 56683 | 530142138 | No Eligible Purchases in Class Period | 173303 | 530401765 | No Eligible Purchases in Class Period | 289923 | 530746348 | No Eligible Purchases in Class Period |
| 56684 | 530142139 | No Eligible Purchases in Class Period | 173304 | 530401766 | No Eligible Purchases in Class Period | 289924 | 530746349 | No Eligible Purchases in Class Period |
| 56685 | 530142140 | No Recognized Claim | 173305 | 530401767 | No Eligible Purchases in Class Period | 289925 | 530746350 | No Eligible Purchases in Class Period |
| 56686 | 530142141 | No Eligible Purchases in Class Period | 173306 | 530401768 | No Eligible Purchases in Class Period | 289926 | 530746351 | No Eligible Purchases in Class Period |
| 56687 | 530142142 | No Eligible Purchases in Class Period | 173307 | 530401769 | No Eligible Purchases in Class Period | 289927 | 530746352 | No Eligible Purchases in Class Period |
| 56688 | 530142143 | No Eligible Purchases in Class Period | 173308 | 530401771 | No Eligible Purchases in Class Period | 289928 | 530746353 | No Eligible Purchases in Class Period |
| 56689 | 530142144 | No Eligible Purchases in Class Period | 173309 | 530401774 | No Recognized Claim | 289929 | 530746354 | No Eligible Purchases in Class Period |
| 56690 | 530142145 | No Eligible Purchases in Class Period | 173310 | 530401775 | No Eligible Purchases in Class Period | 289930 | 530746355 | No Eligible Purchases in Class Period |
| 56691 | 530142146 | No Eligible Purchases in Class Period | 173311 | 530401776 | No Eligible Purchases in Class Period | 289931 | 530746356 | No Eligible Purchases in Class Period |
| 56692 | 530142147 | No Eligible Purchases in Class Period | 173312 | 530401777 | No Recognized Claim | 289932 | 530746357 | No Eligible Purchases in Class Period |
| 56693 | 530142148 | No Eligible Purchases in Class Period | 173313 | 530401782 | No Recognized Claim | 289933 | 530746358 | No Eligible Purchases in Class Period |
| 56694 | 530142149 | No Eligible Purchases in Class Period | 173314 | 530401783 | No Recognized Claim | 289934 | 530746359 | No Eligible Purchases in Class Period |
| 56695 | 530142150 | No Eligible Purchases in Class Period | 173315 | 530401785 | No Recognized Claim | 289935 | 530746360 | No Eligible Purchases in Class Period |
| 56696 | 530142151 | No Eligible Purchases in Class Period | 173316 | 530401787 | No Eligible Purchases in Class Period | 289936 | 530746361 | No Eligible Purchases in Class Period |
| 56697 | 530142152 | No Eligible Purchases in Class Period | 173317 | 530401792 | No Recognized Claim | 289937 | 530746362 | No Eligible Purchases in Class Period |
| 56698 | 530142153 | No Eligible Purchases in Class Period | 173318 | 530401795 | No Recognized Claim | 289938 | 530746363 | No Eligible Purchases in Class Period |
| 56699 | 530142154 | No Eligible Purchases in Class Period | 173319 | 530401796 | No Eligible Purchases in Class Period | 289939 | 530746364 | No Eligible Purchases in Class Period |
| 56700 | 530142155 | No Eligible Purchases in Class Period | 173320 | 530401797 | No Eligible Purchases in Class Period | 289940 | 530746365 | No Eligible Purchases in Class Period |
| 56701 | 530142156 | No Eligible Purchases in Class Period | 173321 | 530401800 | No Eligible Purchases in Class Period | 289941 | 530746366 | No Eligible Purchases in Class Period |
| 56702 | 530142157 | No Eligible Purchases in Class Period | 173322 | 530401801 | No Eligible Purchases in Class Period | 289942 | 530746367 | No Eligible Purchases in Class Period |
| 56703 | 530142158 | No Eligible Purchases in Class Period | 173323 | 530401803 | No Eligible Purchases in Class Period | 289943 | 530746368 | No Eligible Purchases in Class Period |
| 56704 | 530142159 | No Eligible Purchases in Class Period | 173324 | 530401804 | No Recognized Claim | 289944 | 530746369 | No Eligible Purchases in Class Period |
| 56705 | 530142160 | No Eligible Purchases in Class Period | 173325 | 530401805 | No Recognized Claim | 289945 | 530746370 | No Eligible Purchases in Class Period |
| 56706 | 530142161 | No Eligible Purchases in Class Period | 173326 | 530401809 | No Recognized Claim | 289946 | 530746371 | No Eligible Purchases in Class Period |
| 56707 | 530142162 | No Eligible Purchases in Class Period | 173327 | 530401810 | No Recognized Claim | 289947 | 530746372 | No Eligible Purchases in Class Period |
| 56708 | 530142163 | No Eligible Purchases in Class Period | 173328 | 530401811 | No Recognized Claim | 289948 | 530746373 | No Eligible Purchases in Class Period |
| 56709 | 530142164 | No Eligible Purchases in Class Period | 173329 | 530401812 | No Recognized Claim | 289949 | 530746374 | No Eligible Purchases in Class Period |
| 56710 | 530142165 | No Eligible Purchases in Class Period | 173330 | 530401813 | No Recognized Claim | 289950 | 530746375 | No Eligible Purchases in Class Period |
| 56711 | 530142166 | No Eligible Purchases in Class Period | 173331 | 530401815 | No Recognized Claim | 289951 | 530746376 | No Eligible Purchases in Class Period |
| 56712 | 530142167 | No Eligible Purchases in Class Period | 173332 | 530401816 | No Recognized Claim | 289952 | 530746377 | No Eligible Purchases in Class Period |
| 56713 | 530142170 | No Eligible Purchases in Class Period | 173333 | 530401817 | No Recognized Claim | 289953 | 530746378 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56714 | 530142172 | No Eligible Purchases in Class Period | 173334 | 530401818 | No Recognized Claim | 289954 | 530746379 | No Eligible Purchases in Class Period |
| 56715 | 530142176 | No Eligible Purchases in Class Period | 173335 | 530401819 | No Recognized Claim | 289955 | 530746380 | No Eligible Purchases in Class Period |
| 56716 | 530142177 | No Recognized Claim | 173336 | 530401821 | No Recognized Claim | 289956 | 530746381 | No Eligible Purchases in Class Period |
| 56717 | 530142178 | No Eligible Purchases in Class Period | 173337 | 530401822 | No Recognized Claim | 289957 | 530746382 | No Eligible Purchases in Class Period |
| 56718 | 530142182 | No Eligible Purchases in Class Period | 173338 | 530401824 | No Recognized Claim | 289958 | 530746383 | No Eligible Purchases in Class Period |
| 56719 | 530142184 | No Eligible Purchases in Class Period | 173339 | 530401825 | No Recognized Claim | 289959 | 530746384 | No Eligible Purchases in Class Period |
| 56720 | 530142187 | No Eligible Purchases in Class Period | 173340 | 530401826 | No Recognized Claim | 289960 | 530746385 | No Eligible Purchases in Class Period |
| 56721 | 530142189 | No Eligible Purchases in Class Period | 173341 | 530401827 | No Recognized Claim | 289961 | 530746386 | No Eligible Purchases in Class Period |
| 56722 | 530142191 | No Eligible Purchases in Class Period | 173342 | 530401828 | No Recognized Claim | 289962 | 530746387 | No Eligible Purchases in Class Period |
| 56723 | 530142192 | No Eligible Purchases in Class Period | 173343 | 530401830 | No Recognized Claim | 289963 | 530746388 | No Eligible Purchases in Class Period |
| 56724 | 530142193 | No Eligible Purchases in Class Period | 173344 | 530401831 | No Recognized Claim | 289964 | 530746389 | No Eligible Purchases in Class Period |
| 56725 | 530142199 | No Recognized Claim | 173345 | 530401832 | No Recognized Claim | 289965 | 530746390 | No Eligible Purchases in Class Period |
| 56726 | 530142200 | No Eligible Purchases in Class Period | 173346 | 530401833 | No Recognized Claim | 289966 | 530746391 | No Eligible Purchases in Class Period |
| 56727 | 530142203 | No Eligible Purchases in Class Period | 173347 | 530401834 | No Recognized Claim | 289967 | 530746392 | No Eligible Purchases in Class Period |
| 56728 | 530142204 | No Eligible Purchases in Class Period | 173348 | 530401835 | No Recognized Claim | 289968 | 530746393 | No Eligible Purchases in Class Period |
| 56729 | 530142205 | No Eligible Purchases in Class Period | 173349 | 530401836 | No Recognized Claim | 289969 | 530746394 | No Eligible Purchases in Class Period |
| 56730 | 530142207 | No Eligible Purchases in Class Period | 173350 | 530401837 | No Recognized Claim | 289970 | 530746395 | No Eligible Purchases in Class Period |
| 56731 | 530142208 | No Eligible Purchases in Class Period | 173351 | 530401838 | No Recognized Claim | 289971 | 530746396 | No Eligible Purchases in Class Period |
| 56732 | 530142209 | No Eligible Purchases in Class Period | 173352 | 530401840 | No Recognized Claim | 289972 | 530746397 | No Eligible Purchases in Class Period |
| 56733 | 530142214 | No Eligible Purchases in Class Period | 173353 | 530401841 | No Recognized Claim | 289973 | 530746398 | No Eligible Purchases in Class Period |
| 56734 | 530142217 | No Eligible Purchases in Class Period | 173354 | 530401844 | No Recognized Claim | 289974 | 530746399 | No Eligible Purchases in Class Period |
| 56735 | 530142218 | No Eligible Purchases in Class Period | 173355 | 530401845 | No Recognized Claim | 289975 | 530746400 | No Eligible Purchases in Class Period |
| 56736 | 530142219 | No Recognized Claim | 173356 | 530401847 | No Recognized Claim | 289976 | 530746401 | No Eligible Purchases in Class Period |
| 56737 | 530142220 | No Eligible Purchases in Class Period | 173357 | 530401849 | No Eligible Purchases in Class Period | 289977 | 530746402 | No Eligible Purchases in Class Period |
| 56738 | 530142226 | No Eligible Purchases in Class Period | 173358 | 530401850 | No Recognized Claim | 289978 | 530746403 | No Eligible Purchases in Class Period |
| 56739 | 530142233 | No Eligible Purchases in Class Period | 173359 | 530401851 | No Eligible Purchases in Class Period | 289979 | 530746404 | No Eligible Purchases in Class Period |
| 56740 | 530142234 | No Recognized Claim | 173360 | 530401856 | No Eligible Purchases in Class Period | 289980 | 530746405 | No Eligible Purchases in Class Period |
| 56741 | 530142238 | No Eligible Purchases in Class Period | 173361 | 530401859 | No Eligible Purchases in Class Period | 289981 | 530746406 | No Eligible Purchases in Class Period |
| 56742 | 530142242 | No Eligible Purchases in Class Period | 173362 | 530401860 | No Recognized Claim | 289982 | 530746407 | No Eligible Purchases in Class Period |
| 56743 | 530142244 | No Recognized Claim | 173363 | 530401861 | No Eligible Purchases in Class Period | 289983 | 530746408 | No Eligible Purchases in Class Period |
| 56744 | 530142250 | No Eligible Purchases in Class Period | 173364 | 530401868 | No Recognized Claim | 289984 | 530746409 | No Eligible Purchases in Class Period |
| 56745 | 530142256 | No Eligible Purchases in Class Period | 173365 | 530401869 | No Recognized Claim | 289985 | 530746410 | No Eligible Purchases in Class Period |
| 56746 | 530142258 | No Eligible Purchases in Class Period | 173366 | 530401871 | No Eligible Purchases in Class Period | 289986 | 530746411 | No Eligible Purchases in Class Period |
| 56747 | 530142259 | No Eligible Purchases in Class Period | 173367 | 530401872 | No Recognized Claim | 289987 | 530746412 | No Eligible Purchases in Class Period |
| 56748 | 530142261 | No Eligible Purchases in Class Period | 173368 | 530401874 | No Recognized Claim | 289988 | 530746413 | No Eligible Purchases in Class Period |
| 56749 | 530142262 | No Eligible Purchases in Class Period | 173369 | 530401875 | No Eligible Purchases in Class Period | 289989 | 530746414 | No Eligible Purchases in Class Period |
| 56750 | 530142263 | No Eligible Purchases in Class Period | 173370 | 530401876 | No Recognized Claim | 289990 | 530746415 | No Eligible Purchases in Class Period |
| 56751 | 530142276 | No Eligible Purchases in Class Period | 173371 | 530401877 | No Eligible Purchases in Class Period | 289991 | 530746416 | No Eligible Purchases in Class Period |
| 56752 | 530142277 | No Recognized Claim | 173372 | 530401881 | No Eligible Purchases in Class Period | 289992 | 530746417 | No Eligible Purchases in Class Period |
| 56753 | 530142278 | No Recognized Claim | 173373 | 530401887 | No Recognized Claim | 289993 | 530746418 | No Eligible Purchases in Class Period |
| 56754 | 530142281 | No Eligible Purchases in Class Period | 173374 | 530401888 | No Recognized Claim | 289994 | 530746419 | No Eligible Purchases in Class Period |
| 56755 | 530142286 | No Eligible Purchases in Class Period | 173375 | 530401889 | No Recognized Claim | 289995 | 530746420 | No Eligible Purchases in Class Period |
| 56756 | 530142287 | No Eligible Purchases in Class Period | 173376 | 530401890 | No Eligible Purchases in Class Period | 289996 | 530746421 | No Eligible Purchases in Class Period |
| 56757 | 530142294 | No Eligible Purchases in Class Period | 173377 | 530401892 | No Recognized Claim | 289997 | 530746422 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56758 | 530142295 | No Eligible Purchases in Class Period | 173378 | 530401895 | No Eligible Purchases in Class Period | 289998 | 530746423 | No Eligible Purchases in Class Period |
| 56759 | 530142296 | No Eligible Purchases in Class Period | 173379 | 530401896 | No Recognized Claim | 289999 | 530746424 | No Eligible Purchases in Class Period |
| 56760 | 530142301 | No Eligible Purchases in Class Period | 173380 | 530401897 | No Recognized Claim | 290000 | 530746425 | No Eligible Purchases in Class Period |
| 56761 | 530142303 | No Eligible Purchases in Class Period | 173381 | 530401898 | No Recognized Claim | 290001 | 530746426 | No Eligible Purchases in Class Period |
| 56762 | 530142306 | No Eligible Purchases in Class Period | 173382 | 530401901 | No Eligible Purchases in Class Period | 290002 | 530746427 | No Eligible Purchases in Class Period |
| 56763 | 530142308 | No Eligible Purchases in Class Period | 173383 | 530401902 | No Eligible Purchases in Class Period | 290003 | 530746428 | No Eligible Purchases in Class Period |
| 56764 | 530142310 | No Eligible Purchases in Class Period | 173384 | 530401903 | No Recognized Claim | 290004 | 530746429 | No Eligible Purchases in Class Period |
| 56765 | 530142315 | No Recognized Claim | 173385 | 530401904 | No Eligible Purchases in Class Period | 290005 | 530746430 | No Eligible Purchases in Class Period |
| 56766 | 530142316 | No Recognized Claim | 173386 | 530401907 | No Recognized Claim | 290006 | 530746431 | No Eligible Purchases in Class Period |
| 56767 | 530142319 | No Eligible Purchases in Class Period | 173387 | 530401909 | No Eligible Purchases in Class Period | 290007 | 530746432 | No Eligible Purchases in Class Period |
| 56768 | 530142321 | No Eligible Purchases in Class Period | 173388 | 530401913 | No Recognized Claim | 290008 | 530746433 | No Eligible Purchases in Class Period |
| 56769 | 530142322 | No Eligible Purchases in Class Period | 173389 | 530401916 | No Eligible Purchases in Class Period | 290009 | 530746434 | No Eligible Purchases in Class Period |
| 56770 | 530142327 | No Eligible Purchases in Class Period | 173390 | 530401920 | No Recognized Claim | 290010 | 530746435 | No Eligible Purchases in Class Period |
| 56771 | 530142329 | No Eligible Purchases in Class Period | 173391 | 530401921 | No Eligible Purchases in Class Period | 290011 | 530746436 | No Eligible Purchases in Class Period |
| 56772 | 530142330 | No Eligible Purchases in Class Period | 173392 | 530401923 | No Recognized Claim | 290012 | 530746437 | No Eligible Purchases in Class Period |
| 56773 | 530142332 | No Eligible Purchases in Class Period | 173393 | 530401926 | No Recognized Claim | 290013 | 530746438 | No Eligible Purchases in Class Period |
| 56774 | 530142333 | No Eligible Purchases in Class Period | 173394 | 530401927 | No Eligible Purchases in Class Period | 290014 | 530746439 | No Eligible Purchases in Class Period |
| 56775 | 530142334 | No Recognized Claim | 173395 | 530401930 | No Eligible Purchases in Class Period | 290015 | 530746440 | No Eligible Purchases in Class Period |
| 56776 | 530142347 | No Recognized Claim | 173396 | 530401932 | No Recognized Claim | 290016 | 530746441 | No Eligible Purchases in Class Period |
| 56777 | 530142356 | No Recognized Claim | 173397 | 530401933 | No Recognized Claim | 290017 | 530746442 | No Eligible Purchases in Class Period |
| 56778 | 530142357 | No Eligible Purchases in Class Period | 173398 | 530401934 | No Eligible Purchases in Class Period | 290018 | 530746443 | No Eligible Purchases in Class Period |
| 56779 | 530142361 | No Eligible Purchases in Class Period | 173399 | 530401936 | No Recognized Claim | 290019 | 530746444 | No Eligible Purchases in Class Period |
| 56780 | 530142364 | No Recognized Claim | 173400 | 530401941 | No Recognized Claim | 290020 | 530746445 | No Eligible Purchases in Class Period |
| 56781 | 530142368 | No Eligible Purchases in Class Period | 173401 | 530401942 | No Recognized Claim | 290021 | 530746446 | No Eligible Purchases in Class Period |
| 56782 | 530142375 | No Eligible Purchases in Class Period | 173402 | 530401944 | No Recognized Claim | 290022 | 530746447 | No Eligible Purchases in Class Period |
| 56783 | 530142376 | No Eligible Purchases in Class Period | 173403 | 530401945 | No Eligible Purchases in Class Period | 290023 | 530746448 | No Eligible Purchases in Class Period |
| 56784 | 530142380 | No Recognized Claim | 173404 | 530401946 | No Eligible Purchases in Class Period | 290024 | 530746449 | No Eligible Purchases in Class Period |
| 56785 | 530142382 | No Eligible Purchases in Class Period | 173405 | 530401948 | No Eligible Purchases in Class Period | 290025 | 530746450 | No Eligible Purchases in Class Period |
| 56786 | 530142393 | No Eligible Purchases in Class Period | 173406 | 530401952 | No Recognized Claim | 290026 | 530746451 | No Eligible Purchases in Class Period |
| 56787 | 530142395 | No Recognized Claim | 173407 | 530401958 | No Eligible Purchases in Class Period | 290027 | 530746452 | No Eligible Purchases in Class Period |
| 56788 | 530142398 | No Eligible Purchases in Class Period | 173408 | 530401969 | No Eligible Purchases in Class Period | 290028 | 530746453 | No Eligible Purchases in Class Period |
| 56789 | 530142399 | No Eligible Purchases in Class Period | 173409 | 530401970 | No Recognized Claim | 290029 | 530746454 | No Eligible Purchases in Class Period |
| 56790 | 530142403 | No Eligible Purchases in Class Period | 173410 | 530401973 | No Eligible Purchases in Class Period | 290030 | 530746455 | No Eligible Purchases in Class Period |
| 56791 | 530142409 | No Eligible Purchases in Class Period | 173411 | 530401975 | No Recognized Claim | 290031 | 530746456 | No Eligible Purchases in Class Period |
| 56792 | 530142412 | No Eligible Purchases in Class Period | 173412 | 530401976 | No Recognized Claim | 290032 | 530746457 | No Eligible Purchases in Class Period |
| 56793 | 530142413 | No Eligible Purchases in Class Period | 173413 | 530401984 | No Eligible Purchases in Class Period | 290033 | 530746458 | No Eligible Purchases in Class Period |
| 56794 | 530142418 | No Eligible Purchases in Class Period | 173414 | 530401985 | No Recognized Claim | 290034 | 530746459 | No Eligible Purchases in Class Period |
| 56795 | 530142420 | No Eligible Purchases in Class Period | 173415 | 530401987 | No Eligible Purchases in Class Period | 290035 | 530746460 | No Eligible Purchases in Class Period |
| 56796 | 530142431 | No Eligible Purchases in Class Period | 173416 | 530401988 | No Eligible Purchases in Class Period | 290036 | 530746461 | No Eligible Purchases in Class Period |
| 56797 | 530142434 | No Recognized Claim | 173417 | 530401990 | No Recognized Claim | 290037 | 530746462 | No Eligible Purchases in Class Period |
| 56798 | 530142436 | No Recognized Claim | 173418 | 530401994 | No Recognized Claim | 290038 | 530746463 | No Eligible Purchases in Class Period |
| 56799 | 530142437 | No Eligible Purchases in Class Period | 173419 | 530402000 | No Eligible Purchases in Class Period | 290039 | 530746464 | No Eligible Purchases in Class Period |
| 56800 | 530142442 | No Eligible Purchases in Class Period | 173420 | 530402001 | No Recognized Claim | 290040 | 530746465 | No Eligible Purchases in Class Period |
| 56801 | 530142446 | No Eligible Purchases in Class Period | 173421 | 530402005 | No Eligible Purchases in Class Period | 290041 | 530746466 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56802 | 530142453 | No Eligible Purchases in Class Period | 173422 | 530402007 | No Recognized Claim | 290042 | 530746467 | No Eligible Purchases in Class Period |
| 56803 | 530142454 | No Eligible Purchases in Class Period | 173423 | 530402009 | No Recognized Claim | 290043 | 530746468 | No Eligible Purchases in Class Period |
| 56804 | 530142465 | No Eligible Purchases in Class Period | 173424 | 530402013 | No Recognized Claim | 290044 | 530746469 | No Eligible Purchases in Class Period |
| 56805 | 530142470 | No Eligible Purchases in Class Period | 173425 | 530402014 | No Recognized Claim | 290045 | 530746470 | No Eligible Purchases in Class Period |
| 56806 | 530142474 | No Recognized Claim | 173426 | 530402015 | No Recognized Claim | 290046 | 530746471 | No Eligible Purchases in Class Period |
| 56807 | 530142476 | No Eligible Purchases in Class Period | 173427 | 530402016 | No Eligible Purchases in Class Period | 290047 | 530746472 | No Eligible Purchases in Class Period |
| 56808 | 530142477 | No Eligible Purchases in Class Period | 173428 | 530402017 | No Recognized Claim | 290048 | 530746473 | No Eligible Purchases in Class Period |
| 56809 | 530142485 | No Eligible Purchases in Class Period | 173429 | 530402018 | No Recognized Claim | 290049 | 530746474 | No Eligible Purchases in Class Period |
| 56810 | 530142489 | No Eligible Purchases in Class Period | 173430 | 530402019 | No Recognized Claim | 290050 | 530746475 | No Eligible Purchases in Class Period |
| 56811 | 530142491 | No Eligible Purchases in Class Period | 173431 | 530402020 | No Recognized Claim | 290051 | 530746476 | No Eligible Purchases in Class Period |
| 56812 | 530142492 | No Recognized Claim | 173432 | 530402024 | No Recognized Claim | 290052 | 530746477 | No Eligible Purchases in Class Period |
| 56813 | 530142495 | No Eligible Purchases in Class Period | 173433 | 530402026 | No Eligible Purchases in Class Period | 290053 | 530746478 | No Eligible Purchases in Class Period |
| 56814 | 530142500 | No Recognized Claim | 173434 | 530402027 | No Recognized Claim | 290054 | 530746479 | No Eligible Purchases in Class Period |
| 56815 | 530142502 | No Eligible Purchases in Class Period | 173435 | 530402028 | No Eligible Purchases in Class Period | 290055 | 530746480 | No Eligible Purchases in Class Period |
| 56816 | 530142509 | No Eligible Purchases in Class Period | 173436 | 530402032 | No Eligible Purchases in Class Period | 290056 | 530746481 | No Eligible Purchases in Class Period |
| 56817 | 530142514 | No Eligible Purchases in Class Period | 173437 | 530402033 | No Recognized Claim | 290057 | 530746482 | No Eligible Purchases in Class Period |
| 56818 | 530142527 | No Eligible Purchases in Class Period | 173438 | 530402034 | No Eligible Purchases in Class Period | 290058 | 530746483 | No Eligible Purchases in Class Period |
| 56819 | 530142529 | No Eligible Purchases in Class Period | 173439 | 530402035 | No Eligible Purchases in Class Period | 290059 | 530746484 | No Eligible Purchases in Class Period |
| 56820 | 530142537 | No Eligible Purchases in Class Period | 173440 | 530402040 | No Recognized Claim | 290060 | 530746485 | No Eligible Purchases in Class Period |
| 56821 | 530142539 | No Recognized Claim | 173441 | 530402041 | No Recognized Claim | 290061 | 530746486 | No Eligible Purchases in Class Period |
| 56822 | 530142540 | No Recognized Claim | 173442 | 530402043 | No Eligible Purchases in Class Period | 290062 | 530746487 | No Eligible Purchases in Class Period |
| 56823 | 530142544 | No Recognized Claim | 173443 | 530402044 | No Eligible Purchases in Class Period | 290063 | 530746488 | No Eligible Purchases in Class Period |
| 56824 | 530142551 | No Recognized Claim | 173444 | 530402051 | No Recognized Claim | 290064 | 530746489 | No Eligible Purchases in Class Period |
| 56825 | 530142553 | No Recognized Claim | 173445 | 530402054 | No Eligible Purchases in Class Period | 290065 | 530746490 | No Eligible Purchases in Class Period |
| 56826 | 530142569 | No Eligible Purchases in Class Period | 173446 | 530402058 | No Eligible Purchases in Class Period | 290066 | 530746491 | No Eligible Purchases in Class Period |
| 56827 | 530142571 | No Recognized Claim | 173447 | 530402060 | No Recognized Claim | 290067 | 530746492 | No Eligible Purchases in Class Period |
| 56828 | 530142574 | No Eligible Purchases in Class Period | 173448 | 530402061 | No Eligible Purchases in Class Period | 290068 | 530746493 | No Eligible Purchases in Class Period |
| 56829 | 530142575 | No Eligible Purchases in Class Period | 173449 | 530402062 | No Recognized Claim | 290069 | 530746494 | No Eligible Purchases in Class Period |
| 56830 | 530142576 | No Eligible Purchases in Class Period | 173450 | 530402066 | No Eligible Purchases in Class Period | 290070 | 530746495 | No Eligible Purchases in Class Period |
| 56831 | 530142586 | No Eligible Purchases in Class Period | 173451 | 530402068 | No Recognized Claim | 290071 | 530746496 | No Eligible Purchases in Class Period |
| 56832 | 530142590 | No Eligible Purchases in Class Period | 173452 | 530402071 | No Recognized Claim | 290072 | 530746497 | No Eligible Purchases in Class Period |
| 56833 | 530142591 | No Recognized Claim | 173453 | 530402072 | No Recognized Claim | 290073 | 530746498 | No Eligible Purchases in Class Period |
| 56834 | 530142594 | No Recognized Claim | 173454 | 530402073 | No Recognized Claim | 290074 | 530746499 | No Eligible Purchases in Class Period |
| 56835 | 530142597 | No Eligible Purchases in Class Period | 173455 | 530402074 | No Eligible Purchases in Class Period | 290075 | 530746500 | No Eligible Purchases in Class Period |
| 56836 | 530142606 | No Eligible Purchases in Class Period | 173456 | 530402076 | No Eligible Purchases in Class Period | 290076 | 530746501 | No Eligible Purchases in Class Period |
| 56837 | 530142608 | No Recognized Claim | 173457 | 530402079 | No Recognized Claim | 290077 | 530746502 | No Eligible Purchases in Class Period |
| 56838 | 530142616 | No Recognized Claim | 173458 | 530402090 | No Recognized Claim | 290078 | 530746503 | No Eligible Purchases in Class Period |
| 56839 | 530142618 | No Recognized Claim | 173459 | 530402091 | No Eligible Purchases in Class Period | 290079 | 530746504 | No Eligible Purchases in Class Period |
| 56840 | 530142619 | No Eligible Purchases in Class Period | 173460 | 530402092 | No Eligible Purchases in Class Period | 290080 | 530746505 | No Eligible Purchases in Class Period |
| 56841 | 530142622 | No Eligible Purchases in Class Period | 173461 | 530402093 | No Recognized Claim | 290081 | 530746506 | No Eligible Purchases in Class Period |
| 56842 | 530142628 | No Eligible Purchases in Class Period | 173462 | 530402095 | No Recognized Claim | 290082 | 530746507 | No Eligible Purchases in Class Period |
| 56843 | 530142629 | No Eligible Purchases in Class Period | 173463 | 530402099 | No Eligible Purchases in Class Period | 290083 | 530746508 | No Eligible Purchases in Class Period |
| 56844 | 530142630 | No Eligible Purchases in Class Period | 173464 | 530402105 | No Eligible Purchases in Class Period | 290084 | 530746509 | No Eligible Purchases in Class Period |
| 56845 | 530142642 | No Recognized Claim | 173465 | 530402111 | No Recognized Claim | 290085 | 530746510 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56846 | 530142651 | No Recognized Claim | 173466 | 530402112 | No Recognized Claim | 290086 | 530746511 | No Eligible Purchases in Class Period |
| 56847 | 530142653 | No Recognized Claim | 173467 | 530402116 | No Eligible Purchases in Class Period | 290087 | 530746512 | No Eligible Purchases in Class Period |
| 56848 | 530142656 | No Eligible Purchases in Class Period | 173468 | 530402118 | No Recognized Claim | 290088 | 530746513 | No Eligible Purchases in Class Period |
| 56849 | 530142659 | No Eligible Purchases in Class Period | 173469 | 530402119 | No Recognized Claim | 290089 | 530746514 | No Eligible Purchases in Class Period |
| 56850 | 530142667 | No Recognized Claim | 173470 | 530402120 | No Recognized Claim | 290090 | 530746515 | No Eligible Purchases in Class Period |
| 56851 | 530142668 | No Eligible Purchases in Class Period | 173471 | 530402121 | No Recognized Claim | 290091 | 530746516 | No Eligible Purchases in Class Period |
| 56852 | 530142670 | No Eligible Purchases in Class Period | 173472 | 530402122 | No Recognized Claim | 290092 | 530746517 | No Eligible Purchases in Class Period |
| 56853 | 530142674 | No Eligible Purchases in Class Period | 173473 | 530402123 | No Recognized Claim | 290093 | 530746518 | No Eligible Purchases in Class Period |
| 56854 | 530142675 | No Eligible Purchases in Class Period | 173474 | 530402124 | No Recognized Claim | 290094 | 530746519 | No Eligible Purchases in Class Period |
| 56855 | 530142676 | No Recognized Claim | 173475 | 530402125 | No Recognized Claim | 290095 | 530746520 | No Eligible Purchases in Class Period |
| 56856 | 530142683 | No Recognized Claim | 173476 | 530402127 | No Eligible Purchases in Class Period | 290096 | 530746521 | No Eligible Purchases in Class Period |
| 56857 | 530142691 | No Eligible Purchases in Class Period | 173477 | 530402130 | No Eligible Purchases in Class Period | 290097 | 530746522 | No Eligible Purchases in Class Period |
| 56858 | 530142692 | No Eligible Purchases in Class Period | 173478 | 530402133 | No Eligible Purchases in Class Period | 290098 | 530746523 | No Eligible Purchases in Class Period |
| 56859 | 530142693 | No Recognized Claim | 173479 | 530402137 | No Recognized Claim | 290099 | 530746524 | No Eligible Purchases in Class Period |
| 56860 | 530142694 | No Eligible Purchases in Class Period | 173480 | 530402141 | No Eligible Purchases in Class Period | 290100 | 530746525 | No Eligible Purchases in Class Period |
| 56861 | 530142704 | No Recognized Claim | 173481 | 530402142 | No Eligible Purchases in Class Period | 290101 | 530746526 | No Eligible Purchases in Class Period |
| 56862 | 530142708 | No Recognized Claim | 173482 | 530402143 | No Eligible Purchases in Class Period | 290102 | 530746527 | No Eligible Purchases in Class Period |
| 56863 | 530142709 | No Eligible Purchases in Class Period | 173483 | 530402144 | No Eligible Purchases in Class Period | 290103 | 530746528 | No Eligible Purchases in Class Period |
| 56864 | 530142712 | No Eligible Purchases in Class Period | 173484 | 530402145 | No Eligible Purchases in Class Period | 290104 | 530746529 | No Eligible Purchases in Class Period |
| 56865 | 530142716 | No Eligible Purchases in Class Period | 173485 | 530402151 | No Recognized Claim | 290105 | 530746530 | No Eligible Purchases in Class Period |
| 56866 | 530142717 | No Recognized Claim | 173486 | 530402152 | No Recognized Claim | 290106 | 530746531 | No Eligible Purchases in Class Period |
| 56867 | 530142718 | No Recognized Claim | 173487 | 530402154 | No Recognized Claim | 290107 | 530746532 | No Eligible Purchases in Class Period |
| 56868 | 530142719 | No Eligible Purchases in Class Period | 173488 | 530402155 | No Recognized Claim | 290108 | 530746533 | No Eligible Purchases in Class Period |
| 56869 | 530142722 | No Eligible Purchases in Class Period | 173489 | 530402157 | No Recognized Claim | 290109 | 530746534 | No Eligible Purchases in Class Period |
| 56870 | 530142728 | No Eligible Purchases in Class Period | 173490 | 530402159 | No Recognized Claim | 290110 | 530746535 | No Eligible Purchases in Class Period |
| 56871 | 530142729 | No Eligible Purchases in Class Period | 173491 | 530402161 | No Eligible Purchases in Class Period | 290111 | 530746536 | No Eligible Purchases in Class Period |
| 56872 | 530142736 | No Eligible Purchases in Class Period | 173492 | 530402170 | No Recognized Claim | 290112 | 530746537 | No Eligible Purchases in Class Period |
| 56873 | 530142738 | No Eligible Purchases in Class Period | 173493 | 530402171 | No Eligible Purchases in Class Period | 290113 | 530746538 | No Eligible Purchases in Class Period |
| 56874 | 530142744 | No Eligible Purchases in Class Period | 173494 | 530402173 | No Recognized Claim | 290114 | 530746539 | No Eligible Purchases in Class Period |
| 56875 | 530142747 | No Eligible Purchases in Class Period | 173495 | 530402174 | No Recognized Claim | 290115 | 530746540 | No Eligible Purchases in Class Period |
| 56876 | 530142750 | No Eligible Purchases in Class Period | 173496 | 530402176 | No Recognized Claim | 290116 | 530746541 | No Eligible Purchases in Class Period |
| 56877 | 530142751 | No Eligible Purchases in Class Period | 173497 | 530402177 | No Eligible Purchases in Class Period | 290117 | 530746542 | No Eligible Purchases in Class Period |
| 56878 | 530142753 | No Eligible Purchases in Class Period | 173498 | 530402178 | No Eligible Purchases in Class Period | 290118 | 530746543 | No Eligible Purchases in Class Period |
| 56879 | 530142754 | No Eligible Purchases in Class Period | 173499 | 530402179 | No Eligible Purchases in Class Period | 290119 | 530746544 | No Eligible Purchases in Class Period |
| 56880 | 530142755 | No Recognized Claim | 173500 | 530402181 | No Eligible Purchases in Class Period | 290120 | 530746545 | No Eligible Purchases in Class Period |
| 56881 | 530142756 | No Eligible Purchases in Class Period | 173501 | 530402182 | No Eligible Purchases in Class Period | 290121 | 530746546 | No Eligible Purchases in Class Period |
| 56882 | 530142757 | No Recognized Claim | 173502 | 530402188 | No Eligible Purchases in Class Period | 290122 | 530746547 | No Eligible Purchases in Class Period |
| 56883 | 530142761 | No Eligible Purchases in Class Period | 173503 | 530402189 | No Eligible Purchases in Class Period | 290123 | 530746548 | No Eligible Purchases in Class Period |
| 56884 | 530142765 | No Recognized Claim | 173504 | 530402194 | No Eligible Purchases in Class Period | 290124 | 530746549 | No Eligible Purchases in Class Period |
| 56885 | 530142767 | No Eligible Purchases in Class Period | 173505 | 530402197 | No Eligible Purchases in Class Period | 290125 | 530746550 | No Eligible Purchases in Class Period |
| 56886 | 530142772 | No Eligible Purchases in Class Period | 173506 | 530402198 | No Eligible Purchases in Class Period | 290126 | 530746551 | No Eligible Purchases in Class Period |
| 56887 | 530142780 | No Eligible Purchases in Class Period | 173507 | 530402200 | No Eligible Purchases in Class Period | 290127 | 530746552 | No Eligible Purchases in Class Period |
| 56888 | 530142788 | No Recognized Claim | 173508 | 530402201 | No Eligible Purchases in Class Period | 290128 | 530746553 | No Eligible Purchases in Class Period |
| 56889 | 530142790 | No Eligible Purchases in Class Period | 173509 | 530402205 | No Recognized Claim | 290129 | 530746554 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56890 | 530142798 | No Eligible Purchases in Class Period | 173510 | 530402206 | No Eligible Purchases in Class Period | 290130 | 530746555 | No Eligible Purchases in Class Period |
| 56891 | 530142803 | No Eligible Purchases in Class Period | 173511 | 530402209 | No Eligible Purchases in Class Period | 290131 | 530746556 | No Eligible Purchases in Class Period |
| 56892 | 530142805 | No Eligible Purchases in Class Period | 173512 | 530402213 | No Eligible Purchases in Class Period | 290132 | 530746557 | No Eligible Purchases in Class Period |
| 56893 | 530142806 | No Eligible Purchases in Class Period | 173513 | 530402214 | No Eligible Purchases in Class Period | 290133 | 530746558 | No Eligible Purchases in Class Period |
| 56894 | 530142810 | No Eligible Purchases in Class Period | 173514 | 530402219 | No Recognized Claim | 290134 | 530746559 | No Eligible Purchases in Class Period |
| 56895 | 530142812 | No Eligible Purchases in Class Period | 173515 | 530402221 | No Recognized Claim | 290135 | 530746560 | No Eligible Purchases in Class Period |
| 56896 | 530142813 | No Eligible Purchases in Class Period | 173516 | 530402222 | No Eligible Purchases in Class Period | 290136 | 530746561 | No Eligible Purchases in Class Period |
| 56897 | 530142816 | No Eligible Purchases in Class Period | 173517 | 530402223 | No Eligible Purchases in Class Period | 290137 | 530746562 | No Eligible Purchases in Class Period |
| 56898 | 530142818 | No Recognized Claim | 173518 | 530402224 | No Eligible Purchases in Class Period | 290138 | 530746563 | No Eligible Purchases in Class Period |
| 56899 | 530142834 | No Recognized Claim | 173519 | 530402226 | No Eligible Purchases in Class Period | 290139 | 530746564 | No Eligible Purchases in Class Period |
| 56900 | 530142839 | No Eligible Purchases in Class Period | 173520 | 530402228 | No Recognized Claim | 290140 | 530746565 | No Eligible Purchases in Class Period |
| 56901 | 530142845 | No Eligible Purchases in Class Period | 173521 | 530402229 | No Eligible Purchases in Class Period | 290141 | 530746566 | No Eligible Purchases in Class Period |
| 56902 | 530142848 | No Eligible Purchases in Class Period | 173522 | 530402231 | No Eligible Purchases in Class Period | 290142 | 530746567 | No Eligible Purchases in Class Period |
| 56903 | 530142851 | No Eligible Purchases in Class Period | 173523 | 530402232 | No Eligible Purchases in Class Period | 290143 | 530746568 | No Eligible Purchases in Class Period |
| 56904 | 530142852 | No Recognized Claim | 173524 | 530402233 | No Eligible Purchases in Class Period | 290144 | 530746569 | No Eligible Purchases in Class Period |
| 56905 | 530142857 | No Eligible Purchases in Class Period | 173525 | 530402234 | No Eligible Purchases in Class Period | 290145 | 530746570 | No Eligible Purchases in Class Period |
| 56906 | 530142859 | No Recognized Claim | 173526 | 530402235 | No Eligible Purchases in Class Period | 290146 | 530746571 | No Eligible Purchases in Class Period |
| 56907 | 530142866 | No Eligible Purchases in Class Period | 173527 | 530402238 | No Eligible Purchases in Class Period | 290147 | 530746572 | No Eligible Purchases in Class Period |
| 56908 | 530142876 | No Eligible Purchases in Class Period | 173528 | 530402240 | No Eligible Purchases in Class Period | 290148 | 530746573 | No Eligible Purchases in Class Period |
| 56909 | 530142877 | No Recognized Claim | 173529 | 530402241 | No Eligible Purchases in Class Period | 290149 | 530746574 | No Eligible Purchases in Class Period |
| 56910 | 530142879 | No Recognized Claim | 173530 | 530402243 | No Eligible Purchases in Class Period | 290150 | 530746575 | No Eligible Purchases in Class Period |
| 56911 | 530142881 | No Eligible Purchases in Class Period | 173531 | 530402244 | No Eligible Purchases in Class Period | 290151 | 530746576 | No Eligible Purchases in Class Period |
| 56912 | 530142884 | No Eligible Purchases in Class Period | 173532 | 530402245 | No Eligible Purchases in Class Period | 290152 | 530746577 | No Eligible Purchases in Class Period |
| 56913 | 530142885 | No Recognized Claim | 173533 | 530402246 | No Eligible Purchases in Class Period | 290153 | 530746578 | No Eligible Purchases in Class Period |
| 56914 | 530142888 | No Recognized Claim | 173534 | 530402250 | No Eligible Purchases in Class Period | 290154 | 530746579 | No Eligible Purchases in Class Period |
| 56915 | 530142889 | No Eligible Purchases in Class Period | 173535 | 530402253 | No Recognized Claim | 290155 | 530746580 | No Eligible Purchases in Class Period |
| 56916 | 530142895 | No Eligible Purchases in Class Period | 173536 | 530402255 | No Recognized Claim | 290156 | 530746581 | No Eligible Purchases in Class Period |
| 56917 | 530142896 | No Eligible Purchases in Class Period | 173537 | 530402256 | No Recognized Claim | 290157 | 530746582 | No Eligible Purchases in Class Period |
| 56918 | 530142914 | No Eligible Purchases in Class Period | 173538 | 530402258 | No Recognized Claim | 290158 | 530746583 | No Eligible Purchases in Class Period |
| 56919 | 530142920 | No Eligible Purchases in Class Period | 173539 | 530402259 | No Recognized Claim | 290159 | 530746584 | No Eligible Purchases in Class Period |
| 56920 | 530142922 | No Eligible Purchases in Class Period | 173540 | 530402260 | No Recognized Claim | 290160 | 530746585 | No Eligible Purchases in Class Period |
| 56921 | 530142923 | No Eligible Purchases in Class Period | 173541 | 530402264 | No Recognized Claim | 290161 | 530746586 | No Eligible Purchases in Class Period |
| 56922 | 530142929 | No Recognized Claim | 173542 | 530402266 | No Eligible Purchases in Class Period | 290162 | 530746587 | No Eligible Purchases in Class Period |
| 56923 | 530142937 | No Eligible Purchases in Class Period | 173543 | 530402267 | No Eligible Purchases in Class Period | 290163 | 530746588 | No Eligible Purchases in Class Period |
| 56924 | 530142947 | No Eligible Purchases in Class Period | 173544 | 530402268 | No Recognized Claim | 290164 | 530746589 | No Eligible Purchases in Class Period |
| 56925 | 530142948 | No Recognized Claim | 173545 | 530402269 | No Recognized Claim | 290165 | 530746590 | No Eligible Purchases in Class Period |
| 56926 | 530142952 | No Eligible Purchases in Class Period | 173546 | 530402272 | No Eligible Purchases in Class Period | 290166 | 530746591 | No Eligible Purchases in Class Period |
| 56927 | 530142953 | No Eligible Purchases in Class Period | 173547 | 530402275 | No Recognized Claim | 290167 | 530746592 | No Eligible Purchases in Class Period |
| 56928 | 530142958 | No Eligible Purchases in Class Period | 173548 | 530402277 | No Recognized Claim | 290168 | 530746593 | No Eligible Purchases in Class Period |
| 56929 | 530142961 | No Eligible Purchases in Class Period | 173549 | 530402293 | No Recognized Claim | 290169 | 530746594 | No Eligible Purchases in Class Period |
| 56930 | 530142966 | No Recognized Claim | 173550 | 530402295 | No Recognized Claim | 290170 | 530746595 | No Eligible Purchases in Class Period |
| 56931 | 530142967 | No Recognized Claim | 173551 | 530402296 | No Eligible Purchases in Class Period | 290171 | 530746596 | No Eligible Purchases in Class Period |
| 56932 | 530142968 | No Eligible Purchases in Class Period | 173552 | 530402297 | No Eligible Purchases in Class Period | 290172 | 530746597 | No Eligible Purchases in Class Period |
| 56933 | 530142969 | No Eligible Purchases in Class Period | 173553 | 530402303 | No Recognized Claim | 290173 | 530746598 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56934 | 530142975 | No Eligible Purchases in Class Period | 173554 | 530402305 | No Recognized Claim | 290174 | 530746599 | No Eligible Purchases in Class Period |
| 56935 | 530142980 | No Eligible Purchases in Class Period | 173555 | 530402306 | No Recognized Claim | 290175 | 530746600 | No Eligible Purchases in Class Period |
| 56936 | 530142983 | No Eligible Purchases in Class Period | 173556 | 530402309 | No Recognized Claim | 290176 | 530746601 | No Eligible Purchases in Class Period |
| 56937 | 530142987 | No Eligible Purchases in Class Period | 173557 | 530402310 | No Eligible Purchases in Class Period | 290177 | 530746602 | No Eligible Purchases in Class Period |
| 56938 | 530142989 | No Recognized Claim | 173558 | 530402313 | No Recognized Claim | 290178 | 530746603 | No Eligible Purchases in Class Period |
| 56939 | 530142990 | No Recognized Claim | 173559 | 530402314 | No Recognized Claim | 290179 | 530746604 | No Eligible Purchases in Class Period |
| 56940 | 530142993 | No Eligible Purchases in Class Period | 173560 | 530402317 | No Recognized Claim | 290180 | 530746605 | No Eligible Purchases in Class Period |
| 56941 | 530142995 | No Eligible Purchases in Class Period | 173561 | 530402325 | No Recognized Claim | 290181 | 530746606 | No Eligible Purchases in Class Period |
| 56942 | 530142996 | No Recognized Claim | 173562 | 530402329 | No Recognized Claim | 290182 | 530746607 | No Eligible Purchases in Class Period |
| 56943 | 530142997 | No Eligible Purchases in Class Period | 173563 | 530402330 | No Recognized Claim | 290183 | 530746608 | No Eligible Purchases in Class Period |
| 56944 | 530143005 | No Eligible Purchases in Class Period | 173564 | 530402333 | No Eligible Purchases in Class Period | 290184 | 530746609 | No Eligible Purchases in Class Period |
| 56945 | 530143009 | No Eligible Purchases in Class Period | 173565 | 530402334 | No Recognized Claim | 290185 | 530746610 | No Eligible Purchases in Class Period |
| 56946 | 530143011 | No Eligible Purchases in Class Period | 173566 | 530402341 | No Recognized Claim | 290186 | 530746611 | No Eligible Purchases in Class Period |
| 56947 | 530143013 | No Eligible Purchases in Class Period | 173567 | 530402342 | No Recognized Claim | 290187 | 530746612 | No Eligible Purchases in Class Period |
| 56948 | 530143014 | No Recognized Claim | 173568 | 530402346 | No Recognized Claim | 290188 | 530746613 | No Eligible Purchases in Class Period |
| 56949 | 530143016 | No Eligible Purchases in Class Period | 173569 | 530402347 | No Recognized Claim | 290189 | 530746614 | No Eligible Purchases in Class Period |
| 56950 | 530143019 | No Recognized Claim | 173570 | 530402350 | No Recognized Claim | 290190 | 530746615 | No Eligible Purchases in Class Period |
| 56951 | 530143022 | No Eligible Purchases in Class Period | 173571 | 530402351 | No Recognized Claim | 290191 | 530746616 | No Eligible Purchases in Class Period |
| 56952 | 530143024 | No Eligible Purchases in Class Period | 173572 | 530402352 | No Recognized Claim | 290192 | 530746617 | No Eligible Purchases in Class Period |
| 56953 | 530143025 | No Eligible Purchases in Class Period | 173573 | 530402353 | No Recognized Claim | 290193 | 530746618 | No Eligible Purchases in Class Period |
| 56954 | 530143026 | No Eligible Purchases in Class Period | 173574 | 530402355 | No Recognized Claim | 290194 | 530746619 | No Eligible Purchases in Class Period |
| 56955 | 530143036 | No Eligible Purchases in Class Period | 173575 | 530402359 | No Recognized Claim | 290195 | 530746620 | No Eligible Purchases in Class Period |
| 56956 | 530143039 | No Eligible Purchases in Class Period | 173576 | 530402369 | No Recognized Claim | 290196 | 530746621 | No Eligible Purchases in Class Period |
| 56957 | 530143041 | No Recognized Claim | 173577 | 530402379 | No Eligible Purchases in Class Period | 290197 | 530746622 | No Eligible Purchases in Class Period |
| 56958 | 530143042 | No Eligible Purchases in Class Period | 173578 | 530402380 | No Eligible Purchases in Class Period | 290198 | 530746623 | No Eligible Purchases in Class Period |
| 56959 | 530143043 | No Eligible Purchases in Class Period | 173579 | 530402382 | No Eligible Purchases in Class Period | 290199 | 530746624 | No Eligible Purchases in Class Period |
| 56960 | 530143044 | No Eligible Purchases in Class Period | 173580 | 530402383 | No Recognized Claim | 290200 | 530746625 | No Eligible Purchases in Class Period |
| 56961 | 530143046 | No Eligible Purchases in Class Period | 173581 | 530402387 | No Recognized Claim | 290201 | 530746626 | No Eligible Purchases in Class Period |
| 56962 | 530143047 | No Recognized Claim | 173582 | 530402390 | No Recognized Claim | 290202 | 530746627 | No Eligible Purchases in Class Period |
| 56963 | 530143059 | No Eligible Purchases in Class Period | 173583 | 530402391 | No Eligible Purchases in Class Period | 290203 | 530746628 | No Eligible Purchases in Class Period |
| 56964 | 530143060 | No Recognized Claim | 173584 | 530402393 | No Eligible Purchases in Class Period | 290204 | 530746629 | No Eligible Purchases in Class Period |
| 56965 | 530143064 | No Eligible Purchases in Class Period | 173585 | 530402394 | No Eligible Purchases in Class Period | 290205 | 530746630 | No Eligible Purchases in Class Period |
| 56966 | 530143065 | No Eligible Purchases in Class Period | 173586 | 530402395 | No Eligible Purchases in Class Period | 290206 | 530746631 | No Eligible Purchases in Class Period |
| 56967 | 530143070 | No Eligible Purchases in Class Period | 173587 | 530402396 | No Recognized Claim | 290207 | 530746632 | No Eligible Purchases in Class Period |
| 56968 | 530143074 | No Eligible Purchases in Class Period | 173588 | 530402399 | No Eligible Purchases in Class Period | 290208 | 530746633 | No Eligible Purchases in Class Period |
| 56969 | 530143075 | No Eligible Purchases in Class Period | 173589 | 530402401 | No Recognized Claim | 290209 | 530746634 | No Eligible Purchases in Class Period |
| 56970 | 530143085 | No Recognized Claim | 173590 | 530402405 | No Recognized Claim | 290210 | 530746635 | No Eligible Purchases in Class Period |
| 56971 | 530143086 | No Eligible Purchases in Class Period | 173591 | 530402408 | No Recognized Claim | 290211 | 530746636 | No Eligible Purchases in Class Period |
| 56972 | 530143090 | No Recognized Claim | 173592 | 530402411 | No Eligible Purchases in Class Period | 290212 | 530746637 | No Eligible Purchases in Class Period |
| 56973 | 530143091 | No Eligible Purchases in Class Period | 173593 | 530402412 | No Eligible Purchases in Class Period | 290213 | 530746638 | No Eligible Purchases in Class Period |
| 56974 | 530143096 | No Recognized Claim | 173594 | 530402418 | No Recognized Claim | 290214 | 530746639 | No Eligible Purchases in Class Period |
| 56975 | 530143103 | No Eligible Purchases in Class Period | 173595 | 530402425 | No Recognized Claim | 290215 | 530746640 | No Eligible Purchases in Class Period |
| 56976 | 530143104 | No Recognized Claim | 173596 | 530402426 | No Recognized Claim | 290216 | 530746641 | No Eligible Purchases in Class Period |
| 56977 | 530143105 | No Recognized Claim | 173597 | 530402430 | No Eligible Purchases in Class Period | 290217 | 530746642 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56978 | 530143106 | No Eligible Purchases in Class Period | 173598 | 530402438 | No Recognized Claim | 290218 | 530746643 | No Eligible Purchases in Class Period |
| 56979 | 530143108 | No Recognized Claim | 173599 | 530402439 | No Recognized Claim | 290219 | 530746644 | No Eligible Purchases in Class Period |
| 56980 | 530143111 | No Eligible Purchases in Class Period | 173600 | 530402441 | No Recognized Claim | 290220 | 530746645 | No Eligible Purchases in Class Period |
| 56981 | 530143115 | No Recognized Claim | 173601 | 530402442 | No Recognized Claim | 290221 | 530746646 | No Eligible Purchases in Class Period |
| 56982 | 530143116 | No Eligible Purchases in Class Period | 173602 | 530402443 | No Recognized Claim | 290222 | 530746647 | No Eligible Purchases in Class Period |
| 56983 | 530143121 | No Eligible Purchases in Class Period | 173603 | 530402444 | No Recognized Claim | 290223 | 530746648 | No Eligible Purchases in Class Period |
| 56984 | 530143123 | No Eligible Purchases in Class Period | 173604 | 530402445 | No Recognized Claim | 290224 | 530746649 | No Eligible Purchases in Class Period |
| 56985 | 530143125 | No Eligible Purchases in Class Period | 173605 | 530402446 | No Recognized Claim | 290225 | 530746650 | No Eligible Purchases in Class Period |
| 56986 | 530143127 | No Eligible Purchases in Class Period | 173606 | 530402447 | No Recognized Claim | 290226 | 530746651 | No Eligible Purchases in Class Period |
| 56987 | 530143128 | No Eligible Purchases in Class Period | 173607 | 530402448 | No Recognized Claim | 290227 | 530746652 | No Eligible Purchases in Class Period |
| 56988 | 530143129 | No Recognized Claim | 173608 | 530402449 | No Recognized Claim | 290228 | 530746653 | No Eligible Purchases in Class Period |
| 56989 | 530143130 | No Eligible Purchases in Class Period | 173609 | 530402450 | No Recognized Claim | 290229 | 530746654 | No Eligible Purchases in Class Period |
| 56990 | 530143131 | No Recognized Claim | 173610 | 530402451 | No Recognized Claim | 290230 | 530746656 | No Eligible Purchases in Class Period |
| 56991 | 530143132 | No Eligible Purchases in Class Period | 173611 | 530402452 | No Recognized Claim | 290231 | 530746657 | No Eligible Purchases in Class Period |
| 56992 | 530143135 | No Eligible Purchases in Class Period | 173612 | 530402453 | No Recognized Claim | 290232 | 530746658 | No Eligible Purchases in Class Period |
| 56993 | 530143138 | No Eligible Purchases in Class Period | 173613 | 530402454 | No Recognized Claim | 290233 | 530746659 | No Eligible Purchases in Class Period |
| 56994 | 530143140 | No Recognized Claim | 173614 | 530402455 | No Recognized Claim | 290234 | 530746660 | No Eligible Purchases in Class Period |
| 56995 | 530143146 | No Eligible Purchases in Class Period | 173615 | 530402458 | No Eligible Purchases in Class Period | 290235 | 530746661 | No Recognized Claim |
| 56996 | 530143147 | No Recognized Claim | 173616 | 530402459 | No Eligible Purchases in Class Period | 290236 | 530746662 | No Eligible Purchases in Class Period |
| 56997 | 530143154 | No Eligible Purchases in Class Period | 173617 | 530402460 | No Recognized Claim | 290237 | 530746663 | No Eligible Purchases in Class Period |
| 56998 | 530143157 | No Eligible Purchases in Class Period | 173618 | 530402461 | No Eligible Purchases in Class Period | 290238 | 530746664 | No Eligible Purchases in Class Period |
| 56999 | 530143158 | No Eligible Purchases in Class Period | 173619 | 530402462 | No Recognized Claim | 290239 | 530746665 | No Eligible Purchases in Class Period |
| 57000 | 530143169 | No Eligible Purchases in Class Period | 173620 | 530402464 | No Recognized Claim | 290240 | 530746666 | No Eligible Purchases in Class Period |
| 57001 | 530143170 | No Recognized Claim | 173621 | 530402467 | No Recognized Claim | 290241 | 530746667 | No Eligible Purchases in Class Period |
| 57002 | 530143173 | No Eligible Purchases in Class Period | 173622 | 530402468 | No Recognized Claim | 290242 | 530746668 | No Recognized Claim |
| 57003 | 530143176 | No Recognized Claim | 173623 | 530402471 | No Recognized Claim | 290243 | 530746674 | No Eligible Purchases in Class Period |
| 57004 | 530143178 | No Eligible Purchases in Class Period | 173624 | 530402472 | No Recognized Claim | 290244 | 530746675 | No Eligible Purchases in Class Period |
| 57005 | 530143180 | No Eligible Purchases in Class Period | 173625 | 530402473 | No Recognized Claim | 290245 | 530746676 | No Eligible Purchases in Class Period |
| 57006 | 530143190 | No Eligible Purchases in Class Period | 173626 | 530402474 | No Recognized Claim | 290246 | 530746677 | No Recognized Claim |
| 57007 | 530143192 | No Eligible Purchases in Class Period | 173627 | 530402476 | No Recognized Claim | 290247 | 530746678 | No Eligible Purchases in Class Period |
| 57008 | 530143193 | No Eligible Purchases in Class Period | 173628 | 530402478 | No Recognized Claim | 290248 | 530746679 | No Eligible Purchases in Class Period |
| 57009 | 530143194 | No Eligible Purchases in Class Period | 173629 | 530402485 | No Eligible Purchases in Class Period | 290249 | 530746680 | No Eligible Purchases in Class Period |
| 57010 | 530143195 | No Recognized Claim | 173630 | 530402486 | No Recognized Claim | 290250 | 530746681 | No Eligible Purchases in Class Period |
| 57011 | 530143197 | No Recognized Claim | 173631 | 530402487 | No Recognized Claim | 290251 | 530746683 | No Eligible Purchases in Class Period |
| 57012 | 530143198 | No Eligible Purchases in Class Period | 173632 | 530402491 | No Recognized Claim | 290252 | 530746684 | No Eligible Purchases in Class Period |
| 57013 | 530143204 | No Recognized Claim | 173633 | 530402494 | No Eligible Purchases in Class Period | 290253 | 530746685 | No Eligible Purchases in Class Period |
| 57014 | 530143205 | No Recognized Claim | 173634 | 530402498 | No Eligible Purchases in Class Period | 290254 | 530746687 | No Eligible Purchases in Class Period |
| 57015 | 530143206 | No Eligible Purchases in Class Period | 173635 | 530402501 | No Eligible Purchases in Class Period | 290255 | 530746688 | No Eligible Purchases in Class Period |
| 57016 | 530143208 | No Recognized Claim | 173636 | 530402504 | No Eligible Purchases in Class Period | 290256 | 530746690 | No Eligible Purchases in Class Period |
| 57017 | 530143209 | No Eligible Purchases in Class Period | 173637 | 530402505 | No Eligible Purchases in Class Period | 290257 | 530746691 | No Eligible Purchases in Class Period |
| 57018 | 530143211 | No Recognized Claim | 173638 | 530402506 | No Recognized Claim | 290258 | 530746692 | No Eligible Purchases in Class Period |
| 57019 | 530143216 | No Eligible Purchases in Class Period | 173639 | 530402507 | No Recognized Claim | 290259 | 530746693 | No Eligible Purchases in Class Period |
| 57020 | 530143227 | No Eligible Purchases in Class Period | 173640 | 530402514 | No Eligible Purchases in Class Period | 290260 | 530746695 | No Eligible Purchases in Class Period |
| 57021 | 530143228 | No Eligible Purchases in Class Period | 173641 | 530402515 | No Eligible Purchases in Class Period | 290261 | 530746696 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57022 | 530143230 | No Eligible Purchases in Class Period | 173642 | 530402521 | No Eligible Purchases in Class Period | 290262 | 530746699 | No Eligible Purchases in Class Period |
| 57023 | 530143233 | No Eligible Purchases in Class Period | 173643 | 530402524 | No Eligible Purchases in Class Period | 290263 | 530746701 | No Eligible Purchases in Class Period |
| 57024 | 530143236 | No Eligible Purchases in Class Period | 173644 | 530402528 | No Eligible Purchases in Class Period | 290264 | 530746703 | No Eligible Purchases in Class Period |
| 57025 | 530143237 | No Eligible Purchases in Class Period | 173645 | 530402529 | No Recognized Claim | 290265 | 530746704 | No Eligible Purchases in Class Period |
| 57026 | 530143238 | No Eligible Purchases in Class Period | 173646 | 530402535 | No Recognized Claim | 290266 | 530746706 | No Eligible Purchases in Class Period |
| 57027 | 530143239 | No Recognized Claim | 173647 | 530402540 | No Recognized Claim | 290267 | 530746707 | No Eligible Purchases in Class Period |
| 57028 | 530143240 | No Recognized Claim | 173648 | 530402547 | No Recognized Claim | 290268 | 530746708 | No Eligible Purchases in Class Period |
| 57029 | 530143245 | No Recognized Claim | 173649 | 530402549 | No Recognized Claim | 290269 | 530746709 | No Eligible Purchases in Class Period |
| 57030 | 530143251 | No Recognized Claim | 173650 | 530402551 | No Recognized Claim | 290270 | 530746711 | No Eligible Purchases in Class Period |
| 57031 | 530143258 | No Eligible Purchases in Class Period | 173651 | 530402553 | No Eligible Purchases in Class Period | 290271 | 530746712 | No Eligible Purchases in Class Period |
| 57032 | 530143269 | No Eligible Purchases in Class Period | 173652 | 530402554 | No Eligible Purchases in Class Period | 290272 | 530746713 | No Eligible Purchases in Class Period |
| 57033 | 530143271 | No Recognized Claim | 173653 | 530402558 | No Recognized Claim | 290273 | 530746715 | No Eligible Purchases in Class Period |
| 57034 | 530143273 | No Eligible Purchases in Class Period | 173654 | 530402560 | No Eligible Purchases in Class Period | 290274 | 530746716 | No Eligible Purchases in Class Period |
| 57035 | 530143274 | No Eligible Purchases in Class Period | 173655 | 530402562 | No Recognized Claim | 290275 | 530746717 | No Eligible Purchases in Class Period |
| 57036 | 530143275 | No Eligible Purchases in Class Period | 173656 | 530402563 | No Recognized Claim | 290276 | 530746718 | No Eligible Purchases in Class Period |
| 57037 | 530143279 | No Recognized Claim | 173657 | 530402564 | No Recognized Claim | 290277 | 530746719 | No Eligible Purchases in Class Period |
| 57038 | 530143281 | No Recognized Claim | 173658 | 530402565 | No Recognized Claim | 290278 | 530746720 | No Eligible Purchases in Class Period |
| 57039 | 530143283 | No Eligible Purchases in Class Period | 173659 | 530402566 | No Recognized Claim | 290279 | 530746721 | No Recognized Claim |
| 57040 | 530143284 | No Eligible Purchases in Class Period | 173660 | 530402569 | No Recognized Claim | 290280 | 530746722 | No Eligible Purchases in Class Period |
| 57041 | 530143285 | No Eligible Purchases in Class Period | 173661 | 530402572 | No Eligible Purchases in Class Period | 290281 | 530746723 | No Eligible Purchases in Class Period |
| 57042 | 530143289 | No Eligible Purchases in Class Period | 173662 | 530402574 | No Eligible Purchases in Class Period | 290282 | 530746724 | No Eligible Purchases in Class Period |
| 57043 | 530143292 | No Recognized Claim | 173663 | 530402578 | No Eligible Purchases in Class Period | 290283 | 530746725 | No Eligible Purchases in Class Period |
| 57044 | 530143293 | No Eligible Purchases in Class Period | 173664 | 530402585 | No Recognized Claim | 290284 | 530746726 | No Eligible Purchases in Class Period |
| 57045 | 530143311 | No Recognized Claim | 173665 | 530402587 | No Eligible Purchases in Class Period | 290285 | 530746727 | No Eligible Purchases in Class Period |
| 57046 | 530143318 | No Recognized Claim | 173666 | 530402588 | No Eligible Purchases in Class Period | 290286 | 530746728 | No Eligible Purchases in Class Period |
| 57047 | 530143321 | No Eligible Purchases in Class Period | 173667 | 530402592 | No Recognized Claim | 290287 | 530746729 | No Eligible Purchases in Class Period |
| 57048 | 530143336 | No Eligible Purchases in Class Period | 173668 | 530402595 | No Recognized Claim | 290288 | 530746730 | No Eligible Purchases in Class Period |
| 57049 | 530143337 | No Eligible Purchases in Class Period | 173669 | 530402598 | No Eligible Purchases in Class Period | 290289 | 530746731 | No Eligible Purchases in Class Period |
| 57050 | 530143339 | No Eligible Purchases in Class Period | 173670 | 530402605 | No Recognized Claim | 290290 | 530746732 | No Eligible Purchases in Class Period |
| 57051 | 530143340 | No Eligible Purchases in Class Period | 173671 | 530402606 | No Eligible Purchases in Class Period | 290291 | 530746733 | No Eligible Purchases in Class Period |
| 57052 | 530143351 | No Eligible Purchases in Class Period | 173672 | 530402607 | No Eligible Purchases in Class Period | 290292 | 530746734 | No Eligible Purchases in Class Period |
| 57053 | 530143352 | No Recognized Claim | 173673 | 530402615 | No Eligible Purchases in Class Period | 290293 | 530746735 | No Eligible Purchases in Class Period |
| 57054 | 530143356 | No Eligible Purchases in Class Period | 173674 | 530402618 | No Eligible Purchases in Class Period | 290294 | 530746736 | No Eligible Purchases in Class Period |
| 57055 | 530143368 | No Recognized Claim | 173675 | 530402620 | No Eligible Purchases in Class Period | 290295 | 530746737 | No Eligible Purchases in Class Period |
| 57056 | 530143370 | No Eligible Purchases in Class Period | 173676 | 530402621 | No Recognized Claim | 290296 | 530746738 | No Eligible Purchases in Class Period |
| 57057 | 530143372 | No Eligible Purchases in Class Period | 173677 | 530402622 | No Eligible Purchases in Class Period | 290297 | 530746739 | No Eligible Purchases in Class Period |
| 57058 | 530143375 | No Eligible Purchases in Class Period | 173678 | 530402623 | No Recognized Claim | 290298 | 530746740 | No Eligible Purchases in Class Period |
| 57059 | 530143377 | No Recognized Claim | 173679 | 530402625 | No Recognized Claim | 290299 | 530746741 | No Eligible Purchases in Class Period |
| 57060 | 530143378 | No Recognized Claim | 173680 | 530402626 | No Recognized Claim | 290300 | 530746742 | No Eligible Purchases in Class Period |
| 57061 | 530143381 | No Recognized Claim | 173681 | 530402627 | No Recognized Claim | 290301 | 530746743 | No Eligible Purchases in Class Period |
| 57062 | 530143383 | No Eligible Purchases in Class Period | 173682 | 530402629 | No Recognized Claim | 290302 | 530746744 | No Eligible Purchases in Class Period |
| 57063 | 530143387 | No Eligible Purchases in Class Period | 173683 | 530402635 | No Eligible Purchases in Class Period | 290303 | 530746745 | No Eligible Purchases in Class Period |
| 57064 | 530143388 | No Recognized Claim | 173684 | 530402636 | No Eligible Purchases in Class Period | 290304 | 530746746 | No Eligible Purchases in Class Period |
| 57065 | 530143389 | No Recognized Claim | 173685 | 530402637 | No Recognized Claim | 290305 | 530746747 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57066 | 530143390 | No Eligible Purchases in Class Period | 173686 | 530402638 | No Recognized Claim | 290306 | 530746748 | No Eligible Purchases in Class Period |
| 57067 | 530143394 | No Eligible Purchases in Class Period | 173687 | 530402642 | No Recognized Claim | 290307 | 530746749 | No Eligible Purchases in Class Period |
| 57068 | 530143395 | No Eligible Purchases in Class Period | 173688 | 530402646 | No Recognized Claim | 290308 | 530746750 | No Eligible Purchases in Class Period |
| 57069 | 530143399 | No Recognized Claim | 173689 | 530402647 | No Recognized Claim | 290309 | 530746751 | No Eligible Purchases in Class Period |
| 57070 | 530143404 | No Eligible Purchases in Class Period | 173690 | 530402651 | No Eligible Purchases in Class Period | 290310 | 530746752 | No Eligible Purchases in Class Period |
| 57071 | 530143409 | No Recognized Claim | 173691 | 530402653 | No Recognized Claim | 290311 | 530746753 | No Eligible Purchases in Class Period |
| 57072 | 530143410 | No Recognized Claim | 173692 | 530402654 | No Recognized Claim | 290312 | 530746754 | No Eligible Purchases in Class Period |
| 57073 | 530143413 | No Eligible Purchases in Class Period | 173693 | 530402655 | No Eligible Purchases in Class Period | 290313 | 530746755 | No Eligible Purchases in Class Period |
| 57074 | 530143415 | No Eligible Purchases in Class Period | 173694 | 530402656 | No Recognized Claim | 290314 | 530746756 | No Eligible Purchases in Class Period |
| 57075 | 530143421 | No Eligible Purchases in Class Period | 173695 | 530402658 | No Recognized Claim | 290315 | 530746757 | No Eligible Purchases in Class Period |
| 57076 | 530143422 | No Eligible Purchases in Class Period | 173696 | 530402659 | No Recognized Claim | 290316 | 530746758 | No Eligible Purchases in Class Period |
| 57077 | 530143427 | No Eligible Purchases in Class Period | 173697 | 530402660 | No Recognized Claim | 290317 | 530746759 | No Eligible Purchases in Class Period |
| 57078 | 530143428 | No Recognized Claim | 173698 | 530402661 | No Eligible Purchases in Class Period | 290318 | 530746760 | No Eligible Purchases in Class Period |
| 57079 | 530143430 | No Recognized Claim | 173699 | 530402662 | No Eligible Purchases in Class Period | 290319 | 530746761 | No Eligible Purchases in Class Period |
| 57080 | 530143431 | No Eligible Purchases in Class Period | 173700 | 530402663 | No Recognized Claim | 290320 | 530746762 | No Eligible Purchases in Class Period |
| 57081 | 530143432 | No Eligible Purchases in Class Period | 173701 | 530402664 | No Eligible Purchases in Class Period | 290321 | 530746763 | No Eligible Purchases in Class Period |
| 57082 | 530143434 | No Recognized Claim | 173702 | 530402665 | No Recognized Claim | 290322 | 530746764 | No Eligible Purchases in Class Period |
| 57083 | 530143439 | No Recognized Claim | 173703 | 530402666 | No Recognized Claim | 290323 | 530746766 | No Eligible Purchases in Class Period |
| 57084 | 530143442 | No Eligible Purchases in Class Period | 173704 | 530402669 | No Recognized Claim | 290324 | 530746767 | No Eligible Purchases in Class Period |
| 57085 | 530143450 | No Eligible Purchases in Class Period | 173705 | 530402672 | No Recognized Claim | 290325 | 530746768 | No Eligible Purchases in Class Period |
| 57086 | 530143453 | No Eligible Purchases in Class Period | 173706 | 530402677 | No Recognized Claim | 290326 | 530746769 | No Eligible Purchases in Class Period |
| 57087 | 530143456 | No Eligible Purchases in Class Period | 173707 | 530402678 | No Recognized Claim | 290327 | 530746770 | No Eligible Purchases in Class Period |
| 57088 | 530143457 | No Eligible Purchases in Class Period | 173708 | 530402679 | No Recognized Claim | 290328 | 530746771 | No Recognized Claim |
| 57089 | 530143459 | No Recognized Claim | 173709 | 530402683 | No Recognized Claim | 290329 | 530746772 | No Eligible Purchases in Class Period |
| 57090 | 530143467 | No Eligible Purchases in Class Period | 173710 | 530402685 | No Recognized Claim | 290330 | 530746773 | No Eligible Purchases in Class Period |
| 57091 | 530143470 | No Eligible Purchases in Class Period | 173711 | 530402688 | No Eligible Purchases in Class Period | 290331 | 530746774 | No Eligible Purchases in Class Period |
| 57092 | 530143478 | No Recognized Claim | 173712 | 530402695 | No Recognized Claim | 290332 | 530746775 | No Eligible Purchases in Class Period |
| 57093 | 530143485 | No Eligible Purchases in Class Period | 173713 | 530402697 | No Recognized Claim | 290333 | 530746776 | No Eligible Purchases in Class Period |
| 57094 | 530143486 | No Eligible Purchases in Class Period | 173714 | 530402698 | No Recognized Claim | 290334 | 530746777 | No Eligible Purchases in Class Period |
| 57095 | 530143488 | No Recognized Claim | 173715 | 530402699 | No Recognized Claim | 290335 | 530746778 | No Eligible Purchases in Class Period |
| 57096 | 530143494 | No Eligible Purchases in Class Period | 173716 | 530402705 | No Recognized Claim | 290336 | 530746779 | No Eligible Purchases in Class Period |
| 57097 | 530143501 | No Eligible Purchases in Class Period | 173717 | 530402708 | No Recognized Claim | 290337 | 530746780 | No Eligible Purchases in Class Period |
| 57098 | 530143504 | No Eligible Purchases in Class Period | 173718 | 530402709 | No Recognized Claim | 290338 | 530746781 | No Eligible Purchases in Class Period |
| 57099 | 530143505 | No Recognized Claim | 173719 | 530402711 | No Recognized Claim | 290339 | 530746782 | No Eligible Purchases in Class Period |
| 57100 | 530143506 | No Eligible Purchases in Class Period | 173720 | 530402718 | No Eligible Purchases in Class Period | 290340 | 530746783 | No Eligible Purchases in Class Period |
| 57101 | 530143508 | No Eligible Purchases in Class Period | 173721 | 530402721 | No Recognized Claim | 290341 | 530746784 | No Eligible Purchases in Class Period |
| 57102 | 530143509 | No Eligible Purchases in Class Period | 173722 | 530402727 | No Eligible Purchases in Class Period | 290342 | 530746785 | No Eligible Purchases in Class Period |
| 57103 | 530143510 | No Eligible Purchases in Class Period | 173723 | 530402728 | No Recognized Claim | 290343 | 530746786 | No Eligible Purchases in Class Period |
| 57104 | 530143515 | No Recognized Claim | 173724 | 530402735 | No Recognized Claim | 290344 | 530746787 | No Eligible Purchases in Class Period |
| 57105 | 530143520 | No Eligible Purchases in Class Period | 173725 | 530402736 | No Recognized Claim | 290345 | 530746788 | No Eligible Purchases in Class Period |
| 57106 | 530143522 | No Eligible Purchases in Class Period | 173726 | 530402739 | No Recognized Claim | 290346 | 530746790 | No Eligible Purchases in Class Period |
| 57107 | 530143524 | No Eligible Purchases in Class Period | 173727 | 530402740 | No Recognized Claim | 290347 | 530746791 | No Eligible Purchases in Class Period |
| 57108 | 530143528 | No Eligible Purchases in Class Period | 173728 | 530402741 | No Recognized Claim | 290348 | 530746792 | No Eligible Purchases in Class Period |
| 57109 | 530143533 | No Recognized Claim | 173729 | 530402742 | No Recognized Claim | 290349 | 530746793 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57110 | 530143537 | No Recognized Claim | 173730 | 530402748 | No Eligible Purchases in Class Period | 290350 | 530746794 | No Eligible Purchases in Class Period |
| 57111 | 530143540 | No Recognized Claim | 173731 | 530402751 | No Recognized Claim | 290351 | 530746795 | No Eligible Purchases in Class Period |
| 57112 | 530143541 | No Recognized Claim | 173732 | 530402752 | No Recognized Claim | 290352 | 530746796 | No Eligible Purchases in Class Period |
| 57113 | 530143542 | No Recognized Claim | 173733 | 530402754 | No Eligible Purchases in Class Period | 290353 | 530746799 | No Eligible Purchases in Class Period |
| 57114 | 530143551 | No Eligible Purchases in Class Period | 173734 | 530402755 | No Recognized Claim | 290354 | 530746800 | No Recognized Claim |
| 57115 | 530143552 | No Recognized Claim | 173735 | 530402756 | No Eligible Purchases in Class Period | 290355 | 530746801 | No Recognized Claim |
| 57116 | 530143554 | No Eligible Purchases in Class Period | 173736 | 530402757 | No Recognized Claim | 290356 | 530746802 | No Eligible Purchases in Class Period |
| 57117 | 530143555 | No Recognized Claim | 173737 | 530402760 | No Eligible Purchases in Class Period | 290357 | 530746803 | No Recognized Claim |
| 57118 | 530143567 | No Eligible Purchases in Class Period | 173738 | 530402761 | No Eligible Purchases in Class Period | 290358 | 530746804 | No Recognized Claim |
| 57119 | 530143578 | No Recognized Claim | 173739 | 530402762 | No Recognized Claim | 290359 | 530746805 | No Recognized Claim |
| 57120 | 530143581 | No Recognized Claim | 173740 | 530402763 | No Recognized Claim | 290360 | 530746806 | No Recognized Claim |
| 57121 | 530143591 | No Recognized Claim | 173741 | 530402764 | No Recognized Claim | 290361 | 530746807 | No Eligible Purchases in Class Period |
| 57122 | 530143592 | No Recognized Claim | 173742 | 530402765 | No Recognized Claim | 290362 | 530746809 | No Eligible Purchases in Class Period |
| 57123 | 530143593 | No Eligible Purchases in Class Period | 173743 | 530402767 | No Recognized Claim | 290363 | 530746811 | No Eligible Purchases in Class Period |
| 57124 | 530143596 | No Recognized Claim | 173744 | 530402772 | No Eligible Purchases in Class Period | 290364 | 530746812 | No Eligible Purchases in Class Period |
| 57125 | 530143597 | No Recognized Claim | 173745 | 530402773 | No Eligible Purchases in Class Period | 290365 | 530746813 | No Eligible Purchases in Class Period |
| 57126 | 530143605 | No Recognized Claim | 173746 | 530402775 | No Eligible Purchases in Class Period | 290366 | 530746815 | No Eligible Purchases in Class Period |
| 57127 | 530143610 | No Recognized Claim | 173747 | 530402776 | No Recognized Claim | 290367 | 530746816 | No Eligible Purchases in Class Period |
| 57128 | 530143611 | No Recognized Claim | 173748 | 530402780 | No Eligible Purchases in Class Period | 290368 | 530746817 | No Eligible Purchases in Class Period |
| 57129 | 530143619 | No Eligible Purchases in Class Period | 173749 | 530402782 | No Recognized Claim | 290369 | 530746818 | No Eligible Purchases in Class Period |
| 57130 | 530143620 | No Recognized Claim | 173750 | 530402787 | No Recognized Claim | 290370 | 530746819 | No Eligible Purchases in Class Period |
| 57131 | 530143623 | No Recognized Claim | 173751 | 530402789 | No Eligible Purchases in Class Period | 290371 | 530746820 | No Eligible Purchases in Class Period |
| 57132 | 530143628 | No Eligible Purchases in Class Period | 173752 | 530402792 | No Eligible Purchases in Class Period | 290372 | 530746821 | No Eligible Purchases in Class Period |
| 57133 | 530143643 | No Recognized Claim | 173753 | 530402793 | No Eligible Purchases in Class Period | 290373 | 530746822 | No Eligible Purchases in Class Period |
| 57134 | 530143644 | No Eligible Purchases in Class Period | 173754 | 530402794 | No Recognized Claim | 290374 | 530746823 | No Eligible Purchases in Class Period |
| 57135 | 530143649 | No Recognized Claim | 173755 | 530402795 | No Recognized Claim | 290375 | 530746824 | No Recognized Claim |
| 57136 | 530143650 | No Recognized Claim | 173756 | 530402798 | No Eligible Purchases in Class Period | 290376 | 530746826 | No Eligible Purchases in Class Period |
| 57137 | 530143667 | No Recognized Claim | 173757 | 530402800 | No Recognized Claim | 290377 | 530746827 | No Eligible Purchases in Class Period |
| 57138 | 530143670 | No Recognized Claim | 173758 | 530402801 | No Recognized Claim | 290378 | 530746831 | No Eligible Purchases in Class Period |
| 57139 | 530143679 | No Recognized Claim | 173759 | 530402803 | No Eligible Purchases in Class Period | 290379 | 530746832 | No Eligible Purchases in Class Period |
| 57140 | 530143687 | No Recognized Claim | 173760 | 530402804 | No Recognized Claim | 290380 | 530746833 | No Eligible Purchases in Class Period |
| 57141 | 530143689 | No Recognized Claim | 173761 | 530402805 | No Recognized Claim | 290381 | 530746834 | No Eligible Purchases in Class Period |
| 57142 | 530143693 | No Eligible Purchases in Class Period | 173762 | 530402806 | No Recognized Claim | 290382 | 530746835 | No Eligible Purchases in Class Period |
| 57143 | 530143700 | No Recognized Claim | 173763 | 530402812 | No Recognized Claim | 290383 | 530746836 | No Eligible Purchases in Class Period |
| 57144 | 530143715 | No Recognized Claim | 173764 | 530402818 | No Eligible Purchases in Class Period | 290384 | 530746838 | No Eligible Purchases in Class Period |
| 57145 | 530143723 | No Recognized Claim | 173765 | 530402819 | No Recognized Claim | 290385 | 530746839 | No Eligible Purchases in Class Period |
| 57146 | 530143728 | No Recognized Claim | 173766 | 530402820 | No Eligible Purchases in Class Period | 290386 | 530746840 | No Eligible Purchases in Class Period |
| 57147 | 530143731 | No Recognized Claim | 173767 | 530402827 | No Eligible Purchases in Class Period | 290387 | 530746841 | No Recognized Claim |
| 57148 | 530143741 | No Recognized Claim | 173768 | 530402832 | No Recognized Claim | 290388 | 530746842 | No Eligible Purchases in Class Period |
| 57149 | 530143749 | No Eligible Purchases in Class Period | 173769 | 530402836 | No Recognized Claim | 290389 | 530746843 | No Recognized Claim |
| 57150 | 530143763 | No Recognized Claim | 173770 | 530402839 | No Recognized Claim | 290390 | 530746844 | No Eligible Purchases in Class Period |
| 57151 | 530143769 | No Recognized Claim | 173771 | 530402841 | No Recognized Claim | 290391 | 530746846 | No Eligible Purchases in Class Period |
| 57152 | 530143770 | No Recognized Claim | 173772 | 530402842 | No Recognized Claim | 290392 | 530746847 | No Eligible Purchases in Class Period |
| 57153 | 530143771 | No Eligible Purchases in Class Period | 173773 | 530402843 | No Recognized Claim | 290393 | 530746848 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57154 | 530143772 | No Recognized Claim | 173774 | 530402845 | No Recognized Claim | 290394 | 530746849 | No Eligible Purchases in Class Period |
| 57155 | 530143773 | No Eligible Purchases in Class Period | 173775 | 530402846 | No Recognized Claim | 290395 | 530746850 | No Eligible Purchases in Class Period |
| 57156 | 530143775 | No Recognized Claim | 173776 | 530402848 | No Recognized Claim | 290396 | 530746851 | No Eligible Purchases in Class Period |
| 57157 | 530143780 | No Eligible Purchases in Class Period | 173777 | 530402849 | No Eligible Purchases in Class Period | 290397 | 530746852 | No Eligible Purchases in Class Period |
| 57158 | 530143795 | No Recognized Claim | 173778 | 530402850 | No Recognized Claim | 290398 | 530746854 | No Eligible Purchases in Class Period |
| 57159 | 530143800 | No Recognized Claim | 173779 | 530402851 | No Eligible Purchases in Class Period | 290399 | 530746856 | No Eligible Purchases in Class Period |
| 57160 | 530143815 | No Eligible Purchases in Class Period | 173780 | 530402855 | No Eligible Purchases in Class Period | 290400 | 530746859 | No Eligible Purchases in Class Period |
| 57161 | 530143817 | No Eligible Purchases in Class Period | 173781 | 530402856 | No Eligible Purchases in Class Period | 290401 | 530746860 | No Eligible Purchases in Class Period |
| 57162 | 530143824 | No Recognized Claim | 173782 | 530402857 | No Recognized Claim | 290402 | 530746862 | No Eligible Purchases in Class Period |
| 57163 | 530143826 | No Eligible Purchases in Class Period | 173783 | 530402864 | No Recognized Claim | 290403 | 530746863 | No Eligible Purchases in Class Period |
| 57164 | 530143840 | No Recognized Claim | 173784 | 530402866 | No Recognized Claim | 290404 | 530746864 | No Eligible Purchases in Class Period |
| 57165 | 530143841 | No Recognized Claim | 173785 | 530402870 | No Recognized Claim | 290405 | 530746866 | No Eligible Purchases in Class Period |
| 57166 | 530143842 | No Recognized Claim | 173786 | 530402872 | No Recognized Claim | 290406 | 530746867 | No Eligible Purchases in Class Period |
| 57167 | 530143845 | No Recognized Claim | 173787 | 530402874 | No Recognized Claim | 290407 | 530746868 | No Eligible Purchases in Class Period |
| 57168 | 530143850 | No Recognized Claim | 173788 | 530402876 | No Recognized Claim | 290408 | 530746869 | No Eligible Purchases in Class Period |
| 57169 | 530143853 | No Recognized Claim | 173789 | 530402878 | No Recognized Claim | 290409 | 530746870 | No Eligible Purchases in Class Period |
| 57170 | 530143855 | No Recognized Claim | 173790 | 530402881 | No Recognized Claim | 290410 | 530746871 | No Eligible Purchases in Class Period |
| 57171 | 530143866 | No Recognized Claim | 173791 | 530402884 | No Eligible Purchases in Class Period | 290411 | 530746872 | No Eligible Purchases in Class Period |
| 57172 | 530143871 | No Recognized Claim | 173792 | 530402886 | No Eligible Purchases in Class Period | 290412 | 530746873 | No Eligible Purchases in Class Period |
| 57173 | 530143873 | No Eligible Purchases in Class Period | 173793 | 530402887 | No Eligible Purchases in Class Period | 290413 | 530746874 | No Eligible Purchases in Class Period |
| 57174 | 530143876 | No Recognized Claim | 173794 | 530402888 | No Eligible Purchases in Class Period | 290414 | 530746875 | No Eligible Purchases in Class Period |
| 57175 | 530143902 | No Recognized Claim | 173795 | 530402889 | No Recognized Claim | 290415 | 530746876 | No Eligible Purchases in Class Period |
| 57176 | 530143909 | No Recognized Claim | 173796 | 530402890 | No Recognized Claim | 290416 | 530746878 | No Eligible Purchases in Class Period |
| 57177 | 530143912 | No Recognized Claim | 173797 | 530402892 | No Recognized Claim | 290417 | 530746879 | No Eligible Purchases in Class Period |
| 57178 | 530143923 | No Recognized Claim | 173798 | 530402894 | No Eligible Purchases in Class Period | 290418 | 530746880 | No Eligible Purchases in Class Period |
| 57179 | 530143924 | No Recognized Claim | 173799 | 530402900 | No Recognized Claim | 290419 | 530746881 | No Recognized Claim |
| 57180 | 530143931 | No Recognized Claim | 173800 | 530402904 | No Eligible Purchases in Class Period | 290420 | 530746882 | No Eligible Purchases in Class Period |
| 57181 | 530143937 | No Recognized Claim | 173801 | 530402908 | No Eligible Purchases in Class Period | 290421 | 530746883 | No Eligible Purchases in Class Period |
| 57182 | 530143977 | No Recognized Claim | 173802 | 530402910 | No Eligible Purchases in Class Period | 290422 | 530746884 | No Recognized Claim |
| 57183 | 530143978 | No Recognized Claim | 173803 | 530402919 | No Eligible Purchases in Class Period | 290423 | 530746885 | No Recognized Claim |
| 57184 | 530143979 | No Eligible Purchases in Class Period | 173804 | 530402923 | No Eligible Purchases in Class Period | 290424 | 530746886 | No Eligible Purchases in Class Period |
| 57185 | 530143982 | No Eligible Purchases in Class Period | 173805 | 530402924 | No Recognized Claim | 290425 | 530746888 | No Eligible Purchases in Class Period |
| 57186 | 530143983 | No Eligible Purchases in Class Period | 173806 | 530402933 | No Recognized Claim | 290426 | 530746889 | No Eligible Purchases in Class Period |
| 57187 | 530144006 | No Eligible Purchases in Class Period | 173807 | 530402936 | No Eligible Purchases in Class Period | 290427 | 530746890 | No Eligible Purchases in Class Period |
| 57188 | 530144008 | No Eligible Purchases in Class Period | 173808 | 530402937 | No Recognized Claim | 290428 | 530746891 | No Eligible Purchases in Class Period |
| 57189 | 530144018 | No Recognized Claim | 173809 | 530402947 | No Eligible Purchases in Class Period | 290429 | 530746892 | No Eligible Purchases in Class Period |
| 57190 | 530144022 | No Recognized Claim | 173810 | 530402948 | No Eligible Purchases in Class Period | 290430 | 530746893 | No Eligible Purchases in Class Period |
| 57191 | 530144025 | No Recognized Claim | 173811 | 530402950 | No Eligible Purchases in Class Period | 290431 | 530746894 | No Eligible Purchases in Class Period |
| 57192 | 530144026 | No Eligible Purchases in Class Period | 173812 | 530402951 | No Eligible Purchases in Class Period | 290432 | 530746895 | No Eligible Purchases in Class Period |
| 57193 | 530144029 | No Recognized Claim | 173813 | 530402958 | No Recognized Claim | 290433 | 530746896 | No Eligible Purchases in Class Period |
| 57194 | 530144035 | No Recognized Claim | 173814 | 530402959 | No Eligible Purchases in Class Period | 290434 | 530746897 | No Eligible Purchases in Class Period |
| 57195 | 530144038 | No Recognized Claim | 173815 | 530402960 | No Eligible Purchases in Class Period | 290435 | 530746898 | No Eligible Purchases in Class Period |
| 57196 | 530144046 | No Recognized Claim | 173816 | 530402962 | No Eligible Purchases in Class Period | 290436 | 530746899 | No Eligible Purchases in Class Period |
| 57197 | 530144048 | No Recognized Claim | 173817 | 530402963 | No Eligible Purchases in Class Period | 290437 | 530746900 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57198 | 530144053 | No Recognized Claim | 173818 | 530402964 | No Recognized Claim | 290438 | 530746901 | No Eligible Purchases in Class Period |
| 57199 | 530144058 | No Recognized Claim | 173819 | 530402965 | No Eligible Purchases in Class Period | 290439 | 530746902 | No Eligible Purchases in Class Period |
| 57200 | 530144059 | No Recognized Claim | 173820 | 530402967 | No Recognized Claim | 290440 | 530746904 | No Eligible Purchases in Class Period |
| 57201 | 530144062 | No Recognized Claim | 173821 | 530402981 | No Eligible Purchases in Class Period | 290441 | 530746905 | No Eligible Purchases in Class Period |
| 57202 | 530144064 | No Recognized Claim | 173822 | 530402982 | No Eligible Purchases in Class Period | 290442 | 530746906 | No Eligible Purchases in Class Period |
| 57203 | 530144065 | No Recognized Claim | 173823 | 530402985 | No Eligible Purchases in Class Period | 290443 | 530746907 | No Recognized Claim |
| 57204 | 530144067 | No Recognized Claim | 173824 | 530402986 | No Recognized Claim | 290444 | 530746909 | No Eligible Purchases in Class Period |
| 57205 | 530144068 | No Recognized Claim | 173825 | 530402987 | No Eligible Purchases in Class Period | 290445 | 530746910 | No Eligible Purchases in Class Period |
| 57206 | 530144069 | No Recognized Claim | 173826 | 530402991 | No Recognized Claim | 290446 | 530746911 | No Eligible Purchases in Class Period |
| 57207 | 530144070 | No Recognized Claim | 173827 | 530402993 | No Recognized Claim | 290447 | 530746912 | No Eligible Purchases in Class Period |
| 57208 | 530144071 | No Recognized Claim | 173828 | 530402998 | No Recognized Claim | 290448 | 530746914 | No Eligible Purchases in Class Period |
| 57209 | 530144072 | No Recognized Claim | 173829 | 530403003 | No Recognized Claim | 290449 | 530746915 | No Eligible Purchases in Class Period |
| 57210 | 530144078 | No Recognized Claim | 173830 | 530403016 | No Recognized Claim | 290450 | 530746916 | No Eligible Purchases in Class Period |
| 57211 | 530144082 | No Eligible Purchases in Class Period | 173831 | 530403018 | No Eligible Purchases in Class Period | 290451 | 530746917 | No Eligible Purchases in Class Period |
| 57212 | 530144083 | No Eligible Purchases in Class Period | 173832 | 530403024 | No Eligible Purchases in Class Period | 290452 | 530746918 | No Eligible Purchases in Class Period |
| 57213 | 530144084 | No Eligible Purchases in Class Period | 173833 | 530403025 | No Recognized Claim | 290453 | 530746919 | No Eligible Purchases in Class Period |
| 57214 | 530144085 | No Eligible Purchases in Class Period | 173834 | 530403035 | No Recognized Claim | 290454 | 530746922 | No Eligible Purchases in Class Period |
| 57215 | 530144086 | No Eligible Purchases in Class Period | 173835 | 530403039 | No Recognized Claim | 290455 | 530746923 | No Eligible Purchases in Class Period |
| 57216 | 530144087 | No Eligible Purchases in Class Period | 173836 | 530403045 | No Eligible Purchases in Class Period | 290456 | 530746924 | No Eligible Purchases in Class Period |
| 57217 | 530144089 | No Eligible Purchases in Class Period | 173837 | 530403047 | No Recognized Claim | 290457 | 530746925 | No Eligible Purchases in Class Period |
| 57218 | 530144090 | No Eligible Purchases in Class Period | 173838 | 530403048 | No Recognized Claim | 290458 | 530746926 | No Eligible Purchases in Class Period |
| 57219 | 530144091 | No Eligible Purchases in Class Period | 173839 | 530403050 | No Recognized Claim | 290459 | 530746927 | No Eligible Purchases in Class Period |
| 57220 | 530144092 | No Eligible Purchases in Class Period | 173840 | 530403053 | No Eligible Purchases in Class Period | 290460 | 530746928 | No Recognized Claim |
| 57221 | 530144093 | No Recognized Claim | 173841 | 530403059 | No Recognized Claim | 290461 | 530746929 | No Eligible Purchases in Class Period |
| 57222 | 530144099 | No Recognized Claim | 173842 | 530403060 | No Recognized Claim | 290462 | 530746932 | No Eligible Purchases in Class Period |
| 57223 | 530144111 | No Eligible Purchases in Class Period | 173843 | 530403061 | No Recognized Claim | 290463 | 530746934 | No Eligible Purchases in Class Period |
| 57224 | 530144112 | No Recognized Claim | 173844 | 530403062 | No Eligible Purchases in Class Period | 290464 | 530746937 | No Eligible Purchases in Class Period |
| 57225 | 530144113 | No Eligible Purchases in Class Period | 173845 | 530403064 | No Recognized Claim | 290465 | 530746939 | No Eligible Purchases in Class Period |
| 57226 | 530144117 | No Recognized Claim | 173846 | 530403066 | No Eligible Purchases in Class Period | 290466 | 530746940 | No Recognized Claim |
| 57227 | 530144118 | No Recognized Claim | 173847 | 530403074 | No Eligible Purchases in Class Period | 290467 | 530746942 | No Eligible Purchases in Class Period |
| 57228 | 530144121 | No Eligible Purchases in Class Period | 173848 | 530403076 | No Eligible Purchases in Class Period | 290468 | 530746943 | No Eligible Purchases in Class Period |
| 57229 | 530144122 | No Eligible Purchases in Class Period | 173849 | 530403086 | No Recognized Claim | 290469 | 530746944 | No Eligible Purchases in Class Period |
| 57230 | 530144124 | No Recognized Claim | 173850 | 530403087 | No Recognized Claim | 290470 | 530746945 | No Eligible Purchases in Class Period |
| 57231 | 530144127 | No Recognized Claim | 173851 | 530403099 | No Recognized Claim | 290471 | 530746947 | No Eligible Purchases in Class Period |
| 57232 | 530144128 | No Eligible Purchases in Class Period | 173852 | 530403101 | No Recognized Claim | 290472 | 530746949 | No Eligible Purchases in Class Period |
| 57233 | 530144130 | No Eligible Purchases in Class Period | 173853 | 530403105 | No Recognized Claim | 290473 | 530746950 | No Eligible Purchases in Class Period |
| 57234 | 530144131 | No Eligible Purchases in Class Period | 173854 | 530403108 | No Recognized Claim | 290474 | 530746951 | No Eligible Purchases in Class Period |
| 57235 | 530144134 | No Eligible Purchases in Class Period | 173855 | 530403109 | No Recognized Claim | 290475 | 530746952 | No Eligible Purchases in Class Period |
| 57236 | 530144139 | No Recognized Claim | 173856 | 530403111 | No Recognized Claim | 290476 | 530746953 | No Eligible Purchases in Class Period |
| 57237 | 530144140 | No Recognized Claim | 173857 | 530403112 | No Eligible Purchases in Class Period | 290477 | 530746954 | No Eligible Purchases in Class Period |
| 57238 | 530144141 | No Eligible Purchases in Class Period | 173858 | 530403113 | No Recognized Claim | 290478 | 530746955 | No Eligible Purchases in Class Period |
| 57239 | 530144142 | No Eligible Purchases in Class Period | 173859 | 530403115 | No Recognized Claim | 290479 | 530746956 | No Eligible Purchases in Class Period |
| 57240 | 530144147 | No Eligible Purchases in Class Period | 173860 | 530403116 | No Recognized Claim | 290480 | 530746957 | No Eligible Purchases in Class Period |
| 57241 | 530144157 | No Eligible Purchases in Class Period | 173861 | 530403118 | No Recognized Claim | 290481 | 530746958 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57242 | 530144163 | No Eligible Purchases in Class Period | 173862 | 530403122 | No Eligible Purchases in Class Period | 290482 | 530746959 | No Eligible Purchases in Class Period |
| 57243 | 530144167 | No Eligible Purchases in Class Period | 173863 | 530403130 | No Eligible Purchases in Class Period | 290483 | 530746960 | No Eligible Purchases in Class Period |
| 57244 | 530144171 | No Eligible Purchases in Class Period | 173864 | 530403131 | No Eligible Purchases in Class Period | 290484 | 530746961 | No Eligible Purchases in Class Period |
| 57245 | 530144173 | No Eligible Purchases in Class Period | 173865 | 530403135 | No Recognized Claim | 290485 | 530746962 | No Eligible Purchases in Class Period |
| 57246 | 530144179 | No Eligible Purchases in Class Period | 173866 | 530403136 | No Recognized Claim | 290486 | 530746965 | No Eligible Purchases in Class Period |
| 57247 | 530144180 | No Eligible Purchases in Class Period | 173867 | 530403139 | No Recognized Claim | 290487 | 530746966 | No Eligible Purchases in Class Period |
| 57248 | 530144192 | No Eligible Purchases in Class Period | 173868 | 530403144 | No Eligible Purchases in Class Period | 290488 | 530746967 | No Eligible Purchases in Class Period |
| 57249 | 530144193 | No Eligible Purchases in Class Period | 173869 | 530403145 | No Recognized Claim | 290489 | 530746968 | No Eligible Purchases in Class Period |
| 57250 | 530144197 | No Eligible Purchases in Class Period | 173870 | 530403150 | No Eligible Purchases in Class Period | 290490 | 530746969 | No Eligible Purchases in Class Period |
| 57251 | 530144198 | No Eligible Purchases in Class Period | 173871 | 530403155 | No Recognized Claim | 290491 | 530746970 | No Eligible Purchases in Class Period |
| 57252 | 530144199 | No Eligible Purchases in Class Period | 173872 | 530403158 | No Recognized Claim | 290492 | 530746972 | No Eligible Purchases in Class Period |
| 57253 | 530144207 | No Recognized Claim | 173873 | 530403163 | No Recognized Claim | 290493 | 530746973 | No Eligible Purchases in Class Period |
| 57254 | 530144208 | No Recognized Claim | 173874 | 530403164 | No Recognized Claim | 290494 | 530746974 | No Eligible Purchases in Class Period |
| 57255 | 530144214 | No Eligible Purchases in Class Period | 173875 | 530403166 | No Eligible Purchases in Class Period | 290495 | 530746976 | No Eligible Purchases in Class Period |
| 57256 | 530144215 | No Eligible Purchases in Class Period | 173876 | 530403171 | No Eligible Purchases in Class Period | 290496 | 530746977 | No Eligible Purchases in Class Period |
| 57257 | 530144224 | No Eligible Purchases in Class Period | 173877 | 530403173 | No Eligible Purchases in Class Period | 290497 | 530746978 | No Eligible Purchases in Class Period |
| 57258 | 530144227 | No Eligible Purchases in Class Period | 173878 | 530403175 | No Recognized Claim | 290498 | 530746979 | No Recognized Claim |
| 57259 | 530144233 | No Eligible Purchases in Class Period | 173879 | 530403176 | No Recognized Claim | 290499 | 530746980 | No Recognized Claim |
| 57260 | 530144238 | No Eligible Purchases in Class Period | 173880 | 530403178 | No Eligible Purchases in Class Period | 290500 | 530746981 | No Eligible Purchases in Class Period |
| 57261 | 530144240 | No Eligible Purchases in Class Period | 173881 | 530403181 | No Recognized Claim | 290501 | 530746984 | No Eligible Purchases in Class Period |
| 57262 | 530144241 | No Eligible Purchases in Class Period | 173882 | 530403184 | No Recognized Claim | 290502 | 530746985 | No Eligible Purchases in Class Period |
| 57263 | 530144243 | No Eligible Purchases in Class Period | 173883 | 530403186 | No Eligible Purchases in Class Period | 290503 | 530746986 | No Eligible Purchases in Class Period |
| 57264 | 530144246 | No Recognized Claim | 173884 | 530403191 | No Eligible Purchases in Class Period | 290504 | 530746987 | No Eligible Purchases in Class Period |
| 57265 | 530144254 | No Recognized Claim | 173885 | 530403192 | No Recognized Claim | 290505 | 530746988 | No Eligible Purchases in Class Period |
| 57266 | 530144258 | No Recognized Claim | 173886 | 530403193 | No Recognized Claim | 290506 | 530746989 | No Eligible Purchases in Class Period |
| 57267 | 530144263 | No Recognized Claim | 173887 | 530403195 | No Recognized Claim | 290507 | 530746990 | No Eligible Purchases in Class Period |
| 57268 | 530144264 | No Recognized Claim | 173888 | 530403204 | No Recognized Claim | 290508 | 530746992 | No Eligible Purchases in Class Period |
| 57269 | 530144266 | No Recognized Claim | 173889 | 530403210 | No Recognized Claim | 290509 | 530746993 | No Eligible Purchases in Class Period |
| 57270 | 530144267 | No Recognized Claim | 173890 | 530403212 | No Recognized Claim | 290510 | 530746994 | No Eligible Purchases in Class Period |
| 57271 | 530144268 | No Recognized Claim | 173891 | 530403216 | No Recognized Claim | 290511 | 530746995 | No Eligible Purchases in Class Period |
| 57272 | 530144269 | No Recognized Claim | 173892 | 530403217 | No Recognized Claim | 290512 | 530746996 | No Eligible Purchases in Class Period |
| 57273 | 530144270 | No Recognized Claim | 173893 | 530403218 | No Eligible Purchases in Class Period | 290513 | 530746997 | No Eligible Purchases in Class Period |
| 57274 | 530144271 | No Eligible Purchases in Class Period | 173894 | 530403220 | No Recognized Claim | 290514 | 530746998 | No Eligible Purchases in Class Period |
| 57275 | 530144273 | No Recognized Claim | 173895 | 530403221 | No Recognized Claim | 290515 | 530746999 | No Eligible Purchases in Class Period |
| 57276 | 530144274 | No Eligible Purchases in Class Period | 173896 | 530403222 | No Eligible Purchases in Class Period | 290516 | 530747000 | No Eligible Purchases in Class Period |
| 57277 | 530144275 | No Eligible Purchases in Class Period | 173897 | 530403225 | No Recognized Claim | 290517 | 530747001 | No Eligible Purchases in Class Period |
| 57278 | 530144277 | No Eligible Purchases in Class Period | 173898 | 530403226 | No Recognized Claim | 290518 | 530747002 | No Eligible Purchases in Class Period |
| 57279 | 530144278 | No Eligible Purchases in Class Period | 173899 | 530403228 | No Eligible Purchases in Class Period | 290519 | 530747003 | No Eligible Purchases in Class Period |
| 57280 | 530144281 | No Recognized Claim | 173900 | 530403232 | No Recognized Claim | 290520 | 530747004 | No Eligible Purchases in Class Period |
| 57281 | 530144283 | No Recognized Claim | 173901 | 530403235 | No Recognized Claim | 290521 | 530747005 | No Eligible Purchases in Class Period |
| 57282 | 530144287 | No Eligible Purchases in Class Period | 173902 | 530403238 | No Eligible Purchases in Class Period | 290522 | 530747006 | No Eligible Purchases in Class Period |
| 57283 | 530144290 | No Eligible Purchases in Class Period | 173903 | 530403241 | No Eligible Purchases in Class Period | 290523 | 530747007 | No Eligible Purchases in Class Period |
| 57284 | 530144292 | No Eligible Purchases in Class Period | 173904 | 530403244 | No Recognized Claim | 290524 | 530747008 | No Eligible Purchases in Class Period |
| 57285 | 530144295 | No Eligible Purchases in Class Period | 173905 | 530403245 | No Recognized Claim | 290525 | 530747009 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57286 | 530144296 | No Eligible Purchases in Class Period | 173906 | 530403246 | No Recognized Claim | 290526 | 530747010 | No Eligible Purchases in Class Period |
| 57287 | 530144305 | No Recognized Claim | 173907 | 530403247 | No Eligible Purchases in Class Period | 290527 | 530747011 | No Eligible Purchases in Class Period |
| 57288 | 530144308 | No Recognized Claim | 173908 | 530403248 | No Recognized Claim | 290528 | 530747012 | No Eligible Purchases in Class Period |
| 57289 | 530144315 | No Eligible Purchases in Class Period | 173909 | 530403249 | No Eligible Purchases in Class Period | 290529 | 530747013 | No Eligible Purchases in Class Period |
| 57290 | 530144319 | No Eligible Purchases in Class Period | 173910 | 530403250 | No Eligible Purchases in Class Period | 290530 | 530747014 | No Eligible Purchases in Class Period |
| 57291 | 530144321 | No Eligible Purchases in Class Period | 173911 | 530403251 | No Eligible Purchases in Class Period | 290531 | 530747015 | No Eligible Purchases in Class Period |
| 57292 | 530144322 | No Eligible Purchases in Class Period | 173912 | 530403252 | No Recognized Claim | 290532 | 530747016 | No Eligible Purchases in Class Period |
| 57293 | 530144325 | No Eligible Purchases in Class Period | 173913 | 530403254 | No Recognized Claim | 290533 | 530747017 | No Eligible Purchases in Class Period |
| 57294 | 530144326 | No Eligible Purchases in Class Period | 173914 | 530403255 | No Eligible Purchases in Class Period | 290534 | 530747018 | No Eligible Purchases in Class Period |
| 57295 | 530144333 | No Recognized Claim | 173915 | 530403258 | No Recognized Claim | 290535 | 530747019 | No Eligible Purchases in Class Period |
| 57296 | 530144335 | No Eligible Purchases in Class Period | 173916 | 530403262 | No Eligible Purchases in Class Period | 290536 | 530747020 | No Eligible Purchases in Class Period |
| 57297 | 530144336 | No Recognized Claim | 173917 | 530403264 | No Recognized Claim | 290537 | 530747021 | No Eligible Purchases in Class Period |
| 57298 | 530144338 | No Eligible Purchases in Class Period | 173918 | 530403266 | No Recognized Claim | 290538 | 530747022 | No Recognized Claim |
| 57299 | 530144340 | No Eligible Purchases in Class Period | 173919 | 530403268 | No Recognized Claim | 290539 | 530747023 | No Eligible Purchases in Class Period |
| 57300 | 530144341 | No Recognized Claim | 173920 | 530403270 | No Recognized Claim | 290540 | 530747028 | No Eligible Purchases in Class Period |
| 57301 | 530144343 | No Eligible Purchases in Class Period | 173921 | 530403271 | No Recognized Claim | 290541 | 530747029 | No Eligible Purchases in Class Period |
| 57302 | 530144344 | No Eligible Purchases in Class Period | 173922 | 530403272 | No Recognized Claim | 290542 | 530747030 | No Recognized Claim |
| 57303 | 530144345 | No Eligible Purchases in Class Period | 173923 | 530403273 | No Eligible Purchases in Class Period | 290543 | 530747031 | No Eligible Purchases in Class Period |
| 57304 | 530144346 | No Eligible Purchases in Class Period | 173924 | 530403274 | No Recognized Claim | 290544 | 530747032 | No Eligible Purchases in Class Period |
| 57305 | 530144347 | No Eligible Purchases in Class Period | 173925 | 530403275 | No Recognized Claim | 290545 | 530747033 | No Eligible Purchases in Class Period |
| 57306 | 530144348 | No Recognized Claim | 173926 | 530403281 | No Recognized Claim | 290546 | 530747034 | No Eligible Purchases in Class Period |
| 57307 | 530144349 | No Eligible Purchases in Class Period | 173927 | 530403285 | No Eligible Purchases in Class Period | 290547 | 530747035 | No Eligible Purchases in Class Period |
| 57308 | 530144351 | No Recognized Claim | 173928 | 530403286 | No Recognized Claim | 290548 | 530747036 | No Eligible Purchases in Class Period |
| 57309 | 530144355 | No Eligible Purchases in Class Period | 173929 | 530403289 | No Recognized Claim | 290549 | 530747037 | No Eligible Purchases in Class Period |
| 57310 | 530144359 | No Eligible Purchases in Class Period | 173930 | 530403290 | No Recognized Claim | 290550 | 530747038 | No Eligible Purchases in Class Period |
| 57311 | 530144360 | No Eligible Purchases in Class Period | 173931 | 530403291 | No Recognized Claim | 290551 | 530747039 | No Eligible Purchases in Class Period |
| 57312 | 530144361 | No Recognized Claim | 173932 | 530403292 | No Recognized Claim | 290552 | 530747040 | No Eligible Purchases in Class Period |
| 57313 | 530144362 | No Recognized Claim | 173933 | 530403293 | No Recognized Claim | 290553 | 530747042 | No Recognized Claim |
| 57314 | 530144363 | No Eligible Purchases in Class Period | 173934 | 530403294 | No Recognized Claim | 290554 | 530747044 | No Eligible Purchases in Class Period |
| 57315 | 530144364 | No Recognized Claim | 173935 | 530403296 | No Recognized Claim | 290555 | 530747045 | No Eligible Purchases in Class Period |
| 57316 | 530144365 | No Eligible Purchases in Class Period | 173936 | 530403297 | No Recognized Claim | 290556 | 530747047 | No Eligible Purchases in Class Period |
| 57317 | 530144367 | No Eligible Purchases in Class Period | 173937 | 530403305 | No Recognized Claim | 290557 | 530747049 | No Eligible Purchases in Class Period |
| 57318 | 530144369 | No Recognized Claim | 173938 | 530403306 | No Eligible Purchases in Class Period | 290558 | 530747050 | No Eligible Purchases in Class Period |
| 57319 | 530144370 | No Recognized Claim | 173939 | 530403313 | No Eligible Purchases in Class Period | 290559 | 530747051 | No Eligible Purchases in Class Period |
| 57320 | 530144371 | No Recognized Claim | 173940 | 530403314 | No Recognized Claim | 290560 | 530747052 | No Eligible Purchases in Class Period |
| 57321 | 530144372 | No Recognized Claim | 173941 | 530403319 | No Recognized Claim | 290561 | 530747053 | No Eligible Purchases in Class Period |
| 57322 | 530144373 | No Recognized Claim | 173942 | 530403320 | No Recognized Claim | 290562 | 530747054 | No Eligible Purchases in Class Period |
| 57323 | 530144375 | No Eligible Purchases in Class Period | 173943 | 530403321 | No Recognized Claim | 290563 | 530747058 | No Eligible Purchases in Class Period |
| 57324 | 530144376 | No Eligible Purchases in Class Period | 173944 | 530403322 | No Recognized Claim | 290564 | 530747059 | No Eligible Purchases in Class Period |
| 57325 | 530144377 | No Eligible Purchases in Class Period | 173945 | 530403323 | No Eligible Purchases in Class Period | 290565 | 530747061 | No Eligible Purchases in Class Period |
| 57326 | 530144378 | No Recognized Claim | 173946 | 530403324 | No Eligible Purchases in Class Period | 290566 | 530747064 | No Eligible Purchases in Class Period |
| 57327 | 530144379 | No Eligible Purchases in Class Period | 173947 | 530403325 | No Eligible Purchases in Class Period | 290567 | 530747065 | No Eligible Purchases in Class Period |
| 57328 | 530144380 | No Eligible Purchases in Class Period | 173948 | 530403328 | No Recognized Claim | 290568 | 530747066 | No Eligible Purchases in Class Period |
| 57329 | 530144385 | No Eligible Purchases in Class Period | 173949 | 530403333 | No Recognized Claim | 290569 | 530747067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57330 | 530144386 | No Recognized Claim | 173950 | 530403336 | No Recognized Claim | 290570 | 530747068 | No Eligible Purchases in Class Period |
| 57331 | 530144387 | No Eligible Purchases in Class Period | 173951 | 530403338 | No Recognized Claim | 290571 | 530747069 | No Eligible Purchases in Class Period |
| 57332 | 530144388 | No Eligible Purchases in Class Period | 173952 | 530403341 | No Recognized Claim | 290572 | 530747070 | No Eligible Purchases in Class Period |
| 57333 | 530144390 | No Eligible Purchases in Class Period | 173953 | 530403346 | No Recognized Claim | 290573 | 530747072 | No Recognized Claim |
| 57334 | 530144392 | No Eligible Purchases in Class Period | 173954 | 530403348 | No Recognized Claim | 290574 | 530747075 | No Eligible Purchases in Class Period |
| 57335 | 530144393 | No Eligible Purchases in Class Period | 173955 | 530403352 | No Recognized Claim | 290575 | 530747076 | No Eligible Purchases in Class Period |
| 57336 | 530144394 | No Eligible Purchases in Class Period | 173956 | 530403354 | No Recognized Claim | 290576 | 530747077 | No Eligible Purchases in Class Period |
| 57337 | 530144395 | No Eligible Purchases in Class Period | 173957 | 530403356 | No Recognized Claim | 290577 | 530747078 | No Eligible Purchases in Class Period |
| 57338 | 530144396 | No Eligible Purchases in Class Period | 173958 | 530403357 | No Recognized Claim | 290578 | 530747079 | No Eligible Purchases in Class Period |
| 57339 | 530144397 | No Recognized Claim | 173959 | 530403369 | No Recognized Claim | 290579 | 530747080 | No Eligible Purchases in Class Period |
| 57340 | 530144398 | No Recognized Claim | 173960 | 530403371 | No Recognized Claim | 290580 | 530747081 | No Eligible Purchases in Class Period |
| 57341 | 530144399 | No Eligible Purchases in Class Period | 173961 | 530403377 | No Recognized Claim | 290581 | 530747082 | No Eligible Purchases in Class Period |
| 57342 | 530144400 | No Eligible Purchases in Class Period | 173962 | 530403380 | No Recognized Claim | 290582 | 530747083 | No Eligible Purchases in Class Period |
| 57343 | 530144401 | No Eligible Purchases in Class Period | 173963 | 530403382 | No Recognized Claim | 290583 | 530747084 | No Eligible Purchases in Class Period |
| 57344 | 530144402 | No Eligible Purchases in Class Period | 173964 | 530403384 | No Eligible Purchases in Class Period | 290584 | 530747086 | No Recognized Claim |
| 57345 | 530144403 | No Eligible Purchases in Class Period | 173965 | 530403385 | No Recognized Claim | 290585 | 530747087 | No Eligible Purchases in Class Period |
| 57346 | 530144404 | No Eligible Purchases in Class Period | 173966 | 530403390 | No Recognized Claim | 290586 | 530747088 | No Eligible Purchases in Class Period |
| 57347 | 530144405 | No Eligible Purchases in Class Period | 173967 | 530403392 | No Recognized Claim | 290587 | 530747089 | No Eligible Purchases in Class Period |
| 57348 | 530144406 | No Eligible Purchases in Class Period | 173968 | 530403394 | No Recognized Claim | 290588 | 530747090 | No Eligible Purchases in Class Period |
| 57349 | 530144407 | No Eligible Purchases in Class Period | 173969 | 530403396 | No Eligible Purchases in Class Period | 290589 | 530747091 | No Eligible Purchases in Class Period |
| 57350 | 530144408 | No Eligible Purchases in Class Period | 173970 | 530403397 | No Eligible Purchases in Class Period | 290590 | 530747092 | No Eligible Purchases in Class Period |
| 57351 | 530144409 | No Eligible Purchases in Class Period | 173971 | 530403398 | No Eligible Purchases in Class Period | 290591 | 530747094 | No Eligible Purchases in Class Period |
| 57352 | 530144410 | No Eligible Purchases in Class Period | 173972 | 530403400 | No Eligible Purchases in Class Period | 290592 | 530747096 | No Eligible Purchases in Class Period |
| 57353 | 530144411 | No Recognized Claim | 173973 | 530403401 | No Recognized Claim | 290593 | 530747097 | No Eligible Purchases in Class Period |
| 57354 | 530144412 | No Eligible Purchases in Class Period | 173974 | 530403402 | No Recognized Claim | 290594 | 530747098 | No Eligible Purchases in Class Period |
| 57355 | 530144413 | No Eligible Purchases in Class Period | 173975 | 530403403 | No Eligible Purchases in Class Period | 290595 | 530747099 | No Eligible Purchases in Class Period |
| 57356 | 530144415 | No Eligible Purchases in Class Period | 173976 | 530403415 | No Recognized Claim | 290596 | 530747100 | No Eligible Purchases in Class Period |
| 57357 | 530144416 | No Eligible Purchases in Class Period | 173977 | 530403417 | No Recognized Claim | 290597 | 530747101 | No Recognized Claim |
| 57358 | 530144417 | No Eligible Purchases in Class Period | 173978 | 530403419 | No Recognized Claim | 290598 | 530747102 | No Eligible Purchases in Class Period |
| 57359 | 530144418 | No Recognized Claim | 173979 | 530403423 | No Recognized Claim | 290599 | 530747103 | No Eligible Purchases in Class Period |
| 57360 | 530144419 | No Recognized Claim | 173980 | 530403424 | No Recognized Claim | 290600 | 530747104 | No Eligible Purchases in Class Period |
| 57361 | 530144420 | No Eligible Purchases in Class Period | 173981 | 530403426 | No Recognized Claim | 290601 | 530747105 | No Eligible Purchases in Class Period |
| 57362 | 530144421 | No Eligible Purchases in Class Period | 173982 | 530403427 | No Recognized Claim | 290602 | 530747107 | No Eligible Purchases in Class Period |
| 57363 | 530144422 | No Eligible Purchases in Class Period | 173983 | 530403433 | No Eligible Purchases in Class Period | 290603 | 530747108 | No Recognized Claim |
| 57364 | 530144423 | No Eligible Purchases in Class Period | 173984 | 530403434 | No Eligible Purchases in Class Period | 290604 | 530747109 | No Recognized Claim |
| 57365 | 530144424 | No Eligible Purchases in Class Period | 173985 | 530403436 | No Recognized Claim | 290605 | 530747110 | No Eligible Purchases in Class Period |
| 57366 | 530144425 | No Eligible Purchases in Class Period | 173986 | 530403445 | No Recognized Claim | 290606 | 530747111 | No Eligible Purchases in Class Period |
| 57367 | 530144426 | No Eligible Purchases in Class Period | 173987 | 530403446 | No Recognized Claim | 290607 | 530747113 | No Eligible Purchases in Class Period |
| 57368 | 530144427 | No Eligible Purchases in Class Period | 173988 | 530403449 | No Recognized Claim | 290608 | 530747114 | No Eligible Purchases in Class Period |
| 57369 | 530144429 | No Eligible Purchases in Class Period | 173989 | 530403453 | No Eligible Purchases in Class Period | 290609 | 530747115 | No Eligible Purchases in Class Period |
| 57370 | 530144430 | No Eligible Purchases in Class Period | 173990 | 530403481 | No Recognized Claim | 290610 | 530747116 | No Eligible Purchases in Class Period |
| 57371 | 530144431 | No Eligible Purchases in Class Period | 173991 | 530403482 | No Eligible Purchases in Class Period | 290611 | 530747117 | No Eligible Purchases in Class Period |
| 57372 | 530144432 | No Eligible Purchases in Class Period | 173992 | 530403487 | No Recognized Claim | 290612 | 530747118 | No Eligible Purchases in Class Period |
| 57373 | 530144433 | No Eligible Purchases in Class Period | 173993 | 530403490 | No Recognized Claim | 290613 | 530747119 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57374 | 530144435 | No Recognized Claim | 173994 | 530403491 | No Recognized Claim | 290614 | 530747120 | No Eligible Purchases in Class Period |
| 57375 | 530144436 | No Eligible Purchases in Class Period | 173995 | 530403492 | No Recognized Claim | 290615 | 530747121 | No Eligible Purchases in Class Period |
| 57376 | 530144442 | No Eligible Purchases in Class Period | 173996 | 530403493 | No Recognized Claim | 290616 | 530747122 | No Eligible Purchases in Class Period |
| 57377 | 530144445 | No Eligible Purchases in Class Period | 173997 | 530403497 | No Eligible Purchases in Class Period | 290617 | 530747123 | No Eligible Purchases in Class Period |
| 57378 | 530144448 | No Eligible Purchases in Class Period | 173998 | 530403499 | No Eligible Purchases in Class Period | 290618 | 530747124 | No Eligible Purchases in Class Period |
| 57379 | 530144450 | No Eligible Purchases in Class Period | 173999 | 530403500 | No Eligible Purchases in Class Period | 290619 | 530747125 | No Eligible Purchases in Class Period |
| 57380 | 530144451 | No Eligible Purchases in Class Period | 174000 | 530403501 | No Eligible Purchases in Class Period | 290620 | 530747126 | No Eligible Purchases in Class Period |
| 57381 | 530144452 | No Eligible Purchases in Class Period | 174001 | 530403502 | No Recognized Claim | 290621 | 530747127 | No Eligible Purchases in Class Period |
| 57382 | 530144453 | No Eligible Purchases in Class Period | 174002 | 530403503 | No Recognized Claim | 290622 | 530747128 | No Eligible Purchases in Class Period |
| 57383 | 530144454 | No Eligible Purchases in Class Period | 174003 | 530403504 | No Recognized Claim | 290623 | 530747130 | No Eligible Purchases in Class Period |
| 57384 | 530144455 | No Eligible Purchases in Class Period | 174004 | 530403505 | No Recognized Claim | 290624 | 530747134 | No Eligible Purchases in Class Period |
| 57385 | 530144456 | No Eligible Purchases in Class Period | 174005 | 530403506 | No Recognized Claim | 290625 | 530747135 | No Eligible Purchases in Class Period |
| 57386 | 530144457 | No Eligible Purchases in Class Period | 174006 | 530403507 | No Recognized Claim | 290626 | 530747136 | No Eligible Purchases in Class Period |
| 57387 | 530144458 | No Eligible Purchases in Class Period | 174007 | 530403517 | No Eligible Purchases in Class Period | 290627 | 530747137 | No Eligible Purchases in Class Period |
| 57388 | 530144459 | No Eligible Purchases in Class Period | 174008 | 530403518 | No Eligible Purchases in Class Period | 290628 | 530747138 | No Eligible Purchases in Class Period |
| 57389 | 530144460 | No Eligible Purchases in Class Period | 174009 | 530403519 | No Eligible Purchases in Class Period | 290629 | 530747141 | No Eligible Purchases in Class Period |
| 57390 | 530144461 | No Eligible Purchases in Class Period | 174010 | 530403520 | No Eligible Purchases in Class Period | 290630 | 530747142 | No Eligible Purchases in Class Period |
| 57391 | 530144462 | No Eligible Purchases in Class Period | 174011 | 530403521 | No Eligible Purchases in Class Period | 290631 | 530747143 | No Eligible Purchases in Class Period |
| 57392 | 530144463 | No Eligible Purchases in Class Period | 174012 | 530403522 | No Eligible Purchases in Class Period | 290632 | 530747146 | No Eligible Purchases in Class Period |
| 57393 | 530144464 | No Eligible Purchases in Class Period | 174013 | 530403523 | No Eligible Purchases in Class Period | 290633 | 530747147 | No Eligible Purchases in Class Period |
| 57394 | 530144467 | No Eligible Purchases in Class Period | 174014 | 530403535 | Void or Withdrawn | 290634 | 530747148 | No Eligible Purchases in Class Period |
| 57395 | 530144468 | No Eligible Purchases in Class Period | 174015 | 530403537 | No Recognized Claim | 290635 | 530747149 | No Eligible Purchases in Class Period |
| 57396 | 530144469 | No Eligible Purchases in Class Period | 174016 | 530403550 | No Recognized Claim | 290636 | 530747150 | No Eligible Purchases in Class Period |
| 57397 | 530144470 | No Eligible Purchases in Class Period | 174017 | 530403553 | Duplicate Claim Form | 290637 | 530747151 | No Eligible Purchases in Class Period |
| 57398 | 530144471 | No Eligible Purchases in Class Period | 174018 | 530403572 | No Recognized Claim | 290638 | 530747152 | No Eligible Purchases in Class Period |
| 57399 | 530144472 | No Eligible Purchases in Class Period | 174019 | 530403579 | No Recognized Claim | 290639 | 530747153 | No Eligible Purchases in Class Period |
| 57400 | 530144473 | No Eligible Purchases in Class Period | 174020 | 530403581 | No Recognized Claim | 290640 | 530747154 | No Eligible Purchases in Class Period |
| 57401 | 530144474 | No Eligible Purchases in Class Period | 174021 | 530403596 | No Recognized Claim | 290641 | 530747155 | No Eligible Purchases in Class Period |
| 57402 | 530144475 | No Eligible Purchases in Class Period | 174022 | 530403619 | No Eligible Purchases in Class Period | 290642 | 530747156 | No Eligible Purchases in Class Period |
| 57403 | 530144476 | No Recognized Claim | 174023 | 530403620 | No Eligible Purchases in Class Period | 290643 | 530747157 | No Eligible Purchases in Class Period |
| 57404 | 530144477 | No Eligible Purchases in Class Period | 174024 | 530403626 | No Eligible Purchases in Class Period | 290644 | 530747160 | No Eligible Purchases in Class Period |
| 57405 | 530144478 | No Eligible Purchases in Class Period | 174025 | 530403648 | No Recognized Claim | 290645 | 530747161 | No Eligible Purchases in Class Period |
| 57406 | 530144479 | No Eligible Purchases in Class Period | 174026 | 530403652 | No Recognized Claim | 290646 | 530747163 | No Eligible Purchases in Class Period |
| 57407 | 530144480 | No Eligible Purchases in Class Period | 174027 | 530403669 | No Eligible Purchases in Class Period | 290647 | 530747165 | No Eligible Purchases in Class Period |
| 57408 | 530144481 | No Eligible Purchases in Class Period | 174028 | 530403673 | No Recognized Claim | 290648 | 530747166 | No Eligible Purchases in Class Period |
| 57409 | 530144482 | No Eligible Purchases in Class Period | 174029 | 530403675 | No Recognized Claim | 290649 | 530747167 | No Eligible Purchases in Class Period |
| 57410 | 530144484 | No Eligible Purchases in Class Period | 174030 | 530403683 | No Recognized Claim | 290650 | 530747169 | No Eligible Purchases in Class Period |
| 57411 | 530144485 | No Eligible Purchases in Class Period | 174031 | 530403689 | No Eligible Purchases in Class Period | 290651 | 530747170 | No Eligible Purchases in Class Period |
| 57412 | 530144486 | No Eligible Purchases in Class Period | 174032 | 530403694 | No Eligible Purchases in Class Period | 290652 | 530747171 | No Eligible Purchases in Class Period |
| 57413 | 530144487 | No Eligible Purchases in Class Period | 174033 | 530403696 | No Eligible Purchases in Class Period | 290653 | 530747172 | No Eligible Purchases in Class Period |
| 57414 | 530144491 | No Eligible Purchases in Class Period | 174034 | 530403697 | No Recognized Claim | 290654 | 530747173 | No Eligible Purchases in Class Period |
| 57415 | 530144492 | No Eligible Purchases in Class Period | 174035 | 530403701 | No Eligible Purchases in Class Period | 290655 | 530747174 | No Eligible Purchases in Class Period |
| 57416 | 530144494 | No Eligible Purchases in Class Period | 174036 | 530403702 | No Eligible Purchases in Class Period | 290656 | 530747175 | No Eligible Purchases in Class Period |
| 57417 | 530144495 | No Eligible Purchases in Class Period | 174037 | 530403703 | No Eligible Purchases in Class Period | 290657 | 530747176 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57418 | 530144496 | No Recognized Claim | 174038 | 530403704 | No Eligible Purchases in Class Period | 290658 | 530747177 | No Eligible Purchases in Class Period |
| 57419 | 530144499 | No Eligible Purchases in Class Period | 174039 | 530403707 | No Eligible Purchases in Class Period | 290659 | 530747178 | No Eligible Purchases in Class Period |
| 57420 | 530144501 | No Recognized Claim | 174040 | 530403708 | No Eligible Purchases in Class Period | 290660 | 530747179 | No Eligible Purchases in Class Period |
| 57421 | 530144503 | No Eligible Purchases in Class Period | 174041 | 530403709 | No Eligible Purchases in Class Period | 290661 | 530747180 | No Eligible Purchases in Class Period |
| 57422 | 530144504 | No Eligible Purchases in Class Period | 174042 | 530403712 | No Eligible Purchases in Class Period | 290662 | 530747181 | No Eligible Purchases in Class Period |
| 57423 | 530144507 | No Eligible Purchases in Class Period | 174043 | 530403713 | No Eligible Purchases in Class Period | 290663 | 530747182 | No Eligible Purchases in Class Period |
| 57424 | 530144508 | No Eligible Purchases in Class Period | 174044 | 530403714 | No Eligible Purchases in Class Period | 290664 | 530747183 | No Eligible Purchases in Class Period |
| 57425 | 530144511 | No Recognized Claim | 174045 | 530403716 | No Eligible Purchases in Class Period | 290665 | 530747184 | No Eligible Purchases in Class Period |
| 57426 | 530144513 | No Eligible Purchases in Class Period | 174046 | 530403717 | No Eligible Purchases in Class Period | 290666 | 530747185 | No Eligible Purchases in Class Period |
| 57427 | 530144519 | No Eligible Purchases in Class Period | 174047 | 530403718 | No Eligible Purchases in Class Period | 290667 | 530747186 | No Eligible Purchases in Class Period |
| 57428 | 530144521 | No Eligible Purchases in Class Period | 174048 | 530403719 | No Recognized Claim | 290668 | 530747187 | No Eligible Purchases in Class Period |
| 57429 | 530144529 | No Eligible Purchases in Class Period | 174049 | 530403721 | No Eligible Purchases in Class Period | 290669 | 530747188 | No Eligible Purchases in Class Period |
| 57430 | 530144531 | No Eligible Purchases in Class Period | 174050 | 530403722 | No Eligible Purchases in Class Period | 290670 | 530747190 | No Eligible Purchases in Class Period |
| 57431 | 530144532 | No Recognized Claim | 174051 | 530403723 | No Eligible Purchases in Class Period | 290671 | 530747191 | No Eligible Purchases in Class Period |
| 57432 | 530144533 | No Eligible Purchases in Class Period | 174052 | 530403724 | No Eligible Purchases in Class Period | 290672 | 530747192 | No Eligible Purchases in Class Period |
| 57433 | 530144535 | No Eligible Purchases in Class Period | 174053 | 530403725 | No Eligible Purchases in Class Period | 290673 | 530747193 | No Eligible Purchases in Class Period |
| 57434 | 530144536 | No Eligible Purchases in Class Period | 174054 | 530403726 | No Eligible Purchases in Class Period | 290674 | 530747194 | No Eligible Purchases in Class Period |
| 57435 | 530144538 | No Eligible Purchases in Class Period | 174055 | 530403727 | No Eligible Purchases in Class Period | 290675 | 530747195 | No Eligible Purchases in Class Period |
| 57436 | 530144539 | No Eligible Purchases in Class Period | 174056 | 530403728 | No Recognized Claim | 290676 | 530747196 | No Eligible Purchases in Class Period |
| 57437 | 530144540 | No Eligible Purchases in Class Period | 174057 | 530403729 | No Eligible Purchases in Class Period | 290677 | 530747197 | No Eligible Purchases in Class Period |
| 57438 | 530144543 | No Eligible Purchases in Class Period | 174058 | 530403730 | No Recognized Claim | 290678 | 530747198 | No Eligible Purchases in Class Period |
| 57439 | 530144544 | No Recognized Claim | 174059 | 530403732 | No Eligible Purchases in Class Period | 290679 | 530747199 | No Eligible Purchases in Class Period |
| 57440 | 530144545 | No Eligible Purchases in Class Period | 174060 | 530403733 | No Eligible Purchases in Class Period | 290680 | 530747200 | No Eligible Purchases in Class Period |
| 57441 | 530144546 | No Eligible Purchases in Class Period | 174061 | 530403737 | No Eligible Purchases in Class Period | 290681 | 530747201 | No Recognized Claim |
| 57442 | 530144547 | No Eligible Purchases in Class Period | 174062 | 530403738 | No Eligible Purchases in Class Period | 290682 | 530747202 | No Eligible Purchases in Class Period |
| 57443 | 530144548 | No Eligible Purchases in Class Period | 174063 | 530403739 | No Eligible Purchases in Class Period | 290683 | 530747203 | No Eligible Purchases in Class Period |
| 57444 | 530144549 | No Eligible Purchases in Class Period | 174064 | 530403740 | No Eligible Purchases in Class Period | 290684 | 530747204 | No Eligible Purchases in Class Period |
| 57445 | 530144550 | No Eligible Purchases in Class Period | 174065 | 530403744 | No Eligible Purchases in Class Period | 290685 | 530747205 | No Eligible Purchases in Class Period |
| 57446 | 530144553 | No Eligible Purchases in Class Period | 174066 | 530403745 | No Eligible Purchases in Class Period | 290686 | 530747206 | No Eligible Purchases in Class Period |
| 57447 | 530144554 | No Eligible Purchases in Class Period | 174067 | 530403747 | No Recognized Claim | 290687 | 530747207 | No Eligible Purchases in Class Period |
| 57448 | 530144556 | No Eligible Purchases in Class Period | 174068 | 530403748 | No Recognized Claim | 290688 | 530747208 | No Eligible Purchases in Class Period |
| 57449 | 530144557 | No Eligible Purchases in Class Period | 174069 | 530403750 | No Eligible Purchases in Class Period | 290689 | 530747209 | No Eligible Purchases in Class Period |
| 57450 | 530144558 | No Eligible Purchases in Class Period | 174070 | 530403751 | No Eligible Purchases in Class Period | 290690 | 530747210 | No Eligible Purchases in Class Period |
| 57451 | 530144559 | No Eligible Purchases in Class Period | 174071 | 530403752 | No Eligible Purchases in Class Period | 290691 | 530747211 | No Eligible Purchases in Class Period |
| 57452 | 530144560 | No Eligible Purchases in Class Period | 174072 | 530403755 | No Eligible Purchases in Class Period | 290692 | 530747212 | No Eligible Purchases in Class Period |
| 57453 | 530144561 | No Recognized Claim | 174073 | 530403757 | No Eligible Purchases in Class Period | 290693 | 530747213 | No Eligible Purchases in Class Period |
| 57454 | 530144562 | No Eligible Purchases in Class Period | 174074 | 530403758 | No Eligible Purchases in Class Period | 290694 | 530747215 | No Eligible Purchases in Class Period |
| 57455 | 530144563 | No Eligible Purchases in Class Period | 174075 | 530403760 | No Eligible Purchases in Class Period | 290695 | 530747216 | No Eligible Purchases in Class Period |
| 57456 | 530144565 | No Recognized Claim | 174076 | 530403762 | No Eligible Purchases in Class Period | 290696 | 530747218 | No Eligible Purchases in Class Period |
| 57457 | 530144567 | No Eligible Purchases in Class Period | 174077 | 530403764 | No Recognized Claim | 290697 | 530747219 | No Eligible Purchases in Class Period |
| 57458 | 530144568 | No Recognized Claim | 174078 | 530403765 | No Eligible Purchases in Class Period | 290698 | 530747220 | No Eligible Purchases in Class Period |
| 57459 | 530144569 | No Eligible Purchases in Class Period | 174079 | 530403767 | No Recognized Claim | 290699 | 530747221 | No Eligible Purchases in Class Period |
| 57460 | 530144570 | No Eligible Purchases in Class Period | 174080 | 530403768 | No Eligible Purchases in Class Period | 290700 | 530747222 | No Eligible Purchases in Class Period |
| 57461 | 530144571 | No Eligible Purchases in Class Period | 174081 | 530403771 | No Eligible Purchases in Class Period | 290701 | 530747223 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57462 | 530144572 | No Eligible Purchases in Class Period | 174082 | 530403772 | No Eligible Purchases in Class Period | 290702 | 530747224 | No Eligible Purchases in Class Period |
| 57463 | 530144573 | No Eligible Purchases in Class Period | 174083 | 530403774 | No Eligible Purchases in Class Period | 290703 | 530747225 | No Eligible Purchases in Class Period |
| 57464 | 530144574 | No Eligible Purchases in Class Period | 174084 | 530403775 | No Eligible Purchases in Class Period | 290704 | 530747227 | No Eligible Purchases in Class Period |
| 57465 | 530144575 | No Eligible Purchases in Class Period | 174085 | 530403777 | No Eligible Purchases in Class Period | 290705 | 530747229 | No Eligible Purchases in Class Period |
| 57466 | 530144580 | No Recognized Claim | 174086 | 530403778 | No Eligible Purchases in Class Period | 290706 | 530747230 | No Eligible Purchases in Class Period |
| 57467 | 530144581 | No Eligible Purchases in Class Period | 174087 | 530403779 | No Eligible Purchases in Class Period | 290707 | 530747231 | No Eligible Purchases in Class Period |
| 57468 | 530144582 | No Recognized Claim | 174088 | 530403780 | No Eligible Purchases in Class Period | 290708 | 530747232 | No Eligible Purchases in Class Period |
| 57469 | 530144583 | No Eligible Purchases in Class Period | 174089 | 530403782 | No Recognized Claim | 290709 | 530747233 | No Eligible Purchases in Class Period |
| 57470 | 530144584 | No Eligible Purchases in Class Period | 174090 | 530403784 | No Eligible Purchases in Class Period | 290710 | 530747234 | No Eligible Purchases in Class Period |
| 57471 | 530144585 | No Eligible Purchases in Class Period | 174091 | 530403785 | No Eligible Purchases in Class Period | 290711 | 530747235 | No Eligible Purchases in Class Period |
| 57472 | 530144589 | No Eligible Purchases in Class Period | 174092 | 530403788 | No Recognized Claim | 290712 | 530747236 | No Eligible Purchases in Class Period |
| 57473 | 530144590 | No Recognized Claim | 174093 | 530403789 | No Recognized Claim | 290713 | 530747237 | No Eligible Purchases in Class Period |
| 57474 | 530144598 | No Eligible Purchases in Class Period | 174094 | 530403790 | No Recognized Claim | 290714 | 530747238 | No Eligible Purchases in Class Period |
| 57475 | 530144599 | No Recognized Claim | 174095 | 530403791 | No Eligible Purchases in Class Period | 290715 | 530747239 | No Eligible Purchases in Class Period |
| 57476 | 530144601 | No Eligible Purchases in Class Period | 174096 | 530403792 | No Eligible Purchases in Class Period | 290716 | 530747240 | No Eligible Purchases in Class Period |
| 57477 | 530144602 | No Eligible Purchases in Class Period | 174097 | 530403794 | No Recognized Claim | 290717 | 530747241 | No Eligible Purchases in Class Period |
| 57478 | 530144603 | No Eligible Purchases in Class Period | 174098 | 530403797 | No Eligible Purchases in Class Period | 290718 | 530747242 | No Eligible Purchases in Class Period |
| 57479 | 530144604 | No Eligible Purchases in Class Period | 174099 | 530403798 | No Eligible Purchases in Class Period | 290719 | 530747243 | No Eligible Purchases in Class Period |
| 57480 | 530144606 | No Recognized Claim | 174100 | 530403799 | No Recognized Claim | 290720 | 530747244 | No Eligible Purchases in Class Period |
| 57481 | 530144607 | No Eligible Purchases in Class Period | 174101 | 530403800 | No Recognized Claim | 290721 | 530747245 | No Eligible Purchases in Class Period |
| 57482 | 530144608 | No Eligible Purchases in Class Period | 174102 | 530403801 | No Eligible Purchases in Class Period | 290722 | 530747247 | No Eligible Purchases in Class Period |
| 57483 | 530144609 | No Recognized Claim | 174103 | 530403803 | No Eligible Purchases in Class Period | 290723 | 530747248 | No Eligible Purchases in Class Period |
| 57484 | 530144610 | No Recognized Claim | 174104 | 530403806 | No Recognized Claim | 290724 | 530747249 | No Eligible Purchases in Class Period |
| 57485 | 530144611 | No Eligible Purchases in Class Period | 174105 | 530403807 | No Eligible Purchases in Class Period | 290725 | 530747250 | No Eligible Purchases in Class Period |
| 57486 | 530144613 | No Recognized Claim | 174106 | 530403811 | No Eligible Purchases in Class Period | 290726 | 530747251 | No Eligible Purchases in Class Period |
| 57487 | 530144614 | No Eligible Purchases in Class Period | 174107 | 530403812 | No Eligible Purchases in Class Period | 290727 | 530747252 | No Eligible Purchases in Class Period |
| 57488 | 530144615 | No Eligible Purchases in Class Period | 174108 | 530403813 | No Eligible Purchases in Class Period | 290728 | 530747253 | No Eligible Purchases in Class Period |
| 57489 | 530144616 | No Eligible Purchases in Class Period | 174109 | 530403814 | No Eligible Purchases in Class Period | 290729 | 530747254 | No Eligible Purchases in Class Period |
| 57490 | 530144619 | No Eligible Purchases in Class Period | 174110 | 530403815 | No Eligible Purchases in Class Period | 290730 | 530747255 | No Eligible Purchases in Class Period |
| 57491 | 530144620 | No Eligible Purchases in Class Period | 174111 | 530403816 | No Eligible Purchases in Class Period | 290731 | 530747256 | No Eligible Purchases in Class Period |
| 57492 | 530144622 | No Eligible Purchases in Class Period | 174112 | 530403817 | No Eligible Purchases in Class Period | 290732 | 530747257 | No Eligible Purchases in Class Period |
| 57493 | 530144623 | No Recognized Claim | 174113 | 530403818 | No Eligible Purchases in Class Period | 290733 | 530747258 | No Eligible Purchases in Class Period |
| 57494 | 530144624 | No Eligible Purchases in Class Period | 174114 | 530403819 | No Eligible Purchases in Class Period | 290734 | 530747259 | No Eligible Purchases in Class Period |
| 57495 | 530144625 | No Eligible Purchases in Class Period | 174115 | 530403820 | No Eligible Purchases in Class Period | 290735 | 530747260 | No Eligible Purchases in Class Period |
| 57496 | 530144626 | No Eligible Purchases in Class Period | 174116 | 530403823 | No Eligible Purchases in Class Period | 290736 | 530747261 | No Eligible Purchases in Class Period |
| 57497 | 530144627 | No Eligible Purchases in Class Period | 174117 | 530403824 | No Eligible Purchases in Class Period | 290737 | 530747262 | No Eligible Purchases in Class Period |
| 57498 | 530144628 | No Eligible Purchases in Class Period | 174118 | 530403825 | No Eligible Purchases in Class Period | 290738 | 530747263 | No Eligible Purchases in Class Period |
| 57499 | 530144629 | No Eligible Purchases in Class Period | 174119 | 530403826 | No Eligible Purchases in Class Period | 290739 | 530747264 | No Eligible Purchases in Class Period |
| 57500 | 530144630 | No Eligible Purchases in Class Period | 174120 | 530403827 | No Eligible Purchases in Class Period | 290740 | 530747265 | No Eligible Purchases in Class Period |
| 57501 | 530144635 | No Eligible Purchases in Class Period | 174121 | 530403829 | No Eligible Purchases in Class Period | 290741 | 530747266 | No Eligible Purchases in Class Period |
| 57502 | 530144636 | No Eligible Purchases in Class Period | 174122 | 530403831 | No Recognized Claim | 290742 | 530747267 | No Eligible Purchases in Class Period |
| 57503 | 530144642 | No Eligible Purchases in Class Period | 174123 | 530403832 | No Eligible Purchases in Class Period | 290743 | 530747270 | No Eligible Purchases in Class Period |
| 57504 | 530144643 | No Eligible Purchases in Class Period | 174124 | 530403833 | No Eligible Purchases in Class Period | 290744 | 530747271 | No Eligible Purchases in Class Period |
| 57505 | 530144644 | No Eligible Purchases in Class Period | 174125 | 530403836 | No Eligible Purchases in Class Period | 290745 | 530747275 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57506 | 530144645 | No Eligible Purchases in Class Period | 174126 | 530403837 | No Eligible Purchases in Class Period | 290746 | 530747276 | No Eligible Purchases in Class Period |
| 57507 | 530144647 | No Eligible Purchases in Class Period | 174127 | 530403838 | No Eligible Purchases in Class Period | 290747 | 530747277 | No Eligible Purchases in Class Period |
| 57508 | 530144650 | No Eligible Purchases in Class Period | 174128 | 530403839 | No Eligible Purchases in Class Period | 290748 | 530747278 | No Eligible Purchases in Class Period |
| 57509 | 530144651 | No Eligible Purchases in Class Period | 174129 | 530403840 | No Eligible Purchases in Class Period | 290749 | 530747279 | No Eligible Purchases in Class Period |
| 57510 | 530144653 | No Eligible Purchases in Class Period | 174130 | 530403841 | No Eligible Purchases in Class Period | 290750 | 530747280 | No Eligible Purchases in Class Period |
| 57511 | 530144656 | No Eligible Purchases in Class Period | 174131 | 530403843 | No Eligible Purchases in Class Period | 290751 | 530747281 | No Eligible Purchases in Class Period |
| 57512 | 530144657 | No Eligible Purchases in Class Period | 174132 | 530403844 | No Eligible Purchases in Class Period | 290752 | 530747282 | No Eligible Purchases in Class Period |
| 57513 | 530144659 | No Eligible Purchases in Class Period | 174133 | 530403845 | No Eligible Purchases in Class Period | 290753 | 530747283 | No Eligible Purchases in Class Period |
| 57514 | 530144660 | No Eligible Purchases in Class Period | 174134 | 530403846 | No Eligible Purchases in Class Period | 290754 | 530747284 | No Eligible Purchases in Class Period |
| 57515 | 530144661 | No Eligible Purchases in Class Period | 174135 | 530403847 | No Eligible Purchases in Class Period | 290755 | 530747285 | No Eligible Purchases in Class Period |
| 57516 | 530144662 | No Eligible Purchases in Class Period | 174136 | 530403848 | No Eligible Purchases in Class Period | 290756 | 530747286 | No Eligible Purchases in Class Period |
| 57517 | 530144665 | No Eligible Purchases in Class Period | 174137 | 530403849 | No Eligible Purchases in Class Period | 290757 | 530747287 | No Eligible Purchases in Class Period |
| 57518 | 530144667 | No Eligible Purchases in Class Period | 174138 | 530403850 | No Eligible Purchases in Class Period | 290758 | 530747288 | No Eligible Purchases in Class Period |
| 57519 | 530144668 | No Eligible Purchases in Class Period | 174139 | 530403852 | No Eligible Purchases in Class Period | 290759 | 530747289 | No Eligible Purchases in Class Period |
| 57520 | 530144670 | No Recognized Claim | 174140 | 530403853 | No Eligible Purchases in Class Period | 290760 | 530747291 | No Eligible Purchases in Class Period |
| 57521 | 530144671 | No Eligible Purchases in Class Period | 174141 | 530403854 | No Eligible Purchases in Class Period | 290761 | 530747293 | No Eligible Purchases in Class Period |
| 57522 | 530144673 | No Eligible Purchases in Class Period | 174142 | 530403855 | No Eligible Purchases in Class Period | 290762 | 530747294 | No Eligible Purchases in Class Period |
| 57523 | 530144675 | No Eligible Purchases in Class Period | 174143 | 530403856 | No Recognized Claim | 290763 | 530747295 | No Eligible Purchases in Class Period |
| 57524 | 530144676 | No Eligible Purchases in Class Period | 174144 | 530403857 | No Eligible Purchases in Class Period | 290764 | 530747298 | No Eligible Purchases in Class Period |
| 57525 | 530144678 | No Eligible Purchases in Class Period | 174145 | 530403859 | No Eligible Purchases in Class Period | 290765 | 530747299 | No Eligible Purchases in Class Period |
| 57526 | 530144679 | No Recognized Claim | 174146 | 530403860 | No Eligible Purchases in Class Period | 290766 | 530747300 | No Eligible Purchases in Class Period |
| 57527 | 530144682 | No Eligible Purchases in Class Period | 174147 | 530403861 | No Eligible Purchases in Class Period | 290767 | 530747302 | No Eligible Purchases in Class Period |
| 57528 | 530144683 | No Recognized Claim | 174148 | 530403863 | No Eligible Purchases in Class Period | 290768 | 530747303 | No Eligible Purchases in Class Period |
| 57529 | 530144684 | No Eligible Purchases in Class Period | 174149 | 530403864 | No Recognized Claim | 290769 | 530747304 | No Eligible Purchases in Class Period |
| 57530 | 530144685 | No Eligible Purchases in Class Period | 174150 | 530403865 | No Recognized Claim | 290770 | 530747305 | No Eligible Purchases in Class Period |
| 57531 | 530144686 | No Eligible Purchases in Class Period | 174151 | 530403867 | No Eligible Purchases in Class Period | 290771 | 530747306 | No Eligible Purchases in Class Period |
| 57532 | 530144687 | No Eligible Purchases in Class Period | 174152 | 530403871 | No Eligible Purchases in Class Period | 290772 | 530747307 | No Eligible Purchases in Class Period |
| 57533 | 530144688 | No Eligible Purchases in Class Period | 174153 | 530403872 | No Eligible Purchases in Class Period | 290773 | 530747308 | No Eligible Purchases in Class Period |
| 57534 | 530144689 | No Recognized Claim | 174154 | 530403873 | No Eligible Purchases in Class Period | 290774 | 530747310 | No Eligible Purchases in Class Period |
| 57535 | 530144690 | No Recognized Claim | 174155 | 530403874 | No Recognized Claim | 290775 | 530747311 | No Eligible Purchases in Class Period |
| 57536 | 530144691 | No Eligible Purchases in Class Period | 174156 | 530403875 | No Eligible Purchases in Class Period | 290776 | 530747312 | No Eligible Purchases in Class Period |
| 57537 | 530144693 | No Eligible Purchases in Class Period | 174157 | 530403876 | No Recognized Claim | 290777 | 530747313 | No Eligible Purchases in Class Period |
| 57538 | 530144694 | No Eligible Purchases in Class Period | 174158 | 530403877 | No Eligible Purchases in Class Period | 290778 | 530747314 | No Eligible Purchases in Class Period |
| 57539 | 530144695 | No Eligible Purchases in Class Period | 174159 | 530403878 | No Eligible Purchases in Class Period | 290779 | 530747315 | No Eligible Purchases in Class Period |
| 57540 | 530144696 | No Eligible Purchases in Class Period | 174160 | 530403879 | No Eligible Purchases in Class Period | 290780 | 530747316 | No Eligible Purchases in Class Period |
| 57541 | 530144699 | No Eligible Purchases in Class Period | 174161 | 530403880 | No Eligible Purchases in Class Period | 290781 | 530747317 | No Eligible Purchases in Class Period |
| 57542 | 530144700 | No Eligible Purchases in Class Period | 174162 | 530403881 | No Eligible Purchases in Class Period | 290782 | 530747318 | No Eligible Purchases in Class Period |
| 57543 | 530144701 | No Eligible Purchases in Class Period | 174163 | 530403882 | No Eligible Purchases in Class Period | 290783 | 530747319 | No Eligible Purchases in Class Period |
| 57544 | 530144702 | No Recognized Claim | 174164 | 530403883 | No Eligible Purchases in Class Period | 290784 | 530747320 | No Eligible Purchases in Class Period |
| 57545 | 530144703 | No Eligible Purchases in Class Period | 174165 | 530403905 | No Recognized Claim | 290785 | 530747322 | No Eligible Purchases in Class Period |
| 57546 | 530144704 | No Eligible Purchases in Class Period | 174166 | 530403907 | No Recognized Claim | 290786 | 530747323 | No Eligible Purchases in Class Period |
| 57547 | 530144705 | No Eligible Purchases in Class Period | 174167 | 530403911 | No Recognized Claim | 290787 | 530747326 | No Eligible Purchases in Class Period |
| 57548 | 530144706 | No Eligible Purchases in Class Period | 174168 | 530403918 | No Recognized Claim | 290788 | 530747327 | No Eligible Purchases in Class Period |
| 57549 | 530144708 | No Eligible Purchases in Class Period | 174169 | 530403919 | No Recognized Claim | 290789 | 530747328 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57550 | 530144709 | No Recognized Claim | 174170 | 530403920 | No Recognized Claim | 290790 | 530747329 | No Eligible Purchases in Class Period |
| 57551 | 530144711 | No Eligible Purchases in Class Period | 174171 | 530403922 | No Recognized Claim | 290791 | 530747330 | No Eligible Purchases in Class Period |
| 57552 | 530144712 | No Eligible Purchases in Class Period | 174172 | 530403923 | No Recognized Claim | 290792 | 530747331 | No Eligible Purchases in Class Period |
| 57553 | 530144713 | No Eligible Purchases in Class Period | 174173 | 530403925 | No Recognized Claim | 290793 | 530747332 | No Eligible Purchases in Class Period |
| 57554 | 530144715 | No Recognized Claim | 174174 | 530403935 | No Recognized Claim | 290794 | 530747333 | No Eligible Purchases in Class Period |
| 57555 | 530144717 | No Eligible Purchases in Class Period | 174175 | 530403940 | No Recognized Claim | 290795 | 530747334 | No Eligible Purchases in Class Period |
| 57556 | 530144718 | No Eligible Purchases in Class Period | 174176 | 530403943 | No Recognized Claim | 290796 | 530747336 | No Eligible Purchases in Class Period |
| 57557 | 530144719 | No Recognized Claim | 174177 | 530403944 | No Recognized Claim | 290797 | 530747338 | No Eligible Purchases in Class Period |
| 57558 | 530144721 | No Recognized Claim | 174178 | 530403951 | Void or Withdrawn | 290798 | 530747339 | No Eligible Purchases in Class Period |
| 57559 | 530144722 | No Eligible Purchases in Class Period | 174179 | 530403952 | Void or Withdrawn | 290799 | 530747340 | No Eligible Purchases in Class Period |
| 57560 | 530144725 | No Eligible Purchases in Class Period | 174180 | 530403953 | Void or Withdrawn | 290800 | 530747342 | No Eligible Purchases in Class Period |
| 57561 | 530144726 | No Eligible Purchases in Class Period | 174181 | 530403954 | Void or Withdrawn | 290801 | 530747343 | No Eligible Purchases in Class Period |
| 57562 | 530144727 | No Recognized Claim | 174182 | 530403955 | Void or Withdrawn | 290802 | 530747344 | No Eligible Purchases in Class Period |
| 57563 | 530144728 | No Eligible Purchases in Class Period | 174183 | 530403956 | Void or Withdrawn | 290803 | 530747345 | No Eligible Purchases in Class Period |
| 57564 | 530144729 | No Eligible Purchases in Class Period | 174184 | 530403957 | No Eligible Purchases in Class Period | 290804 | 530747346 | No Eligible Purchases in Class Period |
| 57565 | 530144730 | No Eligible Purchases in Class Period | 174185 | 530403963 | No Eligible Purchases in Class Period | 290805 | 530747349 | No Eligible Purchases in Class Period |
| 57566 | 530144732 | No Eligible Purchases in Class Period | 174186 | 530403964 | No Eligible Purchases in Class Period | 290806 | 530747350 | No Eligible Purchases in Class Period |
| 57567 | 530144736 | No Recognized Claim | 174187 | 530403965 | No Eligible Purchases in Class Period | 290807 | 530747351 | No Eligible Purchases in Class Period |
| 57568 | 530144738 | No Eligible Purchases in Class Period | 174188 | 530403967 | No Eligible Purchases in Class Period | 290808 | 530747352 | No Eligible Purchases in Class Period |
| 57569 | 530144743 | No Eligible Purchases in Class Period | 174189 | 530403968 | No Recognized Claim | 290809 | 530747353 | No Eligible Purchases in Class Period |
| 57570 | 530144744 | No Eligible Purchases in Class Period | 174190 | 530403970 | No Eligible Purchases in Class Period | 290810 | 530747354 | No Eligible Purchases in Class Period |
| 57571 | 530144745 | No Eligible Purchases in Class Period | 174191 | 530403971 | No Eligible Purchases in Class Period | 290811 | 530747355 | No Eligible Purchases in Class Period |
| 57572 | 530144746 | No Eligible Purchases in Class Period | 174192 | 530403972 | No Eligible Purchases in Class Period | 290812 | 530747357 | No Eligible Purchases in Class Period |
| 57573 | 530144747 | No Eligible Purchases in Class Period | 174193 | 530403973 | No Eligible Purchases in Class Period | 290813 | 530747358 | No Eligible Purchases in Class Period |
| 57574 | 530144748 | No Recognized Claim | 174194 | 530403974 | No Eligible Purchases in Class Period | 290814 | 530747359 | No Eligible Purchases in Class Period |
| 57575 | 530144749 | No Recognized Claim | 174195 | 530403975 | No Eligible Purchases in Class Period | 290815 | 530747360 | No Eligible Purchases in Class Period |
| 57576 | 530144750 | No Eligible Purchases in Class Period | 174196 | 530403976 | No Eligible Purchases in Class Period | 290816 | 530747361 | No Eligible Purchases in Class Period |
| 57577 | 530144752 | No Eligible Purchases in Class Period | 174197 | 530403979 | No Eligible Purchases in Class Period | 290817 | 530747366 | No Eligible Purchases in Class Period |
| 57578 | 530144756 | No Eligible Purchases in Class Period | 174198 | 530403981 | No Eligible Purchases in Class Period | 290818 | 530747367 | No Eligible Purchases in Class Period |
| 57579 | 530144757 | No Eligible Purchases in Class Period | 174199 | 530403982 | No Recognized Claim | 290819 | 530747369 | No Eligible Purchases in Class Period |
| 57580 | 530144758 | No Eligible Purchases in Class Period | 174200 | 530403986 | No Eligible Purchases in Class Period | 290820 | 530747370 | No Eligible Purchases in Class Period |
| 57581 | 530144759 | No Recognized Claim | 174201 | 530403987 | No Eligible Purchases in Class Period | 290821 | 530747371 | No Eligible Purchases in Class Period |
| 57582 | 530144763 | No Eligible Purchases in Class Period | 174202 | 530403988 | No Eligible Purchases in Class Period | 290822 | 530747372 | No Eligible Purchases in Class Period |
| 57583 | 530144765 | No Eligible Purchases in Class Period | 174203 | 530403989 | No Eligible Purchases in Class Period | 290823 | 530747373 | No Eligible Purchases in Class Period |
| 57584 | 530144772 | No Recognized Claim | 174204 | 530403990 | No Eligible Purchases in Class Period | 290824 | 530747374 | No Eligible Purchases in Class Period |
| 57585 | 530144774 | No Eligible Purchases in Class Period | 174205 | 530403991 | No Eligible Purchases in Class Period | 290825 | 530747375 | No Eligible Purchases in Class Period |
| 57586 | 530144787 | No Eligible Purchases in Class Period | 174206 | 530403994 | No Eligible Purchases in Class Period | 290826 | 530747376 | No Eligible Purchases in Class Period |
| 57587 | 530144789 | No Eligible Purchases in Class Period | 174207 | 530403995 | No Eligible Purchases in Class Period | 290827 | 530747377 | No Eligible Purchases in Class Period |
| 57588 | 530144790 | No Eligible Purchases in Class Period | 174208 | 530403996 | No Recognized Claim | 290828 | 530747379 | No Eligible Purchases in Class Period |
| 57589 | 530144791 | No Eligible Purchases in Class Period | 174209 | 530404004 | No Eligible Purchases in Class Period | 290829 | 530747380 | No Eligible Purchases in Class Period |
| 57590 | 530144792 | No Recognized Claim | 174210 | 530404008 | No Eligible Purchases in Class Period | 290830 | 530747381 | No Eligible Purchases in Class Period |
| 57591 | 530144793 | No Eligible Purchases in Class Period | 174211 | 530404010 | No Eligible Purchases in Class Period | 290831 | 530747382 | No Eligible Purchases in Class Period |
| 57592 | 530144794 | No Eligible Purchases in Class Period | 174212 | 530404011 | No Eligible Purchases in Class Period | 290832 | 530747384 | No Eligible Purchases in Class Period |
| 57593 | 530144795 | No Eligible Purchases in Class Period | 174213 | 530404012 | No Eligible Purchases in Class Period | 290833 | 530747385 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57594 | 530144796 | No Eligible Purchases in Class Period | 174214 | 530404013 | No Eligible Purchases in Class Period | 290834 | 530747387 | No Eligible Purchases in Class Period |
| 57595 | 530144797 | No Eligible Purchases in Class Period | 174215 | 530404015 | No Eligible Purchases in Class Period | 290835 | 530747388 | No Eligible Purchases in Class Period |
| 57596 | 530144798 | No Eligible Purchases in Class Period | 174216 | 530404019 | No Eligible Purchases in Class Period | 290836 | 530747389 | No Eligible Purchases in Class Period |
| 57597 | 530144799 | No Eligible Purchases in Class Period | 174217 | 530404022 | No Eligible Purchases in Class Period | 290837 | 530747390 | No Eligible Purchases in Class Period |
| 57598 | 530144801 | No Eligible Purchases in Class Period | 174218 | 530404023 | No Eligible Purchases in Class Period | 290838 | 530747391 | No Eligible Purchases in Class Period |
| 57599 | 530144802 | No Eligible Purchases in Class Period | 174219 | 530404025 | No Eligible Purchases in Class Period | 290839 | 530747392 | No Eligible Purchases in Class Period |
| 57600 | 530144805 | No Recognized Claim | 174220 | 530404026 | No Eligible Purchases in Class Period | 290840 | 530747393 | No Eligible Purchases in Class Period |
| 57601 | 530144808 | No Recognized Claim | 174221 | 530404027 | No Eligible Purchases in Class Period | 290841 | 530747394 | No Eligible Purchases in Class Period |
| 57602 | 530144809 | No Recognized Claim | 174222 | 530404028 | No Recognized Claim | 290842 | 530747395 | No Eligible Purchases in Class Period |
| 57603 | 530144811 | No Eligible Purchases in Class Period | 174223 | 530404029 | No Eligible Purchases in Class Period | 290843 | 530747396 | No Eligible Purchases in Class Period |
| 57604 | 530144812 | No Eligible Purchases in Class Period | 174224 | 530404032 | No Eligible Purchases in Class Period | 290844 | 530747397 | No Eligible Purchases in Class Period |
| 57605 | 530144814 | No Eligible Purchases in Class Period | 174225 | 530404033 | No Eligible Purchases in Class Period | 290845 | 530747398 | No Eligible Purchases in Class Period |
| 57606 | 530144815 | No Eligible Purchases in Class Period | 174226 | 530404034 | No Eligible Purchases in Class Period | 290846 | 530747399 | No Eligible Purchases in Class Period |
| 57607 | 530144819 | No Eligible Purchases in Class Period | 174227 | 530404035 | No Eligible Purchases in Class Period | 290847 | 530747400 | No Eligible Purchases in Class Period |
| 57608 | 530144822 | No Eligible Purchases in Class Period | 174228 | 530404036 | No Eligible Purchases in Class Period | 290848 | 530747402 | No Eligible Purchases in Class Period |
| 57609 | 530144823 | No Eligible Purchases in Class Period | 174229 | 530404037 | No Eligible Purchases in Class Period | 290849 | 530747403 | No Eligible Purchases in Class Period |
| 57610 | 530144825 | No Eligible Purchases in Class Period | 174230 | 530404038 | No Eligible Purchases in Class Period | 290850 | 530747404 | No Eligible Purchases in Class Period |
| 57611 | 530144826 | No Recognized Claim | 174231 | 530404039 | No Eligible Purchases in Class Period | 290851 | 530747405 | No Eligible Purchases in Class Period |
| 57612 | 530144829 | No Eligible Purchases in Class Period | 174232 | 530404040 | No Eligible Purchases in Class Period | 290852 | 530747406 | No Eligible Purchases in Class Period |
| 57613 | 530144832 | No Eligible Purchases in Class Period | 174233 | 530404041 | No Eligible Purchases in Class Period | 290853 | 530747407 | No Eligible Purchases in Class Period |
| 57614 | 530144833 | No Eligible Purchases in Class Period | 174234 | 530404042 | No Eligible Purchases in Class Period | 290854 | 530747408 | No Eligible Purchases in Class Period |
| 57615 | 530144834 | No Eligible Purchases in Class Period | 174235 | 530404043 | No Eligible Purchases in Class Period | 290855 | 530747409 | No Eligible Purchases in Class Period |
| 57616 | 530144835 | No Eligible Purchases in Class Period | 174236 | 530404044 | No Eligible Purchases in Class Period | 290856 | 530747410 | No Eligible Purchases in Class Period |
| 57617 | 530144836 | No Eligible Purchases in Class Period | 174237 | 530404046 | No Eligible Purchases in Class Period | 290857 | 530747411 | No Eligible Purchases in Class Period |
| 57618 | 530144837 | No Eligible Purchases in Class Period | 174238 | 530404047 | No Eligible Purchases in Class Period | 290858 | 530747412 | No Eligible Purchases in Class Period |
| 57619 | 530144838 | No Eligible Purchases in Class Period | 174239 | 530404049 | No Eligible Purchases in Class Period | 290859 | 530747413 | No Eligible Purchases in Class Period |
| 57620 | 530144839 | No Eligible Purchases in Class Period | 174240 | 530404050 | No Eligible Purchases in Class Period | 290860 | 530747414 | No Eligible Purchases in Class Period |
| 57621 | 530144842 | No Eligible Purchases in Class Period | 174241 | 530404053 | No Eligible Purchases in Class Period | 290861 | 530747415 | No Eligible Purchases in Class Period |
| 57622 | 530144843 | No Eligible Purchases in Class Period | 174242 | 530404054 | No Eligible Purchases in Class Period | 290862 | 530747417 | No Eligible Purchases in Class Period |
| 57623 | 530144844 | No Recognized Claim | 174243 | 530404055 | No Eligible Purchases in Class Period | 290863 | 530747418 | No Eligible Purchases in Class Period |
| 57624 | 530144845 | No Eligible Purchases in Class Period | 174244 | 530404059 | No Eligible Purchases in Class Period | 290864 | 530747419 | No Eligible Purchases in Class Period |
| 57625 | 530144849 | No Eligible Purchases in Class Period | 174245 | 530404060 | No Eligible Purchases in Class Period | 290865 | 530747420 | No Eligible Purchases in Class Period |
| 57626 | 530144851 | No Eligible Purchases in Class Period | 174246 | 530404062 | No Eligible Purchases in Class Period | 290866 | 530747421 | No Eligible Purchases in Class Period |
| 57627 | 530144852 | No Eligible Purchases in Class Period | 174247 | 530404064 | No Eligible Purchases in Class Period | 290867 | 530747422 | No Eligible Purchases in Class Period |
| 57628 | 530144856 | No Recognized Claim | 174248 | 530404065 | No Eligible Purchases in Class Period | 290868 | 530747423 | No Eligible Purchases in Class Period |
| 57629 | 530144858 | No Eligible Purchases in Class Period | 174249 | 530404066 | No Eligible Purchases in Class Period | 290869 | 530747424 | No Eligible Purchases in Class Period |
| 57630 | 530144859 | No Eligible Purchases in Class Period | 174250 | 530404068 | No Eligible Purchases in Class Period | 290870 | 530747425 | No Eligible Purchases in Class Period |
| 57631 | 530144860 | No Eligible Purchases in Class Period | 174251 | 530404069 | No Eligible Purchases in Class Period | 290871 | 530747426 | No Eligible Purchases in Class Period |
| 57632 | 530144861 | No Eligible Purchases in Class Period | 174252 | 530404071 | No Eligible Purchases in Class Period | 290872 | 530747427 | No Eligible Purchases in Class Period |
| 57633 | 530144863 | No Eligible Purchases in Class Period | 174253 | 530404073 | No Eligible Purchases in Class Period | 290873 | 530747428 | No Eligible Purchases in Class Period |
| 57634 | 530144864 | No Eligible Purchases in Class Period | 174254 | 530404074 | No Eligible Purchases in Class Period | 290874 | 530747429 | No Eligible Purchases in Class Period |
| 57635 | 530144865 | No Eligible Purchases in Class Period | 174255 | 530404075 | No Eligible Purchases in Class Period | 290875 | 530747430 | No Eligible Purchases in Class Period |
| 57636 | 530144866 | No Eligible Purchases in Class Period | 174256 | 530404076 | No Eligible Purchases in Class Period | 290876 | 530747431 | No Eligible Purchases in Class Period |
| 57637 | 530144867 | No Eligible Purchases in Class Period | 174257 | 530404077 | No Eligible Purchases in Class Period | 290877 | 530747432 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57638 | 530144868 | No Eligible Purchases in Class Period | 174258 | 530404078 | No Eligible Purchases in Class Period | 290878 | 530747434 | No Eligible Purchases in Class Period |
| 57639 | 530144869 | No Eligible Purchases in Class Period | 174259 | 530404079 | No Recognized Claim | 290879 | 530747435 | No Eligible Purchases in Class Period |
| 57640 | 530144873 | No Eligible Purchases in Class Period | 174260 | 530404084 | No Eligible Purchases in Class Period | 290880 | 530747436 | No Eligible Purchases in Class Period |
| 57641 | 530144874 | No Eligible Purchases in Class Period | 174261 | 530404085 | No Eligible Purchases in Class Period | 290881 | 530747437 | No Eligible Purchases in Class Period |
| 57642 | 530144875 | No Eligible Purchases in Class Period | 174262 | 530404086 | No Eligible Purchases in Class Period | 290882 | 530747438 | No Eligible Purchases in Class Period |
| 57643 | 530144876 | No Eligible Purchases in Class Period | 174263 | 530404087 | No Eligible Purchases in Class Period | 290883 | 530747439 | No Eligible Purchases in Class Period |
| 57644 | 530144877 | No Eligible Purchases in Class Period | 174264 | 530404088 | No Eligible Purchases in Class Period | 290884 | 530747440 | No Eligible Purchases in Class Period |
| 57645 | 530144878 | No Eligible Purchases in Class Period | 174265 | 530404089 | No Eligible Purchases in Class Period | 290885 | 530747441 | No Eligible Purchases in Class Period |
| 57646 | 530144879 | No Eligible Purchases in Class Period | 174266 | 530404090 | No Eligible Purchases in Class Period | 290886 | 530747442 | No Eligible Purchases in Class Period |
| 57647 | 530144880 | No Eligible Purchases in Class Period | 174267 | 530404091 | No Eligible Purchases in Class Period | 290887 | 530747443 | No Eligible Purchases in Class Period |
| 57648 | 530144881 | No Eligible Purchases in Class Period | 174268 | 530404092 | No Eligible Purchases in Class Period | 290888 | 530747444 | No Eligible Purchases in Class Period |
| 57649 | 530144882 | No Eligible Purchases in Class Period | 174269 | 530404093 | No Eligible Purchases in Class Period | 290889 | 530747445 | No Eligible Purchases in Class Period |
| 57650 | 530144883 | No Eligible Purchases in Class Period | 174270 | 530404094 | No Eligible Purchases in Class Period | 290890 | 530747446 | No Eligible Purchases in Class Period |
| 57651 | 530144884 | No Eligible Purchases in Class Period | 174271 | 530404096 | No Eligible Purchases in Class Period | 290891 | 530747448 | No Eligible Purchases in Class Period |
| 57652 | 530144885 | No Eligible Purchases in Class Period | 174272 | 530404097 | No Eligible Purchases in Class Period | 290892 | 530747449 | No Eligible Purchases in Class Period |
| 57653 | 530144886 | No Eligible Purchases in Class Period | 174273 | 530404098 | No Eligible Purchases in Class Period | 290893 | 530747450 | No Eligible Purchases in Class Period |
| 57654 | 530144887 | No Recognized Claim | 174274 | 530404099 | No Eligible Purchases in Class Period | 290894 | 530747451 | No Eligible Purchases in Class Period |
| 57655 | 530144888 | No Recognized Claim | 174275 | 530404100 | No Recognized Claim | 290895 | 530747452 | No Eligible Purchases in Class Period |
| 57656 | 530144889 | No Eligible Purchases in Class Period | 174276 | 530404102 | No Eligible Purchases in Class Period | 290896 | 530747453 | No Eligible Purchases in Class Period |
| 57657 | 530144890 | No Eligible Purchases in Class Period | 174277 | 530404107 | No Eligible Purchases in Class Period | 290897 | 530747454 | No Eligible Purchases in Class Period |
| 57658 | 530144891 | No Eligible Purchases in Class Period | 174278 | 530404112 | No Eligible Purchases in Class Period | 290898 | 530747456 | No Eligible Purchases in Class Period |
| 57659 | 530144892 | No Recognized Claim | 174279 | 530404113 | No Eligible Purchases in Class Period | 290899 | 530747457 | No Eligible Purchases in Class Period |
| 57660 | 530144893 | No Eligible Purchases in Class Period | 174280 | 530404115 | No Eligible Purchases in Class Period | 290900 | 530747458 | No Eligible Purchases in Class Period |
| 57661 | 530144894 | No Recognized Claim | 174281 | 530404116 | No Recognized Claim | 290901 | 530747459 | No Eligible Purchases in Class Period |
| 57662 | 530144895 | No Eligible Purchases in Class Period | 174282 | 530404117 | No Eligible Purchases in Class Period | 290902 | 530747462 | No Eligible Purchases in Class Period |
| 57663 | 530144896 | No Eligible Purchases in Class Period | 174283 | 530404118 | No Eligible Purchases in Class Period | 290903 | 530747463 | No Eligible Purchases in Class Period |
| 57664 | 530144898 | No Eligible Purchases in Class Period | 174284 | 530404119 | No Eligible Purchases in Class Period | 290904 | 530747464 | No Eligible Purchases in Class Period |
| 57665 | 530144899 | No Eligible Purchases in Class Period | 174285 | 530404120 | No Eligible Purchases in Class Period | 290905 | 530747466 | No Eligible Purchases in Class Period |
| 57666 | 530144900 | No Eligible Purchases in Class Period | 174286 | 530404123 | No Eligible Purchases in Class Period | 290906 | 530747468 | No Eligible Purchases in Class Period |
| 57667 | 530144901 | No Eligible Purchases in Class Period | 174287 | 530404125 | No Eligible Purchases in Class Period | 290907 | 530747469 | No Eligible Purchases in Class Period |
| 57668 | 530144902 | No Recognized Claim | 174288 | 530404129 | No Eligible Purchases in Class Period | 290908 | 530747470 | No Eligible Purchases in Class Period |
| 57669 | 530144903 | No Eligible Purchases in Class Period | 174289 | 530404130 | No Eligible Purchases in Class Period | 290909 | 530747471 | No Eligible Purchases in Class Period |
| 57670 | 530144904 | No Eligible Purchases in Class Period | 174290 | 530404131 | No Eligible Purchases in Class Period | 290910 | 530747473 | No Eligible Purchases in Class Period |
| 57671 | 530144911 | No Eligible Purchases in Class Period | 174291 | 530404133 | No Eligible Purchases in Class Period | 290911 | 530747474 | No Eligible Purchases in Class Period |
| 57672 | 530144913 | No Eligible Purchases in Class Period | 174292 | 530404135 | No Eligible Purchases in Class Period | 290912 | 530747475 | No Eligible Purchases in Class Period |
| 57673 | 530144916 | No Eligible Purchases in Class Period | 174293 | 530404136 | No Eligible Purchases in Class Period | 290913 | 530747477 | No Eligible Purchases in Class Period |
| 57674 | 530144917 | No Eligible Purchases in Class Period | 174294 | 530404137 | No Recognized Claim | 290914 | 530747478 | No Eligible Purchases in Class Period |
| 57675 | 530144919 | No Eligible Purchases in Class Period | 174295 | 530404138 | No Eligible Purchases in Class Period | 290915 | 530747479 | No Eligible Purchases in Class Period |
| 57676 | 530144921 | No Eligible Purchases in Class Period | 174296 | 530404141 | No Eligible Purchases in Class Period | 290916 | 530747480 | No Eligible Purchases in Class Period |
| 57677 | 530144922 | No Recognized Claim | 174297 | 530404142 | No Eligible Purchases in Class Period | 290917 | 530747481 | No Eligible Purchases in Class Period |
| 57678 | 530144924 | No Eligible Purchases in Class Period | 174298 | 530404143 | No Eligible Purchases in Class Period | 290918 | 530747482 | No Eligible Purchases in Class Period |
| 57679 | 530144925 | No Eligible Purchases in Class Period | 174299 | 530404145 | No Eligible Purchases in Class Period | 290919 | 530747483 | No Eligible Purchases in Class Period |
| 57680 | 530144926 | No Eligible Purchases in Class Period | 174300 | 530404146 | No Eligible Purchases in Class Period | 290920 | 530747484 | No Eligible Purchases in Class Period |
| 57681 | 530144929 | No Eligible Purchases in Class Period | 174301 | 530404147 | No Eligible Purchases in Class Period | 290921 | 530747485 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57682 | 530144933 | No Eligible Purchases in Class Period | 174302 | 530404148 | No Eligible Purchases in Class Period | 290922 | 530747486 | No Eligible Purchases in Class Period |
| 57683 | 530144934 | No Eligible Purchases in Class Period | 174303 | 530404149 | No Eligible Purchases in Class Period | 290923 | 530747487 | No Eligible Purchases in Class Period |
| 57684 | 530144935 | No Eligible Purchases in Class Period | 174304 | 530404152 | No Eligible Purchases in Class Period | 290924 | 530747489 | No Eligible Purchases in Class Period |
| 57685 | 530144937 | No Eligible Purchases in Class Period | 174305 | 530404153 | No Eligible Purchases in Class Period | 290925 | 530747490 | No Eligible Purchases in Class Period |
| 57686 | 530144938 | No Eligible Purchases in Class Period | 174306 | 530404154 | No Eligible Purchases in Class Period | 290926 | 530747491 | No Eligible Purchases in Class Period |
| 57687 | 530144939 | No Eligible Purchases in Class Period | 174307 | 530404155 | No Eligible Purchases in Class Period | 290927 | 530747494 | No Eligible Purchases in Class Period |
| 57688 | 530144940 | No Eligible Purchases in Class Period | 174308 | 530404156 | No Eligible Purchases in Class Period | 290928 | 530747495 | No Recognized Claim |
| 57689 | 530144941 | No Eligible Purchases in Class Period | 174309 | 530404157 | No Eligible Purchases in Class Period | 290929 | 530747496 | No Eligible Purchases in Class Period |
| 57690 | 530144942 | No Recognized Claim | 174310 | 530404158 | No Eligible Purchases in Class Period | 290930 | 530747497 | No Eligible Purchases in Class Period |
| 57691 | 530144943 | No Eligible Purchases in Class Period | 174311 | 530404159 | No Eligible Purchases in Class Period | 290931 | 530747498 | No Eligible Purchases in Class Period |
| 57692 | 530144944 | No Eligible Purchases in Class Period | 174312 | 530404160 | No Eligible Purchases in Class Period | 290932 | 530747499 | No Eligible Purchases in Class Period |
| 57693 | 530144945 | No Eligible Purchases in Class Period | 174313 | 530404161 | No Eligible Purchases in Class Period | 290933 | 530747500 | No Eligible Purchases in Class Period |
| 57694 | 530144946 | No Eligible Purchases in Class Period | 174314 | 530404162 | No Eligible Purchases in Class Period | 290934 | 530747501 | No Eligible Purchases in Class Period |
| 57695 | 530144947 | No Eligible Purchases in Class Period | 174315 | 530404163 | No Eligible Purchases in Class Period | 290935 | 530747502 | No Eligible Purchases in Class Period |
| 57696 | 530144948 | No Eligible Purchases in Class Period | 174316 | 530404164 | No Eligible Purchases in Class Period | 290936 | 530747503 | No Eligible Purchases in Class Period |
| 57697 | 530144949 | No Eligible Purchases in Class Period | 174317 | 530404165 | No Eligible Purchases in Class Period | 290937 | 530747505 | No Eligible Purchases in Class Period |
| 57698 | 530144950 | No Eligible Purchases in Class Period | 174318 | 530404166 | No Eligible Purchases in Class Period | 290938 | 530747506 | No Eligible Purchases in Class Period |
| 57699 | 530144951 | No Eligible Purchases in Class Period | 174319 | 530404167 | No Eligible Purchases in Class Period | 290939 | 530747507 | No Eligible Purchases in Class Period |
| 57700 | 530144955 | No Recognized Claim | 174320 | 530404168 | No Eligible Purchases in Class Period | 290940 | 530747508 | No Eligible Purchases in Class Period |
| 57701 | 530144958 | No Eligible Purchases in Class Period | 174321 | 530404169 | No Eligible Purchases in Class Period | 290941 | 530747509 | No Eligible Purchases in Class Period |
| 57702 | 530144960 | No Eligible Purchases in Class Period | 174322 | 530404170 | No Eligible Purchases in Class Period | 290942 | 530747510 | No Eligible Purchases in Class Period |
| 57703 | 530144961 | No Eligible Purchases in Class Period | 174323 | 530404171 | No Eligible Purchases in Class Period | 290943 | 530747511 | No Recognized Claim |
| 57704 | 530144962 | No Eligible Purchases in Class Period | 174324 | 530404174 | No Eligible Purchases in Class Period | 290944 | 530747514 | No Eligible Purchases in Class Period |
| 57705 | 530144964 | No Eligible Purchases in Class Period | 174325 | 530404179 | No Eligible Purchases in Class Period | 290945 | 530747515 | No Eligible Purchases in Class Period |
| 57706 | 530144965 | No Eligible Purchases in Class Period | 174326 | 530404180 | No Eligible Purchases in Class Period | 290946 | 530747516 | No Eligible Purchases in Class Period |
| 57707 | 530144966 | No Eligible Purchases in Class Period | 174327 | 530404181 | No Eligible Purchases in Class Period | 290947 | 530747517 | No Eligible Purchases in Class Period |
| 57708 | 530144967 | No Eligible Purchases in Class Period | 174328 | 530404182 | No Eligible Purchases in Class Period | 290948 | 530747518 | No Eligible Purchases in Class Period |
| 57709 | 530144968 | No Eligible Purchases in Class Period | 174329 | 530404183 | No Eligible Purchases in Class Period | 290949 | 530747520 | No Eligible Purchases in Class Period |
| 57710 | 530144969 | No Eligible Purchases in Class Period | 174330 | 530404185 | No Eligible Purchases in Class Period | 290950 | 530747521 | No Eligible Purchases in Class Period |
| 57711 | 530144970 | No Eligible Purchases in Class Period | 174331 | 530404186 | No Eligible Purchases in Class Period | 290951 | 530747522 | No Eligible Purchases in Class Period |
| 57712 | 530144973 | No Eligible Purchases in Class Period | 174332 | 530404187 | No Eligible Purchases in Class Period | 290952 | 530747523 | No Eligible Purchases in Class Period |
| 57713 | 530144974 | No Eligible Purchases in Class Period | 174333 | 530404188 | No Eligible Purchases in Class Period | 290953 | 530747525 | No Eligible Purchases in Class Period |
| 57714 | 530144975 | No Recognized Claim | 174334 | 530404189 | No Recognized Claim | 290954 | 530747526 | No Eligible Purchases in Class Period |
| 57715 | 530144976 | No Eligible Purchases in Class Period | 174335 | 530404190 | No Eligible Purchases in Class Period | 290955 | 530747527 | No Eligible Purchases in Class Period |
| 57716 | 530144977 | No Recognized Claim | 174336 | 530404194 | No Eligible Purchases in Class Period | 290956 | 530747528 | No Eligible Purchases in Class Period |
| 57717 | 530144978 | No Recognized Claim | 174337 | 530404195 | No Eligible Purchases in Class Period | 290957 | 530747529 | No Eligible Purchases in Class Period |
| 57718 | 530144979 | No Recognized Claim | 174338 | 530404198 | No Eligible Purchases in Class Period | 290958 | 530747530 | No Eligible Purchases in Class Period |
| 57719 | 530144980 | No Recognized Claim | 174339 | 530404201 | No Eligible Purchases in Class Period | 290959 | 530747531 | No Eligible Purchases in Class Period |
| 57720 | 530144981 | No Recognized Claim | 174340 | 530404202 | No Eligible Purchases in Class Period | 290960 | 530747532 | No Eligible Purchases in Class Period |
| 57721 | 530144983 | No Recognized Claim | 174341 | 530404203 | No Eligible Purchases in Class Period | 290961 | 530747534 | No Eligible Purchases in Class Period |
| 57722 | 530144986 | No Recognized Claim | 174342 | 530404204 | No Eligible Purchases in Class Period | 290962 | 530747535 | No Eligible Purchases in Class Period |
| 57723 | 530144987 | No Eligible Purchases in Class Period | 174343 | 530404207 | No Eligible Purchases in Class Period | 290963 | 530747536 | No Eligible Purchases in Class Period |
| 57724 | 530144990 | No Recognized Claim | 174344 | 530404209 | No Eligible Purchases in Class Period | 290964 | 530747537 | No Eligible Purchases in Class Period |
| 57725 | 530144991 | No Eligible Purchases in Class Period | 174345 | 530404212 | No Recognized Claim | 290965 | 530747538 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57726 | 530144993 | No Eligible Purchases in Class Period | 174346 | 530404213 | No Recognized Claim | 290966 | 530747539 | No Eligible Purchases in Class Period |
| 57727 | 530144994 | No Eligible Purchases in Class Period | 174347 | 530404214 | No Eligible Purchases in Class Period | 290967 | 530747540 | No Eligible Purchases in Class Period |
| 57728 | 530144995 | No Eligible Purchases in Class Period | 174348 | 530404215 | No Eligible Purchases in Class Period | 290968 | 530747542 | No Eligible Purchases in Class Period |
| 57729 | 530144996 | No Recognized Claim | 174349 | 530404216 | No Eligible Purchases in Class Period | 290969 | 530747543 | No Eligible Purchases in Class Period |
| 57730 | 530144997 | No Recognized Claim | 174350 | 530404219 | No Eligible Purchases in Class Period | 290970 | 530747544 | No Eligible Purchases in Class Period |
| 57731 | 530144998 | No Eligible Purchases in Class Period | 174351 | 530404220 | No Eligible Purchases in Class Period | 290971 | 530747545 | No Eligible Purchases in Class Period |
| 57732 | 530144999 | No Eligible Purchases in Class Period | 174352 | 530404221 | No Eligible Purchases in Class Period | 290972 | 530747546 | No Eligible Purchases in Class Period |
| 57733 | 530145002 | No Recognized Claim | 174353 | 530404224 | No Eligible Purchases in Class Period | 290973 | 530747547 | No Eligible Purchases in Class Period |
| 57734 | 530145007 | No Eligible Purchases in Class Period | 174354 | 530404225 | No Eligible Purchases in Class Period | 290974 | 530747548 | No Eligible Purchases in Class Period |
| 57735 | 530145009 | No Eligible Purchases in Class Period | 174355 | 530404226 | No Eligible Purchases in Class Period | 290975 | 530747549 | No Eligible Purchases in Class Period |
| 57736 | 530145010 | No Recognized Claim | 174356 | 530404227 | No Eligible Purchases in Class Period | 290976 | 530747551 | No Eligible Purchases in Class Period |
| 57737 | 530145012 | No Recognized Claim | 174357 | 530404228 | No Eligible Purchases in Class Period | 290977 | 530747553 | No Eligible Purchases in Class Period |
| 57738 | 530145013 | No Eligible Purchases in Class Period | 174358 | 530404229 | No Eligible Purchases in Class Period | 290978 | 530747554 | No Eligible Purchases in Class Period |
| 57739 | 530145015 | No Recognized Claim | 174359 | 530404230 | No Eligible Purchases in Class Period | 290979 | 530747555 | No Eligible Purchases in Class Period |
| 57740 | 530145016 | No Eligible Purchases in Class Period | 174360 | 530404232 | No Eligible Purchases in Class Period | 290980 | 530747556 | No Eligible Purchases in Class Period |
| 57741 | 530145017 | No Eligible Purchases in Class Period | 174361 | 530404233 | No Eligible Purchases in Class Period | 290981 | 530747557 | No Eligible Purchases in Class Period |
| 57742 | 530145022 | No Recognized Claim | 174362 | 530404234 | No Eligible Purchases in Class Period | 290982 | 530747558 | No Eligible Purchases in Class Period |
| 57743 | 530145024 | No Recognized Claim | 174363 | 530404235 | No Eligible Purchases in Class Period | 290983 | 530747559 | No Eligible Purchases in Class Period |
| 57744 | 530145026 | No Recognized Claim | 174364 | 530404236 | No Eligible Purchases in Class Period | 290984 | 530747560 | No Eligible Purchases in Class Period |
| 57745 | 530145028 | No Eligible Purchases in Class Period | 174365 | 530404237 | No Eligible Purchases in Class Period | 290985 | 530747561 | No Eligible Purchases in Class Period |
| 57746 | 530145029 | No Eligible Purchases in Class Period | 174366 | 530404238 | No Eligible Purchases in Class Period | 290986 | 530747562 | No Eligible Purchases in Class Period |
| 57747 | 530145030 | No Recognized Claim | 174367 | 530404239 | No Eligible Purchases in Class Period | 290987 | 530747564 | No Eligible Purchases in Class Period |
| 57748 | 530145032 | No Recognized Claim | 174368 | 530404240 | No Recognized Claim | 290988 | 530747565 | No Eligible Purchases in Class Period |
| 57749 | 530145033 | No Eligible Purchases in Class Period | 174369 | 530404241 | No Eligible Purchases in Class Period | 290989 | 530747566 | No Eligible Purchases in Class Period |
| 57750 | 530145037 | No Eligible Purchases in Class Period | 174370 | 530404244 | No Eligible Purchases in Class Period | 290990 | 530747567 | No Eligible Purchases in Class Period |
| 57751 | 530145038 | No Recognized Claim | 174371 | 530404245 | No Eligible Purchases in Class Period | 290991 | 530747568 | No Recognized Claim |
| 57752 | 530145039 | No Eligible Purchases in Class Period | 174372 | 530404247 | No Eligible Purchases in Class Period | 290992 | 530747569 | No Eligible Purchases in Class Period |
| 57753 | 530145040 | No Eligible Purchases in Class Period | 174373 | 530404248 | No Eligible Purchases in Class Period | 290993 | 530747570 | No Eligible Purchases in Class Period |
| 57754 | 530145041 | No Recognized Claim | 174374 | 530404249 | No Eligible Purchases in Class Period | 290994 | 530747571 | No Eligible Purchases in Class Period |
| 57755 | 530145042 | No Recognized Claim | 174375 | 530404250 | No Eligible Purchases in Class Period | 290995 | 530747572 | No Eligible Purchases in Class Period |
| 57756 | 530145043 | No Eligible Purchases in Class Period | 174376 | 530404251 | No Eligible Purchases in Class Period | 290996 | 530747573 | No Eligible Purchases in Class Period |
| 57757 | 530145044 | No Eligible Purchases in Class Period | 174377 | 530404252 | No Eligible Purchases in Class Period | 290997 | 530747574 | No Eligible Purchases in Class Period |
| 57758 | 530145045 | No Eligible Purchases in Class Period | 174378 | 530404253 | No Eligible Purchases in Class Period | 290998 | 530747575 | No Eligible Purchases in Class Period |
| 57759 | 530145046 | No Eligible Purchases in Class Period | 174379 | 530404254 | No Eligible Purchases in Class Period | 290999 | 530747576 | No Eligible Purchases in Class Period |
| 57760 | 530145047 | No Eligible Purchases in Class Period | 174380 | 530404256 | No Eligible Purchases in Class Period | 291000 | 530747580 | No Eligible Purchases in Class Period |
| 57761 | 530145048 | No Eligible Purchases in Class Period | 174381 | 530404257 | No Eligible Purchases in Class Period | 291001 | 530747581 | No Eligible Purchases in Class Period |
| 57762 | 530145049 | No Recognized Claim | 174382 | 530404258 | No Eligible Purchases in Class Period | 291002 | 530747582 | No Eligible Purchases in Class Period |
| 57763 | 530145052 | No Eligible Purchases in Class Period | 174383 | 530404259 | No Eligible Purchases in Class Period | 291003 | 530747583 | No Eligible Purchases in Class Period |
| 57764 | 530145053 | No Eligible Purchases in Class Period | 174384 | 530404260 | No Eligible Purchases in Class Period | 291004 | 530747584 | No Eligible Purchases in Class Period |
| 57765 | 530145055 | No Eligible Purchases in Class Period | 174385 | 530404262 | No Eligible Purchases in Class Period | 291005 | 530747585 | No Eligible Purchases in Class Period |
| 57766 | 530145056 | No Eligible Purchases in Class Period | 174386 | 530404263 | No Eligible Purchases in Class Period | 291006 | 530747586 | No Eligible Purchases in Class Period |
| 57767 | 530145058 | No Eligible Purchases in Class Period | 174387 | 530404264 | No Eligible Purchases in Class Period | 291007 | 530747587 | No Eligible Purchases in Class Period |
| 57768 | 530145059 | No Eligible Purchases in Class Period | 174388 | 530404265 | No Eligible Purchases in Class Period | 291008 | 530747588 | No Eligible Purchases in Class Period |
| 57769 | 530145060 | No Recognized Claim | 174389 | 530404266 | No Eligible Purchases in Class Period | 291009 | 530747589 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57770 | 530145061 | No Recognized Claim | 174390 | 530404267 | No Eligible Purchases in Class Period | 291010 | 530747590 | No Eligible Purchases in Class Period |
| 57771 | 530145063 | No Eligible Purchases in Class Period | 174391 | 530404268 | No Eligible Purchases in Class Period | 291011 | 530747591 | No Eligible Purchases in Class Period |
| 57772 | 530145064 | No Eligible Purchases in Class Period | 174392 | 530404269 | No Eligible Purchases in Class Period | 291012 | 530747592 | No Eligible Purchases in Class Period |
| 57773 | 530145072 | No Recognized Claim | 174393 | 530404270 | No Recognized Claim | 291013 | 530747593 | No Eligible Purchases in Class Period |
| 57774 | 530145074 | No Eligible Purchases in Class Period | 174394 | 530404271 | No Recognized Claim | 291014 | 530747595 | No Eligible Purchases in Class Period |
| 57775 | 530145075 | No Eligible Purchases in Class Period | 174395 | 530404272 | No Eligible Purchases in Class Period | 291015 | 530747596 | No Eligible Purchases in Class Period |
| 57776 | 530145076 | No Eligible Purchases in Class Period | 174396 | 530404273 | No Eligible Purchases in Class Period | 291016 | 530747597 | No Eligible Purchases in Class Period |
| 57777 | 530145077 | No Eligible Purchases in Class Period | 174397 | 530404274 | No Recognized Claim | 291017 | 530747598 | No Eligible Purchases in Class Period |
| 57778 | 530145080 | No Recognized Claim | 174398 | 530404275 | No Recognized Claim | 291018 | 530747599 | No Eligible Purchases in Class Period |
| 57779 | 530145082 | No Eligible Purchases in Class Period | 174399 | 530404276 | No Eligible Purchases in Class Period | 291019 | 530747600 | No Eligible Purchases in Class Period |
| 57780 | 530145086 | No Eligible Purchases in Class Period | 174400 | 530404281 | No Eligible Purchases in Class Period | 291020 | 530747601 | No Eligible Purchases in Class Period |
| 57781 | 530145089 | No Eligible Purchases in Class Period | 174401 | 530404282 | No Recognized Claim | 291021 | 530747602 | No Eligible Purchases in Class Period |
| 57782 | 530145090 | No Recognized Claim | 174402 | 530404283 | No Eligible Purchases in Class Period | 291022 | 530747603 | No Eligible Purchases in Class Period |
| 57783 | 530145091 | No Eligible Purchases in Class Period | 174403 | 530404285 | No Eligible Purchases in Class Period | 291023 | 530747604 | No Eligible Purchases in Class Period |
| 57784 | 530145092 | No Eligible Purchases in Class Period | 174404 | 530404286 | No Eligible Purchases in Class Period | 291024 | 530747605 | No Eligible Purchases in Class Period |
| 57785 | 530145094 | No Eligible Purchases in Class Period | 174405 | 530404287 | No Recognized Claim | 291025 | 530747606 | No Eligible Purchases in Class Period |
| 57786 | 530145096 | No Eligible Purchases in Class Period | 174406 | 530404288 | No Eligible Purchases in Class Period | 291026 | 530747607 | No Eligible Purchases in Class Period |
| 57787 | 530145098 | No Recognized Claim | 174407 | 530404290 | No Eligible Purchases in Class Period | 291027 | 530747608 | No Eligible Purchases in Class Period |
| 57788 | 530145099 | No Eligible Purchases in Class Period | 174408 | 530404291 | No Eligible Purchases in Class Period | 291028 | 530747609 | No Eligible Purchases in Class Period |
| 57789 | 530145100 | No Recognized Claim | 174409 | 530404292 | No Eligible Purchases in Class Period | 291029 | 530747610 | No Eligible Purchases in Class Period |
| 57790 | 530145106 | No Recognized Claim | 174410 | 530404293 | No Eligible Purchases in Class Period | 291030 | 530747612 | No Eligible Purchases in Class Period |
| 57791 | 530145110 | No Recognized Claim | 174411 | 530404294 | No Eligible Purchases in Class Period | 291031 | 530747614 | No Eligible Purchases in Class Period |
| 57792 | 530145111 | No Recognized Claim | 174412 | 530404295 | No Eligible Purchases in Class Period | 291032 | 530747615 | No Eligible Purchases in Class Period |
| 57793 | 530145114 | No Recognized Claim | 174413 | 530404296 | No Eligible Purchases in Class Period | 291033 | 530747616 | No Eligible Purchases in Class Period |
| 57794 | 530145115 | No Eligible Purchases in Class Period | 174414 | 530404297 | No Eligible Purchases in Class Period | 291034 | 530747617 | No Eligible Purchases in Class Period |
| 57795 | 530145117 | No Eligible Purchases in Class Period | 174415 | 530404298 | No Eligible Purchases in Class Period | 291035 | 530747618 | No Eligible Purchases in Class Period |
| 57796 | 530145118 | No Eligible Purchases in Class Period | 174416 | 530404299 | No Eligible Purchases in Class Period | 291036 | 530747619 | No Eligible Purchases in Class Period |
| 57797 | 530145121 | No Eligible Purchases in Class Period | 174417 | 530404300 | No Eligible Purchases in Class Period | 291037 | 530747620 | No Eligible Purchases in Class Period |
| 57798 | 530145122 | No Eligible Purchases in Class Period | 174418 | 530404301 | No Eligible Purchases in Class Period | 291038 | 530747621 | No Eligible Purchases in Class Period |
| 57799 | 530145124 | No Eligible Purchases in Class Period | 174419 | 530404302 | No Eligible Purchases in Class Period | 291039 | 530747622 | No Eligible Purchases in Class Period |
| 57800 | 530145125 | No Eligible Purchases in Class Period | 174420 | 530404303 | No Eligible Purchases in Class Period | 291040 | 530747623 | No Eligible Purchases in Class Period |
| 57801 | 530145127 | No Eligible Purchases in Class Period | 174421 | 530404304 | No Eligible Purchases in Class Period | 291041 | 530747624 | No Eligible Purchases in Class Period |
| 57802 | 530145128 | No Eligible Purchases in Class Period | 174422 | 530404305 | No Eligible Purchases in Class Period | 291042 | 530747625 | No Eligible Purchases in Class Period |
| 57803 | 530145129 | No Recognized Claim | 174423 | 530404306 | No Eligible Purchases in Class Period | 291043 | 530747626 | No Eligible Purchases in Class Period |
| 57804 | 530145130 | No Eligible Purchases in Class Period | 174424 | 530404307 | No Eligible Purchases in Class Period | 291044 | 530747627 | No Eligible Purchases in Class Period |
| 57805 | 530145133 | No Eligible Purchases in Class Period | 174425 | 530404308 | No Eligible Purchases in Class Period | 291045 | 530747628 | No Eligible Purchases in Class Period |
| 57806 | 530145134 | No Eligible Purchases in Class Period | 174426 | 530404309 | No Eligible Purchases in Class Period | 291046 | 530747629 | No Eligible Purchases in Class Period |
| 57807 | 530145138 | No Eligible Purchases in Class Period | 174427 | 530404310 | No Eligible Purchases in Class Period | 291047 | 530747630 | No Eligible Purchases in Class Period |
| 57808 | 530145141 | No Eligible Purchases in Class Period | 174428 | 530404311 | No Eligible Purchases in Class Period | 291048 | 530747631 | No Eligible Purchases in Class Period |
| 57809 | 530145143 | No Eligible Purchases in Class Period | 174429 | 530404314 | No Eligible Purchases in Class Period | 291049 | 530747632 | No Eligible Purchases in Class Period |
| 57810 | 530145144 | No Eligible Purchases in Class Period | 174430 | 530404315 | No Recognized Claim | 291050 | 530747633 | No Eligible Purchases in Class Period |
| 57811 | 530145145 | No Recognized Claim | 174431 | 530404316 | No Eligible Purchases in Class Period | 291051 | 530747634 | No Eligible Purchases in Class Period |
| 57812 | 530145146 | No Eligible Purchases in Class Period | 174432 | 530404317 | No Eligible Purchases in Class Period | 291052 | 530747635 | No Eligible Purchases in Class Period |
| 57813 | 530145148 | No Eligible Purchases in Class Period | 174433 | 530404318 | No Eligible Purchases in Class Period | 291053 | 530747636 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57814 | 530145150 | No Eligible Purchases in Class Period | 174434 | 530404321 | No Eligible Purchases in Class Period | 291054 | 530747637 | No Eligible Purchases in Class Period |
| 57815 | 530145151 | No Eligible Purchases in Class Period | 174435 | 530404322 | No Recognized Claim | 291055 | 530747638 | No Eligible Purchases in Class Period |
| 57816 | 530145152 | No Eligible Purchases in Class Period | 174436 | 530404323 | No Eligible Purchases in Class Period | 291056 | 530747639 | No Eligible Purchases in Class Period |
| 57817 | 530145153 | No Eligible Purchases in Class Period | 174437 | 530404324 | No Eligible Purchases in Class Period | 291057 | 530747640 | No Eligible Purchases in Class Period |
| 57818 | 530145155 | No Eligible Purchases in Class Period | 174438 | 530404325 | No Eligible Purchases in Class Period | 291058 | 530747641 | No Eligible Purchases in Class Period |
| 57819 | 530145158 | No Eligible Purchases in Class Period | 174439 | 530404326 | No Eligible Purchases in Class Period | 291059 | 530747642 | No Eligible Purchases in Class Period |
| 57820 | 530145159 | No Eligible Purchases in Class Period | 174440 | 530404327 | No Eligible Purchases in Class Period | 291060 | 530747643 | No Eligible Purchases in Class Period |
| 57821 | 530145160 | No Eligible Purchases in Class Period | 174441 | 530404328 | No Recognized Claim | 291061 | 530747644 | No Eligible Purchases in Class Period |
| 57822 | 530145161 | No Eligible Purchases in Class Period | 174442 | 530404329 | No Eligible Purchases in Class Period | 291062 | 530747645 | No Eligible Purchases in Class Period |
| 57823 | 530145163 | No Eligible Purchases in Class Period | 174443 | 530404330 | No Eligible Purchases in Class Period | 291063 | 530747646 | No Eligible Purchases in Class Period |
| 57824 | 530145164 | No Recognized Claim | 174444 | 530404332 | No Eligible Purchases in Class Period | 291064 | 530747647 | No Eligible Purchases in Class Period |
| 57825 | 530145167 | No Eligible Purchases in Class Period | 174445 | 530404333 | No Eligible Purchases in Class Period | 291065 | 530747648 | No Eligible Purchases in Class Period |
| 57826 | 530145171 | No Eligible Purchases in Class Period | 174446 | 530404334 | No Eligible Purchases in Class Period | 291066 | 530747649 | No Eligible Purchases in Class Period |
| 57827 | 530145172 | No Eligible Purchases in Class Period | 174447 | 530404335 | No Eligible Purchases in Class Period | 291067 | 530747650 | No Eligible Purchases in Class Period |
| 57828 | 530145173 | No Eligible Purchases in Class Period | 174448 | 530404336 | No Eligible Purchases in Class Period | 291068 | 530747651 | No Eligible Purchases in Class Period |
| 57829 | 530145174 | No Eligible Purchases in Class Period | 174449 | 530404339 | No Eligible Purchases in Class Period | 291069 | 530747652 | No Eligible Purchases in Class Period |
| 57830 | 530145176 | No Eligible Purchases in Class Period | 174450 | 530404340 | No Eligible Purchases in Class Period | 291070 | 530747653 | No Eligible Purchases in Class Period |
| 57831 | 530145177 | No Eligible Purchases in Class Period | 174451 | 530404341 | No Recognized Claim | 291071 | 530747654 | No Eligible Purchases in Class Period |
| 57832 | 530145178 | No Eligible Purchases in Class Period | 174452 | 530404342 | No Eligible Purchases in Class Period | 291072 | 530747655 | No Eligible Purchases in Class Period |
| 57833 | 530145180 | No Recognized Claim | 174453 | 530404343 | No Eligible Purchases in Class Period | 291073 | 530747656 | No Eligible Purchases in Class Period |
| 57834 | 530145181 | No Eligible Purchases in Class Period | 174454 | 530404344 | No Eligible Purchases in Class Period | 291074 | 530747657 | No Eligible Purchases in Class Period |
| 57835 | 530145183 | No Eligible Purchases in Class Period | 174455 | 530404345 | No Eligible Purchases in Class Period | 291075 | 530747658 | No Eligible Purchases in Class Period |
| 57836 | 530145188 | No Eligible Purchases in Class Period | 174456 | 530404346 | No Eligible Purchases in Class Period | 291076 | 530747659 | No Eligible Purchases in Class Period |
| 57837 | 530145190 | No Eligible Purchases in Class Period | 174457 | 530404347 | No Recognized Claim | 291077 | 530747660 | No Eligible Purchases in Class Period |
| 57838 | 530145191 | No Eligible Purchases in Class Period | 174458 | 530404348 | No Eligible Purchases in Class Period | 291078 | 530747663 | No Eligible Purchases in Class Period |
| 57839 | 530145193 | No Eligible Purchases in Class Period | 174459 | 530404349 | No Eligible Purchases in Class Period | 291079 | 530747664 | No Eligible Purchases in Class Period |
| 57840 | 530145197 | No Eligible Purchases in Class Period | 174460 | 530404350 | No Eligible Purchases in Class Period | 291080 | 530747665 | No Eligible Purchases in Class Period |
| 57841 | 530145200 | No Eligible Purchases in Class Period | 174461 | 530404351 | No Eligible Purchases in Class Period | 291081 | 530747666 | No Eligible Purchases in Class Period |
| 57842 | 530145206 | No Eligible Purchases in Class Period | 174462 | 530404352 | No Recognized Claim | 291082 | 530747667 | No Eligible Purchases in Class Period |
| 57843 | 530145211 | No Eligible Purchases in Class Period | 174463 | 530404354 | No Eligible Purchases in Class Period | 291083 | 530747668 | No Eligible Purchases in Class Period |
| 57844 | 530145217 | No Eligible Purchases in Class Period | 174464 | 530404355 | No Eligible Purchases in Class Period | 291084 | 530747669 | No Eligible Purchases in Class Period |
| 57845 | 530145224 | No Eligible Purchases in Class Period | 174465 | 530404356 | No Eligible Purchases in Class Period | 291085 | 530747670 | No Eligible Purchases in Class Period |
| 57846 | 530145225 | No Eligible Purchases in Class Period | 174466 | 530404357 | No Eligible Purchases in Class Period | 291086 | 530747671 | No Eligible Purchases in Class Period |
| 57847 | 530145226 | No Recognized Claim | 174467 | 530404358 | No Eligible Purchases in Class Period | 291087 | 530747672 | No Eligible Purchases in Class Period |
| 57848 | 530145228 | No Eligible Purchases in Class Period | 174468 | 530404359 | No Eligible Purchases in Class Period | 291088 | 530747673 | No Eligible Purchases in Class Period |
| 57849 | 530145231 | No Recognized Claim | 174469 | 530404360 | No Eligible Purchases in Class Period | 291089 | 530747674 | No Eligible Purchases in Class Period |
| 57850 | 530145232 | No Eligible Purchases in Class Period | 174470 | 530404361 | No Recognized Claim | 291090 | 530747675 | No Eligible Purchases in Class Period |
| 57851 | 530145233 | No Recognized Claim | 174471 | 530404362 | No Eligible Purchases in Class Period | 291091 | 530747676 | No Eligible Purchases in Class Period |
| 57852 | 530145234 | No Eligible Purchases in Class Period | 174472 | 530404363 | No Eligible Purchases in Class Period | 291092 | 530747677 | No Eligible Purchases in Class Period |
| 57853 | 530145235 | No Recognized Claim | 174473 | 530404364 | No Eligible Purchases in Class Period | 291093 | 530747678 | No Eligible Purchases in Class Period |
| 57854 | 530145236 | No Eligible Purchases in Class Period | 174474 | 530404365 | No Eligible Purchases in Class Period | 291094 | 530747679 | No Eligible Purchases in Class Period |
| 57855 | 530145239 | No Eligible Purchases in Class Period | 174475 | 530404366 | No Eligible Purchases in Class Period | 291095 | 530747680 | No Eligible Purchases in Class Period |
| 57856 | 530145241 | No Eligible Purchases in Class Period | 174476 | 530404367 | No Eligible Purchases in Class Period | 291096 | 530747681 | No Eligible Purchases in Class Period |
| 57857 | 530145248 | No Eligible Purchases in Class Period | 174477 | 530404368 | No Recognized Claim | 291097 | 530747682 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57858 | 530145250 | No Eligible Purchases in Class Period | 174478 | 530404369 | No Eligible Purchases in Class Period | 291098 | 530747683 | No Eligible Purchases in Class Period |
| 57859 | 530145254 | No Eligible Purchases in Class Period | 174479 | 530404370 | No Eligible Purchases in Class Period | 291099 | 530747684 | No Eligible Purchases in Class Period |
| 57860 | 530145255 | No Eligible Purchases in Class Period | 174480 | 530404371 | No Eligible Purchases in Class Period | 291100 | 530747685 | No Eligible Purchases in Class Period |
| 57861 | 530145256 | No Eligible Purchases in Class Period | 174481 | 530404373 | No Eligible Purchases in Class Period | 291101 | 530747686 | No Eligible Purchases in Class Period |
| 57862 | 530145258 | No Eligible Purchases in Class Period | 174482 | 530404374 | No Eligible Purchases in Class Period | 291102 | 530747687 | No Eligible Purchases in Class Period |
| 57863 | 530145261 | No Eligible Purchases in Class Period | 174483 | 530404375 | No Recognized Claim | 291103 | 530747688 | No Eligible Purchases in Class Period |
| 57864 | 530145265 | No Eligible Purchases in Class Period | 174484 | 530404376 | No Recognized Claim | 291104 | 530747689 | No Eligible Purchases in Class Period |
| 57865 | 530145266 | No Eligible Purchases in Class Period | 174485 | 530404377 | No Eligible Purchases in Class Period | 291105 | 530747690 | No Eligible Purchases in Class Period |
| 57866 | 530145267 | No Eligible Purchases in Class Period | 174486 | 530404378 | No Eligible Purchases in Class Period | 291106 | 530747691 | No Eligible Purchases in Class Period |
| 57867 | 530145268 | No Eligible Purchases in Class Period | 174487 | 530404379 | No Eligible Purchases in Class Period | 291107 | 530747692 | No Eligible Purchases in Class Period |
| 57868 | 530145269 | No Eligible Purchases in Class Period | 174488 | 530404380 | No Eligible Purchases in Class Period | 291108 | 530747693 | No Eligible Purchases in Class Period |
| 57869 | 530145271 | No Eligible Purchases in Class Period | 174489 | 530404381 | No Eligible Purchases in Class Period | 291109 | 530747694 | No Eligible Purchases in Class Period |
| 57870 | 530145272 | No Eligible Purchases in Class Period | 174490 | 530404382 | No Eligible Purchases in Class Period | 291110 | 530747695 | No Eligible Purchases in Class Period |
| 57871 | 530145280 | No Eligible Purchases in Class Period | 174491 | 530404383 | No Eligible Purchases in Class Period | 291111 | 530747696 | No Eligible Purchases in Class Period |
| 57872 | 530145281 | No Eligible Purchases in Class Period | 174492 | 530404384 | No Eligible Purchases in Class Period | 291112 | 530747697 | No Eligible Purchases in Class Period |
| 57873 | 530145282 | No Eligible Purchases in Class Period | 174493 | 530404385 | No Eligible Purchases in Class Period | 291113 | 530747698 | No Eligible Purchases in Class Period |
| 57874 | 530145289 | No Eligible Purchases in Class Period | 174494 | 530404387 | No Eligible Purchases in Class Period | 291114 | 530747699 | No Eligible Purchases in Class Period |
| 57875 | 530145291 | No Eligible Purchases in Class Period | 174495 | 530404388 | No Eligible Purchases in Class Period | 291115 | 530747700 | No Eligible Purchases in Class Period |
| 57876 | 530145292 | No Eligible Purchases in Class Period | 174496 | 530404389 | No Eligible Purchases in Class Period | 291116 | 530747701 | No Eligible Purchases in Class Period |
| 57877 | 530145293 | No Eligible Purchases in Class Period | 174497 | 530404390 | No Eligible Purchases in Class Period | 291117 | 530747702 | No Eligible Purchases in Class Period |
| 57878 | 530145294 | No Eligible Purchases in Class Period | 174498 | 530404391 | No Eligible Purchases in Class Period | 291118 | 530747703 | No Eligible Purchases in Class Period |
| 57879 | 530145295 | No Eligible Purchases in Class Period | 174499 | 530404392 | No Eligible Purchases in Class Period | 291119 | 530747704 | No Eligible Purchases in Class Period |
| 57880 | 530145298 | No Eligible Purchases in Class Period | 174500 | 530404393 | No Eligible Purchases in Class Period | 291120 | 530747705 | No Eligible Purchases in Class Period |
| 57881 | 530145304 | No Eligible Purchases in Class Period | 174501 | 530404394 | No Eligible Purchases in Class Period | 291121 | 530747706 | No Eligible Purchases in Class Period |
| 57882 | 530145305 | No Eligible Purchases in Class Period | 174502 | 530404395 | No Eligible Purchases in Class Period | 291122 | 530747707 | No Eligible Purchases in Class Period |
| 57883 | 530145306 | No Eligible Purchases in Class Period | 174503 | 530404396 | No Eligible Purchases in Class Period | 291123 | 530747708 | No Eligible Purchases in Class Period |
| 57884 | 530145307 | No Eligible Purchases in Class Period | 174504 | 530404397 | No Recognized Claim | 291124 | 530747709 | No Eligible Purchases in Class Period |
| 57885 | 530145310 | No Eligible Purchases in Class Period | 174505 | 530404398 | No Eligible Purchases in Class Period | 291125 | 530747710 | No Eligible Purchases in Class Period |
| 57886 | 530145322 | No Eligible Purchases in Class Period | 174506 | 530404403 | No Recognized Claim | 291126 | 530747711 | No Eligible Purchases in Class Period |
| 57887 | 530145324 | No Eligible Purchases in Class Period | 174507 | 530404404 | No Eligible Purchases in Class Period | 291127 | 530747712 | No Eligible Purchases in Class Period |
| 57888 | 530145325 | No Eligible Purchases in Class Period | 174508 | 530404405 | No Eligible Purchases in Class Period | 291128 | 530747714 | No Eligible Purchases in Class Period |
| 57889 | 530145327 | No Eligible Purchases in Class Period | 174509 | 530404407 | No Eligible Purchases in Class Period | 291129 | 530747715 | No Eligible Purchases in Class Period |
| 57890 | 530145328 | No Eligible Purchases in Class Period | 174510 | 530404408 | No Eligible Purchases in Class Period | 291130 | 530747716 | No Eligible Purchases in Class Period |
| 57891 | 530145329 | No Eligible Purchases in Class Period | 174511 | 530404409 | No Eligible Purchases in Class Period | 291131 | 530747717 | No Eligible Purchases in Class Period |
| 57892 | 530145331 | No Eligible Purchases in Class Period | 174512 | 530404411 | No Eligible Purchases in Class Period | 291132 | 530747718 | No Eligible Purchases in Class Period |
| 57893 | 530145333 | No Eligible Purchases in Class Period | 174513 | 530404412 | No Eligible Purchases in Class Period | 291133 | 530747719 | No Eligible Purchases in Class Period |
| 57894 | 530145334 | No Eligible Purchases in Class Period | 174514 | 530404413 | No Eligible Purchases in Class Period | 291134 | 530747720 | No Eligible Purchases in Class Period |
| 57895 | 530145338 | No Recognized Claim | 174515 | 530404420 | No Eligible Purchases in Class Period | 291135 | 530747721 | No Eligible Purchases in Class Period |
| 57896 | 530145340 | No Eligible Purchases in Class Period | 174516 | 530404421 | No Recognized Claim | 291136 | 530747723 | No Eligible Purchases in Class Period |
| 57897 | 530145344 | No Eligible Purchases in Class Period | 174517 | 530404425 | No Eligible Purchases in Class Period | 291137 | 530747724 | No Eligible Purchases in Class Period |
| 57898 | 530145345 | No Recognized Claim | 174518 | 530404426 | No Eligible Purchases in Class Period | 291138 | 530747725 | No Eligible Purchases in Class Period |
| 57899 | 530145350 | No Eligible Purchases in Class Period | 174519 | 530404429 | No Recognized Claim | 291139 | 530747726 | No Eligible Purchases in Class Period |
| 57900 | 530145351 | No Eligible Purchases in Class Period | 174520 | 530404430 | No Eligible Purchases in Class Period | 291140 | 530747727 | No Eligible Purchases in Class Period |
| 57901 | 530145353 | No Recognized Claim | 174521 | 530404435 | No Recognized Claim | 291141 | 530747728 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57902 | 530145357 | No Eligible Purchases in Class Period | 174522 | 530404436 | No Recognized Claim | 291142 | 530747729 | No Eligible Purchases in Class Period |
| 57903 | 530145360 | No Eligible Purchases in Class Period | 174523 | 530404437 | No Eligible Purchases in Class Period | 291143 | 530747730 | No Eligible Purchases in Class Period |
| 57904 | 530145362 | No Eligible Purchases in Class Period | 174524 | 530404438 | No Eligible Purchases in Class Period | 291144 | 530747732 | No Eligible Purchases in Class Period |
| 57905 | 530145363 | No Eligible Purchases in Class Period | 174525 | 530404439 | No Eligible Purchases in Class Period | 291145 | 530747733 | No Eligible Purchases in Class Period |
| 57906 | 530145364 | No Eligible Purchases in Class Period | 174526 | 530404440 | No Eligible Purchases in Class Period | 291146 | 530747735 | No Eligible Purchases in Class Period |
| 57907 | 530145367 | No Recognized Claim | 174527 | 530404442 | No Eligible Purchases in Class Period | 291147 | 530747736 | No Eligible Purchases in Class Period |
| 57908 | 530145368 | No Eligible Purchases in Class Period | 174528 | 530404444 | No Eligible Purchases in Class Period | 291148 | 530747737 | No Eligible Purchases in Class Period |
| 57909 | 530145369 | No Eligible Purchases in Class Period | 174529 | 530404453 | No Eligible Purchases in Class Period | 291149 | 530747738 | No Eligible Purchases in Class Period |
| 57910 | 530145370 | No Eligible Purchases in Class Period | 174530 | 530404454 | No Eligible Purchases in Class Period | 291150 | 530747739 | No Eligible Purchases in Class Period |
| 57911 | 530145371 | No Recognized Claim | 174531 | 530404455 | No Recognized Claim | 291151 | 530747740 | No Eligible Purchases in Class Period |
| 57912 | 530145374 | No Eligible Purchases in Class Period | 174532 | 530404459 | No Eligible Purchases in Class Period | 291152 | 530747742 | No Eligible Purchases in Class Period |
| 57913 | 530145375 | No Recognized Claim | 174533 | 530404461 | No Eligible Purchases in Class Period | 291153 | 530747743 | No Recognized Claim |
| 57914 | 530145379 | No Recognized Claim | 174534 | 530404475 | No Eligible Purchases in Class Period | 291154 | 530747745 | No Eligible Purchases in Class Period |
| 57915 | 530145381 | No Eligible Purchases in Class Period | 174535 | 530404478 | No Eligible Purchases in Class Period | 291155 | 530747746 | No Eligible Purchases in Class Period |
| 57916 | 530145382 | No Eligible Purchases in Class Period | 174536 | 530404484 | No Eligible Purchases in Class Period | 291156 | 530747747 | No Eligible Purchases in Class Period |
| 57917 | 530145384 | No Eligible Purchases in Class Period | 174537 | 530404490 | No Eligible Purchases in Class Period | 291157 | 530747748 | No Eligible Purchases in Class Period |
| 57918 | 530145385 | No Eligible Purchases in Class Period | 174538 | 530404493 | No Eligible Purchases in Class Period | 291158 | 530747749 | No Eligible Purchases in Class Period |
| 57919 | 530145386 | No Recognized Claim | 174539 | 530404494 | No Eligible Purchases in Class Period | 291159 | 530747751 | No Eligible Purchases in Class Period |
| 57920 | 530145387 | No Eligible Purchases in Class Period | 174540 | 530404495 | No Eligible Purchases in Class Period | 291160 | 530747752 | No Eligible Purchases in Class Period |
| 57921 | 530145389 | No Eligible Purchases in Class Period | 174541 | 530404496 | No Eligible Purchases in Class Period | 291161 | 530747753 | No Eligible Purchases in Class Period |
| 57922 | 530145392 | No Eligible Purchases in Class Period | 174542 | 530404497 | No Eligible Purchases in Class Period | 291162 | 530747754 | No Eligible Purchases in Class Period |
| 57923 | 530145393 | No Eligible Purchases in Class Period | 174543 | 530404498 | No Eligible Purchases in Class Period | 291163 | 530747755 | No Eligible Purchases in Class Period |
| 57924 | 530145395 | No Eligible Purchases in Class Period | 174544 | 530404499 | No Eligible Purchases in Class Period | 291164 | 530747756 | No Eligible Purchases in Class Period |
| 57925 | 530145397 | No Eligible Purchases in Class Period | 174545 | 530404500 | No Eligible Purchases in Class Period | 291165 | 530747757 | No Eligible Purchases in Class Period |
| 57926 | 530145398 | No Eligible Purchases in Class Period | 174546 | 530404501 | No Eligible Purchases in Class Period | 291166 | 530747758 | No Eligible Purchases in Class Period |
| 57927 | 530145400 | No Eligible Purchases in Class Period | 174547 | 530404502 | No Eligible Purchases in Class Period | 291167 | 530747760 | No Eligible Purchases in Class Period |
| 57928 | 530145403 | No Eligible Purchases in Class Period | 174548 | 530404503 | No Eligible Purchases in Class Period | 291168 | 530747761 | No Eligible Purchases in Class Period |
| 57929 | 530145404 | No Recognized Claim | 174549 | 530404504 | No Eligible Purchases in Class Period | 291169 | 530747762 | No Eligible Purchases in Class Period |
| 57930 | 530145405 | No Eligible Purchases in Class Period | 174550 | 530404505 | No Eligible Purchases in Class Period | 291170 | 530747763 | No Eligible Purchases in Class Period |
| 57931 | 530145407 | No Eligible Purchases in Class Period | 174551 | 530404506 | No Eligible Purchases in Class Period | 291171 | 530747764 | No Eligible Purchases in Class Period |
| 57932 | 530145408 | No Eligible Purchases in Class Period | 174552 | 530404507 | No Eligible Purchases in Class Period | 291172 | 530747765 | No Eligible Purchases in Class Period |
| 57933 | 530145410 | No Eligible Purchases in Class Period | 174553 | 530404508 | No Eligible Purchases in Class Period | 291173 | 530747766 | No Eligible Purchases in Class Period |
| 57934 | 530145411 | No Eligible Purchases in Class Period | 174554 | 530404509 | No Eligible Purchases in Class Period | 291174 | 530747767 | No Eligible Purchases in Class Period |
| 57935 | 530145412 | No Eligible Purchases in Class Period | 174555 | 530404510 | No Eligible Purchases in Class Period | 291175 | 530747768 | No Eligible Purchases in Class Period |
| 57936 | 530145413 | No Eligible Purchases in Class Period | 174556 | 530404511 | No Eligible Purchases in Class Period | 291176 | 530747770 | No Eligible Purchases in Class Period |
| 57937 | 530145414 | No Eligible Purchases in Class Period | 174557 | 530404512 | No Eligible Purchases in Class Period | 291177 | 530747771 | No Eligible Purchases in Class Period |
| 57938 | 530145417 | No Eligible Purchases in Class Period | 174558 | 530404513 | No Eligible Purchases in Class Period | 291178 | 530747772 | No Eligible Purchases in Class Period |
| 57939 | 530145418 | No Eligible Purchases in Class Period | 174559 | 530404514 | No Eligible Purchases in Class Period | 291179 | 530747773 | No Eligible Purchases in Class Period |
| 57940 | 530145419 | No Recognized Claim | 174560 | 530404515 | No Eligible Purchases in Class Period | 291180 | 530747774 | No Eligible Purchases in Class Period |
| 57941 | 530145420 | No Eligible Purchases in Class Period | 174561 | 530404516 | No Eligible Purchases in Class Period | 291181 | 530747775 | No Eligible Purchases in Class Period |
| 57942 | 530145421 | No Eligible Purchases in Class Period | 174562 | 530404517 | No Eligible Purchases in Class Period | 291182 | 530747777 | No Eligible Purchases in Class Period |
| 57943 | 530145422 | No Eligible Purchases in Class Period | 174563 | 530404520 | No Eligible Purchases in Class Period | 291183 | 530747778 | No Eligible Purchases in Class Period |
| 57944 | 530145423 | No Eligible Purchases in Class Period | 174564 | 530404521 | No Eligible Purchases in Class Period | 291184 | 530747779 | No Eligible Purchases in Class Period |
| 57945 | 530145424 | No Eligible Purchases in Class Period | 174565 | 530404523 | No Eligible Purchases in Class Period | 291185 | 530747780 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57946 | 530145426 | No Eligible Purchases in Class Period | 174566 | 530404525 | No Eligible Purchases in Class Period | 291186 | 530747781 | No Eligible Purchases in Class Period |
| 57947 | 530145427 | No Eligible Purchases in Class Period | 174567 | 530404527 | No Eligible Purchases in Class Period | 291187 | 530747782 | No Eligible Purchases in Class Period |
| 57948 | 530145428 | No Eligible Purchases in Class Period | 174568 | 530404530 | No Eligible Purchases in Class Period | 291188 | 530747784 | No Eligible Purchases in Class Period |
| 57949 | 530145429 | No Eligible Purchases in Class Period | 174569 | 530404531 | No Recognized Claim | 291189 | 530747785 | No Eligible Purchases in Class Period |
| 57950 | 530145430 | No Eligible Purchases in Class Period | 174570 | 530404532 | No Eligible Purchases in Class Period | 291190 | 530747786 | No Eligible Purchases in Class Period |
| 57951 | 530145431 | No Eligible Purchases in Class Period | 174571 | 530404533 | No Eligible Purchases in Class Period | 291191 | 530747787 | No Eligible Purchases in Class Period |
| 57952 | 530145432 | No Eligible Purchases in Class Period | 174572 | 530404534 | No Eligible Purchases in Class Period | 291192 | 530747788 | No Eligible Purchases in Class Period |
| 57953 | 530145433 | No Eligible Purchases in Class Period | 174573 | 530404535 | No Eligible Purchases in Class Period | 291193 | 530747789 | No Eligible Purchases in Class Period |
| 57954 | 530145437 | No Eligible Purchases in Class Period | 174574 | 530404537 | No Eligible Purchases in Class Period | 291194 | 530747790 | No Eligible Purchases in Class Period |
| 57955 | 530145438 | No Eligible Purchases in Class Period | 174575 | 530404538 | No Eligible Purchases in Class Period | 291195 | 530747791 | No Eligible Purchases in Class Period |
| 57956 | 530145439 | No Eligible Purchases in Class Period | 174576 | 530404540 | No Eligible Purchases in Class Period | 291196 | 530747792 | No Eligible Purchases in Class Period |
| 57957 | 530145440 | No Eligible Purchases in Class Period | 174577 | 530404541 | No Eligible Purchases in Class Period | 291197 | 530747793 | No Eligible Purchases in Class Period |
| 57958 | 530145441 | No Eligible Purchases in Class Period | 174578 | 530404542 | No Eligible Purchases in Class Period | 291198 | 530747795 | No Eligible Purchases in Class Period |
| 57959 | 530145442 | No Eligible Purchases in Class Period | 174579 | 530404544 | No Eligible Purchases in Class Period | 291199 | 530747796 | No Eligible Purchases in Class Period |
| 57960 | 530145444 | No Recognized Claim | 174580 | 530404547 | No Eligible Purchases in Class Period | 291200 | 530747797 | No Eligible Purchases in Class Period |
| 57961 | 530145446 | No Eligible Purchases in Class Period | 174581 | 530404548 | No Eligible Purchases in Class Period | 291201 | 530747798 | No Eligible Purchases in Class Period |
| 57962 | 530145447 | No Eligible Purchases in Class Period | 174582 | 530404551 | No Eligible Purchases in Class Period | 291202 | 530747799 | No Eligible Purchases in Class Period |
| 57963 | 530145449 | No Eligible Purchases in Class Period | 174583 | 530404557 | No Eligible Purchases in Class Period | 291203 | 530747800 | No Eligible Purchases in Class Period |
| 57964 | 530145450 | No Eligible Purchases in Class Period | 174584 | 530404558 | No Recognized Claim | 291204 | 530747801 | No Eligible Purchases in Class Period |
| 57965 | 530145452 | No Eligible Purchases in Class Period | 174585 | 530404559 | No Eligible Purchases in Class Period | 291205 | 530747802 | No Eligible Purchases in Class Period |
| 57966 | 530145454 | No Eligible Purchases in Class Period | 174586 | 530404561 | No Eligible Purchases in Class Period | 291206 | 530747803 | No Eligible Purchases in Class Period |
| 57967 | 530145455 | No Eligible Purchases in Class Period | 174587 | 530404563 | No Eligible Purchases in Class Period | 291207 | 530747804 | No Eligible Purchases in Class Period |
| 57968 | 530145457 | No Eligible Purchases in Class Period | 174588 | 530404564 | No Eligible Purchases in Class Period | 291208 | 530747805 | No Eligible Purchases in Class Period |
| 57969 | 530145459 | No Eligible Purchases in Class Period | 174589 | 530404565 | No Eligible Purchases in Class Period | 291209 | 530747806 | No Eligible Purchases in Class Period |
| 57970 | 530145460 | No Eligible Purchases in Class Period | 174590 | 530404566 | No Eligible Purchases in Class Period | 291210 | 530747807 | No Eligible Purchases in Class Period |
| 57971 | 530145462 | No Eligible Purchases in Class Period | 174591 | 530404567 | No Eligible Purchases in Class Period | 291211 | 530747808 | No Eligible Purchases in Class Period |
| 57972 | 530145464 | No Eligible Purchases in Class Period | 174592 | 530404569 | No Recognized Claim | 291212 | 530747809 | No Eligible Purchases in Class Period |
| 57973 | 530145465 | No Eligible Purchases in Class Period | 174593 | 530404570 | No Eligible Purchases in Class Period | 291213 | 530747810 | No Eligible Purchases in Class Period |
| 57974 | 530145470 | No Eligible Purchases in Class Period | 174594 | 530404572 | No Eligible Purchases in Class Period | 291214 | 530747811 | No Eligible Purchases in Class Period |
| 57975 | 530145471 | No Eligible Purchases in Class Period | 174595 | 530404573 | No Eligible Purchases in Class Period | 291215 | 530747812 | No Eligible Purchases in Class Period |
| 57976 | 530145472 | No Eligible Purchases in Class Period | 174596 | 530404575 | No Eligible Purchases in Class Period | 291216 | 530747813 | No Eligible Purchases in Class Period |
| 57977 | 530145473 | No Eligible Purchases in Class Period | 174597 | 530404576 | No Eligible Purchases in Class Period | 291217 | 530747814 | No Eligible Purchases in Class Period |
| 57978 | 530145474 | No Eligible Purchases in Class Period | 174598 | 530404577 | No Eligible Purchases in Class Period | 291218 | 530747815 | No Eligible Purchases in Class Period |
| 57979 | 530145475 | No Eligible Purchases in Class Period | 174599 | 530404578 | No Eligible Purchases in Class Period | 291219 | 530747816 | No Eligible Purchases in Class Period |
| 57980 | 530145476 | No Eligible Purchases in Class Period | 174600 | 530404579 | No Eligible Purchases in Class Period | 291220 | 530747817 | No Eligible Purchases in Class Period |
| 57981 | 530145477 | No Eligible Purchases in Class Period | 174601 | 530404581 | No Recognized Claim | 291221 | 530747818 | No Eligible Purchases in Class Period |
| 57982 | 530145480 | No Eligible Purchases in Class Period | 174602 | 530404582 | No Eligible Purchases in Class Period | 291222 | 530747819 | No Eligible Purchases in Class Period |
| 57983 | 530145482 | No Eligible Purchases in Class Period | 174603 | 530404583 | No Eligible Purchases in Class Period | 291223 | 530747820 | No Eligible Purchases in Class Period |
| 57984 | 530145483 | No Recognized Claim | 174604 | 530404584 | No Eligible Purchases in Class Period | 291224 | 530747822 | No Eligible Purchases in Class Period |
| 57985 | 530145484 | No Recognized Claim | 174605 | 530404585 | No Eligible Purchases in Class Period | 291225 | 530747823 | No Eligible Purchases in Class Period |
| 57986 | 530145486 | No Eligible Purchases in Class Period | 174606 | 530404586 | No Eligible Purchases in Class Period | 291226 | 530747824 | No Eligible Purchases in Class Period |
| 57987 | 530145489 | No Recognized Claim | 174607 | 530404587 | No Eligible Purchases in Class Period | 291227 | 530747825 | No Eligible Purchases in Class Period |
| 57988 | 530145497 | No Recognized Claim | 174608 | 530404588 | No Eligible Purchases in Class Period | 291228 | 530747826 | No Eligible Purchases in Class Period |
| 57989 | 530145499 | No Eligible Purchases in Class Period | 174609 | 530404589 | No Eligible Purchases in Class Period | 291229 | 530747827 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57990 | 530145500 | No Eligible Purchases in Class Period | 174610 | 530404590 | No Eligible Purchases in Class Period | 291230 | 530747828 | No Eligible Purchases in Class Period |
| 57991 | 530145501 | No Eligible Purchases in Class Period | 174611 | 530404591 | No Eligible Purchases in Class Period | 291231 | 530747829 | No Eligible Purchases in Class Period |
| 57992 | 530145503 | No Eligible Purchases in Class Period | 174612 | 530404592 | No Eligible Purchases in Class Period | 291232 | 530747830 | No Eligible Purchases in Class Period |
| 57993 | 530145504 | No Eligible Purchases in Class Period | 174613 | 530404593 | No Eligible Purchases in Class Period | 291233 | 530747831 | No Eligible Purchases in Class Period |
| 57994 | 530145506 | No Recognized Claim | 174614 | 530404594 | No Eligible Purchases in Class Period | 291234 | 530747832 | No Eligible Purchases in Class Period |
| 57995 | 530145508 | No Eligible Purchases in Class Period | 174615 | 530404595 | No Eligible Purchases in Class Period | 291235 | 530747833 | No Eligible Purchases in Class Period |
| 57996 | 530145509 | No Eligible Purchases in Class Period | 174616 | 530404596 | No Eligible Purchases in Class Period | 291236 | 530747834 | No Eligible Purchases in Class Period |
| 57997 | 530145516 | No Recognized Claim | 174617 | 530404597 | No Eligible Purchases in Class Period | 291237 | 530747835 | No Eligible Purchases in Class Period |
| 57998 | 530145518 | No Eligible Purchases in Class Period | 174618 | 530404598 | No Eligible Purchases in Class Period | 291238 | 530747836 | No Eligible Purchases in Class Period |
| 57999 | 530145520 | No Eligible Purchases in Class Period | 174619 | 530404599 | No Eligible Purchases in Class Period | 291239 | 530747837 | No Eligible Purchases in Class Period |
| 58000 | 530145522 | No Eligible Purchases in Class Period | 174620 | 530404600 | No Eligible Purchases in Class Period | 291240 | 530747838 | No Eligible Purchases in Class Period |
| 58001 | 530145523 | No Eligible Purchases in Class Period | 174621 | 530404602 | No Eligible Purchases in Class Period | 291241 | 530747839 | No Eligible Purchases in Class Period |
| 58002 | 530145524 | No Recognized Claim | 174622 | 530404603 | No Eligible Purchases in Class Period | 291242 | 530747840 | No Eligible Purchases in Class Period |
| 58003 | 530145526 | No Recognized Claim | 174623 | 530404604 | No Eligible Purchases in Class Period | 291243 | 530747841 | No Eligible Purchases in Class Period |
| 58004 | 530145527 | No Recognized Claim | 174624 | 530404605 | No Recognized Claim | 291244 | 530747843 | No Eligible Purchases in Class Period |
| 58005 | 530145529 | No Eligible Purchases in Class Period | 174625 | 530404606 | No Eligible Purchases in Class Period | 291245 | 530747844 | No Eligible Purchases in Class Period |
| 58006 | 530145530 | No Eligible Purchases in Class Period | 174626 | 530404607 | No Eligible Purchases in Class Period | 291246 | 530747845 | No Eligible Purchases in Class Period |
| 58007 | 530145531 | No Recognized Claim | 174627 | 530404609 | No Eligible Purchases in Class Period | 291247 | 530747846 | No Eligible Purchases in Class Period |
| 58008 | 530145532 | No Eligible Purchases in Class Period | 174628 | 530404610 | No Eligible Purchases in Class Period | 291248 | 530747847 | No Eligible Purchases in Class Period |
| 58009 | 530145535 | No Eligible Purchases in Class Period | 174629 | 530404611 | No Eligible Purchases in Class Period | 291249 | 530747848 | No Eligible Purchases in Class Period |
| 58010 | 530145536 | No Eligible Purchases in Class Period | 174630 | 530404612 | No Eligible Purchases in Class Period | 291250 | 530747849 | No Eligible Purchases in Class Period |
| 58011 | 530145537 | No Eligible Purchases in Class Period | 174631 | 530404613 | No Eligible Purchases in Class Period | 291251 | 530747850 | No Eligible Purchases in Class Period |
| 58012 | 530145539 | No Eligible Purchases in Class Period | 174632 | 530404614 | No Eligible Purchases in Class Period | 291252 | 530747851 | No Eligible Purchases in Class Period |
| 58013 | 530145540 | No Eligible Purchases in Class Period | 174633 | 530404615 | No Eligible Purchases in Class Period | 291253 | 530747852 | No Eligible Purchases in Class Period |
| 58014 | 530145541 | No Eligible Purchases in Class Period | 174634 | 530404616 | No Eligible Purchases in Class Period | 291254 | 530747853 | No Eligible Purchases in Class Period |
| 58015 | 530145542 | No Eligible Purchases in Class Period | 174635 | 530404617 | No Eligible Purchases in Class Period | 291255 | 530747854 | No Recognized Claim |
| 58016 | 530145544 | No Eligible Purchases in Class Period | 174636 | 530404618 | No Eligible Purchases in Class Period | 291256 | 530747855 | No Eligible Purchases in Class Period |
| 58017 | 530145546 | No Eligible Purchases in Class Period | 174637 | 530404619 | No Eligible Purchases in Class Period | 291257 | 530747856 | No Eligible Purchases in Class Period |
| 58018 | 530145547 | No Recognized Claim | 174638 | 530404620 | No Eligible Purchases in Class Period | 291258 | 530747857 | No Eligible Purchases in Class Period |
| 58019 | 530145549 | No Eligible Purchases in Class Period | 174639 | 530404621 | No Eligible Purchases in Class Period | 291259 | 530747858 | No Eligible Purchases in Class Period |
| 58020 | 530145550 | No Eligible Purchases in Class Period | 174640 | 530404622 | No Eligible Purchases in Class Period | 291260 | 530747859 | No Eligible Purchases in Class Period |
| 58021 | 530145552 | No Eligible Purchases in Class Period | 174641 | 530404623 | No Eligible Purchases in Class Period | 291261 | 530747860 | No Eligible Purchases in Class Period |
| 58022 | 530145553 | No Eligible Purchases in Class Period | 174642 | 530404624 | No Eligible Purchases in Class Period | 291262 | 530747861 | No Eligible Purchases in Class Period |
| 58023 | 530145555 | No Eligible Purchases in Class Period | 174643 | 530404625 | No Eligible Purchases in Class Period | 291263 | 530747862 | No Eligible Purchases in Class Period |
| 58024 | 530145556 | No Eligible Purchases in Class Period | 174644 | 530404626 | No Eligible Purchases in Class Period | 291264 | 530747865 | No Eligible Purchases in Class Period |
| 58025 | 530145558 | No Eligible Purchases in Class Period | 174645 | 530404627 | No Eligible Purchases in Class Period | 291265 | 530747866 | No Eligible Purchases in Class Period |
| 58026 | 530145559 | No Eligible Purchases in Class Period | 174646 | 530404628 | No Eligible Purchases in Class Period | 291266 | 530747867 | No Eligible Purchases in Class Period |
| 58027 | 530145560 | No Eligible Purchases in Class Period | 174647 | 530404629 | No Eligible Purchases in Class Period | 291267 | 530747868 | No Eligible Purchases in Class Period |
| 58028 | 530145561 | No Eligible Purchases in Class Period | 174648 | 530404630 | No Eligible Purchases in Class Period | 291268 | 530747869 | No Eligible Purchases in Class Period |
| 58029 | 530145562 | No Eligible Purchases in Class Period | 174649 | 530404631 | No Eligible Purchases in Class Period | 291269 | 530747870 | No Eligible Purchases in Class Period |
| 58030 | 530145563 | No Eligible Purchases in Class Period | 174650 | 530404632 | No Eligible Purchases in Class Period | 291270 | 530747871 | No Eligible Purchases in Class Period |
| 58031 | 530145564 | No Eligible Purchases in Class Period | 174651 | 530404633 | No Eligible Purchases in Class Period | 291271 | 530747872 | No Eligible Purchases in Class Period |
| 58032 | 530145566 | No Eligible Purchases in Class Period | 174652 | 530404634 | No Eligible Purchases in Class Period | 291272 | 530747874 | No Eligible Purchases in Class Period |
| 58033 | 530145568 | No Eligible Purchases in Class Period | 174653 | 530404635 | No Eligible Purchases in Class Period | 291273 | 530747875 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58034 | 530145569 | No Eligible Purchases in Class Period | 174654 | 530404636 | No Eligible Purchases in Class Period | 291274 | 530747876 | No Eligible Purchases in Class Period |
| 58035 | 530145570 | No Eligible Purchases in Class Period | 174655 | 530404638 | No Eligible Purchases in Class Period | 291275 | 530747877 | No Eligible Purchases in Class Period |
| 58036 | 530145571 | No Eligible Purchases in Class Period | 174656 | 530404639 | No Eligible Purchases in Class Period | 291276 | 530747878 | No Eligible Purchases in Class Period |
| 58037 | 530145576 | No Eligible Purchases in Class Period | 174657 | 530404640 | No Recognized Claim | 291277 | 530747880 | No Eligible Purchases in Class Period |
| 58038 | 530145580 | No Eligible Purchases in Class Period | 174658 | 530404641 | No Recognized Claim | 291278 | 530747881 | No Eligible Purchases in Class Period |
| 58039 | 530145582 | No Eligible Purchases in Class Period | 174659 | 530404642 | No Eligible Purchases in Class Period | 291279 | 530747882 | No Eligible Purchases in Class Period |
| 58040 | 530145584 | No Eligible Purchases in Class Period | 174660 | 530404643 | No Eligible Purchases in Class Period | 291280 | 530747883 | No Eligible Purchases in Class Period |
| 58041 | 530145585 | No Eligible Purchases in Class Period | 174661 | 530404644 | No Eligible Purchases in Class Period | 291281 | 530747884 | No Eligible Purchases in Class Period |
| 58042 | 530145586 | No Eligible Purchases in Class Period | 174662 | 530404645 | No Recognized Claim | 291282 | 530747885 | No Eligible Purchases in Class Period |
| 58043 | 530145589 | No Eligible Purchases in Class Period | 174663 | 530404646 | No Eligible Purchases in Class Period | 291283 | 530747886 | No Eligible Purchases in Class Period |
| 58044 | 530145591 | No Eligible Purchases in Class Period | 174664 | 530404647 | No Eligible Purchases in Class Period | 291284 | 530747887 | No Eligible Purchases in Class Period |
| 58045 | 530145593 | No Eligible Purchases in Class Period | 174665 | 530404648 | No Eligible Purchases in Class Period | 291285 | 530747888 | No Eligible Purchases in Class Period |
| 58046 | 530145594 | No Eligible Purchases in Class Period | 174666 | 530404649 | No Eligible Purchases in Class Period | 291286 | 530747889 | No Eligible Purchases in Class Period |
| 58047 | 530145600 | No Eligible Purchases in Class Period | 174667 | 530404650 | No Eligible Purchases in Class Period | 291287 | 530747890 | No Eligible Purchases in Class Period |
| 58048 | 530145603 | No Eligible Purchases in Class Period | 174668 | 530404651 | No Eligible Purchases in Class Period | 291288 | 530747891 | No Eligible Purchases in Class Period |
| 58049 | 530145616 | No Eligible Purchases in Class Period | 174669 | 530404652 | No Recognized Claim | 291289 | 530747892 | No Eligible Purchases in Class Period |
| 58050 | 530145618 | No Eligible Purchases in Class Period | 174670 | 530404653 | No Recognized Claim | 291290 | 530747893 | No Eligible Purchases in Class Period |
| 58051 | 530145619 | No Eligible Purchases in Class Period | 174671 | 530404654 | No Eligible Purchases in Class Period | 291291 | 530747894 | No Eligible Purchases in Class Period |
| 58052 | 530145620 | No Eligible Purchases in Class Period | 174672 | 530404655 | No Eligible Purchases in Class Period | 291292 | 530747896 | No Eligible Purchases in Class Period |
| 58053 | 530145621 | No Eligible Purchases in Class Period | 174673 | 530404656 | No Eligible Purchases in Class Period | 291293 | 530747897 | No Eligible Purchases in Class Period |
| 58054 | 530145623 | No Eligible Purchases in Class Period | 174674 | 530404657 | No Eligible Purchases in Class Period | 291294 | 530747898 | No Eligible Purchases in Class Period |
| 58055 | 530145624 | No Eligible Purchases in Class Period | 174675 | 530404658 | No Eligible Purchases in Class Period | 291295 | 530747899 | No Eligible Purchases in Class Period |
| 58056 | 530145626 | No Eligible Purchases in Class Period | 174676 | 530404659 | No Eligible Purchases in Class Period | 291296 | 530747900 | No Eligible Purchases in Class Period |
| 58057 | 530145627 | No Eligible Purchases in Class Period | 174677 | 530404660 | No Eligible Purchases in Class Period | 291297 | 530747901 | No Eligible Purchases in Class Period |
| 58058 | 530145628 | No Eligible Purchases in Class Period | 174678 | 530404661 | No Recognized Claim | 291298 | 530747902 | No Eligible Purchases in Class Period |
| 58059 | 530145630 | No Eligible Purchases in Class Period | 174679 | 530404662 | No Eligible Purchases in Class Period | 291299 | 530747903 | No Eligible Purchases in Class Period |
| 58060 | 530145631 | No Eligible Purchases in Class Period | 174680 | 530404663 | No Eligible Purchases in Class Period | 291300 | 530747904 | No Eligible Purchases in Class Period |
| 58061 | 530145632 | No Eligible Purchases in Class Period | 174681 | 530404664 | No Eligible Purchases in Class Period | 291301 | 530747905 | No Eligible Purchases in Class Period |
| 58062 | 530145633 | No Eligible Purchases in Class Period | 174682 | 530404665 | No Eligible Purchases in Class Period | 291302 | 530747906 | No Eligible Purchases in Class Period |
| 58063 | 530145637 | No Eligible Purchases in Class Period | 174683 | 530404666 | No Eligible Purchases in Class Period | 291303 | 530747908 | No Eligible Purchases in Class Period |
| 58064 | 530145639 | No Eligible Purchases in Class Period | 174684 | 530404667 | No Eligible Purchases in Class Period | 291304 | 530747909 | No Eligible Purchases in Class Period |
| 58065 | 530145641 | No Eligible Purchases in Class Period | 174685 | 530404668 | No Eligible Purchases in Class Period | 291305 | 530747910 | No Eligible Purchases in Class Period |
| 58066 | 530145643 | No Eligible Purchases in Class Period | 174686 | 530404669 | No Eligible Purchases in Class Period | 291306 | 530747911 | No Eligible Purchases in Class Period |
| 58067 | 530145644 | No Eligible Purchases in Class Period | 174687 | 530404670 | No Eligible Purchases in Class Period | 291307 | 530747912 | No Eligible Purchases in Class Period |
| 58068 | 530145647 | No Eligible Purchases in Class Period | 174688 | 530404671 | No Eligible Purchases in Class Period | 291308 | 530747913 | No Eligible Purchases in Class Period |
| 58069 | 530145648 | No Eligible Purchases in Class Period | 174689 | 530404672 | No Eligible Purchases in Class Period | 291309 | 530747914 | No Eligible Purchases in Class Period |
| 58070 | 530145650 | No Eligible Purchases in Class Period | 174690 | 530404673 | No Eligible Purchases in Class Period | 291310 | 530747915 | No Eligible Purchases in Class Period |
| 58071 | 530145651 | No Eligible Purchases in Class Period | 174691 | 530404674 | No Eligible Purchases in Class Period | 291311 | 530747916 | No Eligible Purchases in Class Period |
| 58072 | 530145652 | No Eligible Purchases in Class Period | 174692 | 530404675 | No Eligible Purchases in Class Period | 291312 | 530747917 | No Eligible Purchases in Class Period |
| 58073 | 530145653 | No Eligible Purchases in Class Period | 174693 | 530404677 | No Eligible Purchases in Class Period | 291313 | 530747918 | No Eligible Purchases in Class Period |
| 58074 | 530145654 | No Eligible Purchases in Class Period | 174694 | 530404678 | No Eligible Purchases in Class Period | 291314 | 530747919 | No Eligible Purchases in Class Period |
| 58075 | 530145655 | No Eligible Purchases in Class Period | 174695 | 530404679 | No Eligible Purchases in Class Period | 291315 | 530747921 | No Eligible Purchases in Class Period |
| 58076 | 530145656 | No Eligible Purchases in Class Period | 174696 | 530404680 | No Eligible Purchases in Class Period | 291316 | 530747922 | No Eligible Purchases in Class Period |
| 58077 | 530145657 | No Eligible Purchases in Class Period | 174697 | 530404681 | No Eligible Purchases in Class Period | 291317 | 530747923 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58078 | 530145658 | No Eligible Purchases in Class Period | 174698 | 530404682 | No Eligible Purchases in Class Period | 291318 | 530747924 | No Eligible Purchases in Class Period |
| 58079 | 530145659 | No Eligible Purchases in Class Period | 174699 | 530404683 | No Recognized Claim | 291319 | 530747927 | No Eligible Purchases in Class Period |
| 58080 | 530145660 | No Eligible Purchases in Class Period | 174700 | 530404684 | No Eligible Purchases in Class Period | 291320 | 530747928 | No Eligible Purchases in Class Period |
| 58081 | 530145662 | No Eligible Purchases in Class Period | 174701 | 530404685 | No Eligible Purchases in Class Period | 291321 | 530747929 | No Eligible Purchases in Class Period |
| 58082 | 530145663 | No Eligible Purchases in Class Period | 174702 | 530404686 | No Eligible Purchases in Class Period | 291322 | 530747930 | No Eligible Purchases in Class Period |
| 58083 | 530145664 | No Eligible Purchases in Class Period | 174703 | 530404687 | No Eligible Purchases in Class Period | 291323 | 530747931 | No Eligible Purchases in Class Period |
| 58084 | 530145666 | No Eligible Purchases in Class Period | 174704 | 530404688 | No Eligible Purchases in Class Period | 291324 | 530747933 | No Eligible Purchases in Class Period |
| 58085 | 530145667 | No Eligible Purchases in Class Period | 174705 | 530404689 | No Recognized Claim | 291325 | 530747934 | No Eligible Purchases in Class Period |
| 58086 | 530145670 | No Eligible Purchases in Class Period | 174706 | 530404690 | No Recognized Claim | 291326 | 530747935 | No Eligible Purchases in Class Period |
| 58087 | 530145671 | No Eligible Purchases in Class Period | 174707 | 530404691 | No Eligible Purchases in Class Period | 291327 | 530747936 | No Eligible Purchases in Class Period |
| 58088 | 530145672 | No Eligible Purchases in Class Period | 174708 | 530404692 | No Eligible Purchases in Class Period | 291328 | 530747937 | No Eligible Purchases in Class Period |
| 58089 | 530145674 | No Recognized Claim | 174709 | 530404693 | No Eligible Purchases in Class Period | 291329 | 530747939 | No Eligible Purchases in Class Period |
| 58090 | 530145676 | No Eligible Purchases in Class Period | 174710 | 530404697 | No Eligible Purchases in Class Period | 291330 | 530747940 | No Eligible Purchases in Class Period |
| 58091 | 530145678 | No Eligible Purchases in Class Period | 174711 | 530404698 | No Eligible Purchases in Class Period | 291331 | 530747942 | No Eligible Purchases in Class Period |
| 58092 | 530145679 | No Recognized Claim | 174712 | 530404699 | No Eligible Purchases in Class Period | 291332 | 530747943 | No Eligible Purchases in Class Period |
| 58093 | 530145680 | No Recognized Claim | 174713 | 530404700 | No Eligible Purchases in Class Period | 291333 | 530747944 | No Eligible Purchases in Class Period |
| 58094 | 530145683 | No Eligible Purchases in Class Period | 174714 | 530404701 | No Recognized Claim | 291334 | 530747945 | No Eligible Purchases in Class Period |
| 58095 | 530145686 | No Eligible Purchases in Class Period | 174715 | 530404702 | No Recognized Claim | 291335 | 530747946 | No Eligible Purchases in Class Period |
| 58096 | 530145687 | No Eligible Purchases in Class Period | 174716 | 530404703 | No Eligible Purchases in Class Period | 291336 | 530747947 | No Eligible Purchases in Class Period |
| 58097 | 530145690 | No Eligible Purchases in Class Period | 174717 | 530404704 | No Eligible Purchases in Class Period | 291337 | 530747948 | No Eligible Purchases in Class Period |
| 58098 | 530145691 | No Eligible Purchases in Class Period | 174718 | 530404705 | No Eligible Purchases in Class Period | 291338 | 530747950 | No Eligible Purchases in Class Period |
| 58099 | 530145694 | No Eligible Purchases in Class Period | 174719 | 530404706 | No Recognized Claim | 291339 | 530747952 | No Eligible Purchases in Class Period |
| 58100 | 530145696 | No Eligible Purchases in Class Period | 174720 | 530404707 | No Eligible Purchases in Class Period | 291340 | 530747953 | No Eligible Purchases in Class Period |
| 58101 | 530145697 | No Recognized Claim | 174721 | 530404708 | No Eligible Purchases in Class Period | 291341 | 530747954 | No Eligible Purchases in Class Period |
| 58102 | 530145698 | No Eligible Purchases in Class Period | 174722 | 530404711 | No Eligible Purchases in Class Period | 291342 | 530747955 | No Eligible Purchases in Class Period |
| 58103 | 530145701 | No Eligible Purchases in Class Period | 174723 | 530404712 | No Eligible Purchases in Class Period | 291343 | 530747956 | No Eligible Purchases in Class Period |
| 58104 | 530145704 | No Recognized Claim | 174724 | 530404717 | No Eligible Purchases in Class Period | 291344 | 530747957 | No Eligible Purchases in Class Period |
| 58105 | 530145706 | No Eligible Purchases in Class Period | 174725 | 530404720 | No Eligible Purchases in Class Period | 291345 | 530747958 | No Eligible Purchases in Class Period |
| 58106 | 530145708 | No Eligible Purchases in Class Period | 174726 | 530404721 | No Eligible Purchases in Class Period | 291346 | 530747959 | No Eligible Purchases in Class Period |
| 58107 | 530145711 | No Recognized Claim | 174727 | 530404722 | No Eligible Purchases in Class Period | 291347 | 530747960 | No Eligible Purchases in Class Period |
| 58108 | 530145712 | No Eligible Purchases in Class Period | 174728 | 530404723 | No Eligible Purchases in Class Period | 291348 | 530747961 | No Eligible Purchases in Class Period |
| 58109 | 530145713 | No Eligible Purchases in Class Period | 174729 | 530404727 | No Eligible Purchases in Class Period | 291349 | 530747962 | No Eligible Purchases in Class Period |
| 58110 | 530145714 | No Recognized Claim | 174730 | 530404728 | No Eligible Purchases in Class Period | 291350 | 530747963 | No Eligible Purchases in Class Period |
| 58111 | 530145715 | No Eligible Purchases in Class Period | 174731 | 530404730 | No Eligible Purchases in Class Period | 291351 | 530747964 | No Eligible Purchases in Class Period |
| 58112 | 530145718 | No Eligible Purchases in Class Period | 174732 | 530404731 | No Eligible Purchases in Class Period | 291352 | 530747965 | No Eligible Purchases in Class Period |
| 58113 | 530145719 | No Eligible Purchases in Class Period | 174733 | 530404733 | No Eligible Purchases in Class Period | 291353 | 530747966 | No Eligible Purchases in Class Period |
| 58114 | 530145720 | No Eligible Purchases in Class Period | 174734 | 530404734 | No Eligible Purchases in Class Period | 291354 | 530747967 | No Eligible Purchases in Class Period |
| 58115 | 530145722 | No Eligible Purchases in Class Period | 174735 | 530404735 | No Eligible Purchases in Class Period | 291355 | 530747968 | No Eligible Purchases in Class Period |
| 58116 | 530145723 | No Eligible Purchases in Class Period | 174736 | 530404736 | No Eligible Purchases in Class Period | 291356 | 530747970 | No Eligible Purchases in Class Period |
| 58117 | 530145724 | No Eligible Purchases in Class Period | 174737 | 530404737 | No Eligible Purchases in Class Period | 291357 | 530747971 | No Eligible Purchases in Class Period |
| 58118 | 530145725 | No Eligible Purchases in Class Period | 174738 | 530404738 | No Eligible Purchases in Class Period | 291358 | 530747972 | No Eligible Purchases in Class Period |
| 58119 | 530145726 | No Eligible Purchases in Class Period | 174739 | 530404739 | No Eligible Purchases in Class Period | 291359 | 530747973 | No Eligible Purchases in Class Period |
| 58120 | 530145727 | No Eligible Purchases in Class Period | 174740 | 530404740 | No Eligible Purchases in Class Period | 291360 | 530747974 | No Eligible Purchases in Class Period |
| 58121 | 530145728 | No Eligible Purchases in Class Period | 174741 | 530404741 | No Eligible Purchases in Class Period | 291361 | 530747975 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58122 | 530145729 | No Eligible Purchases in Class Period | 174742 | 530404742 | No Eligible Purchases in Class Period | 291362 | 530747976 | No Eligible Purchases in Class Period |
| 58123 | 530145730 | No Recognized Claim | 174743 | 530404743 | No Eligible Purchases in Class Period | 291363 | 530747977 | No Eligible Purchases in Class Period |
| 58124 | 530145731 | No Eligible Purchases in Class Period | 174744 | 530404744 | No Eligible Purchases in Class Period | 291364 | 530747978 | No Eligible Purchases in Class Period |
| 58125 | 530145732 | No Eligible Purchases in Class Period | 174745 | 530404747 | No Eligible Purchases in Class Period | 291365 | 530747979 | No Eligible Purchases in Class Period |
| 58126 | 530145734 | No Eligible Purchases in Class Period | 174746 | 530404748 | No Eligible Purchases in Class Period | 291366 | 530747980 | No Eligible Purchases in Class Period |
| 58127 | 530145735 | No Recognized Claim | 174747 | 530404749 | No Eligible Purchases in Class Period | 291367 | 530747981 | No Eligible Purchases in Class Period |
| 58128 | 530145739 | No Eligible Purchases in Class Period | 174748 | 530404750 | No Eligible Purchases in Class Period | 291368 | 530747982 | No Eligible Purchases in Class Period |
| 58129 | 530145745 | No Eligible Purchases in Class Period | 174749 | 530404751 | No Eligible Purchases in Class Period | 291369 | 530747983 | No Eligible Purchases in Class Period |
| 58130 | 530145746 | No Eligible Purchases in Class Period | 174750 | 530404752 | No Eligible Purchases in Class Period | 291370 | 530747984 | No Eligible Purchases in Class Period |
| 58131 | 530145751 | No Eligible Purchases in Class Period | 174751 | 530404754 | No Eligible Purchases in Class Period | 291371 | 530747985 | No Eligible Purchases in Class Period |
| 58132 | 530145752 | No Eligible Purchases in Class Period | 174752 | 530404755 | No Eligible Purchases in Class Period | 291372 | 530747986 | No Eligible Purchases in Class Period |
| 58133 | 530145755 | No Eligible Purchases in Class Period | 174753 | 530404756 | No Eligible Purchases in Class Period | 291373 | 530747987 | No Eligible Purchases in Class Period |
| 58134 | 530145756 | No Eligible Purchases in Class Period | 174754 | 530404757 | No Eligible Purchases in Class Period | 291374 | 530747988 | No Eligible Purchases in Class Period |
| 58135 | 530145758 | No Eligible Purchases in Class Period | 174755 | 530404758 | No Eligible Purchases in Class Period | 291375 | 530747989 | No Eligible Purchases in Class Period |
| 58136 | 530145761 | No Eligible Purchases in Class Period | 174756 | 530404759 | No Eligible Purchases in Class Period | 291376 | 530747990 | No Eligible Purchases in Class Period |
| 58137 | 530145762 | No Recognized Claim | 174757 | 530404760 | No Eligible Purchases in Class Period | 291377 | 530747991 | No Eligible Purchases in Class Period |
| 58138 | 530145766 | No Eligible Purchases in Class Period | 174758 | 530404761 | No Eligible Purchases in Class Period | 291378 | 530747992 | No Eligible Purchases in Class Period |
| 58139 | 530145769 | No Eligible Purchases in Class Period | 174759 | 530404762 | No Eligible Purchases in Class Period | 291379 | 530747993 | No Eligible Purchases in Class Period |
| 58140 | 530145770 | No Eligible Purchases in Class Period | 174760 | 530404767 | No Eligible Purchases in Class Period | 291380 | 530747994 | No Eligible Purchases in Class Period |
| 58141 | 530145771 | No Eligible Purchases in Class Period | 174761 | 530404768 | No Eligible Purchases in Class Period | 291381 | 530747995 | No Eligible Purchases in Class Period |
| 58142 | 530145772 | No Eligible Purchases in Class Period | 174762 | 530404769 | No Eligible Purchases in Class Period | 291382 | 530747996 | No Eligible Purchases in Class Period |
| 58143 | 530145774 | No Eligible Purchases in Class Period | 174763 | 530404770 | No Recognized Claim | 291383 | 530747997 | No Eligible Purchases in Class Period |
| 58144 | 530145777 | No Eligible Purchases in Class Period | 174764 | 530404771 | No Recognized Claim | 291384 | 530747998 | No Eligible Purchases in Class Period |
| 58145 | 530145778 | No Recognized Claim | 174765 | 530404772 | No Eligible Purchases in Class Period | 291385 | 530747999 | No Eligible Purchases in Class Period |
| 58146 | 530145780 | No Eligible Purchases in Class Period | 174766 | 530404773 | No Eligible Purchases in Class Period | 291386 | 530748000 | No Eligible Purchases in Class Period |
| 58147 | 530145784 | No Eligible Purchases in Class Period | 174767 | 530404774 | No Eligible Purchases in Class Period | 291387 | 530748001 | No Eligible Purchases in Class Period |
| 58148 | 530145788 | No Eligible Purchases in Class Period | 174768 | 530404775 | No Eligible Purchases in Class Period | 291388 | 530748002 | No Eligible Purchases in Class Period |
| 58149 | 530145791 | No Eligible Purchases in Class Period | 174769 | 530404776 | No Recognized Claim | 291389 | 530748003 | No Eligible Purchases in Class Period |
| 58150 | 530145792 | No Eligible Purchases in Class Period | 174770 | 530404779 | No Eligible Purchases in Class Period | 291390 | 530748004 | No Eligible Purchases in Class Period |
| 58151 | 530145793 | No Eligible Purchases in Class Period | 174771 | 530404780 | No Eligible Purchases in Class Period | 291391 | 530748005 | No Eligible Purchases in Class Period |
| 58152 | 530145794 | No Eligible Purchases in Class Period | 174772 | 530404783 | No Eligible Purchases in Class Period | 291392 | 530748007 | No Eligible Purchases in Class Period |
| 58153 | 530145795 | No Eligible Purchases in Class Period | 174773 | 530404784 | No Recognized Claim | 291393 | 530748008 | No Eligible Purchases in Class Period |
| 58154 | 530145796 | No Eligible Purchases in Class Period | 174774 | 530404786 | No Eligible Purchases in Class Period | 291394 | 530748010 | No Eligible Purchases in Class Period |
| 58155 | 530145797 | No Eligible Purchases in Class Period | 174775 | 530404787 | No Eligible Purchases in Class Period | 291395 | 530748011 | No Eligible Purchases in Class Period |
| 58156 | 530145798 | No Eligible Purchases in Class Period | 174776 | 530404788 | No Eligible Purchases in Class Period | 291396 | 530748012 | No Eligible Purchases in Class Period |
| 58157 | 530145799 | No Eligible Purchases in Class Period | 174777 | 530404789 | No Eligible Purchases in Class Period | 291397 | 530748013 | No Eligible Purchases in Class Period |
| 58158 | 530145801 | No Recognized Claim | 174778 | 530404792 | No Recognized Claim | 291398 | 530748014 | No Eligible Purchases in Class Period |
| 58159 | 530145802 | No Eligible Purchases in Class Period | 174779 | 530404794 | No Recognized Claim | 291399 | 530748015 | No Eligible Purchases in Class Period |
| 58160 | 530145803 | No Eligible Purchases in Class Period | 174780 | 530404795 | No Eligible Purchases in Class Period | 291400 | 530748016 | No Eligible Purchases in Class Period |
| 58161 | 530145804 | No Eligible Purchases in Class Period | 174781 | 530404796 | No Eligible Purchases in Class Period | 291401 | 530748017 | No Eligible Purchases in Class Period |
| 58162 | 530145806 | No Eligible Purchases in Class Period | 174782 | 530404797 | No Eligible Purchases in Class Period | 291402 | 530748018 | No Eligible Purchases in Class Period |
| 58163 | 530145807 | No Eligible Purchases in Class Period | 174783 | 530404798 | No Eligible Purchases in Class Period | 291403 | 530748019 | No Eligible Purchases in Class Period |
| 58164 | 530145809 | No Eligible Purchases in Class Period | 174784 | 530404799 | No Eligible Purchases in Class Period | 291404 | 530748021 | No Eligible Purchases in Class Period |
| 58165 | 530145811 | No Eligible Purchases in Class Period | 174785 | 530404800 | No Eligible Purchases in Class Period | 291405 | 530748022 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58166 | 530145812 | No Eligible Purchases in Class Period | 174786 | 530404801 | No Eligible Purchases in Class Period | 291406 | 530748023 | No Eligible Purchases in Class Period |
| 58167 | 530145813 | No Eligible Purchases in Class Period | 174787 | 530404802 | No Eligible Purchases in Class Period | 291407 | 530748024 | No Eligible Purchases in Class Period |
| 58168 | 530145816 | No Eligible Purchases in Class Period | 174788 | 530404803 | No Eligible Purchases in Class Period | 291408 | 530748025 | No Eligible Purchases in Class Period |
| 58169 | 530145817 | No Eligible Purchases in Class Period | 174789 | 530404804 | No Eligible Purchases in Class Period | 291409 | 530748026 | No Eligible Purchases in Class Period |
| 58170 | 530145819 | No Eligible Purchases in Class Period | 174790 | 530404805 | No Eligible Purchases in Class Period | 291410 | 530748027 | No Eligible Purchases in Class Period |
| 58171 | 530145821 | No Recognized Claim | 174791 | 530404806 | No Recognized Claim | 291411 | 530748028 | No Eligible Purchases in Class Period |
| 58172 | 530145822 | No Eligible Purchases in Class Period | 174792 | 530404808 | No Eligible Purchases in Class Period | 291412 | 530748029 | No Eligible Purchases in Class Period |
| 58173 | 530145823 | No Eligible Purchases in Class Period | 174793 | 530404809 | No Eligible Purchases in Class Period | 291413 | 530748030 | No Eligible Purchases in Class Period |
| 58174 | 530145824 | No Eligible Purchases in Class Period | 174794 | 530404811 | No Eligible Purchases in Class Period | 291414 | 530748031 | No Eligible Purchases in Class Period |
| 58175 | 530145825 | No Recognized Claim | 174795 | 530404812 | No Eligible Purchases in Class Period | 291415 | 530748032 | No Eligible Purchases in Class Period |
| 58176 | 530145828 | No Eligible Purchases in Class Period | 174796 | 530404814 | No Eligible Purchases in Class Period | 291416 | 530748033 | No Eligible Purchases in Class Period |
| 58177 | 530145829 | No Eligible Purchases in Class Period | 174797 | 530404815 | No Eligible Purchases in Class Period | 291417 | 530748034 | No Eligible Purchases in Class Period |
| 58178 | 530145830 | No Eligible Purchases in Class Period | 174798 | 530404817 | No Eligible Purchases in Class Period | 291418 | 530748035 | No Eligible Purchases in Class Period |
| 58179 | 530145832 | No Eligible Purchases in Class Period | 174799 | 530404818 | No Eligible Purchases in Class Period | 291419 | 530748036 | No Eligible Purchases in Class Period |
| 58180 | 530145833 | No Eligible Purchases in Class Period | 174800 | 530404819 | No Eligible Purchases in Class Period | 291420 | 530748037 | No Eligible Purchases in Class Period |
| 58181 | 530145834 | No Recognized Claim | 174801 | 530404820 | No Eligible Purchases in Class Period | 291421 | 530748038 | No Eligible Purchases in Class Period |
| 58182 | 530145835 | No Recognized Claim | 174802 | 530404822 | No Eligible Purchases in Class Period | 291422 | 530748039 | No Eligible Purchases in Class Period |
| 58183 | 530145841 | No Recognized Claim | 174803 | 530404823 | No Recognized Claim | 291423 | 530748040 | No Eligible Purchases in Class Period |
| 58184 | 530145842 | No Eligible Purchases in Class Period | 174804 | 530404824 | No Eligible Purchases in Class Period | 291424 | 530748041 | No Eligible Purchases in Class Period |
| 58185 | 530145846 | No Eligible Purchases in Class Period | 174805 | 530404825 | No Eligible Purchases in Class Period | 291425 | 530748042 | No Eligible Purchases in Class Period |
| 58186 | 530145847 | No Recognized Claim | 174806 | 530404826 | No Eligible Purchases in Class Period | 291426 | 530748043 | No Eligible Purchases in Class Period |
| 58187 | 530145848 | No Eligible Purchases in Class Period | 174807 | 530404827 | No Eligible Purchases in Class Period | 291427 | 530748044 | No Eligible Purchases in Class Period |
| 58188 | 530145854 | No Eligible Purchases in Class Period | 174808 | 530404828 | No Eligible Purchases in Class Period | 291428 | 530748045 | No Eligible Purchases in Class Period |
| 58189 | 530145856 | No Eligible Purchases in Class Period | 174809 | 530404831 | No Eligible Purchases in Class Period | 291429 | 530748046 | No Eligible Purchases in Class Period |
| 58190 | 530145858 | No Eligible Purchases in Class Period | 174810 | 530404832 | No Eligible Purchases in Class Period | 291430 | 530748047 | No Eligible Purchases in Class Period |
| 58191 | 530145859 | No Eligible Purchases in Class Period | 174811 | 530404833 | No Recognized Claim | 291431 | 530748048 | No Eligible Purchases in Class Period |
| 58192 | 530145863 | No Eligible Purchases in Class Period | 174812 | 530404835 | No Eligible Purchases in Class Period | 291432 | 530748049 | No Eligible Purchases in Class Period |
| 58193 | 530145864 | No Eligible Purchases in Class Period | 174813 | 530404836 | No Eligible Purchases in Class Period | 291433 | 530748050 | No Eligible Purchases in Class Period |
| 58194 | 530145866 | No Eligible Purchases in Class Period | 174814 | 530404838 | No Eligible Purchases in Class Period | 291434 | 530748051 | No Eligible Purchases in Class Period |
| 58195 | 530145867 | No Eligible Purchases in Class Period | 174815 | 530404839 | No Eligible Purchases in Class Period | 291435 | 530748052 | No Eligible Purchases in Class Period |
| 58196 | 530145869 | No Eligible Purchases in Class Period | 174816 | 530404841 | No Eligible Purchases in Class Period | 291436 | 530748053 | No Eligible Purchases in Class Period |
| 58197 | 530145870 | No Eligible Purchases in Class Period | 174817 | 530404842 | No Eligible Purchases in Class Period | 291437 | 530748054 | No Eligible Purchases in Class Period |
| 58198 | 530145873 | No Eligible Purchases in Class Period | 174818 | 530404843 | No Eligible Purchases in Class Period | 291438 | 530748061 | No Eligible Purchases in Class Period |
| 58199 | 530145875 | No Recognized Claim | 174819 | 530404844 | No Eligible Purchases in Class Period | 291439 | 530748062 | No Eligible Purchases in Class Period |
| 58200 | 530145876 | No Eligible Purchases in Class Period | 174820 | 530404845 | No Eligible Purchases in Class Period | 291440 | 530748063 | No Eligible Purchases in Class Period |
| 58201 | 530145878 | No Eligible Purchases in Class Period | 174821 | 530404846 | No Eligible Purchases in Class Period | 291441 | 530748064 | No Eligible Purchases in Class Period |
| 58202 | 530145880 | No Eligible Purchases in Class Period | 174822 | 530404849 | No Eligible Purchases in Class Period | 291442 | 530748065 | No Eligible Purchases in Class Period |
| 58203 | 530145884 | No Eligible Purchases in Class Period | 174823 | 530404850 | No Eligible Purchases in Class Period | 291443 | 530748066 | No Eligible Purchases in Class Period |
| 58204 | 530145885 | No Eligible Purchases in Class Period | 174824 | 530404851 | No Eligible Purchases in Class Period | 291444 | 530748067 | No Eligible Purchases in Class Period |
| 58205 | 530145886 | No Eligible Purchases in Class Period | 174825 | 530404854 | No Eligible Purchases in Class Period | 291445 | 530748068 | No Eligible Purchases in Class Period |
| 58206 | 530145888 | No Eligible Purchases in Class Period | 174826 | 530404855 | No Eligible Purchases in Class Period | 291446 | 530748069 | No Eligible Purchases in Class Period |
| 58207 | 530145889 | No Eligible Purchases in Class Period | 174827 | 530404856 | No Eligible Purchases in Class Period | 291447 | 530748070 | No Eligible Purchases in Class Period |
| 58208 | 530145891 | No Eligible Purchases in Class Period | 174828 | 530404857 | No Eligible Purchases in Class Period | 291448 | 530748071 | No Eligible Purchases in Class Period |
| 58209 | 530145892 | No Eligible Purchases in Class Period | 174829 | 530404858 | No Eligible Purchases in Class Period | 291449 | 530748072 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58210 | 530145893 | No Eligible Purchases in Class Period | 174830 | 530404877 | No Eligible Purchases in Class Period | 291450 | 530748073 | No Eligible Purchases in Class Period |
| 58211 | 530145895 | No Eligible Purchases in Class Period | 174831 | 530404878 | No Eligible Purchases in Class Period | 291451 | 530748074 | No Eligible Purchases in Class Period |
| 58212 | 530145897 | No Eligible Purchases in Class Period | 174832 | 530404880 | No Eligible Purchases in Class Period | 291452 | 530748075 | No Eligible Purchases in Class Period |
| 58213 | 530145898 | No Eligible Purchases in Class Period | 174833 | 530404881 | No Eligible Purchases in Class Period | 291453 | 530748076 | No Eligible Purchases in Class Period |
| 58214 | 530145899 | No Eligible Purchases in Class Period | 174834 | 530404884 | No Eligible Purchases in Class Period | 291454 | 530748077 | No Eligible Purchases in Class Period |
| 58215 | 530145902 | No Eligible Purchases in Class Period | 174835 | 530404886 | No Eligible Purchases in Class Period | 291455 | 530748078 | No Eligible Purchases in Class Period |
| 58216 | 530145903 | No Eligible Purchases in Class Period | 174836 | 530404887 | No Eligible Purchases in Class Period | 291456 | 530748079 | No Eligible Purchases in Class Period |
| 58217 | 530145904 | No Eligible Purchases in Class Period | 174837 | 530404889 | No Eligible Purchases in Class Period | 291457 | 530748080 | No Eligible Purchases in Class Period |
| 58218 | 530145906 | No Recognized Claim | 174838 | 530404890 | No Eligible Purchases in Class Period | 291458 | 530748081 | No Eligible Purchases in Class Period |
| 58219 | 530145909 | No Eligible Purchases in Class Period | 174839 | 530404892 | No Eligible Purchases in Class Period | 291459 | 530748082 | No Eligible Purchases in Class Period |
| 58220 | 530145910 | No Eligible Purchases in Class Period | 174840 | 530404894 | No Eligible Purchases in Class Period | 291460 | 530748083 | No Eligible Purchases in Class Period |
| 58221 | 530145911 | No Eligible Purchases in Class Period | 174841 | 530404898 | No Eligible Purchases in Class Period | 291461 | 530748084 | No Eligible Purchases in Class Period |
| 58222 | 530145912 | No Eligible Purchases in Class Period | 174842 | 530404912 | No Eligible Purchases in Class Period | 291462 | 530748086 | No Eligible Purchases in Class Period |
| 58223 | 530145914 | No Eligible Purchases in Class Period | 174843 | 530404913 | No Recognized Claim | 291463 | 530748087 | No Eligible Purchases in Class Period |
| 58224 | 530145915 | No Eligible Purchases in Class Period | 174844 | 530404918 | No Eligible Purchases in Class Period | 291464 | 530748088 | No Eligible Purchases in Class Period |
| 58225 | 530145916 | No Eligible Purchases in Class Period | 174845 | 530404919 | No Eligible Purchases in Class Period | 291465 | 530748089 | No Eligible Purchases in Class Period |
| 58226 | 530145919 | No Eligible Purchases in Class Period | 174846 | 530404920 | No Eligible Purchases in Class Period | 291466 | 530748090 | No Eligible Purchases in Class Period |
| 58227 | 530145920 | No Eligible Purchases in Class Period | 174847 | 530404921 | No Eligible Purchases in Class Period | 291467 | 530748091 | No Eligible Purchases in Class Period |
| 58228 | 530145922 | No Eligible Purchases in Class Period | 174848 | 530404923 | No Recognized Claim | 291468 | 530748092 | No Eligible Purchases in Class Period |
| 58229 | 530145923 | No Eligible Purchases in Class Period | 174849 | 530404924 | No Recognized Claim | 291469 | 530748093 | No Eligible Purchases in Class Period |
| 58230 | 530145924 | No Recognized Claim | 174850 | 530404925 | No Eligible Purchases in Class Period | 291470 | 530748094 | No Eligible Purchases in Class Period |
| 58231 | 530145925 | No Eligible Purchases in Class Period | 174851 | 530404927 | No Eligible Purchases in Class Period | 291471 | 530748095 | No Eligible Purchases in Class Period |
| 58232 | 530145927 | No Eligible Purchases in Class Period | 174852 | 530404929 | No Recognized Claim | 291472 | 530748096 | No Eligible Purchases in Class Period |
| 58233 | 530145928 | No Eligible Purchases in Class Period | 174853 | 530404930 | No Eligible Purchases in Class Period | 291473 | 530748097 | No Eligible Purchases in Class Period |
| 58234 | 530145929 | No Recognized Claim | 174854 | 530404932 | No Eligible Purchases in Class Period | 291474 | 530748098 | No Eligible Purchases in Class Period |
| 58235 | 530145930 | No Eligible Purchases in Class Period | 174855 | 530404933 | No Recognized Claim | 291475 | 530748099 | No Eligible Purchases in Class Period |
| 58236 | 530145932 | No Eligible Purchases in Class Period | 174856 | 530404935 | No Eligible Purchases in Class Period | 291476 | 530748100 | No Eligible Purchases in Class Period |
| 58237 | 530145933 | No Eligible Purchases in Class Period | 174857 | 530404936 | No Eligible Purchases in Class Period | 291477 | 530748101 | No Eligible Purchases in Class Period |
| 58238 | 530145934 | No Eligible Purchases in Class Period | 174858 | 530404938 | No Eligible Purchases in Class Period | 291478 | 530748102 | No Eligible Purchases in Class Period |
| 58239 | 530145935 | No Eligible Purchases in Class Period | 174859 | 530404945 | No Eligible Purchases in Class Period | 291479 | 530748103 | No Eligible Purchases in Class Period |
| 58240 | 530145936 | No Eligible Purchases in Class Period | 174860 | 530404946 | No Eligible Purchases in Class Period | 291480 | 530748104 | No Eligible Purchases in Class Period |
| 58241 | 530145937 | No Eligible Purchases in Class Period | 174861 | 530404948 | No Eligible Purchases in Class Period | 291481 | 530748105 | No Eligible Purchases in Class Period |
| 58242 | 530145938 | No Eligible Purchases in Class Period | 174862 | 530404949 | No Recognized Claim | 291482 | 530748106 | No Eligible Purchases in Class Period |
| 58243 | 530145940 | No Eligible Purchases in Class Period | 174863 | 530404953 | No Eligible Purchases in Class Period | 291483 | 530748107 | No Eligible Purchases in Class Period |
| 58244 | 530145941 | No Eligible Purchases in Class Period | 174864 | 530404954 | No Eligible Purchases in Class Period | 291484 | 530748108 | No Eligible Purchases in Class Period |
| 58245 | 530145944 | No Eligible Purchases in Class Period | 174865 | 530404955 | No Eligible Purchases in Class Period | 291485 | 530748109 | No Eligible Purchases in Class Period |
| 58246 | 530145945 | No Recognized Claim | 174866 | 530404956 | No Eligible Purchases in Class Period | 291486 | 530748110 | No Eligible Purchases in Class Period |
| 58247 | 530145950 | No Eligible Purchases in Class Period | 174867 | 530404957 | No Eligible Purchases in Class Period | 291487 | 530748111 | No Eligible Purchases in Class Period |
| 58248 | 530145952 | No Eligible Purchases in Class Period | 174868 | 530404958 | No Eligible Purchases in Class Period | 291488 | 530748112 | No Eligible Purchases in Class Period |
| 58249 | 530145953 | No Eligible Purchases in Class Period | 174869 | 530404959 | No Eligible Purchases in Class Period | 291489 | 530748113 | No Eligible Purchases in Class Period |
| 58250 | 530145954 | No Eligible Purchases in Class Period | 174870 | 530404960 | No Eligible Purchases in Class Period | 291490 | 530748114 | No Eligible Purchases in Class Period |
| 58251 | 530145956 | No Eligible Purchases in Class Period | 174871 | 530404961 | No Recognized Claim | 291491 | 530748115 | No Eligible Purchases in Class Period |
| 58252 | 530145959 | No Eligible Purchases in Class Period | 174872 | 530404962 | No Eligible Purchases in Class Period | 291492 | 530748116 | No Eligible Purchases in Class Period |
| 58253 | 530145961 | No Eligible Purchases in Class Period | 174873 | 530404963 | No Recognized Claim | 291493 | 530748117 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58254 | 530145962 | No Eligible Purchases in Class Period | | 174874 | 530404964 | No Recognized Claim | | 291494 | 530748118 | No Eligible Purchases in Class Period |
| 58255 | 530145963 | No Eligible Purchases in Class Period | | 174875 | 530404966 | No Eligible Purchases in Class Period | | 291495 | 530748119 | No Eligible Purchases in Class Period |
| 58256 | 530145964 | No Recognized Claim | | 174876 | 530404967 | No Eligible Purchases in Class Period | | 291496 | 530748120 | No Eligible Purchases in Class Period |
| 58257 | 530145965 | No Eligible Purchases in Class Period | | 174877 | 530404968 | No Eligible Purchases in Class Period | | 291497 | 530748121 | No Eligible Purchases in Class Period |
| 58258 | 530145966 | No Eligible Purchases in Class Period | | 174878 | 530404975 | No Eligible Purchases in Class Period | | 291498 | 530748122 | No Eligible Purchases in Class Period |
| 58259 | 530145967 | No Eligible Purchases in Class Period | | 174879 | 530404976 | No Eligible Purchases in Class Period | | 291499 | 530748123 | No Eligible Purchases in Class Period |
| 58260 | 530145968 | No Eligible Purchases in Class Period | | 174880 | 530404977 | No Eligible Purchases in Class Period | | 291500 | 530748124 | No Eligible Purchases in Class Period |
| 58261 | 530145969 | No Eligible Purchases in Class Period | | 174881 | 530404978 | No Eligible Purchases in Class Period | | 291501 | 530748125 | No Eligible Purchases in Class Period |
| 58262 | 530145970 | No Eligible Purchases in Class Period | | 174882 | 530404979 | No Eligible Purchases in Class Period | | 291502 | 530748126 | No Eligible Purchases in Class Period |
| 58263 | 530145971 | No Eligible Purchases in Class Period | | 174883 | 530404980 | No Eligible Purchases in Class Period | | 291503 | 530748127 | No Eligible Purchases in Class Period |
| 58264 | 530145973 | No Eligible Purchases in Class Period | | 174884 | 530404981 | No Eligible Purchases in Class Period | | 291504 | 530748128 | No Eligible Purchases in Class Period |
| 58265 | 530145974 | No Eligible Purchases in Class Period | | 174885 | 530404990 | No Eligible Purchases in Class Period | | 291505 | 530748129 | No Eligible Purchases in Class Period |
| 58266 | 530145975 | No Eligible Purchases in Class Period | | 174886 | 530404991 | No Eligible Purchases in Class Period | | 291506 | 530748130 | No Eligible Purchases in Class Period |
| 58267 | 530145976 | No Eligible Purchases in Class Period | | 174887 | 530404992 | No Eligible Purchases in Class Period | | 291507 | 530748131 | No Eligible Purchases in Class Period |
| 58268 | 530145977 | No Eligible Purchases in Class Period | | 174888 | 530404993 | No Eligible Purchases in Class Period | | 291508 | 530748132 | No Eligible Purchases in Class Period |
| 58269 | 530145978 | No Eligible Purchases in Class Period | | 174889 | 530404994 | No Eligible Purchases in Class Period | | 291509 | 530748133 | No Eligible Purchases in Class Period |
| 58270 | 530145980 | No Eligible Purchases in Class Period | | 174890 | 530404997 | No Eligible Purchases in Class Period | | 291510 | 530748134 | No Eligible Purchases in Class Period |
| 58271 | 530145982 | No Recognized Claim | | 174891 | 530404998 | No Eligible Purchases in Class Period | | 291511 | 530748135 | No Eligible Purchases in Class Period |
| 58272 | 530145984 | No Eligible Purchases in Class Period | | 174892 | 530405000 | No Eligible Purchases in Class Period | | 291512 | 530748136 | No Eligible Purchases in Class Period |
| 58273 | 530145986 | No Eligible Purchases in Class Period | | 174893 | 530405001 | No Eligible Purchases in Class Period | | 291513 | 530748137 | No Eligible Purchases in Class Period |
| 58274 | 530145988 | No Recognized Claim | | 174894 | 530405002 | No Eligible Purchases in Class Period | | 291514 | 530748138 | No Eligible Purchases in Class Period |
| 58275 | 530145990 | No Eligible Purchases in Class Period | | 174895 | 530405003 | No Eligible Purchases in Class Period | | 291515 | 530748139 | No Eligible Purchases in Class Period |
| 58276 | 530145991 | No Eligible Purchases in Class Period | | 174896 | 530405004 | No Eligible Purchases in Class Period | | 291516 | 530748140 | No Eligible Purchases in Class Period |
| 58277 | 530145994 | No Eligible Purchases in Class Period | | 174897 | 530405009 | No Eligible Purchases in Class Period | | 291517 | 530748141 | No Eligible Purchases in Class Period |
| 58278 | 530145996 | No Eligible Purchases in Class Period | | 174898 | 530405010 | No Eligible Purchases in Class Period | | 291518 | 530748142 | No Eligible Purchases in Class Period |
| 58279 | 530145997 | No Eligible Purchases in Class Period | | 174899 | 530405011 | No Eligible Purchases in Class Period | | 291519 | 530748143 | No Eligible Purchases in Class Period |
| 58280 | 530145998 | No Recognized Claim | | 174900 | 530405013 | No Eligible Purchases in Class Period | | 291520 | 530748144 | No Eligible Purchases in Class Period |
| 58281 | 530145999 | No Eligible Purchases in Class Period | | 174901 | 530405016 | No Recognized Claim | | 291521 | 530748145 | No Eligible Purchases in Class Period |
| 58282 | 530146000 | No Recognized Claim | | 174902 | 530405017 | No Eligible Purchases in Class Period | | 291522 | 530748146 | No Eligible Purchases in Class Period |
| 58283 | 530146002 | No Recognized Claim | | 174903 | 530405018 | No Eligible Purchases in Class Period | | 291523 | 530748147 | No Eligible Purchases in Class Period |
| 58284 | 530146003 | No Eligible Purchases in Class Period | | 174904 | 530405020 | No Eligible Purchases in Class Period | | 291524 | 530748148 | No Eligible Purchases in Class Period |
| 58285 | 530146006 | No Recognized Claim | | 174905 | 530405021 | No Eligible Purchases in Class Period | | 291525 | 530748149 | No Eligible Purchases in Class Period |
| 58286 | 530146009 | No Eligible Purchases in Class Period | | 174906 | 530405022 | No Eligible Purchases in Class Period | | 291526 | 530748150 | No Eligible Purchases in Class Period |
| 58287 | 530146015 | No Recognized Claim | | 174907 | 530405023 | No Eligible Purchases in Class Period | | 291527 | 530748151 | No Eligible Purchases in Class Period |
| 58288 | 530146016 | No Eligible Purchases in Class Period | | 174908 | 530405024 | No Eligible Purchases in Class Period | | 291528 | 530748152 | No Eligible Purchases in Class Period |
| 58289 | 530146030 | No Eligible Purchases in Class Period | | 174909 | 530405025 | No Eligible Purchases in Class Period | | 291529 | 530748153 | No Eligible Purchases in Class Period |
| 58290 | 530146035 | No Eligible Purchases in Class Period | | 174910 | 530405026 | No Eligible Purchases in Class Period | | 291530 | 530748154 | No Eligible Purchases in Class Period |
| 58291 | 530146036 | No Eligible Purchases in Class Period | | 174911 | 530405027 | No Eligible Purchases in Class Period | | 291531 | 530748155 | No Eligible Purchases in Class Period |
| 58292 | 530146037 | No Eligible Purchases in Class Period | | 174912 | 530405028 | No Eligible Purchases in Class Period | | 291532 | 530748156 | No Eligible Purchases in Class Period |
| 58293 | 530146041 | No Eligible Purchases in Class Period | | 174913 | 530405031 | No Eligible Purchases in Class Period | | 291533 | 530748157 | No Eligible Purchases in Class Period |
| 58294 | 530146043 | No Eligible Purchases in Class Period | | 174914 | 530405032 | No Eligible Purchases in Class Period | | 291534 | 530748158 | No Eligible Purchases in Class Period |
| 58295 | 530146045 | No Eligible Purchases in Class Period | | 174915 | 530405033 | No Eligible Purchases in Class Period | | 291535 | 530748159 | No Eligible Purchases in Class Period |
| 58296 | 530146046 | No Eligible Purchases in Class Period | | 174916 | 530405034 | No Eligible Purchases in Class Period | | 291536 | 530748160 | No Eligible Purchases in Class Period |
| 58297 | 530146047 | No Eligible Purchases in Class Period | | 174917 | 530405035 | No Eligible Purchases in Class Period | | 291537 | 530748161 | No Eligible Purchases in Class Period |